UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL by the OIL RIG | : | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | : | |
| GULF OF MEXICO, on | : | SECTION:  J |
| APRIL 20, 2010 | : | JUDGE BARBIER |
| | : | MAG. JUDGE SHUSHAN |
| **THIS APPLIES TO ALL CASES AND** | : | |
| **10-2771** | : | JURY TRIAL DEMANDED |
| | : | |

# EXHIBIT A

## CAMERON INTERNATIONAL CORPORATION'S
## <u>OBJECTIONS TO PHASE ONE TRIAL EXHIBIT LISTS</u>

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 1 | | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 | FRE 701; FRE 702; FRE 802 |
| 1.001 | | | FRE 802; FRE 701; FRE 702 |
| 1.002 | | | FRE 802; FRE 701; FRE 702 |
| 1.003 | | | FRE 802; FRE 701; FRE 702 |
| 1.004 | | | FRE 802; FRE 701; FRE 702 |
| 1.005 | | | FRE 802; FRE 701; FRE 702 |
| 1.006 | | | FRE 802; FRE 701; FRE 702 |
| 1.007 | | | FRE 802; FRE 701; FRE 702 |
| 1.008 | | | FRE 802; FRE 701; FRE 702 |
| 1.009 | | | FRE 802; FRE 701; FRE 702 |
| 1.010 | | | FRE 802; FRE 701; FRE 702 |
| 1.011 | | | FRE 802; FRE 701; FRE 702 |
| 1.012 | | | FRE 802; FRE 701; FRE 702 |
| 1.013 | | | FRE 802; FRE 701; FRE 702 |
| 1.014 | | | FRE 802; FRE 701; FRE 702 |
| 1.015 | | | FRE 802; FRE 701; FRE 702 |
| 1.016 | | | FRE 802; FRE 701; FRE 702 |
| 1.017 | | | FRE 802; FRE 701; FRE 702 |
| 1.018 | | | FRE 802; FRE 701; FRE 702 |
| 1.019 | | | FRE 802; FRE 701; FRE 702 |
| 1.020 | | | FRE 802; FRE 701; FRE 702 |
| 1.021 | | | FRE 802; FRE 701; FRE 702 |
| 1.022 | | | FRE 802; FRE 701; FRE 702 |
| 1.023 | | | FRE 802; FRE 701; FRE 702 |
| 1.024 | | | FRE 802; FRE 701; FRE 702 |
| 1.025 | | | FRE 802; FRE 701; FRE 702 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 1.026 | | | FRE 802; FRE 701; FRE 702 |
| 1.027 | | | FRE 802; FRE 701; FRE 702 |
| 1.028 | | | FRE 802; FRE 701; FRE 702 |
| 1.029 | | | FRE 802; FRE 701; FRE 702 |
| 1.030 | | | FRE 802; FRE 701; FRE 702 |
| 1.031 | | | FRE 802; FRE 701; FRE 702 |
| 1.032 | | | FRE 802; FRE 701; FRE 702 |
| 1.033 | | | FRE 802; FRE 701; FRE 702 |
| 1.034 | | | FRE 802; FRE 701; FRE 702 |
| 1.035 | | | FRE 802; FRE 701; FRE 702 |
| 1.036 | | | FRE 802; FRE 701; FRE 702 |
| 1.037 | | | FRE 802; FRE 701; FRE 702 |
| 1.038 | | | FRE 802; FRE 701; FRE 702 |
| 1.039 | | | FRE 802; FRE 701; FRE 702 |
| 1.040 | | | FRE 802; FRE 701; FRE 702 |
| 1.041 | | | FRE 802; FRE 701; FRE 702 |
| 1.042 | | | FRE 802; FRE 701; FRE 702 |
| 1.043 | | | FRE 802; FRE 701; FRE 702 |
| 1.044 | | | FRE 802; FRE 701; FRE 702 |
| 1.045 | | | FRE 802; FRE 701; FRE 702 |
| 1.046 | | | FRE 802; FRE 701; FRE 702 |
| 1.047 | | | FRE 802; FRE 701; FRE 702 |
| 1.048 | | | FRE 802; FRE 701; FRE 702 |
| 1.049 | | | FRE 802; FRE 701; FRE 702 |
| 1.050 | | | FRE 802; FRE 701; FRE 702 |
| 1.051 | | | FRE 802; FRE 701; FRE 702 |
| 1.052 | | | FRE 802; FRE 701; FRE 702 |
| 1.053 | | | FRE 802; FRE 701; FRE 702 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 1.054 | | | FRE 802; FRE 701; FRE 702 |
| 1.055 | | | FRE 802; FRE 701; FRE 702 |
| 1.056 | | | FRE 802; FRE 701; FRE 702 |
| 1.057 | | | FRE 802; FRE 701; FRE 702 |
| 1.058 | | | FRE 802; FRE 701; FRE 702 |
| 1.059 | | | FRE 802; FRE 701; FRE 702 |
| 1.060 | | | FRE 802; FRE 701; FRE 702 |
| 1.061 | | | FRE 802; FRE 701; FRE 702 |
| 1.062 | | | FRE 802; FRE 701; FRE 702 |
| 1.063 | | | FRE 802; FRE 701; FRE 702 |
| 1.064 | | | FRE 802; FRE 701; FRE 702 |
| 1.065 | | | FRE 802; FRE 701; FRE 702 |
| 1.066 | | | FRE 802; FRE 701; FRE 702 |
| 1.067 | | | FRE 802; FRE 701; FRE 702 |
| 1.068 | | | FRE 802; FRE 701; FRE 702 |
| 1.069 | | | FRE 802; FRE 701; FRE 702 |
| 1.070 | | | FRE 802; FRE 701; FRE 702 |
| 1.071 | | | FRE 802; FRE 701; FRE 702 |
| 1.072 | | | FRE 802; FRE 701; FRE 702 |
| 1.073 | | | FRE 802; FRE 701; FRE 702 |
| 1.074 | | | FRE 802; FRE 701; FRE 702 |
| 1.075 | | | FRE 802; FRE 701; FRE 702 |
| 1.076 | | | FRE 802; FRE 701; FRE 702 |
| 1.077 | | | FRE 802; FRE 701; FRE 702 |
| 1.078 | | | FRE 802; FRE 701; FRE 702 |
| 1.079 | | | FRE 802; FRE 701; FRE 702 |
| 1.080 | | | FRE 802; FRE 701; FRE 702 |
| 1.081 | | | FRE 802; FRE 701; FRE 702 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 1.082 | | | FRE 802; FRE 701; FRE 702 |
| 1.083 | | | FRE 802; FRE 701; FRE 702 |
| 1.084 | | | FRE 802; FRE 701; FRE 702 |
| 1.085 | | | FRE 802; FRE 701; FRE 702 |
| 1.086 | | | FRE 802; FRE 701; FRE 702 |
| 1.087 | | | FRE 802; FRE 701; FRE 702 |
| 1.088 | | | FRE 802; FRE 701; FRE 702 |
| 1.089 | | | FRE 802; FRE 701; FRE 702 |
| 1.091 | | | FRE 802; FRE 701; FRE 702 |
| 1.092 | | | FRE 802; FRE 701; FRE 702 |
| 1.093 | | | FRE 802; FRE 701; FRE 702 |
| 1.094 | | | FRE 802; FRE 701; FRE 702 |
| 1.095 | | | FRE 802; FRE 701; FRE 702 |
| 1.096 | | | FRE 802; FRE 701; FRE 702 |
| 1.097 | | | FRE 802; FRE 701; FRE 702 |
| 1.098 | | | FRE 802; FRE 701; FRE 702 |
| 1.099 | | | FRE 802; FRE 701; FRE 702 |
| 1.100 | | | FRE 802; FRE 701; FRE 702 |
| 1.101 | | | FRE 802; FRE 701; FRE 702 |
| 1.102 | | | FRE 802; FRE 701; FRE 702 |
| 1.103 | | | FRE 802; FRE 701; FRE 702 |
| 1.104 | | | FRE 802; FRE 701; FRE 702 |
| 1.105 | | | FRE 802; FRE 701; FRE 702 |
| 1.106 | | | FRE 802; FRE 701; FRE 702 |
| 1.107 | | | FRE 802; FRE 701; FRE 702 |
| 1.108 | | | FRE 802; FRE 701; FRE 702 |
| 1.109 | | | FRE 802; FRE 701; FRE 702 |
| 1.110 | | | FRE 802; FRE 701; FRE 702 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 1.111 | | | FRE 802; FRE 701; FRE 702 |
| 1.112 | | | FRE 802; FRE 701; FRE 702 |
| 1.113 | | | FRE 802; FRE 701; FRE 702 |
| 1.114 | | | FRE 802; FRE 701; FRE 702 |
| 1.115 | | | FRE 802; FRE 701; FRE 702 |
| 1.116 | | | FRE 802; FRE 701; FRE 702 |
| 1.117 | | | FRE 802; FRE 701; FRE 702 |
| 1.118 | | | FRE 802; FRE 701; FRE 702 |
| 1.119 | | | FRE 802; FRE 701; FRE 702 |
| 1.120 | | | FRE 802; FRE 701; FRE 702 |
| 1.121 | | | FRE 802; FRE 701; FRE 702 |
| 30 | BP-HZN-BLY00093067 - BP-HZN-BLY00093096 | Chapter 3 - Description of Accident | FRE 802 |
| 35 | BP-HZN-BLY00093067 - BP-HZN-BLY00093096 | Chapter 3 - Description of Accident | FRE 802 |
| 112 | BP-HZN-BLY00104358 - BP-HZN-BLY00104394 | Folder of Handwritten Notes | FRE 802 |
| 116 | BP-HZN-BLY00061254- BP-HZN-BLY00061256 | Handwritten Notes - Interviewer: James Wetherbee (dated 7 Mar 10) | FRE 802 |
| 117 | | Analysis 5D. The Blowout Preventer Did Not Seal The Well | FRE 802 |
| 141 | | Transcription of Audio Recording of National Academy of Engineering National Research Council | FRE 802 |
| 221 | | Transcription of Brad Tippets Interview Notes - conducted 27 Apr 2010 | FRE 802 |
| 232 | BP-HZN-BLY00124040- BP-HZN-BLY00124057 | Deepwater Horizon Investigation Findings | FRE 802; Speculation |
| 235 | BP-HZN-BLY00092225- BP-HZN-BLY00092231 | E-Mail - From: Robinson, Steve W (Alaska)  Sent: Sat May 08 13:27:43 2010 - Subject: FW: DRAFT | FRE 802; Speculation |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| | | Summary Timeline (50710).doc | |
| 245 | BP-HZN-BLY00145955 - BP-HZN-BLY00145968 | Handwritten Notes | FRE 802 |
| 286 | BP-HZN-BLY00086325 - BP-HZN-BLY00086335 | Document Chart | FRE 802 |
| 295 | BP-HZN-BLY00145197- BP-HZN-BLY00145355 | Handwritten Notes | FRE 802 |
| 297 | BP-HZN-BLY00104108- BP-HZN-BLY00104118 | PowerPoint Script: DRAFT - 8/30/10, 21:30 hours | FRE 802 |
| 298 | BP-HZN-BLY00164207- BP-HZN-BLY00164217 | PowerPoint Script: DRAFT - 9/4/10,  13:30 hours | FRE 802 |
| 334 | BP-HZN-BLY00174610- BP-HZN-BLY00174612 | Horizon Incident - Engineering/Operational Questions/Design Issues | FRE 802; Lack of Foundation |
| 337 | BP-HZN-BLY00096089- BP-HZN-BLY00096096 | E-Mail - From: Corser, Kent Sent: Wed Aug 25 22:30:47 2010 - Subject: ACTION - script for animation COB Thur | FRE 802; Lack of Foundation |
| 344 | BP-HZN-BLY00116641 - BP-HZN-BLY00116646 | E-Mail - From: Knudsen, Torben Sent: Sat Aug 28 19:46:45 2010 - Subject: FW: Consolodated - Video Script 08 27 10.doc | FRE 802; Lack of Foundation |
| 348 | BP-HZN-BLY00107984 - BP-HZN-BLY00107996 | E-Mail - From: McKay, Jim Sent: Fri Aug 20 19:27:27 2010 - Subject: Power point template | FRE 802; Lack of Foundation |
| 359 | BP-HZN-BLY00178524 - BP-HZN-BLY00178527, BPD124-009136 - BPD124-009139 | E-Mail - From: Abbassian, Fereidoun  Sent: Tue Jun 01  15:36:28 2010 - Subject: RE: | FRE 802; Lack of Foundation |
| 501 | BP-HZN-BLY00172775 - BP-HZN-BLY00172822 | BP Confidential' Draft: Conclusions - Critical Factor 3 | FRE 802; Lack of Foundation; Compound Exhibit |
| 503 | | Horizon investigation board update 20_06_10.ppt | FRE 802; Lack of Foundation |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 504 | BP-HZN-BLY00107814 | E-Mail - From: Goodman, Wendy Sent: Fri Aug 13 01:43:31 2010 - Subject: Incident communication pack - draft.ppt | FRE 802; Lack of Foundation |
| 516 | BP-HZN-CEC020295 - BP-HZN-CEC020326 | Handwritten Notes - Confidential Treatment Requested | FRE 802; Lack of Foundation; Compound Exhibit |
| 517 | BP-HZN-BLY00183018 | Document Produced Natively | FRE 802; Lack of Foundation |
| 523 | | Deepwater Horizon - Summary of Critical Events, Human Factors Issues and Implications | FRE 802; Lack of Foundation |
| 526 | | The transcript of The Joint United States Coast Guard/The Bureau of Ocean Energy Management - 07/20/10 | FRE 802 |
| 594 | | The transcript of The Joint United States Coast Guard Minerals Management Service Investigation - 05/28/10 | 46 USC 6308; FRE 802 |
| 701 | | The transcript of The Joint United States Coast Guard Minerals Management Service Investigation - 05/28/10 | 46 USC 6308; FRE 802 |
| 758 | | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 | FRE 701; FRE 702; FRE 802 |
| 761 | BP-HZN-BLY00061470 - BP-HZN-BLY00061475 | Handwritten Notes | FRE 802 |
| 767 | BP-HZN-2179MDL00443533 | E-Mail - From: Employee Communications Sent: Sun Apr 25  17:18:21 2010 - Subject: GoM incident - update on BP's response from Tony Hayward | FRE 802 |
| 871 | | Verbatim Transcript, June 17, 2010 - Committee Hearing | FRE 802 |
| 878 | BP-HZN-BLY00208352 - BP-HZN-BLY00208376 | E-Mail - From: Defranco, Samuel Sent: Wed Jun 02 20:10:22 2010 - Subject: Report Slide Show.ppt | FRE 802; Speculation |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 982 | | HALLIBURTON - BP Deepwater Horizon Primary Investigation: Preliminary Insights | FRE 802 |
| 1,018 | BP-HZN-BLY00038424 - BP-HZN-BLY00038461 | PROJECT SPACER - Result of the Investigation at the Screening Level of the Spacer used for Displacement of the Riser to Seawater on MC252 | FRE 701; FRE 702; FRE 802 |
| 1,019 | BP-HZN-2179MDL00098875 - BP-HZN-2179MDL00098902 BPD004-005493 - BPD004-005520 | Project Spacer (Rev 1.0, May 27th, 2010) | FRE 701; FRE 702; FRE 802 |
| 1,037 | | John LaBleue Interview notes by Matt Lucas - 4/29/2010 | FRE 802 |
| 1,044 | BP-HZN-BLY00038424 - BP-HZN-BLY00038461 | PROJECT SPACER - Result of the Investigation at the Screening Level of the Spacer used for Displacement of the Riser to Seawater on MC252 | FRE 701; FRE 702; FRE 802 |
| 1,161 | | DNV - MANAGING RISK: 6.4.1 Activation of the Blind Shear Rams | 46 USC 6308 |
| 1,162 | | DNV - MANAGING RISK: Figure 106 Illustration of the Events Pertaining to BSRs - April 20, 2010 to April 29, 2010 | 46 USC 6308 |
| 1,163 | TRN-MDL-00494098 - TRN-MDL-00494142 | MACONDO - Containment & Disposal Project for MC252-1 | 46 USC 6308 |
| 1,164 | | DNV - Final Report for UNITED STATES DEPARTMENT OF THE INTERIOR, Volume I (20 March 2011) | 46 USC 6308 |
| 1,165 | | DNV - Final Report for UNITED STATES DEPARTMENT OF THE INTERIOR, Volume II (20 March 2011) | 46 USC 6308 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 1,178 | TRN-USCG-MMS-00039812 TRN-MDL-00039662 | Amended Response to June 25, 2010 Subpoena | FRE 802 |
| 1,225 | BP-HZN-2179MDL00876525 | Analysis 5A. Well Integrity Was Not Established or Failed: 2 Annulus Cement Barrier | FRE 701; FRE 702; FRE 802 |
| 1,327 | BP-HZN-2179MDL00972796 - BP-HZN-2179MDL00972800 BP-HZN-2179MDL00973520 - BP-HZN-2179MDL00973521 | BP's RESPONSE TO REQUEST FOR SAFETY EXAMPLES | FRE 802 |
| 1,461 | | UNITED STATES COAST GUARD - Report of Investigation Into the Circumstances Surrounding the Explosion, Fire, Sinking and Loss of Eleven Crew Members Aboard the MOBILE OFFSHORE DRILLING UNIT DEEPWATER HORIZON In the GULF OF MEXICO April 20-22, 2010 | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 1,465 | TRN-MDL-00653238 - TRN-MDL-00653239 | E-Mail - From: Redd, Eddy (Houston) Sent: Saturday, May 01, 2010 11:07 AM - Subject: Fw: May 01, 2010 DWH 03:00 Report | FRE 802 |
| 1,484 | TRN-MDL-00498732 - TRN-MDL-00498734 | DW Horizon VBR Middle Pipe Ram Closure Procedure Rev A  - Technical Field Support - Subsea | FRE 802 |
| 1,507 | ***NOT INTRODUCED*** | ***No Document(s) Introduced/Marked*** | FRE 802; Do Not Have |
| 1,511 | ***Not Provided to Court Reporter*** | ***Marked & Introduced*** | FRE 802; Do Not Have |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 1,632 | BP-HZN-2179MDL00978951 - BP-HZN-2179MDL00978966 | E-Mail - From: Elizabeth Fison  Sent: Wed May 12 23:24:04 2010 - Subject: NYT Henry Fountain Articles | FRE 802; Lack of Foundation |
| 1,633 | BP-HZN-2179MDL00937689 - BP-HZN-2179MDL00937705 | E-Mail - From: Gowers, Andrew R  Sent: Thu May 13 09:49:05 2010 - Subject: FW: NYT Henry Fountain Articles | FRE 802; Lack of Foundation |
| 1,648 | BP-HZN-2179MDL00963938 - BP-HZN-2179MDL0096393843 | Deepwater Horizon Accident Investigation Report - dated September 8, 2010: Executive Summary | FRE 802; Lack of Foundation |
| 1,670 | BP-HZN-2179MDL000964719 - BP-HZN-2179MDL000964753 | E-Mail - From: Devers, Kevin J  Sent: Thu Nov 18 20:23:23 2010 - Subject: RE: GoM workshop update | FRE 802; Lack of Foundation |
| 1,838 | | UNITED STATES COAST GUARD - Report of Investigation Into the Circumstances Surrounding the Explosion, Fire, Sinking and Loss of Eleven Crew Members Aboard the MOBILE OFFSHORE DRILLING UNIT DEEPWATER HORIZON In the GULF OF MEXICO April 20-22, 2010 | 46 USC 6308 |
| 1,864 | BP-HZN-BLY00155382 - BP-HZN-BLY00155448 | Appendix N. Mississippi Canyon 252 No. 1 (Macondo) Basis of Design Review | FRE 701; FRE 702; FRE 802 |
| 1,865 | | BP EXPLORATION & PRODUCTION, INC.'S THIRD-PARTY COMPLAINT AGAINST CAMERON INTERNATIONAL CORP. | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 1,874 | BP-HZN-BLY00294394 - BP-HZN-BLY00294403 BPD167-000532 - BPD167-000532 | Handwritten Notes | FRE 802 |
| 1,877 | BP-HZN-BLY00294550 - BP-HZN-BLY00294551 BPD167-000688 - BPD167-000689 | Handwritten Notes | FRE 802 |
| 1,880 | BP-HZN-BLY00296547 - BP-HZN-BLY00296547 | Solenoid 103 - Did is really fail? | FRE 802 |
| 1,884 | BP-HZN-BLY00295047 - BP-HZN-BLY00295051 | BOP Maintenance | FRE 802 |
| 1,885 | BP-HZN-BLY00108215 - BP-HZN-BLY00108227 | E-Mail - From: Goodman, Wendy Sent: Fri Aug 27 05:15:00 2010 - Subject: Static & Animated Slidepack and Consolidated Script | FRE 802 |
| 1,886 | BP-HZN-BLY00122801 - BP-HZN-BLY00122801 | E-Mail - From: Brock, Tony Sent: Mon Aug 23 12:47:32 2010 - Subject: FW: call today at 11am Houston time… | FRE 802 |
| 1,980 | BP-HZN-BLY00061444 | Jim Cowie Notes (Handwritten Notes) | FRE 701; FRE 702; FRE 802 |
| 1,993 | | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 | FRE 701; FRE 702; FRE 802 |
| 2,016 | | HEARING before the COMMITTEE ENERGY AND NATURAL RESOURCES UNITED STATES SENATE - May 11, 2010 | FRE 802 |
| 2,019 | | INQUIRY INTO THE DEEPWATRE HORIZON GULF COAST OIL SPILL - WEDNESDAY, MAY, 12, 2010 | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 2,027 | BP-HZN-2179MDL00334879 - BP-HZN-2179MDL00334912 | Verbatim Transcript, May 11, 2010 - Senate Committee on Energy and Natural Resources Committee Hearing | FRE 802 |
| 2,032 | | The Transcript of The Joint United States Coast Guard, The Bureau of Ocean Energy Management - Tuesday, August 24, 2010 | 46 USC 6308; FRE 802 |
| 2,033 | | Telephone Interview of: Jesse Marc Gagliano - Friday, June 11, 2010 | FRE 802 |
| 2,069 | MODUSI 01 0 000113 - MODUSI 01 0 000125 | Transocean - Rig Hardware Assessment Definitions | FRE 802: Do Not Have |
| 2,153 | BP-HZN-MBI00139546 | Jim Cowie Notes (Handwritten Notes) | FRE 802 |
| 2,154 | BP-HZN-BLY00061571 - BP-HZN-BLY00061578 | Handwritten Notes - dated 29 Apr 10 | FRE 802 |
| 2,155 | BP-HZN-CEC020211 - BP-HZN-CEC020216 | Handwritten Notes | FRE 802 |
| 2,156 | BP-HZN-BLY00061557 - BP-HZN-BLY00061562 | Handwritten Notes - dated 04/29/2010 | FRE 802 |
| 2,157 | BP-HZN-CEC02022? - BP-HZN-CEC02022? | Interview of Lee Lambert - 10am April 29, 2010 | FRE 802 |
| 2,158 | BP-HZN-BLY00130264 - BP-HZN-BLY00130268 | Interview of Lee Lambert - 10am April 29, 2010 (with Handwritten Notes) | FRE 802 |
| 2,291 | | STOPPING THE SPILL: THE FIVE-MONTH EFFORT TO KILL THE MACONDO WELL | FRE 701; FRE 702; FRE 802 |
| 2,292 | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | "Source Control" Briefing for Admiral Allen - 8 May 2010 | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 2,293 | BP-HZN-2179MDL01440409 - BP-HZN-2179MDL01440414 | Safety performance talking points | FRE 802 |
| 2,297 | BP-HZN-2179MDL01426137 - BP-HZN-2179MDL01426257 | Oil Spill Containment, Remote Sensing and Tracking For Deepwater Blowouts: Status of Existing and Emerging Technologies Final Report | FRE 802 |
| 2,348 | BP-HZN-2179MDL00590401 - BP-HZN-2179MDL00591135 | ICS 207 - Organization Chart | Relevance to Phase I |
| 2,359 | BP-HZN-2179MDL00609367 - BP-HZN-2179MDL00609404 | Moving Forward - Well Intercept & Relief/Containment, August 18, 2010 | Relevance to Phase I |
| 2,385 | | bp - Static Diagnostic Test High Level Operations Overview | Relevance to Phase I |
| 2,387 | WW-MDL-00001984 | Wild Well Control - Daily Operations Report | Relevance to Phase I |
| 2,402 | | EXPERTISE THAT EXTENDS FROM LAND TO SEA Panel Discussion Bureau of Ocean Energy Management, Regulation and Enforcement, 13 September, 2010 - Lafayette, Louisiana | FRE 802 |
| 2,403 | | BUREAU OF OCEAN ENERGY MANAGEMENT ENFORCEMENT AND REGULATION Public Forum on Offshore Drilling Panelists and Elected Officials - Lafayette, Louisiana (Monday, September 13, 2010) | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 2,415 | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574167 BPD122-165828 - BPD122-165829 | E-Mail - From: Caldwell, Jason Sent: Tue Apr 27 02:27:34 2010 - Subject: Notes from 4/26 Afternoon Interface Meeting | FRE 802 |
| 2,416 | BP-HZN-2179MDL00574169 - BP-HZN-2179MDL00574170 BPD122-165831 - BPD122-165832 | E-Mail - From: Caldwell, Jason Sent: Tue Apr 27 19:18:11 2010 - Subject: Notes from 4/27 Afternoon Interface Meeting | FRE 802 |
| 2,417 | BP-HZN-2179MDL00449435 - BP-HZN-2179MDL00449436 BPD122-041097 - BPD122-041098 | E-Mail - From: Caldwell, Jason Sent: Wed Apr 28 00:59:59 2010 - Subject: REVIEW - Interface Meeting Notes | FRE 802 |
| 2,421 | | NATIONAL OIL SPILL COMMITTEE MEETING CONDUCTED ON MONDAY, NOVEMBER 8, 2010 | FRE 802 |
| 2,433 | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 | Text Messages | FRE 802 |
| 2,602 | BP-HZN-BLY00000407 - BP-HZN-BLY00000525 Baker Risk MDL_2179_042167 - Baker Risk | Appendix V. BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION DISPERSION ANALYSIS (from BakerRisk) | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| | MDL_2179_042170 | | |
| 2,642 | ANA-MDL-000244164 - ANA-MDL-000244179 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Sat 5/15/2010 11:44:29 PM  - Subject: RE: Follow-up to Today's Meeting | Relevance to Phase I |
| 2,643 | ANA-MDL-000241168 - ANA-MDL-000241169 | E-Mail - To: Mullen, Mike E (Mullen) Mike.Mullen@bp.com] Sent: Mon 5/17/2010 6:57:17 PM  - Subject: RE: Emailing: Diagnostic Injection - Decision Tree - Rev A (2010-05-15 0720).vsd | Relevance to Phase I |
| 2,645 | ANA-MDL-000262012 - ANA-MDL-000262017 | E-Mail - To: Mitchell, Gary[Gary.Mitchellu@Anadarko.com] Sent: 6/1/2010 5:55:45 PM  - Subject: RE: Ongoing Participation in Macondo Relief Efforts | Relevance to Phase I |
| 2,646 | ANA-MDL-000262036 - ANA-MDL-000262037 | E-Mail - To: Mix, Kurt[Kurt.Mix@bp.com] Sent: Tue 6/1/2010 9:51:01 PM  - Subject: RE: Macondo Update | Relevance to Phase I |
| 2,647 | ANA-MDL-000258555 - ANA-MDL-000258567 | E-Mail - To: Sharadin, John H[John.Sharadin@bp.com] Sent: Tue 6/1/2010 1:44:01 PM  - Subject: RE: Post-job reporting | Relevance to Phase I |
| 2,648 | ANA-MDL-000258665 - ANA-MDL-000258671 | E-Mail - To: Lasley, Barbara M[Barbara.Lasley@bp.com] Sent: Wed 6/16/2010 10:53:40 PM  - Subject: RE: Relief Well Decision Trees - Deep Intercept | Relevance to Phase I |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 2,649 | ANA-MDL-000261855 - ANA-MDL-000261862 | E-Mail - To: Gary T Sent: Mon 6/28/2010 11:30:16 PM - Subject: Macondo Relief Well - Kill and Cementing Procedures Review - REVISED | Relevance to Phase I |
| 2,650 | ANA-MDL-000258607 - ANA-MDL-000258608 | E-Mail - To: William Burch[bburch@wildwell.com] Sent: Thur 7/8/2010 2:05:04 PM - Subject: RE: Dual Relief Well Strategy (Due by Noon) | Relevance to Phase I |
| 2,651 | ANA-MDL-000240783 - ANA-MDL-000240789 | E-Mail - To: Quitzau, Robert[Robert.Quitzau@Anadarko.com] Sent: Thur 7/8/2010 3:07:39 PM - Subject: Updated signature page | Relevance to Phase I |
| 2,657 | ANA-MDL-000276761 - ANA-MDL-000276768 | E-Mail - From: Watson, Pat Sent: Mon 5/24/2010 5:43:26 PM - Subject: RE: Macondo | Relevance to Phase I |
| 2,660 | | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 | Incomplete (portion of Bly Report) |
| 2,665 | ANA-MDL-000273401 | E-Mail - From: Estes, Vic Sent: Tue 6/1/2010 7:04:39 PM - Subject: RE: ? | Relevance to Phase I |
| 2,668 | BP-HZN-BLY00236682 - BP-HZN-BLY00236683 | Off Duty Well Site Leader Interview Questions | FRE 802 |
| 2,669 | | Earl Lee - Typewritten Notes | FRE 802 |
| 2,670 | BP-HZN-BLY00061591 | Norman Wong's Notes - Handwritten Notes | FRE 802 |
| 2,786 | | E-Mail - From: FERRARO, Julie Sent: 6/23/2010 1:13 PM - Subject: FW: BP in GOM | FRE 701; FRE 702; FRE 802 |
| 2,791 | | Schematic #1 - Well Configuration | FRE 701; FRE 702; FRE 802 |
| 2,905 | | PRESENTATION BY KEVIN LACY - AUDIO TRANSCRIPTION | FRE 802 ; lack of authentication; lack of foundation |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 2,917 | BP-HZN-IIT-0001177 - BP-HZN-0001288 BP-HZN-2179MDL00057261 - BP-HZN-2179MDL00057372 | Drilling and Well Operations Practice - E&P Defined Operating Practice | Duplicate; Same as Ex. 93 |
| 2,921 | | Kevin Lacy, BP head of discipline, drilling and completions: Building a global career around a global business | FRE 802 |
| 2,923 | | THE MACONDO BLOWOUT - 3rd Progress Report | FRE 802; lack of foundation; authentication |
| 2,950 | | Deepwater Well Complexity - The New Domain | FRE 802; lack of foundation; authentication |
| 2,951 | | Final Report on the Investigation of the Macondo Well Blowout | FRE 802; lack of foundation; authentication |
| 2,958 | ***Highly Confidential*** | ***SEALED pending Further Instruction from Ms. Karis*** | FRE 802; Do Not Have |
| 3,036 | BPD106-000592 - BPD106-000608 BP-HZN-BLY00061768 - BP-HZN-BLY00061784 | Tabler Tally Book - From Tabler Interview 5/4/10 | FRE 802 |
| 3,051 | | | FRE 802 |
| 3,060 | BP-HZN-2179MDL02311658, seven pages | Document Produced Natively spreadsheet of messages | Lack of Foundation |
| 3,061 | | 05/26/09 e-mail from Scherie Douglas to Mark Hafle, et al; Subject: Macondo APD Approval | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 3,124 | | Det Norske Veritas Addendum to Final Report for United States Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer, April 30, 2011; 30 pages | 46 USC 6308 |
| 3,126 | | July 1, 2011 E-mail from Richard Gorman to Sally Shushan, Mike OKeefe, Steve O'Rourke, Charles Wallace, others, Subject: DWH - MDL 2179 - DNV Production - CGP file: 01699, attaching calculation documents; nine pages | 46 USC 6308; However, if ruling is that Exhibit 3124 is admissible, Cameron is withdrawing objection to Exhibit 3126. |
| 3,292 | TRN-MDL-00401409 - TRN-MDL-00401412 | 2011 Subsea equipment status in preparation for 2011 OSS dated 4/6/2010 | FRE 802 |
| 3,318 | TRN-MDL-00310821 | Email from DWH SubSeaSup to James Kent dated February 24, 2010, Subject: Batteries | FRE 802; Do Not Have |
| 3,325 | TRN-INV-00001887 - TRN-INV-00001912 | Drawing Indicating Movement, Person Interviewed: Mark Hay, Date: May 18, 2010 | FRE 802 |
| 3,339 | TRN-INV-00000296 - TRN-INV-00000306 | Interview Form for Stephen Bertone | FRE 802 |
| 3,419 | TRN-MDL-00303083 - TRN-MDL-00303084 | E-mail from James Kent sent Monday, February 22, 2010, to James Kent, etc., Subject:  RE: Tracking | FRE 802 |
| 3,421 | TRN-MDL-00310821 | E-mail Mr. McWhorter to Mr. Kent dated Wednesday, February 24, 2010, 1:22 AM, Subject: Batteries | FRE 802 |
| 3,441 | | BP's Responses and Objections to Notice of Deposition | Relevance to Phase I |
| 3,442 | BP-HZN-2179MDL01595925 | E-mail dated June 2nd, 2010 from Kevin Kennelley to dpeters@whoi.edu; Subject: FW: Information for the Scientists | Relevance to Phase I |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 3,443 | BP-HZN-2179MDL01595941 - BP-HZN-2179MDL01595958 | SOR for Containment & Disposal Project | Relevance to Phase I |
| 3,444 | BP-HZN-2179MDL02056927 - BP-HZN-2179MDL02056928 | Three-page E-mail with Attachment dated May 27, 2010 from Kevin Smith to Ryan Malone, et al; Subject: CDP high level schedule | Relevance to Phase I |
| 3,445 | BP-HZN-2179MDL02115738 - BP-HZN-2179MDL02115747 | E-mail dated May 19, 2010 from Kevin Kennelley to Ryan Malone; Subject: FW: CDP Pack | Relevance to Phase I |
| 3,463 | DWHMX00268190 | Document About the BP Blowout Causes (No. 3) A Sampling of Problems and Inquires; July 15, 2010, Hidaka Hideaki, SODECO, Houston (in Japanese) | FRE 403; FRE 701; FRE 702; FRE 802; Foundation |
| 3,468 | TRN-MDL-00106236 - TRN-MDL-00106252 | Sworn Statement of Patrick Morgan dated 4/22/2010 | FRE 802 |
| 3,470 | BP-HZN-BLY00151452 - BP-HZN-BLY00151491 | Transcript of the Testimony of the Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation, August 25, 2010 PM Session | 47 USC 6308 |
| 3,479 | | WHAS 11 News Article Entitled "Rough Waters Causing Problems to Burn Off Oil in Gulf of Mexico," dated 5/9/2010 | FRE 802 |
| 3,567 | | Deepwater Horizon Accident Investigation Report, September 8, 2010; 30 pages | FRE 802; Lack of Foundation |
| 3,618 | TDR018-002087 - TDR018-002123 | Macondo Top Kill Procedures Manual for MC252-1 Re-Run & Function Test Yellow Pod | Relevance to Phase I |
| 3,625 | CAM_CIV_0074063 - CAM_CIV_0074064 | Email from Craig McCormick to Mike Rogers, et al; Date: 12/21/2006 7:20 a.m.; Subject: RE: DVS | Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| | | shear rams | |
| 3,631 | BP-HZN-BLY00000758 - BP-HZN-BLY00000760 | Appendix AA DEEPWATER HORIZON BOP Modifications Since Commissioning | FRE 802; incomplete |
| 3,632 | CAM_CIV_0237695 - CAM_CIV_0237696 | Cameron Controls Daily Report Sheet Dated 20/August/2010; Project Title:  Subsea Stack Intervention | Relevance to Phase I |
| 3,633 | CAM_CIV_0152391 - CAM_CIV_0152400 | Top Well Kill Team Installation of Yellow POD onto HORIZON LMRP from Q4000; Initial Draft 6 May 2010 | Relevance to Phase I |
| 3,635 | CAM_CIV_0028727 | Email from William Stringfellow to Carter Erwin, et al Dated 5/29/2010 at 4:49 a.m.; Subject:  PETU Question | Relevance to Phase I |
| 3,636 | CAM_CIV_0151579 - CAM_CIV_0151594 | Email from Merrick M. Kelley to Geoff Boughton, et al Dated 6/24/2010 at 2:47 p.m.; Subject:  REQUEST:  Attend Blue Pod Recover Procedure Review at bp office | Relevance to Phase I |
| 3,637 | CAM_CIV_0150536 - CAM_CIV_0150537 | Email from William LeNormand to Merrick Kelley Dated 7/11/2010 at 7:31 p.m.; Subject:  RE:  NEXT STEP - BLUE POD Operations | Relevance to Phase I |
| 3,638 | | Chief Counsel's Report; Automatic Mode Function (AMF)/Deadman | FRE 802; lack of foundation; incomplete |
| 3,641 | | USCG/MMS Marine Board of Investigation into the Marine Casualty, Explosion, Fire, Pollution, and Sinking of the Mobile Offshore Drilling Unit Deepwater Horizon, with loss of life in the Gulf of Mexico - 21-22, April 2010, Friday, May 28, 2010 | 46 USC 6308; FRE 802 |
| 3,646 | BP-HZN-BLY00061382 | Handwritten notes | FRE 802 |
| 3,648 | BP-HZN-BLY00061401 - BP-HZN-BLY00061402 | Jim Cowie's handwritten notes | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 3,649 | BP-HZN-BLY00347478 - | Summary of events | FRE 802 |
| 3,650 | BP-HZN-BLY00095885 - BP-HZN-BLY00095891 | E-mail from Steve Robinson to Bronwyn Pagram, dated May 9, 2010; Subject: Latest Factsheet/Timeline | FRE 802 |
| 3,653 | | Excerpt of Fortune Magazine, dated February 7, 2011 | FRE 802 |
| 3,744 | | USCG/MMS Marine Board of Investigation of The Deepwater Horizon, 21-22 April 2010 Report, dated May 27, 2011, 83 pages | 46 USC 6308; FRE 802 |
| 3,745 | TRN-MDL-00106165 - TRN-MDL-00106185, TRN-MDL-00208949-1-21, TRN-MDL-00208949 - TRN-MDL-00208966 | Sworn Statement of Curt Robert Kuchta; dated April 22, 2010 | FRE 802 |
| 3,746 | TRN-MDL-00265612 | U. S. Coast Guard Witness Statement, dated 4/21/2010 | FRE 802 |
| 3,752 | | USCG/MMS Marine Board of Investigation report, 66 pages | 46 USC 6308; FRE 802 |
| 3,779 | | Schematic, (No Bates Number) | FRE 104; FRE 802; Relevance; Misleading |
| 3,790 | No Bates number | Spreadsheet entitled "Cameron 18-3/4" Shear Rams Calculated Shearing Pressures" | FRE 104; FRE 802; Relevance; Misleading |
| 3,791 | TRN-MDL-00401645 | Cameron Shear Rams Calculated Shearing Pressures Spreadsheet | FRE 104; FRE 802; Relevance; Misleading |
| 3,792 | TRN-MDL-00310821 | E-mail between Owen McWhorter and James Kent; February 24, 2010; Subject: Batteries | FRE 802; Misleading; Best Evidence |
| 3,795 | TRN-INV-01523282 - TRN-INV-01523284 | E-mail string among Bill Ambrose, Geoff Boughton, et. al., October 26, 2010; Subject: RE: Weekly Report from Michoud | FRE 802; Relevance; Misleading |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 3,799 | CAM_CIV_0223299 | E-mail string among John Hensley and Mel Whitby, et al.; 1/10/2005; Subject: FW: Calculated Shearing Data with attachment Shear Data.xls | FRE 802; Relevance; Misleading |
| 3,800 | TRN-INV-00001865 - TRN-INV-00001876 | Interviewing Form-Jimmy Harrell | FRE 802 |
| 3,801 | TRN-INV-00001861 - TRN-INV-00001864 | Confidential Interview Form-Jimmy Harrell | FRE 802 |
| 3,806 | | Marine Board Investigation Testimony of Jimmy W. Harrell | 48 USC 6308 |
| 3,808 | | Macondo Well Incident Transocean Investigation Report, Volume 1, June 2011 | FRE 802 |
| 3,809 | | Article from Men's Journal Magazine Entitled "The Well from Hell" | FRE 802 |
| 3,903 | WW-MDL-00003158 - WW-MDL-00003162 | Project Memo #9 dated 04/24/10 from K. Girlinghouse, M. Cargol, D. Barnett, D. Moody to Mark Mazzella and John Shaughnessy, Subject: Macondo - Drill String Capping Options; | Relevance to Phase I |
| 3,904 | WW-MDL-00002112 - WW-MDL-00002113 | Email from Kurt Mix to Debbie Kercho dated 5/2/2010, Subject: Preliminary Compositional & Viscosity Data; | Relevance to Phase I |
| 3,905 | WW-MDL-00004575 | Email from William Burch to Kurt Mix dated 04/24/2010, Subject: Possible Failure Paths for 7" x 9-7/8" Casing Annulus Flow | FRE 802; Relevance |
| 3,906 | WW-MDL-00004567 | Email from William Burch to David Moody, David Barnett, Roland Gomez, et al dated 4/23/2010, Subject: Macondo_MC252_1_Schematic_Rev15.2_04222010 _with BOP.xls | Relevance to Phase I |
| 3,909 | WW-MDL-00002000 - WW-MDL-00002001 | Email from William Burch to Kurt Mix dated 08/7/2010, Subject: Draft of Design Chart for U- | Relevance to Phase I |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| | | Tube Effect | |
| 3,916 | WW-MDL-00015519 - WW-MDL-00015522 | Project Memo # 5 dated 04/23/10 from K. Girlinghouse, M. Cargol, D. Barnett, D. Moody to Mark Mazzella and John Shaughnessy, Subject: Macondo - Pollution Management Options | Relevance to Phase I |
| 3,917 | BP-HZN-2179MDL01180298 - BP-HZN-2170MDL01180301 | MC 252 JUNK SHOT PEER ASSIST 06 May 2010, Westlake 4, Room 2001 | Relevance to Phase I |
| 3,918 | WW-MDL-00002312 - WW-MDL-00002316 | Email from Kerry Girlinghouse to Bob Franklin dated 04/27/10, Subject: PM#13 - SS Well Capping Rev2 | Relevance to Phase I |
| 3,919 | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | Email from Bob Franklin James Wellings, Greg Blome, Mark Patteson, dated 4/27/2010, Subject: WWCI Project Memo-13 Capping Options Rev2 | Relevance to Phase I |
| 3,940 | CAM_CIV_0324752 - CAM_CIV_0324754 | E-mail String among Mel Whitby and David McWhorter, et al; 6/27/2010; Subject: Re; Shear ream closing pressure | Relevance -- Document addresses issues arising out of the post-incident NTL |
| 3,941 | CAM_CIV_0323841 - CAM_CIV_0323844 | E-mail String among Don King and Mel Whitby, et al.; 5/28/2010; Subject: Re: EDS Function Sub-sea | Relevance -- Document addresses question by another customer arising out of the post-incident NTL |
| 3,944 | CAM_CIV_0314776 - CAM_CIV_0314779 | May 29, 2010 E-mail string among Mel Whitby and David J. McWhorter, et al.; Subject: Update 29May10 | Relevance -- Document refers to intervention efforts after rig sank; not relevant to Phase I |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 3,947 | CAM_CIV_0314801 - CAM_CIV_0314803 | 5/29/2010 E-mail String among Carter Erwin, Don King, et al.; Subject: RE: Update 29May10 | Relevance -- Document refers to intervention efforts after rig sank; not relevant to Phase I |
| 3,956 | CAM_CIV_0381154 - CAM_CIV_0381191 | WEST, Cameron Anomalies Draft, Annulars, Rams, Hydraulic Connectors, Riser, April 23, 2001 | FRE 802; Relevance |
| 3,957 | | U.S. Patent No. 5,400,857 dated March 28, 1995 | Relevance -- Document is a patent discussing a BOP shearing scenario that is not at issue in the Macondo incident |
| 3,958 | CAM_CIV_0223944 | 05/14/10 E-mail from Steve Kropla to Mel Whitby, et al.; Subject: Joint Industry Task Force Update | Relevance -- Document addresses industry recommendations post-incident |
| 3,959 | | 2010 API Joint Industry Offshore Equipment Task Force | Relevance -- Document addresses industry recommendations post-incident |
| 3,963 | CAM_CIV_0228124 - CAM_CIV_0228131 | E-mail string among Martin Nowakowski and Mel Whitby, et al., 7/18/05; FW: Super Shear Ram shearing test | Relevance -- Document addresses shearing with casing shear rams; no connection to Macondo incident |
| 3,964 | CAM_CIV_0228137 - CAM_CIV_0228141 | E-mail string among Martin Nowakowski and Mel Whitby, et al., 7/20/05; RE: Super Shear Ram shearing test | Relevance -- Document addresses shearing with casing shear rams; no connection to Macondo incident |
| 3,966 | CAM_CIV_0223431 - CAM_CIV_0223432 | E-mail string among Jim Tumbleson and Kevin Wink, et al., 7/22/02; Subject: RE: Transocean Update | Relevance -- Document addresses shearing with casing shear rams; no connection to Macondo incident |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 3,968 | CAM_CIV_0226708 - CAM_CIV_0226710 | Email string among Don King and Mel Whitby, et al.; 6/6/2010; Subject: Re: DWH Update, Sunday June 6th, 2010 | Relevance -- Document refers to a different BOP on a different rig during intervention efforts; not relevant to Phase I |
| 3,972 | CAM_CIV_0015410 | Cameron Engineering Report Abstract No. 3304 dated 4-18-2006 | Incomplete -- Complete Engineering Report was marked as Ex. 8129 during the E. Shanks deposition |
| 3,977 | BP-HZN-BLY00362322 | Document entitled Tubulars for Shearing | FRE 802; Lack of foundation |
| 3,978 | BP-HZN-BLY00366758 - BP-HZN-BLY00366759 | Document entitled Cameron Mark II MUX System Diagnostics, dated 6/26/10 | FRE 802; Lack of foundation |
| 3,980 | TRN-INV-01840853 | E-mail string between Dan Farr and Bill Ambrose, November 3, 2010; Subject: Fw: Call me re pod batteries | FRE 802 |
| 3,981 | TRN-INV-00889572 - TRN-INV-008895776 | Transocean DWH Associated Work Timeline for Ronald Guidry dated August 25, 2909 to February 2, 2010 by Mr. Guidry | FRE 701; FRE 702; FRE 802 |
| 4,105 | BP-HZN-2179MDL00382991 | E-mail dated June 17, 2009 Mark Mazzella to Steven Haden and others; Subject: NOV Shaffer Shear Blinds | FRE 802 |
| 4,142 | | Maconda Well Incident Transocean Investigation Report Volume 1 Dated June 2011; 206 pages | FRE 701; FRE 702; FRE 802 |
| 4,247 | | July 11, 2011 E-mail from Carter Williams to Stephen Herman, James Roy, R Michael Underhill, Luther Strange; In re: Deepwater Horizon, MDL No. 2179; two pages | FRE 701; FRE 702; FRE 802 |
| 4,248 | | Macondo Well Incident Transocean Investigation Report Volume 1 Dated June 2011; 206 pages | FRE 701; FRE 702; FRE 802 |
| 4248.001 | | | FRE 802; FRE 701; FRE 702 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 4248.002 | | | FRE 802; FRE 701; FRE 702 |
| 4248.003 | | | FRE 802; FRE 701; FRE 702 |
| 4248.004 | | | FRE 802; FRE 701; FRE 702 |
| 4248.005 | | | FRE 802; FRE 701; FRE 702 |
| 4248.006 | | | FRE 802; FRE 701; FRE 702 |
| 4248.007 | | | FRE 802; FRE 701; FRE 702 |
| 4248.008 | | | FRE 802; FRE 701; FRE 702 |
| 4248.009 | | | FRE 802; FRE 701; FRE 702 |
| 4248.010 | | | FRE 802; FRE 701; FRE 702 |
| 4248.011 | | | FRE 802; FRE 701; FRE 702 |
| 4248.012 | | | FRE 802; FRE 701; FRE 702 |
| 4248.013 | | | FRE 802; FRE 701; FRE 702 |
| 4248.014 | | | FRE 802; FRE 701; FRE 702 |
| 4248.015 | | | FRE 802; FRE 701; FRE 702 |
| 4248.016 | | | FRE 802; FRE 701; FRE 702 |
| 4248.017 | | | FRE 802; FRE 701; FRE 702 |
| 4248.018 | | | FRE 802; FRE 701; FRE 702 |
| 4248.019 | | | FRE 802; FRE 701; FRE 702 |
| 4248.020 | | | FRE 802; FRE 701; FRE 702 |
| 4248.021 | | | FRE 802; FRE 701; FRE 702 |
| 4248.022 | | | FRE 802; FRE 701; FRE 702 |
| 4248.023 | | | FRE 802; FRE 701; FRE 702 |
| 4248.024 | | | FRE 802; FRE 701; FRE 702 |
| 4248.025 | | | FRE 802; FRE 701; FRE 702 |
| 4248.026 | | | FRE 802; FRE 701; FRE 702 |
| 4248.027 | | | FRE 802; FRE 701; FRE 702 |
| 4248.028 | | | FRE 802; FRE 701; FRE 702 |
| 4248.029 | | | FRE 802; FRE 701; FRE 702 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 4248.030 | | | FRE 802; FRE 701; FRE 702 |
| 4248.031 | | | FRE 802; FRE 701; FRE 702 |
| 4248.032 | | | FRE 802; FRE 701; FRE 702 |
| 4248.033 | | | FRE 802; FRE 701; FRE 702 |
| 4248.034 | | | FRE 802; FRE 701; FRE 702 |
| 4248.035 | | | FRE 802; FRE 701; FRE 702 |
| 4248.036 | | | FRE 802; FRE 701; FRE 702 |
| 4248.037 | | | FRE 802; FRE 701; FRE 702 |
| 4248.038 | | | FRE 802; FRE 701; FRE 702 |
| 4248.039 | | | FRE 802; FRE 701; FRE 702 |
| 4248.040 | | | FRE 802; FRE 701; FRE 702 |
| 4248.041 | | | FRE 802; FRE 701; FRE 702 |
| 4248.042 | | | FRE 802; FRE 701; FRE 702 |
| 4248.043 | | | FRE 802; FRE 701; FRE 702 |
| 4248.044 | | | FRE 802; FRE 701; FRE 702 |
| 4248.045 | | | FRE 802; FRE 701; FRE 702 |
| 4248.046 | | | FRE 802; FRE 701; FRE 702 |
| 4248.047 | | | FRE 802; FRE 701; FRE 702 |
| 4248.048 | | | FRE 802; FRE 701; FRE 702 |
| 4248.049 | | | FRE 802; FRE 701; FRE 702 |
| 4248.050 | | | FRE 802; FRE 701; FRE 702 |
| 4248.051 | | | FRE 802; FRE 701; FRE 702 |
| 4248.052 | | | FRE 802; FRE 701; FRE 702 |
| 4248.053 | | | FRE 802; FRE 701; FRE 702 |
| 4248.054 | | | FRE 802; FRE 701; FRE 702 |
| 4248.055 | | | FRE 802; FRE 701; FRE 702 |
| 4248.056 | | | FRE 802; FRE 701; FRE 702 |
| 4248.057 | | | FRE 802; FRE 701; FRE 702 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 4248.058 | | | FRE 802; FRE 701; FRE 702 |
| 4248.059 | | | FRE 802; FRE 701; FRE 702 |
| 4248.060 | | | FRE 802; FRE 701; FRE 702 |
| 4248.061 | | | FRE 802; FRE 701; FRE 702 |
| 4248.062 | | | FRE 802; FRE 701; FRE 702 |
| 4248.063 | | | FRE 802; FRE 701; FRE 702 |
| 4248.064 | | | FRE 802; FRE 701; FRE 702 |
| 4248.065 | | | FRE 802; FRE 701; FRE 702 |
| 4248.066 | | | FRE 802; FRE 701; FRE 702 |
| 4248.067 | | | FRE 802; FRE 701; FRE 702 |
| 4248.068 | | | FRE 802; FRE 701; FRE 702 |
| 4248.069 | | | FRE 802; FRE 701; FRE 702 |
| 4248.070 | | | FRE 802; FRE 701; FRE 702 |
| 4248.071 | | | FRE 802; FRE 701; FRE 702 |
| 4248.072 | | | FRE 802; FRE 701; FRE 702 |
| 4248.073 | | | FRE 802; FRE 701; FRE 702 |
| 4248.074 | | | FRE 802; FRE 701; FRE 702 |
| 4248.075 | | | FRE 802; FRE 701; FRE 702 |
| 4248.076 | | | FRE 802; FRE 701; FRE 702 |
| 4248.077 | | | FRE 802; FRE 701; FRE 702 |
| 4248.078 | | | FRE 802; FRE 701; FRE 702 |
| 4248.079 | | | FRE 802; FRE 701; FRE 702 |
| 4248.080 | | | FRE 802; FRE 701; FRE 702 |
| 4248.081 | | | FRE 802; FRE 701; FRE 702 |
| 4248.082 | | | FRE 802; FRE 701; FRE 702 |
| 4248.083 | | | FRE 802; FRE 701; FRE 702 |
| 4248.084 | | | FRE 802; FRE 701; FRE 702 |
| 4248.085 | | | FRE 802; FRE 701; FRE 702 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 4248.086 | | | FRE 802; FRE 701; FRE 702 |
| 4248.087 | | | FRE 802; FRE 701; FRE 702 |
| 4248.088 | | | FRE 802; FRE 701; FRE 702 |
| 4248.089 | | | FRE 802; FRE 701; FRE 702 |
| 4248.090 | | | FRE 802; FRE 701; FRE 702 |
| 4248.091 | | | FRE 802; FRE 701; FRE 702 |
| 4248.092 | | | FRE 802; FRE 701; FRE 702 |
| 4248.093 | | | FRE 802; FRE 701; FRE 702 |
| 4248.094 | | | FRE 802; FRE 701; FRE 702 |
| 4248.095 | | | FRE 802; FRE 701; FRE 702 |
| 4248.096 | | | FRE 802; FRE 701; FRE 702 |
| 4248.097 | | | FRE 802; FRE 701; FRE 702 |
| 4248.098 | | | FRE 802; FRE 701; FRE 702 |
| 4248.099 | | | FRE 802; FRE 701; FRE 702 |
| 4248.100 | | | FRE 802; FRE 701; FRE 702 |
| 4248.101 | | | FRE 802; FRE 701; FRE 702 |
| 4248.102 | | | FRE 802; FRE 701; FRE 702 |
| 4248.103 | | | FRE 802; FRE 701; FRE 702 |
| 4248.104 | | | FRE 802; FRE 701; FRE 702 |
| 4248.105 | | | FRE 802; FRE 701; FRE 702 |
| 4248.106 | | | FRE 802; FRE 701; FRE 702 |
| 4248.107 | | | FRE 802; FRE 701; FRE 702 |
| 4248.108 | | | FRE 802; FRE 701; FRE 702 |
| 4248.109 | | | FRE 802; FRE 701; FRE 702 |
| 4248.110 | | | FRE 802; FRE 701; FRE 702 |
| 4248.111 | | | FRE 802; FRE 701; FRE 702 |
| 4248.112 | | | FRE 802; FRE 701; FRE 702 |
| 4248.113 | | | FRE 802; FRE 701; FRE 702 |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 4248.114 | | | FRE 802; FRE 701; FRE 702 |
| 4,334 | | Transcription of Audio Recording of National Academy of Engineering National Research Council, 9-26-10 | FRE 802 |
| 4,367 | TRN-INV-00003298 - TRN-INV-00003305 | Interviewing Form, Interviewee Name: Paul Meinhart, marked as Confidential | FRE 802 |
| 4,447 | BP-HZN-BLY00144208 - BP-HZN-BLY00144214 | BP Incident Investigation Team - Notes of Interview with Mark Hafle, dated July 8, 2010 | FRE 403; FRE 802 |
| 4,448 | | USCG/MMS Marine Board of Investigation into the Marine Casualty, Explosion, Fire, Pollution, and Sinking of the Mobile Offshore Drilling Unit Deepwater Horizon with Loss of Life in the Gulf of Mexico - 21-22 April, Friday May 28, 2010 | 46 USC 6308; FRE 802 |
| 4,450 | BP-HZN-BLY00061376 - BP-HZN-BLY00061380 | Handwritten notes | FRE 802 |
| 4,451 | BP-HZN-BLY00125429 - BP-HZN-BLY00125435 | Handwritten notes | FRE 802 |
| 4,452 | BP-HZN-BLY00061367 - BP-HZN-BLY00061371 | Handwritten notes | FRE 802 |
| 4,453 | | Typewritten notes | FRE 802 |
| 4,611 | TRN-INV-00003633 - TRN-INV-00003653 | Interview Notes of Jay Hunter Odenwald dated 6/14/2010 | FRE 802 |
| 4,631 | TRN-INV-00002585 - 605 | Interviewing Form - John Keeton | FRE 802 |
| 4,647 | TRN-MDL-01941200 | DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 2 | FRE 701; FRE 702; FRE 802 |
| 4,666 | TRN-INV-00002576 - 2579 | Confidential Interviewing form of John Keeton by Interviewers, Derek Hart and Steph Butefish, August 9, 2010 | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 4,667 | | Macondo Well Incident Transocean Investigation Report, Volume 1 | FRE 802 |
| 4,720 | BP-HZN-BLY00202981 - 02986 | E-mail dated May 10, 2010 Lucari to Bly and others | FRE 701; FRE 702; FRE 802 |
| 4,721 | | USCG/BOEM MARINE BOARD INVESTIGATION INTO THE MARINE CASUALTY, EXPLOSION, FIRE, POLLUTION, AND SINKING OF MOBILE OFFSHORE DRILLING UNIT DEEPWATER HORIZON, WITH LOSS OF LIFE IN THE GULF OF MEXICO 21-22 APRIL 2010 Monday, July 19, 2010 | 46 USC 6308 |
| 4,824 | TRN-INV-02888504 - 2888506 | March 23, 2011 E-mail string among Chris Tolleson, Geoff Boughton, Bob Walsh, Dan Farr, Subject: Comments Additional BOP Testing - 23 Mar 2011, marked as CONFIDENTIAL | FRE 802; Lack of Foundation |
| 4,827 | TRN-INV-02808200 | February 23, September 16, 2010 E-mail string among Chris Tolleson, Ewen Florence, Harshal Patil, Robert Tiano, Bob Walsh, Owen McWhorter, James Kent, Subject: Batteries, marked as CONFIDENTIAL | FRE 802; Lack of Foundation |
| 4,933 | TRN-INV-02843788 | Chart | FRE 802 |
| 4,934 | TRN-INV-03405120 through 122 | DWH Technical Group Summary Report, dated 21 October 2010 | FRE 802 |
| 4,937 | TDR091-000249 and 50 | E-mail from Mr. Tolleson to Mr. Farr, et al., dated March 09, 2011 | FRE 802; Speculation |
| 4,938 | TRN-INV-02500717 through 25 | SEM Testing at WEST DEC, dated November 3, 2010 | FRE 802 |
| 4,945 | TRN-INV-01143351 through 85 | Macondo Well Gas Rise Velocity Analysis, dated June 23, 2010 | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 4,946 | | Note | Relevance -- Document is a placeholder |
| 4,957 | TRN-INV-00975890 through 904 | Notes-Investigation Team, dated 9/13/10 | FRE 802 |
| 4,968 | TRN-INV-01834759 and 760 | E-mail chain, top e-mail from Mr. Rose to Mr. Farr, dated October 23, 2010 | FRE 802 |
| 4,970 | TRN-INV-01463636 through 640 | Deepwater Horizon Accident Investigation Report Review | FRE 802; Lack of foundation |
| 4,971 | TRN-INV-01849250 through 252 | E-mail chain, top e-mail from Mr. Bobillier to Mr. Farr, dated March 06, 2011 | FRE 802; Lack of foundation |
| 4,977 | | Excerpts from the deposition of Stuart William Sannan, Volume II; cover page, Pages 300-303, Pages 416-423; four pages | Incomplete; Optional completeness -- The transcript of the W. Sannan deposition has been designated by all parties |
| 5,011 | BP-HZN-BLY 00141258 through BP-HZN-BLY 00141309 | Tony Brock, James Wetherbee Post Meeting Notes, dated July 21, 2010 | FRE 802 |
| 5,098 | | Cameron Personnel - Interview Questions; five pages | FRE 802 |
| 5,132 | TRN-INV-03354447 | E-mail string among Robert Tiano and Harshil Patil, et al. | FRE 802; Lack of Foundation |
| 5,149 | CAM_CIV_0316708 - 16709 | June 27, 2010 E-mail string among Mel Whitby, David McWhorter, Edward Gaude, Subject: Shear ram closing pressure, marked as CONFIDENTIAL | Relevance -- Document addresses issues arising out of the post-incident NTL |
| 5,151 | CAM_CIV_0364040 - 64043 | May 29 and 30, 2010 E-mail string among Mac Kennedy, Mel Whitby, Don Coonrod, John Mangan and others, Subject: New Gov'mt regs....comment on Recommendation #6 - Privileged, marked as HIGHLY CONFIDENTIAL | Relevance -- Document addresses issues arising out of the post-incident gov't requirements |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 5,152 | CAM_CIV_0322469 - 22472 | May 27, 2010 E-mail string among Ray Jahn, Jason Van Lue, Thomas Ronchetto and others, Subject: Testing AMF Sub Sea.[, marked as CONFIDENTIAL | Relevance -- Document addresses maintenance on rechargeable batteries, a product not on the Deepwater Horizon BOP |
| 5,156 | CAM_CIV_0162139 - 62151 | Cameron Summit Meeting Action Item Report, marked as CONFIDENTIAL | Relevance -- Document discusses meeting in 2001; No connection to Macondo incident |
| 5,160 | | Schematic of AMF BOARD; one page | Lack of foundation |
| 5,167 | CAM_CIV_0317358 - 17359 | E-mail string with various dates among Ed Gaude, John Sweeney, Ralph Rocha and others, Subject: Downtime, marked as CONFIDENTIAL | Relevance -- Document discusses service in 2002; No connection to Macondo incident |
| 5,193 | HAL_1228396 - HAL_1228401 | June 23, 2010 E-mail among Jonathan Lewis, Andy Briston, Carlos Perez and others, Subject: Release of 2010 PII White Paper, with Attachments, marked as CONFIDENTIAL | FRE 802 |
| 5,197 | HAL_1228404 - HAL_1228405 | Jan 23 and Feb 3, 2011 E-mail string among Brady Murphy, Derek Wood, Graeme Taylor and others and from Tim Probert to Halliburton managers and supervisors, Subject: Halliburton's 2011 Service Quality Strategy, with Attachments, marked as HIGHLY CONFIDENTI | FRE 802 |
| 5,270 | HAL_1150081 - HAL_1150120 | Sept 20, 2010 E-mail from Kermit Beckmann to Peter Bernard, Subject: Deepwater horizon accident investigation, with Attachments, marked as CONFIDENTIAL | FRE 701; FRE 702; FRE 802 |
| 5,310 | TRN-INV-01800329 - 335 | E-mail string among Rick Rogers, Eddy Redd, et al. | Relevance to Phase I |
| 5,313 | | U.S. Coast Guard Witness Statement | FRE 802; lack of foundation |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 5,325 | BP-HZN-2179MDL00954433 - 4434 | 05/06/10 Letter from Douglas Martin to Robert McKechnie | Relevance to Phase I |
| 5,326 | | Handwritten notes by Bryan Domangue from April 20, 2010, through August 15, 2010 | FRE 802; Lack of Foundation |
| 5,327 | | Bureau of Ocean Energy Management Regulation and Enforcement Report Regarding the Causes of the April 20, 2010, Macondo Well Blowout dated September 14, 2011 | FRE 802; Lack of Foundation |
| 5,372 | CAM_CIV_0318428 - CAM_CIV_0318431 | June 19 and 24, 2010 E-mail string among Alex Strachan, John Hellums, Russel Bourgeois and others, Subject: Fitting Cameron DR30 Drilling Choke to the Triple Stack, with Attachments, marked as CONFIDENTIAL | Incomplete.  A follow-up e-mail may be found at CAM_CIV_0204308 |
| 5,375 | BP-HZN-2179MDL00177044 - BP-HZN-2179MDL00177052 | Deep Water BOP Risk Assessment ? Workshop October 1, 2007, marked as CONFIDENTIAL | Lack of foundation; authenticity; best evidence; FRE 802 |
| 5,503 | TRNMDL00799210 - TRNMDL00799239 | LCM in Horizon BOP Stack, dated April 28, 2010 | Relevance to Phase I |
| 5,511 | BPHZN2179MDL01589158 - BPHZN2179MDL01589209 | E-mail from Bernard LeClerc to Jo McCarthy, dated July 19, 2010.  Subject: Risk Assessments for Nonshearable Items Across the Stack, with attachments | Relevance to Phase I |
| 5,516 | BPHZNBLY00298452 - BPHZNBLY00298474 | E-mail from Fereidoun Abbassian to Tony Emmerson, dated May 28, 2010.  Subject: Briefing Session with Bly, with attachments | FRE 802; Speculation |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 5,518 | BPHZN2179MDL02033254 BPHZN2179MDL02033266 | E-mail from Tony Emmerson to Gary Imm and others, dated April 25, 2010.  Subject: MC252 - Request for Approval for Implementation of "DW Horizon Blind Shear ram Closure Procedure" - with attachments | Relevance -- Document discusses intervention efforts after rig sank; not relevant to Phase I |
| 5,520 | | CD | Lack of foundation |
| 5,639 | TDR051-045337 through TDR051-045338 | E-mail chain, top e-mail from Mr. Ambrose to Ms. Garza, et al., dated May 17, 2010 | FRE 403; FRE 701; FRE 702; FRE 802 |
| 5,654 | TRN-INV-02504686 through TRN-INV-02504690 | E-mail chain, top e-mail from Mr. Watson to Mr. Florence, dated June 03, 2010 | FRE 802 |
| 5,655 | TRN-MDL-02785016 through TRN-MDL-02785018 | E-mail chain, top e-mail from DWH, SubSeaSup, to Mr. Florence, dated December 18, 2010 | FRE 802 |
| 5,658 | TRN-INV-02546928 through TRN-INV-02546929 | Re-test the AMF Card with the Standard SEM test, November 3, 2010 | FRE 802 |
| 5,659 | TRN-MDL-02805023 through TRN-MDL-02805031 | E-mail chain, top e-mail from Mr. Florence to Mr. Murray, et al., dated October 27, 2010 | FRE 802 |
| 5,661 | TRN-INV-02509564 through TRN-INV-02509567 | AMF Sequence Test for SEM A & B | FRE 802 |
| 5,662 | TRN-MDL-02785488 through TRN-MDL-02785494 | E-mail chain, top e-mail from Mr. Tolleson to Mr. Florence, dated November 03, 2010 | FRE 802 |
| 5,667 | TRN-MDL-02800177 through TRN-MDL-02800179 | E-mail chain, top e-mail from Mr. Watson to Mr. Florence, dated May 29, 2010 | FRE 802 |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 5,708 | TRN-INV-00000296 through TRN-INV-00000306 | Interviewing Form/Stephen Bertone, dated June 24, 2010 | FRE 403; FRE 701; FRE 702; FRE 802; Foundation |
| 5,709 | TRN-INV-00000361 through TRN-INV-00000369 | Interviewing Form/Arnaud Bobillier, dated August 31, 2010 | FRE 403; FRE 701; FRE 702; FRE 802; Foundation |
| 5,715 | TRN-INV-00001465 through TRN-INV-00001474 | Interviewing Form/Andrea Fleytas, dated June 24, 2010 | FRE 403; FRE 701; FRE 702; FRE 802; Foundation |
| 5,719 | TRN-INV-00002303 through TRN-INV-00002316 | Interviewing Form/Paul Johnson, dated August 11, 2010 | FRE 403; FRE 701; FRE 702; FRE 802; Foundation |
| 5,723 | TRN-INV-00002576 through TRN-INV-00002579 | Interviewing Form/John Keeton, dated August 9, 2010 | FRE 403; FRE 701; FRE 702; FRE 802; Foundation |
| 5,725 | TRN-INV-00002693 through TRN-INV-00002698 | Interviewing Form/Jonathan Kersey, dated June 29, 2010 | FRE 403; FRE 701; FRE 702; FRE 802; Foundation |
| 5,728 | TRN-INV-00003114 through TRN-INV-00003117 | Interviewing Form/Robert McKechnie, dated September 1, 2010 | FRE 403; FRE 701; FRE 702; FRE 802; Foundation |
| 5,729 | TRN-INV-00003191 through TRN-INV-00003199 | Interviewing Form/Larry McMahan, dated August 24, 2010 | FRE 403; FRE 701; FRE 702; FRE 802; Foundation |
| 5,732 | TRN-INV-00003483 through TRN-INV-00003496 | Interviewing Form/Chad Murray, dated June 30, 2010 | FRE 403; FRE 701; FRE 702; FRE 802; Foundation |
| 5,739 | TRN-INV-00004324 through TRN-INV-00004329 | Interviewing Form/Bill Sannan, dated August 10, 2010 | FRE 403; FRE 701; FRE 702; FRE 802; Foundation |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 5,740 | TRN-INV-00004396 through TRN-INV-00004400 | Interviewing Form/Serge Schultz, dated September 8, 2010 | FRE 403; FRE 701; FRE 702; FRE 802; Foundation |
| 5,744 | TRN-INV-00004789 through TRN-INV-00004795 | Interviewing Form/Buddy Trahan, dated June 2, 2010 | FRE 403; FRE 701; FRE 702; FRE 802; Foundation |
| 5,879 | BP-HZN-2179MDL04457180 - BP-HZN-2179MDL04457191 | ICS-214 Responder Logbook of Richard Morrison, marked as CONFIDENTIAL | Relevance to Phase I |
| 5,880 | BP-HZN-2179MDL04446951 - BP-HZN-2179MDL04457136 | Handwritten Notes, marked as CONFIDENTIAL | Relevance to Phase I |
| 5,881 | BP-HZN-2179MDL01457809 - BP-HZN-2179MDL01457855 | Aug 10, 2010 E-mail from Richard Morrison to Kent Wells and Doug Suttles, Subject: Mobile BOEM Public Forum Results, with Attachments, marked as CONFIDENTIAL | Relevance to Phase I |
| 5,882 | BP-HZN-2179MDL04473369 - BP-HZN-2179MDL04473452 | BP Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned, marked as CONFIDENTIAL | Relevance to Phase I |
| 5,883 | BP-HZN-2179MDL02252891 - BP-HZN-2179MDL02252914 | May 11, 2010 E-mail string among Jeff Hohle, Richard Morrison, James Dupree and others, Subject: Chevron contact - Dispersant concerns, with Attachments, marked as CONFIDENTIAL | Relevance to Phase I |
| 5,885 | BP-HZN-2179MDL04473640 - BP-HZN-2179MDL04473651 | Aug 8, 2010 E-mail string between Jackie Mutschler and Richard Morrison, Subject: Emailing: Prep for Mobile Public Forum.doc, with Attachments, marked CONFIDENTIAL | Relevance to Phase I |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 5,886 | BP-HZN-2179MDL04465313 - BP-HZN-2179MDL04465319 | Aug 2 and 4, 2010 E-mail string among Richard Morrison, Lamar McKay, Barbara Calliotte and others, Subject: Final version - 5 slide pack for this week, with Attachments, marked CONFIDENTIAL | Relevance to Phase I |
| 5,887 | | Sept 14, 2009 Letter from Richard Morrison to U.S. Department of the Interior, Minerals Management Service, Re: Proposed Rule - Safety And Environmental Management Systems Outer Continental Shelf Oil and Gas Operations, 1010-AD15, FR Vo. 74, No. 115 6-17- | Relevance |
| 5,888 | BP-HZN-2179MDL04458071 - BP-HZN-2179MDL04458072 | June 29 and 30, 2010 E-mail string among Stephen Alexander, Richard Morrison, Bryant Chapman and others, Subject: "A Whale" Meeting, with Attachments, marked as CONFIDENTIAL | Relevance to Phase I |
| 5,889 | BP-HZN-2179MDL04457259 - BP-HZN-2179NDL04457272 | Power Point Slides, Deepwater Horizon Brief, by Richard Morrison, April 28. 2010, marked CONFIDENTIAL | Relevance to Phase I |
| 5,892 | BP-HZN-2179MDL04464771 - BP-HZN-2179MDL04464783 | Prepared Comments for BOEM Public Forum in Mobile Ala, marked as CONFIDENTIAL | Relevance to Phase I |
| 5,893 | BP-HZN-2179MDL04471993 - BP-HZN-2179MDL04472013 | Deep Blue Plan, MSRC - Confidential, marked CONFIDENTIAL | Relevance to Phase I |
| 5,894 | BP-HZN-2179MDL04464228 - BP-HZN-2179NDL04464250 | Power Point Slides, marked as CONFIDENTIAL | Relevance to Phase I |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 5,895 | BP-HZN-2179MDL04465861 - BP-HZN-2179MDL04465869 | Advanced Surveillance in Offshore Oil Spill Response, Engaging and Integrating Surveillance Assets in Support of Offshore Oil Spill Response, marked as CONFIDENTIAL | Relevance to Phase I |
| 5,896 | BP-HZN-2179MDL04444361 - BP-HZN-2179MDL04444390 | Jan 10, 2008 E-mail from Shelton Perkins to Curtis Jackson and others, Subject: SIMOPS; Feb 18, 2008 E-mail from Stan Garner to Richard Morrison, Subject: SIMOPS for the new Safe Practice Manual, with Attachments, marked as CONFIDENTIAL | Relevance to Phase I |
| 5,946 | | Report | FRE 701; FRE 702; FRE 802 |
| 5,986 | | Final Report on the Investigation of the Macondo Well Blowout | FRE 701; FRE 702; FRE 802 |
| 5,990 | | Expert Report of Glen Benge | FRE 701; FRE 702; FRE 802 |
| 5,991 | | Chief Counsel's Report | FRE 802 |
| 5,992 | | Expert Report of John Hughett, P.E. | FRE 701; FRE 702; FRE 802 |
| 5,996 | | Southeast Louisiana Area Contingency Plan | Relevance to Phase I |
| 5,998 | HCG172-000001 | E-mail between LT Nathan Houck and RADM Mary Landry, et al., dated April 22, 2010, 6:18:46 AM, Subject: UPDATE: DEEPWATER HORIZON 22APRAM | Relevance to Phase I |
| 6,001 | | June 17, 2010 Verbatim Transcript, House of Representatives, Committee on Energy and Commerce, Subcommittee on Oversight and Investigations, Committee Hearing on the Deepwater Horizon Oil Spill; 102 pages | FRE 701; FRE 702; FRE 802 |
| 6,021 | | H. Lamar McKay, Chairman & President, BP America responses for US House Energy and Commerce Subcommittee on Energy and Environment Pre-hearing Questions, June 15, 2010, Submission date:  June 13, 2010; 10 pages | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 6,029 | BP-HZN-MBI 00031629-31630, 37507-37508, BP-HZN-2179MDL00004792 | Group of E-mails, various dates, among Scherie Douglas, Mark Hafle, Carl Butler, Marty Rinaudo, David Sims, Ian Little, Kevin Lacy, Kevin Guerre, Michael Leary, Jasper Peijs, Martin Illingworth, Spencer Howe, Steve Chappell, Mike Daly, Subjects: Casing t | FRE 104; FRE 403; FRE 802; Relevance |
| 6,030 | BP-HZN-2179MDL00281877-281905 | March 3, 2010 E-mail from Tim Burns to Glenn Nohavitza, David Schilling, George Gray, Subject: Maersk Developer Subsea BOP Report, attaching presentation, Subsea BOP Failures, Maersk Developer, Statoil Gulf of Mexico Experience Transfer, marked CONFIDENT | FRE 104; FRE 403; FRE 802; Relevance |
| 6,031 | BP-HZN-2179MDL0004792, 45236-45237, 459-480 | March 22, 2010 E-mail from Jasper Peijs to Martin Illingworth, others, Subject: Weekly Drilling Report, E-mail from Laura Rumelhart to Fergus Addison, others, Subject: Tucker-2 Daily Update, June 11, 2010 Wilmer Hale letter to Jeff Bingaman from Tonya R | FRE 104; FRE 403; FRE 802; Relevance |
| 6,033 | | BP Annual Report and Form 20-F 2010; 309 pages | FRE 403; FRE 701; FRE 702; FRE 802 |
| 6,046 | BP-HZN-BLY00102884-102893 | Copy of presentation, Washington Briefing, Deepwater Horizon Incident Investigation, 24 May 2010, marked as CONFIDENTIAL; | FRE 701; FRE 702; FRE 802 |
| 6,060 | BP-HZN-2179MDL01164162 - 1164167 | United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations, statement by Tony Hayward, Chief Executive, BP plc, June 17, 2010, marked as CONFIDENTIAL; | FRE 403; FRE 701; FRE 702; FRE 802 |
| 6,061 | | Printout of 5/18/10 Forbers.com interview, In His Own Words: Forbes Q&A With BP's Tony | FRE 403; FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
|  |  | Hayward; seven pages |  |
| 6,062 | BP-HZN-2179MDL01124483 - 1124486 | Tony Hayward Townhall GoM Response Update, July 16, 2010, marked as CONFIDENTIAL; | 46 USC 6308 |
| 6,063 | BP-HZN-BLY00076345 & BP-HZN-BLY00076346 | September 8, 2010 E-mail from Employee Communications, marked as CONFIDENTIAL; | FRE 403; FRE 701; FRE 702; FRE 802 |
| 6,109 | BP-HZN-2179MDL01844767 - 1844788 | 4/24/2010 E-mail from Michael J. Ward to Harry H. Thierens, Subject:  Incident Report NI - 4x, Attachments:  Incident Cover.doc; Incident Report hs.doc, GEOGE NORTH IDKU 4X(Jh 51-1) INCIDENT REPORT - WELL BLOW-OUT - Rig: Atwood Southern Cross, Date of Inc | FRE 802; Lack of foundation; Relevance |
| 6,124 | BP-HZN-2179MDL00993066 - 993082 | BP Deepwater Horizon Review, May 23, 2010, marked HIGHLY CONFIDENTIAL | Relevance -- Document discusses intervention efforts after rig sank; not relevant to Phase I |
| 6,137 |  | THE BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIFTH SET OF REQUESTS FOR PROJECTION in MDL Case No. 2179, signed by Bill Kirton (BP) and notarized on 3/21/11, 19 pages | FRE 802 |
| 6,145 | BP-HZN-BLY000110239 - 110240 | August 10-17, 2010 E-mail string among Fereidoun Abbassian, Steve Robinson, Dave Wall, Kent Corser, Tony Emmerson, Tony Brock, James Lucari, Mark Bly, David Brookes, Mike Brown, Ross Smith, Roland Goodman, Subject: API RP 53 Revision, marked as HIGHLY CON | Relevance -- Document discusses efforts to rewrite API recommended practice following Horizon incident |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 6,160 | BP-HZN-BLY00367934 - 367947 | BP BOP Investigation, June 14, 2010, marked as CONFIDENTIAL | FRE 802; Speculation |
| 6,161 | BP-HZN-BLY00368850, one page with no Bates number | Document entitled Questions for Cameron, marked as CONFIDENTIAL, metadata sheet | FRE 802 |
| 6,175 | | Article from Society of Petroleum Engineers magazine, Technical Leader Interview, Paul Tooms, Global Head of Subsea Discipline, BP; two pages | FRE 802; Do Not Have |
| 6,177 | | Excerpt from Code of Federal Regulations, Title 30, Volume 2, §250.107, What must I do to protect health, safety, property, and the environment?, page titled 30 CFR  250.107 Protective Health, Safety, P. R Environment, page titled 30 CFR 250.400 Lessee Op | FRE 802; Do Not Have |
| 6,184 | BP-HZN-BLY00102293 - 102321 | May 23-24, 2010 E-mail string among Cindy Bailey, G ANC ALT, Samantha Sheperd, John Eldred, BST Aide de Camp, Tom Mueller, G GPA NA, Guy Potvin, Erin Becker, G Press Office, G US Press Office, G Investor RElations, BP US, Subject: Daily Media Talking Poin | FRE 802; Relevance |
| 6,185 | BP-HZN-2179MDL02207128 - 2207167 | December 18, 2010 E-mail from Graham McNeillie to Paul Toons, Subject: Presidential Commission Report on Response, attaching National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Stopping the Spill: The Five-Month Effort to Kill | FRE 802; Relevance |
| 6,234 | | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) prepared on August 11, 2010, 32 pages | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 6,250 | BP-HZN-2179NDK02302487 - 2302491 | Meeting between BP and Hermes (Equity Ownership Services) 23RD September 2010, BP's offices, 1 St James's Square, SW1Y 4PD, marked as CONFIDENTIAL | FRE 403; FRE 701; FRE 702; FRE 802 |
| 6,253 | BP-HZN-2179MDL02004414 - 2004417 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 20th June 2010 at 1 St James's Square, London SW1Y 4PD, marked as CONFIDENTIAL | FRE 701; FRE 702; FRE 802 |
| 6,253 | BP-HZN-2179MDL02004414 - 2004417 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 20th June 2010 at 1 St James's Square, London SW1Y 4PD, marked as CONFIDENTIAL | FRE 403; FRE 602; FRE 701; FRE 702; FRE 802 |
| 6,259 | BP-HZN-2179MDL02004414 - 2004417 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 20th June 2010 at 1 St James's Square, London SW1Y 4PD, marked as CONFIDENTIAL | FRE 701; FRE 702; FRE 802 |
| 6,260 | BP-HZN-2179MDL02301064 - 2301079 | Document titled MOVING ISSUES TALKING POINTS: July 5th, marked as CONFIDENTIAL | FRE 802 |
| 6,261 | BP-HZN-2179MDL02004426 - 2004433 | Redacted Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 22nd July 2010 at 1 St James's Square, London SW1Y 4PD, marked as CONFIDENTIAL | FRE 701; FRE 702; FRE 802 |
| 6,297 | | Press Release, dated 7/20/2011 | FRE 802; Do Not Have |
| 6,300 | | National Commission on the Deepwater Horizon oil spill and offshore drilling | FRE 403; FRE 802; Incomplete |
| 6,315 | | Retained by Mr. Roberts under seal | FRE 802; Do Not Have |
| 6,378 | BP-HZN-2179MDL00975495 - BP-HZN- | E-mail dated May 27, 2010 Salt to G Press Office and others, Subject: RE: UPDATD TALKING POINTS-for May 27th | FRE 802 |

43

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| | 2179MDL00975502 | | |
| 6,384 | BP-HZN-2179MDL03085148 - BP-HZN-2179MDL03085155 | Allegations | FRE 701; FRE 702; FRE 802 |
| 7,008 | | Notebook Paper with Calculations, one page | Relevance -- Document contains hand calculations of shear pressures under Cameron Engineering Bulletin FRE 702D using wellbore pressures unrelated to conditions on April 20, 2010 |
| 7,013 | | Deepwater Horizon Forensic Investigation of the Blowout Preventer, four pages | 46 USC 6308 |
| 7,015 | | Excerpt from Deepwater Horizon Accident Investigation Report regarding solenoid valve 103, three pages double sided | Incomplete |
| 7,020 | Bates No. CAM_CIV_0075606. | Photocopy of printout of e-mail sent 5/11/10 from Sergio Mendez to Carter Erwin, Subject:  Seacon new connector option instead of Pie connector, marked Confidential | Relevance -- Document discusses component that was not on the Deepwater Horizon; no connection to Macondo incident |
| 7,023 | Bates Nos. CAM_CIV_0080104 and CAM_CIV_0080105. | Photocopy of printout of e-mail chain, top e-mail sent 5/3/10 from Carter Erwin to Jason Van Lue, Subject:  Re: Status, marked Confidential | Relevance -- Document refers to intervention efforts after rig sank; not relevant to Phase I |

44

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 7,027 | Bates No. CAM_CIV_0074055. | Photocopy of printout of e-mail sent 9/28/07 from Tony Kirkland to Carter Erwin, Subject: Horizon Coil Fault on surface now, marked Confidential | Relevance -- Document discusses solenoid "coil faults" in 2007; no suggestion that solenoid "coil faults" played any part in the Macondo incident |
| 7,284 | BP-HZN-BLY00375926 - 75928 | May 2, 2010 E-mail from Dave Wall with attachments | FRE 701; FRE 702; FRE 802 |
| 7,289 | BP-HZN-BLY00373542 - 73569 | Handwritten Notes | FRE 802 |
| 7,291 | BP-HZN-BLY00375517 - 75522 | July 6 and Aug 9, 2010 Series of E-mails with attachments | FRE 701; FRE 702; FRE 802 |
| 7,292 | BP-HZN-BLY00377468 - 77472 | July 6 and Aug 9, 2010 Series of E-mails | FRE 701; FRE 702; FRE 802 |
| 7,316 | BP-HZN-BLY00370006 - 70134 | Notebook of Handwritten Notes | FRE 802 |
| 7,317 | | Article from the Wall Street Journal, Business, April 28, 2010 Titled "Leaking Oil Well Lacked Safeguard Device"; four pages | FRE 701; FRE 702; FRE 802 |
| 7,323 | BP-HZN-BLY00370006 - 70135 | Notebook of Handwritten Notes | FRE 802 |
| 7,324 | BP-HZN-BLY00094093 - 94143 | Series of E-mails dated May 20 and 21, 2010 from John Wright and Kent Corser | FRE 701; FRE 702; FRE 802 |
| 7,328 | BP-HZN-BLY00371461 - 71521 | Nov 8, 2010 E-mail from Morty Denholm to Jim Cowie with attachment | FRE 403; FRE 701; FRE 702; FRE 802 |
| 7,329 | BP-HZN-BLY00334843 - 34846 | Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | FRE 701; FRE 702; FRE 802 |
| 7,332 | BP BP-HZN-CEC020351 - 20354 | (Document) Robinson, Martin, Cowie, Don Vidrine | FRE 802 |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 7,334 | | Cover page of deposition of Christopher Pleasant taken on March 14, 2011 and Page 254; two pages | FRE 802; Incomplete transcript |
| 7,336 | BP-HZN-BLY00079567 - 79568 | Document titled: BOP Modifications BP was aware of | FRE 802 |
| 7,338 | | Document titled: Appendix D Centralization Plan at Macondo Transocean; four pages | FRE 701; FRE 702; FRE 802 |
| 7,346 | BP-HZN-2179MDL01453501 | Hearing Before the Committee On Energy and Natural Resources United States Senate | FRE 802 |
| 7,348 | TRN-MDL-00494919-TRN-MDL-00495005 | E-mail dated August 6, 2010 Stringfellow to Keeton Subject:  Secondary intervention | FRE 802 |
| 7,355 | BP-HZN-2179MDL00353922 - BP-HZN-2179MDL00353925 | E-mail dated January 9, 2009 Rainey to Barnes and others Subject: FW: LM WSJ 4th Draft | FRE 802 |
| 7,364 | | Senate Energy & Natural Resources Committee, Tuesday, May 11, 2010, Written Testimony, Lamar McKay, Chairman & President, BP America | FRE 802 |
| 7,369 | BP-HZN-2179MDL01787718 - BP-HZN-2179MDL01787758 | Senate Committee On Energy And Natural Resources Holds a Hearing On the Deepwater Horizon Oil Rig Accident, Panel 2, May 11, 2010 | FRE 802 |
| 7,370 | BP-HZN-2179MDL02143932 - BP-HZN-2179MDL02143938 | Senate Energy & Natural Resources Committee Tuesday, May 11, 2010 Written Testimony Lamar McKay Chairman & President, BP America | FRE 802 |
| 7,375 | BP-HZN-2179MDL04178351 - BP-HZN-2179MDL04178366 | E-mail dated September 12, 2010 McKay to Dudley Subject: Fw: ABH Speech | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 7,399 | BP-HZN-BLY00209545 - BP-HZN-BLY00209546 with attachment | E-mail dated August 10, 2010 Grounds to Hosein and others Subject: RE: Investigation Report Feedback-Consolidation Template.xls | FRE 701; FRE 702; FRE 802 |
| 7,407 | | Appendix B - Resume of Arthur Zatarain, PE | Incomplete.  The entire expert report of Arthur Zatarain has been submitted. |
| 7,408 | | Expert Rebuttal Report, Deepwater Horizon Blowout Preventer Examination and Testing, November 7, 2011, prepared by The team of Talas Engineering, Inc. | FRE 802 |
| 7,409 | | Excerpts of the deposition of Edward Charles Gaude, III | Incomplete; Optional Completeness -- The transcript of the Edward Charles Gaude, III deposition has been designated by all parties |
| 7,434 | | Expert Report of Richard Lee, Ph.D., and J. Leif Colson | FRE 802 |
| 7,451 | | Expert Report of William E. Wecker, October 17, 2011 | FRE 802 |
| 7,500 | | Expert Report of Andrew Hurst, "Geological Evaluation of Areas of the Mississippi Submarine Canyon," 58 pages | FRE 802 |
| 7,501 | | PowerPoint slides, "The Importance of Geological Understanding in the Mitigation of Drilling Risk and Safety Report, 25 pages | FRE 802 |
| 7,505 | | Macondo Temperature Curve, six pages | FRE 802 |
| 7,510 | | Expert Report of Dr. Alan R. Huffman, dated August 26, 2011, 100 pages | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 7,511 | | Rebuttal Expert Report of Dr. Alan R. Huffman, dated November 7, 2011, 22 pages | FRE 701; FRE 702; FRE 802 |
| 7,528 | | Expert report by Richard Heenan, dated 2011/08/26, 50 pages | FRE 802 |
| 7,535 | | Expert Report-Macondo of Gregg Perkin, dated August 26, 2011, 22 pages | Certain opinions contained in report may be subject to motion to exclude |
| 7,536 | | Blowout Preventer-Appendices of Gregg Perkin, dated August 26, 2011, 241 pages | Certain opinions contained in report may be subject to motion to exclude |
| 7,537 | | Excerpts from the deposition of Christopher Pleasant, dated 14th of March, 2011, four pages | FRE 802; Incomplete transcript |
| 7,537 | | Excerpts from the deposition of Christopher Pleasant, dated 14th of March, 2011, four pages | Incomplete; Optional completeness -- The transcript of the C. Pleasant deposition has been designated by all parties |
| 7,538 | | Excerpts from the deposition of William Terry Stringfellow, Jr., dated April 12, 2011, four pages | FRE 802; Incomplete transcript |
| 7,538 | | Excerpts from the deposition of William Terry Stringfellow, Jr., dated April 12, 2011, four pages | Incomplete; Optional completeness -- The transcript of the W. Stringfellow deposition has been designated by all parties |
| 7,543 | | Excerpts from the deposition of Melvyn Whitby, dated July 18, 2011, six pages | FRE 802; Incomplete transcript |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 7,543 | | Excerpts from the deposition of Melvyn Whitby, dated July 18, 2011, six pages | Incomplete; Optional completeness -- The transcript of the M. Whitby deposition has been designated by all parties |
| 7,544 | | Excerpts from the deposition of Geoff Boughton, Volume 1 of 2, dated 20th of July, 2011, 14 pages | FRE 802; Incomplete transcript |
| 7,544 | | Excerpts from the deposition of Geoff Boughton, Volume 1 of 2, dated 20th of July, 2011, 14 pages | Incomplete; Optional completeness -- The transcript of the G. Boughton deposition has been designated by all parties |
| 7,545 | | Excerpts from the deposition of Geoff Boughton, Volume 2 of 2, dated 20th of July, 2011, six pages | FRE 802; Incomplete transcript |
| 7,545 | | Excerpts from the deposition of Geoff Boughton, Volume 2 of 2, dated 20th of July, 2011, six pages | Incomplete; Optional completeness -- The transcript of the G. Boughton deposition has been designated by all parties |
| 7,547 | IMS073-004018 through IMS073-004025 | Supplemental APD Information Sheet | FRE 802 |
| 7,548 | IMS075-005420 through IMS075-005431 | Marathon Oil Company Drilling Program APD Summary, dated 08-19-05 | FRE 802 |
| 7,549 | IMS098-009606 through IMS098-009661 | Walker Ridge 155, dated 17 July 2007 | FRE 802 |
| 7,556 | | Expert Report of Jeff L. Wolfe, dated September 23 2011, 187 pages | FRE 802 |
| 7,557 | | Rebuttal Report of Jeff L. Wolfe, dated November 7, 2011, 34 pages | FRE 802 |
| 7,562 | | Deepwater Horizon Marine Casualty Investigation | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| | | Report, four pages | |
| 7,565 | | Excerpts from the deposition of David Hackney, dated July 25, 2011, four pages | FRE 802; Incomplete transcript |
| 7,566 | | Excerpts from the deposition of Yancy Jacob Keplinger, dated September 12, 2011, two pages | FRE 802; Incomplete transcript |
| 7,567 | | Excerpts from the deposition of David William Young, dated September 22, 2011, eight pages | FRE 802; Incomplete transcript |
| 7,568 | | Excerpts from the deposition of Alaric Durkan, dated April 5, 2011, two pages | FRE 802; Incomplete transcript |
| 7,580 | | Excerpts from the deposition of David James Trocquet, dated September 23, 2011, three pages | Incomplete; Optional completeness -- The transcript of the J. Trocquet deposition has been designated by all parties |
| 7,581 | BP-HZN-2179MDL00098356 through BP-HZN-2179MDL00098434 | BOP Failure Modes Effects Analysis Development Driller 1 and 2 | FRE 802; Relevance |
| 7,582 | | Excerpts from the deposition of David James McWhorter, dated 8th July 2011, two pages | FRE 802; Incomplete transcript |
| 7,582 | | Excerpts from the deposition of David James McWhorter, dated 8th July 2011, two pages | Incomplete; Optional completeness -- The transcript of the D. McWhorter deposition has been designated by all parties |
| 7,585 | | Testimony of Steven Newman, dated May 18, 2010, three pages | FRE 802; Incomplete transcript |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 7,594 | | Report Regarding Transocean's Safety Management System and the ISM Code by Captain Andrew Mitchell, dated October 17, 2011, 154 pages | FRE 802 |
| 7,596 | | Expert Report of Gregory M. McCormack, Tartan Enterprises, Inc., dated October 14, 2011, 40 pages | FRE 802 |
| 7,644 | | Order [Regarding Allocation for David Pritchard, a Phase One Expert for the PSC], four pages | FRE 802; Opinions re: BOP outside witness expertise |
| 7,645 | | Rule 26 Report on BP's Macondo Blowout, Re: Oil Spill Commencing April 20, 2010 by the Oil Rig Transocean "Deepwater Horizon" in the Gulf of Mexico, Expert Opinion Basis of Opinion, Analysis and Discussion Prepared by: David M. Pritchard, 408 pages | FRE 802; Opinions re: BOP outside witness expertise |
| 7,655 | | June 4, 5, 6, 2010 E-mail string among Wayne Needoba, David Pritchard, Subject: Seven Shortcuts to Disaster: The moratorium needs focus or we will be pledging allegiance to OPEC, six pages | FRE 802 |
| 7,662 | | Photograph of Pipe Segment 83 (above BSR); one page | Certain opinions contained in report may be subject to motion to exclude |
| 7,663 | CAM_CIV_0025645 through CAM_CIV_0025660 | Cameron document, May 17, 2000 ENGINEERING REPORT ABSTRACT, REPORT NUMBER 2728, marked HIGHLY CONFIDENTIAL | Certain opinions contained in report may be subject to motion to exclude |
| 7,670 | TRN-MDL-02971987 - TRN-MDL-02971993 | Daily Report 8/5/2011 - Deepwater Enterprise WEST Job #3936, marked as CONFIDENTIAL | FRE 802 |
| 7,672 | | Deepwater Horizon Explosion on April 20, 2010. FRCP Rule 26 Report of Geoff Webster, 42 pages | FRE 802; Opinions re: BOP outside witness expertise |
| 7,674 | | Expert Report of Robert M. Scates, Ph.D., and John S. Roberts, Ph.D, marked as CONFIDENTIAL, 153 | FRE 802 |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| | | pages | |
| 7,676 | | Expert Report of Calvin Barnhill, Macondo Engineering, Operations and Well Control Response, marked as CONFIDENTIAL, 95 pages | FRE 802 |
| 7,678 | | Chapter 3.4 Blowout Preventer (BOP), 1 page | Incomplete (portion of TO Report) |
| 7,679 | | Chapter 3.2 Temporary Abandonment, 1 page | Incomplete (portion of TO Report) |
| 7,681 | | Development and Assessment of Well Control Procedures for Extended Reach and Multilateral Wells Utilizing Computer Simulation, 204 pages | FRE 802 ; lack of foundation; authentication |
| 7,682 | | Article entitled Analyses and Procedures for Kick Detection in Subsea Mudlift Drilling, 9 pages | FRE 802 ; lack of foundation; authentication |
| 7,686 | | Transcript of the Testimony of The Joint United States Coast Guard/Minerals Management Service Investigation dated May 27, 2010, 84 pages | FRE 802 |
| 7,687 | | Expert Report of Greg Childs Blowout Preventer (BOP), marked as CONFIDENTIAL, 57 pages | Certain opinions contained in report may be subject to motion to exclude |
| 7,688 | | Rebuttal Report of Greg Childs Blowout Preventer (BOP), marked as CONFIDENTIAL, 14 pages | Certain opinions contained in report may be subject to motion to exclude |
| 7,690 | | Westlaw 2007 WL 1526101 (S.D. Tex.), three pages | FRE 802 |
| 7,692 | TRN-MDL-02996003 - TRN-MDL-02996075 | Transocean Inc. Summary of SEM Battery Testing Results, marked as CONFIDENTIAL | FRE 802 |
| 7,694 | TRN-MDL-02971987 - TRN-MDL-02971993 | August 5, 2011 Letter from Chris Tolleson to Greg Childs, Daily Report 8/5/2011 -- Deepwater Enterprise WEST Job #3936, marked as | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| | | CONFIDENTIAL | |
| 7,695 | CAM_CIV_0350791 - CAM_CIV_0350810 | Initial Testing of 16 3/4 10M# Shearing Blind Rams dated Sept. 8, 1978, marked as HIGHLY CONFIDENTIAL | Relevance -- Test referenced in document has no connection to Macondo incident |
| 7,696 | | Appendix G Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010, 237 pages | FRE 802 |
| 7,697 | | Appendix M Structural Analysis of the Macondo #252 Work String, 48 pages | FRE 802 |
| 7,704 | CAM-DOJ-CIV-00334919 - CAM-DOJ-CIV-00334990 | Cameron Controls, Transocean SedcoForex, Discussion 9 April 2002, marked as CONFIDENTIAL TREATMENT REQUESTED | Relevance -- Test referenced in document has no connection to Macondo incident |
| 7,708 | TRN-INV-00801210, TRN-INV-00801216, TRN-INV-02880223, TRN-INV-02880224, TRN-INV-03405120 - TRN-INV-03405122, TRN-INV-00801338 and TRN-INV-00801339, TRN-MDL-02785549 - TRN-MDL-02785551, TRN-INV-02843767, TRN-INV-00801226, TRN-INV-02879682, TRN-INV-02858579 | WEST Activity reports, first one dated July 16 through July 22, 2010, marked as CONFIDENTIAL | FRE 802 |
| 7,709 | TRN-MDL-02996001 and TRN-MDL- | Transocean DWH Incident Investigation - Subsea, Subject: Deepwater Horizon AMF Battery | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| | 02996002 | Replacement, marked as CONFIDENTIAL | |
| 7,711 | | Oct. 21, 2011 E-mail string among Heather Hays, David Baay, Rachel Hankey and others, Subject: Internal Report re AMF/Batteries, seven pages | FRE 802 |
| 7,715 | | Expert Report of Sam Lewis, Ph.D. on Cement: Chemistry, Formulation, Design, and Laboratory Testing, 65 pages | FRE 802 |
| 7,716 | | Rebuttal Expert Report of Sam Lewis, Ph.D. on Cement Chemistry, Formulation, and Testing, 68 pages | FRE 802 |
| 7,724 | HAL_0131323 - HAL_0131346 | Cement Testing, Guide to Common Tests, Their Meaning and Reliability, Glen Benge, MEPTEC Drilling 1996 | FRE 802; (subject to Learned Treatise exception) |
| 7,725 | | Expert Report of John P. Hughett, P.E., 150 pages | FRE 802 |
| 7,726 | | Rebuttal Expert Report of John P. Hughett, P.E., 26 pages | FRE 802 |
| 7,728 | DEO017-001536, DEO017-001542, DEO017-001599, DEO017-001607, DEO017-001608, DEO017-001628 | Excerpts of Telephone Interview of: Jesse Marc Gagliano dated June 11, 2010, marked as HIGHLY CONFIDENTIAL | FRE 802 |
| 7,729 | HAL_0048828 - HAL_0048837 | Questions for Hearing Record, Responses by Tim Probert, President, Global Business Lines and Chief Health, Safety and Environmental Officer Halliburton | FRE 802 |
| 7,731 | | Pages 420, 421 and 422 of the Deposition of Vincent Tabler taken on June 14, 2011, four pages | Incomplete (witness deposition) |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 7,733 | | Pages 1, 172 - 175, 255 - 258 of the Deposition of Joseph E. Keith taken on March 28, 2011, 9 pages | Incomplete (witness deposition) |
| 7,736 | | BP Macondo - Deepwater Horizon Report for the United States of America, Richard Heenan, P.Eng., 50 pages | FRE 802 |
| 7,739 | | ENFORM, The Safety Association for Canada's Upstream Oil and Gas Industry, Second Line Supervisor's Well Control, Chapter 5 Unusual Well Control Operations, 63 pages | FRE 802 |
| 7,740 | | Article titled Safety and Situation Awareness: "Keeping the Bubble" in Offshore Drilling Crews, 11 pages | FRE 802 |
| 7,772 | | Expert Report Regarding Blowout Preventer Maintenance Methodology, Paul Dias, Subsea Ventures Marine, Inc., dated Oct. 17, 2011, marked as CONFIDENTIAL, 97 pages | FRE 802 |
| 7,773 | | Excerpts of the deposition of Fereidoun Abbassian taken on May 3, 2011, 19 pages | Incomplete; Optional Completeness -- The transcript of the Fereidoun Abbassian deposition has been designated by all parties |
| 7,775 | | Excerpts of the deposition of Paul J. Johnson taken on March 29, 2011, two pages | Incomplete; Optional Completeness -- The transcript of the Paul Johnson deposition has been designated by all parties |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 7,776 | | Excerpts of the deposition of James Kent taken on June 21, 2011, six pages | Incomplete; Optional Completeness -- The transcript of the James Kent deposition has been designated by all parties |
| 7,779 | | Oversized Microsoft Excel Worksheet, DW Horizon Control POD Maintenance Gap Analysis, Findings of DW Horizon Control Pod Maintenance; two pages | FRE 802; best evidence |
| 7,780 | BP-HZN-BLY00345923 - BP-HZN-BLY00345927 | BOP Maintenance, marked as CONFIDENTIAL | FRE 802; best evidence |
| 7,784 | | Expert Report of David Bolado, Prepared for Halliburton Energy Services, Inc., 63 pages | FRE 802 |
| 7,785 | | Rebuttal Expert Report of David Bolado on Cement Job Design, Opticem Modeling, and Contamination, marked as CONFIDENTIAL, 45 pages | FRE 802 |
| 7,786 | | Dec 21, 2011 Letter from Theodore Stevenson, III, RE: Errata for Expert Report of David Bolado, one page | FRE 802 |
| 7,789 | BP-HZN-2179MDL00622788 and BP-HZN-2179MDL00623066 | Table 7-17. Thermodynamic Parameters that Affect Foam Stability from Well Cementing, Second Edition, marked as CONFIDENTIAL | FRE 802; subject to Learned Treatise exception |
| 7,790 | | IADC/SPE 128160, A Gulf of Mexico Case History: Benefits of Foamed Cementing to Combat a SWF, seven pages | FRE 802; subject to Learned Treatise exception |
| 7,793 | | Revised Expert Report of Dr. Frederick "Gene" Beck on Well Design, Control, Drilling, and Monitoring, marked as CONFIDENTIAL; two pages | FRE 802 |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
# TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 7,801 | HCG014-004620 through HCG014-004647 | U.S. Coast Guard DEEPWATER HORIZON Incident Response Summary | Relevance to Phase I |
| 7,802 | HCG042010010 - HCG042010016 | 8/27/10 Interview Summary Form of Interview Details of Admiral Mary Landry | Relevance to Phase I |
| 7,806 | | (Exhibit 22-1) Interview Report of LTJG Jayna McCarron, October 12, 2010 | Relevance to Phase I |
| 7,807 | | Expert Report of Robert M. Scates, Ph.D. and John S. Roberts, Ph.D., Gas Dispersion and Ignition | FRE 802 |
| 7,808 | | Expert Report of J.J. Azar, Ph.D., dated October 17, 2011 | FRE 802 |
| 7,810 | | Expert Report of David L. O'Donnell, October 17, 2011 | FRE 802 |
| 7,817 | CAM_CIV_0334751 - CAM_CIV_0334767 | Excerpt from Cameron PowerPoint presentation | Incomplete |
| 7,823 | | Amended Expert Report - Roger Vernon 10/17/11 | FRE 701; FRE 702; FRE 802 |
| 7,824 | | Expert Drilling Report - Roger Vernon 10/17/11 | FRE 701; FRE 702; FRE 802 |
| 7,825 | | Amended Expert Drilling Report - Roger Vernon 10/17/11 redlined version | FRE 701; FRE 702; FRE 802 |
| 7,826 | | Rebuttal Expert Report of James P. Lang 11/7/11 | FRE 701; FRE 702; FRE 802 |
| 7,836 | | Expert Report of David G. Calvert, Submitted on Behalf of Weatherford, U.S., L.P., October 14, 2011 | FRE 802 |
| 7,841 | | Report of Marion M. Woolie October 14, 2011 | FRE 802 |
| 7,853 | | Macondo Well-Deepwater Horizon Blowout: Lessons For Offshore Drilling Safety, 134 pages | FRE 802; Relevance; Improper Opinion |
| 7,901 | | Expert Report of Richard F. Strickland, Ph.D., P.E., dated October 17, 2011, 439 pages | FRE 701; FRE 702; FRE 802 |
| 7,902 | | Rebuttal Expert Report of Richard F. Strickland, Ph.D., P.E., dated November 7, 2011, 13 pages | FRE 701; FRE 702; FRE 802 |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 7,903 | | Rebuttal Expert Report of Richard F. Strickland, Ph.D., P.E. (redline Version), November 7, 2011, 13 pages | FRE 701; FRE 702; FRE 802 |
| 7,906 | | Summary and Conclusions Report by Mr. Emilsen dated October 17, 2011, 22 pages | FRE 701; FRE 702; FRE 802 |
| 7,907 | | Expert report by Mr. Sabins, dated October 17, 2011, 115 pages | FRE 701; FRE 702; FRE 802 |
| 7,920 | | Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy), 61 pages | FRE 701; FRE 702; FRE 802 |
| 8,042 | | Expert Report by Arthur Zatarain, Transocean Deepwater Horizon Blowout Preventer - Subsea Control Guide | Certain opinions contained in report may be subject to motion to exclude |
| 8,043 | CAMCIV 0277329 - CAMCIV 0277333 | Deadman System | Relevance -- Document refers to deadman system different to the one on the Deepwater Horizon BOP; no connection to Macondo incident |
| 8,046 | | Excerpt of oral and videotaped deposition of Jack Carter Erwin, dated June 6, 2011 - Volume 1 | Incomplete; Optional completeness -- The transcript of the C. Erwin deposition has been designated by all parties |
| 8,047 | TRNINV-00580082 - TRNINV-00580084 | Cameron Quotation to Steve Donohue from Eduardo Villamarin, dated September 9, 2001 - Re: Upgrade of SEM 223058-17 and Replacement of Cables on Solenoid Valves - Horizon Rig | Relevance -- Document refers to service in 2004; no connection to Macondo incident |
| 8,048 | CAMCIV-0371449 - CAMCIV-0371455 | E-mail string, top one from Edward Gaude to Ian Coull, dated January 31, 2005 - Subject: Re: Control System AMF Batteries | Relevance -- Document refers to service in 2004; no connection to Macondo incident |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 8,050 | CAMCIV-0190989 - CAMCIV-0190990 | E-mail from Carl Hanks to David Coe, dated May 5, 2009, Subject:  Re:  Horizon - Status In-house Testing | Relevance -- Document refers to service in 2000; no connection to Macondo incident |
| 8,055 | CAMCIV-0370891 - CAMCIV-0370892 | E-mail from May Roger to Betty Sides, dated September 17, 2004 - Subject:  Q2004-73 Cameron Quote for LIMno2 Batteries with attachments | Relevance -- Document is a quotation from vendor for batteries in 2004; no connection to Macondo incident |
| 8,056 | | Excerpt of Eric Gregory Childs' deposition transcript, dated December 1, 2011 - Volume 1 | Incomplete; Optional completeness -- The transcript of the G. Childs deposition has been designated by all parties |
| 8,059 | | Expert Report of Joseph Quoyeser, dated October 17, 2011 | FRE 701; FRE 702; FRE 802 |
| 8,100 | | CV of Lindell McGuire | Inaccurate version of report, certain opinions have been withdrawn |
| 8,115 | | Excerpt from Harvard Magazine dated March - April 2011 | FRE 802; Relevance |
| 8,116 | | Expert Report of Ian Frigaard dated October 17th, 2011 | FRE 802 |
| 8,117 | | Corrected and Redlined Version of Ian Frigaard's Expert Report dated October 17th, 2011 | FRE 802 |
| 8,118 | CAM_CIV_0412068 through CAM_CIV_0412069 | Table of Cites from the Expert Report of Ian Frigaard | FRE 802 |
| 8,122 | | Expert Report of Forrest Earl Shanks, II, on BOP Design | Certain opinions contained in report may be subject to motion to exclude |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 8,123 | | Rebuttal Expert Report of Forrest Earl Shanks II | Certain opinions contained in report may be subject to motion to exclude |
| 8,133 | | Final Report for United States Department of the Interior Forensic Examination of Deepwater Horizon Blowout Preventer, Volume I, Dated March 20, 2011 | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 8,140 | | Revised Expert Report of Dr. Frederick Eugene Beck on Well Design, Control, Drilling, and Monitoring | FRE 701; FRE 702; FRE 802 |
| 8,141 | | Rebuttal Expert Report of Dr. Frederick Gene Beck | FRE 701; FRE 702; FRE 802 |
| 8,142 | | Senate Testimony of Dr. F.E. Beck dated May 10, 2011 | FRE 701; FRE 702; FRE 802 |
| 8,143 | | Transcript of G. Beck dated 11/12/08 | FRE 701; FRE 702; FRE 802 |
| 8,147 | | Energy and Commerce Committee Staff Briefing by Tommy Roth dated 6/3/2010 | FRE 802 |
| 8,151 | BP-HZN-BLY00061519 through BP-HZN-BLY00061532 | Notes of Interview with Joseph Keith dated 4/5/2010 | FRE 802 |
| 8,152 | | Original Expert Report without revisions of Dr. Frederick Beck | FRE 701; FRE 702; FRE 802 |
| 8,153 | | Appendix C to Dr. Frederick Beck's Expert Report | FRE 701; FRE 702; FRE 802 |
| 8,154 | | Revised Appendix C to Dr. Frederick Beck's Expert Report | FRE 701; FRE 702; FRE 802 |
| 8,167 | | Graphs showing how FEA concluded | Lack of foundation |
| 8,175 | | Transcript of Proceedings of National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling dated November 8, 2010 | FRE 802 |
| 8,176 | | Article from Houston Chronicle entitled Disaster in the Gulf, BP Spreads the Blame for Deadly Blowout | FRE 802 |
| 8,198 | | Rebuttal Expert Report of James P. Lang dated | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| | | November 7, 2011 | |
| 8,199 | DWHMX00000750 - DWHMX00000782 | A Report to MOEX Corporation for Macondo Prospect, Mississippi Canyon, Block MC 252, Gulf of Mexico; prepared by Knowledge Reservoir dated 7/13/2009 | FRE 802 |
| 20,001 | | Expert Report of Drs Bea & Gale, including Appendices | FRE 701; FRE 702; FRE 802 |
| 20001.001 | | | FRE 701; FRE 702; FRE 802 |
| 20001.002 | | | FRE 701; FRE 702; FRE 802 |
| 20001.003 | | | FRE 701; FRE 702; FRE 802 |
| 20001.004 | | | FRE 701; FRE 702; FRE 802 |
| 20001.005 | | | FRE 701; FRE 702; FRE 802 |
| 20001.006 | | | FRE 701; FRE 702; FRE 802 |
| 20001.007 | | | FRE 701; FRE 702; FRE 802 |
| 20001.008 | | | FRE 701; FRE 702; FRE 802 |
| 20001.009 | | | FRE 701; FRE 702; FRE 802 |
| 20001.010 | | | FRE 701; FRE 702; FRE 802 |
| 20001.011 | | | FRE 701; FRE 702; FRE 802 |
| 20001.012 | | | FRE 701; FRE 702; FRE 802 |
| 20001.013 | | | FRE 701; FRE 702; FRE 802 |
| 20001.014 | | | FRE 701; FRE 702; FRE 802 |
| 20001.015 | | | FRE 701; FRE 702; FRE 802 |
| 20001.016 | | | FRE 701; FRE 702; FRE 802 |
| 20001.017 | | | FRE 701; FRE 702; FRE 802 |
| 20001.018 | | | FRE 701; FRE 702; FRE 802 |
| 20001.019 | | | FRE 701; FRE 702; FRE 802 |
| 20001.020 | | | FRE 701; FRE 702; FRE 802 |
| 20001.021 | | | FRE 701; FRE 702; FRE 802 |
| 20001.022 | | | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 20001.023 | | | FRE 701; FRE 702; FRE 802 |
| 20001.024 | | | FRE 701; FRE 702; FRE 802 |
| 20001.025 | | | FRE 701; FRE 702; FRE 802 |
| 20001.026 | | | FRE 701; FRE 702; FRE 802 |
| 20001.027 | | | FRE 701; FRE 702; FRE 802 |
| 20001.028 | | | FRE 701; FRE 702; FRE 802 |
| 20001.029 | | | FRE 701; FRE 702; FRE 802 |
| 20001.030 | | | FRE 701; FRE 702; FRE 802 |
| 20001.031 | | | FRE 701; FRE 702; FRE 802 |
| 20001.032 | | | FRE 701; FRE 702; FRE 802 |
| 20001.033 | | FRE 701; FRE 702; FRE 802 | FRE 701; FRE 702; FRE 802 |
| 20001.034 | | | FRE 701; FRE 702; FRE 802 |
| 20001.035 | | | FRE 701; FRE 702; FRE 802 |
| 20001.036 | | | FRE 701; FRE 702; FRE 802 |
| 20001.037 | | | FRE 701; FRE 702; FRE 802 |
| 20001.038 | | | FRE 701; FRE 702; FRE 802 |
| 20001.039 | | | FRE 701; FRE 702; FRE 802 |
| 20,002 | | Expert Report of Pritchard | FRE 701; FRE 702; FRE 802 |
| 20002.001 | | | FRE 701; FRE 702; FRE 802 |
| 20002.002 | | | FRE 701; FRE 702; FRE 802 |
| 20002.003 | | | FRE 701; FRE 702; FRE 802 |
| 20002.004 | | | FRE 701; FRE 702; FRE 802 |
| 20002.005 | | | FRE 701; FRE 702; FRE 802 |
| 20002.006 | | | FRE 701; FRE 702; FRE 802 |
| 20002.007 | | | FRE 701; FRE 702; FRE 802 |
| 20002.008 | | | FRE 701; FRE 702; FRE 802 |
| 20002.009 | | | FRE 701; FRE 702; FRE 802 |
| 20002.010 | | | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 20002.011 | | | FRE 701; FRE 702; FRE 802 |
| 20002.012 | | | FRE 701; FRE 702; FRE 802 |
| 20002.013 | | | FRE 701; FRE 702; FRE 802 |
| 20002.014 | | | FRE 701; FRE 702; FRE 802 |
| 20002.015 | | | FRE 701; FRE 702; FRE 802 |
| 20002.016 | | | FRE 701; FRE 702; FRE 802 |
| 20002.017 | | | FRE 701; FRE 702; FRE 802 |
| 20002.018 | | | FRE 701; FRE 702; FRE 802 |
| 20002.019 | | | FRE 701; FRE 702; FRE 802 |
| 20002.020 | | | FRE 701; FRE 702; FRE 802 |
| 20002.021 | | | FRE 701; FRE 702; FRE 802 |
| 20002.022 | | | FRE 701; FRE 702; FRE 802 |
| 20002.023 | | | FRE 701; FRE 702; FRE 802 |
| 20002.024 | | | FRE 701; FRE 702; FRE 802 |
| 20002.025 | | | FRE 701; FRE 702; FRE 802 |
| 20002.026 | | | FRE 701; FRE 702; FRE 802 |
| 20002.027 | | | FRE 701; FRE 702; FRE 802 |
| 20002.028 | | | FRE 701; FRE 702; FRE 802 |
| 20002.029 | | | FRE 701; FRE 702; FRE 802 |
| 20002.030 | | | FRE 701; FRE 702; FRE 802 |
| 20002.031 | | | FRE 701; FRE 702; FRE 802 |
| 20002.032 | | | FRE 701; FRE 702; FRE 802 |
| 20002.033 | | | FRE 701; FRE 702; FRE 802 |
| 20002.034 | | | FRE 701; FRE 702; FRE 802 |
| 20002.035 | | | FRE 701; FRE 702; FRE 802 |
| 20002.036 | | | FRE 701; FRE 702; FRE 802 |
| 20002.037 | | | FRE 701; FRE 702; FRE 802 |
| 20002.038 | | | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 20002.039 | | | FRE 701; FRE 702; FRE 802 |
| 20002.040 | | | FRE 701; FRE 702; FRE 802 |
| 20002.041 | | | FRE 701; FRE 702; FRE 802 |
| 20002.042 | | | FRE 701; FRE 702; FRE 802 |
| 20002.043 | | | FRE 701; FRE 702; FRE 802 |
| 20002.044 | | | FRE 701; FRE 702; FRE 802 |
| 20002.045 | | | FRE 701; FRE 702; FRE 802 |
| 20002.046 | | | FRE 701; FRE 702; FRE 802 |
| 20002.047 | | | FRE 701; FRE 702; FRE 802 |
| 20002.048 | | | FRE 701; FRE 702; FRE 802 |
| 20002.049 | | | FRE 701; FRE 702; FRE 802 |
| 20002.050 | | | FRE 701; FRE 702; FRE 802 |
| 20002.051 | | | FRE 701; FRE 702; FRE 802 |
| 20002.052 | | | FRE 701; FRE 702; FRE 802 |
| 20002.053 | | | FRE 701; FRE 702; FRE 802 |
| 20002.054 | | | FRE 701; FRE 702; FRE 802 |
| 20002.055 | | | FRE 701; FRE 702; FRE 802 |
| 20002.056 | | | FRE 701; FRE 702; FRE 802 |
| 20002.057 | | | FRE 701; FRE 702; FRE 802 |
| 20002.058 | | | FRE 701; FRE 702; FRE 802 |
| 20002.059 | | | FRE 701; FRE 702; FRE 802 |
| 20002.060 | | | FRE 701; FRE 702; FRE 802 |
| 20002.061 | | | FRE 701; FRE 702; FRE 802 |
| 20002.062 | | | FRE 701; FRE 702; FRE 802 |
| 20002.063 | | | FRE 701; FRE 702; FRE 802 |
| 20002.064 | | | FRE 701; FRE 702; FRE 802 |
| 20002.065 | | | FRE 701; FRE 702; FRE 802 |
| 20002.066 | | | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 20002.067 | | | FRE 701; FRE 702; FRE 802 |
| 20002.068 | | | FRE 701; FRE 702; FRE 802 |
| 20002.069 | | | FRE 701; FRE 702; FRE 802 |
| 20002.070 | | | FRE 701; FRE 702; FRE 802 |
| 20002.071 | | | FRE 701; FRE 702; FRE 802 |
| 20002.072 | | | FRE 701; FRE 702; FRE 802 |
| 20002.073 | | | FRE 701; FRE 702; FRE 802 |
| 20002.074 | | | FRE 701; FRE 702; FRE 802 |
| 20002.075 | | | FRE 701; FRE 702; FRE 802 |
| 20002.076 | | | FRE 701; FRE 702; FRE 802 |
| 20002.077 | | | FRE 701; FRE 702; FRE 802 |
| 20002.078 | | | FRE 701; FRE 702; FRE 802 |
| 20002.079 | | | FRE 701; FRE 702; FRE 802 |
| 20002.080 | | | FRE 701; FRE 702; FRE 802 |
| 20002.081 | | | FRE 701; FRE 702; FRE 802 |
| 20002.082 | | | FRE 701; FRE 702; FRE 802 |
| 20002.083 | | | FRE 701; FRE 702; FRE 802 |
| 20002.084 | | | FRE 701; FRE 702; FRE 802 |
| 20002.085 | | | FRE 701; FRE 702; FRE 802 |
| 20002.086 | | | FRE 701; FRE 702; FRE 802 |
| 20002.087 | | | FRE 701; FRE 702; FRE 802 |
| 20002.088 | | | FRE 701; FRE 702; FRE 802 |
| 20002.089 | | | FRE 701; FRE 702; FRE 802 |
| 20002.090 | | | FRE 701; FRE 702; FRE 802 |
| 20002.091 | | | FRE 701; FRE 702; FRE 802 |
| 20002.092 | | | FRE 701; FRE 702; FRE 802 |
| 20002.093 | | | FRE 701; FRE 702; FRE 802 |
| 20002.094 | | | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 20002.095 | | | FRE 701; FRE 702; FRE 802 |
| 20002.096 | | | FRE 701; FRE 702; FRE 802 |
| 20002.097 | | | FRE 701; FRE 702; FRE 802 |
| 20002.098 | | | FRE 701; FRE 702; FRE 802 |
| 20002.099 | | | FRE 701; FRE 702; FRE 802 |
| 20002.100 | | | FRE 701; FRE 702; FRE 802 |
| 20002.101 | | | FRE 701; FRE 702; FRE 802 |
| 20002.102 | | | FRE 701; FRE 702; FRE 802 |
| 20002.103 | | | FRE 701; FRE 702; FRE 802 |
| 20002.104 | | | FRE 701; FRE 702; FRE 802 |
| 20002.105 | | | FRE 701; FRE 702; FRE 802 |
| 20002.106 | | | FRE 701; FRE 702; FRE 802 |
| 20002.107 | | | FRE 701; FRE 702; FRE 802 |
| 20002.108 | | | FRE 701; FRE 702; FRE 802 |
| 20002.109 | | | FRE 701; FRE 702; FRE 802 |
| 20002.110 | | | FRE 701; FRE 702; FRE 802 |
| 20002.111 | | | FRE 701; FRE 702; FRE 802 |
| 20002.112 | | | FRE 701; FRE 702; FRE 802 |
| 20002.113 | | | FRE 701; FRE 702; FRE 802 |
| 20002.114 | | | FRE 701; FRE 702; FRE 802 |
| 20002.115 | | | FRE 701; FRE 702; FRE 802 |
| 20002.116 | | | FRE 701; FRE 702; FRE 802 |
| 20002.117 | | | FRE 701; FRE 702; FRE 802 |
| 20002.118 | | | FRE 701; FRE 702; FRE 802 |
| 20002.119 | | | FRE 701; FRE 702; FRE 802 |
| 20002.120 | | | FRE 701; FRE 702; FRE 802 |
| 20002.121 | | | FRE 701; FRE 702; FRE 802 |
| 20002.122 | | | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 20002.123 | | | FRE 701; FRE 702; FRE 802 |
| 20002.124 | | | FRE 701; FRE 702; FRE 802 |
| 20002.125 | | | FRE 701; FRE 702; FRE 802 |
| 20002.126 | | | FRE 701; FRE 702; FRE 802 |
| 20002.127 | | | FRE 701; FRE 702; FRE 802 |
| 20002.128 | | | FRE 701; FRE 702; FRE 802 |
| 20002.129 | | | FRE 701; FRE 702; FRE 802 |
| 20002.130 | | | FRE 701; FRE 702; FRE 802 |
| 20002.131 | | | FRE 701; FRE 702; FRE 802 |
| 20002.132 | | | FRE 701; FRE 702; FRE 802 |
| 20002.133 | | | FRE 701; FRE 702; FRE 802 |
| 20002.134 | | | FRE 701; FRE 702; FRE 802 |
| 20002.135 | | | FRE 701; FRE 702; FRE 802 |
| 20002.136 | | | FRE 701; FRE 702; FRE 802 |
| 20002.137 | | | FRE 701; FRE 702; FRE 802 |
| 20002.138 | | | FRE 701; FRE 702; FRE 802 |
| 20002.139 | | | FRE 701; FRE 702; FRE 802 |
| 20002.140 | | | FRE 701; FRE 702; FRE 802 |
| 20002.141 | | | FRE 701; FRE 702; FRE 802 |
| 20002.142 | | | FRE 701; FRE 702; FRE 802 |
| 20002.143 | | | FRE 701; FRE 702; FRE 802 |
| 20002.144 | | | FRE 701; FRE 702; FRE 802 |
| 20002.145 | | | FRE 701; FRE 702; FRE 802 |
| 20002.146 | | | FRE 701; FRE 702; FRE 802 |
| 20002.147 | | | FRE 701; FRE 702; FRE 802 |
| 20002.148 | | | FRE 701; FRE 702; FRE 802 |
| 20002.149 | | | FRE 701; FRE 702; FRE 802 |
| 20002.150 | | | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 20002.151 | | | FRE 701; FRE 702; FRE 802 |
| 20002.152 | | | FRE 701; FRE 702; FRE 802 |
| 20002.153 | | | FRE 701; FRE 702; FRE 802 |
| 20002.154 | | | FRE 701; FRE 702; FRE 802 |
| 20002.155 | | | FRE 701; FRE 702; FRE 802 |
| 20002.156 | | | FRE 701; FRE 702; FRE 802 |
| 20002.157 | | | FRE 701; FRE 702; FRE 802 |
| 20002.158 | | | FRE 701; FRE 702; FRE 802 |
| 20002.159 | | | FRE 701; FRE 702; FRE 802 |
| 20002.160 | | | FRE 701; FRE 702; FRE 802 |
| 20002.161 | | | FRE 701; FRE 702; FRE 802 |
| 20002.162 | | | FRE 701; FRE 702; FRE 802 |
| 20002.163 | | | FRE 701; FRE 702; FRE 802 |
| 20002.164 | | | FRE 701; FRE 702; FRE 802 |
| 20002.165 | | | FRE 701; FRE 702; FRE 802 |
| 20002.166 | | | FRE 701; FRE 702; FRE 802 |
| 20,003 | | EXPERT REPORT OF  HURST,ANDREW, Ph. D. | FRE 701; FRE 702; FRE 802 |
| 20003.001 | | | FRE 701; FRE 702; FRE 802 |
| 20003.002 | | | FRE 701; FRE 702; FRE 802 |
| 20003.003 | | | FRE 701; FRE 702; FRE 802 |
| 20003.004 | | | FRE 701; FRE 702; FRE 802 |
| 20003.005 | | | FRE 701; FRE 702; FRE 802 |
| 20003.006 | | | FRE 701; FRE 702; FRE 802 |
| 20003.007 | | | FRE 701; FRE 702; FRE 802 |
| 20003.008 | | | FRE 701; FRE 702; FRE 802 |
| 20003.009 | | | FRE 701; FRE 702; FRE 802 |
| 20003.010 | | | FRE 701; FRE 702; FRE 802 |
| 20003.011 | | | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 20003.012 | | | FRE 701; FRE 702; FRE 802 |
| 20003.013 | | | FRE 701; FRE 702; FRE 802 |
| 20003.014 | | | FRE 701; FRE 702; FRE 802 |
| 20003.015 | | | FRE 701; FRE 702; FRE 802 |
| 20003.016 | | | FRE 701; FRE 702; FRE 802 |
| 20003.017 | | | FRE 701; FRE 702; FRE 802 |
| 20003.018 | | | FRE 701; FRE 702; FRE 802 |
| 20003.019 | | | FRE 701; FRE 702; FRE 802 |
| 20003.020 | | | FRE 701; FRE 702; FRE 802 |
| 20003.021 | | | FRE 701; FRE 702; FRE 802 |
| 20003.022 | | | FRE 701; FRE 702; FRE 802 |
| 20003.023 | | | FRE 701; FRE 702; FRE 802 |
| 20003.024 | | | FRE 701; FRE 702; FRE 802 |
| 20003.025 | | | FRE 701; FRE 702; FRE 802 |
| 20,004 | | EXPERT REPORT OF WEBSTER, GEOFF | FRE 701; FRE 702; FRE 802 |
| 20,013 | PSC-MDL2179031646 | MBI Testimony of Jimmy Harrell | 46 USC 6308; FRE 802 |
| 20,032 | PSC-MDL2179032346 | Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE)/U.S. Coast Guard Joint Investigation Team (JIT) final investigative report | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 20,145 | CAM_CIV_0018778 | Cameron Controls - Meeting Minutes from July 14, 1999 Re: Progress Meeting - Minutes approved by Kevin Wink, Rig Manager for R&B/Falcon and Dick Roberson, Project Manager, Cameron Controls | Incomplete |
| 20,159 | CAM_CIV_0018812 | From: Walters, David To: Wink, Kevin  cc'd/bcc'd: Cotton, Al; Reddy, Sudhir; Courtney, Joni - Walters wants to discuss who Cameron should be "interfacing" with, whether it should be Vastar (BP) or RBF (TO) - Walters says in the email "we'll | Incomplete |

69

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| | | address Vastar | |
| 20,164 | BP-HZN-2179MDL01024996 | Email String:  Greg Walz, David Tiffin, David Pang, Charles White - Ref. Safety Head BOP - Norsok standard on safety head BOP. | FRE 802 |
| 20,171 | CAM_CIV_0018983 | Setting forth the plans / schedule for a HAZOP pre-planning meeting where, among other items, the grou | Incomplete |
| 20,182 | BP-HZN-BLY00294019 | BOP Emergency Response - Key Finding #8 slides and notes | FRE 701; FRE 702; FRE 802 |
| 20,183 | BP-HZN-BLY00294035 | Email String:  Norman Wong, Fereidoun Abbassian - Re: MBI Hearing Transcripts.  Solenoid 103 is for HP shear ram, Solenoid 3A is Upper annular increase regulator pressure | FRE 701; FRE 702; FRE 802 |
| 20,185 | BP-HZN-BLY00294352 | Bullet list for 6th generation deepwater BOP systems - Questions from Fereidoun Abbassian. | FRE 701; FRE 702; FRE 802 |
| 20,191 | BP-HZN-BLY00294350 | Email chain with attachment - Geneses email to: Fereidoun Abbassian, Paul Dias (cc'd), David Lansdell (cc'd) - Subject: Assignment / Paul Dias BOP systems | FRE 701; FRE 702; FRE 802 |
| 20,214 | CAM_CIV_0380525 | Power Point Presentation titled  "Drilling Systems Update - August 2010" | Relevance -- Document refers to intervention efforts and actions in response to NTL; not relevant to Phase I |
| 20,216 | CAM_CIV_0173826 | Cameron Controls  Field Service Report | Relevance -- Document refers to service in 2000; no connection to Macondo incident |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 20,217 | CAM_CIV_0334582 | Cameron Drilling System Training for Transocean on 'TL' BOP Parts and Features | Incomplete (NOTE: duplicate of PLTF 20031) |
| 20,222 | CAM_CIV_0074312 | Cameron Controls Field Service Group  Daily Report Sheet | Relevance -- Document discusses service for another rig in 2003; no connection to Macondo incident |
| 20,223 | CAM_CIV_0094211 | Email  - Subject: Regulation on Panels | Relevance -- Document discusses a different product on a different rig; no connection to Macondo incident |
| 20,224 | CAM_CIV_0011172 | Cameron Field Report - Job Task: Rebuild upper and lower annular | Relevance -- Document refers to service in 2003; no connection to Macondo incident |
| 20,238 | PSC-MDL2179035380 | Testimony of Captain Carl Smith and Douglas Brown to JIT | 46 USC 6308; FRE 802 |
| 20,239 | PSC-MDL2179036412 | Testimony of Vincent Tabler and Harry Thierens to JIT | 46 USC 6308; FRE 802 |
| 20,242 | CAM_CIV_0011681 | Cameron Controls Daily Report Sheet - Project title: Deepwater Horizon | Relevance -- Document refers to service in 2008; no connection to Macondo incident |
| 20,243 | BP-HZN-BLY00105875 | Email chain - Geneses email to Fereidoun Abbassian, Colin Mason (cc'd) - Subject: BOP closure analysis v4 | FRE 701; FRE 702; FRE 802 |
| 20,245 | CAM_CIV_0003273 | Cameron - EB 886 D - Preventive Maintenance of Cameron Blowout Preventers (BOPs) | Incomplete |
| 20,255 | CAM_CIV_0035281 | Cameron Control - Aftermarket Field Service Group - Daily Report Sheet - Project Title: Deepwater Horizon | Incomplete |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 20,256 | CAM_CIV_0074267 | Cameron Controls Aftermarket Field Service Group - Daily Report Sheet - Project Title: Deepwater Horizon | Relevance -- Document discusses service for another rig in 2003; no connection to Macondo incident |
| 20,257 | CAM_CIV_0074265 | Cameron Controls Aftermarket Field Service Group - Daily Report Sheet - Project Title: Deepwater Horizon | Relevance -- Document discusses service for another rig in 2003; no connection to Macondo incident |
| 20,258 | CAM_CIV_0074271 | Cameron Controls Aftermarket Field Service Group - Daily Report Sheet - Project Title: Deepwater Horizon | Relevance -- Document discusses service for another rig in 2003; no connection to Macondo incident |
| 20,259 | CAM_CIV_0074269 | Cameron Controls Aftermarket Field Service Group - Daily Report Sheet - Project Title: Deepwater Horizon | Relevance -- Document discusses service for another rig in 2003; no connection to Macondo incident |
| 20,280 | BP-HZN-BLY00000001 | Deepwater Horizon Accident Investigation Report | FRE 701; FRE 702; FRE 802 |
| 20,301 | PSC-MDL2179091178 | AFE Summary for the Macondo Well, October 7, 2010: http://www.deepwaterinvestigation.com/external/content/document/3043/914919/1/AFE%20Summary%20for%20the%20Macondo%20Well.pdf | FRE 701; FRE 702; FRE 802 |
| 20,302 | PSC-MDL2179091179 | AFE Summary for the Macondo Well, October 7, 2010: http://www.deepwaterinvestigation.com/external/content/document/3043/914919/1/AFE%20Summary%20for%20the%20Macondo%20Well.pdf | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 20,303 | PSC-MDL2179091180 | AFE Summary for the Macondo Well, October 7, 2010: http://www.deepwaterinvestigation.com/external/content/document/3043/914919/1/AFE%20Summary%20for%20the%20Macondo%20Well.pdf | FRE 701; FRE 702; FRE 802 |
| 20,304 | PSC-MDL2179091181 | MBI Hearings Exhibit, AFE Summary for the Macondo Well: http://www.deepwaterinvestigation.com/external/content/document/3043/914919/1/AFE%20Summary%20for%20the%20Macondo%20Well.pdf | FRE 701; FRE 702; FRE 802 |
| 20,317 | | U.S. Chemical Safety Board's video, "Anatomy of Disaster," : http://www.csb.gov/videoroom/detail.aspx?vid=16&F=0&CID=1&pg=1&F_All=y. | FRE 701; FRE 702; FRE 802 |
| 20,340 | TBD | "Risk Assessment and Management: Challenges of the Macondo Well Blowout Disaster," Deepwater Horizon Study Group Working Paper | FRE 701; FRE 702; FRE 802 |
| 20,351 | PSC-MDL2179091526 | USCG/BOEM Marine Board Of Investigation Into The Marine Casualty, Explosion, Fire, Pollution, And Sinking of Mobile Offshore Drilling Unit Deepwater Horizon, with Loss of Life in the Gulf of Mexico: http://www.c-spanvideo.org/program/295196-102 | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 20,352 | PSC-MDL2179091528 | BP Press Release | FRE 802 |
| 20,353 | TBD | "Looking Back and Forward: Could Safety Indicators Have Given Early Warnings About the Deepwater Horizon Accident?" Deepwater Horizon Study Group Working Paper | FRE 701; FRE 702; FRE 802 |
| 20,434 | PSC-MDL2179037373 | The Deepwater Horizon Study Group Report for the Presidential Commission | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 20,435 | PSC-MDL2179037499 | Presentation, Forum on Offshore Drilling, BOEMRE Director Bromwich Hosted Panel Session, Pensacola, FL | FRE 802 |
| 20,436 | PSC-MDL2179037558 | Deepwater Well Complexity – The New Domain. Prepared for the Presidents Commission for the Deepwater Horizon Study Group | FRE 701; FRE 702; FRE 802 |
| 20,445 | PSC-MDL2179037718 | Drilling Horizons Study Group -- Working Paper, Risk Assessment and Management: Challenges of the Macondo Well Blowout Disaster | FRE 701; FRE 702; FRE 802 |
| 20,490 | | EXPERT REPORT OF DAVID M. PRITCHARD, APPENDIX A: DRILLING PROGRAMS MOC | FRE 701; FRE 702; FRE 802 |
| 20,491 | | EXPERT REPORT OF DAVID M. PRITCHARD, APPENDIX B: APDS | FRE 701; FRE 702; FRE 802 |
| 20,492 | | EXPERT REPORT OF DAVID M. PRITCHARD, APPENDIX D: RELIANCE EMAILS & MISCELLANEOUS DOCUMENTS | FRE 701; FRE 702; FRE 802 |
| 20,493 | | EXPERT REPORT OF DAVID M. PRITCHARD, APPENDIX E: | FRE 701; FRE 702; FRE 802 |
| 20,498 | PSC-MDL2179038164 | Report Regarding the Causes of the April 20, 2010 Macondo Well Blowout | FRE 701; FRE 702; FRE 802 |
| 20498.001 | | | FRE 802; FRE 701; FRE 702 |
| 20498.002 | | | FRE 802; FRE 701; FRE 702 |
| 20498.003 | | | FRE 802; FRE 701; FRE 702 |
| 20498.004 | | | FRE 802; FRE 701; FRE 702 |
| 20498.005 | | | FRE 802; FRE 701; FRE 702 |
| 20498.006 | | | FRE 802; FRE 701; FRE 702 |
| 20498.007 | | | FRE 802; FRE 701; FRE 702 |
| 20498.008 | | | FRE 802; FRE 701; FRE 702 |
| 20498.009 | | | FRE 802; FRE 701; FRE 702 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 20498.010 | | | FRE 802; FRE 701; FRE 702 |
| 20498.011 | | | FRE 802; FRE 701; FRE 702 |
| 20,499 | | Final Report for UNITED STATES DEPARTMENT OF THE INTERIOR, Bureau of Ocean Energy Management, Regulation and Enforcement: Forensic Examination of Deepwater Horizon Blowout Preventer, Contract #M10PX00335 (Vol I FINAL REPORT) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 20499.001 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20499.002 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20499.003 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20499.004 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20499.005 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20499.006 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20499.007 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20499.008 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20499.009 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20499.010 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 20499.011 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20499.012 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20499.013 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20499.014 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20499.015 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20499.016 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20499.017 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20499.018 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20,500 | | Final Report for UNITED STATES DEPARTMENT OF THE INTERIOR, Bureau of Ocean Energy Management, Regulation and Enforcement: Forensic Examination of Deepwater Horizon Blowout Preventer, Contract #M10PX00335 (Vol II Appendies) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 20,501 | AVANSIC-DUP OF 3124 COLOR | Addendum to Final Report for UNITED STATES DEPARTMENT OF THE INTERIOR, Bureau of Ocean Energy Management, Regulation and Enforcement: Forensic Examination of Deepwater Horizon Blowout Preventer, Contract #M10PX00335 | 46 USC 6308; FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 20501.001 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20501.002 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20501.003 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20501.004 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20501.005 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20501.006 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20501.007 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20501.008 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20501.009 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20501.010 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20501.011 | | | 46 USC 6308; FRE 802; FRE 701; FRE 702 |
| 20,503 | | Table 2:  Lost Returns and Kicks | FRE 701; FRE 702; FRE 802 |
| 20,504 | | Table 3:  Planned vs. Actual Casing String Depths | FRE 701; FRE 702; FRE 802 |
| 20,506 | | BOP Illustration | FRE 701; FRE 702; FRE 802 |
| 20,507 | | Inside the Blind Shear Ram | FRE 701; FRE 702; FRE 802 |
| 20,508 | | How the Ram Cuts the Drill Pipe | FRE 701; FRE 702; FRE 802 |
| 20,509 | | DWH's Cementing Plan is Under Scrutiny | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 20,510 | | INTERACTIVE ORGANIZATIONAL CHART PREPARED BY TRIAL GRAPHIX | FRE 701; FRE 702; FRE 802 |
| 20,511 | | GREGG S. PERKIN, P.E., ENGINEERING PARTNERS INTERNATIONAL; EXPERT REPORT - MACANDO, INCLUDING RULE 26 DISCLOSURE AND APPENDICES | FRE 701; FRE 702; FRE 802 |
| 20511.001 | | | FRE 802; FRE 701; FRE 702 |
| 20511.002 | | | FRE 802; FRE 701; FRE 702 |
| 20511.003 | | | FRE 802; FRE 701; FRE 702 |
| 20511.004 | | | FRE 802; FRE 701; FRE 702 |
| 20511.005 | | | FRE 802; FRE 701; FRE 702 |
| 20511.006 | | | FRE 802; FRE 701; FRE 702 |
| 20511.007 | | | FRE 802; FRE 701; FRE 702 |
| 20511.008 | | | FRE 802; FRE 701; FRE 702 |
| 20511.009 | | | FRE 802; FRE 701; FRE 702 |
| 20511.010 | | | FRE 802; FRE 701; FRE 702 |
| 20511.011 | | | FRE 802; FRE 701; FRE 702 |
| 20511.012 | | | FRE 802; FRE 701; FRE 702 |
| 20511.013 | | | FRE 802; FRE 701; FRE 702 |
| 20511.014 | | | FRE 802; FRE 701; FRE 702 |
| 20511.015 | | | FRE 802; FRE 701; FRE 702 |
| 20511.016 | | | FRE 802; FRE 701; FRE 702 |
| 20511.017 | | | FRE 802; FRE 701; FRE 702 |
| 20511.018 | | | FRE 802; FRE 701; FRE 702 |
| 20511.019 | | | FRE 802; FRE 701; FRE 702 |
| 20511.020 | | | FRE 802; FRE 701; FRE 702 |
| 20511.021 | | | FRE 802; FRE 701; FRE 702 |
| 20511.022 | | | FRE 802; FRE 701; FRE 702 |
| 20511.023 | | | FRE 802; FRE 701; FRE 702 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 20511.024 | | | FRE 802; FRE 701; FRE 702 |
| 20511.025 | | | FRE 802; FRE 701; FRE 702 |
| 20511.026 | | | FRE 802; FRE 701; FRE 702 |
| 20511.027 | | | FRE 802; FRE 701; FRE 702 |
| 20511.028 | | | FRE 802; FRE 701; FRE 702 |
| 20511.029 | | | FRE 802; FRE 701; FRE 702 |
| 20511.030 | | | FRE 802; FRE 701; FRE 702 |
| 20511.031 | | | FRE 802; FRE 701; FRE 702 |
| 20511.032 | | | FRE 802; FRE 701; FRE 702 |
| 20,514 | BP-HZN-BLY00193425 | DWH Investigation Findings (DRAFT of BP's Animated PowerPoint) | FRE 701; FRE 702; FRE 802 |
| 20,813 | BP-HZN-MBI00172349 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | FRE 701; FRE 702; FRE 802 |
| 21,084 | BP-HZN-2179MDL00327800 | FINAL REPORT - BLOW-OUT REVENTION EQUIPMENT RELIABLILITY JOINT INDUSTRY PROJECT (PHASE I-SUBSEA) | FRE 701; FRE 702; FRE 802 |
| 21,135 | BP-HZN-BLY00372386 | Draft for Note to File | FRE 802 |
| 21,173 | UPLOAD | DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident (SANDIA REPORT) | FRE 701; FRE 702; FRE 802 |
| 21,285 | BP-HZN-2179MDL00327800 | Final Report. Blow-out Prevention Equipment Reliability Joint Industry Project (Phase I - Subsea) | FRE 701; FRE 702; FRE 802 |
| 21,390 | BP-HZN-BLY00089982 | TransOcean interim investigation | FRE 701; FRE 702; FRE 802 |
| 21,391 | BP-HZN-BLY00089983 | Deepwater Horizon Incident - Internal Investigation - Update Interim Report | FRE 701; FRE 702; FRE 802 |
| 21,392 | BP-HZN-BLY00090221 | FW: Key Findings and Conclusions Comparison | FRE 701; FRE 702; FRE 802 |
| 21,393 | BP-HZN-BLY00090222 | Key Findings | FRE 701; FRE 702; FRE 802 |
| 21,396 | BP-HZN-BLY00090541 | BOP - Specific Events | FRE 802 |
| 21,398 | BP-HZN-BLY00091059 | Leaks | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 21,399 | BP-HZN-BLY00091060 | BOP SPECIFIC EVENTS TIMELINE | FRE 802 |
| 21,400 | BP-HZN-BLY00091918 | FW: Fact Sheet | FRE 802 |
| 21,401 | BP-HZN-BLY00091920 | Engineering & Diagnostics Fact Sheet - 1st Issue | FRE 802 |
| 21,402 | BP-HZN-BLY00092386 | RE: Yellow Pod - Annular Regulator Pressure | FRE 802 |
| 21,403 | BP-HZN-BLY00093032 | RE: Request - Blind Shear - Drill Pipe Shear Tests | FRE 802 |
| 21,416 | BP-HZN-BLY00096957 | Washington Briefing - Deepwater Horizon Incident Investigation | FRE 701; FRE 702; FRE 802 |
| 21,684 | BP-HZN-2179MDL02052426 | Deepwater Horizon Incident | FRE 701; FRE 702; FRE 802 |
| 21,738 | PSC-MDL2179050779 | Transcript - Videotaped Deposition of Bill Abel, P.E.; August 10, 2001; Vol. 1 | FRE 802 |
| 21,784 | BP-HZN-BLY00090353 | Notes from interview with Mike Byrd | FRE 802 |
| 21,785 | BP-HZN-BLY00105875 | E-mail re: BOP closure analysis v4 | FRE 701; FRE 702; FRE 802 |
| 21,786 | BP-HZN-BLY00157382 | E-mail RE: Update on BOP - Riser recovery/Blue Pod | FRE 701; FRE 702; FRE 802 |
| 21,787 | BP-HZN-BLY00148926 | Draft of Bly Report. Chapter 4. Summary Analysis of the Deepwater Horizon Accident | FRE 701; FRE 702; FRE 802 |
| 21,798 | BP-HZN-BLY00087064 | Transocean Deepwater Horizon BOP Maintenance prior to commencing operations on MC | FRE 802; incomplete document |
| 21,802 | BP-HZN-BLY00298151 | ADDITIONAL RECOMMENDATIONS OF "THINGS TO DO" ("LESSONS LEARNED") FROM RALPH LINEBERGER | FRE 701; FRE 702; FRE 802 |
| 21,803 | BP-HZN-BLY00395544 | ADDITIONAL RECOMMENDATIONS OF "THINGS TO DO" ("LESSONS LEARNED") FROM RALPH LINEBERGER - WITH MARGINALIA | FRE 701; FRE 702; FRE 802 |
| 21,804 | BP-HZN-BLY00395547 | ADDITIONAL RECOMMENDATIONS OF "THINGS TO DO" ("LESSONS LEARNED") FROM RALPH LINEBERGER -- REVISION #2 | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 21,805 | BP-HZN-BLY00395613 | ADDITIONAL RECOMMENDATIONS OF "THINGS TO DO" FOR BP DRILLING OPERATIONS ("LESSONS LEARNED FROM DWH") FROM RALPH LINEBERGER -- REVISION #2 | FRE 701; FRE 702; FRE 802 |
| 21,806 | BP-HZN-BLY00298150 | Email: Re Additional Recommendations of "Things To Do" in Team Findings Report | FRE 701; FRE 702; FRE 802 |
| 21,893 | PSC-MDL2179052909 | Deposition Transcript of Bill Abel, PE (Harris County, Texas, Dist. Ct., No. 99-03588) | FRE 802 |
| 21,914 | PSC-MDL2179053405 | Appendix W. Dynamic simulations Deepwater Horizon incident report | FRE 701; FRE 702; FRE 802 |
| 21,928 | PSC-MDL2179053766 | Testimony of Dr. F.E. Beck, Texas A&M University, U.S. Senate Committee on Energy and Natural Resources, May 11, 2010 | FRE 701; FRE 702; FRE 802 |
| 22,092 | PSC-MDL2179057336 | Trascript of the Testimony of Gregory Mcniel McCormack | FRE 802 |
| 22,127 | PSC-MDL2179057654 | Oral and Videographed Deposition of George H. Medley, Jr. | FRE 802 |
| 22,182 | PSC-MDL2179059323 | Deepwater BOP Control Systems - A Look at Reliability Issues | FRE 701; FRE 702; FRE 802 |
| 22,183 | PSC-MDL2179059334 | Blowout preventers repeatedly fail, AP probe finds | FRE 701; FRE 702; FRE 802 |
| 22,184 | PSC-MDL2179059338 | Report adds to doubts about key oil rig safety equipment | FRE 701; FRE 702; FRE 802 |
| 22,185 | PSC-MDL2179059343 | Surface BOP for deepwater moderate environment drilling operations from a floating drilling unit | FRE 701; FRE 702; FRE 802 |
| 22,187 | PSC-MDL2179059359 | Offshore Frontiers: Corporate Report - Surface BOP: In Perspective | FRE 802 |
| 22,189 | PSC-MDL2179059309 | Deposition of Glen Stevick for the U.S. District Court, Northern District of California | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 22,223 | PSC-MDL2179061187 | Supplemental Expert Declaration of Arthur Zatarain in Support of Micro motion, Inc.'s Reply Claim Construction Breif | FRE 802 |
| 22,224 | PSC-MDL2179061189 | Expert Resume of Arthur Zatarain | FRE 701; FRE 702; FRE 802 |
| 22,225 | PSC-MDL2179061192 | Economics of Wind Generated Power | FRE 701; FRE 702; FRE 802 |
| 22,226 | PSC-MDL2179061200 | Outwit Control System Gremlins | FRE 701; FRE 702; FRE 802 |
| 22,239 | PSC-MDL2179062212 | Deposition of Joseph Keith (In Re: Oil Spill by the Oil Rig "Deepwater Horizon) | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,240 | PSC-MDL2179062581 | Deposition of John Lebleu, Volume Two (In Re: Oil Spill by the Oil Rig "Deepwater Horizon) | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,241 | PSC-MDL2179062934 | Deposition of David C. Sim (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,242 | PSC-MDL2179063266 | | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,243 | PSC-MDL2179063658 | | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,244 | PSC-MDL2179063705 | Deposition of Fereidoub Abbassian, Volume 2 (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,245 | PSC-MDL2179064075 | Deposition of A. John Guide (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | FRE 802: Portions of the deposition transcript have been designated by the parties |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 22,246 | PSC-MDL2179064545 | | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,247 | PSC-MDL2179065003 | | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,248 | PSC-MDL2179065348 | | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,249 | PSC-MDL2179065349 | Deposition of Martin Breazeale (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,250 | PSC-MDL2179065843 | Deposition of Kevin Dennis Lacy, Volume 1 (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,251 | PSC-MDL2179066264 | | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,252 | PSC-MDL2179066275 | Deposition of David Cameron (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,253 | PSC-MDL2179066616 | | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,254 | PSC-MDL2179066702 | | FRE 802: Portions of the deposition transcript have been designated by the parties |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 22,255 | PSC-MDL2179066906 | Deposition of Patrick Campbell, Volume 2 (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,256 | PSC-MDL2179067096 | Deposition of Billy Dean Ambrose, Volume I (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,257 | PSC-MDL2179067479 | | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,258 | PSC-MDL2179068099 | Deposition of Jeff Boughton, Volume 2 (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,259 | PSC-MDL2179068324 | | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,260 | PSC-MDL2179068331 | | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,261 | PSC-MDL2179068333 | | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,268 | PSC-MDL2179068894 | Progress Report - Improved Contingency Procedures for Complications Arising During Offshore Blowout Prevention Operations | FRE 701; FRE 702; FRE 802 |
| 22,269 | PSC-MDL2179068911 | Progress Report - Development of Improved Blowout Prevention Procedures to be Used in Deep Water Drilling Operations | FRE 701; FRE 702; FRE 802 |
| 22,270 | PSC-MDL2179068918 | Final Report - Development of Improved Blowout Prevention Systems for Offshore Drilling Operations | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| | | Part 1 (Shallow Gas Hazards) | |
| 22,272 | PSC-MDL2179068964 | Journal of Petroleum Technology: An Experimental Study of Well Control Procedures for Deepwater Drilling Operations | FRE 701; FRE 702; FRE 802 |
| 22,279 | PSC-MDL2179069065 | Final Report - Development of Improved Blowout Prevention Procedures for Deep Water Drilling Operations | FRE 701; FRE 702; FRE 802 |
| 22,281 | PSC-MDL2179069334 | Final Report - Study of Improved Blowout Prevention Systems for Offshore Drilling Operations | FRE 701; FRE 702; FRE 802 |
| 22,293 | PSC-MDL2179069644 | Deepwater Horizon Accident Investigation Report | FRE 701; FRE 702; FRE 802 |
| 22,311 | PSC-MDL2179072216 | Transcript of Deposition of Lee Lambert, Vol. 1 | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,312 | PSC-MDL2179072616 | Transcript of Deposition of Lee Lambert, Vol. 2 | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,314 | PSC-MDL2179072859 | Transcript of Deposition of Brad Billon, Vol. 2 | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,315 | PSC-MDL2179072940 | Transcript of Deposition of Brad Billon, Vol. 1 | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,320 | PSC-MDL2179073997 | Transcript of Deposition of Martin Albertin, Vol. 2 | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,322 | PSC-MDL2179074254 | Transcript of Deposition of Frank Patton, Vol. 1 | FRE 802: Portions of the deposition transcript have been designated by the parties |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 22,328 | PSC-MDL2179074649 | Deposition of Michael Saucier, Volume 1 | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,333 | PSC-MDL2179075940 | Deposition of Steven Newman | FRE 802: Portions of the deposition transcript have been designated by the parties |
| 22,341 | PSC-MDL2179076337 | Macondo Well Incident: Transocean Investigation Report, Volume 1 | FRE 701; FRE 702; FRE 802 |
| 22,503 | PSC-MDL2179087764 | Expert Report of Greg Childs (MDL 2179) | FRE 701; FRE 702; FRE 802 |
| 22,504 | PSC-MDL2179087821 | Expert Report of Rory R. Davis/Talas Engineering, Inc. (MDL 2179) | FRE 701; FRE 702; FRE 802 |
| 22,505 | PSC-MDL2179087967 | Expert Report - Macondo (Engineering Parters International) | FRE 701; FRE 702; FRE 802 |
| 22,506 | PSC-MDL2179088230 | Enquiry into Explsoion on Arco's 'Ocean Odyssey' Oil Platform Hears of Blowout Preventer Leak | FRE 701; FRE 702; FRE 802 |
| 22,507 | PSC-MDL2179088231 | High Temperature/High Pressure Test Procedures and Results | FRE 701; FRE 702; FRE 802 |
| 22,509 | PSC-MDL2179088485 | Investigation into Blind Shear Ram Performance - Closed by Surface Control | FRE 701; FRE 702; FRE 802 |
| 22,511 | PSC-MDL2179088535 | Email re: DWH-BOP follow up | FRE 802 |
| 22,524 | PSC-MDL2179088708 | Transcript of Hearing before the Subcommittee on Energy and Resources | FRE 701; FRE 702; FRE 802 |
| 22,570 | | CV of Doughty, D.H | FRE 802 |
| 22,571 | | CV of Beck, Gene | FRE 802 |
| 22,572 | | CV of Woolie, Marion | FRE 802 |
| 22,573 | | CV of Calvert, David | FRE 802 |
| 22,574 | | CV of McCormack, Gregory | FRE 802 |
| 22,575 | | CV of Friedheim, Martin | FRE 802 |
| 22,576 | | CV of Crook, Robert | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 22,577 | | CV of Lee, Richard | FRE 802 |
| 22,578 | | CV of Colson, Leif | FRE 802 |
| 22,579 | | CV of Lockard, Larry | FRE 802 |
| 22,580 | | CV of Bolado, David | FRE 802 |
| 22,581 | | CV of Strickland, Richard | FRE 802 |
| 22,582 | | CV of Azar, JJ | FRE 802 |
| 22,583 | | CV of Benge, Glen | FRE 802 |
| 22,584 | | CV of Burch, Morris | FRE 802 |
| 22,585 | | CV of Zatarain, Arthur | FRE 802 |
| 22,586 | | CV of Knight, Cliff | FRE 802 |
| 22,587 | | CV of Dias, Paul | FRE 802 |
| 22,588 | | CV of Stevick, Glen | FRE 802 |
| 22,589 | | CV of Shanks, Earl | FRE 802 |
| 22,590 | | CV of O'Donnell, David | FRE 802 |
| 22,591 | | CV of Coronado, Richard | FRE 802 |
| 22,592 | | CV of Childs, Greg | FRE 802 |
| 22,593 | | CV of Novak, Patrick | FRE 802 |
| 22,594 | | CV of Merala, Raymond | FRE 802 |
| 22,595 | | CV of Robinson, Neil | FRE 802 |
| 22,596 | | CV of Davis, Rory | FRE 802 |
| 22,597 | | CV of Friggard, Ian | FRE 802 |
| 22,598 | | CV of Roberts, John | FRE 802 |
| 22,599 | | CV of Emilson, Morton "Haug" | FRE 802 |
| 22,600 | | CV of Grace, Robert | FRE 802 |
| 22,601 | | CV of Abel, William | FRE 802 |
| 22,602 | | CV of Chenevert, Martin | FRE 802 |
| 22,603 | | CV of Barker, John | FRE 802 |
| 22,604 | | CV of Medley, George | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 22,605 | | CV of McGuire, L.V. | FRE 802 |
| 22,606 | | CV of Barnhill, Calvin | FRE 802 |
| 22,607 | | CV of Heenan, Richard | FRE 802 |
| 22,608 | | CV of Mitchell, Capt. Andrew | FRE 802 |
| 22,609 | | CV of Batte, J.R. | FRE 802 |
| 22,610 | | CV of Lirette, Brent | FRE 802 |
| 22,611 | | CV of Scates, Robert | FRE 802 |
| 22,612 | | Complete Deposition Transcript of Lewis, Sam | FRE 802 |
| 22,613 | | CV of Webster, Geoff | FRE 802 |
| 22,614 | | CV of Schoennagel, Chuck | FRE 802 |
| 22,615 | | CV of Hughett, John | FRE 802 |
| 22,616 | | CV of Huffman, Alan | FRE 802 |
| 22,617 | | CV of Lang, James | FRE 802 |
| 22,618 | | CV of Roger, Vernon | FRE 802 |
| 22,619 | | CV of Sears, Richard | FRE 802 |
| 22,620 | | CV of Wecker, William | FRE 802 |
| 22,621 | | CV of Cain, Gordon | FRE 802 |
| 22,622 | | CV of Hudson, Patrick | FRE 802 |
| 22,623 | | CV of Sutcliffe, Kathleen | FRE 802 |
| 22,624 | | CV of Quoyeser, Joseph | FRE 802 |
| 22,625 | | CV of Wolfe, Jeff | FRE 802 |
| 22,626 | | Complete Deposition Transcript of Doughty, D.H | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,627 | | Complete Deposition Transcript of Azar, JJ | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 22,628 | | Complete Deposition Transcript of Lirette, Brent | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,629 | | Complete Deposition Transcript of Woolie, Marion | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,630 | | Complete Deposition Transcript of Calvert, David | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,631 | | Complete Deposition Transcript of McCormack, Gregory | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,632 | | Complete Deposition Transcript of Friedheim, Martin | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,633 | | Complete Deposition Transcript of Crook, Robert | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,634 | | Complete Deposition Transcript of Lee, Richard | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,635 | | Complete Deposition Transcript of Colson, Leif | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,636 | | Complete Deposition Transcript of Bolado, David | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 22,637 | | Complete Deposition Transcript of Strickland, Richard | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,638 | | Complete Deposition Transcript of Farr, Daniel | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,639 | | Complete Deposition Transcript of Benge, Glen | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,640 | | Complete Deposition Transcript of Sutcliffe, Kathleen | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,641 | | Complete Deposition Transcript of Zatarain, Arthur | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,642 | | Complete Deposition Transcript of Knight, Cliff | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,643 | | Complete Deposition Transcript of Dias, Paul | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,644 | | Complete Deposition Transcript of Stevick, Glen | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,645 | | Complete Deposition Transcript of Shanks, Earl | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 22,646 | | Complete Deposition Transcript of O'Donnell, David | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,647 | | Complete Deposition Transcript of Coronado, Richard | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,648 | | Complete Deposition Transcript of Childs, Greg | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,649 | | Complete Deposition Transcript of Novak, Patrick | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,650 | | Complete Deposition Transcript of Merala, Raymond | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,651 | | Complete Deposition Transcript of Robinson, Neil | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,652 | | Complete Deposition Transcript of Davis, Rory | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,653 | | Complete Deposition Transcript of Friggard, Ian | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,654 | | Complete Deposition Transcript of Scates, Robert | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 22,655 | | Complete Deposition Transcript of Heenan, Richard | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,656 | | Complete Deposition Transcript of Lewis, David | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,657 | | Complete Deposition Transcript of Bourgoyne, Adam | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,658 | | Complete Deposition Transcript of Beck, Gene | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,659 | | Complete Deposition Transcript of Emilson, Morton "Haug" | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,660 | | Complete Deposition Transcript of Grace, Robert | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,661 | | Complete Deposition Transcript of Abel, William | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,662 | | Complete Deposition Transcript of Chenevert, Martin | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,663 | | Complete Deposition Transcript of Barker, John | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 22,664 | | Complete Deposition Transcript of Medley, George | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,665 | | Complete Deposition Transcript of McGuire, L.V. | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,666 | | Complete Deposition Transcript of Barnhill, Calvin | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,667 | | Complete Deposition Transcript of Burch, Morris | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,668 | | Complete Deposition Transcript of Wolfe, Jeff | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,669 | | Complete Deposition Transcript of Quoyeser, Joseph | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,670 | | Complete Deposition Transcript of Roberts, John | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,671 | | Complete Deposition Transcript of Webster, Geoff | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,672 | | Complete Deposition Transcript of Schoennagel, Chuck | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 22,673 | | Complete Deposition Transcript of Hughett, John | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,674 | | Complete Deposition Transcript of Huffman, Alan | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,675 | | Complete Deposition Transcript of Lang, James | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,676 | | Complete Deposition Transcript of Roger, Vernon | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,677 | | Complete Deposition Transcript of Sears, Richard | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,678 | | Complete Deposition Transcript of Wecker, William | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,679 | | Complete Deposition Transcript of Cain, Gordon | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,680 | | Complete Deposition Transcript of Hudson, Patrick | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,681 | | Complete Deposition Transcript of Vinson, Graham | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 22,682 | | Complete Deposition Transcript of Mitchell, Capt. Andrew | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 22,683 | | Expert Report of Barnhill, Calvin | FRE 701; FRE 702; FRE 802 |
| 22,684 | | Expert Report of Lewis, Sam | FRE 701; FRE 702; FRE 802 |
| 22,685 | | Expert Report of Lewis, David | FRE 701; FRE 702; FRE 802 |
| 22,686 | | Expert Report of Bourgoyne, Adam | FRE 701; FRE 702; FRE 802 |
| 22,687 | | Expert Report of Beck, Gene | FRE 701; FRE 702; FRE 802 |
| 22,688 | | Expert Report of Emilson, Morton "Haug" | FRE 701; FRE 702; FRE 802 |
| 22,689 | | Expert Report of Grace, Robert | FRE 701; FRE 702; FRE 802 |
| 22,690 | | Expert Report of Chenevert, Martin | FRE 701; FRE 702; FRE 802 |
| 22,691 | | Expert Report of Hughett, John | FRE 701; FRE 702; FRE 802 |
| 22,692 | | Expert Report of McGuire, L.V. | FRE 701; FRE 702; FRE 802 |
| 22,693 | | Rebuttal Expert Report of Davis, Rory | FRE 701; FRE 702; FRE 802 |
| 22,694 | | Expert Report of Heenan, Richard | FRE 701; FRE 702; FRE 802 |
| 22,695 | | Expert Report of Mitchell, Capt. Andrew | FRE 701; FRE 702; FRE 802 |
| 22,696 | | Expert Report of Batte, J.R. | FRE 701; FRE 702; FRE 802 |
| 22,697 | | Expert Report of Wolfe, Jeff | FRE 701; FRE 702; FRE 802 |
| 22,698 | | Expert Report of Scates, Robert | FRE 701; FRE 702; FRE 802 |
| 22,699 | | Expert Report of Roberts, John | FRE 701; FRE 702; FRE 802 |
| 22,700 | | Expert Report of Webster, Geoff | FRE 701; FRE 702; FRE 802 |
| 22,701 | | Expert Report of Schoennagel, Chuck | FRE 701; FRE 702; FRE 802 |
| 22,702 | | Expert Report of Medley, George | FRE 701; FRE 702; FRE 802 |
| 22,703 | | Rebuttal Expert Report of Stevick, Glen | FRE 701; FRE 702; FRE 802 |
| 22,704 | | Rebuttal Expert Report of Friedheim, Martin | FRE 701; FRE 702; FRE 802 |
| 22,705 | | CV of Bourgoyne, Adam | FRE 701; FRE 702; FRE 802 |
| 22,706 | | Complete Deposition Transcript of Batte, J.R. | FRE 701; FRE 702; FRE 802 |
| 22,707 | | Rebuttal Expert Report of Crook, Robert | FRE 701; FRE 702; FRE 802 |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 22,708 | | Rebuttal Expert Report of Lee, Richard | FRE 701; FRE 702; FRE 802 |
| 22,709 | | Rebuttal Expert Report of Colson, Leif | FRE 701; FRE 702; FRE 802 |
| 22,710 | | Rebuttal Expert Report of Lockard, Larry | FRE 701; FRE 702; FRE 802 |
| 22,711 | | Rebuttal Expert Report of Bolado, David | FRE 701; FRE 702; FRE 802 |
| 22,712 | | Expert Report of Vinson, Graham | FRE 701; FRE 702; FRE 802 |
| 22,713 | | Rebuttal Expert Report of Knight, Cliff | FRE 701; FRE 702; FRE 802 |
| 22,714 | | Expert Report of Farr, Daniel | FRE 701; FRE 702; FRE 802 |
| 22,715 | | Rebuttal Expert Report of Shanks, Earl | FRE 701; FRE 702; FRE 802 |
| 22,716 | | Rebuttal Expert Report of O'Donnell, David | FRE 701; FRE 702; FRE 802 |
| 22,717 | | Rebuttal Expert Report of Coronado, Richard | FRE 701; FRE 702; FRE 802 |
| 22,718 | | Rebuttal Expert Report of Childs, Greg | FRE 701; FRE 702; FRE 802 |
| 22,719 | | Rebuttal Expert Report of Novak, Patrick | FRE 701; FRE 702; FRE 802 |
| 22,720 | | Rebuttal Expert Report of Merala, Raymond | FRE 701; FRE 702; FRE 802 |
| 22,721 | | Rebuttal Expert Report of Robinson, Neil | FRE 701; FRE 702; FRE 802 |
| 22,722 | | Expert Report of Barker, John | FRE 701; FRE 702; FRE 802 |
| 22,723 | | Rebuttal Expert Report of Doughty, D.H | FRE 701; FRE 702; FRE 802 |
| 22,724 | | Expert Report of Coronado, Richard | FRE 701; FRE 702; FRE 802 |
| 22,725 | | Expert Report of Strickland, Richard | FRE 701; FRE 702; FRE 802 |
| 22,726 | | Expert Report of Friggard, Ian | FRE 701; FRE 702; FRE 802 |
| 22,727 | | Expert Report of Benge, Glen | FRE 701; FRE 702; FRE 802 |
| 22,728 | | Expert Report of Doughty, D.H | FRE 701; FRE 702; FRE 802 |
| 22,729 | | Expert Report of Zatarain, Arthur | FRE 701; FRE 702; FRE 802 |
| 22,730 | | Expert Report of Knight, Cliff | FRE 701; FRE 702; FRE 802 |
| 22,731 | | Expert Report of Dias, Paul | FRE 701; FRE 702; FRE 802 |
| 22,732 | | Expert Report of Stevick, Glen | FRE 701; FRE 702; FRE 802 |
| 22,733 | | Expert Report of Bolado, David | FRE 701; FRE 702; FRE 802 |
| 22,734 | | Expert Report of Huffman, Alan | FRE 701; FRE 702; FRE 802 |
| 22,735 | | Expert Report of O'Donnell, David | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 22,736 | | Expert Report of Abel, William | FRE 701; FRE 702; FRE 802 |
| 22,737 | | Expert Report of Novak, Patrick | FRE 701; FRE 702; FRE 802 |
| 22,738 | | Expert Report of Merala, Raymond | FRE 701; FRE 702; FRE 802 |
| 22,739 | | Expert Report of Robinson, Neil | FRE 701; FRE 702; FRE 802 |
| 22,740 | | Expert Report of Davis, Rory | FRE 701; FRE 702; FRE 802 |
| 22,741 | | CV of Farr, Daniel | FRE 701; FRE 702; FRE 802 |
| 22,742 | | CV of Vinson, Graham | FRE 701; FRE 702; FRE 802 |
| 22,743 | | CV of Lewis, Sam | FRE 701; FRE 702; FRE 802 |
| 22,744 | | CV of Lewis, David | FRE 701; FRE 702; FRE 802 |
| 22,745 | | Expert Report of Shanks, Earl | FRE 701; FRE 702; FRE 802 |
| 22,746 | | Expert Report of Sears, Richard | FRE 701; FRE 702; FRE 802 |
| 22,747 | | Expert Report of Lang, James | FRE 701; FRE 702; FRE 802 |
| 22,748 | | Expert Report of Childs, Greg | FRE 701; FRE 702; FRE 802 |
| 22,749 | | Expert Report of Roger, Vernon | FRE 701; FRE 702; FRE 802 |
| 22,750 | | Expert Report of Lockard, Larry | FRE 701; FRE 702; FRE 802 |
| 22,751 | | Expert Report of Wecker, William | FRE 701; FRE 702; FRE 802 |
| 22,752 | | Expert Report of Cain, Gordon | FRE 701; FRE 702; FRE 802 |
| 22,753 | | Expert Report of Hudson, Patrick | FRE 701; FRE 702; FRE 802 |
| 22,754 | | Expert Report of Sutcliffe, Kathleen | FRE 701; FRE 702; FRE 802 |
| 22,755 | | Expert Report of Quoyeser, Joseph | FRE 701; FRE 702; FRE 802 |
| 22,756 | | Expert Report of Burch, Morris | FRE 701; FRE 702; FRE 802 |
| 22,757 | | Expert Report of Azar, JJ | FRE 701; FRE 702; FRE 802 |
| 22,758 | | Expert Report of Lee, Richard | FRE 701; FRE 702; FRE 802 |
| 22,759 | | Expert Report of Woolie, Marion | FRE 701; FRE 702; FRE 802 |
| 22,760 | | Expert Report of Colson, Leif | FRE 701; FRE 702; FRE 802 |
| 22,761 | | Expert Report of Calvert, David | FRE 701; FRE 702; FRE 802 |
| 22,762 | | Expert Report of Lirette, Brent | FRE 701; FRE 702; FRE 802 |
| 22,763 | | Expert Report of McCormack, Gregory | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 22,764 | | Expert Report of Crook, Robert | FRE 701; FRE 702; FRE 802 |
| 22,765 | | Expert Report of Friedheim, Martin | FRE 701; FRE 702; FRE 802 |
| 25,001 | | PSC & USA Deposition Designation of Hayward, T | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25001.010 | | | FRE 403; Relevance |
| 25001.020 | | | FRE 403; Relevance |
| 25,002 | | PSC & USA Deposition Designation of Lacy, K | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25002.010 | | | FRE 403; Relevance |
| 25002.020 | | | FRE 403; Relevance |
| 25,003 | | PSC & USA Deposition Designation of Castell, Sir William | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25003.010 | | | FRE 403; Relevance |
| 25003.020 | | | FRE 403; Relevance |
| 25,004 | | PSC & USA Deposition Designation of Armstrong, Ellis | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25004.010 | | | FRE 403; Relevance |
| 25004.020 | | | FRE 403; Relevance |
| 25,005 | | PSC & USA Deposition Designation of Grounds, Cheryl | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25005.010 | | | FRE 403; Relevance |
| 25005.020 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 25,006 | | PSC & USA Deposition Designation of O'Bryan, P | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25006.010 | | | FRE 403; Relevance |
| 25006.020 | | | FRE 403; Relevance |
| 25,007 | | PSC & USA Deposition Designation of Bodek, R, | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25007.010 | | | FRE 403; Relevance |
| 25007.020 | | | FRE 403; Relevance |
| 25,008 | | PSC & USA Deposition Designation of Guillot, W | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25008.010 | | | FRE 403; Relevance |
| 25008.020 | | | FRE 403; Relevance |
| 25,009 | | PSC & USA Deposition Designation of Sims, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25009.010 | | | FRE 403; Relevance |
| 25009.020 | | | FRE 403; Relevance |
| 25,010 | | PSC & USA Deposition Designation of Thierens, H | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25010.010 | | | FRE 403; Relevance |
| 25010.020 | | | FRE 403; Relevance |
| 25,011 | | PSC & USA Deposition Designation of Kellingray, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25011.010 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25011.020 | | | FRE 403; Relevance |
| 25,012 | | PSC & USA Deposition Designation of Guide, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25012.010 | | | FRE 403; Relevance |
| 25012.020 | | | FRE 403; Relevance |
| 25,013 | | PSC & USA Deposition Designation of Bly, M | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25013.010 | | | FRE 403; Relevance |
| 25013.020 | | | FRE 403; Relevance |
| 25,014 | | PSC & USA Deposition Designation of Robinson, S | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25014.010 | | | FRE 403; Relevance |
| 25014.020 | | | FRE 403; Relevance |
| 25,015 | | PSC & USA Deposition Designation of Lucas, M | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25015.010 | | | FRE 403; Relevance |
| 25015.020 | | | FRE 403; Relevance |
| 25,016 | | PSC & USA Deposition Designation of Baxter, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25016.010 | | | FRE 403; Relevance |
| 25016.020 | | | FRE 403; Relevance |
| 25,017 | | PSC & USA Deposition Designation of Inglis, A | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25017.010 | | | FRE 403; Relevance |
| 25017.020 | | | FRE 403; Relevance |
| 25,018 | | PSC & USA Deposition Designation of Hafle, M | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25018.010 | | | FRE 403; Relevance |
| 25018.020 | | | FRE 403; Relevance |
| 25,019 | | PSC & USA Deposition Designation of Keith, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25019.010 | | | FRE 403; Relevance |
| 25019.020 | | | FRE 403; Relevance |
| 25,020 | | PSC & USA Deposition Designation of Morel, B | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25020.010 | | | FRE 403; Relevance |
| 25020.020 | | | FRE 403; Relevance |
| 25,021 | | PSC & USA Deposition Designation of Johnson, P | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25021.010 | | | FRE 403; Relevance |
| 25021.020 | | | FRE 403; Relevance |
| 25,022 | | PSC & USA Deposition Designation of Kaluza, B | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25022.010 | | | FRE 403; Relevance |
| 25022.020 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25,023 | | PSC & USA Deposition Designation of Patton, F | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25023.010 | | | FRE 403; Relevance |
| 25023.020 | | | FRE 403; Relevance |
| 25,024 | | PSC & USA Deposition Designation of Wong, N | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25024.010 | | | FRE 403; Relevance |
| 25024.020 | | | FRE 403; Relevance |
| 25,025 | | PSC & USA Deposition Designation of Cocales, B | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25025.010 | | | FRE 403; Relevance |
| 25025.020 | | | FRE 403; Relevance |
| 25,026 | | PSC & USA Deposition Designation of Walz, G | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25026.010 | | | FRE 403; Relevance |
| 25026.020 | | | FRE 403; Relevance |
| 25,027 | | PSC & USA Deposition Designation of Sprague, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25027.010 | | | FRE 403; Relevance |
| 25027.020 | | | FRE 403; Relevance |
| 25,028 | | PSC & USA Deposition Designation of Flynn, S | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25028.010 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25028.020 | | | FRE 403; Relevance |
| 25,029 | | PSC & USA Deposition Designation of Little, I | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25029.010 | | | FRE 403; Relevance |
| 25029.020 | | | FRE 403; Relevance |
| 25,030 | | PSC & USA Deposition Designation of Canducci, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25030.010 | | | FRE 403; Relevance |
| 25030.020 | | | FRE 403; Relevance |
| 25,031 | | PSC & USA Deposition Designation of Suttles, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25031.010 | | | FRE 403; Relevance |
| 25031.020 | | | FRE 403; Relevance |
| 25,032 | | PSC & USA Deposition Designation of Skelton, C | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25032.010 | | | FRE 403; Relevance |
| 25032.020 | | | FRE 403; Relevance |
| 25,033 | | PSC & USA Deposition Designation of Jackson, C | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25033.010 | | | FRE 403; Relevance |
| 25033.020 | | | FRE 403; Relevance |
| 25,034 | | PSC & USA Deposition Designation of Winslow, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25034.010 | | | FRE 403; Relevance |
| 25034.020 | | | FRE 403; Relevance |
| 25,035 | | PSC & USA Deposition Designation of Paine, K | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25035.010 | | | FRE 403; Relevance |
| 25035.020 | | | FRE 403; Relevance |
| 25,036 | | PSC & USA Deposition Designation of Chaisson, N | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25036.010 | | | FRE 403; Relevance |
| 25036.020 | | | FRE 403; Relevance |
| 25,037 | | PSC & USA Deposition Designation of Cowie, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25037.010 | | | FRE 403; Relevance |
| 25037.020 | | | FRE 403; Relevance |
| 25,038 | | PSC & USA Deposition Designation of Dubois, R | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25038.010 | | | FRE 403; Relevance |
| 25038.020 | | | FRE 403; Relevance |
| 25,039 | | PSC & USA Deposition Designation of Faul, R | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25039.010 | | | FRE 403; Relevance |
| 25039.020 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 25,040 | | PSC & USA Deposition Designation of Roth, T | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25040.010 | | | FRE 403; Relevance |
| 25040.020 | | | FRE 403; Relevance |
| 25,041 | | PSC & USA Deposition Designation of Tabler, V | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25041.010 | | | FRE 403; Relevance |
| 25041.020 | | | FRE 403; Relevance |
| 25,042 | | PSC & USA Deposition Designation of McWhorter, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25042.010 | | | FRE 403; Relevance |
| 25042.020 | | | FRE 403; Relevance |
| 25,043 | | PSC & USA Deposition Designation of Byrd, M | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25043.010 | | | FRE 403; Relevance |
| 25043.020 | | | FRE 403; Relevance |
| 25,044 | | PSC & USA Deposition Designation of Erwin, C | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25044.010 | | | FRE 403; Relevance |
| 25044.020 | | | FRE 403; Relevance |
| 25,045 | | PSC & USA Deposition Designation of Stringfellow, W | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25045.010 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25045.020 | | | FRE 403; Relevance |
| 25,046 | | PSC & USA Deposition Designation of Pleasant, C | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25046.010 | | | FRE 403; Relevance |
| 25046.020 | | | FRE 403; Relevance |
| 25,047 | | PSC & USA Deposition Designation of Whitby, M | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25047.010 | | | FRE 403; Relevance |
| 25047.020 | | | FRE 403; Relevance |
| 25,048 | | PSC & USA Deposition Designation of Campbell, P | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25048.010 | | | FRE 403; Relevance |
| 25048.020 | | | FRE 403; Relevance |
| 25,049 | | PSC & USA Deposition Designation of Breazeale, M | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25049.010 | | | FRE 403; Relevance |
| 25049.020 | | | FRE 403; Relevance |
| 25,050 | | PSC & USA Deposition Designation of Dupree, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25050.010 | | | FRE 403; Relevance |
| 25050.020 | | | FRE 403; Relevance |
| 25,051 | | PSC & USA Deposition Designation of DeFranco, S | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 25,052 | | PSC & USA Deposition Designation of Jassal, K | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25052.010 | | | FRE 403; Relevance |
| 25052.020 | | | FRE 403; Relevance |
| 25,053 | | PSC & USA Deposition Designation of Skripnikova, G | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25,054 | | PSC & USA Deposition Designation of Bellow, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25054.010 | | | FRE 403; Relevance |
| 25054.020 | | | FRE 403; Relevance |
| 25,055 | | PSC & USA Deposition Designation of Yilmaz, B | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25055.010 | | | FRE 403; Relevance |
| 25055.020 | | | FRE 403; Relevance |
| 25,056 | | PSC & USA Deposition Designation of Wall, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25056.010 | | | FRE 403; Relevance |
| 25056.020 | | | FRE 403; Relevance |
| 25,057 | | PSC & USA Deposition Designation of Ezell, R | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25057.010 | | | FRE 403; Relevance |
| 25057.020 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25,058 | | PSC & USA Deposition Designation of Daigle, K | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25058.010 | | | FRE 403; Relevance |
| 25058.020 | | | FRE 403; Relevance |
| 25,059 | | PSC & USA Deposition Designation of Fleytas, A | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25059.010 | | | FRE 403; Relevance |
| 25059.020 | | | FRE 403; Relevance |
| 25,060 | | PSC & USA Deposition Designation of Gagliano, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25060.010 | | | FRE 403; Relevance |
| 25060.020 | | | FRE 403; Relevance |
| 25,061 | | PSC & USA Deposition Designation of Martin, B | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25061.010 | | | FRE 403; Relevance |
| 25061.020 | | | FRE 403; Relevance |
| 25,062 | | PSC & USA Deposition Designation of Haire, C | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25062.010 | | | FRE 403; Relevance |
| 25062.020 | | | FRE 403; Relevance |
| 25,063 | | PSC & USA Deposition Designation of Harrell, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25063.010 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25063.020 | | | FRE 403; Relevance |
| 25,064 | | PSC & USA Deposition Designation of Lynch, R | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25064.010 | | | FRE 403; Relevance |
| 25064.020 | | | FRE 403; Relevance |
| 25,065 | | PSC & USA Deposition Designation of Hay, M | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25065.010 | | | FRE 403; Relevance |
| 25065.020 | | | FRE 403; Relevance |
| 25,066 | | PSC & USA Deposition Designation of Rich, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25066.010 | | | FRE 403; Relevance |
| 25066.020 | | | FRE 403; Relevance |
| 25,067 | | PSC & USA Deposition Designation of Burgess, M | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25067.010 | | | FRE 403; Relevance |
| 25067.020 | | | FRE 403; Relevance |
| 25,068 | | PSC & USA Deposition Designation of Cunningham, E | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25068.010 | | | FRE 403; Relevance |
| 25068.020 | | | FRE 403; Relevance |
| 25,069 | | PSC & USA Deposition Designation of Gisclair, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25069.010 | | | FRE 403; Relevance |
| 25069.020 | | | FRE 403; Relevance |
| 25,070 | | PSC & USA Deposition Designation of Hackney, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25070.010 | | | FRE 403; Relevance |
| 25070.020 | | | FRE 403; Relevance |
| 25,071 | | PSC & USA Deposition Designation of Kuchta, C | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25071.010 | | | FRE 403; Relevance |
| 25071.020 | | | FRE 403; Relevance |
| 25,072 | | PSC & USA Deposition Designation of LeBleu, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25072.010 | | | FRE 403; Relevance |
| 25072.020 | | | FRE 403; Relevance |
| 25,073 | | PSC & USA Deposition Designation of Mogford, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25073.010 | | | FRE 403; Relevance |
| 25073.020 | | | FRE 403; Relevance |
| 25,074 | | PSC & USA Deposition Designation of Rose, Adrian | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25074.010 | | | FRE 403; Relevance |
| 25074.020 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25,075 | | PSC & USA Deposition Designation of Clawson, B | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25075.010 | | | FRE 403; Relevance |
| 25075.020 | | | FRE 403; Relevance |
| 25,076 | | PSC & USA Deposition Designation of Crammond, N | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25076.010 | | | FRE 403; Relevance |
| 25076.020 | | | FRE 403; Relevance |
| 25,077 | | PSC & USA Deposition Designation of Holloway, C | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25077.010 | | | FRE 403; Relevance |
| 25077.020 | | | FRE 403; Relevance |
| 25,078 | | PSC & USA Deposition Designation of Kent, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25078.010 | | | FRE 403; Relevance |
| 25078.020 | | | FRE 403; Relevance |
| 25,079 | | PSC & USA Deposition Designation of Mansfield, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25079.010 | | | FRE 403; Relevance |
| 25079.020 | | | FRE 403; Relevance |
| 25,080 | | PSC & USA Deposition Designation of Mazella, M | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25080.010 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25080.020 | | | FRE 403; Relevance |
| 25,081 | | PSC & USA Deposition Designation of Rainey, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25081.010 | | | FRE 403; Relevance |
| 25081.020 | | | FRE 403; Relevance |
| 25,082 | | PSC & USA Deposition Designation of Smith, P | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25082.010 | | | FRE 403; Relevance |
| 25082.020 | | | FRE 403; Relevance |
| 25,083 | | PSC & USA Deposition Designation of Tooms, P | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25083.010 | | | FRE 403; Relevance |
| 25083.020 | | | FRE 403; Relevance |
| 25,084 | | PSC & USA Deposition Designation of Wetherbee, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25084.010 | | | FRE 403; Relevance |
| 25084.020 | | | FRE 403; Relevance |
| 25,085 | | PSC & USA Deposition Designation of Willis, C | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25085.010 | | | FRE 403; Relevance |
| 25085.020 | | | FRE 403; Relevance |
| 25,086 | | PSC & USA Deposition Designation of Winters, W | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25086.010 | | | FRE 403; Relevance |
| 25086.020 | | | FRE 403; Relevance |
| 25,087 | | PSC & USA Deposition Designation of Abbassian, F | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25087.010 | | | FRE 403; Relevance |
| 25087.020 | | | FRE 403; Relevance |
| 25,088 | | PSC & USA Deposition Designation of Corser, Kent | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25088.010 | | | FRE 403; Relevance |
| 25088.020 | | | FRE 403; Relevance |
| 25,089 | | PSC & USA Deposition Designation of Cowlam, Gillian | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25089.010 | | | FRE 403; Relevance |
| 25089.020 | | | FRE 403; Relevance |
| 25,090 | | PSC & USA Deposition Designation of McKay, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25090.010 | | | FRE 403; Relevance |
| 25090.020 | | | FRE 403; Relevance |
| 25,091 | | PSC & USA Deposition Designation of Anderson, R | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25091.010 | | | FRE 403; Relevance |
| 25091.020 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25,092 | | PSC & USA Deposition Designation of Fontenot, K | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25092.010 | | | FRE 403; Relevance |
| 25092.020 | | | FRE 403; Relevance |
| 25,093 | | PSC & USA Deposition Designation of Roller, Perrin | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25093.010 | | | FRE 403; Relevance |
| 25093.020 | | | FRE 403; Relevance |
| 25,094 | | PSC & USA Deposition Designation of Farr, Daniel | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25094.010 | | | FRE 403; Relevance |
| 25094.020 | | | FRE 403; Relevance |
| 25,095 | | PSC & USA Deposition Designation of Ambrose, B | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25095.010 | | | FRE 403; Relevance |
| 25095.020 | | | FRE 403; Relevance |
| 25,096 | | PSC & USA Deposition Designation of Burns, T | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25096.010 | | | FRE 403; Relevance |
| 25096.020 | | | FRE 403; Relevance |
| 25,097 | | PSC & USA Deposition Designation of Brock, T | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25097.010 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25097.020 | | | FRE 403; Relevance |
| 25,098 | | PSC & USA Deposition Designation of Albertin, M | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25098.010 | | | FRE 403; Relevance |
| 25098.020 | | | FRE 403; Relevance |
| 25,099 | | PSC & USA Deposition Designation of Kronenberger, K | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25099.010 | | | FRE 403; Relevance |
| 25099.020 | | | FRE 403; Relevance |
| 25,100 | | PSC & USA Deposition Designation of Alberty, M | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25100.010 | | | FRE 403; Relevance |
| 25100.020 | | | FRE 403; Relevance |
| 25,101 | | PSC & USA Deposition Designation of Gray, K | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25101.010 | | | FRE 403; Relevance |
| 25101.020 | | | FRE 403; Relevance |
| 25,102 | | PSC & USA Deposition Designation of Vinson, G | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25102.010 | | | FRE 403; Relevance |
| 25102.020 | | | FRE 403; Relevance |
| 25,103 | | PSC & USA Deposition Designation of Bondurant, C | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

115

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25103.010 | | | FRE 403; Relevance |
| 25103.020 | | | FRE 403; Relevance |
| 25,104 | | PSC & USA Deposition Designation of Gardner, C | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25104.010 | | | FRE 403; Relevance |
| 25104.020 | | | FRE 403; Relevance |
| 25,105 | | PSC & USA Deposition Designation of Probert, T | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25105.010 | | | FRE 403; Relevance |
| 25105.020 | | | FRE 403; Relevance |
| 25,106 | | PSC & USA Deposition Designation of Clark, S | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25106.010 | | | FRE 403; Relevance |
| 25106.020 | | | FRE 403; Relevance |
| 25,107 | | PSC & USA Deposition Designation of Serio, M | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25107.010 | | | FRE 403; Relevance |
| 25107.020 | | | FRE 403; Relevance |
| 25,108 | | PSC & USA Deposition Designation of Brown, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25108.010 | | | FRE 403; Relevance |
| 25108.020 | | | FRE 403; Relevance |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25,109 | | PSC & USA Deposition Designation of Vargo, R | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25109.010 | | | FRE 403; Relevance |
| 25109.020 | | | FRE 403; Relevance |
| 25,110 | | PSC & USA Deposition Designation of Anderson, P | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25110.010 | | | FRE 403; Relevance |
| 25110.020 | | | FRE 403; Relevance |
| 25,111 | | PSC & USA Deposition Designation of Quirk, T | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25111.010 | | | FRE 403; Relevance |
| 25111.020 | | | FRE 403; Relevance |
| 25,112 | | PSC & USA Deposition Designation of Albers, S | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25112.010 | | | FRE 403; Relevance |
| 25112.020 | | | FRE 403; Relevance |
| 25,113 | | PSC & USA Deposition Designation of LeNormand, W | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25113.010 | | | FRE 403; Relevance |
| 25113.020 | | | FRE 403; Relevance |
| 25,114 | | PSC & USA Deposition Designation of McWhorter, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25114.010 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25114.020 | | | FRE 403; Relevance |
| 25,115 | | PSC & USA Deposition Designation of Boughton, G | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25115.010 | | | FRE 403; Relevance |
| 25115.020 | | | FRE 403; Relevance |
| 25,116 | | PSC & USA Deposition Designation of Cameron, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25116.010 | | | FRE 403; Relevance |
| 25116.020 | | | FRE 403; Relevance |
| 25,117 | | PSC & USA Deposition Designation of Kenney, G | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25117.010 | | | FRE 403; Relevance |
| 25117.020 | | | FRE 403; Relevance |
| 25,118 | | PSC & USA Deposition Designation of Odenwald, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25118.010 | | | FRE 403; Relevance |
| 25118.020 | | | FRE 403; Relevance |
| 25,119 | | PSC & USA Deposition Designation of Martinez, V | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25119.010 | | | FRE 403; Relevance |
| 25119.020 | | | FRE 403; Relevance |
| 25,120 | | PSC & USA Deposition Designation of Milsap, K | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25120.010 | | | FRE 403; Relevance |
| 25120.020 | | | FRE 403; Relevance |
| 25,121 | | PSC & USA Deposition Designation of Schneider, A | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25121.010 | | | FRE 403; Relevance |
| 25121.020 | | | FRE 403; Relevance |
| 25,122 | | PSC & USA Deposition Designation of Sierdsma, P | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25122.010 | | | FRE 403; Relevance |
| 25122.020 | | | FRE 403; Relevance |
| 25,123 | | PSC & USA Deposition Designation of Bertone, S | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25123.010 | | | FRE 403; Relevance |
| 25123.020 | | | FRE 403; Relevance |
| 25,124 | | PSC & USA Deposition Designation of Brown, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25124.010 | | | FRE 403; Relevance |
| 25124.020 | | | FRE 403; Relevance |
| 25,125 | | PSC & USA Deposition Designation of Hadaway, T | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25125.010 | | | FRE 403; Relevance |
| 25125.020 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25,126 | | PSC & USA Deposition Designation of Sannan, B | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25126.010 | | | FRE 403; Relevance |
| 25126.020 | | | FRE 403; Relevance |
| 25,127 | | PSC & USA Deposition Designation of Keeton, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25127.010 | | | FRE 403; Relevance |
| 25127.020 | | | FRE 403; Relevance |
| 25,128 | | PSC & USA Deposition Designation of Lambert, L | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25128.010 | | | FRE 403; Relevance |
| 25128.020 | | | FRE 403; Relevance |
| 25,129 | | PSC & USA Deposition Designation of Morgan, P | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25129.010 | | | FRE 403; Relevance |
| 25129.020 | | | FRE 403; Relevance |
| 25,130 | | PSC & USA Deposition Designation of Lee, P | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25130.010 | | | FRE 403; Relevance |
| 25130.020 | | | FRE 403; Relevance |
| 25,131 | | PSC & USA Deposition Designation of Seraile, A | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25131.010 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25131.020 | | | FRE 403; Relevance |
| 25,132 | | PSC & USA Deposition Designation of Price, V | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25132.010 | | | FRE 403; Relevance |
| 25132.020 | | | FRE 403; Relevance |
| 25,133 | | PSC & USA Deposition Designation of Watson, N | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25133.010 | | | FRE 403; Relevance |
| 25133.020 | | | FRE 403; Relevance |
| 25,134 | | PSC & USA Deposition Designation of Sepulvado, M | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25134.010 | | | FRE 403; Relevance |
| 25134.020 | | | FRE 403; Relevance |
| 25,135 | | PSC & USA Deposition Designation of Johnson, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25135.010 | | | FRE 403; Relevance |
| 25135.020 | | | FRE 403; Relevance |
| 25,136 | | PSC & USA Deposition Designation of Johnson, W | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25136.010 | | | FRE 403; Relevance |
| 25136.020 | | | FRE 403; Relevance |
| 25,137 | | PSC & USA Deposition Designation of Fleece, T | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25137.010 | | | FRE 403; Relevance |
| 25137.020 | | | FRE 403; Relevance |
| 25,138 | | PSC & USA Deposition Designation of Lirette, B | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25138.010 | | | FRE 403; Relevance |
| 25138.020 | | | FRE 403; Relevance |
| 25,139 | | PSC & USA Deposition Designation of Bhalla, K | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25139.010 | | | FRE 403; Relevance |
| 25139.020 | | | FRE 403; Relevance |
| 25,140 | | PSC & USA Deposition Designation of Katsounas, A | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25140.010 | | | FRE 403; Relevance |
| 25140.020 | | | FRE 403; Relevance |
| 25,141 | | PSC & USA Deposition Designation of Young, K | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25141.010 | | | FRE 403; Relevance |
| 25141.020 | | | FRE 403; Relevance |
| 25,142 | | PSC & USA Deposition Designation of Durkan, A | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25142.010 | | | FRE 403; Relevance |
| 25142.020 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25,143 | | PSC & USA Deposition Designation of Simonsen, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25143.010 | | | FRE 403; Relevance |
| 25143.020 | | | FRE 403; Relevance |
| 25,144 | | PSC & USA Deposition Designation of Bryan, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25144.010 | | | FRE 403; Relevance |
| 25144.020 | | | FRE 403; Relevance |
| 25,145 | | PSC & USA Deposition Designation of Chandler, P | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25145.010 | | | FRE 403; Relevance |
| 25145.020 | | | FRE 403; Relevance |
| 25,146 | | PSC & USA Deposition Designation of Foster, S | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25146.010 | | | FRE 403; Relevance |
| 25146.020 | | | FRE 403; Relevance |
| 25,147 | | PSC & USA Deposition Designation of Huch, N | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25147.010 | | | FRE 403; Relevance |
| 25147.020 | | | FRE 403; Relevance |
| 25,148 | | PSC & USA Deposition Designation of O'Donnel, A | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25148.010 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25148.020 | | | FRE 403; Relevance |
| 25,149 | | PSC & USA Deposition Designation of Quitzau, R | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25149.010 | | | FRE 403; Relevance |
| 25149.020 | | | FRE 403; Relevance |
| 25,150 | | PSC & USA Deposition Designation of Byrd, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25150.010 | | | FRE 403; Relevance |
| 25150.020 | | | FRE 403; Relevance |
| 25,151 | | PSC & USA Deposition Designation of Hollek, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25151.010 | | | FRE 403; Relevance |
| 25151.020 | | | FRE 403; Relevance |
| 25,152 | | PSC & USA Deposition Designation of Ishii, N | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25152.010 | | | FRE 403; Relevance |
| 25152.020 | | | FRE 403; Relevance |
| 25,153 | | PSC & USA Deposition Designation of Beirne, M | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25153.010 | | | FRE 403; Relevance |
| 25153.020 | | | FRE 403; Relevance |
| 25,154 | | PSC & USA Deposition Designation of Wardlaw, K | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25154.010 | | | FRE 403; Relevance |
| 25154.020 | | | FRE 403; Relevance |
| 25,155 | | PSC & USA Deposition Designation of Emilsen, H | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25155.010 | | | FRE 403; Relevance |
| 25155.020 | | | FRE 403; Relevance |
| 25,156 | | PSC & USA Deposition Designation of Rodante, T | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25156.010 | | | FRE 403; Relevance |
| 25156.020 | | | FRE 403; Relevance |
| 25,157 | | PSC & USA Deposition Designation of Johnson, Dennis | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25157.010 | | | FRE 403; Relevance |
| 25157.020 | | | FRE 403; Relevance |
| 25,158 | | PSC & USA Deposition Designation of Liu, X | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25158.010 | | | FRE 403; Relevance |
| 25158.020 | | | FRE 403; Relevance |
| 25,159 | | PSC & USA Deposition Designation of Wells, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25159.010 | | | FRE 403; Relevance |
| 25159.020 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25,160 | | PSC & USA Deposition Designation of Hurta, G | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25160.010 | | | FRE 403; Relevance |
| 25160.020 | | | FRE 403; Relevance |
| 25,161 | | PSC & USA Deposition Designation of Billon, B | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25161.010 | | | FRE 403; Relevance |
| 25161.020 | | | FRE 403; Relevance |
| 25,162 | | PSC & USA Deposition Designation of Smith, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25162.010 | | | FRE 403; Relevance |
| 25162.020 | | | FRE 403; Relevance |
| 25,163 | | PSC & USA Deposition Designation of Kritzer, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25163.010 | | | FRE 403; Relevance |
| 25163.020 | | | FRE 403; Relevance |
| 25,164 | | PSC & USA Deposition Designation of Lambert, H | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25164.010 | | | FRE 403; Relevance |
| 25164.020 | | | FRE 403; Relevance |
| 25,165 | | PSC & USA Deposition Designation of Guidry, E | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25165.010 | | | FRE 403; Relevance |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25165.020 | | | FRE 403; Relevance |
| 25,166 | | PSC & USA Deposition Designation of Winter, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25166.010 | | | FRE 403; Relevance |
| 25166.020 | | | FRE 403; Relevance |
| 25,167 | | PSC & USA Deposition Designation of Little, I | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25167.010 | | | FRE 403; Relevance |
| 25167.020 | | | FRE 403; Relevance |
| 25,168 | | PSC & USA Deposition Designation of Sprague, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25168.010 | | | FRE 403; Relevance |
| 25168.020 | | | FRE 403; Relevance |
| 25,169 | | PSC & USA Deposition Designation of Kennelly, K | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25169.010 | | | FRE 403; Relevance |
| 25169.020 | | | FRE 403; Relevance |
| 25,170 | | PSC & USA Deposition Designation of Sabins, F | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25170.010 | | | FRE 403; Relevance |
| 25170.020 | | | FRE 403; Relevance |
| 25,171 | | PSC & USA Deposition Designation of Skidmore, R | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25171.010 | | | FRE 403; Relevance |
| 25171.020 | | | FRE 403; Relevance |
| 25,172 | | PSC & USA Deposition Designation of Rodriguez, A | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25172.010 | | | FRE 403; Relevance |
| 25172.020 | | | FRE 403; Relevance |
| 25,173 | | PSC & USA Deposition Designation of Thompson, N | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25173.010 | | | FRE 403; Relevance |
| 25173.020 | | | FRE 403; Relevance |
| 25,174 | | PSC & USA Deposition Designation of Bjerager, P | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25174.010 | | | FRE 403; Relevance |
| 25174.020 | | | FRE 403; Relevance |
| 25,175 | | PSC & USA Deposition Designation of McKay, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25175.010 | | | FRE 403; Relevance |
| 25175.020 | | | FRE 403; Relevance |
| 25,176 | | PSC & USA Deposition Designation of Haynie, W | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25176.010 | | | FRE 403; Relevance |
| 25176.020 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25,177 | | PSC & USA Deposition Designation of Neal, E | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25177.010 | | | FRE 403; Relevance |
| 25177.020 | | | FRE 403; Relevance |
| 25,178 | | PSC & USA Deposition Designation of Neal, R | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25178.010 | | | FRE 403; Relevance |
| 25178.020 | | | FRE 403; Relevance |
| 25,179 | | PSC & USA Deposition Designation of Saucier, M | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25179.010 | | | FRE 403; Relevance |
| 25179.020 | | | FRE 403; Relevance |
| 25,180 | | PSC & USA Deposition Designation of Breland, C | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25180.010 | | | FRE 403; Relevance |
| 25180.020 | | | FRE 403; Relevance |
| 25,181 | | PSC & USA Deposition Designation of Ingram, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25181.010 | | | FRE 403; Relevance |
| 25181.020 | | | FRE 403; Relevance |
| 25,182 | | PSC & USA Deposition Designation of McMahan, L | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25182.010 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25182.020 | | | FRE 403; Relevance |
| 25,183 | | PSC & USA Deposition Designation of Meinhart, P | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25183.010 | | | FRE 403; Relevance |
| 25183.020 | | | FRE 403; Relevance |
| 25,184 | | PSC & USA Deposition Designation of Sandell, M | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25184.010 | | | FRE 403; Relevance |
| 25184.020 | | | FRE 403; Relevance |
| 25,185 | | PSC & USA Deposition Designation of Taylor, C | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25185.010 | | | FRE 403; Relevance |
| 25185.020 | | | FRE 403; Relevance |
| 25,186 | | PSC & USA Deposition Designation of Walsh, R | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25186.010 | | | FRE 403; Relevance |
| 25186.020 | | | FRE 403; Relevance |
| 25,187 | | PSC & USA Deposition Designation of Tiano, R | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25187.010 | | | FRE 403; Relevance |
| 25187.020 | | | FRE 403; Relevance |
| 25,188 | | PSC & USA Deposition Designation of Sepulvado, R | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25188.010 | | | FRE 403; Relevance |
| 25188.020 | | | FRE 403; Relevance |
| 25,189 | | PSC & USA Deposition Designation of Kronenburger, K | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25189.010 | | | FRE 403; Relevance |
| 25189.020 | | | FRE 403; Relevance |
| 25,190 | | PSC & USA Deposition Designation of Keaton, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25190.010 | | | FRE 403; Relevance |
| 25190.020 | | | FRE 403; Relevance |
| 25,191 | | PSC & USA Deposition Designation of Wheeler, W | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25191.010 | | | FRE 403; Relevance |
| 25191.020 | | | FRE 403; Relevance |
| 25,192 | | PSC & USA Deposition Designation of Peyton, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25192.010 | | | FRE 403; Relevance |
| 25192.020 | | | FRE 403; Relevance |
| 25,193 | | PSC & USA Deposition Designation of Keplinger, Y | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25193.010 | | | FRE 403; Relevance |
| 25193.020 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25,194 | | PSC & USA Deposition Designation of Ravi, K | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25194.010 | | | FRE 403; Relevance |
| 25194.020 | | | FRE 403; Relevance |
| 25,195 | | PSC & USA Deposition Designation of Lindner, L | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25195.010 | | | FRE 403; Relevance |
| 25195.020 | | | FRE 403; Relevance |
| 25,196 | | PSC & USA Deposition Designation of Martin, Douglas | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25196.010 | | | FRE 403; Relevance |
| 25196.020 | | | FRE 403; Relevance |
| 25,197 | | PSC & USA Deposition Designation of Bozeman, Walt | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25197.010 | | | FRE 403; Relevance |
| 25197.020 | | | FRE 403; Relevance |
| 25,198 | | PSC & USA Deposition Designation of Birrell, G | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25198.010 | | | FRE 403; Relevance |
| 25198.020 | | | FRE 403; Relevance |
| 25,199 | | PSC & USA Deposition Designation of Gaude, Ed | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25199.010 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25199.020 | | | FRE 403; Relevance |
| 25,200 | | PSC & USA Deposition Designation of Thorseth, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25200.010 | | | FRE 403; Relevance |
| 25200.020 | | | FRE 403; Relevance |
| 25,201 | | PSC & USA Deposition Designation of Bement, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25201.010 | | | FRE 403; Relevance |
| 25201.020 | | | FRE 403; Relevance |
| 25,202 | | PSC & USA Deposition Designation of Daly, M | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25202.010 | | | FRE 403; Relevance |
| 25202.020 | | | FRE 403; Relevance |
| 25,203 | | PSC & USA Deposition Designation of Domingue, B | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25203.010 | | | FRE 403; Relevance |
| 25203.020 | | | FRE 403; Relevance |
| 25,204 | | PSC & USA Deposition Designation of Presitge, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25204.010 | | | FRE 403; Relevance |
| 25204.020 | | | FRE 403; Relevance |
| 25,205 | | PSC & USA Deposition Designation of Young, David | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25205.010 | | | FRE 403; Relevance |
| 25205.020 | | | FRE 403; Relevance |
| 25,206 | | PSC & USA Deposition Designation of Lacy, Stuart | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25206.010 | | | FRE 403; Relevance |
| 25206.020 | | | FRE 403; Relevance |
| 25,207 | | PSC & USA Deposition Designation of Troquet, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25207.010 | | | FRE 403; Relevance |
| 25207.020 | | | FRE 403; Relevance |
| 25,208 | | PSC & USA Deposition Designation of Emanuel, V | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25208.010 | | | FRE 403; Relevance |
| 25208.020 | | | FRE 403; Relevance |
| 25,209 | | PSC & USA Deposition Designation of Johnson, Steven | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25209.010 | | | FRE 403; Relevance |
| 25209.020 | | | FRE 403; Relevance |
| 25,210 | | PSC & USA Deposition Designation of Trahan, Buddy | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25210.010 | | | FRE 403; Relevance |
| 25210.020 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25,211 | | PSC & USA Deposition Designation of Emmerson, T | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25211.010 | | | FRE 403; Relevance |
| 25211.020 | | | FRE 403; Relevance |
| 25,212 | | PSC & USA Deposition Designation of Turlak, R | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25212.010 | | | FRE 403; Relevance |
| 25212.020 | | | FRE 403; Relevance |
| 25,213 | | PSC & USA Deposition Designation of Newman, S | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25213.010 | | | FRE 403; Relevance |
| 25213.020 | | | FRE 403; Relevance |
| 25,214 | | PSC & USA Deposition Designation of McDonald, Capt John | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25214.010 | | | FRE 403; Relevance |
| 25214.020 | | | FRE 403; Relevance |
| 25,215 | | PSC & USA Deposition Designation of Moore, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25215.010 | | | FRE 403; Relevance |
| 25215.020 | | | FRE 403; Relevance |
| 25,216 | | PSC & USA Deposition Designation of Strife, S | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25216.010 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25216.020 | | | FRE 403; Relevance |
| 25,217 | | PSC & USA Deposition Designation of Florence, E | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25217.010 | | | FRE 403; Relevance |
| 25217.020 | | | FRE 403; Relevance |
| 25,218 | | PSC & USA Deposition Designation of Meche, G | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25218.010 | | | FRE 403; Relevance |
| 25218.020 | | | FRE 403; Relevance |
| 25,219 | | PSC & USA Deposition Designation of Stelly, P | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25219.010 | | | FRE 403; Relevance |
| 25219.020 | | | FRE 403; Relevance |
| 25,220 | | PSC & USA Deposition Designation of Hart, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25220.010 | | | FRE 403; Relevance |
| 25220.020 | | | FRE 403; Relevance |
| 25,221 | | PSC & USA Deposition Designation of Nguyen, Q | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25221.010 | | | FRE 403; Relevance |
| 25221.020 | | | FRE 403; Relevance |
| 25,222 | | PSC & USA Deposition Designation of Douglass, S | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25222.010 | | | FRE 403; Relevance |
| 25222.020 | | | FRE 403; Relevance |
| 25,223 | | PSC & USA Deposition Designation of Odom, M | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25223.010 | | | FRE 403; Relevance |
| 25223.020 | | | FRE 403; Relevance |
| 25,224 | | PSC & USA Deposition Designation of Barron, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25224.010 | | | FRE 403; Relevance |
| 25224.020 | | | FRE 403; Relevance |
| 25,225 | | PSC & USA Deposition Designation of Maxie, D | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25225.010 | | | FRE 403; Relevance |
| 25225.020 | | | FRE 403; Relevance |
| 25,226 | | PSC & USA Deposition Designation of Miller, R | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25226.010 | | | FRE 403; Relevance |
| 25226.020 | | | FRE 403; Relevance |
| 25,227 | | PSC & USA Deposition Designation of Leach, G | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25227.010 | | | FRE 403; Relevance |
| 25227.020 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25,228 | | PSC & USA Deposition Designation of Richard, B | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25228.010 | | | FRE 403; Relevance |
| 25228.020 | | | FRE 403; Relevance |
| 25,229 | | PSC & USA Deposition Designation of Morgan, R | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25229.010 | | | FRE 403; Relevance |
| 25229.020 | | | FRE 403; Relevance |
| 25,230 | | PSC & USA Deposition Designation of Morrison, R | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25230.010 | | | FRE 403; Relevance |
| 25230.020 | | | FRE 403; Relevance |
| 25,231 | | PSC & USA Deposition Designation of Sanders, S | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25231.010 | | | FRE 403; Relevance |
| 25231.020 | | | FRE 403; Relevance |
| 25,232 | | PSC & USA Deposition Designation of Powell, H | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25232.010 | | | FRE 403; Relevance |
| 25232.020 | | | FRE 403; Relevance |
| 25,233 | | PSC & USA Deposition Designation of Shaw, Neil | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25233.010 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 25233.020 | | | FRE 403; Relevance |
| 25,234 | | PSC & USA Deposition Designation of Braniff, B | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25234.010 | | | FRE 403; Relevance |
| 25234.020 | | | FRE 403; Relevance |
| 25,235 | | PSC & USA Deposition Designation of Dugas, R | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25235.010 | | | FRE 403; Relevance |
| 25235.020 | | | FRE 403; Relevance |
| 25,236 | | PSC & USA Deposition Designation of McKay, L | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25236.010 | | | FRE 403; Relevance |
| 25236.020 | | | FRE 403; Relevance |
| 25,237 | | PSC & USA Deposition Designation of Shaughnessy, J | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25237.010 | | | FRE 403; Relevance |
| 25237.020 | | | FRE 403; Relevance |
| 25,238 | | PSC & USA Deposition Designation of Frazelle, A | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25238.010 | | | FRE 403; Relevance |
| 25238.020 | | | FRE 403; Relevance |
| 25,239 | | PSC & USA Deposition Designation of Beirute, Robert | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25239.010 | | | FRE 403; Relevance |
| 25239.020 | | | FRE 403; Relevance |
| 25,240 | | PSC & USA Deposition Designation of Emerson, A | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25240.010 | | | FRE 403; Relevance |
| 25240.020 | | | FRE 403; Relevance |
| 25,241 | | PSC & USA Deposition Designation of Garrison, G | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25241.010 | | | FRE 403; Relevance |
| 25241.020 | | | FRE 403; Relevance |
| 25,242 | | PSC & USA Deposition Designation of Williams, M | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25242.010 | | | FRE 403; Relevance |
| 25242.020 | | | FRE 403; Relevance |
| 25,243 | | PSC & USA Deposition Designation of Boudarant, C | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25243.010 | | | FRE 403; Relevance |
| 25243.020 | | | FRE 403; Relevance |
| 25,244 | | PSC & USA Deposition Designation of Sutton, S | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25244.010 | | | FRE 403; Relevance |
| 25244.020 | | | FRE 403; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 25,245 | | PSC & USA Deposition Designation of Sweatman, R | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 25245.010 | | | FRE 403; Relevance |
| 25245.020 | | | FRE 403; Relevance |
| 30,025 | TRN-INV-00001856 | Harrell Interview-1 (Interview Form) | 46 USC 6308; FRE 802 |
| 30,026 | | USCG Audio file-Donald Vidrine Audio from MMS | 46 USC 6308; FRE 802 |
| 30,027 | | USCG Audio file-Donald Vidrine Interview | 46 USC 6308; FRE 802 |
| 30,028 | | USCG Audio file-Miles R Ezell from MMS | 46 USC 6308; FRE 802 |
| 30,029 | | USCG Audio file-Miles Randall Ezell | 46 USC 6308; FRE 802 |
| 30,030 | | USCG Audio file-Robert Kaluza Audio from MMS | 46 USC 6308; FRE 802 |
| 30,031 | | Diverter_Squence (animation clip) | FRE 701; FRE 702; FRE 885 |
| 30,032 | | Drilling_a_Deepwater_Well_3D (animation clip) | FRE 701; FRE 702; FRE 886 |
| 30,033 | | Kick_Detection (animation clip) | FRE 701; FRE 702; FRE 887 |
| 30,034 | | Negative_Pressure_Test_Generally (animation clip) | FRE 701; FRE 702; FRE 888 |
| 30,035 | | Negative_Pressure_Test_Specifically (animation clip) | FRE 701; FRE 702; FRE 889 |
| 30,046 | | OSC TrialGraphix-Flash Animation Still 011 | FRE 701; FRE 702; FRE 909 |
| 30,047 | | OSC TrialGraphix-Flash Animation Still 033 | FRE 701; FRE 702; FRE 910 |
| 30,048 | | OSC TrialGraphix-Flash Animation Still 035 | FRE 701; FRE 702; FRE 911 |
| 30,049 | | OSC TrialGraphix-Flash Animation Still 047 | FRE 701; FRE 702; FRE 912 |
| 30,050 | | OSC TrialGraphix-Flash Animation Still 102 | FRE 701; FRE 702; FRE 913 |
| 30,051 | | OSC TrialGraphix-Flash Animation Still 115 | FRE 701; FRE 702; FRE 914 |
| 30,052 | | OSC TrialGraphix-Flash Animation Still 147 | FRE 701; FRE 702; FRE 915 |
| 30,053 | | OSC TrialGraphix-Snapshot Mud Diverter | FRE 701; FRE 702; FRE 916 |
| 30,123 | | Macondo BP_Pits_04-21-2010 (1834 pages) | FRE 802; Do Not Have |
| 32,044 | | Douglas, Scherie Deposition Transcript | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 32,045 | | Guide, John Deposition Transcript | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 32,046 | | Morel, Brian Deposition Transcript | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 32,047 | | Hafle, Mark Deposition Transcript | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 32,048 | | Troquet, David Deposition Transcript | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 33,000 | | DNV photo IMG_0475.JPG, 05-27-2011 BD MTS RP JPG | 46 USC 6308 |
| 33,001 | | DNV photo IMG 0458.JPG, 5-26-11 BD MTS RP JPG | 46 USC 6308 |
| 33,002 | CAM_CIV_0023928 | Cooper Cameron Corp., Assembly and Test Procedure for Cameron Solenoid Valves – Part No. 223290-15 and Part No. 223290-63, June 30, 2009 | Incomplete |
| 33,003 | DNV2011051801 | TPS_BOP-10_Summary_Test_Solenoid_at_Deep_Sea_ Temperature _w_Hydraulic_Pressurex.pdf, within "BOP Data Files by Test Date Initiated", Phase 2 KPMG web site, 05-18-2011 folder (). | 46 USC 6308 |
| 33,004 | CAMCG 00004025 | Cooper Cameron Corp., Refurbishment Procedure for Cameron Solenoid Valves- Part No. 223290-15 and Part No. 223290-63, X-065393-03, January 22, 2004 | Incomplete |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 33,005 | DNV2011061601 | Dugal-Whitehead, N., Test Preparation Sheet-Test of Yellow SEM Batteries, June 16, 2011, DNV Phase II Test Data | 46 USC 6308 |
| 33,006 | DNV2011061701 | Anon., Test Preparation Sheet- Full Load Battery Test, June 17, 2011, DNV Phase II Test Data | 46 USC 6308 |
| 33,007 | DNV007-000189 | Dugal- Whitehead, N., Test Preparation Sheet-BOP Solenoid drop out and pick voltage test, February 25, 2011, DNV Phase 1 Test Data | 46 USC 6308 |
| 33,008 | DNV007-000191 | Dugal Whitehead, N., Test Preparation Sheet-BOP Solenoid drop out and pick voltage test of Yellow Pod 3A Solenoid, February 28, 2011, DNV Phase 1 Test Data | 46 USC 6308 |
| 33,008 | DNV007-000191 | Dugal Whitehead, N., Test Preparation Sheet-BOP Solenoid drop out and pick voltage test of Yellow Pod 3A Solenoid, February 28, 2011, DNV Phase 1 Test Data | 46 USC 6308 |
| 33,009 | DNV2011062203 | Merala, R., Table A-2 – Summary of Full Load Battery Testing Data, June 2011.  This table was compiled from DNV2011062203 – Battery Testing Summary.xls, and test data files listed under "File Name". | 46 USC 6308 |
| 33,012 | | Compilation from various sources and notes, including historical weather data from the National Oceanic and Atmospheric Administration for April 20-22, 2010 | FRE 802; Do Not Have |
| 33,016 | | DNV Phase II IMG_1182.JPG, June 16, 2011 BD 411 RP JPG | 46 USC 6308 |
| 33,017 | | DNV Phase II IMG_1056.JPG, June 14, 2011 BD 411 RP JPG | 46 USC 6308 |
| 33,018 | DNV2011061602 | DNV Phase II Doc. No. DNV2011061602 | 46 USC 6308 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 33,019 | DNV2011061603 | DNV Phase II Doc. No. DNV2011061603 | 46 USC 6308 |
| 33,020 | | Loaded battery summary data from Test Preparation Sheet, Test of Deepwater Horizon Blowout Preventer Batteries- Yellow, March 2, 2011, prepared by Norma Dugal-Whitehead, DNV Test Data, Phase I | 46 USC 6308 |
| 33,020 | | Loaded battery summary data from Test Preparation Sheet, Test of Deepwater Horizon Blowout Preventor Batteries-Yellow, March 1, 2011, prepared by Norma Dugal-Whitehead, DNV Test Data, Phase I | 46 USC 6308 |
| 33,021 | | Summary of Full Load Battery Testing Data, June 2011, compiled from DNV2011062203- Battery Testing Summary.xls, and test data files listed under "File Name" | 46 USC 6308 |
| 33,022 | CAM_CIV_0003014 | Cooper Cameron Corp., Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman In Current Situation – Test Procedure), May 11, 2010 | Incomplete |
| 33,023 | | Test Preparation Sheet, Test of Deepwater Horizon Blowout Preventor Batteries-Blue, March 1, 2011, prepared by Norma Dugal-Whitehead, DNV Test Data, Phase I | 46 USC 6308 |
| 33,024 | BP-HZN-BLY00087028 | Timeline Regarding Specific Events Concerning the BOP | FRE 802 |
| 33,029 | | Det Norske Veritas, DNV IMAGE 23117 | 46 USC 6308 |
| 33,032 | | Deposition of David McWhorter, July 7, 2011 at 233:19-234:25 (Vol. 1) | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |

144

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 33,033 | | Deposition of William LeNormand, June 21, 2011 at 143:10-144:25 (Vol. 2) | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 33,041 | | Summary Preparation Sheet BOP-009 Test Solenoid at Deep Sea Temperature, May 16, 2011, DNV Phase I | 46 USC 6308 |
| 33,042 | | Figure 1 from Davis  Expert Rebuttal Report | FRE 701; FRE 702; FRE 890 |
| 33,043 | | Figure 2 from Davis  Expert Rebuttal Report | FRE 701; FRE 702; FRE 891 |
| 33,044 | | Figure 3 from Davis  Expert Rebuttal Report | FRE 701; FRE 702; FRE 892 |
| 33,050 | | Figure 14 from Davis  Expert Rebuttal Report | FRE 701; FRE 702; FRE 893 |
| 33,051 | | Figure 1-2 from Davis  Expert Rebuttal Report | FRE 701; FRE 702; FRE 894 |
| 33,052 | | Figure 1 -3 from Davis  Expert Rebuttal Report | FRE 701; FRE 702; FRE 895 |
| 33,053 | | Figure 1 -4from Davis  Expert Rebuttal Report | FRE 701; FRE 702; FRE 896 |
| 33,061 | | DNV2011062203 - Battery Testing Summary | 46 USC 6308 |
| 33,062 | TRN-INV-01299309 | DNV2011061502 - BOP-022 Test of Blue SEM Batteries | 46 USC 6308 |
| 33,063 | BP-HZN-BLY00339603 | DNV2011061601 - BOP-026-2 Test of Yellow SEM Batteries | 46 USC 6308 |
| 33,064 | CAM_CIV_0016820 | DNV2011061602 - BOP-028 Removal of Batteries from Yellow SEM | 46 USC 6308 |
| 33,065 | CAM_CIV_0016300 | DNV2011061603 - BOP-027 Removal of Batteries from Blue SEM | 46 USC 6308 |
| 33,066 | CAM_CIV_0016371 | DNV2011061701 - BOP-029 Full load Battery Test | 46 USC 6308 |
| 33,067 | CAM_CIV_0016710 | DNV2011061702 - BOP-030 Full Load Battery Test | 46 USC 6308 |
| 33,068 | CAM_CIV_0016307 | DNV2011061801 - 103-Y Original Solenoid Disassembly | 46 USC 6308 |
| 33,069 | CAM_CIV_0113266 | DNV2011061802 - BOP-032 Full Load Battery Test at Low Temperature | 46 USC 6308 |
| 33,070 | CAM_CIV_0016867 | DNV2011061903 - BOP-030 Full Load Battery Test | 46 USC 6308 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| | | with SEM batteries | |
| 33,071 | CAM_CIV_0012848 | DNV2011062002 - BOP-035 Measure Resistance Across 5V Buses | 46 USC 6308 |
| 33,072 | TRN-MDL-01076227 | DNV2011061715 - Bat Log 6-17-11 | 46 USC 6308 |
| 33,073 | TRN-MDL-00885593 | DNV2011061803 - Bat Log 6-18-11 | 46 USC 6308 |
| 33,074 | TRN-INV-00085005 | DNV2011061905 - Bat Log 6-19-11 | 46 USC 6308 |
| 33,075 | CAM_CIV_0016774 | DNV2011061717 - Bat-1_con-1 | 46 USC 6308 |
| 33,076 | CAM_CIV_0016759 | DNV2011061718 - Bat-1_con-2 | 46 USC 6308 |
| 33,077 | CAM_CIV_0016751 | DNV2011061720 - Bat 2_con-1 | 46 USC 6308 |
| 33,078 | CAM_CIV_0070558 | DNV2011061721 - Bat 2_con-2 | 46 USC 6308 |
| 33,079 | TRN-MDL-00686647 | DNV2011061723 - Bat 3_con-1 | 46 USC 6308 |
| 33,080 | TRN_HCEC-00007822 | DNV2011061724 - Bat 3_con-2 | 46 USC 6308 |
| 33,081 | TRN-MDL-01086873;TRN-MDL-00648559 | DNV2011061805 - Bat 4_con-1 | 46 USC 6308 |
| 33,082 | BP-HZN-MBI00135221 | DNV2011061806 - Bat 4_con-2 | 46 USC 6308 |
| 33,083 | CAM_CIV_0003105 | DNV2011061808 - Bat 5_con-1 | 46 USC 6308 |
| 33,084 | | DNV2011061809 - Bat 5_con-2 | 46 USC 6308 |
| 33,085 | TRN-INV-01827692 | DNV2011061811 - Bat 6_con-1 | 46 USC 6308 |
| 33,086 | TRN-INV-01816159 | DNV2011061812 - Bat 6_con-2 | 46 USC 6308 |
| 33,087 | | DNV2011061814 - Bat 6a_con-1 | 46 USC 6308 |
| 33,088 | | DNV2011061815 - Bat 6a_con-2 | 46 USC 6308 |
| 33,089 | | DNV2011061817 - Bat 7_con-1 | 46 USC 6308 |
| 33,090 | | DNV2011061818 - Bat 7_con-2 | 46 USC 6308 |
| 33,091 | | DNV2011061820 - Bat 10_con-1 | 46 USC 6308 |
| 33,092 | | DNV2011061821 - Bat 10_con-2 | 46 USC 6308 |
| 33,093 | | DNV2011061823 - Bat 11_con-1 | 46 USC 6308 |
| 33,094 | | DNV2011061824 - Bat 11_con-2 | 46 USC 6308 |
| 33,095 | | DNV2011061907 - Bat 11a_con-1 | 46 USC 6308 |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 33,096 | | DNV2011061908 - Bat 11a_con-2 | 46 USC 6308 |
| 33,097 | | DNV2011061910 - Bat 12_con-1 | 46 USC 6308 |
| 33,098 | | DNV2011061911 - Bat 12_con-2 | 46 USC 6308 |
| 33,099 | | DNV2011061913 - Bat 13_con-1 | 46 USC 6308 |
| 33,100 | | DNV2011061914 - Bat 13_con-2 | 46 USC 6308 |
| 33,101 | | DNV2011061916 - Bat 14_con-1 | 46 USC 6308 |
| 33,102 | | DNV2011061917 - Bat 14_con-2 | 46 USC 6308 |
| 33,103 | | DNV2011061919 - Bat 15_con-1 | 46 USC 6308 |
| 33,104 | | DNV2011061920 - Bat 15_con-2 | 46 USC 6308 |
| 33,105 | | DNV2011061922 - Bat 16_con-1 | 46 USC 6308 |
| 33,106 | | DNV2011061923 - Bat 16_con-2 | 46 USC 6308 |
| 33,107 | | DNV2011061925 - Bat 17_con-1 | 46 USC 6308 |
| 33,108 | | DNV2011061926 - Bat 17_con-2 | 46 USC 6308 |
| 33,109 | | DNV2011061716 - Bat-1 | 46 USC 6308 |
| 33,110 | | DNV2011061719 - Bat 2 | 46 USC 6308 |
| 33,111 | | DNV2011061722 - Bat 3 | 46 USC 6308 |
| 33,112 | | DNV2011061804 - Bat 4 | 46 USC 6308 |
| 33,113 | | DNV2011061807 - Bat 5 | 46 USC 6308 |
| 33,114 | | DNV2011061810 - Bat 6 | 46 USC 6308 |
| 33,115 | | DNV2011061813 - Bat 6a | 46 USC 6308 |
| 33,116 | | DNV2011061816 - Bat 7 | 46 USC 6308 |
| 33,117 | | DNV2011061819 - Bat 10 | 46 USC 6308 |
| 33,118 | | DNV2011061822 - Bat 11 | 46 USC 6308 |
| 33,119 | | DNV2011061906 - Bat 11a | 46 USC 6308 |
| 33,120 | | DNV2011061909 - Bat 12 | 46 USC 6308 |
| 33,121 | | DNV2011061912 - Bat 13 | 46 USC 6308 |
| 33,122 | | DNV2011061915 - Bat 14 | 46 USC 6308 |
| 33,123 | | DNV2011061918 - Bat 15 | 46 USC 6308 |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 33,124 | | DNV2011061921 - Bat 16 | 46 USC 6308 |
| 33,125 | | DNV2011061924 - Bat 17 | 46 USC 6308 |
| 33,126 | | SEM Notebook Excerpts 06-10-2011-06-22-2011 | 46 USC 6308 |
| 33,127 | | DNV2011051601 - TPS BOP009 Summary Test Solenoid at Deep SeaTemperatures | 46 USC 6308 |
| 33,128 | | DNV2011051654 - Close Loop Flow Test Log 5-16-11 | 46 USC 6308 |
| 33,129 | | DNV2011051801 - TPS BOP010 Summary Test Solenoid at Deep Sea Temperature w Hydraulic Pressures | 46 USC 6308 |
| 33,227 | DWHMX00299997 | Mark III AMF Battery Charger Cameron PN 2057556-01 Design Document | FRE 701; FRE 702; FRE 802 |
| 33,228 | DWHMX00069104 | Childs Fig 25 DNV2011060643 | FRE 701; FRE 702; FRE 802 |
| 33,229 | DWHMX00G8830 | Spreadsheet | FRE 701; FRE 702; FRE 802 |
| 33,230 | DWHMX00068786 | Spreadsheet | FRE 701; FRE 702; FRE 802 |
| 33,231 | | DNV2011060643 BOP-015-2 Summary PETU Solenoid Drive Characterization | 46 USC 6308 |
| 33,232 | BP-HZN-2179MDL01827316 | Primary Lithium Battery LM 33550 | Bates Number Does Not Match Description |
| 33,240 | DWHMX00058104 | 4-25-2010 Email, Subject: FW: Email screen capture attempt | FRE 701; FRE 702; FRE 802 |
| 33,240 | DWHMX00058117 | Attachment: BP Exploration and Production | FRE 701; FRE 702; FRE 802 |
| 33240.001 | | | FRE 701; FRE 702; FRE 802 |
| 33,240 | DWHMX00058222 | Attachment: BP Exploration and Production | FRE 701; FRE 702; FRE 802 |
| 33240.002 | | | FRE 701; FRE 702; FRE 802 |
| 33,240 | DWHMX00058250 | Attachment: BP Exploration and Production | FRE 701; FRE 702; FRE 802 |
| 33240.003 | | | FRE 701; FRE 702; FRE 802 |
| 33,240 | DWHMX00058420 | Attachment: BP Exploration and Production | FRE 701; FRE 702; FRE 802 |
| 33240.004 | | | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 33240.005 | | | FRE 701; FRE 702; FRE 802 |
| 33240.006 | | | FRE 701; FRE 702; FRE 802 |
| 33,241 | DWHMX00068377 | Graphics_Mark from Knight | FRE 701; FRE 702; FRE 802 |
| 33,242 | DWHMX00068416 | Other Graphics_Mark from Knight | FRE 701; FRE 702; FRE 802 |
| 33,243 | DWHMX00068552 | Daily Operations Report 4-16-2010 | FRE 701; FRE 702; FRE 802 |
| 33,244 | DWHMX00068560 | Shear Test | FRE 701; FRE 702; FRE 802 |
| 33,245 | DWHMX00068562 | Daily Operations Report 4-17-2010 | FRE 701; FRE 702; FRE 802 |
| 33,246 | DWHMX00068565 | Deepwater Horizon Drift Off Analysis (Methodology/Results) | FRE 701; FRE 702; FRE 802 |
| 33,247 | DWHMX00068613 | Daily Operations Report 4-18-2010 | FRE 701; FRE 702; FRE 802 |
| 33,248 | DWHMX00068727 | Jim Cowie Notes | FRE 701; FRE 702; FRE 802 |
| 33,249 | DWHMX00069013 | Interview Notes 4-28-2010 | FRE 701; FRE 702; FRE 802 |
| 33,250 | DWHMX00069107 | Notes 4-28-2010 | FRE 701; FRE 702; FRE 802 |
| 33,251 | DWHMX00069520 | Bob Kaluza Interview 4-28-2010 | FRE 701; FRE 702; FRE 802 |
| 33,252 | DWHMX00068890 | 5-14-2010 Email, Subject: Re: AMF battery EB | FRE 701; FRE 702; FRE 802 |
| 33,253 | DWHMX00069102 | Discover Enterprise Deadman (AMF) Test Procedure | FRE 701; FRE 702; FRE 802 |
| 33,254 | DWHMX00069968 | 6-7-2010 email, Subject: External Document Request - 7 June 2010 - Cameron | FRE 701; FRE 702; FRE 802 |
| 33,255 | DWHMX00263946 | 1-28-2011 email, Subject: FW: CR Luigs Deadman Battery Load Test | FRE 701; FRE 702; FRE 802 |
| 33,256 | DWHMX00268329 | Daily Report #35 - DWH Project WEST Jon #3936 | FRE 701; FRE 702; FRE 802 |
| 33,257 | DWHMX00268332 | Deadman/AMF System Surface Testing | FRE 701; FRE 702; FRE 802 |
| 33,258 | DWHMX00268335 | 10-5-2010 email, Subject: RE: Cameron system | FRE 701; FRE 702; FRE 802 |
| 33,259 | DWHMX00268374 | Deepwater Horizon Cameron Control System Proposed Test Procedures | FRE 701; FRE 702; FRE 802 |
| 33,260 | DWHMX00268522 | Meeting reminder, subject: BOP - Justify it Functioned as Designed | FRE 701; FRE 702; FRE 802 |
| 33,261 | DWHMX00268530 | 1-3-2011 email, Subject: FW: Battery Test Proposal | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 33,262 | DWHMX00268543 | Email, Subject: Pressure testing shear rams | FRE 701; FRE 702; FRE 802 |
| 33,263 | DWHMX00288878 | 12-3-2010 email, subject: BOP Modifications | FRE 701; FRE 702; FRE 802 |
| 33,264 | DWHMX00289193 | 3-9-2011 email, subject: Battery testing yesterday | FRE 701; FRE 702; FRE 802 |
| 33,265 | DWHMX00289336 | FTIR 112 E | FRE 701; FRE 702; FRE 802 |
| 33,266 | DWHMX00289449 | FTIR 264 OEM | FRE 701; FRE 702; FRE 802 |
| 33,267 | DWHMX00289482 | FTIR 58 G | FRE 701; FRE 702; FRE 802 |
| 33,268 | DWHMX00289831 | FTIR 139 E | FRE 701; FRE 702; FRE 802 |
| 33,269 | DWHMX00289843 | 10-19-2010 email, subject:Re: SEM Numbers | FRE 701; FRE 702; FRE 802 |
| 33,270 | DWHMX00289851 | ST Lock Leak Review | FRE 701; FRE 702; FRE 802 |
| 33,271 | DWHMX00289857 | Cameron field service order | FRE 701; FRE 702; FRE 802 |
| 33,272 | DWHMX00299595 | Shipping Receipt | FRE 701; FRE 702; FRE 802 |
| 33,273 | DWHMX00299729 | Cameron Factory Acceptance Test Procedure 11-28-2007 | FRE 701; FRE 702; FRE 802 |
| 33,274 | DWHMX00299888 | Cameron Recommended Upgrade and Verification Document for Mark I & II SEM | FRE 701; FRE 702; FRE 802 |
| 33,275 | DWHMX00299958 | Cameron Factory Acceptance Test Procedure for Mark II Control Pod | FRE 701; FRE 702; FRE 802 |
| 33,276 | DWHMX00072828 | Mark II Control Pod production and work order | FRE 701; FRE 702; FRE 802 |
| 33,277 | DWHMX00073454 | Cameron Field Service Order | FRE 701; FRE 702; FRE 802 |
| 33,278 | DWHMX00074661 | Cameron field service order | FRE 701; FRE 702; FRE 802 |
| 33,295 | | DNV2011052708 - DNV Solenoid 103 Original Wiring Connections | 46 USC 6308 |
| 33,296 | BP-HZN-2179MDL00005189 | DNV2011060643 NASA-TPS BOP-015-2 | 46 USC 6308 |
| 33,297 | BP-HZN-BLY00103459 | DNV2011062003 DNV Document | 46 USC 6308 |
| 33,298 | BP-HZN-CEC030682 | Photo - IMG 0444 | 46 USC 6308 |
| 33298.001 | | | 46 USC 6308 |
| 33298.002 | | | 46 USC 6308 |
| 33298.003 | | | 46 USC 6308 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 33298.004 | | | 46 USC 6308 |
| 33298.005 | | | 46 USC 6308 |
| 33298.006 | | | 46 USC 6308 |
| 33298.007 | | | 46 USC 6308 |
| 33298.008 | | | 46 USC 6308 |
| 33298.009 | | | 46 USC 6308 |
| 33298.010 | | | 46 USC 6308 |
| 33298.011 | | | 46 USC 6308 |
| 33298.012 | | | 46 USC 6308 |
| 33298.013 | | | 46 USC 6308 |
| 33298.014 | | | 46 USC 6308 |
| 33298.015 | | | 46 USC 6308 |
| 33298.016 | | | 46 USC 6308 |
| 33298.017 | | | 46 USC 6308 |
| 33298.018 | | | 46 USC 6308 |
| 33298.019 | | | 46 USC 6308 |
| 33298.020 | | | 46 USC 6308 |
| 33298.021 | | | 46 USC 6308 |
| 33298.022 | | | 46 USC 6308 |
| 33298.023 | | | 46 USC 6308 |
| 33298.024 | | | 46 USC 6308 |
| 33298.025 | | | 46 USC 6308 |
| 33298.026 | | | 46 USC 6308 |
| 33298.027 | | | 46 USC 6308 |
| 33298.028 | | | 46 USC 6308 |
| 33298.029 | | | 46 USC 6308 |
| 33298.030 | | | 46 USC 6308 |
| 33298.031 | | | 46 USC 6308 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 33298.032 | | | 46 USC 6308 |
| 33298.033 | | | 46 USC 6308 |
| 33298.034 | | | 46 USC 6308 |
| 33298.035 | | | 46 USC 6308 |
| 33298.036 | | | 46 USC 6308 |
| 33298.037 | | | 46 USC 6308 |
| 33298.038 | | | 46 USC 6308 |
| 33298.039 | | | 46 USC 6308 |
| 33298.040 | | | 46 USC 6308 |
| 33,299 | ANA-MDL-000002902 | DNV_Photo | 46 USC 6308 |
| 33,300 | ANA-MDL-000013073 | DNV_Photo | 46 USC 6308 |
| 33,301 | BP-HZN-2179MDL00989447 | DNV_Photo | 46 USC 6308 |
| 33,302 | ANA-MDL-000197325 | DNV_Photo | 46 USC 6308 |
| 33,303 | BP-HZN-2179MDL01832336 | DNV_Photo | 46 USC 6308 |
| 33,305 | | Pipe buckling demonstrative | FRE 403; FRE 702; Relevance |
| 33,306 | | Solenoid demonstrative | FRE 403; FRE 702; Relevance |
| 33,307 | | Pipe Load demonstrative | FRE 403; FRE 702; Relevance |
| 33,308 | | Materials demonstrative | FRE 403; FRE 702; Relevance |
| 35,002 | | DNV Phase 1 Test Data; Test Preparation Sheet - Test of Blue SEM Batteries, DNV Phase 1 Test Data | 46 USC 6308 |
| 35,004 | | "Ockham's razor." Encyclopædia Britannica. Encyclopædia Britannica Online. Encyclopædia Britannica Inc., 2011. | FRE 802 |
| 35,005 | | ''Linden's Handbook of Batteries,'' 3rd and 4th Edition, McGraw-Hill, New York, 2011, Chapter 14. | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 35,008 | | Deposition of E. Florence , Oct. 5, 2011, pages 173-184 | FRCP 43 (a) Improper way to introduce testimony; must designate testimony |
| 36,023 | DNV2011052513 | DNV - Solenoid 103 Replacement Wiring Connections | 46 USC 6308 |
| 36,024 | DNV2011052603 | DNV - Solenoid 3A Wiring Connections | 46 USC 6308 |
| 36,029 | CAM CIV 0374340 | 2009 Deepwater Horizon UWILD/Between Well Maintenance KODIAC BOP/LMRP Work Performed | Incomplete |
| 36,031 | BP-HZN-BLY00331921 | BOP Workshop | FRE 701; FRE 702; FRE 802 |
| 36,065 | TRN-MDL-01290247-1290250 | Bardolino Incident Cause Flow Chart | FRE 701; FRE 702; FRE 802 |
| 36,710 | Beirute;30(b)(6);01550 | Transocean Deepwater Horizon BOP Subsea Test dated 02-10-10 | FRE 701; FRE 702; FRE 802 |
| 36,711 | Beirute;30(b)(6);07828 | Cameron Field Service Order dated December 21, 2008 | FRE 701; FRE 702; FRE 802 |
| 36,715 | BP-HZN-2179MDL00004691 | Email from Chang, Deanna to Hankey, Rachel dated December 1, 2011 Subject: FW: Greg Childs Report | Bates Number Does Not Match Description |
| 36,715 | TRN-INV-01130032 | SEM Testing at WEST DEC dated November 3, 2010 | FRE 701; FRE 702; FRE 802 |
| 36715.001 | | | FRE 701; FRE 702; FRE 802 |
| 36715.002 | | | FRE 701; FRE 702; FRE 802 |
| 36,716 | | Email from Baay, David to Hankey, Rachel; Chang, Deanna dated December 1, 2011 10:40 AM Subject: Fw: Internal Report re AMF/Batteries | FRE 701; FRE 702; FRE 802 |
| 36716.001 | | | FRE 701; FRE 702; FRE 802 |
| 36716.002 | | | FRE 701; FRE 702; FRE 802 |
| 36,719 | | Spreadsheet of Transocean Document of Geoff Boughton | FRE 802; Do Not Have |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 36,745 | N/A | Excel Spreadsheet | FRE 802; Do Not Have |
| 36,760 | BP-HZN-2179MDL00374168 | FW: GoM Exploration Lease Swap Transactions | Bates Number Does Not Match Description |
| 36,761 | BP-HZN-2179MDL00347967 | BPXP Mitsui Lease Exchange - TCM | Bates Number Does Not Match Description |
| 36,762 | BP-HZN-CEC055704 | SAP ZAROP017/MERSPA | Bates Number Does Not Match Description |
| 36,763 | BP-HZN-MBI;00096991 | Agreement to Elect Out of Subchapter K | Bates Number Does Not Match Description |
| 36,764 | BP-HZN-2179MDL01794646;BP-HZN-2179MDL01794666;BP-HZN-2179MDL01794670;BP-HZN-2179MDL01794717;BP-HZN-2179MDL01794732;BP-HZN-2179MDL01794750;BP-HZN-2179MDL01794759;BP-HZN-2179MDL01794770 | FW: BPXP/Mitsui Macondo-Gouda Lease Exchange TCM | Bates Number Does Not Match Description |
| 36,765 | BP-HZN-2179MDL00353304 | Financial Treatment for Hypnos (GC 286) Swap - Marathon Deal | Bates Number Does Not Match Description |
| 36,766 | BP-HZN-BLY00367395 | Financial Treatment for Macondo (MC 252) - Anadarko Deal | Bates Number Does Not Match Description |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 36,767 | BP-HZN-BLY00367393 | RE: MOEX USA need your advise | Bates Number Does Not Match Description |
| 40,001 | | Expert Report of J.J. Azar | FRE 701; FRE 702; FRE 802 |
| 40,002 | | "Expert Report of Adam (""Ted"") Bourgoyne" | FRE 701; FRE 702; FRE 802 |
| 40002.005 | | | FRE 802; FRE 701; FRE 702 |
| 40002.006 | | | FRE 802; FRE 701; FRE 702 |
| 40002.007 | | | FRE 802; FRE 701; FRE 702 |
| 40002.008 | | | FRE 802; FRE 701; FRE 702 |
| 40002.009 | | | FRE 802; FRE 701; FRE 702 |
| 40002.010 | | | FRE 802; FRE 701; FRE 702 |
| 40002.011 | | | FRE 802; FRE 701; FRE 702 |
| 40002.012 | | | FRE 802; FRE 701; FRE 702 |
| 40002.013 | | | FRE 802; FRE 701; FRE 702 |
| 40002.014 | | | FRE 802; FRE 701; FRE 702 |
| 40002.015 | | | FRE 802; FRE 701; FRE 702 |
| 40002.016 | | | FRE 802; FRE 701; FRE 702 |
| 40002.017 | | | FRE 802; FRE 701; FRE 702 |
| 40002.018 | | | FRE 802; FRE 701; FRE 702 |
| 40002.019 | | | FRE 802; FRE 701; FRE 702 |
| 40002.020 | | | FRE 802; FRE 701; FRE 702 |
| 40002.021 | | | FRE 802; FRE 701; FRE 702 |
| 40002.022 | | | FRE 802; FRE 701; FRE 702 |
| 40002.023 | | | FRE 802; FRE 701; FRE 702 |
| 40002.024 | | | FRE 802; FRE 701; FRE 702 |
| 40,003 | | Expert Report of Morten Emilsen | FRE 701; FRE 702; FRE 802 |
| 40,004 | | Expert Report of Robert D. Grace | FRE 701; FRE 702; FRE 802 |
| 40,005 | | Expert Report of David B. Lewis | FRE 701; FRE 702; FRE 802 |
| 40,006 | | WITHDRAWN - Expert Report of Fred Sabins | FRE 701; FRE 702; FRE 802 |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 40,007 | | Expert Report of Paul Dias - Regarding Blowout Preventer Maintenance Methodology - Appendices A-E | FRE 802 |
| 40,007 | | Expert Report of Paul Dias | FRE 802 |
| 40007.005 | | | FRE 802; FRE 701; FRE 702 |
| 40007.006 | | | FRE 802; FRE 701; FRE 702 |
| 40007.600 | | | FRE 802; FRE 701; FRE 702 |
| 40,008 | | Expert Report of Forrest Earl Shanks II - On BOP Design - Appendices A-C | FRE 802 |
| 40,008 | | Expert Report of Forrest Earl Shanks (as amended) | FRE 802 |
| 40008.000 | | | FRE 802 |
| 40,009 | | Expert Report of Arthur Zatarain, P.E. - Blowout Preventer - Subsea Control System - Appendices A-C | FRE 802 |
| 40,009 | | Expert Report of Arthur Zatarain (as amended) | FRE 802 |
| 40009.000 | | | FRE 802 |
| 40009.005 | | | FRE 802; FRE 701; FRE 702 |
| 40009.006 | | | FRE 802; FRE 701; FRE 702 |
| 40009.007 | | | FRE 802; FRE 701; FRE 702 |
| 40009.008 | | | FRE 802; FRE 701; FRE 702 |
| 40009.009 | | | FRE 802; FRE 701; FRE 702 |
| 40009.010 | | | FRE 802; FRE 701; FRE 702 |
| 40009.011 | | | FRE 802; FRE 701; FRE 702 |
| 40009.012 | | | FRE 802; FRE 701; FRE 702 |
| 40009.013 | | | FRE 802; FRE 701; FRE 702 |
| 40009.014 | | | FRE 802; FRE 701; FRE 702 |
| 40009.015 | | | FRE 802; FRE 701; FRE 702 |
| 40009.016 | | | FRE 802; FRE 701; FRE 702 |
| 40009.017 | | | FRE 802; FRE 701; FRE 702 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 40009.018 | | | FRE 802; FRE 701; FRE 702 |
| 40009.019 | | | FRE 802; FRE 701; FRE 702 |
| 40009.020 | | | FRE 802; FRE 701; FRE 702 |
| 40009.021 | | | FRE 802; FRE 701; FRE 702 |
| 40009.022 | | | FRE 802; FRE 701; FRE 702 |
| 40009.023 | | | FRE 802; FRE 701; FRE 702 |
| 40009.024 | | | FRE 802; FRE 701; FRE 702 |
| 40009.025 | | | FRE 802; FRE 701; FRE 702 |
| 40,010 | | Expert Report of J. R. Batte | FRE 701; FRE 702; FRE 802 |
| 40,011 | | Expert Report of Captain Andrew Mitchell | FRE 701; FRE 702; FRE 802 |
| 40,012 | | Expert Report of Morris Burch | FRE 701; FRE 702; FRE 802 |
| 40,013 | | Expert Report of Joseph P. Quoyeser | FRE 701; FRE 702; FRE 802 |
| 40013.005 | | | FRE 802; FRE 701; FRE 702 |
| 40013.006 | | | FRE 802; FRE 701; FRE 702 |
| 40013.007 | | | FRE 802; FRE 701; FRE 702 |
| 40013.008 | | | FRE 802; FRE 701; FRE 702 |
| 40013.009 | | | FRE 802; FRE 701; FRE 702 |
| 40013.010 | | | FRE 802; FRE 701; FRE 702 |
| 40013.011 | | | FRE 802; FRE 701; FRE 702 |
| 40013.012 | | | FRE 802; FRE 701; FRE 702 |
| 40013.013 | | | FRE 802; FRE 701; FRE 702 |
| 40013.014 | | | FRE 802; FRE 701; FRE 702 |
| 40013.015 | | | FRE 802; FRE 701; FRE 702 |
| 40013.016 | | | FRE 802; FRE 701; FRE 702 |
| 40013.017 | | | FRE 802; FRE 701; FRE 702 |
| 40013.018 | | | FRE 802; FRE 701; FRE 702 |
| 40,014 | | Expert Report of Kathleen M. Sutcliffe | FRE 701; FRE 702; FRE 802 |
| 40014.000 | | | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 40014.005 | | | FRE 802; FRE 701; FRE 702 |
| 40014.006 | | | FRE 802; FRE 701; FRE 702 |
| 40014.007 | | | FRE 802; FRE 701; FRE 702 |
| 40014.008 | | | FRE 802; FRE 701; FRE 702 |
| 40014.009 | | | FRE 802; FRE 701; FRE 702 |
| 40014.010 | | | FRE 802; FRE 701; FRE 702 |
| 40014.011 | | | FRE 802; FRE 701; FRE 702 |
| 40014.012 | | | FRE 802; FRE 701; FRE 702 |
| 40014.013 | | | FRE 802; FRE 701; FRE 702 |
| 40014.014 | | | FRE 802; FRE 701; FRE 702 |
| 40014.015 | | | FRE 802; FRE 701; FRE 702 |
| 40014.016 | | | FRE 802; FRE 701; FRE 702 |
| 40014.017 | | | FRE 802; FRE 701; FRE 702 |
| 40,015 | | Expert Report of William Wecker | FRE 701; FRE 702; FRE 802 |
| 40,016 | | Expert Report of Chuck Schoennagel - MMS Regulatory Regime - Attachments A-E & Rule 26 Requirements | FRE 802 |
| 40,016 | | Expert Report of Chuck Schoennagel | FRE 802 |
| 40,017 | | Rebuttal Expert Report of Adam ("Ted") Bourgoyne | FRE 701; FRE 702; FRE 802 |
| 40,018 | | WITHDRAWN - Rebuttal Expert Report of Fred Sabins | FRE 701; FRE 702; FRE 802 |
| 40,019 | | Rebuttal Expert Report of Richard Lee, Larry Lockard and J. Leif Colson | FRE 701; FRE 702; FRE 802 |
| 40,020 | | Rebuttal Expert Report of Earl Shanks (as amended) | FRE 701; FRE 702; FRE 802 |
| 40,021 | | Rebuttal Expert Report of Morris Burch | FRE 701; FRE 702; FRE 802 |
| 40,022 | | Rebuttal Expert Report of Kathleen Sutcliffe | FRE 701; FRE 702; FRE 802 |
| 41,026 | BP-HZN-BLY00000526 - BP-HZN-BLY00000585 | Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | FRE 701; FRE 702; FRE 802 |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 41,027 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | BP Deepwater Horizon Accident Investigation Report | FRE 701; FRE 702; FRE 802 |
| 41,072 | BP-HZN-BLY00101523 - BP-HZN-BLY00101528 | IADC Daily Drilling Report No. 1 (31-Jan-2010) | FRE 701; FRE 702; FRE 802 |
| 41,129 | BP-HZN-BLY00000220 - BP-HZN-BLY00000231 | Appendix H. Description of the BOP Stack and Control System | FRE 701; FRE 702; FRE 802 |
| 41,130 | BP-HZN-BLY00000586 - BP-HZN-BLY00000592 | Appendix X. Deepwater Horizon Blue Pod AMF System Batteries | FRE 701; FRE 702; FRE 802 |
| 41,173 | BP-HZN-BLY00000195 - BP-HZN-BLY00000200 | Appendix B | FRE 701; FRE 702; FRE 802 |
| 41,174 | BP-HZN-BLY00000201 - BP-HZN-BLY00000201 | Appendix C. Macondo Well Components of Interest | FRE 701; FRE 702; FRE 802 |
| 41,175 | BP-HZN-BLY00000202 - BP-HZN-BLY00000202 | Appendix D. Sperry-Sun Real-time Data Pits | FRE 701; FRE 702; FRE 802 |
| 41,176 | BP-HZN-BLY00000203 - BP-HZN-BLY00000203 | Appendix E. Sperry-Sun Real-time Data Surface Parameters | FRE 701; FRE 702; FRE 802 |
| 41,177 | BP-HZN-BLY00000204 - BP-HZN-BLY00000207 | Appendix F. Roles and Responsibilities for Macondo Well | FRE 701; FRE 702; FRE 802 |
| 41,178 | BP-HZN-BLY00000208 - BP-HZN-BLY00000219 | Appendix G. Analysis Determining the Likely Source of In-flow | FRE 701; FRE 702; FRE 802 |
| 41,179 | BP-HZN-BLY00000232 - BP-HZN-BLY00000236 | Appendix I. Deepwater Horizon Investigation Fault Trees | FRE 701; FRE 702; FRE 802 |
| 41,180 | BP-HZN-BLY00000237 - BP-HZN-BLY00000241 | Appendix J. Halliburton Lab Results - #73909/2 | FRE 701; FRE 702; FRE 802 |
| 41,181 | BP-HZN-BLY00000242 - BP-HZN-BLY00000275 | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | FRE 701; FRE 702; FRE 802 |

159

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 41,182 | BP-HZN-BLY00000276 - BP-HZN-BLY00000303 | Appendix M. Summary Report Global Analysis Of Macondo 9 78-In X 7-In Production Casing 4992 ft Water Depth GoM (for Macondo Well Investigation) (from Stress Engineering) | FRE 701; FRE 702; FRE 802 |
| 41,183 | BP-HZN-BLY00000304 - BP-HZN-BLY00000370 | Appendix N. Mississippi Canyon 252 No.1 (Macondo) Basis of Design Review | FRE 701; FRE 702; FRE 802 |
| 41,184 | BP-HZN-BLY00000373 - BP-HZN-BLY00000374 | "Appendix P. BP/Deepwater Horizon Rheliant Displacement Procedure ""Macondo"" OSC-G 32306 (M-I SWACO)" | FRE 701; FRE 702; FRE 802 |
| 41,185 | BP-HZN-BLY00000375 - BP-HZN-BLY00000383 | Appendix Q. Summary of The Effect of Spacer Fluid Composition and Placement on Negative-pressure Test | FRE 701; FRE 702; FRE 802 |
| 41,186 | BP-HZN-BLY00000384 - BP-HZN-BLY00000385 | Appendix R. Fluid Compressibility Calculation | FRE 701; FRE 702; FRE 802 |
| 41,187 | BP-HZN-BLY00000386 - BP-HZN-BLY00000392 | Appendix S. First Surface Indications of Well Flow and Pit Gain | FRE 701; FRE 702; FRE 802 |
| 41,188 | BP-HZN-BLY00000393 - BP-HZN-BLY00000401 | "Appendix T. Comparison of Events with Relevant Transocean Well Control Policies, Practices and Procedures" | FRE 701; FRE 702; FRE 802 |
| 41,189 | BP-HZN-BLY00000402 - BP-HZN-BLY00000406 | Appendix U. Riser Fluid Evacuation to Rig Floor | FRE 701; FRE 702; FRE 802 |
| 41,190 | BP-HZN-BLY00000593 - BP-HZN-BLY00000596 | Appendix Y. September 2009 û Deepwater Horizon Follow-up Rig Audit | FRE 701; FRE 702; FRE 802 |
| 41,191 | BP-HZN-BLY00000597 - BP-HZN-BLY00000757 | Appendix Z. Hydraulic analyses of BOP Control system (from Ultra Deep) | FRE 701; FRE 702; FRE 802 |
| 41,192 | BP-HZN-BLY00038326 - BP-HZN-BLY00038327 | Transocean Operation Event Report | FRE 701; FRE 702; FRE 802 |
| 41,193 | BP-HZN-BLY00061476 - BP-HZN-BLY00061480 | "BP IIT Interview Notes - Kaluza, Bob" | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 41,194 | BP-HZN-BLY00242668 - BP-HZN-BLY00242675 | Daily Drilling Report | FRE 701; FRE 702; FRE 802 |
| 41,195 | BP-HZN-BLY00264736 - BP-HZN-BLY00264761 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Appendix | FRE 701; FRE 702; FRE 802 |
| 41,196 | BP-HZN-BLY00269604 - BP-HZN-BLY00269612 | GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 2: Subsurface Information) | FRE 701; FRE 702; FRE 802 |
| 41,197 | BP-HZN-BLY00273835 - BP-HZN-BLY00273847 | GoM Exploration Wells (Sect. 1-10 and Appendix) | FRE 701; FRE 702; FRE 802 |
| 41,198 | BP-HZN-BLY00278476 - BP-HZN-BLY00278478 | GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 3: Pre-Spud Activities) | FRE 701; FRE 702; FRE 802 |
| 41,199 | BP-HZN-BLY00280100 - BP-HZN-BLY00280117 | "GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 9: 13-5/8"" Liner Interval)" | FRE 701; FRE 702; FRE 802 |
| 41,200 | BP-HZN-BLY00280757 - BP-HZN-BLY00280774 | "GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sect.10: 9-7/8"" Casing Interval)" | FRE 701; FRE 702; FRE 802 |
| 41,201 | BP-HZN-BLY00284498 - BP-HZN-BLY00284515 | "GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 4: 36"" Casing Interval)" | FRE 701; FRE 702; FRE 802 |
| 41,202 | BP-HZN-BLY00284762 - BP-HZN-BLY00284781 | "GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 6: 22"" Casing Interval)" | FRE 701; FRE 702; FRE 802 |
| 41,203 | BP-HZN-BLY00289766 - BP-HZN-BLY00289783 | "GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 8: 16"" Drilling Liner Interval)" | FRE 701; FRE 702; FRE 802 |
| 41,215 | TRN-MDL-01256802 - TRN-MDL-01256804 | "Testimony of Steve Newman - Committee on Commerce, Science & Transportation US Senate" | FRE 701; FRE 702; FRE 802 |
| 41,216 | SEE TREX-02019 | Tim Probert Congressional Testimony | FRE 701; FRE 702; FRE 802 |
| 41,220 | BP-HZN-BLY00000203 | Macondo BP Surface Parameters RT | FRE 701; FRE 702; FRE 802 |
| 41,545 | BP-HZN-2179MDL04976768 - BP-HZN- | BP-Mudlogging Data (Bourgoyne Created File) | FRE 701; FRE 702; FRE 802 |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
|  | 2179MDL04976768 |  |  |
| 41,546 | BP-HZN-2179MDL04976770 - BP-HZN-2179MDL04976770 | Macondo Displacement Volumes (Bourgoyne created file) | FRE 701; FRE 702; FRE 802 |
| 41,547 | BP-HZN-2179MDL04976769 - BP-HZN-2179MDL04976769 | Macondo Overburden vs. Depth (Bourgoyne created file) | FRE 701; FRE 702; FRE 802 |
| 41,548 | BP-HZN-2179MDL04976767 - BP-HZN-2179MDL04976767 | Negative Test Analysis (Bourgoyne created file) | FRE 701; FRE 702; FRE 802 |
| 41,549 | BP-HZN-2179MDL04976756 - BP-HZN-2179MDL04976756 | Pressure Integrity Test Analysis (Bourgoyne created file) | FRE 701; FRE 702; FRE 802 |
| 41,550 | BP-HZN-BLY00043869 - BP-HZN-BLY00045777 | 4/21/10 Macondo Data (Macondo BP_Pits_4-21-2010.txt) | FRE 701; FRE 702; FRE 802 |
| 41,552 | BP-HZN-BLY00040267 - BP-HZN-BLY00043861 | 4/21/10 Macondo Data (Macondo BP_Time SDL_4-21-2010.txt) | FRE 701; FRE 702; FRE 802 |
| 41,556 |  | Bourgoyne, A.T., Well Control, SPE Reprint Series, Vol. 42 (1996) (ISBN 1-55563-065-0) | FRE 701; FRE 702; FRE 802 |
| 41,587 | BP-HZN-BLY00000001 - BP-HZN-BLY00000807 | "September 2010 BP Deepwater Horizon Incident Investigation Report (including appendices, presentations, animations and executive summary)" | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 41,596 | BP-HZN-BLY00000001 - BP-HZN-BLY00000760 | "September 2010 BP Deepwater Horizon Incident Investigation Report, including appendices" | FRE 701; FRE 702; FRE 802 |
| 41,699 | | Expert Report of David B. Lewis, Figure 7: Tenaris Hydril 511 Connection Ratings. | FRE 701; FRE 702; FRE 802 |
| 42,016 | BP-HZN-BLY00061629 - BP-HZN-BLY00061643 | Jim McKay handwritten notes of interview with Brian Morel | FRE 701; FRE 702; FRE 802 |
| 42,017 | DJIT001-000002 - DJIT001-000002 | Video of JIT laboratory testing | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 42,018 | DJIT001-000004 - DJIT001-000004 | Video of JIT laboratory testing | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 42,019 | DJIT001-000006 - DJIT001-000006 | Video of JIT laboratory testing | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 42,020 | DJIT001-000008 - DJIT001-000008 | Video of JIT laboratory testing | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 42,021 | DJIT001-000009 - DJIT001-000009 | Video of JIT laboratory testing | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 42,022 | DJIT001-000011 - DJIT001-000011 | Video of JIT laboratory testing | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 42,023 | DJIT001-000013 - DJIT001-000013 | Video of JIT laboratory testing | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 42,024 | DJIT001-000015 - DJIT001-000015 | Video of JIT laboratory testing | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 42,025 | DJIT001-000017 - DJIT001-000017 | Video of JIT laboratory testing | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 42,026 | DJIT001-000019 - DJIT001-000019 | Video of JIT laboratory testing | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 42,027 | DJIT001-000021 - DJIT001-000021 | Video of JIT laboratory testing | 46 USC 6308; FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 42,028 | DJIT001-000023 - DJIT001-000023 | Video of JIT laboratory testing | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 42,029 | DJIT001-000026 - DJIT001-000026 | Video of JIT laboratory testing | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 42,030 | DJIT001-000029 - DJIT001-000029 | Video of JIT laboratory testing | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 42,031 | DJIT001-000030 - DJIT001-000030 | Video of JIT laboratory testing | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 42,032 | DJIT001-000032 - DJIT001-000032 | Video of JIT laboratory testing | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 42,033 | DJIT001-000033 - DJIT001-000033 | Video of JIT laboratory testing | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 42,034 | DJIT001-000036 - DJIT001-000036 | Video of JIT laboratory testing | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 42,035 | DJIT001-000039 - DJIT001-000039 | Video of JIT laboratory testing | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 42,036 | DJIT001-000042 - DJIT001-000042 | Video of JIT laboratory testing | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 42,037 | DJIT001-000045 - DJIT001-000045 | Video of JIT laboratory testing | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 42,086 | BP-HZN-BLY00133839 - BP-HZN-BLY00133879 | M. Albertin, C. Bondurant, K. McAughan, B. van Nguyen, B. Ritchie, C. Scherschel, G. Skripnikova, Tehcnical Memorandum: Post-Well Subsurface Description of Macondo Well (MC0252_1BP1) v3, BP Exploration & Production, Inc., Processed July 26, 2010. | FRE 701; FRE 702; FRE 802 |
| 43,086 | CAM_CIV_0002843 | Cameron/ RB Falcon BOP Purchase Order | Incomplete |
| 43,086 | CAM_CIV_0002843 - CAM_CIV_0002875 | Cameron/ RB Falcon BOP Purchase Order | Incomplete |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 43,087 | CAM_CIV_0003283 | Cameron Well Control Equipment - Periodic Inspection/Recertification EB 902D | Incomplete |
| 43,087 | CAM_CIV_0003283 - CAM_CIV_0003287 | Cameron Well Control Equipment - Periodic Inspection/Recertification EB 902D | Incomplete |
| 43,090 | CAM_CIV_0012848 - CAM_CIV_0012852 | Cameron Controls Daily Report Sheet | Incomplete; Relevance -- Document refers to service in 2008; no connection to Macondo incident |
| 43,090 | CAM_CIV_0012848 | Cameron Controls Daily Report Sheet | Incomplete; Relevance -- Document refers to service in 2008; no connection to Macondo incident |
| 43,091 | CAM_CIV_0014966 - CAM_CIV_0014979 | Refurbishment Procedure for Cameron Solenoids | Incomplete |
| 43,091 | CAM_CIV_0014966 | Refurbishment Procedure for Cameron Solenoids | Incomplete |
| 43,092 | CAM_CIV_0023928 - CAM_CIV_0023946 | Assessment and Test Procedures for Cameron Solenoids | Incomplete |
| 43,092 | CAM_CIV_0023928 | Assessment and Test Procedures for Cameron Solenoids | Incomplete |
| 43,093 | PSC-MDL2179-005060 - PSC-MDL2179-005259 | DNV Report | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,143 | CAM_CIV_0375738 - CAM_CIV_0375741 | Cameron Field Performance Reports - FPR Number 221870 | Relevance -- Document refers to different product; no connection to Macondo incident |
| 43,144 | CAM_CIV_0375743 - CAM_CIV_0375746 | Cameron Field Performance Reports - FPR Number 221928 | Relevance -- Document refers to different product; no connection to Macondo incident |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 43,155 | | "Expert Report of Forrest Earl Shanks II - Appendix C: Macondo Well Incident, Cameron 18-3/4"" - 15,000 TL-BOP, Calculation of vertical friction of 5-1/2"" Drill Pipe in 6-5/8"" - 3-1/2"" Variable Bore Pipe Rams (VBRs)" | FRE 701; FRE 702; FRE 802 |
| 43,164 | BP-HZN-BLY00295766 - BP-HZN-BLY00295785 | Investigation - AMF Batteries Condition Testing | FRE 701; FRE 702; FRE 802 |
| 43,165 | BP-HZN-BLY00296598 - BP-HZN-BLY00296600 | Investigation - Stack Accumulator Check Valve Isolation | FRE 701; FRE 702; FRE 802 |
| 43,166 | BP-HZN-BLY00313144 - BP-HZN-BLY00313150 | CF3-NTF15 - Blue pod PETU screen shot first power up post accident inspection - Cameron | FRE 701; FRE 702; FRE 802 |
| 43,167 | BP-HZN-BLY00314123 - BP-HZN-BLY00314166 | CF3-NTF20 AMF card electrical characteristics test results - BP | FRE 701; FRE 702; FRE 802 |
| 43,168 | BP-HZN-BLY00314212 - BP-HZN-BLY00314223 | CF3-NTF13 - Yellow pod AMF function test post accident inspection - Cameron | FRE 701; FRE 702; FRE 802 |
| 43,169 | BP-HZN-BLY00314327 - BP-HZN-BLY00314357 | CF3-NTF31 Referenced Report - Interlink AMF Battery Tests Rev 03 | FRE 701; FRE 702; FRE 802 |
| 43,170 | BP-HZN-BLY00315341 - BP-HZN-BLY00315344 | CF3-NTF08 - Summary of yellow and blue pod defects post accident inspection - BP | FRE 701; FRE 702; FRE 802 |
| 43,171 | BP-HZN-BLY00329472 - BP-HZN-BLY00329478 | CF3-NTF12 - Yellow pod PETU screen shot on start up post accident inspection - Cameron | FRE 701; FRE 702; FRE 802 |
| 43,172 | BP-HZN-BLY00332173 - BP-HZN-BLY00332178 | CF3-NTF19 Solenoid valve energisation test result - with hydraulic pressure - BP | FRE 701; FRE 702; FRE 802 |
| 43,173 | BP-HZN-BLY00332658 - BP-HZN-BLY00332665 | CF3-NTF18 Solenoid valve energisation test result - in air - BP | FRE 701; FRE 702; FRE 802 |
| 43,174 | BP-HZN-BLY00332736 - BP-HZN-BLY00332736 | CF3-NTF31 AMF batteries condition testing | FRE 701; FRE 702; FRE 802 |
| 43,175 | BP-HZN-BLY00334932 - BP-HZN-BLY00334943 | CF3-NTF14 - Blue Pod function test results post accident inspection - Cameron | FRE 701; FRE 702; FRE 802 |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
# TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 43,176 | BP-HZN-BLY00337675 - BP-HZN-BLY00337711 | CF3-NTF11 - Yellow Pod function tests post accident inspection - Cameron | FRE 701; FRE 702; FRE 802 |
| 43,177 | BP-HZN-BLY00344152 - BP-HZN-BLY00344154 | CF3-NTF16 Blue pod AMF function test post accident inspection - Cameron | FRE 701; FRE 702; FRE 802 |
| 43,178 | BP-HZN-BLY00347637 - BP-HZN-BLY00347639 | CF3-NTF27 - BOP Control Panel Display | FRE 701; FRE 702; FRE 802 |
| 43,179 | BP-HZN-BLY00350160 - BP-HZN-BLY00350162 | CF3-NTF17 - Stress Engineering - AMF pressure sensor testing - BP | FRE 701; FRE 702; FRE 802 |
| 43,180 | BP-HZN-BLY00389312 - BP-HZN-BLY00389317 | CF3-NTF15 - Blue pod PETU screen shot first power up post accident inspection - Cameron (3) | FRE 701; FRE 702; FRE 802 |
| 43,181 | BP-HZN-BLY00389318 - BP-HZN-BLY00389357 | CF3-NTF20 AMF card electrical characteristics test results - BP (2) | FRE 701; FRE 702; FRE 802 |
| 43,182 | BP-HZN-BLY00402630 - BP-HZN-BLY00402635 | CF3-NTF19 Solenoid valve energisation test result - with hydraulic pressure - BP | FRE 701; FRE 702; FRE 802 |
| 43,183 | BP-HZN-BLY00402636 - BP-HZN-BLY00402678 | CF3-NTF20 AMF card electrical characteristics test results - BP | FRE 701; FRE 702; FRE 802 |
| 43,184 | BP-HZN-BLY00402679 - BP-HZN-BLY00402679 | CF3-NTF31 AMF batteries condition testing | FRE 701; FRE 702; FRE 802 |
| 43,185 | BP-HZN-BLY00403996 - BP-HZN-BLY00404033 | CF3-NTF14 - Blue Pod function test results post accident inspection - Cameron | FRE 701; FRE 702; FRE 802 |
| 43,186 | BP-HZN-BLY00404955 - BP-HZN-BLY00404960 | CF3-NTF15 - Blue pod PETU screen shot first power up post accident inspection - Cameron | FRE 701; FRE 702; FRE 802 |
| 43,187 | BP-HZN-BLY00404961 - BP-HZN-BLY00404988 | CF3-NTF16 Blue pod AMF function test post accident inspection - Cameron | FRE 701; FRE 702; FRE 802 |
| 43,188 | BP-HZN-BLY00404990 - BP-HZN-BLY00404996 | CF3-NTF18 Solenoid valve energisation test result - in air - BP | FRE 701; FRE 702; FRE 802 |
| 43,193 | CAM_CIV_0017555 - CAM_CIV_0017573 | X-065393-05 Assembly and Test Procedure for Cameron Solenoid Valves | FRE 802; Relevance |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 43,236 | CAM_CIV_0076140 - CAM_CIV_0076142 | "Email from Van Lue, Jason to Dilley Richard re RE: DSR DWHorizon 20080420-21" | Incomplete; Relevance -- Document discusses service in 2008; no connection to Macondo incident |
| 43,238 | CAM_CIV_0078199 - CAM_CIV_0078201 | "Email From Williams, Dean to Erwin, Carter re FW: Transducers & EPROMs" | Relevance -- Document discusses service for another rig in 2008; no connection to Macondo incident |
| 43,239 | CAM_CIV_0078206 - CAM_CIV_0078206 | Sem software Update required | Relevance -- Document discusses service for another rig in 2008; no connection to Macondo incident |
| 43,240 | CAM_CIV_0078207 - CAM_CIV_0078211 | "Email from ENR- Rigmanager to Winpenny, Gary re Sedco Energy - AMF Problems" | Relevance -- Document discusses service for another rig in 2008; no connection to Macondo incident |
| 43,241 | CAM_CIV_0078526 - CAM_CIV_0078536 | "Email from Williams, Brian to Erwin, Carter re RE: Transocean Leader - BOP Control Software Issues" | Relevance -- Document discusses service for another rig in 2007; no connection to Macondo incident |
| 43,242 | CAM_CIV_0079407 - CAM_CIV_0079408 | "Email from Erwin, Carter to Lien, Ole re RE: Cameron Mux Solenoind" | Relevance -- Document discusses service for another rig in 2009; no connection to Macondo incident |
| 43,246 | CAM_CIV_0106246 - CAM_CIV_0106249 | "Power Dissipation Inside the SEM for ""Deepwater Horizon""" | Relevance -- Document discusses power dissipation in a Subsea Electronic Module; no connection to the Macondo incident |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 43,248 | CAM_CIV_0120983 - CAM_CIV_0120990 | Installation Procedure / Retrofit Protection Kit for Riser Control Box Deepwater Horizon (RBS-8D) / Revision A01 / Document No. X-234274-21 | Relevance -- Document discusses procedure for retrofitting a component part; no connection to Macondo incident |
| 43,252 | CAM_CIV_0161484 - CAM_CIV_0161487 | "Transocean Sedcoforex, Inc. RFI Number: RFI031olm problems" | Relevance -- Document refers to service in 2002; no connection to Macondo incident |
| 43,253 | CAM_CIV_0161563 - CAM_CIV_0161563 | "Email from Martin, Jim to Cody, Brad; Gaude, Edward re Horizon/Nautilus Deadman sequence timing" | Relevance -- Document refers to service in 2003; no connection to Macondo incident |
| 43,254 | CAM_CIV_0161623 - CAM_CIV_0161623 | "Email from Villamarin, Eduardo to Gaude, Edward re Horizon Pod Repair" | Relevance -- Document refers to service in 2002; no connection to Macondo incident |
| 43,255 | CAM_CIV_0161783 - CAM_CIV_0161789 | Installation Procedure / Retrofit Protection Kit for Riser Control Box Revision A01 / Document No. X-234274-01 | Relevance -- Document refers to service in 2003; no connection to Macondo incident |
| 43,256 | CAM_CIV_0162074 - CAM_CIV_0162080 | "Email from Coronado, Richard to Hensley, John re RE: FW: AMF - Express" | Relevance -- Document refers to service in 2004 on a different rig; no connection to Macondo incident |
| 43,257 | CAM_CIV_0191226 - CAM_CIV_0191226 | "Document Entitled ""Changing the Deadman Sequence""" | Relevance -- Document refers to software change instructions from 1999; no connection to Macondo incident |
| 43,258 | CAM_CIV_0191227 - CAM_CIV_0191227 | "Continuation of ""Changing the Deadman Sequence"" Document" | Relevance -- Document refers to software change instructions from 1999; no connection to Macondo incident |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 43,259 | CAM_CIV_0191228 - CAM_CIV_0191228 | "Continuation of ""Changing the Deadman Sequence"" Document" | Relevance -- Document refers to software change instructions from 1999; no connection to Macondo incident |
| 43,262 | CAM_CIV_0203616 - CAM_CIV_0203618 | "Email from King, Don to Whitby re Re: DWH Update" | Relevance -- Document refers to intervention efforts; not relevant to Phase I |
| 43,263 | CAM_CIV_0205665 - CAM_CIV_0205669 | "Email from Van Lue to Chiasson, Glenn Re: DWH Update" | Relevance -- Document refers to intervention efforts; not relevant to Phase I |
| 43,265 | CAM_CIV_0259546 - CAM_CIV_0259554 | Recommended Upgrade & Verification Document for Mark I & II Sem / Document No. X-262098-01 | Relevance -- Document refers to service in 2006; no connection to Macondo incident |
| 43,266 | CAM_CIV_0275305 - CAM_CIV_0275329 | Installation Procedure for Mark II Power Supply Kit / Document Number: X-076704-10 | Relevance -- Document refers to service in 2002; no connection to Macondo incident |
| 43,268 | CAM_CIV_0316453 - CAM_CIV_0316457 | "Email From Cooper, Nathan to Gaude; Edward C.re FW: Odebrecht Extra Testing" | Relevance -- Document refers to service on a different rig post incident; no connection to Macondo incident |
| 43,269 | CAM_CIV_0316950 - CAM_CIV_0316956 | "Email From Jahn, Ray to Amiraux, Philippe re RE: FW: Li-Ion Battery Mtg 5/7/10" | Relevance -- Document refers to a different product post incident; no connection to Macondo incident |
| 43,270 | CAM_CIV_0317005 - CAM_CIV_0317020 | Cameron AMF Battery Monitor software | Relevance -- Document refers to a different product post incident; no connection to Macondo incident |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 43,272 | CAM_CIV_0317132 - CAM_CIV_0317133 | TO Cameron Controls Pod and J box Upgrade status | Relevance -- Document refers to service on various rigs; no connection to Macondo incident |
| 43,276 | CAM_CIV_0317170 - CAM_CIV_0317179 | RBS8M_SEM_BA_18Sep03 | Relevance -- Document refers to software log file from a different rig; no connection to Macondo incident |
| 43,278 | CAM_CIV_0317517 - CAM_CIV_0317537 | Cameron Summit Meeting Action Item Report | Relevance -- Document refers to meeting in 2001; no connection to Macondo incident |
| 43,279 | CAM_CIV_0317542 - CAM_CIV_0317543 | Issues & Actions Meetings Minutes | Relevance -- Document refers to meeting in 2001; no connection to Macondo incident |
| 43,280 | CAM_CIV_0317593 - CAM_CIV_0317593 | Cameron Reliability Issues Meeting | Relevance -- Document refers to meeting in 2002; no connection to Macondo incident |
| 43,281 | CAM_CIV_0317658 - CAM_CIV_0317658 | Control reliability issues | Relevance -- Document refers to meeting in 2003; no connection to Macondo incident |
| 43,282 | CAM_CIV_0317806 - CAM_CIV_0317806 | For Ed Gaude MK I training | Relevance -- Document refers to different product; no connection to Macondo incident |
| 43,286 | CAM_CIV_0347602 - CAM_CIV_0347603 | "Email from Thies to McAdams, James re Re: [Fwd: Deadman Advisory]" | Relevance -- Document refers to issue on different rig; no connection to Macondo incident |
| 43,287 | CAM_CIV_0347640 - CAM_CIV_0347642 | "Email from Holkenbrink, Wolfgang to McAdams, James re Re: Deadman Problem - Urgent" | Relevance -- Document refers to issue on different rig; no connection to Macondo incident |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 43,288 | CAM_CIV_0347643 - CAM_CIV_0347644 | "Email from Holkenbrink, Wolfgang to McAdams, James re Re: Deadman Problem - Urgent" | Relevance -- Document refers to issue on different rig; no connection to Macondo incident |
| 43,289 | CAM_CIV_0357671 - CAM_CIV_0357673 | "Email From McAdams, James to Jahn, Ray re Re: AMF/Dadman Circuit f/DrillMax 1 (Old Style)" | Relevance -- Document refers to service on different rig; no connection to Macondo incident |
| 43,291 | CAM_CIV_0370223 - CAM_CIV_0370224 | "Email from Thies, Reinhard to Holkenbrink, Wolfgange; Jahn, Ray re RE: AMF card f/Drilling Systems" | Relevance -- Document refers to different products and different rig; no connection to Macondo incident |
| 43,292 | CAM_CIV_0370226 - CAM_CIV_0370228 | "Email from Thies Reinhard to Jahn, Ray re RE: AMF card f/Drilling Systems" | Relevance -- Document refers to different products and different rig; no connection to Macondo incident |
| 43,293 | CAM_CIV_0370229 - CAM_CIV_0370233 | "Email from Gaude, Edward to Cody, Brad re RE: AMF boards" | Relevance -- Document refers to service in 2004; no connection to Macondo incident |
| 43,297 | CAM_CIV_0405298 - CAM_CIV_0405388 | VIUC/VSBC - 4 / Intelligent Universal Controller Modules for Stand-Alone and VMEbus / Manual Order No. 3368 / User's Manual Issue 1.0.2 | Relevance -- No suggestion that equipment discussed in document is relevant to the Macondo incident |
| 43,298 | CAM_CIV_0405532 - CAM_CIV_0405581 | PB-DAC3 / Opto-Isolated 4-Channel Digital to Analog Piggyback for VMOD-2 and IMOD / Order No. 5230-35-x / User's Manual / Publication No. 5230-UM-0101 / Issue 2 | Relevance -- No suggestion that equipment discussed in document is relevant to the Macondo incident |
| 43,299 | CAM_CIV_0405643 - CAM_CIV_0405699 | PB-ADC3 / Optoisolated Analog to Digital Piggyback for VMOD-2 and IMOD / Manual Order Nr. 14279 / User's Manual / Issue 3 | Relevance -- No suggestion that equipment discussed in document is relevant to the Macondo incident |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 43,300 | CAM_CIV_0405701 - CAM_CIV_0405750 | VBP2 / VMEbus Backplanes for the VMEbus / Order No. 541-0 / Users / Designers Manual / Document No. 541-UM-0001 / Issue 1 | Relevance -- No suggestion that equipment discussed in document is relevant to the Macondo incident |
| 43,302 | CAM_CIV_0407604 - CAM_CIV_0407609 | "Email from Kennedy, Mac to Cody, Brad, er al., re RE: TSF Express AMF EDF Quotation and Repair" | Relevance -- Document discusses a different product on a different rig; no connection to Macondo incident |
| 43,303 | CAM_CIV_0407620 - CAM_CIV_0407621 | "Email Van Lue, Jason to Johnson, Lori; Ronchette, Thomas re FW: Faulty Solenoid Valves" | Relevance -- Document discusses a different product on a different rig; no connection to Macondo incident |
| 43,304 | CAM_CIV_0407623 - CAM_CIV_0407623 | Faulty Solenoid Valves | Relevance -- Document discusses a different product on a different rig; no connection to Macondo incident |
| 43,305 | CAM_CIV_0407626 - CAM_CIV_0407661 | Tech-16 Cameron Solenoid Valve 223290-63 Assembly and Test | Relevance -- Document discusses a different drilling contractor; no connection to Macondo incident |
| 43,306 | CAM_CIV_0407663 - CAM_CIV_0407666 | "Email From Muffler, Ron to Johnson, Brad re RE: Solenoid Assembly Procedure" | Relevance -- Document discusses a different drilling contractor; no connection to Macondo incident |
| 43,308 | CAM_CIV_0407712 - CAM_CIV_0407717 | "Email from Jahn, Ray to Williams, Brian re RE: Cameron AMF Battery Upgrade" | Relevance -- Document discusses service on a different rig; no connection to Macondo incident |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 43,309 | CAM_CIV_0408190 - CAM_CIV_0408192 | "Email From JAHNR to Gaude, Edward re FW: LiMnO2 Battery question from BP" | Relevance -- Document contains post-incident communicatin from BP consultant to battery manufacturer; no connection to Macondo incident |
| 43,311 | CAM_CIV_0408312 - CAM_CIV_0408313 | "Email from Kennedy, Mac to Erwin, Carter; LeNormand, William re RE: DSR noon report May 15th, 2010" | Relevance -- Document refers to intervention efforts; not relevant to Phase I |
| 43,342 | | DNV2011060922 - TPS-BOP-018 Download of SEM Software Summary | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,343 | | DNV2011060923 - Attachments for TPS BOP-018 Download SEM Software | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,344 | | (KPMG22825) 06202011 AMF cards pics.docx (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,345 | | (KPMG22827) 06202011 Fuse Boards pics.docx (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,346 | | DNV Phase II Files (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,347 | | DNV2011062002 - BOP-035 Measure Resistance Across 5V Buses (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,348 | | DNV2011062003 - 103Y Original Solenoid Disassembly (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,349 | | DNV2011062005 - BOP-034 SEM Observations and Comparison (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,350 | | DNV2011062105 - STM2-YP-1_con-1 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,351 | | DNV2011062110 - BOP-038 Capture of SEM Executables (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 43,352 | | DNV2011062203 - Battery Testing Summary (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,353 | | DNV2011062204 - Solenoid Testing Summary (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,354 | | DNV2011071401 - Cameron Response Solenoid Measurements (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,355 | | Lab Notebook 06202011 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,356 | | Lab Notebook 06212011 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,357 | | Lab Notebook 06222011 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,358 | | SEM Notebook 06202011 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,359 | | SEM Notebook 06212011 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,360 | | SEM Notebook 06222011 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,361 | | IMG_1540.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,362 | | IMG_1541.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,363 | | IMG_1542.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,364 | | IMG_1543.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,365 | | IMG_1544.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 43,366 | | IMG_1545.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,367 | | IMG_1546.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,368 | | IMG_1547.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,369 | | IMG_1548.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,370 | | IMG_1549.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,371 | | IMG_1550.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,372 | | IMG_1551.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,373 | | IMG_1552.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,374 | | IMG_1553.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,375 | | IMG_1554.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,376 | | IMG_1555.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,377 | | IMG_1556.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,378 | | IMG_1557.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,379 | | IMG_1558.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 43,380 | | IMG_1559.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,381 | | IMG_1560.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,382 | | IMG_1561.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,383 | | IMG_1562.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,384 | | IMG_1563.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,385 | | IMG_1564.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,386 | | IMG_1565.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,387 | | IMG_1566.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,388 | | IMG_1567.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,389 | | IMG_1568.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,390 | | IMG_1569.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,391 | | IMG_1570.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,392 | | IMG_1571.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,393 | | IMG_1572.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
# TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 43,394 | | IMG_1573.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,395 | | IMG_1574.JPG (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,396 | | DNV2011061701 - BOP-029 Full load Battery Test.pdf (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,397 | | DNV2011061702 - BOP-030 Full Load Battery Test.pdf (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,398 | | DNV2011061703 - 3A Solenoid Disassembly.pdf (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,399 | | DNV2011061715 - BatLog06_17_11.xls (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,400 | | DNV2011061716 - Bat-1.xls (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,401 | | DNV2011061717 - Bat-1_con-1.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,402 | | DNV2011061718 - Bat-1_con-2.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,403 | | DNV2011061719 - Bat 2.xls (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,404 | | DNV2011061720 - Bat 2_con-1.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,405 | | DNV2011061721 - Bat 2_con-2.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,406 | | DNV2011061722 - Bat 3.xls (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,407 | | DNV2011061723 - Bat 3_con-1.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 43,408 | | DNV2011061724 - Bat 3_con-2.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,409 | | DNV2011061801 - 103-Y Original Solenoid Disassembly.pdf (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,410 | | DNV2011061802 - BOP-032 Full Load Battery Test at Low Temperature.pdf (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,411 | | DNV2011061803 - Bat Log 6-18-11.xls (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,412 | | DNV2011061804 - Bat 4.xls (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,413 | | DNV2011061805 - Bat 4_con-1.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,414 | | DNV2011061806 - Bat 4_con-2.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,415 | | DNV2011061807 - Bat 5.xls (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,416 | | DNV2011061808 - Bat 5_con-1.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,417 | | DNV2011061809 - Bat 5_con-2.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,418 | | DNV2011061810 - Bat 6.xls (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,419 | | DNV2011061811 - Bat 6_con-1.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,420 | | DNV2011061812 - Bat 6_con-2.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,421 | | DNV2011061813 - Bat 6a.xls (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 43,422 | | DNV2011061814 - Bat 6a_con-1.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,423 | | DNV2011061815 - Bat 6a_con-2.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,424 | | DNV2011061816 - Bat 7.xls (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,425 | | DNV2011061817 - Bat 7_con-1.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,426 | | DNV2011061818 - Bat 7_con-2.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,427 | | DNV2011061819 - Bat 10.xls (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,428 | | DNV2011061820 - Bat 10_con-1.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,429 | | DNV2011061821 - Bat 10_con-2.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,430 | | DNV2011061822 - Bat 11.xls (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,431 | | DNV2011061823 - Bat 11_con-1.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,432 | | DNV2011061824 - Bat 11_con-2.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,433 | | DNV2011061901 - 3A Solenoid Additional Disassembly.pdf (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,434 | | DNV2011061902 - 103Y Replacement Solenoid Disassembly.pdf (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,435 | | DNV2011061903 - BOP-030 Full Load Battery Test with SEM batteries.pdf (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 43,436 | | DNV2011061904 - BOP-033 Removal of the AMF-Deadman cards and tracing circuitry.pdf (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,437 | | DNV2011061905 - Bat Log6-19-11.xls (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,438 | | DNV2011061906 - Bat 11a.xls (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,439 | | DNV2011061907 - Bat 11a_con-1.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,440 | | DNV2011061908 - Bat 11a_con-2.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,441 | | DNV2011061909 - Bat 12.xls (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,442 | | DNV2011061910 - Bat 12_con-1.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,443 | | DNV2011061911 - Bat 12_con-2.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,444 | | DNV2011061912 - Bat 13.xls (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,445 | | DNV2011061913 - Bat 13_con-1.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,446 | | DNV2011061914 - Bat 13_con-2.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,447 | | DNV2011061915 - Bat 14.xls (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,448 | | DNV2011061916 - Bat 14_con-1.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,449 | | DNV2011061917 - Bat 14_con-2.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 43,450 | | DNV2011061918 - Bat 15.xls (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,451 | | DNV2011061919 - Bat 15_con-1.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,452 | | DNV2011061920 - Bat 15_con-2.jpg (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,453 | | DNV2011061921 - Bat 16 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,454 | | DNV2011061922 - Bat 16_con-1 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,455 | | DNV2011061923 - Bat 16_con-2 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,456 | | DNV2011061924 - Bat 17 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,457 | | DNV2011061925 - Bat 17_con-1 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,458 | | DNV2011061926 - Bat 17_con-2 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,459 | | SEM Notebook 06172011 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,460 | | SEM Notebook 06182011 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,461 | | SEM Notebook 06192011 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,462 | | IMG_0444 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,463 | | IMG_0445 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 43,464 | | IMG_0446 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,465 | | IMG_0447 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,466 | | IMG_0448 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,467 | | IMG_0449 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,468 | | IMG_0450 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,469 | | IMG_0451 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,470 | | IMG_0452 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,471 | | IMG_0453 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,472 | | IMG_0454 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,473 | | IMG_0455 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,474 | | IMG_0456 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,475 | | IMG_0457 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,476 | | IMG_0458 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,477 | | IMG_0459 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 43,478 | | IMG_0460 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,479 | | IMG_0461 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,480 | | IMG_0462 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,481 | | IMG_0463 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,482 | | IMG_0464 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,483 | | IMG_0465 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,484 | | IMG_0466 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,485 | | IMG_0467 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,486 | | IMG_0468 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,487 | | IMG_0469 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,488 | | IMG_0470 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,489 | | IMG_0471 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,490 | | IMG_0472 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,491 | | IMG_0473 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 43,492 | | IMG_0474 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,493 | | IMG_0475 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,494 | | IMG_0476 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,495 | | IMG_0477 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,496 | | IMG_0478 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,497 | | IMG_0479 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,498 | | IMG_0480 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,499 | | IMG_0481 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,500 | | IMG_0482 (KPMG/DNV BOP Testing Data) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,501 | | 20357 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,502 | | 20359 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,503 | | 21243 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,504 | | 21246 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,505 | | 21273 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 43,506 | | 21566 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,507 | | 21569 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,508 | | 21572 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,509 | | 21576 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,510 | | 21590 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,511 | | 21593 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,512 | | 20320 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,513 | | 20322 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,514 | | 20324 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,515 | | 20327 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,516 | | 20328 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,517 | | 20331 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,518 | | 20332 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,519 | | 21226 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 43,520 | | 21255 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,521 | | 21259 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,522 | | 21261 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,523 | | 21264 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,524 | | 21270 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,525 | | 21276 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,526 | | 21280 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,527 | | 21282 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,528 | | 21288 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,529 | | 21533 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,530 | | 21561 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,531 | | 21580 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,532 | | 21581 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,533 | | 21585 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 43,534 | | 21630 (KPMG SEM Disassembly Photos 2011-06-14-15) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,557 | | DNV Image 23117 | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,558 | SEE TREX-03103 | Exhibit 3103 (Lab Notebook) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,559 | SEE TREX-03140 | DNV2011060642 (BOP-015-1_Summary PETU Solenoid Drive Characterization) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,560 | SEE TREX-03141 | DNV2011060643 (BOP-015-2_Summary PETU Solenoid Drive Characterization) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,561 | SEE TREX-03142 | DNV2011060743 (BOP-015-3_Summary PETU Solenoid Drive Characterization) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,562 | CAM_CIV_0371441 - CAM_CIV_0371448 | Email from Ian Coulli to Edward Gaude re Control System AMF Batteries | Relevance -- Document refers to different product; no connection to Macondo incident |
| 43,565 | BP-HZN-BLY00090633 - BP-HZN-BLY00090634 | May 13 E-mail re Q4000 Yellow Pod AMF Test | FRE 701; FRE 702; FRE 802 |
| 43,566 | | DNV2011060641 - (Image) PETU_1_SEM-_netrual_toggle_turn_on_103B-1.bmp | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 43,567 | | DNV IMG 23117 (showing Yellow Solenoid 103Y Debris) | 46 USC 6308; FRE 701; FRE 702; FRE 802 |
| 44,046 | BP-HZN-BLY00323220 - BP-HZN-BLY00323278 | CMID Annex for Deepwater Horizon | FRE 701; FRE 702; FRE 802 |
| 44,047 | BP-HZN-BLY00323279 - BP-HZN-BLY00323337 | Common Marine Inspection Document_Deepwater Horizon | FRE 701; FRE 702; FRE 802 |
| 44,048 | BP-HZN-BLY00323338 - BP-HZN-BLY00323397 | Deepwater Horizon Follow Up Rig Audit and Marine Assurance Audit Report | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 44,060 | BP-HZN-2179MDL04965516 - BP-HZN-2179MDL04965627 | Transocean Response to USCG Draft Report | FRE 701; FRE 702; FRE 802 |
| 44,061 | BP-HZN-2179MDL05103348 - BP-HZN-2179MDL05103545 | Republic of the Marshall Islands DEEPWATER HORIZON_Marine Casualty Investigation Report-Low Resolution | FRE 701; FRE 702; FRE 802 |
| 44,062 | TRN-MDL-00265564 - TRN-MDL-00265568 | Coast Guard statement of Steve Bertone | FRE 701; FRE 702; FRE 802 |
| 44,063 | SEE TREX-04469 | Coast Guard statement of Andrea Fleytas | FRE 701; FRE 702; FRE 802 |
| 44,064 | TRN-MDL-00265539 - TRN-MDL-00265540 | Coast Guard statement of Yancy Keplinger | FRE 701; FRE 702; FRE 802 |
| 45,376 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | ""Deepwater Horizon, Accident Investigation Report," BP" | FRE 701; FRE 702; FRE 802 |
| 45,392 | BP-HZN-2179MDL04959068 - BP-HZN-2179MDL04959069 | "BP Press Report on Causes of Gulf of Mexico Tragedy, released on September 8, 2010" | FRE 701; FRE 702; FRE 802 |
| 45,439 | BP-HZN-2179MDL04973881-BP-HZN-2179MDL04973898 | "BP, "BP's Commitment to Safety", Attachment 3 of submission to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, November 22, 2010." | FRE 802 |
| 45,440 | BP-HZN-BLY00000761 - BP-HZN-BLY00000766 | "BP, "Deepwater Horizon Accident Investigation Report" Executive Summary, September 8, 2010" | FRE 802 |
| 45,441 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | "BP, "Deepwater Horizon Accident Investigation Report", September 8, 2010" | FRE 701; FRE 702; FRE 802 |
| 46,128 | BP-HZN-BLY00000001 - BP-HZN-BLY00000760 | Deepwater Horizon Accident Investigation Report and Appendices | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 47,009 | CAM_CIV_0071555 - CAM_CIV_0071645 | TSF/Cameron Summit Meeting March 14-15 2001 | Relevance -- Document refers to meeting in 2001; no connection to Macondo incident |
| 47,010 | CAM_CIV_0071540 - CAM_CIV_0071550 | TSF/Cameron Summit Meeting March 14-15 2001 - Summary | Relevance -- Document refers to meeting in 2001; no connection to Macondo incident |
| 47,018 | CAM_CIV_0389132 - CAM_CIV_0389156 | Engineering Report Abstract | Relevance -- Document refers to different product; no connection to Macondo incident |
| 47,539 | TRN-INV-00003628 - TRN-INV-00003632 | Transocean Investigation Notes - Jay Odenwald | FRE 802 |
| 47,551 | CAM_CIV_0221552 - CAM_CIV_0221557 | Approver Worksheet | Relevance -- Document refers to testing requirements implemented after the Macondo incident |
| 47,552 | TRN-INV-01028935 - TRN-INV-01028935 | TO Internal Investigation Document: What testing of the AMF was completed on board the DWH? | FRE 802 |
| 47,565 | CAM_CIV_0377456 - CAM_CIV_0377459 | Cameron Field Performance Reports (FPR) | Relevance -- Document refers to different product; no connection to Macondo incident |
| 47,609 | | Cameron Profile accessed in November 2011: http://www.c-a-m.com/Common/PDF/Cameron_Overview.pdf (Last Accessed: 11/11/2011) | Relevance; Authenticity |
| 47,618 | | Cameron's Answers to BPXP's First Set of Interrogatories (2, 3, 12,16-19, 22, 24, 29-31, 33, 34, 43-45) | Relevance |
| 47,619 | | Cameron Answers to BPXP's First Set of Requests for Admission (3, 4, 5, 8, 11, 13, 17, 18, 20, 21, 36, | Relevance |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
# TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| | | 37, 44, 45, 53, 59, 60, 62) | |
| 47,630 | CAM_CIV_0081615 - CAM_CIV_0081616 | Email from C. Erwin to D. King & L. Womble re FW: Petroplex Energy - Quinn 106H Blowout | Relevance -- Document discusses different product on different rig; no connection to Macondo incident |
| 47,631 | CAM_CIV_0081617 - CAM_CIV_0081618 | Petroplex Energy - Quinn 106H Blowout | Relevance -- Document discusses different product on different rig; no connection to Macondo incident |
| 47,644 | BP-HZN-BLY00000194 | BP Investigation Report Appendix A. Transocean Deepwater Horizon Rig Incident - Investigation Into the Facts and Causation (April 23, 2010) (Production/Color Version) | FRE 701; FRE 702 |
| 47,645 | BP-HZN-BLY00000767 - BP-HZN-BLY00000805 | Deepwater Horizon Incident Investigation Static Presentation | FRE 701; FRE 702 |
| 47,646 | BP-HZN-BLY00000806 - BP-HZN-BLY00000806 | BP Press Release on Cause of GoM Tragedy | FRE 701; FRE 702 |
| 47,647 | BP-HZN-BLY00000807 - BP-HZN-BLY00000807 | deepwater_horizon_accident_investigation_report.mp4 | FRE 701; FRE 702 |
| 47,655 | BP-HZN-BLY00000001 - BP-HZN-BLY00000807 | Deepwater Horizon Accident Investigation Report (Bly Team Report) - All Components | FRE 701; FRE 702 |
| 47,656 | | DNV Forensic Investigation laser scan - BSR Cavity_Processed.stl | FRE 802 |
| 47,657 | | DNV Forensic Investigation laser scan - Item_1_B2.stl | FRE 802 |
| 47,658 | | DNV Forensic Investigation laser scan - Item_1_Tool_Joint.stl | FRE 802 |
| 47,659 | | DNV Forensic Investigation laser scan - Item_39.stl | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 47,660 | | DNV Forensic Investigation laser scan - Item_57_Ram.stl | FRE 802 |
| 47,661 | | DNV Forensic Investigation laser scan - Item_68_Ram.stl | FRE 802 |
| 47,662 | | DNV Forensic Investigation laser scan - Item_83.stl | FRE 802 |
| 47,663 | | DNV Forensic Investigation laser scan - Item_84_Ram.stl | FRE 802 |
| 47,664 | | DNV Forensic Investigation laser scan - Item_94.stl | FRE 802 |
| 47,665 | | DNV Forensic Investigation laser scan - Item_104_Ram.stl | FRE 802 |
| 47,666 | | DNV Forensic Investigation laser scan - Item_148.stl | FRE 802 |
| 47,860 | TRN-INV-00000622 - TRN-INV-00000625 | Interviewing Form of Jerry Canducci, QHSE Manager | FRE 802 |
| 47,861 | TRN-INV-00000898 - TRN-INV-00000904 | Interviewing Form of Patrick "Brett" Cox, Chief Electronic Technician | FRE 802 |
| 47,862 | TRN-INV-00000974 - TRN-INV-00000977 | Interviewing Form of Russ Cummings, Crane Operator | FRE 802 |
| 47,863 | TRN-INV-00001579 - TRN-INV-00001585 | Interviewing Form of Michael Glendenning, Mechanic | FRE 802 |
| 47,864 | TRN-INV-00001856 - TRN-INV-00001860 | Interviewing Form of Jimmy Harrell, OIM | FRE 802 |
| 47,865 | TRN-INV-00001877 - TRN-INV-00001886 | Interviewing Form of Mark David Hay, Sr. Subsea Supervisor | FRE 802 |
| 47,866 | TRN-INV-00002858 - TRN-INV-00002861 | Interviewing Form of Derrick LeJeune, Roustabout | FRE 802 |
| 47,927 | TRN-INV-00000811 - TRN-INV-00000815 | Interviewing Form of Kennedy Cola, Roustabout | FRE 802 |
| 47,928 | TRN-INV-00000443 - TRN-INV-00000448 | Interviewing Form of Wilfred Boudreaux, Mechanic | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 47,929 | TRN-INV-00000267 - TRN-INV-00000271 | Interviewing Form of Solomon Beckett, Floorhand | FRE 802 |
| 50,000 | | Expert Report of Calvin Barnill - Macondo Engineering, Operations & Well Control Response | FRE 802 |
| 50000.010 | | | FRE 802 |
| 50000.020 | | | FRE 802 |
| 50000.030 | | | FRE 802 |
| 50000.040 | | | FRE 802 |
| 50000.050 | | | FRE 802 |
| 50000.060 | | | FRE 802 |
| 50000.070 | | | FRE 802 |
| 50000.080 | | | FRE 802 |
| 50,001 | | Expert Report of Greg Childs - Blowout Preventer (BOP), and all attachments thereto | FRE 802 |
| 50001.010 | | | FRE 802 |
| 50001.020 | | | FRE 802 |
| 50001.030 | | | FRE 802 |
| 50001.040 | | | FRE 802 |
| 50001.050 | | | FRE 802 |
| 50001.060 | | | FRE 802 |
| 50001.070 | | | FRE 802 |
| 50001.080 | | | FRE 802 |
| 50001.090 | | | FRE 802 |
| 50001.100 | | | FRE 802 |
| 50001.110 | | | FRE 802 |
| 50001.120 | | | FRE 802 |
| 50001.130 | | | FRE 802 |
| 50001.140 | | | FRE 802 |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 50001.150 | | | FRE 802 |
| 50001.160 | | | FRE 802 |
| 50001.170 | | | FRE 802 |
| 50001.180 | | | FRE 802 |
| 50001.190 | | | FRE 802 |
| 50001.200 | | | FRE 802 |
| 50001.210 | | | FRE 802 |
| 50001.220 | | | FRE 802 |
| 50001.230 | | | FRE 802 |
| 50001.240 | | | FRE 802 |
| 50001.250 | | | FRE 802 |
| 50001.260 | | | FRE 802 |
| 50001.270 | | | FRE 802 |
| 50001.280 | | | FRE 802 |
| 50001.290 | | | FRE 802 |
| 50,002 | | Expert Report of Robert Scates, Ph.D. & John Roberts, Ph.D. - Gas Dispersion & Ignition | FRE 802 |
| 50002.010 | | | FRE 802 |
| 50002.020 | | | FRE 802 |
| 50002.030 | | | FRE 802 |
| 50002.040 | | | FRE 802 |
| 50002.050 | | | FRE 802 |
| 50002.060 | | | FRE 802 |
| 50002.070 | | | FRE 802 |
| 50002.080 | | | FRE 802 |
| 50002.090 | | | FRE 802 |
| 50002.100 | | | FRE 802 |
| 50002.110 | | | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 50002.120 | | | FRE 802 |
| 50002.130 | | | FRE 802 |
| 50002.140 | | | FRE 802 |
| 50002.150 | | | FRE 802 |
| 50,003 | | Expert Report of Jeff Wolfe - Deepwater Horizon - Seaworthiness, Marine System, and Safety Condition on April 20, 2010 | FRE 802 |
| 50003.000 | | | FRE 802 |
| 50003.010 | | | FRE 802 |
| 50003.020 | | | FRE 802 |
| 50003.030 | | | FRE 802 |
| 50003.040 | | | FRE 802 |
| 50003.050 | | | FRE 802 |
| 50003.060 | | | FRE 802 |
| 50003.070 | | | FRE 802 |
| 50003.080 | | | FRE 802 |
| 50003.090 | | | FRE 802 |
| 50003.100 | | | FRE 802 |
| 50003.110 | | | FRE 802 |
| 50,095 | | Power Point Presentation:  Interim Incident Investigation Power Point Presented to the Presidential Commission | FRE 802; Do Not Have |
| 50,144 | TRN-INV-01827692 | Investigation Ticket - Determine if shearing capability prevented shearing and sealing of the well | FRE 802 |
| 50,165 | | Testing Notes from Transocean Internal Investigation | FRE 802; Do Not Have |
| 50,169 | BP-HZN-BLY00091772 | DWH SEM battery changouts | FRE 802 |
| 50,169 | TRN-MDL-02853662 | DWH SEM Battery change outs | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 50,362 | | Republic of the Marshall Islands Deepwater Horizon Marine Casualty Investigation | 46 USC 6308; FRE 802 |
| 50,370 | | Rebuttal Report of Greg Childs - Blowout Preventer (BOP) | FRE 802 |
| 50370.010 | | | FRE 802 |
| 50370.020 | | | FRE 802 |
| 50,371 | | Report on the Deepwater Horizon Incident by KnightHawk Engineering - Appendices A-C | FRE 802 |
| 50,372 | | Expert Report of David O'Donnell - Exhibits A-D | FRE 802 |
| 50,373 | | Expert Report of Glen Stevick, Ph.D., P.E. - Appendices A-E | FRE 802 |
| 50,374 | | Talas Engineering Report | FRE 802 |
| 50,375 | CAM_CIV_0374340 | Cameron Report (of findings regarding FPR #226314 and solenoid part # 223290-63) | FRE 802 |
| 50,376 | TRN-MDL-02995997 | Revised Calculation of Vertical Friction Force on 5.5" Drill Pipe | FRE 802 |
| 50,377 | TRN-MDL-02996001 | Summary Document of AMF Battery Replacement and Pods | FRE 802 |
| 50,378 | TRN-MDL-02996003 | Summary of SEM Testing Results on the Nautilus | FRE 802 |
| 50,379 | CAM_CIV-0070558 | Cameron Report, 18-3/4" 15M TL BOP 7-5/8" to 3-1/2" VBR RAM | FRE 802 |
| 50,380 | TRN-INV-01130032 | SEM Testing at West Drilling Equipment Center | FRE 802 |
| 50,381 | | Rebuttal Expert Report of Jeff L. Wolfe, Deepwater Horizon - Seaworthiness, Marine System, and Safety Condition on April 20, 2010 | FRE 802 |
| 50,396 | | Appendix 6, Analysis of Industry Norm on "Dual Command Structure" In the Matter of Deepwater Horizon Report Regarding Transocean's Safety Management System and ISM Code by Captain | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| | | Andrew Mitchell | |
| 50,456 | | Plaintiff Halliburton Energy Services, Inc's Original Petition v. BP Exploration & Production, Inc., BP America Production Co., and BP p.l.c., 2011-52580, Court 234 | FRE 802 |
| 50,468 | | Letter Dated May 12, 2010, from Paul King (Director, INDECS) to the Honorable Robert Menendez (U.S. Senator) | FRE 802; Do Not Have |
| 50,469 | | Letter Dated May 10, 2010, from Benjamin D. Wilcox (Executive Vice President and Director Marine and Energy, Alliant) to the Honorable Robert Menendez (U.S. Senator) | FRE 802; Do Not Have |
| 50,470 | | Letter Dated May 11, 2010, from John Lloyd (Chairman and CEO, Lloyd & Partners) to the Honorable Robert Menendez (U.S. Senator) | FRE 802; Do Not Have |
| 50,479 | BP-HZN-2179MDL03085148 | Allegations | FRE 802 |
| 50,480 | HCG161-041962 | Email thread among Callan Brown, Michael Odom and Jay Williamson, RE: Deepwater Horizon Investigation | FRE 802; Do Not Have |
| 50,939 | CAM-CIV-0003093 | Cameron Product Advisory #4078, ST-Locks | Relevance -- Document refers to a compenent part with no connection to Macondo incident |
| 51,112 | BP-HZN-BLY00125231 | Debriefing note for Mark Bly re In-situ and Surface examination of BOP | FRE 802 |
| 51,197 | BP-HZN-2179MDL00115275 | BP Powerpoint entitled Deepwater Horizon incident investigation | FRE 802 |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 51,204 | BP-HZN-2179MDL00899619 | BP Powerpoint entitled Washington briefing Deepwater Horizon Interim Incident Investiation | FRE 802 |
| 51,412 | BP-HZN-BLY00103279 | Email from Brownyn F. Pagram to Tony Brock; Mark Bly dated 5/7/2010 re 4 critical factors | FRE 802 |
| 51,417 | BP-HZN-BLY00103765 | Email from Tony Brock to Bronwyn Pagram; Mark Bly dated 5/7/2010 responding to 4 critical factors email (BP-HZN-BLY00103279) | FRE 802 |
| 60,031 | | Log: Figure 1. Triple Combo Log - M56A Zone | FRE 802; Do Not Have |
| 60,032 | | Log: Exhibit 12: Figure 2. Triple Combo Log - M56A Zone | FRE 802; Do Not Have |
| 60,033 | | Exhibit 13: Figure 3. Final Print Triple Combo Log - M56A Zone | FRE 802; Do Not Have |
| 60,033 | | Log: Figure 3. Final Print Triple Combo Log - M56A Zone | FRE 802; Do Not Have |
| 60,034 | | Log: Figure 4. Final Print Triple Combo Log - M57B Zone | FRE 802; Do Not Have |
| 60,035 | BP-HZN-BLY00082905 | Log: Exhibit 15: Figure 5. Triple Combo Log Field Copy | FRE 802; Do Not Have |
| 60,036 | | Document: Exhibit 16: Figure 6.  Resistivity Comparison 2 | FRE 802; Do Not Have |
| 60,037 | | Document: Exhibit 17: Figure 7.  Resistivity with Invasion Linear | FRE 802; Do Not Have |
| 60,038 | | Document: Figure 8. Comparison of water saturation calculations for M57B using BP parameters | FRE 802; Do Not Have |
| 60,039 | | Document: Figure 9. Comparison of water saturation calculations for M57B using Schlumberger parameters | FRE 802; Do Not Have |
| 60,040 | | Document: Figure 10. Water saturation information from Schlumberger's laminated sand analysis | FRE 802; Do Not Have |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 60,041 | | Log: Exhibit 21. Color-coded LWD readings of gamma ray and deep resistivity over M57B interval | FRE 802; Do Not Have |
| 60,042 | | Log: Exhibit 22. Color-coded LWD readings of gamma ray and deep resistivity over M56F interval near casing shoe | FRE 802; Do Not Have |
| 60,071 | | Report: Expert Report of Glen Benge (USA) | FRE 802 |
| 60,075 | TRN-MDL-01870741 - TRN-MDL-01870752 | Document: Transocean Response to USCG Draft Report | 46 USC 6308 |
| 60,076 | HAL_1251657 - HAL_1251658 | Memo: Joint Cover Memo on JIT Joint Report of Investigation | 46 USC 6308 |
| 60,078 | HAL_1265200 | Report: JIT Final Report Appendices | 46 USC 6308 |
| 60,080 | | Report: Expert Report of Sam Lewis | FRE 802 |
| 60,081 | | Report: Expert Report of Dr. Frederick "Gene" Beck | FRE 802 |
| 60,082 | | Report: Expert Report of John P. Hughett, P.E. | FRE 802 |
| 60,083 | | Report: Expert Report of Dr. Rod Strickland | FRE 802 |
| 60,084 | HAL_1246104 | Document: Halliburton, Summary of Cement Jobs in Gulf of Mexico 2006-2010 (Spreadsheet). | FRE 802 |
| 60,085 | HAL_1246086 - HAL_1246089 | Article: Heathman, J.F., Halliburton Energy Services, Technology Today Series:  Advances in Cement-Plug Procedures, SPE | FRE 802 |
| 60,086 | HAL_1251972 - HAL_1251979 | Article: Crawshaw, J.P., and Frigaard, I: Cement Plugs: Stability and Failure by Buoyancy-Driven Mechanism, SPE 56959, September 1999. | FRE 802 |
| 60,087 | | Document: Figure 1: Standoff Ration Calculation | FRE 802 |
| 60,088 | | Document: Figure 2: Flow Potential Factor | FRE 802 |
| 60,089 | | Document: Figure 3: Channeling | FRE 802 |
| 60,090 | | Document: Figure 4: Rat Hole Swapping | FRE 802 |
| 60,091 | | Document: Figure 5: Top Wiper Plugs Cause Cement Contamination | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 60,108 | | Document: BP's Counterclaims Against HESI (Dkt #2082) | FRE 802 |
| 60,109 | | Report: Expert Report of David Pritchard | FRE 802 |
| 60,110 | | Report: Expert Report of Richard Heenan | FRE 802 |
| 60,112 | TRN-MDL-00405631 - TRN-MDL-00405657 | Report: Appendix B to the JIT Report | 46 USC 6308 |
| 60,114 | TRN-MDL-02778873 - TRN-MDL-02778980 | Document: Republic of the Marshall Islands, Office of the Maritime Administrator, Deepwater Horizon Marine Casualty Investigation Report | 46 USC 6308 |
| 60,117 | HAL_1248617 - HAL_1249347 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | 46 USC 6308; FRE 802 |
| 60,118 | HAL_1249348 - HAL_1249818 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | 46 USC 6308; FRE 802 |
| 60,119 | HAL_1249819 - HAL_1249879 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | 46 USC 6308; FRE 802 |
| 60,120 | HAL_1249880 - HAL_1250408 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | 46 USC 6308; FRE 802 |
| 60,121 | HAL_1250409 - HAL_1250993 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | 46 USC 6308; FRE 802 |
| 60,124 | | Report: Expert Report of Calvin Barnhill  Operations and Well Control Response | FRE 802 |
| 60,125 | | Report: Expert Report of Geoff Webster | FRE 802 |
| 60,126 | | Regulations: 30 C.F.R. § 250 | FRE 802 |
| 60,127 | | Document: Figure 1:  Narrow Drilling Margins | FRE 802 |
| 60,128 | | Document: Figure 2:  Narrow Drilling Margin Remedy | FRE 802 |
| 60,129 | | Document: Figure 3:  Alternate Liner Design Repairing Well Bottom | FRE 802 |
| 60,130 | | Document: Figure 4:  Casing Options in Deepwater | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| | | Drilling | |
| 60,131 | | Document: Figure 5:  Detail of Liner Design | FRE 802 |
| 60,132 | | Document: Figure 6:  Available Mechanical Barriers to Flow | FRE 802 |
| 60,133 | | Document: Figure 7: Channeling | FRE 802 |
| 60,134 | | Document: Figure 8:  Halliburton's Gagliano Recommendation: Normal Centralizer Placement and Parameters | FRE 802 |
| 60,135 | | Document: Figure 9:  BP's Actual Placement: Lack of Centralizers May Result in Low Stand-off Ratio | FRE 802 |
| 60,136 | | Document: Figure 10:  U-Tubing | FRE 802 |
| 60,137 | | Document: Figure 11:  Weatherford M45AP Float Collar Used In Macondo Well | FRE 802 |
| 60,138 | | Document: Figure 12:  Flow-Activated Auto-Fill Float Collar Properly Converted Without Damage | FRE 802 |
| 60,139 | | Document: Figure 13:  Obstructions Prevent Circulation | FRE 802 |
| 60,140 | | Document: Figure 14:  Nine Attempts Prior to Assumed Conversion of Float Collar on April 19, 2010 | FRE 802 |
| 60,141 | | Document: Figure 15:  Failure to Convert the Float Collar | FRE 802 |
| 60,142 | | Document: Figure 16:  Shoe Track Blowout | FRE 802 |
| 60,143 | | Document: Figure 17:  Shoe Track Cement Contamination | FRE 802 |
| 60,144 | | Document: Figure 18:  Overview of Events During the Negative Pressure Test from 5:34-8:02 p.m. | FRE 802 |
| 60,145 | | Document: Figure 19:  The Negative Pressure Test | FRE 802 |
| 60,146 | | Media: Real time video of the mudlogging data | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 60,147 | | Document: App. C Figure 1:  Screen capture from InSite | FRE 802 |
| 60,148 | | Document: App. C Figure 2:  Mudlogger's station on the Deepwater Horizon circa 2003 | FRE 802 |
| 60,149 | | Document: App. C Figure 3:  The Driller and Assistant Driller had access to both the InSite and Hitec Systems | FRE 802 |
| 60,150 | | Document: App. C Figure 4:  Mud pits on the Deepwater Horizon | FRE 802 |
| 60,151 | | Document: App. C Figure 5:  Active Pit System Explained | FRE 802 |
| 60,152 | | Document: App. C Figure 6:  Active Pit System Explained | FRE 802 |
| 60,153 | | Document: App. C Figure 7:  Normal closed loop well configuration | FRE 802 |
| 60,154 | | Document: App. C Figure 8:  Detection of a kick in a closed loop system | FRE 802 |
| 60,155 | | Document: App. C Figure 9:  Detection of losses in a closed loop system | FRE 802 |
| 60,156 | | Document: App. C Figure 10:  Crane movement complicates pit volume monitoring | FRE 802 |
| 60,157 | | Document: App. C Figure 11:  Well monitoring in an open loop system, such as when displacing with seawater | FRE 802 |
| 60,158 | | Document: App. C. Figure 11(2):  Pumping seawater in and diverting spacer overboard bypasses the pit system | FRE 802 |
| 60,159 | | Document: App. C Figure 12:  Rig movement introduces noise in flow out data | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 60,160 | | Document: App. C Figure 13:  Sperry flow-out sensor installed on a flow line | FRE 802 |
| 60,161 | | Document: App. C Figure 14:  Typical paddle flow sensor, likely similar to Transocean's flow-out sensor | FRE 802 |
| 60,162 | | Document: App. C Figure 15:  When diverting overboard, Sperry's flow sensor was bypassed; TO's was not | FRE 802 |
| 60,163 | | Document: App. C Figure 16:  Impact of losses on flow-out | FRE 802 |
| 60,164 | | Document: App. C Figure 17:  Impact of a kick on flow out | FRE 802 |
| 60,165 | | Document: App. C Figure 18:  Gas increase of about 2900 units on the Deepwater Horizon on February 17, 2010 | FRE 802 |
| 60,166 | | Document: App. C Figure 18(2):  Standpipe pressure typically decreases in response to a kick | FRE 802 |
| 60,167 | | Document: App. C Figure 20:  Pressure increase during the Macondo sheen test | FRE 802 |
| 60,168 | | Document: App. C Figure 21:  A Mudlogging "shack" on the Deepwater Horizon circa 2003 | FRE 802 |
| 60,169 | | Document: App. C Figure 22:  The trip tank, pit 17, was dumped in the minutes leading up to the sheen test | FRE 802 |
| 60,170 | | Document: App. C Figure 23:  Ramping up the pumps after the sheen test and the pressure response | FRE 802 |
| 60,171 | | Document: App. C Figure 25:  April 20, 2010, 1:38 pm Timeline | FRE 802 |
| 60,172 | | Document: App. C Figure 26:  April 20, 2010, 3:04 pm-3:15 pm Timeline | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 60,173 | | Document: App. C Figure 27:  April 20, 2010, 3:22 pm-3:56 pm Timeline | FRE 802 |
| 60,174 | | Document: App. C Figure 28:  April 20, 2010, 3:56 pm-4:26 pm Timeline | FRE 802 |
| 60,175 | | Document: App. C Figure 29:  April 20, 2010, 4:29 pm-4:53 pm Timeline | FRE 802 |
| 60,176 | | Document: App. C Figure 30:  April 20, 2010, 4:54 pm-7:55 pm Timeline | FRE 802 |
| 60,177 | | Document: App. C Figure 31:  April 20, 2010, 8:24 pm-8:28 pm Timeline | FRE 802 |
| 60,178 | | Document: App. C Figure 32:  April 20, 2010, 8:30 pm-8:35 pm Timeline | FRE 802 |
| 60,179 | | Document: App. C Figure 33:  April 20, 2010, 8:35 pm Timeline | FRE 802 |
| 60,180 | | Document: App. C Figure 34:  April 20, 2010, 8:40 pm Timeline | FRE 802 |
| 60,181 | | Document: App. C Figure 35:  April 20, 2010, 8:50 pm Timeline | FRE 802 |
| 60,182 | | Document: App. C Figure 36:  April 20, 2010, 8:58 pm Timeline | FRE 802 |
| 60,183 | | Document: App. C Figure 37:  April 20, 2010, 9:08-9:10 pm Timeline | FRE 802 |
| 60,184 | | Document: App. C Figure 38:  April 20, 2010, 9:10 pm-9:14 pm Timeline | FRE 802 |
| 60,185 | | Document: App. C Figure 39:  April 20, 2010, 9:14 pm Timeline | FRE 802 |
| 60,186 | | Document: App. C Figure 40:  April 20, 2010, 9:18 pm Timeline | FRE 802 |
| 60,356 | TRN-MDL-00405631 - TRN-MDL-00405657 | Document: Final Report on Review of Operational Data Preceding Explosion on Deepwater Horizon in | FRE 802 |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| | | MC252 by John Rogers Smith, P.E. | |
| 60,363 | WEINTRITT EXPERT REPORT | Document: Figure 1:  Stokes Law Sedimentation of Barite in Low Gel Strength Fluids | FRE 802 |
| 60,366 | TRN-MDL-00282641 - TRN-MDL-00283169 | Document: Transcript of Testimony of Jesse Gagliano Before Joint USCG BOEM Investigation | 46 USC 6308; FRE 802 |
| 60,429 | WWW-MDL-00030514 - WWW-MDL-00030713 | Report: DNV Final Report for BOEMRE Volume I | 46 USC 6308; FRE 802 |
| 60,431 | TRN-MDL-01869491 - TRN-MDL-01869778 | Report: Coast Guard Report DWH ROI - USCG and Appendices | 46 USC 6308; FRE 802 |
| 60,442 | HAL_1261305 - HAL_1262522 | Report: BOEMRE Report and all Appendices | 46 USC 6308; FRE 802 |
| 60,448 | TRN-MDL-00282641 - TRN-MDL-00283169 | Document: Gagliano Testimony before Joint USCG/BOEM Investigation | 46 USC 6308; FRE 802 |
| 60,513 | BP-HZN-BLY00294035 - BP-HZN-BLY00294036 | Email - From: Norman Wong To: Fereidoun Abbassian Subject: Re: MBI Hearing Transcripts | FRE 802 |
| 60,519 | | Report: Gregg Perkin Expert Report | FRE 802 |
| 60,526 | HAL_1266801 - HAL_1266804 | Document: Stevick, G.R., Proposed Revision to para.302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members | FRE 802 |
| 60,530 | STEVICK EXPERT REPORT | Document: Figure 1: The DWH BOP | FRE 802 |
| 60,531 | STEVICK EXPERT REPORT | Document: Figure 2: The Cameron BSR used in the DWH BOP | FRE 802 |
| 60,532 | STEVICK EXPERT REPORT | Document: Figure 3: Model of the DWH BOP BSR from the Net Norske Veritas ("DNV") Report | FRE 802 |
| 60,533 | STEVICK EXPERT REPORT | Document: Figure 4: Model of the DWH and BOP from the DNV Report | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 60,534 | STEVICK EXPERT REPORT | Document: Figure 5: Top view of the DNV finite element analysis reconstruction of the BSR | FRE 802 |
| 60,535 | STEVICK EXPERT REPORT | Document: Figure 6: Image of laser scan model of the drill pipe and BSR blocks | FRE 802 |
| 60,536 | STEVICK EXPERT REPORT | Document: Figure 7: Image of laser scan model of the drill pipe and BSR blocks | FRE 802 |
| 60,537 | STEVICK EXPERT REPORT | Document: Figure 8: Partially Closed Position of the Upper and Lower BSR Blocks | FRE 802 |
| 60,538 | STEVICK EXPERT REPORT | Document: Figure 9: BSR CAD model showing block spacing | FRE 802 |
| 60,659 | | Report: Expert Report of Bea-Gale (Pls), 08-26-11 | FRE 802 |
| 60,662 | | Document: Huffman, Dr. Alan (USA) | FRE 802; Do Not Have |
| 60,678 | | Bergin, "Spills and Spin: The Inside Story of BP" (2011) | FRE 802 |
| 60,678 | | Book: Bergin, Tom. Spills and Spin: The Inside Story of BP. Random House Business Books, 2011 | FRE 802 |
| 60,679 | | Steffy, "Drowning in Oil" (2011) | FRE 802 |
| 60,679 | | Book: Steffy, Loren C., Drowning in Oil. McGraw-Hill, 2011 | FRE 802 |
| 60,680 | | Reed & Fitzgerald, "In Too Deep, BP and the Drilling Race that Took it Down" (2011) | FRE 802 |
| 60,680 | | Book: Reed, Stanley & Fitzgerald, Alison, In Too Deep, BP and the Drilling Race that Took it Down. John Wiley & Sons, 2011 | FRE 802 |
| 60,681 | | Read, "BP and the Macondo Spill: The Complete Story" (2011) | FRE 802 |
| 60,681 | | Book: Read, Colin, BP and the Macondo Spill: The Complete Story. Palgrave Macmillan, 2011 | FRE 802 |
| 60,682 | | Cavnar, "Disaster on the Horizon" (2010) | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 60,682 | | Book: Cavnar, Bob, Disaster on the Horizon. Chelsea Green, 2010 | FRE 802 |
| 60,683 | | Book: Hopkins, Andrew, Failure to Learn. CCH Australia Limited, 2008 | FRE 802 |
| 60,684 | | Book: Center for Chemical Process Safety of the American Institute of Chemical Engineers, Guidelines for Technical Management of Chemical Process Safety. American Institute of Chemical Engineers, 1989 | FRE 802 |
| 60,774 | | Hopkins (2011) Management Walkarounds: Lessons from the Gulf of Mexico Oil Well Blowout," Working Paper 79, Australian National University National Centre for OHS Regulation | FRE 802; Do Not Have |
| 60,774 | HAL_1253705 - HAL_1253717 | Article: Hopkins, Management Walkarounds: Lessons from the Gulf of Mexico Oil Well Blowout. Working Paper 79, Australian National University National Center for OHS Regulation, 2011. | FRE 802; Do Not Have |
| 60,778 | HAL_1254315 - HAL_1254598 | Document: 2010 07 10 AM Testimony of Joint USCG_BOEM Investigation | 46 USC 6308; FRE 802 |
| 60,789 | HAL_1254771 - HAL_1254796 | Document: Deepwater Horizon Study Group Working Paper, Jan. 2011 | FRE 802 |
| 60,806 | HAL_1254799 - HAL_1255148 | Document: 2010 05 27 Testimony of Joint USCG_BOEM Investigation | 46 USC 6308; FRE 802 |
| 60,808 | HAL_1255156 - HAL_1255560 | Document: 2010 05 28 Testimony of Joint USCG_BOEM Investigation | 46 USC 6308; FRE 802 |
| 60,809 | TRN-MDL-01103409 - TRN-MDL-01103497 | Document: 2010 05 29 Testimony of Joint USCG_BOEM Investigation | 46 USC 6308; FRE 802 |
| 60,810 | HAL_1255561 - HAL_1256435 | Document: 2010 07 20 Testimony of Joint USCG_BOEM Investigation | 46 USC 6308; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 60,811 | HAL_1256436 - HAL_1257352 | Document: 2010 07 22 Testimony of Joint USCG_BOEM Investigation | 46 USC 6308; FRE 802 |
| 60,812 | HAL_1257353 - HAL_1258176 | Document: 2010 07 23 Testimony of Joint USCG_BOEM Investigation | 46 USC 6308; FRE 802 |
| 60,813 | HAL_1258177 - HAL_1258693 | Document: 2010 08 25 Testimony of Joint USCG_BOEM Investigation | 46 USC 6308; FRE 802 |
| 60,814 | HAL_1258694 - HAL_1259234 | Document: 2010 08 26 Testimony of Joint USCG_BOEM Investigation | 46 USC 6308; FRE 802 |
| 60,815 | HAL_1259235 - HAL_1259605 | Document: 2010 08 27 Testimony of Joint USCG_BOEM Investigation | 46 USC 6308; FRE 802 |
| 60,816 | HAL_1259606 - HAL_1259914 | Document: 2010 12 08 PM Testimony of Joint USCG_BOEM Investigation | 46 USC 6308; FRE 802 |
| 60,817 | HAL_1259915 - HAL_1260137 | Document: 2011 04 07 AM Testimony of Joint USCG_BOEM Investigation | 46 USC 6308; FRE 802 |
| 60,818 | HAL_1260138 - HAL_1260251 | Document: 2011 04 07 PM Testimony of Joint USCG_BOEM Investigation | 46 USC 6308; FRE 802 |
| 60,845 | | Report: Expert Report Morris Burch | FRE 802 |
| 60,846 | | Report: Expert Report of Adam Bourgoyne | FRE 802 |
| 60,847 | | Report: Expert Report of Andrew Mitchell | FRE 802 |
| 60,848 | | Report: Expert Report of Arthur Zatarain | FRE 802 |
| 60,849 | | Report: Expert Report of Chuck Schoennagel | FRE 802 |
| 60,850 | | Report: Expert Report of Cliff Knight | FRE 802 |
| 60,851 | | Report: Expert Report of David B. Lewis | FRE 802 |
| 60,852 | | Report: Expert Report of David Bolado | FRE 802 |
| 60,853 | | Report: Expert Report of David Calvert | FRE 802 |
| 60,854 | | Report: Expert Report of David O'Donnell | FRE 802 |
| 60,855 | | Report: Expert Report of Donald Weintritt | FRE 802 |
| 60,856 | | Report: Expert Report of Forrest Earl Shanks | FRE 802 |
| 60,857 | | Exhibit Withdrawn | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 60,858 | | Report: Expert Report of Frederick Beck | FRE 802 |
| 60,859 | | Report: Expert Report of Glen Stevick | FRE 802 |
| 60,860 | | Report: Expert Report of Gordon R. Cain | FRE 802 |
| 60,861 | | Report: Expert Report of Gregory McCormack | FRE 802 |
| 60,862 | | Exhibit Withdrawn | FRE 802 |
| 60,863 | | Report: Expert Report of Ian Frigaard | FRE 802 |
| 60,864 | | Report: Expert Report of EurIng J R Batte | FRE 802 |
| 60,865 | | Report: Expert Report of J.J. Azar PhD | FRE 802 |
| 60,866 | | Report: Expert Report of John Hughett | FRE 802 |
| 60,867 | | Report: Expert Report of John W. Barker, with Appendices | FRE 802 |
| 60,868 | | Report: Expert Report of Joseph P Quoyeser | FRE 802 |
| 60,869 | | Report: Expert Report of Kathleen Sutcliffe, with Appendices | FRE 802 |
| 60,870 | | Report: Expert Report of L.V. McGuire | FRE 802 |
| 60,871 | | Report: Expert Report of Marion Woolie | FRE 802 |
| 60,872 | | Report: Expert Report of Morten Emilsen | FRE 802 |
| 60,873 | | Report: Expert Report of Patrick Hudson | FRE 802 |
| 60,874 | | Report: Expert Report of Paul Dias | FRE 802 |
| 60,875 | | Report: Expert Report of Richard Strickland | FRE 802 |
| 60,876 | | Report: Expert Report of Robert D Grace | FRE 802 |
| 60,877 | | Report: Expert Report of Roger Vernon | FRE 802 |
| 60,878 | | Exhibit Withdrawn | FRE 802 |
| 60,879 | | Report: Expert Report of William Abel | FRE 802 |
| 60,880 | | Report: Expert Report of William Wecker | FRE 802 |
| 61,000 | HAL_1265117 - HAL_1265194 | Report: Review of the Production Casing Design for the Macondo Well, Expert Report by David Lewis | FRE 802 |
| 61,001 | | Photograph: Beck Rebuttal, Figure 1 | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 61,002 | | Photograph: Beck Rebuttal, Figure 2 | FRE 802 |
| 61,004 | CAM_CIV_0012830 - CAM_CIV_0012831 | Document: Cameron Engineering Bulletin 905D | Incomplete |
| 61,005 | DNV IMG_0458 - DNV IMG_0458 | Report: DNV Post-incident testing | 46 USC 6308 |
| 61,006 | DNV2011052708 - DNV2011052708 | Report: DNV Post-incident testing | 46 USC 6308 |
| 61,007 | DNV2011060642 - DNV2011060642 | Report: DNV Post-incident testing | 46 USC 6308 |
| 61,008 | DNV2011060643 - DNV2011060643 | Report: DNV Post-incident testing | 46 USC 6308 |
| 61,009 | DNV2011060743 - DNV2011060743 | Report: DNV Post-incident testing on solenoid 103Y | 46 USC 6308 |
| 61,012 | | Report: Expert Report of Dr. Rory Davis (USA) | FRE 802 |
| 61,020 | | Photograph: Stevick Rebuttal Figure 1:  Test data measured shear force as a function of pipe cross sectional area | FRE 802 |
| 61,021 | | Photograph: Stevick Rebuttal, Figure 2 | FRE 802 |
| 61,022 | | Photograph: Stevick Rebuttal, Figure 3 | FRE 802 |
| 61,023 | | Photograph: Stevick Rebuttal, Figure 4 | FRE 802 |
| 61,024 | | Photograph: Stevick Rebuttal, Figure 5 | FRE 802 |
| 61,025 | | Photograph: Stevick Rebuttal, Figure 6 | FRE 802 |
| 61,026 | | Photograph: Stevick Rebuttal, Figure 7 | FRE 802 |
| 61,027 | | Photograph: Stevick Rebuttal, Figure 8 | FRE 802 |
| 61,028 | | Photograph: Stevick Rebuttal, Figure 9 | FRE 802 |
| 61,029 | | Photograph: Stevick Rebuttal, Figure 10 | FRE 802 |
| 61,030 | | Exhibit Withdrawn | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 61,031 | HAL_1266801 - HAL_1266804 | Document: Stevick, G.R., Proposed Revision to Para. 302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members, August 8, 2011. | FRE 802 |
| 61,036 | HAL_TR_REL_61036 | Report: Test results, data, files, lab notebooks, and records from the DNV forensic analysis and testing of the Deepwater Horizon blowout preventer and its components | 46 USC 6308 |
| 61,037 | HAL_TR_REL_61037 | Photograph: Pictures and images of the Deepwater Horizon blowout preventer and its components from the DNV forensic analysis and testing | 46 USC 6308 |
| 61,090 | HAL_1250994 - HAL_1250398 | Transcript: 2010 05 28 Testimony of Joint USCG_BOEM Investigation | 46 USC 6308; FRE 802 |
| 62,898 | | Document: BP's Response to HESI's Request for Admission No. 7 | FRE 802 |
| 62,899 | | Document: BP's Response to HESI's Interrogatory No. 10 | FRE 802 |
| 62,900 | | Document: BP's Response to HESI's Request for Admission No. 8 | FRE 802 |
| 62,901 | | Document: BP's Response to HESI's Interrogatory No. 11 | FRE 802 |
| 62,902 | | Document: BP's Response to HESI's Request for Admission No. 11 | FRE 802 |
| 62,903 | | Document: BP's Response to HESI's Interrogatory No. 20 | FRE 802 |
| 62,904 | | Document: BP's Response to HESI's Request for Admission No. 29 | FRE 802 |
| 62,905 | | Document: BP's Response to HESI's Interrogatory No. 21 | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 62,906 | | Document: BP's Response to HESI's Request for Admission No. 30 | FRE 802 |
| 62,907 | | Document: BP's Response to HESI's Interrogatory No. 22 | FRE 802 |
| 62,908 | | Document: BP's Response to HESI's Request for Admission No. 33 | FRE 802 |
| 62,909 | | Document: BP's Response to HESI's Interrogatory No. 27 | FRE 802 |
| 62,910 | | Document: BP's Response to HESI's Request for Admission No. 34 | FRE 802 |
| 62,911 | | Document: BP's Response to HESI's Request for Admission No. 38 | FRE 802 |
| 62,912 | | Document: BP's Response to HESI's Request for Admission No. 40 | FRE 802 |
| 62,913 | | Document: BP's Response to HESI's Request for Admission No. 54 | FRE 802 |
| 62,914 | | Document: BP's Response to HESI's Request for Admission No. 60 | FRE 802 |
| 62,915 | | Document: BP's Response to HESI's Request for Admission No. 66 | FRE 802 |
| 62,916 | | Document: BP's Response to HESI's Request for Admission No. 74 | FRE 802 |
| 62,917 | | Document: BP's Response to HESI's Request for Admission No. 76 | FRE 802 |
| 62,918 | | Document: BP's Response to HESI's Request for Admission No. 92 | FRE 802 |
| 62,919 | | Document: BP's First Amended Response to HESI's Request for Admission No. 93 | FRE 802 |
| 62,920 | | Document: BP's First Amended Response to HESI's Request for Admission No. 95 | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 62,921 | | Document: BP's Response to HESI's Request for Admission No. 102 | FRE 802 |
| 62,922 | | Document: BP's Response to HESI's Request for Admission No. 110 | FRE 802 |
| 62,923 | | Document: BP's Response to HESI's Request for Admission No. 111 | FRE 802 |
| 62,924 | | Document: BP's Response to HESI's Request for Admission No. 122 | FRE 802 |
| 62,925 | | Document: BP's Response to HESI's Request for Admission No. 125 | FRE 802 |
| 62,926 | | Document: BP's Response to HESI's Request for Admission No. 128 | FRE 802 |
| 62,927 | | Document: BP's Response to HESI's Request for Admission No. 129 | FRE 802 |
| 62,928 | | Document: BP's Response to HESI's Request for Admission No. 130 | FRE 802 |
| 62,929 | | Document: BP's First Amended Response to HESI's Request for Admission No. 131 | FRE 802 |
| 62,930 | | Document: BP's Response to HESI's Request for Admission No. 132 | FRE 802 |
| 62,931 | | Document:  BP's Response to HESI's Request for Admission No. 135 | FRE 802 |
| 62,932 | | Document: BP's First Amended Response to HESI's Request for Admission No. 137 | FRE 802 |
| 62,933 | | Document: BP's First Amended Response to HESI's Request for Admission No. 138 | FRE 802 |
| 62,934 | | Document: BP's First Amended Response to HESI's Request for Admission No. 139 | FRE 802 |
| 62,935 | | Document: BP's Response to HESI's Request for | FRE 802 |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| | | Admission No. 140 | |
| 62,936 | | Document: BP's First Amended Response to HESI's Request for Admission No. 141 | FRE 802 |
| 62,937 | | Document: BP's Response to HESI's Request for Admission No. 145 | FRE 802 |
| 62,938 | | Document: BP's Response to HESI's Request for Admission No. 146 | FRE 802 |
| 62,939 | | Document: BP's Response to HESI's Request for Admission No. 186 | FRE 802 |
| 62,940 | | Document: BP's Response to HESI's Request for Admission No. 187 | FRE 802 |
| 62,941 | | Document: BP's Response to HESI's Request for Admission No. 189 | FRE 802 |
| 62,942 | | Document: BP's Response to HESI's Request for Admission No. 191 | FRE 802 |
| 62,943 | | Document: BP's Response to HESI's Request for Admission No. 192 | FRE 802 |
| 62,944 | | Document: BP's First Amended Response to HESI's Interrogatory No. 8 | FRE 802 |
| 62,945 | | Document: BP's First Amended Response to HESI's Request for Admission No. 87 | FRE 802 |
| 62,946 | | Document: BP's Third Amended Response to HESI's Interrogatory No. 30 | FRE 802 |
| 62,987 | BP-HZN-2179MDL00039401 - BP-HZN-2179MDL00039402 | Email - From: Mike Daly To: Geoff Hill - Subject: FW: | FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 62,999 | | Settlement Agreement:  Confidential Settlement Agreement, Mutual Releases and Agreements to Indemnify by BP Exploration & Production Inc. and Cameron International Corporation (including BP Corporation North America Inc.) | FRE 408; Relevance |
| 80,007 | ANA-MDL-000002765; ANA-MDL-000065764; ANA-MDL-000277774; APC-HEC1-000001600; Apc-Shs2b-000000001 | Expert Report of Roger Vernon - Appendix B [p. 17 -37 (Production Documents)] | FRE 701; FRE 702; FRE 903 |
| 80,008 | ANA-MDL-000002765; ANA-MDL-000065764; ANA-MDL-000277774; APC-HEC1-000001600; Apc-Shs2b-000000001 | Expert Report of Roger Vernon - Appendix B [p. 17 -37 (Production Documents)] | FRE 701; FRE 702; FRE 904 |
| 80,008 | BP-HZN-BLY00107963 | Expert Report of Roger Vernon - Appendix B [p. 17 -37 (Production Documents)] | FRE 701; FRE 702; FRE 904 |
| 85,045 | DWHMXOO312901-903 | Letter from BP to MOEX and Anadarko regarding the Deepwater Horizon Incident | FRE 701; FRE 702; FRE 602; FRE 802; Lack of Foundation |
| 87,001 | | United States Coast Guard/Bureau of Ocean Energy Management Regulation and Enforcement Joint Investigative Team Report | 46 USC 6308 |
| 87,007 | | Expert Report of Brent Lirette, October 17, 2011 | FRE 802 |
| 87,008 | | Expert Report of Gregory McCormack, October 14, 2011 | FRE 802 |
| 87,009 | | Expert Report of David Calvert, October 14, 2011 | FRE 802 |
| 87,010 | | Expert Report of Marion Woolie, October 14, 2011 | FRE 802 |

# CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 89,002 | | The Bureau of Ocean Energy Management, Regulation and Enforcement, "Report Regarding the Cause of the April 20, 2010 Macondo Well Blowout." | 46 USC 6308; FRE 802 |
| 89,042 | BP-HZN-2179MDL00973528 | Attachment 2: BP's Bases for Certain Decisions on the Macondo Well | FRE 701; FRE 702; FRE 802;  Incomplete Document |
| 91,104 | BP-HZN-BLY00138736 - BP-HZN-BLY00138752 | MC252#1 Macondo – Production Casing Positive Pressure Tests | FRE 701; FRE 702; FRE 802 |
| 91,105 | TRN-INV-00842691 - TRN-INV-00842720 | Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC 252 | FRE 701; FRE 702; FRE 802 |
| 91,108 | WW-MDL-00002352 - WW-MDL-00002369 | Wild Well Project Memo:   Summary & Conclusions From Top Kill Efforts | FRE 701; FRE 702; FRE 802 |
| 91,109 | BP-HZN-2179MDL02180264 - BP-HZN-2179MDL02180281 | Well Kill Analysis Technical Note | FRE 701; FRE 702; FRE 802 |
| 91,112 | BP-HZN-BLY00116192 - BP-HZN-BLY00116205 | Static Kill Operation-Flowpath Analysis | FRE 701; FRE 702; FRE 802 |
| 91,120 | BP-HZN-2179MDL03149348 - BP-HZN-2179MDL03149351 | Additional Facts Relevant to Hydrocarbon Flow Path Up to the Wellhead at Mississippi Canyon Block 252 | FRE 701; FRE 702; FRE 802 |
| 91,138 | BP-HZN-BLY00048255 - BP-HZN-BLY00048260 | Macondo: Integrity of the 9 7/8" x 7" Production Casing | FRE 701; FRE 702; FRE 802 |
| 91,140 | BP-HZN-2179MDL00062844 - BP-HZN-2179MDL00062893 | Schlumberger Reservoir Sample Analysis Report | FRE 701; FRE 702; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|---|---|---|---|
| 91,382 | BP-HZN-BLY00000767 - BP-HZN-BLY00000805 | BP Deepwater Horizon Accident Investigation Report, Presentation Slides | FRE 701; FRE 702; FRE 802 |
| 91,526 | BP-HZN-BLY00142333, BP-HZN-BLY00142339, BP-HZN-BLY00142384 | 5/28/10, Testimony of Mark Hafle, AM session, pgs. 21:16 - 22:10 | 46 USC 6308; FRE 802 |
| 91,527 | BP-HZN-BLY00076425, BP-HZN-BLY00076440 - BP-HZN-BLY00076446, BP-HZN-BLY00076483 | 5/29/10, Testimony of Charles Credeur, pgs 59:21 - 82:15 | 46 USC 6308; FRE 802 |
| 91,528 | TRN-MDL-00640841, TRN-MDL-00640845, TRN-MDL-006040894 | 7/20/10, Testimony of Ronnie Sepulvado,AM session, pgs 15:17 - 16:17 | 46 USC 6308; FRE 802 |
| 91,529 | TRN-MDL-00640841, TRN-MDL-00640890, TRN-MDL-00640894 | 7/20/10, Testimony of Ronnie Sepulvado, AM session,  pgs 195:15 - 196:3 | 46 USC 6308; FRE 802 |
| 91,530 | TRN-MDL-00641163, TRN-MDL-00641178, TRN-MDL-00641179 - TRN-MDL-00641180, TRN-MDL-00641220 | 7/20/10, Testimony of Ross Skidmore, PM session, pgs. 60:13 - 62:5 and pg. 65:10-22 | 46 USC 6308; FRE 802 |
| 91,531 | TRN-MDL-00640123, TRN-MDL-00640189, TRN-MDL-00640193 | 7/22/10, Testimony of Shane Albers, PM session, pg. 263:2-20 | 46 USC 6308; FRE 802 |
| 91,532 | TRN-MDL-00637588, TRN-MDL-00637624, TRN-MDL-006375655 | 8/24/10, Testimony of Daun Winslow, AM session, pg. 143:21-24 | 46 USC 6308; FRE 802 |

## CAMERON INTERNATIONAL CORPORATION'S OBJECTIONS
## TO PHASE ONE TRIAL EXHIBIT LISTS

| TREX No. | Bates Range | Description | CAM Objections |
|----------|-------------|-------------|----------------|
| 91,533 | TRN-MDL-00635813, TRN-MDL-00635829 - TRN-MDL-00635841 | 8/27/10, Testimony of Merrick Kelley, PM session, pgs. 64:6 - 109:17 | 46 USC 6308; FRE 802 |
| 91,609 | | 10/17/2011, Expert Report of John W. Barker | FRE 701; FRE 702; FRE 802 |