# Exhibit B

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| All but MOEX | 00001 | 09/08/10 | | Report: Deepwater Horizon Accident Investigation Report ("Bly" Report) | Yes | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC, TO, CAM, DQ, BP, WTF | 00002 | 04/23/10 | | Report: BP Accident Investigation Report Appendices to Deepwater Horizon Accident Investigation Report | Yes | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| MI | 00003 | TBD | BP-HZN-CEC020351 - BP-HZN-CEC020354 | Typewritten notes of Don Vidrine interview | | Hearsay (FRE 802) | MIL04 |
| PSC | 00003 | 00/00/0000 | BP-HZH-CEC020351  BP-HZH-CEC020354 | NOTES - NOTES REGARDING ROBINSON, MARTIN, COWIE, DON VIDRINE | | Hearsay (FRE 802) | MIL04 |
| TO | 00003 | 00/00/0000 | BP-HZN-CEC020351 - BP-HZN-CEC020354 | Transcription of Interview with Don Vidrine, BP, by Robinson, Martin & Cowie - with handwritten marks | | Hearsay (FRE 802) | MIL04 |
| PSC | 00003A | 00/00/0000 | BP-HZN-CEC020351  BP-HZN-CEC020354 | TYPEWRITTEN NOTES | | Hearsay (FRE 802) | MIL04 MIL08 |
| MI | 00003a | TBD | BP-HZN-CEC020351 - BP-HZN-CEC020354 | Typewritten notes of Don Vidrine interview | | Hearsay (FRE 802) | MIL04 |
| PSC | 00005 | 00/00/10 | BP-HZN-MBI00021275  BP-HZN-MBI00021282 | FEED BACK FROM INTERVIEW - BOB KALUZA (STEVE, REX, JIM, JIM) | | Hearsay (FRE 802) | MIL04 |
| MI | 00005 | TBD | BP-HZN-MBI00021275 - BP-HZN-MBI00021282 | Typewritten notes of Bob Kaluza interview | | Hearsay (FRE 802) | MIL04 |
| TO | 00005 | 00/00/0000 | BP-HZN-MBI00021275 BP-HZN-MBI00021237 - BP-HZN-MBI00021282 | Typewritten and handwritten notes of Bob Kaluza | | Hearsay (FRE 802) | MIL04 |
| BP | 00005 | TBD | BP-HZN-MBI00021275 - BP-HZN-MBI00021282 | BP Internal Investigation Team Notes of interview of Bob Kaluza | | Hearsay (FRE 802) | MIL04 |
| WTF | 00005 | TBD | BP-HZN-MBI00021275 - BP-HZN-MBI00021282 | Typewritten and handwritten notes of Bob Kaluza interview | | Hearsay (FRE 802) | MIL04 |
| PSC | 00006 | 00/00/0000 | BP-HZN-MBI00021406  BP-HZN-MBI00021433 | INTERVIEW WITH DON VIDRINE; DON VIDRINE INTERVIEW APR. 27; ROBINSON, MARTIN, COWIE - DON VIDRINE; GUILLOT, ANDERSON WETHERBEE MAY 7, 2010; COWIE, GUILLOT, ANDERSON - MAY 12; DON VIDRINE 1/27/10. | | Hearsay (FRE 802) | MIL04 |
| MI | 00006 | TBD | BP-HZN-MBI00021406 - BP-HZN-MBI00021433 | Handwritten notes of Don Vidrine interview | | Hearsay (FRE 802) | MIL04 |
| BP | 00006 | TBD | BP-HZN-MBI00021406 - BP-HZN-MBI00021433 | BP Internal Investigation Team Notes of Interview of Don Vidrine | | Hearsay (FRE 802) | MIL04 |
| DQ | 00007 | TBD | BP-HZN-MBI00021304 - BP-HZN-MBI00021347 | | | Hearsay (FRE 802) | MIL04 |
| WTF | 00007 | 04/27/10 | BP-HZN-MBI-00021304 - BP-HZN-MBI-00021347 | Brian Morel Interview Notes | | Hearsay (FRE 802) | MIL04 |
| PSC | 00007 | 04/27/10 | BP-HZN-MBI00021304 - BP-HZN-MBI00021347 | BRIAN MOREL INTERVIEW NOTES | | Hearsay (FRE 802) | MIL04 |
| TO | 00007 | 04/27/10 | BP-HZN-MBI00021304 - BP-HZN-MBI00021347 | Transcription of Brian Morel Interview notes - panel: Rex Anderson, Matt, Lucas, Jim Wetherbee & Warren Winters - Handwritten Interview Notes by Jim McKay | | Hearsay (FRE 802) | MIL04 |
| PSC | 00011 | 04/10/10 | BP-HZN-MBI00021289 - BP-HZN-MBI00021294 | HANDWRITTEN NOTES - INTERVIEW WITH LEE LAMBERT | | Hearsay (FRE 802) | MIL04 |
| MI | 00011 | 04/29/10 | BP-HZN-MBI00021289 - BP-HZN-MBI00021294 | Handwritten meeting notes | | Hearsay (FRE 802) | MIL04 |
| TO | 00011 | 04/29/10 | BP-HZN-MBI00021289 - BP-HZN-MBI00021294 | Handwritten Notes of Interview with Lee Lambert, by Jim Whetherbee, Steve Robinson, & Kevin Fontenot | | Hearsay (FRE 802) | MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| MI | 00012 | 05/17/10 | BP-HZN-MBI00021295 - BP-HZN-MBI00021300 | Typewritten notes of Lee Lambert interview | | Hearsay (FRE 802) | MIL04 |
| PSC | 00012 | 05/17/10 | BP-HZN-MBI00021295 - BP-HZN-MBI00021300 | TYPEWRITTEN NOTES - INTERVIEW WITH LEE LAMBERT | | Hearsay (FRE 802) | MIL04 |
| TO | 00012 | 05/17/10 | BP-HZN-MBI00021295 - BP-HZN-MBI00021300 | Transcription of Interviews with Lee Lambert - by Cowie, Guillot & Anderson on 05/17/2010 & by Jim Wetherbee, Steve Robinson, & Kevin Fontenot on 04/29/10 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00014 | 00/00/0000 | BP-HZN-BLY00078435 | FAULT TREE ANALYSIS - Transocean HORIZON RIG FIRE | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 00014 | 00/00/0000 | | Fault Tree Analysis - Transocean Horizon Rig Fire | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 00016 | 05/09/10 | BP-HZN-BLY00061251 | Transcription of Interview with Erick Cunningham, by Kevin Fontenot, Kent Corse & Warren Winters | | Hearsay (FRE 802) | MIL04 |
| PSC | 00016 | 05/09/10 | BP-HZN-BLY00061251 | CUNNINGHAM ATTENDED (2) MEETINGS REGARDING CEMENTING HORIZON.  MARCH 23RD TOPIC: LONG STRING.  APRIL 14 TOPIC:  REQUEST TO REVIEW ECD MODELING | | Hearsay (FRE 802) | MIL04 |
| MI | 00019 | 05/10/10 | BP-HZN-BLY00061549 - BP-HZN-BLY00061553 | Erick Cunningham interview notes | | Hearsay (FRE 802) | MIL04 |
| TO | 00019 | 05/10/10 | BP-HZN-BLY00061549 - BP-HZN-BLY00061553 | Erick Cunningham Interview - handwritten notes, by Kevin Fontenot | | Hearsay (FRE 802) | MIL04 |
| PSC | 00019 | 05/10/10 | BP-HZN-BLY00061549 - BP-HZN-BLY00061553 | ERIC CUNNINGHAM; MTG. NOTES FOR MARCH 23 AND APRIL 14 | | Hearsay (FRE 802) | MIL04 |
| PSC | 00025 | 01/00/11 | | REPORT - THE MACONDO WELL AND THE BLOWOUT (CHAPTER 4) | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 HESI-MIL04 |
| DQ | 00025 | TBD | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Chapter 4 | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 HESI-MIL04 |
| WTF | 00025 | TBD | | Deepwater - The Gulf Oil Disaster and the Future of Offshore Drilling, Report to the President: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling (Chapter 4) | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 HESI-MIL04 |
| PSC | 00028 | 07/21/10 | BP-HZN-BLY00089917 - BP-HZN-BLY00089920 | TRANSCRIPT OF MEETING BETWEEN STEVE ROBINSON AND JAMES WETHERBEE (TITLED POST MEETING NOTES) | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00030 | 00/00/10 | BP-HZN-BLY00093067 - BP-HZN-BLY00093096 | CHAPTER 3 - DESCRIPTION OF THE ACCIDENT | | Hearsay (FRE 802) Incomplete (FRE 106) | MIL04 |
| TO | 00031 | 00/00/0000 | BP-HZN-BLY00092163 - BP-HZN-BLY00092164 | Well Site Leader Interview Questions - Well Site Leader to interview: Ronnie Sepulvado, Murry Sepulvado & Earl Lee | | Hearsay (FRE 802) | MIL04 |
| PSC | 00037 | 05/12/10 | BP-HZN-BLY00061468 | TYPEWRITTEN NOTES - INTERVIEW WITH JOHN GUIDE (PRODUCED NATIVELY) | | Hearsay (FRE 802) | MIL04 |
| TO | 00037 | 05/12/10 | BP-HZN-BLY00061468 | Transcription of Interview with John Guide, by Cowie, Martin, Whetherbee, Corser & | | Hearsay (FRE 802) | MIL04 |
| DQ | 00037 | 05/12/10 | BP-HZN-BLY00061468 | Document Produced Natively | | Hearsay (FRE 802) | MIL04 |
| MI | 00040 | 07/22/10 | BP-HZN-BLY00086472 - BP-HZN-BLY00086476 | Post-meeting notes between Mark Bly and James Wetherbee | | Expert Opinion by a Lay Witness (FRE 701) Hearsay (FRE 802) | MIL04 |
| PSC | 00040 | 07/22/10 | BP-HZN-BLY00086472 - BP-HZN-BLY00086476 | MARK BLY - JAMES WETHERBEE POST MEETING NOTES; KENT CORSER EMAIL - SUBJ:  QUESTION & SUMMARY APRIL 29, 2010 | | Expert Opinion by a Lay Witness (FRE 701) Hearsay (FRE 802) | MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 00041 | 00/00/0000 | BP-HZN-BLY00086684 | DOCUMENT PRODUCED NATIVELY - APR 27, 2010 - BRIAN MOREL; NOTES BY WETHERBEE; OTHERS PRESENT WARREN, REX - APR 28, 2010 - BOB KALUZA; NOTES BY WETHERBEE; OTHERS:  STEVE, JIM COWIE, REX. | | Hearsay (FRE 802) Expert Opinion by a Lay Witness (FRE 701) | MIL04 |
| MI | 00044 | 05/12/10 | BP-HZN-BLY00061358 - BP-HZN-BLY00061366 | Jim Wetherbee handwritten notes | | Hearsay (FRE 802) | MIL04 |
| PSC | 00044 | 05/12/10 | BP-HZN-BLY00061358 - BP-HZN-BLY00061366 | JIM WETHERBEE'S HANDWRITTEN NOTES; JOHN GUIDE | | Hearsay (FRE 802) | MIL04 |
| MI | 00045 | 04/28/10 | BP-HZN-BLY00061496 - BP-HZN-BLY00061512 | Bob Kaluza witness interview notes | | Hearsay (FRE 802) | MIL04 |
| PSC | 00045 | 04/28/10 | BP-HZN-BLY00061496  BP-HZN-BLY00061512 | HANDWRITTEN NOTES - APR. 28, 2010; BOB KALUZA | | Hearsay (FRE 802) | MIL04 |
| TO | 00045 | 04/28/10 | BP-HZN-BLY00061496 - BP-HZN-BLY00061512 | Interview with Bob Kaluza - handwritten notes, by Jim Whetherbee | | Hearsay (FRE 802) | MIL04 |
| MI | 00046 | 04/29/10 | BP-HZN-BLY00061571 - BP-HZN-BLY00061578 | Lee Lambert interview notes | | Hearsay (FRE 802) | MIL04 |
| PSC | 00046 | 04/29/10 | BP-HZN-BLY00061571 - BP-HZN-BLY00061578 | HANDWRITTEN NOTES - APRIL 29, 2010; LEE LAMBERT | | Hearsay (FRE 802) | MIL04 |
| PSC | 00047 | 04/27/10 | BP-HZN-BLY00061617 - BP-HZN-BLY00061628 | INTERVIEWS:  HANDWRITTEN NOTES APRIL 27, 2010; BRIAN MOREL | | Expert Opinion by a Lay Witness (FRE 701) Hearsay (FRE 802) | MIL04 |
| MI | 00047 | 04/27/10 | BP-HZN-BLY00061617 - BP-HZN-BLY00061628 | Brian Morel interview notes | | Expert Opinion by a Lay Witness (FRE 701) Hearsay (FRE 802) | MIL04 |
| PSC | 00048 | 03/07/10 | BP-HZN-BLY00061254 - BP-HZN-BLY00061256 | HANDWRITTEN NOTES - INTERVIEWER:  JIM WETHERBEE MARCH 7, 2010; DON VIDRINE | | Hearsay (FRE 802) | MIL04 |
| MI | 00048 | 03/07/10 | BP-HZN-BLY00061254 - BP-HZN-BLY00061256 | Don Vidrine interview notes | | Hearsay (FRE 802) | MIL04 |
| PSC | 00049 | 00/00/0000 | BP-HZN-MBI00139573 - BP-HZN-MBIDD139576 | HANDWRITTEN NOTES:  STEVE'S INTERVIEW WITH DON VIDRINE | | Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 00049 | 00/00/0000 | BP-HZN-MBI00139573 - BP-HZN-MBI00139576 | Interview with Don Vidrine - handwritten notes, by Steve Robinson | | Hearsay (FRE 802) | MIL04 MIL08 |
| MI | 00049 | TBD | BP-HZN-MBI00139573 - BP-HZN-MBI00139576 | Handwritten notes of Don Vidrine interview | | Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 00054 | 09/08/10 | | SECTION 4. OVERVIEW OF DEEPWATER HORIZON ACCIDENT ANALYSES FROM DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 00055 | 05/28/10 | | THE TRANSCRIPT OF THE JOINT UNITED STATES COAST GUARD MINERALS MANAGEMENT SERVICE INVESTIGATION - 05/28/10 | | Incomplete (FRE 106) Hearsay (FRE 802) | MIL02 |
| DQ | 00056 | TBD | BP-HZN-BLY00061757 | Typewritten Notes | | Hearsay (FRE 802) | MIL04 |
| TO | 00057 | 05/26/10 | | Partial letter from Mark Bly, re BP Investigation team, references Henry Waxman and Bart Stupak | | Incomplete (FRE 106) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 00058 | 00/00/0000 | BP-HZN-BLY00061829 - BP-HZN-BLY00061832 | STEVE ROBINSON NOTEBOOK - HANDWRITTEN NOTES; DON VIDRINE INTERVIEWED BY BRIAN MARTIN, JIM COWIE, STEVE ROBINSON | | Hearsay (FRE 802) | MIL04 |
| PSC | 00060 | 07/21/10 | BP-HZN-BLY00089917 - BP-HZN-BLY00089920 | STEVE ROBINSON, JAMES WETHERBEE POST MEETING NOTES JULY 21, 2010 | | Incomplete (FRE 106) Hearsay (FRE 802) | MIL04 |
| MI | 00060 | 07/21/10 | BP-HZN-BLY00089917 - BP-HZN-BLY00089920 | Post-meeting notes (Steve Robinson and James Wetherbee) | | Incomplete (FRE 106) Hearsay (FRE 802) | MIL04 |
| DQ | 00061 | TBD | BP-HZN-BLY00099032 - BP-HZN-BLY00099033 | Summary Timeline | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| MI | 00061 | 05/05/10 | BP-HZN-BLY00099032 - BP-HZN-BLY00099033 | Timeline of events | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| WTF | 00061 | 01/25/11 | BP-HZN-BLY00099032 - BP-HZN-BLY00099033 | Timeline of events of 4/20/2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| MI | 00063 | 04/28/10 | BP-HZN-BLY00061487 - BP-HZN-BLY00061495 | Handwritten notes of Bob Kaluza interview | | Hearsay (FRE 802) | MIL04 |
| PSC | 00063 | 04/28/10 | BP-HZN-BLY00061487 - BP-HZN-BLY00061495 | HANDWRITTEN NOTES- INTERVIEW OF BOB KALUZA; JIM COWIE, JIM WETHERBEE, REX ANDERSON, STEVE ROBINSON PREP FOR INTERVIEW WITH LEE LAMBERT APRIL 29, 2010 | | Hearsay (FRE 802) | MIL04 |
| MI | 00064 | 04/29/10 | BP-HZN-BLY00061563 - BP-HZN-BLY00061568 | Handwritten notes of Lee Lambert interview | | Hearsay (FRE 802) | MIL04 |
| PSC | 00064 | 04/29/10 | BP-HZN-BLY00061563 - BP-HZN-BLY00061568 | HANDWRITTEN NOTES:  LEE LAMBERT INTERVIEW; JIM WETHERBEE, KEVIN FONTENOT, STEVE ROBINSON | | Hearsay (FRE 802) | MIL04 |
| PSC | 00065 | 00/00/0000 | BP-HZN-BLY00061738 - BP-HZN-BLY00061742 | HANDWRITTEN NOTES - INTERVIEW WITH DAVID SIMS | | Hearsay (FRE 802) | MIL04 |
| MI | 00065 | TBD | BP-HZN-BLY00061738 - BP-HZN-BLY00061742 | Handwritten notes of David Sims interview | | Hearsay (FRE 802) | MIL04 |
| BP | 00066 | 05/06/10 | BP-HZN-MBI00139613 - BP-HZN-MBI00139614 | BP Internal Investigation Team Notes of Interview of Cathleenia Willis | | Hearsay (FRE 802) | MIL04 |
| PSC | 00066 | 05/06/0000 | BP-HZN-MBI00139613 - BP-HZN-MBI00139614 | HANDWRITTEN NOTES - CATHLEENIA WILLIS (HALIBURTON) | | Hearsay (FRE 802) | MIL04 |
| MI | 00066 | TBD | BP-HZN-MBI00139613 - BP-HZN-MBI00139614 | Handwritten notes of Cathleenia Willis interview | | Hearsay (FRE 802) | MIL04 |
| PSC | 00101 | 07/11/10 | | "MASTER DRILLER AIMS TO BRING RELIEF TO OIL SPILL" | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| PSC | 00102 | 05/21/10 | BP-HZN-BLY00094096 - BP-HZN-BLY00094143 | INCIDENT INVESTIGATION OF WELL MC252#1 - REVIEW 9-7/8" X 7" CASING NEGATIVE TEST | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 00102 | 05/21/10 | BP-HZN-BLY00094096 - BP-HZN-BLY00094143 | Boots Coots - Incident Investigation of Well MC252#1 - Review of 9-7/8" x 7" Casing Negative Test | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| WTF | 00102 | 05/21/10 | BP-HZN-BLY00094096 - BP-HZN-BLY00094143 | Boots/Coots - Incident Investigation of Well MC252#1 - Review of 9-7/8" x 7" Casing Negative Test | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| MI | 00103 | 05/07/10 | BP-HZN-MBI00021427 - BP-HZN-MBI00021429 | Typewritten interview notes | | Hearsay (FRE 802) | MIL04 |
| TO | 00103 | 05/07/10 | BP-HZN-MBI00021427 - BP-HZN-MBI00021429 | Transcription of Interview with Guillot, Anderson & Wetherbee | | Hearsay (FRE 802) | MIL04 |
| PSC | 00103 | 03/07/10 | BP-HZN-MBI00021427 - BP-HZN-MBI00021429 | INTERVIEW NOTES - GUILLOT, ANDERSON, WETHERBEE | | Hearsay (FRE 802) | MIL04 |
| MI | 00104 | 05/17/10 | BP-HZN-CEC020226 - BP-HZN-CEC 020227 | Typewritten notes of Lee Lambert interview | | Hearsay (FRE 802) | MIL04 |
| PSC | 00104 | 05/17/10 | BP-HZN-CEC020226 - BP-HZN-CEC 020227 | TYPEWRITTEN NOTES - LEE LAMBERT; COWIE, GUILLOT, ANDERSON | | Hearsay (FRE 802) | MIL04 |
| PSC | 00117 | 00/00/0000 | | ANALYSIS 5D. THE BLOWOUT PREVENTER DID NOT SEAL THE WELL | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 00141 | 09/26/10 | | Transcription of Audio Recording of national Academy of Engineering National Research council Committee Meeting in Washington, DC | | Hearsay (FRE 802) Expert Opinion (FRE 702) | MIL03 MIL04 |
| PSC | 00141 | 09/26/10 | | TRANSCRIPTION OF AUDIO RECORDING OF NATIONAL ACADEMY OF ENGINEERING NATIONAL RESEARCH COUNCIL.  COMPANIES PARTICIPATING:  BP, HALLIBURTON, MARINE WELL CONTAINMENT COMPANY | | Hearsay (FRE 802) Expert Opinion (FRE 702) | MIL03 MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| TO | 00153 | 07/01/10 | BP-HZN-BLY00124217 - BP-HZN-BLY00124231 | BP Incident Investigation Team - Notes of Interview with John Guide - Participants: Guide, Stetler, Rubenstein, Corser, Robinson & Lucari | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 00153 | 07/01/10 | BP-HZN-BLY00124217 - BP-HZN-BLY00124231 | BP Internal Investigation Team Notes of Interview of John Guide | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00153 | 07/01/10 | BP-HZN-BLY00124217  BP-HZN-BLY00124231 | BP INCIDENT INVESTIGATION TEAM -NOTES OF INTERVIEW WITH JOHN GUIDE JULY 1, 2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00185 | 05/09/10 | BP-HZN-BLY001 07758 | DOCUMENT PRODUCED NATIVELY - EXCEL FILE:  CRITICAL FACTOR 1.XLS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 00189 | 05/21/10 | BP-HZN-BLY00109676 - BP-HZN-BLY00109684 | BP - Deepwater Horizon Incident Investigation - Engineering Update 5-21-10 - Engineering Lead: Kent Corser - presentation | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00189 | 05/21/10 | BP-HZN-BLY00109676 - BP-HZN-BLY00109684 | DEEPWATER HORIZON INCIDENT INVESTIGATION - ENGINEERING UPDATE 5-21-2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00191 | 05/09/10 | BP-HZN-BLY00081877  BP-HZN-BLY00081877 | TYPEWRITTEN NOTES - INTERVIEW WITH ERICK CUNNINGHAM (PRODUCED NATIVELY) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00192 | 04/27/10 | BP-HZN-CEC020346 - BP-HZN-CEC020350 | INTERVIEW WITH DON VIDRINE | | Hearsay (FRE 802) | MIL04 |
| DQ | 00192 | TBD | BP-HZN-CEC020346 - BP-HZN-CEC020350 | | | Hearsay (FRE 802) | MIL04 |
| TO | 00193 | 04/27/10 | BP-HZN-MBI00139555 - BP-HZN-MBI00139559 | Interview - Feedback Don Vidrine based on Conversation with Steve Robinson - handwritten notes, by Kent Corser | | Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 00193 | 04/27/10 | BP-HZN-MB100139555 - BP-HZN-MB100139559 | HANDWRITTEN NOTES - DON VIDRINE (BASED ON CONVERSATION WITH STEVE ROBINSON) | | Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 00194 | TBD | BP-HZN-BLY00061459 - BP-HZN-BLY00061467 | HANDWRITTEN NOTES - INTERVIEW WITH JOHN GUIDE; ATTY - DAVID STETLER | | Hearsay (FRE 802) | MIL04 |
| MI | 00194 | TBD | BP-HZN-BLY00061459 - BP-HZN-BLY00061467 | Handwritten notes of John Guide interview | | Hearsay (FRE 802) | MIL04 |
| TO | 00194 | 04/30/10 | BP-HZN-BLY00061459 - BP-HZN-BLY00061467 | Interview with John Guide, by David Stetler (attorney) - handwritten notes, by Kent Corser | | Hearsay (FRE 802) | MIL04 |
| TO | 00195 | 05/12/10 | BP-HZN-BLY00104234 - BP-HZN-BLY00104239 | Interview with John Guide - handwritten notes, by Jim Cowie, Jim Wetherbee, Brian Martin, Allen & Kent Corser | | Hearsay (FRE 802) | MIL04 |
| PSC | 00195 | 05/12/10 | BP-HZN-BLY00104234 - BP-HZN-BLY00104239 | HANDWRITTEN NOTES - JOHN GUIDE INTERVIEW (JIM C., JIM W., BRIAN, ALLEN, KENT) | | Hearsay (FRE 802) | MIL04 |
| MI | 00195 | 05/12/10 | BP-HZN-BLY00104234 - BP-HZN-BLY00104239 | Handwritten notes of John Guide interview | | Hearsay (FRE 802) | MIL04 |
| WTF | 00196 | 05/24/10 | | Draft - Work In Progress. Subject to revision - Washington Briefing, Deepwater Horizon Interim Incident Investigation - 24th May 2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 00196 | 05/24/10 | | DRAFT- WORK IN PROGRESS, SUBJECT TO REVISION, WASHINGTON BRIEFING - DEEPWATER HORIZON INTERIM INCIDENT INVESTIGATION | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 00197 | 11/22/10 | WFT-MDL-00003610 - WFT-MDL-00003729 | HORIZON INCIDENT, FLOAT COLLAR STUDY - ANALYSIS: REPORT PN 1101198 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| WTF | 00197 | 11/22/10 | WFT-MDL-00003610 - WFT-MDL-00003729 | Horizon Incident, Float Collar Study - Analysis: Report PN 1101198 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 00197 | 11/22/10 | WFT-MDL-00003610 - WFT-MDL-00003729 | Horizon Incident Float Collar Study by Stress Engineering Services | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| WTF | 00219 | 04/27/10 | | Transcription of Brian Morel Interview Notes - commenced 1040 hrs 27-Apr-2010 | | Hearsay (FRE 802) | MIL04 |
| TO | 00219 | 04/27/10 | | Transcription of Brian Morel interview notes - panel: Rex Anderson, Matt Lucas, Jim Wetherbee & Warren Winters | | Hearsay (FRE 802) | MIL04 |
| PSC | 00219 | 04/27/10 | | TRANSCRIPTION OF BRIAN MOREL INTERVIEW NOTES | | Hearsay (FRE 802) | MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 00221 | 04/27/10 | | TRANSCRIPTION OF BRAD TIPPETS INTERVIEW NOTES; PANEL:  KEVIN FONTENOT; WARRNE WINTERS; STEVE RENTER | | Hearsay (FRE 802) | MIL04 |
| TO | 00221 | 04/27/10 | | Transcription of Brad Tippets interview notes, panel: Kevin Fontenot, Warren Winters & Steve Renter | | Hearsay (FRE 802) | MIL04 |
| TO | 00224 | 07/16/10 | BP-HZN-BLY00061269 - BP-HZN-BLY00061272 | BP Incident Investigation Team - Notes of Interview with Erick Cunningham - Participants: Erick Cunningham, Kent Corser & Michael Daneker | | Hearsay (FRE 802) | MIL04 |
| PSC | 00224 | 07/16/10 | BP-HZN-BLY00061269 - BP-HZN-BLY00061272 | INTERVIEW NOTES WITH ERICK CUNNINGHAM | | Hearsay (FRE 802) | MIL04 |
| PSC | 00231 | 05/14/10 | BP-HZN-BLY00125399 - BP-HZN-BLY00125420 | REPORT - MACONDO M252 CEMENT ANALYSIS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL11 HESI-MIL01 |
| TO | 00231 | 05/14/10 | BP-HZN-BLY00125399 - BP-HZN-BLY00125420 | Macondo M252 Cement Analysis - Jim McKay - BP Investigation Team - 14-May-2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL11 HESI-MIL01 |
| BP | 00231 | 05/14/10 | BP-HZN-BLY00125399 - BP-HZN-BLY00125420 | Macondo M252 Cement Analysis | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL11 HESI-MIL01 |
| WTF | 00231 | 05/14/10 | BP-HZN-BLY00125399 -BP-HZN-BLY00125420 | Macondo M252 Cement Analysis: Jim McKay Investigation Team 14-May-2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL11 HESI-MIL01 |
| PSC | 00232 | 01/13/11 | BP-HZN-BLY00124040 - BP-HZN-BLY00124057 | DEEPWATER HORIZON INVESTIGATION FINDINGS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| MI | 00232 | 01/13/11 | BP-HZN-BLY00124040 - BP-HZN-BLY00124057 | "Deepwater Horizon Investigation Findings" slide show | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 00232 | 01/13/11 | BP-HZN-BLY00124040 - BP-HZN-BLY00124057 | Deepwater Horizon Investigation Findings Slides re Chronology | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 00233 | 05/09/10 | BP-HZN-BLY00080652 | Transcription of Interview Erick Cunningham - Interviewers: Kevin Fontenot, Kent Corser & Warren Winters | | Hearsay (FRE 802) | MIL04 |
| PSC | 00233 | 05/09/10 | BP-HZN-BLY00080652 | TYPEWRITTEN NOTES: ERICK CUNNINGHAM INTERVIEW; INTERVIEWERS: KEVIN FONTENOT, KENT CORSER, WARREN WINTERS | | Hearsay (FRE 802) | MIL04 |
| TO | 00240 | 06/17/10 | BP-HZN-2179MDL00324053 - BP-HZN-2179MDL00324106 | CSI Technologies - BP America Production Company - Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for Warren Winters, Prepared by David Brown | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 HESI-MIL01 |
| BP | 00240 | 06/17/10 | BP-HZN-2179MDL00324053 - BP-HZN-2179MDL00324106 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Lost of Well Control | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 HESI-MIL01 |
| PSC | 00240 | 06/17/10 | BP-HZN-2179MDL00324053 - BP-HZN-2179MDL00324106 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 HESI-MIL01 |
| WTF | 00240 | 06/17/10 | BP-HZN-2179MDL00324053 - BP-HZN-2179MDL00324106 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for: Warren Winters, Date: June 17, 2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 HESI-MIL01 |
| TO | 00242 | 06/02/10 | BP-HZN-BLY00114770 - BP-HZN-BLY00114790 | Draft - Engineering Team Critical Factor Information  - Deepwater Horizon Interim Incident Investigation | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 00242 | 06/02/10 | BP-HZN-BLY00114770 - BP-HZN-BLY00114790 | ENGINEERING TEAM CRITICAL FACTOR INFORMATION - DEEPWATER HORIZON INTERIM INCIDENT INVESTIGATION | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 00245 | 00/00/0000 | BP-HZN-BLY00145955 - BP-HZN-BLY00145968 | | | Lack of Personal Knowledge (FRE 602) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 00248 | 06/07/10 | BP-HZN-2179MDL00324281 - BP-HZN-2179MDL00324323 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 HESI-MIL01 |
| PSC | 00249 | 05/24/10 | BP-HZN-2179MDL00324864 - BP-HZN-2179MDL00324916 | OPTICEM ANALYSIS | | Expert Opinion (FRE 702) Hearsay (FRE 802) Other Objection | MIL04 MIL08 HESI-MIL01 |
| PSC | 00263 | 00/00/0000 | BP-HZN-BLY00196035 - BP-HZN-BLY00196049 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT - EXECUTIVE SUMMARY AND SECTION 1:  SCOPE OF THE INVESTIGATION | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 00267 | 00/00/0000 | BP-HZN-BLY00145966 - BP-HZN-BLY00145972 | HANDWRITTEN NOTES | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 00269 | 04/23/10 | BP-HZN-BLY00000194 | APPENDIX A. - Transocean DEEPWATER HORIZON RIG INCIDENT - INVESTIGATION INTO THE FACTS AND CAUSATION | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 00284 | 07/29/10 | BP-HZN-BLY00111497 - BP-HZN-BLY00111507 | Draft - BP Incident Investigation - Notes of Interview with Greg Walz, July 29, 2010 (Telephonic Interview from Washington D.C.) | | Lack of Personal Knowledge (FRE 602) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00284 | 07/29/10 | BP-HZN-BLY00111497 - BP-HZN-BLY00111507 | NOTES OF INTERVIEW WITH GREG WALZ (DRAFT) | | Lack of Personal Knowledge (FRE 602) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00286 | 00/00/0000 | BP-HZN-BLY00086325 - BP-HZN-BLY00086335 | DOCUMENT CHART | | Lack of Personal Knowledge (FRE 602) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 HESI-MIL01 |
| PSC | 00289 | 00/00/0000 | BP-HZN-BLY00145214 | HANDWRITTEN NOTES | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00292 | 00/00/0000 | BP-HZN-BLY00145955 | HANDWRITTEN NOTES | | Hearsay (FRE 802) Unresolved Authenticity Issues Expert Opinion (FRE 702) | MIL04 |
| CAM | 00294 | 06/17/10 | BP-HZN-BLY00139698 - BP-HZN-BLY00139805 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for: Warren Winters | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 |
| PSC | 00294 | 06/17/10 | BP-HZN-BLY00139698 - BP-HZN-BLY00139805 | REPORT - ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 |
| PSC | 00295 | 07/20/10 | BP-HZN-BLY00145194 - BP-HZN-BLY00145355 | M. BLY HANDWRITTEN NOTES | | Hearsay (FRE 802) | MIL04 |
| PSC | 00296 | 07/08/10 | BP-HZN-BLY00103032 - BP-HZN-BLY00103038 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH MARK HAFLE; PARTICIPANTS IN INTERVIEW:  MARK HAFLE, MITCH LANSDEN, JILL LANSDEN, KENT CORSER, STEVE ROBINSON, JAMES LUCARI. | | Hearsay (FRE 802) | MIL04 |
| CAM | 00296 | 07/08/10 | BP-HZN-BLY00103032 - BP-HZN-BLY00103038 | BP Incident Investigation Team - Notes of Interview with Mark Hafle - July 8, 2010 at BP Westlake 1 offices - 2:00pm CDT. | | Hearsay (FRE 802) | MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| TO | 00296 | 07/08/10 | BP-HZN-BLY00103032 - BP-HZN-BLY00103038 | BP Incident Investigation Team - Notes of Interview with Mark Hafle - July 8, 2010 at BP WEstlake 1 offices - 2:00pm CDT | | Hearsay (FRE 802) | MIL04 |
| PSC | 00297 | 08/30/10 | BP-HZN-BLY00104108 - BP-HZN-BLY00104118 | POWERPOINT SCRIPT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 00298 | 09/04/10 | BP-HZN-BLY00164207 - BP-HZN-BLY00164217 | POWERPOINT SCRIPT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 00299 | 05/02/10 | BP-HZN-BLY00061367 - BP-HZN-BLY00085686 | Handwritten interview notes from the interview with Mark Hafle - Sr. Drilling Engineer (BP), May 2, 2010 | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 00299 | 05/02/10 | BP-HZN-BLY00061367 - BP-HZN-BLY00085686 | HANDWRITTEN NOTES:  MARK HAFLE INTERVIEW; EMAIL: SUBJ:  MARK HAFLE INTERVIEW NOTES (EMAILED AND ATTACHED MARK HAFLE INTERVIEW NOTES.XLS) | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| TO | 00301 | 04/27/10 | BP-HZN-BLY00061810 - BP-HZN-BLY00061813 | Illegible handwritten notes that appear to relate to an interview with Don Vidrine on 4/27/2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 00301 | 00/27/10 | BP-HZN-BLY00061810 - BP-HZN-BLY00061813 | HANDWRITTEN INTERVIEW NOTES OF DON VIDRINE - WELLSITE LEADER | | Hearsay (FRE 802) Expert Opinion (FRE 702) Unresolved Authenticity Issues | MIL04 |
| MI | 00302 | 04/27/10 | BP-HZN-CEC020346 - BP-HZN-CEC020350 | Typewritten notes of Don Vidrine interview | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00302 | 04/27/10 | BP-HZN-CEC020346 - BP-HZN-CEC020350 | DON VIDRINE INTERVIEW NOTES | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 00302 | 04/27/10 | BP-HZN-CEC020346 - BP-HZN-CEC020350 | Typed notes from the interview with Don Vidrine, Tuesday 27th of April (2010) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 00303 | 05/07/10 | BP-HZN-BLY00143650 - BP-HZN-BLY00143655 | Transcription of Interview with Don Vidrine, BP, by Robinson, Martin & Cowie - with handwritten marks | | Expert Opinion by a Lay Witness (FRE 701) Hearsay (FRE 802) | MIL04 |
| PSC | 00303 | 05/00/10 | BP-HZN-BLY00143650 - BP-HZN-BLY00143655 | INTERVIEW NOTES OF DON VIDRINE, BP | | Expert Opinion by a Lay Witness (FRE 701) Hearsay (FRE 802) | MIL04 |
| MI | 00303 | TBD | BP-HZN-BLY00143650 - BP-HZN-BLY00143655 | Typewritten compilation of various notes associated with Brian Martin deposition | | Expert Opinion by a Lay Witness (FRE 701) Hearsay (FRE 802) | MIL04 |
| TO | 00304 | 00/00/0000 | BP-HZN-BLY00061656 - BP-HZN-BLY00061657 | Illegible handwritten interview notes - appears to reference Pat O'Bryan | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 00304 | 00/00/0000 | BP-HZN-BLY00061656 - BP-HZN-BLY00061657 | HANDWRITTEN INTERVIEW NOTES OF PAT O'BRYAN | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| MI | 00304 | TBD | BP-HZN-BLY00061656 - BP-HZN-BLY00061657 | Handwritten notes of Pat O'Bryan interview | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| TO | 00305 | 05/12/10 | BP-HZN-BLY00161935 - BP-HZN-BLY00161639 | John Guide - Wells TL - Horizon | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| MI | 00305 | 05/12/10 | BP-HZN-BLY00161935 - BP-HZN-BLY00161639 | Handwritten notes of John Guide interview | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 00305 | 05/12/10 | BP-HZN-BLY00161935 - BP-HZN-BLY00161939 | HANDWRITTEN INTERVIEW NOTES OF JOHN GUIDE - WELLS TL - HORIZON | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| TO | 00306 | 05/11/10 | BP-HZN-BLY000162033 - BP-HZN-BLY000162037 | Greg Walz, Eng. TL | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 00306 | 05/11/10 | BP-HZN-BLY000162033 - BP-HZN-BLY000162037 | HANDWRITTEN INTERVIEW NOTES OF GREG WALZC | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| MI | 00306 | 05/11/10 | BP-HZN-BLY000162033 - BP-HZN-BLY000162037 | Handwritten notes of Dave Walz interview | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| TO | 00307 | 05/14/10 | BP-HZN-BLY00061946 - BP-HZN-BLY0061951 | Jessie Gogliano - Haliburton, Mike Crowder | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| MI | 00307 | 05/14/10 | BP-HZN-BLY00061946 - BP-HZN-BLY0061951 | Handwritten notes of Jesse Gagliano interview | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 00307 | 05/14/10 | BP-HZN-BLY00161946 - BP-HZN-BLY00161951 | HANDWRITTEN INTERVIEW NOTES OF JESSE GAGLIANO - HALIBURTON | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 00308 | 05/11/10 | BP-HZN-BLY00162038 - BP-HZN-BLY00162040 | HANDWRITTEN INTERVIEW NOTES OF BRETT COCALLES | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| TO | 00308 | 05/11/10 | BP-HZN-BLY00162038 - BP-HZN-BLY00162040 | Brett Cocalles, Ops. Drilling Eng. | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| MI | 00308 | 05/15/10 | BP-HZN-BLY00062038 - BP-HZN-BLY0062040 | Handwritten notes of Brett Cocales interview | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| MI | 00309 | 05/06/10 | BP-HZN-BLY00061924 - BP-HZN-BLY0061925 | Handwritten notes of Cathleenia Willis interview | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 00309 | 05/06/10 | BP-HZN-BLY00061924 - BP-HZN-BLY0061925 | Cathleenia Willis (Haliburton) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00309 | 05/06/10 | BP-HZN-BLY00161924 - BP-HZN-BLY00161925 | HANDWRITTEN INTERVIEW NOTES OF CATHLEENIA WILLIS - HALLIBURTON | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| MI | 00310 | 05/13/10 | BP-HZN-BLY00061595 - BP-HZN-BLY00061596 | Handwritten notes of Leo Linder interview | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 00310 | 05/13/10 | BP-HZN-BLY00061595 - BP-HZN-BLY00061596 | HANDWRITTEN INTERVIEW NOTES OF LEO LINDER - MI SWACO | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| TO | 00310 | 05/13/10 | BP-HZN-BLY00061595 - BP-HZN-BLY00061596 | Leo Linder - Mud Engineer | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| TO | 00311 | 05/06/10 | BP-HZN-BLY00161926 - BP-HZN-BLY00161929 | Charles Credeur - Drill Quip | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| DQ | 00311 | TBD | BP-HZN-BLY00161926 - BP-HZN-BLY00161929 | Handwritten Notes - dated May 7, 2010 10:15 | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| MI | 00311 | 05/07/10 | BP-HZN-BLY00061926 - BP-HZN-BLY00061929 | Handwritten notes of Charles Credeur interview | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 00311 | 05/07/10 | BP-HZN-BLY00161926 - BP-HZN-BLY00161929 | HANDWRITTEN INTERVIEW NOTES OF CHARLES CREDEUR - DRILL QUIP | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| TO | 00312 | 05/06/10 | BP-HZN-BLY00061922 - BP-HZN-BLY00061923 | Christopher Pyon Haire - Haliburton | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| MI | 00312 | 05/06/10 | BP-HZN-BLY00061922 - BP-HZN-BLY00061923 | Handwritten notes of Christopher Haire interview | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 00312 | 05/06/0000 | BP-HZN-BLY00161922 - BP-HZN-BLY00161923 | HANDWRITTEN INTERVIEW NOTES OF CHRISTOPHER HAIRE - HALLIBURTON | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| TO | 00318 | 00/00/0000 | | BP - Presentation slides - "Integrating Human factors into High Frequency/Low Severity Incident Investigations" by Gerry Swieringa and A.W. Armstrong | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 00318 | TBD | | Integrating Human Factors into High Frequency/Low Severity Incident Investigations | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 00320 | 05/12/10 | | TYPEWRITTEN NOTES:  INTERVIEW WITH JOHN GUIDE | | Hearsay (FRE 802) | MIL04 |
| TO | 00320 | 05/12/10 | | Interview notes, titled, "John Guide -12 May 2010 - Cowie, Martin Wetherbee, Corser, Pere" | | Hearsay (FRE 802) | MIL04 |
| MI | 00323 | 05/05/10 | BP-HZN-BLY00061840 - BP-HZN-BLY00061843 | Handwritten notes of James Wilson interview | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| TO | 00323 | 05/05/10 | BP-HZN-BLY00061840 - BP-HZN-BLY00061843 | James "Nick" Wilson - EPS Dispatcher | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 00323 | 05/05/10 | BP-HZN-BLY00061840 - BP-HZN-BLY00061843 | HANDWRITTEN INTERVIEW NOTES OF JAMES "NICK" WILSON - EPS DISPATCHER | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| MI | 00324 | 05/12/10 | | Typewritten compilation of John Guide interview notes | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 00324 | 05/12/10 | | Typed notes titled, "John Guide - 12 May 2010 - Cowie, Martin, Wetherbee, Corser, Pere" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00324 | 05/12/10 | | INTERVIEW NOTES OF JOHN GUIDE | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| MI | 00325 | 04/29/10 | | Typewritten notes of Alvin Landry and Anthony Gervasio interviews | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 00325 | 04/29/10 | | Typed notes titled, "Motor Vessel Damien B. Bankston, Alvin James Landry - Master, Anthony Robert Gevasio - Engineer, 4/29/2010 9:30:00am" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| DQ | 00326 | TBD | | | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| MI | 00326 | 05/13/10 | | Typewritten notes of Leo Linder interview | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00326 | 05/13/10 | | INTERVIEW NOTES OF LEO LINDER - MUD ENGINEER | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 00326 | 05/13/10 | | Typed notes, 13-May-2010, Leo Lindner - Mud Engineer | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 00327 | 04/25/10 | BP-HZN-BLY00061727 - BP-HZN-BLY00061737 | Dave Simms Interview | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 00327 | 04/25/10 | BP-HZN-BLY00061727 - BP-HZN-BLY00061737 | HANDWRITTEN INTERVIEW NOTES OF DAVE SIMMS | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| MI | 00327 | 04/25/10 | BP-HZN-BLY00061727 - BP-HZN-BLY00061737 | Handwritten notes of David Sims interview | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| TO | 00328 | 05/08/10 | BP-HZN-BLY00162026 - BP-HZN-BLY00162032 | Team Briefing; Handwritten | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| MI | 00328 | 05/08/10 | BP-HZN-BLY00162026 - BP-HZN-BLY00162032 | Handwritten notes of Team Briefing | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| MI | 00329 | TBD | BP-HZN-BLY00061207 - BP-HZN-BLY00061208 | Handwritten notes of Brandon Boullion interview | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| TO | 00329 | 00/00/0000 | BP-HZN-BLY00061207 - BP-HZN-BLY00061208 | Undated handwritten notes Brendan Brullion | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 00329 | 00/00/0000 | BP-HZN-BLY00061207 - BP-HZN-BLY00061208 | HANDWRITTEN NOTES | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| MI | 00330 | 05/04/10 | BP-HZN-BLY00061520 - BP-HZN-BLY00061521 | Handwritten notes of Joseph Keith interview | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 00330 | 05/11/10 | BP-HZN-BLY00061520 - BP-HZN-BLY00061521 | HANDWRITTEN NOTES - INTERVIEW WITH JOSEPH ERIC KEITH | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| TO | 00330 | 05/11/10 | BP-HZN-BLY00061520 - BP-HZN-BLY00061521 | Joseph Eric Keith | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 00334 | 00/00/0000 | BP-HZN-BLY00174610 - BP-HZN-BLY00174612 | HORIZON INCIDENT - ENGINEERING/OPERATIONAL QUESTIONS/ DESIGN ISSUES | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| TO | 00334 | 00/00/0000 | BP-HZN-BLY00174610 - BP-HZN-BLY00174612 | Horizon Incident - Engineering/Operational Questions/Design Issues - 2nd Draft with handwritten annotations | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| TO | 00335 | 00/00/0000 | BP-HZN-BLY00114781 | BP - 1.1 - Loss of Primary Annulus Barrier - Draft | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00335 | 06/02/10 | BP-HZN-BLY00114781 | 1.1 - LOSS OF PRIMARY ANNULUS BARRIER | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00336 | 06/24/10 | BP-HZN-BLY00173428 - BP-HZN-BLY00173451 | MACONDO M252 CEMENT ANALYSIS: BP INVESTIGATION TEAM 24-JUNE-2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00342 | 06/17/10 | BP-HZN-BLY00180383 - BP-HZN-BLY00180400 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTIONG FACTORS TO LOSS OF WELL CONTROL | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 MIL04 |
| BP | 00355 | 07/07/10 | BP-HZN-BLY00109722 - BP-HZN-BLY00109731 | OptiCem Analysis Comparison Macondo Production Casing Liner and Centralizer Modeling by CSI Technologies | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 HESI-MIL01 |
| PSC | 00355 | 07/07/10 | BP-HZN-BLY00109722 - BP-HZN-BLY00109731 | OPTICEM ANALYSIS COMPARISON MACONDO PRODUCTION CASING: LINER AND CENTRALIZER MODELING - SUPPLEMENTAL REPORT TO "ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 HESI-MIL01 |
| TO | 00358 | 05/10/10 | BP-HZN-BLY00061629 - BP-HZN-BLY00061643 | Mrian Morel Interview notes by Jim McKay, 5/10/10 3:30 - 6:00 pm (handwritten notes) | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 00358 | 05/10/10 | BP-HZN-BLY00061629 - BP-HZN-BLY00061643 | HANDWRITTEN INTERVIEW NOTES OF BRIAN MOREL | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| WTF | 00358 | 05/10/10 | BP-HZN-BLY00061629 - BP-HZN-BLY00061643 | Jim McKay Handwritten Notes- Brian Morel Interview (5/10/10) | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| TO | 00360 | 10/01/08 | | World Oil Online - Vol. 229, No. 10, Special Focus: Driling Advances - "High-Speed telemetry drill pipe network optimizes drilling dynamics" | | Hearsay (FRE 802) | |
| PSC | 00360 | 10/00/08 | | HIGH-SPEED TELEMETRY DRILL PIPE NETWORK OPTIMIZES DRILLING DYNAMICS | | Hearsay (FRE 802) | |
| PSC | 00365 | 09/21/10 | BP-HZN-BLY00196067 - BP-HZN-BLY00196071 | HALLIBURTON OPTICEM MODELS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 |
| TO | 00365 | 09/21/10 | BP-HZN-BLY00196067 - BP-HZN-BLY00196071 | Haliburton OptiCem cement models (April 14th - April 18th) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 |
| TO | 00366 | 06/22/10 | BP-HZN-BLY00180807 - BP-HZN-BLY00180809 | BP Investigation Team (Engineering) - Cement Excess | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL04 |
| PSC | 00366 | 06/22/10 | BP-HZN-BLY00180807 - BP-HZN-BLY00180809 | CRITICAL FACTOR: 1.0 LOSS OF INTEGRITY OF 9-7/8" - 7" CASING | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL04 |
| TO | 00367 | 05/10/10 | BP-HZN-BLY00195848 - BP-HZN-BLY00195852 | Critical Factor Cement Operations | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00367 | 05/10/10 | BP-HZN-BLY00195848 - BP-HZN-BLY00195852 | CEMENT OPERATIONS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 00368 | 06/14/10 | BP-HZN-BLY00182979 - BP-HZN-BLY00182982 | Preliminary Factual 'Critical Factor Outcome' Form | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00368 | 06/14/10 | BP-HZN-BLY00182979 - BP-HZN-BLY00182982 | CRITICAL FACTOR: 1.1 LOSS OF PRIMARY ANNULUS BARRIER | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00377 | 06/04/10 | BP-HZN-BLY00103231 - BP-HZN-BLY00103241 | WASHINGTON BRIEFING - DEEPWATER HORIZON INCIDENT INVESTIGATION REPORT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 00380 | 05/14/09 | BP-HZN-BLY00185542 - BP-HZN-BLY00185566 | BP FINAL DRAFT LAST REVISION: 5/14/09 CEMENT SLURRY AND SPACER TESTING PROTOCOL AND TEST MATRIX FOR BP-GOM | Yes | 401 Relevance (FRE 401 & 402) Hearsay (FRE 802) | MIL05 |
| TO | 00380 | 05/14/09 | BP-HZN-BLY00185542 - BP-HZN-BLY00185566 | BP - Final Draft - (last revision: 5/14/2009) Cement Slurry and Spacer Protocol and Test Matrix for BP - GoM | | 401 Relevance (FRE 401 & 402) Hearsay (FRE 802) | MIL05 |
| TO | 00382 | 00/00/0000 | BP-HZN-BLY00169825 - BP-HZN-BLY00169831 | Presentation slides commentary & data charts - MC 520 H2 Cement Evaluation | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00382 | TBD | BP-HZN-BLY00190365 - BP-HZN-BLY00190369 | MC 520 H2 CEMENT EVALUATION | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 00500 | 04/20/10 | BP-HZN-BLY00172767 - BP-HZN-BLY00172774 | Matt Lucas Notebook - Handwritten Notes | | Unresolved Authenticity Issues Hearsay (FRE 802) Expert Opinion (FRE 702) | MIL04 |
| PSC | 00500 | 04/21/10 | BP-HZN-BLY00172767 - BP-HZN-BLY00172774 | MATT LUCAS NOTEBOOK - HANDWRITTEN NOTES | | Unresolved Authenticity Issues Hearsay (FRE 802) Expert Opinion (FRE 702) | MIL04 |
| PSC | 00501 | TBD | BP-HZN-BLY00172775 - BP-HZN-BLY00172822 | CONCLUSIONS - CRITICAL FACTOR 3- OVERALL HEALTH OF THE DWH BOP SYSTEM PRIOR TO THE INCIDENT | | Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 00502 | TBD | | Appendix I. Deepwater Horizon Investigation Fault Trees | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 00506 | 06/24/10 | BP-HZN-BLY00125436 - BP-HZN-BLY00125446 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH DAVID SIMS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 00506 | 06/24/10 | BP-HZN-BLY00125436 - BP-HZN-BLY00125446 | BP Incident Investigation Team - Notes of Interview with David Sims - June 24, 2010 at BP Westlake 1 at 8:30am CDT with David Sims, Eddie Castaing, Kent Corser, Steve Robinson, and James Lucari participating | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 00515 | TBD | | Transcription of John LeBleu Interview Notes (Per Warren Winters) - conducted 29 Apr 2010 | | Hearsay (FRE 802) | MIL04 |
| MI | 00515 | 04/29/10 | N/A | Typewritten notes of John LeBleu interview | | Hearsay (FRE 802) | MIL04 |
| MI | 00516 | 04/25/10 | BP-HZN-CEC020295 - BP-HZN-CEC020326 | Handwritten and typewritten notes from various interviews | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 00516 | 04/25/10 | BP-HZN-CEC020295 - BP-HZN-CEC020326 | HANDWRITTEN INTERVIEW NOTES - INTERVIEW OF DAVID SIMS | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 00521 | 00/00/0000 | BP-HZN-2179MDL00162312 - BP-HZN-2179MDL00162328 | ROOT CAUSE ANALYSIS - COMPREHENSIVE LIST OF CAUSES TOOLS: A GUIDE TO INCIDENT INVESTIGATION | | Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 00523 | 09/23/10 | | DEEPWATER HORIZON - SUMMARY OF CRITICAL EVENTS, HUMAN FACTORS ISSUES AND IMPLICATIONS | | Lack of Personal Knowledge (FRE 602) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 00526-A | TBD | BP-HZN-BLY00061692 - BP-HZN-BLY00061695 | BP Incident Investigation Team - Notes of Interview with Ronnie Sepulvado - August 31, 2010 (Telephonic) - 2:05pm CDT | | Hearsay (FRE 802) | MIL04 |
| TO | 00526A | 08/31/10 | BP-HZN-BLY00061692 - BP-HZN-BLY00061695 | BP Incident Investigation Team - Notes of Interview with Ronnie Sepulvado August 31, 2010 (Telephonic) | | Hearsay (FRE 802) | MIL04 |
| PSC | 00594 | 05/28/10 | | TRANSCRIPT OF THE JOINT UNITED STATES COAST GUARD MINERALS MANAGEMENT SERVICE INVESTIGATION | | Hearsay (FRE 802) | MIL02 |
| PSC | 00602 | TBD | | Appendix S. - First Surface Indications of Well Flow and Pit Gain | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 00602 | 09/08/10 | | Deepwater Horizon Accident Investigation Report Appendix S: First Surface Indications of Well Flow and Pit Gain | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 00605 | 02/28/11 | OSC002-000001  OSC002-000371 | CHIEF COUNSEL'S REPORT - CHAPTER 4.7: KICK DETECTION | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| PSC | 00623 | 12/07/10 | | TRANSCRIPT OF THE TESTIMONY OF THE JOINT UNITED STATES COAST GUARD / BUREAU OF OCEAN ENERGY MANAGEMENT INVESTIGATION - JOHN GISCLAIR AND MICHAEL WRIGHT - DECEMBER 7, 2010 PM SESSION | | Hearsay (FRE 802) | MIL02 |
| PSC | 00636 | 00/00/0000 | | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING - CHAPTER 4.2: WELL DESIGN | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| PSC | 00637 | 00/00/0000 | | CHIEF COUNSEL'S REPORT - CHAPTER 4.3: CEMENT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| MI | 00638 | TBD | N/A | Excerpt from the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Chief Counsel's Report | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| PSC | 00638 | 00/00/0000 | | CHIEF COUNSEL'S REPORT - CHAPTER 5: OVERARCHING FAILURES OF MANAGEMENT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| BP | 00654 | 02/01/10 | | BP Exploration & Production Technology: Halliburton Performance pre Read Feb 2010. | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| TO | 00654 | 02/01/10 | | BP - presentation slides - Halliburton Performance pre Read Feb 2010 | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 00654 | 02/00/10 | | HALLIBURTON PERFORMANCE PRE READ FEB 2010 | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| PSC | 00701 | 05/28/10 | HAL_0313089 HAL_0313289 | TRANSCRIPT OF EXAMINATIONS OF MESSRS. HAFLE, PLEASANT, MECHE, HAIRE, EZELL, AND STONER | | Hearsay (FRE 802) | MIL02 MIL08 |
| BP | 00721 | 09/26/10 | HAL_0496645 - HAL_0496645 | Halliburton - BP Deepwater Horizon Investigation: Preliminary Insights | | Hearsay (FRE 802) | HESI-MIL02 |
| PSC | 00721 | 09/26/10 | HAL_0496645 HAL_0496645 | BP DEEPWATER HORIZON INVESTIGATION: PRELIMINARY INSIGHTS (PRODUCED NATIVELY) | | Hearsay (FRE 802) | HESI-MIL02 |
| TO | 00722 | 08/01/10 | | Deepwater Horizon - Accident Investigation Report - Appendix V. BP Deepwater Horizon GOM Incident Investigation Dispersion Analysis (from BakerRisk) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 00722 | 08/00/10 | | REPORT - APPENDIX V. BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION DISPERSION ANALYSIS (FROM BAKERRISK) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 00752 | 00/00/0000 | | Transit Time, Temperature, Strenghth (psi), Compressive Strength | | Incomplete (FRE 106) Relevance (FRE 401 & 402) Unresolved Authenticity Issues | |
| PSC | 00752 | 00/00/0000 | | GRAPH OF TEST RESULTS | | Incomplete (FRE 106) Relevance (FRE 401 & 402) Unresolved Authenticity Issues | |
| BP | 00752 | TBD | | Data Chart | | Incomplete (FRE 106) Relevance (FRE 401 & 402) Unresolved Authenticity Issues | |
| PSC | 00758 | 09/08/10 | | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 00761 | 07/07/10 | BP-HZN-BLY00061470 - BP-HZN-BLY00061475 | HANDWRITTEN NOTES - MEETING WITH JONATHAN SPRAGUE, STEVE ROBINSON, JAMES LUCARI, MIKE MONACO, AND T.R. EPPEL | | Hearsay (FRE 802) | |
| PSC | 00803 | 00/00/11 | | CHIEF COUNSEL'S REPORT, PAGE 118 | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| PSC | 00805 | 06/13/10 | HAL_0501978 HAL_0501992 | VERSION 1 - DETAILED TESTING PROTOCOL (CEMENT) | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | MIL04 MIL08 HESI-MIL01 HESI-MIL04 |
| WTF | 00806 | 10/26/10 | HAL_0502206 - HAL_0502242;TRN-INV-00790916 -TRN-INV-00790953 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 HESI-MIL04 |
| PSC | 00806 | 10/26/10 | HAL_0502206 HAL_05022062 | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING CEMENT TESTING RESULTS | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 HESI-MIL04 |
| BP | 00806 | 10/26/10 | HAL_0502206 - HAL_0502242 | Letter re Cementing Laboratory Test Results with Enclosed Report | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 HESI-MIL04 |
| TO | 00806 | 10/26/10 | HAL_0502206 - HAL_0502242 | Chevron - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results, Letter from Gardner to Sankar | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 HESI-MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 00808 | 02/12/10 | HAL_0502434 - HAL_0502435 | CEMENT LAB WEIGH-UP SHEET, FEB 12, 2010 - REQ/SLURRY: US-65112/3 | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL04 |
| TO | 00808 | 02/12/10 | HAL_0502434 - HAL_0502435 | Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req / Slurry: US-65112/3 | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL04 |
| BP | 00808 | 02/12/10 | HAL_0502434 - HAL_0502435 | Cement Lab Weigh-Up Sheet - Reg/Slurry: US-65112/3 | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL04 |
| TO | 00809 | 02/16/10 | HAL_0502440 - HAL_0502441 | Cement Lab Weigh-Up Sheet,  Feb 16, 2010 - Req/Slurry: US-65112/3 | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL04 |
| PSC | 00809 | 02/16/10 | HAL_0502440 - HAL_0502441 | CEMENT LAB WEIGH-UP SHEET, FEB 16, 2010- REQ/ SLURRY: US-65112/3 | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL04 |
| BP | 00809 | 02/16/10 | HAL_0502440 - HAL_0502441 | Cement Lab Weigh-Up Sheet | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL04 |
| PSC | 00810 | 03/07/10 | HAL_0506909 - HAL_0506910 | CEMENT LAB WEIGH-UP SHEET,  REQ/SLURRY: US-68156/1 | Yes | Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL04 |
| TO | 00810 | 03/07/10 | HAL_0506909 - HAL_0506910 | Cement Lab Weigh-Up Sheet, Mar 7, 2010 - Req/Slurry: US-68156/1 | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL04 |
| BP | 00810 | 03/07/10 | HAL_0506909 - HAL_0506910 | Cement Lab Weigh-Up Sheet - Reg/Slurry: US-68156/1 | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL04 |
| BP | 00814 | TBD | HAL_0502011 - HAL_0502013 | Letter re Global Lab Best Practices - Cementing | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| PSC | 00814 | 00/00/0000 | HAL_0502011 - HAL_0502013 | MEMO TO SHIFT LEADERS; GLOBAL LAB BEST PRACTICES - CEMENTING, VOLUME 4 | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| TO | 00816 | 05/14/10 | BP-HZN-BLY00061275 - BP-HZN-BLY00061280 | Handwritten Notes: Interview of Jesse Gagliano by BP | | Hearsay (FRE 802) | MIL04 |
| MI | 00816 | 05/14/10 | BP-HZN-BLY00061275 - BP-HZN-BLY00061280 | Handwritten notes of Jesse Gagliano interview | | Hearsay (FRE 802) | MIL04 |
| PSC | 00816 | 05/14/10 | BP-HZN-BLY00061275 - BP-HZN-BLY00061280 | HANDWRITTEN NOTES: INTERVIEW OF JESSE GAGLIANO BY BP INVESTIGATOR | Yes | Hearsay (FRE 802) | MIL04 |
| BP | 00816 | 05/14/10 | BP-HZN-BLY00061275 - BP-HZN-BLY00061280 | BP Internal Investigation Team Notes | | Hearsay (FRE 802) | MIL04 |
| TO | 00817 | 05/14/10 | BP-HZN-BLY00061292 - BP-HZN-BLY00061298 | Handwritten Notes of Interview of Jesse Gagliano | | Hearsay (FRE 802) | MIL04 |
| MI | 00817 | 05/14/10 | BP-HZN-BLY00061292 - BP-HZN-BLY00061298 | Handwritten notes of Jesse Gagliano interview | | Hearsay (FRE 802) | MIL04 |
| BP | 00817 | 05/14/10 | BP-HZN-BLY00061292 - BP-HZN-BLY00061298 | BP Internal Investigation Team Notes | | Hearsay (FRE 802) | MIL04 |
| PSC | 00817 | 05/14/10 | BP-HZN-BLY00061292 - BP-HZN-BLY00061298 | NOTES - HANDWRITTEN NOTES | | Hearsay (FRE 802) | MIL04 |
| TO | 00824 | 04/28/10 | | Transcription of Shane Albers Interview Notes - Panel: Kevin Fontenot, Dave Wall & Warren Winters | | Hearsay (FRE 802) | MIL04 |
| PSC | 00968 | 12/07/10 | | TRANSCRIPT OF TESTIMONY OF THE JOINT UNITED STATES COAST GUARD/BUREAU OF OCEAN ENERGY MANAGEMENT INVESTIGATION-WITNESS: JOSEPH KEITH | | Hearsay (FRE 802) | MIL02 |
| WTF | 00985 | 04/20/10 | HAL_0125646 | Halliburton - Rig Displacement Graph: Recorded at Sperry's unit (Pressure, Stage Slurry Volume) | | Incomplete (FRE 106) Relevance (FRE 401 & 402) | |
| BP | 00985 | 04/20/10 | HAL_0125646 | Halliburton Rig Displacement Chart | | Incomplete (FRE 106) Relevance (FRE 401 & 402) | |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| DQ, PSC, WTF, CAM, MOEX | 00986 | 00/00/11 | | Report: Chief Counsel's Report_2011: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Yes | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 |
| MI | 01018 | 06/16/10 | BP-HZN-BLY00038424 - BP-HZN-BLY00038461 | Project Spacer:  Results of the Investigation at the Screening Level of the Spacer used for Displacement of the Riser to Seawater on MC 252 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| MI | 01019 | 05/27/10 | BP-HZN-BLY00098875 - BP-HZN-BLY00098876 | BP Project Spacer report (draft) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 01019 | 05/27/10 | BP-HZN-BLY00098875 - BP-HZN-BLY00098902 | Project Spacer (Rev 1.0, May 27th, 2010) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 01019 | 00/00/0000 | | PROJECT SPACER - DRAFT, MAY 27, 2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| MI | 01037 | 04/29/10 | BP-HZN-BLY00061587 | Notes of John LeBleu interview | | Hearsay (FRE 802) | MIL04 |
| MI | 01044 | 06/16/10 | BP-HZN-BLY00038424 - BP-HZN-BLY00038442 | Project Spacer:  Results of the Investigation at the Screening Level of the Spacer used for Displacement of the Riser to Seawater on MC 252 | | Hearsay (FRE 802) | MIL04 |
| CAM | 01154 | 04/27/10 | BP-HZN-MBI00021304 - BP-HZN-MBI00021343 | Transcription of Brian Morel interview notes - commenced 1040 hrs | | Hearsay (FRE 802) | MIL04 |
| WTF | 01154 | 04/27/10 | BP-HZN-MBI00021304 - BP-HZN-MBI00021305; BP-HZN-MBI00021327; BP-HZN-MBI00021330; BP-HZN-MBI00021343 | Transcription of Brian Morel interview notes - commenced 1040 hrs 27-Apr 2010 | | Hearsay (FRE 802) | MIL04 |
| PSC | 01154 | 04/27/10 | BP-HZN-MBI00021304 - BP-HZN-MBI00021343 | TRANSCRIPTION OF BRIAN MOREL INTERVIEW NOTES - COMMENCED 1040 HRS 27-APR 2010 | Yes | Hearsay (FRE 802) | MIL04 |
| DQ | 01154 | TBD | BP-HZN-MBI00021304 - BP-HZN-MBI00021343 | | | Hearsay (FRE 802) | MIL04 |
| TO | 01154 | 04/27/10 | BP-HZN-MBI00021304 - BP-HZN-MBI00021343 | Transcription of Brian Morel Interview notes - panel: Rex Anderson, Matt, Lucas, Jim Wetherbee & Warren Winters - Handwritten Interview Notes | | Hearsay (FRE 802) | MIL04 |
| WTF | 01155 | 07/22/10 | | The transcript of The Joint United States Coast Guard/The Bureau of Ocean Energy Management - 07/22/10 | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 |
| PSC | 01178 | 00/00/0000 | TRN-MDL-00039662  TRN-MDL-00039662 | AMENDED RESPONSE TO JUNE 25, 2010 SUBPOENA | Yes | Hearsay (FRE 802) | |
| BP | 01178 | 01/01/10 | TRN-USCG_MMS-00039812 | Amended Response to June 25, 2010 Subpoena | | Hearsay (FRE 802) | |
| PSC | 01204 | 05/04/10 | BP-HZN-2179MDL00876808 - BP-HZN-2179MDL00876813 | TECHNICAL MEMO - SYNTHETIC CBL FROM A DIPOLE SONIC TOOL 97/8', 11 7/8', 13 5/8" LINER CEMENT EVALUATION | | Incomplete (FRE 106) Hearsay (FRE 802) | |
| WTF | 01225 | 09/08/10 | | Deepwater Horizon Accident Investigation Report: Analysis 5A. Well Integrity Was Not Established or Failed: 2 Annulus Cement Barrier | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 01225 | 00/00/0000 | | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT - ANNULUS CEMENT BARRIER | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| MI | 01237 | 05/20/10 | BP-HZN-2179MDL00765359 - BP-HZN-2179MDL00765363 | Macondo 20" Open Hole Mud Loss Event Summary | | Hearsay (FRE 802) | |
| PSC | 01237 | 05/20/10 | BP-HZN-2179MDL00765359 - BP-HZN-2179MDL00765363 | 20" OPEN HOLE MUD LOSS EVENT SUMMARY (NEAR 18" CASING SHOE) | | Hearsay (FRE 802) | |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| WTF | 01260 | 07/29/10 | BP-HZN-BLY00061325 - BP-HZN-BLY00061334 | BP Incident Investigation Team - Notes of Interview with Greg Walz - July 29, 2010 10:00 a.m CDT (Telephonic Interview from Washington D.C.) | | Hearsay (FRE 802) | MIL04 |
| PSC | 01260 | 07/29/10 | BP-HZN-BLY00061325   BP-HZN-BLY00061334 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH GREG WALZ (TELEPHONIC INTERVIEW FROM WASHINGTON D.C.) | | Hearsay (FRE 802) | MIL04 |
| DQ | 01260 | TBD | BP-HZN-BLY00061325 - BP-HZN-BLY00061334 | BP Incident Investigation Team - Notes of Interview with Greg Walz - July 29, 2010 10:00 a.m CDT (Telephonic Interview from Washington D.C.) | | Hearsay (FRE 802) | MIL04 |
| TO | 01260 | 07/29/10 | BP-HZN-BLY00061325 - BP-HZN-BLY00061334 | BP Incident Investigation Team - Notes of Interview with Greg Walz, Other participants Tuchey, Curry, Corser & Lucari | | Hearsay (FRE 802) | MIL04 |
| MI | 01313 | TBD | | Excerpt from the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling report | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| PSC | 01313 | 00/00/0000 | | PORE PRESSURE AND FRACTURE GRADIENTS | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| PSC | 01315 | 00/00/11 | | CHIEF COUNCIL'S REPORT - CHAPTER 4.2: WELL DESIGN, PAGE 59 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| WTF | 01353 | 07/00/11 | | Macondo: The Gulf Oil Disaster - Chief Counsel's Report 2011 | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| PSC | 01353 | 07/00/11 | | MACONDO: THE GULF OIL DISASTER - CHIEF COUNSEL'S REPORT 2011 EXCERPT - CHAPTER 5 | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| CAM | 01353 | 07/00/11 | | MACONDO: THE GULF OIL DISASTER - Chief Counsel's Report 2011 | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| PSC | 01354 | 00/00/0000 | TRN-MDL-00688525 - TRN-MDL-00688542 | POWERPOINT - MACONDO AS I SEE IT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 01354 | TBD | TRN-MDL-00688525 - TRN-MDL-00688542 | Macondo As I See It | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 01389 | 12/00/02 | BP-HZN-BLY00111338 - BP-HZN-BLY00111434 | CEMENTING IN HOSTILE ENVIRONMENTS: GUIDELINES FOR OBTAINING ISOLATION IN DEMANDING WELLS | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 01389 | 12/01/02 | | Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| CAM | 01427 | 06/04/10 | BP-HZN-BLY00061253 | Typewritten Notes - Event: Cathleenia Willis | | Hearsay (FRE 802) | MIL04 |
| BP | 01427 | 06/04/10 | BP-HZN-BLY00061253 | Cathleenia Willis Event Review | | Hearsay (FRE 802) | MIL04 |
| MI | 01427 | 06/04/10 | BP-HZN-BLY00061253 | Handwritten notes of Cathleenia Williams interview | | Hearsay (FRE 802) | MIL04 |
| CAM | 01438 | 02/09/10 | TRN-MDL-00466623 | Brandon Burgess - Statement on Test Rams Event on | | Hearsay (FRE 802) | |
| PSC | 01438 | TBD | TRN-MDL-00466623 - TRN-MDL-00466623 | Brandon Burgess - Statement on Test Rams Event on 2/09/10 | | Hearsay (FRE 802) | |
| CAM | 01439 | 00/00/0000 | TRN-MDL-00466626 | Typewritten Statement -Signed by: Jason Anderson | | Hearsay (FRE 802) | |
| PSC | 01439 | TBD | TRN-MDL-00466626 | Typewritten Statement -Signed by: Jason Anderson | | Hearsay (FRE 802) | |
| PSC | 01441 | 02/09/10 | TRN-MDL-00481481 - TRN-MDL-00481488 | Transocean - DEEPWATER HORIZON BOP TEST RAMS- NAM LEVEL II INVESTIGATION REPORT | Yes | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 01441 | 02/09/10 | TRN-MDL-00481481 - TRN-MDL-00481488 | Deepwater Horizon BOP Test Rams - NAM Level II Investigation Report (Draft) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| CAM | 01441 | 02/02/10 | TRN-MDL-00481481 - TRN-MDL-00481488 | Transocean - Deepwater Horizon BOP Test Rams,- NAM LEVEL II INVESTIGATION REPORT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 01461 | 09/09/11 | | REPORT OF INVESTIGATION INTO THE CIRCUMSTANCES SURROUNDING THE EXPLOSION, FIRE, SINKING AND LOSS OF ELEVEN CREW MEMBERS ABOARD THE MOBILE OFFSHORE DRILLING UNIT DEEPWATER HORIZON IN THE GULF OF MEXICO APRIL 20-22, 2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 |
| PSC | 01461.003 | 00/00/0000 | | FIG12: DAMON B. BANKSTON; AT 67 | | Incomplete (FRE 106) Hearsay (FRE 802) | MIL03 |
| WTF | 01501 | 04/22/10 | | Macondo Time Log Analysis - April 22, 2010 | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 01648 | 09/08/10 | BP-HZN-2179MDL00963938 - BP-HZN-2179MDL00963943 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT EXECUTIVE SUMMARY | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04; MIL08 |
| WTF | 01649 | 04/01/11 | BP-HZN-2179MDL00972787 - BP-HZN-2179MDL00972795 | BP Response to Presidential Commission's Preliminary Technical Conclusions | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| DQ | 01649 | TBD | BP-HZN-2179MDL00972787 - BP-HZN-2179MDL00972795 | BP Response to Presidential Commission's Preliminary Technical Conclusions | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| WTF | 01651 | 05/24/10 | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432 | BP - (By Electronic Delivery) Re: Response to Chairman Markey's Response, Dated May 24, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc. | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| WTF | 01817 | 06/28/10 | | Deepwater Horizon Incident - Internal Investigation, Investigation Update - Interim Report (June 28, 2010) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL08 MIL04 |
| PSC | 01817 | 06/08/10 | BP-HZN-BLY00123765  BP-HZN-BLY00123782 | DEEPWATER HORIZON INCIDENT - INTERNAL INVESTIGATION - INVESTIGATION UPDATE - INTERIM REPORT-DRAFT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL08 MIL04 |
| BP | 01817 | 06/08/10 | BP-HZN-BLY00123765 | Deepwater Horizon Incident - Internal Investigation:  Investigation Update - Interim Report | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 01838 | TBD | | United States Coast Guard - Report of Investigation into the Circumstances Surrounding the Explosion, Fire, Sinking and loss of Eleven Crew Members Aboard the Mobile Offshore Drilling Unit Deepwater Horizon in the Gulf of Mexico April 20 - 22, 2010 | | Expert Opinion (FRE 702) | MIL02 |
| WTF | 01838 | TBD | | United States Coast Guard - Report of Investigation Into the Circumstances Surrounding the Explosion, Fire, Sinking and Loss of Eleven Crew Members Aboard the Mobile Offshore Drilling Unit Deepwater Horizon In the Gulf of Mexico April 20-22, 2010 | | Expert Opinion (FRE 702) | MIL02 |
| PSC | 01864 | 07/11/10 | BP-HZN-BLY00155382 - BP-HZN-BLY00155448 | APPENDIX N. MISSISSIPPI CANYON 252 NO. 1 (MACONDO) BASIS OF DESIGN REVIEW | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 01875 | 07/22/10 | BP-HZN-BLY00142070 - BP-HZN-BLY00142081 | FEREIDOUN ABBASSIAN - JAMES WETHERBEE POST MEETING NOTES | | Hearsay (FRE 802) | MIL04 |
| TO | 01875 | 07/22/10 | BP-HZN-BLY00142070 - BP-HZN-BLY00142081 | Fereidoun Abbassian - James Wetherbee - Post Meeting Notes- July 22, 2010 | | Hearsay (FRE 802) | MIL04 |
| CAM | 01875 | 07/22/10 | BP-HZN-BLY00142070 - BP-HZN-BLY00142081 BPD120-016642 - BPD120-016653 | Fereidoun Abbassian - James Wetherbee Post Meeting Notes | | Hearsay (FRE 802) | MIL04 |
| TO | 01878 | 09/08/10 | BP-HZN-BLY00000141 - BP-HZN-BLY00000180; BP-HZN-BLY00299387 - BP-HZN-BLY00299393; BP-HZN-BLY00000758 - BP-HZN-BLY00000760 | Excerpts of Bly Report & Apendicies | | Incomplete (FRE 106) Expert Opinion (FRE 702) | MIL04 MIL08 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 01884 | 00/00/0000 | BP-HZN-BLY00295047 - BP-HZN-BLY00295051 | Preventer Did Not Seal the Well - pp. 141-180 - Appendix X. Deepwater Horizon Blue | | Expert Opinion (FRE 702) | MIL04 MIL08 |
| BP | 01884 | TBD | BP-HZN-BLY00295047 - BP-HZN-BLY00295051 | Pod AMF System Batteries - pp. 1-7 - Appendix AA. Deepwater Horizon BOP | | Expert Opinion (FRE 702) | MIL04 MIL08 |
| CAM | 01891 | 05/18/0000 | | modifications Since Commisioning - pp.-13 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| CAM | 01893 | 00/00/0000 | | Appendix H. Description of the BOP Stack and Control System | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 01893 | TBD | | Appendix H. Description of the BOP Stack and Control System | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 01980 | TBD | BP-HZN-BLY00061444 | Handwritten notes by M Sepulvado | | Hearsay (FRE 802) | MIL04 |
| TO | 01980 | 00/00/0000 | BP-HZN-BLY00061444 | Handwritten "Jim Cowie Notes - Telephone Interview with Murry Sepulvado" | | Hearsay (FRE 802) | MIL04 |
| PSC | 01981 | 09/08/10 | | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT - EXECUTIVE SUMMARY | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 01981 | 09/08/10 | | Deepwater Horizon Accident Investigation Report | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| DQ | 01981 | TBD | | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| DQ, WTF, TO, MI, PSC, BP | 01993 | 09/08/10 | | Deepwater Horizon Accident Investigation Report ("Bly Report") Sec. 3 Chronology of Accident | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 02002 | 04/07/09 | HAL_0047951 - HAL_0047971 | CREDIT MEMO | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL03 |
| CAM | 02002 | 02/19/10 | HAL_0047951 - HAL_0047971 | HALLIBURTON - CREDIT MEMO | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL03 |
| BP | 02002 | 02/19/10 | HAL_0047951 - HAL_0047971 | Halliburton Credit Memo | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL03 |
| TO | 02002 | 02/19/10 | HAL_0047951 - HAL_0047971 | Halliburton - Credit Memo - For Processing Only - No. 9673419 - 02/19/2010 | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL03 |
| CAM | 02005 | 02/19/05 | HAL_0047951 - HAL_0047952 | HALLIBURTON - CREDIT MEMO | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL03 |
| BP | 02005 | 02/19/10 | HAL_0047951 - HAL_0047952 | Halliburton Sperry Drilling Service Credit Memo | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL03 |
| PSC | 02005 | 02/19/10 | HAL_0047951 - HAL_0047952 | CREDIT MEMO | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL03 |
| PSC | 02007 | 05/00/1998 | HAL_0000159 - HAL_0000181 | SPERRY-SUN DRILLING SERVICES JOINT OPERATING AND REPORTING PROCEDURES FOR SSDS DIRECTIONAL MEASUREMENT WHILE DRILLING SYSTEMS OPERATED FOR THE BRITISH PETROLEUM OPERATING COMPANIES (BP) VERSION 3.1 | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| BP | 02007 | 05/01/1998 | HAL_0000159 - HAL_0000181 | Sperry-Sun Drilling Services    Joint Operating and Reporting Procedures«Operated for the Bristish Petroleum Operating Companies | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| CAM | 02012 | 04/29/10 | HAL_0531552 - HAL_0531556 | Morgan Stanley: - Oil Services, Drilling & Equipment Gulf of Mexico Incident: CAM, RIG, and HAL | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| BP | 02016 | 05/11/10 | | Hearing Before the Committee on Energy and Natural Resources United States Senate-Second Session | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 |
| PSC | 02016 | 05/11/10 | NO BATES NUMBER  NO BATES NUMBER | MASSIVE OIL SPILL IN THE GULF OF MEXICO:  HEARING BEFORE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES UNITED STATES SENATE | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 |
| CAM | 02017 | 05/11/10 | | Prepared Statement: Tim Probert before the Committee on Environment and Public Works | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 |
| BP | 02017 | 05/11/10 | | Prepared Statement by Tim Probert before the Committee on Environment and Public Works US Senate | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 |
| PSC | 02019 | 05/12/10 | NO BATES NUMBER  NO BATES NUMBER | TRANSCRIPT - INQUIRY INTO DEEPWATER HORIZON GULF COAST OIL SPILL | | Lack of Personal Knowledge (FRE 602) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 |
| BP | 02027 | 05/31/10 | BP-HZN-2179MDL00334879 - BP-HZN-2179MDL00334912 | Verbatim Transcript  of Committe on Energy and Natural Resources Hearing | | Lack of Personal Knowledge (FRE 602) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 |
| PSC | 02027 | 05/11/10 | BP-HZN-2179MDL00334879 - BP-HZN-2179MDL00334912 | VERBATIM TRANSCRIPT SENATE COMMITTEE ON ENERGY AND NATURAL RESOURCES HEARING ON THE DEEPWATER HORIZON OIL RIG ACCIDENT | | Lack of Personal Knowledge (FRE 602) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 |
| TO | 02028 | TBD | HAL_0048828 - HAL_0048837 | Questions for Hearing Record - Responses by: Tim Probert, President, Global Business Lines and Chief Health, Safety and Environmental Officer, Halliburton | | Hearsay (FRE 802) | |
| BP | 02028 | TBD | HAL_0048828 - HAL_0048837 | Question for Hearing Record Responses by Tim Probert | | Hearsay (FRE 802) | |
| CAM | 02028 | 00/00/0000 | HAL_0048828 - HAL_0048837 | Questions for Hearing Record - Responses by: Tim Probert | | Hearsay (FRE 802) | |
| PSC | 02032 | 08/24/10 | NO BATES NUMBER  NO BATES NUMBER | TRANSCRIPT - USCG/BOEM MARINE BOARD OF INVESTIGTION INTO THE MARINE CASUALTY, EXPLOSION, FIRE, POLLUTION, AND SINKING OF MODU DEEPWATER HORIZON | Yes | Hearsay (FRE 802), | MIL02 |
| PSC | 02121 | TBD | | Cementing of Fragile - Formation | | Incomplete (FRE 106) | MIL04 |
| BP | 02121 | 06/01/1985 | | Cementing of Fragile-Formation Wells With Foamed Cement Slurries | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 02123 | 11/01/1998 | | Predicting potential gas-flow rates to help determine the best cementing practices | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 02123 | TBD | | Predicting Potential Gas Flow Rates | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 02124 | 00/00/0000 | | Halliburton - High Temperature High Pressure Applications (powerpoint) | | Expert Opinion (FRE 702) | MIL04 |
| BP | 02124 | TBD | | High Temperature High Pressure Applications | | Expert Opinion (FRE 702) | MIL04 |
| PSC | 02124 | 00/00/0000 | | HALLIBURTON, HIGH TEMPERATURE HIGH PRESSURE APPLICATIONS (PPT) | | Expert Opinion (FRE 702) | MIL04 |
| PSC | 02126 | TBD | | Initial Overbalance Pressure Chart | | Incomplete (FRE 106) Unresolved Authenticity Issues 401 Relevance (FRE 401 & 402) | |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| BP | 02126 | TBD | | Data Guidelines Evaluation Chart | | Incomplete (FRE 106) Unresolved Authenticity Issues 401 Relevance (FRE 401 & 402) | |
| PSC | 02127 | TBD | | Handwritten Notes - List of Halliburton Documents | | Hearsay (FRE 802) Unresolved Authenticity Issues Incomplete (FRE 106) | |
| BP | 02127 | TBD | | List of Halliburton Documents Dated before April 21, 2010 that state that if GFP is severe | | Hearsay (FRE 802) Unresolved Authenticity Issues Incomplete (FRE 106) | |
| BP | 02134 | TBD | | Cementing Zoneseal or foam with tubulars | | Incomplete (FRE 106) Unresolved Authenticity Issues 401 Relevance (FRE 401 & 402) | |
| TO | 02155 | 04/29/10 | BP-HZN-CEC020211 - BP-HZN-CEC020216 | Lee Lambert Interview | | Hearsay (FRE 802) | MIL04 |
| TO | 02157 | 04/29/10 | BP-HZN-CEC020223 - BP-HZN-CEC020228 | Interview of Lee Lambert - 10am 04/29/2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| WTF | 02157 | 04/29/10 | BP-HZN-CEC02022 - BP-HZN-CEC02027 | Notes of Interview of Lee Lambert, 10am April 29, 2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 02157 | 04/29/10 | BP-HZN-CEC02022  BP-HZN-CEC02022 | INTERVIEW - SUBJECT: INTERVIEW OF LEE LAMBERT BY JIM WETHERBEE, STEVEN ROBINSON, KEVIN FONTENOT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 02158 | 04/29/10 | BP-HZN-BLY00130264 - BP-HZN-BLY00130268 | Interview of Lee Lambert - 10am April 29, 2010 (with Handwritten Notes) Interviewees: Jim Wetherbee, Steve Robinson, Kevin Fontenot | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| WTF | 02158 | 04/29/10 | BP-HZN-BLY00130264 -BP-HZN-BLY00130268 | Notes of Interview of Lee Lambert (with Handwritten Notes) (4/29/10) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 02166 | 05/01/10 | | J.Mansfield ltr to Hymel re Hard to recall events of 4/20/10 due to head injury. | | Hearsay (FRE 802) 401 Relevance (FRE 401 & 402) | |
| PSC | 02173 | 05/28/10 | TO-JMMED000071 | MEDICAL OFFICE CONSULATION NOTES RE:  JAMES BRENT MANSFIELD | | Relevance (FRE 401 & 402) Hearsay (FRE 802) Expert Opinion (FRE 702) | MIL04 |
| TO | 02289 | 09/10/10 | | Forums on Offshore Drilling Oil Spill Preparedness & Response - Biloxi, Mississippi, September 10, 2010 (powerpoint) | | Hearsay (FRE 802) | MIL02 MIL03 |
| DQ | 02291 | TBD | | Stopping the Spill: the Five-Month Effort to Kill the Macondo Well | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 |
| TO | 02361 | 09/21/10 | BP-HZN-BLY00196051 - BP-HZN-BLY00196055 | 21-Sep-2010, Halliburton OptiCem models review - Investigation team findings | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 MIL04 |
| PSC | 02361 | 09/21/10 | BP-HZN-BLY00196051  BP-HZN-BLY00196055 | HALLIBURTON OPTICEM CEMENT MODELS (APRIL 14TH- 18TH) - CSI OPTICEM CEMENT MODELS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 MIL04 |
| PSC | 02458 | 04/21/11 | | UNITED STATES PATENT APPLICATION PUBLICATION, WATTERS ET AL. | | 401 Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL01 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| BP | 02459 | 11/30/1999 | | United States Patent- Acoustice Method for Determining the Static Gel Strength of a Cement Slurry | | 401 Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL01 |
| PSC | 02459 | 11/30/1999 | | UNTITED STATES PATENT NUMBER: 5,992,223, SABINS ET AL. | | 401 Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL01 |
| PSC | 02460 | 02/12/02 | | UNITED STATES PATENT | | 401 Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL01 |
| BP | 02460 | 02/12/02 | | United States Patent- Apparataus and Method for Estimating the Compressive Strength of Foam Cement | | 401 Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL01 |
| PSC | 02461 | 08/07/01 | | UNITED STATES PATENT, MKI JR. ET AL. | | 401 Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL01 |
| PSC | 02462 | 05/24/10 | BP-HZN-2179MDL00324864 BP-HZN-2179MDL00324916 | OPTICEM ANALYSIS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 |
| PSC | 02463 | 05/24/10 | BP-HZN-2179MDL00324850 BP-HZN-2179MDL00324863 | OPTICEM ANALYSIS OF CEMENTING OPERATIONS ON THE DEEP WATER HOIRZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 MIL04 |
| PSC | 02464 | 05/24/10 | BP-HZN2179MDL00323564 BP-HZN-2179MDL00323626 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 MIL04 |
| PSC | 02465 | 05/24/10 | BP-HZN-2179MDL00323177 BP-HZN-2179MDL00323302 | ANALYSIS OF CEMENTING OPERATION ON THE DEEPWATER HORIZON AND POSSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 MIL04 |
| PSC | 02466 | 06/04/10 | BP-HZN-2179MDL00323630 BP-HZN-2179MDL00323665 | DRAFT- ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| TO | 02466 | 06/04/10 | BP-HZN-2179MDL00323630 BP-HZN-2179MDL00323665 | CSI Technologies - Draft - BP America Production Company - Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 MIL04 |
| PSC | 02467 | 06/04/10 | BP-HZN-2179MDL00323358 BP-HZN-2179MDL00323363 | OPTICEM ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS IN THE LOSS OF WELL CONTROL | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02468 | 06/07/10 | BP-HZN-2179MDL00323421 BP-HZN-2179MDL00323459 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02469 | 06/07/10 | BP-HZN-2179MDL00323305 BP-HZN-2179MDL003234357 | OPTICEM ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS IN THE LOSS OF WELL CONTROL | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02470 | 06/07/10 | BP-HZN-2179MDL00322741 BP-HZN-2179MDL00322783 | REPORT - ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02471 | 06/15/10 | BP-HZN-2179MDL00324362 BP-HZN-2179MDL00324470 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTROBUTING FACTORS TO LOSS OF WELL CONTROL | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02472 | 06/16/10 | BP-HZN-2179MDL00324197 BP-HZN-2179MDL00324242 | OPTICEM ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS IN THE LOSS OF WELL CONTROL | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 02473 | 06/16/10 | BP-HZN-2179MDL00323096 - BP-HZN-2179MDL00323176 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02474 | 06/17/10 | BP-HZN-2179MDL00324053 - BP-HZN-2179MDL00324106 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS IN THE LOSS OF WELL CONTROL | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02475 | 06/17/10 | BP-HZN-2179MDL00322631 - BP-HZN-2179MDL00322740 | OPTICEM ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS IN THE LOSS OF WELL CONTROL | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 HESI-MIL01 HESI-MIL04 |
| BP | 02477 | 09/11/10 | | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 MIL04 MIL08 HESI-MIL04 |
| PSC | 02477 | 08/11/10 | | APPENDIX K. LABORATORY ANALYSIS OF CEMENTING OPEATIONSON THE DEEPWATER HORIZON (FROM CSI TECHNOLOGIES TO BP HORIZON INVESTIGATION TEAM - ENGINEERING) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 MIL04 MIL08 HESI-MIL04 |
| WTF | 02477 | 08/11/10 | | Deepwater Horizon Accident Investigation Report: Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 MIL04 MIL08 HESI-MIL04 |
| TO | 02477 | 08/11/10 | | Deepwater Horizon - Accident Investigation Report - Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 MIL04 MIL08 HESI-MIL04 |
| PSC | 02478 | 07/21/10 | BP-HZN-2179MDL00323051 - BP-HZN-2179MDL00323052 | BP MEETING AGENDA- MACONDO - CSI CEMENTER REPORT PEER REVIEW - BP (HOST: KENT CORSER/ WARREN WINTERS) | | Expert Opinion (FRE 702) Hearsay (FRE 802) Relevance (FRE 401 & 402) | IIS01 MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02479 | 07/21/10 | BP-HZN-2179MDL00323787 - BP-HZN-2179MDL00323788 | MEETING AGENDA (PARTICIPANTS: CORSER, KENT; WINTERS, WARREN; MCKAY, JIM; PERRY, ALLEN; BROWN, DAVID; SABINS, FRED; SONNIER, PAUL; HIBBERT, ASHLEY) | | Expert Opinion (FRE 702) Hearsay (FRE 802) Relevance (FRE 401 & 402) | MIL04 HESI-MIL01 HESI-MIL04 |
| BP | 02479 | 07/21/10 | BP-HZN-2179MDL00323787 - BP-HZN-2179MDL00323788 | Meeting Agenda | | Expert Opinion (FRE 702) Hearsay (FRE 802) Relevance (FRE 401 & 402) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02480 | 07/21/10 | BP-HZN-2179MDL00323972 - BP-HZN-2179MDL00323973 | REPORT - BP MEETING AGENDA - MACONDO - CSI CEMENT REPORT PEER REVIEW | | Expert Opinion (FRE 702) Hearsay (FRE 802) Relevance (FRE 401 & 402) | MIL04 HESI-MIL01 HESI-MIL04 |
| TO | 02481 | 07/21/10 | BP-HZN-2179MDL00323076 - BP-HZN-2179MDL00323085 | BP/CSI Macondo Investigation Peer Review Meeting - July 21, 2010 (powerpoint) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02481 | 07/21/10 | BP-HZN-2179MDL00323076 - BP-HZN-2179MDL00323085 | BP/CSI MACONDO INVESTIGATION PEER REVIEW MEETING | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| BP | 02481 | 07/21/10 | BP-HZN-2179MDL00323076 - BP-HZN-2179MDL00323085 | BP/CSI Macondo Investigation- Peer Review Meeting | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| TO | 02499 | 05/05/10 | BP-HZN-BLY00124825 - BP-HZN-BLY00124829 | E-Mail - From: Winters, Warren to Kent Corser - Sent: Wed May 05 19:35:55 2010 - Subject: FW: CSI proposal | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 MIL04 HESI-MIL04 |
| PSC | 02499 | 05/05/10 | BP-HZN-BLY00124825  BP-HZN-BLY00124829 | CSI PROPOSAL | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 MIL04 HESI-MIL01 HESI-MIL04 |
| BP | 02499 | 05/05/10 | BP-HZN-BLY00124825 - BP-HZN-BLY00124829 | Email from W. Winters to K. Corser re: "FW: CSI Proposal" with Investigation Scope Attachment | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 MIL04 HESI-MIL01 HESI-MIL04 |
| BP | 02601 | 05/27/10 | BP-HZN-BLY00308379 - BP-HZN-BLY00308385 | Handwritten notes re BP interviews | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| PSC | 02602 | 08/00/10 | BP-HZN-BLY00000407 - BP-HZN-BLY00000525 | BP DEETWATER HORIZON BOM INCIDENT INVESTIGATION - DISPERSION ANALYSIS (AUGUST 2010) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 02602 | 08/00/10 | BP-HZN-BLY00000407 - BP-HZN-BLY00000525 | Appendix V. BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION DISPERSION ANALYSIS (from Baker Risk) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 02602 | 08/01/10 | BP-HZN-BLY00000407 - BP-HZN-BLY00000525 | Appendix V. BP Deepwater Horizon GOM Incident Investigation Dispersion Analysis (from BakerRisk) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 02603 | 00/00/0000 | BP-HZN-BLY00211096 | Sheet of Assumptions | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 02603 | TBD | BP-HZN-BLY00211096[1] | Data and Diagrams re Jet Flame Length | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 02610 | 04/30/10 | BP-HZN-BLY00210839 - BP-HZN-BLY00210841 | BP Transocean Deepwater Horizon Rig Incident Situation Executive Summary | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 02610 | 04/30/10 | BP-HZN-BLY00210839  BP-HZN-BLY00210841 | Transocean DEEPWATER HORIZON RIG INCIDENT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 02620 | 05/28/10 | TRN-MDL-00490836 - TRN-MDL-00490870 | Questions for Interview - Caleb Holloway | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 02622 | 04/21/10 | | U.S. Coast Guard Witness Statement | | Hearsay (FRE 802) | MIL02 |
| PSC | 02660 | 00/00/0000 | | HAIRE TAB 13 - EXCERPT OF BLY DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 02666 | 09/08/11 | ANA-MDL-000274636 - ANA-MDL-000275007 | Handwritten notes re Mark Bly & Deepwater Horizon - Accident Investigation Report - pp. 3-98 with handwritten notes | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 02666 | 00/00/0000 | ANA-MDL-000274636 - ANA-MDL-000275007 | HANDWRITTEN NOTES, BLY REPORT WITH HANDWRITTEN NOTES | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| TO | 02669 | 05/03/10 | | Earl Lee - Typewritten Notes | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 02669 | 00/00/0000 | | EARL LEE - TYPEWRITTEN NOTES | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 02702 | 10/26/10 | | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING CEMENT TESTING RESULTS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 HESI-MIL04 |
| BP | 02702 | 10/26/10 | | Letter from Chevron (Craig Gardner) to S. Sankar re Report Summarizing Testing in Cement Laboratory | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 HESI-MIL04 |
| TO | 02702 | 10/26/10 | | Chevron - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results, Letter from Gardner to Sankar | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 HESI-MIL04 |
| BP | 02703 | 11/05/10 | BP-HZN-BLY00196521 - BP-HZN-BLY00196549 | Letter from US Congress to B. Graham and W. Reilly re: Cement Reports | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 HESI-MIL04 |
| TO | 02703 | 10/26/10 | BP-HZN-BLY00196521 - BP-HZN-BLY00196549; | Ltr to Chairs of National Committee on BP Deepwater Horizon. B. Graham and W. Reilly, from Bart Stupak, Chair of Subcommittee on Oversight & Investigations, with Halliburton cement test records | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 HESI-MIL04 |
| PSC | 02703 | 11/05/10 | BP-HZN-BLY00196521 - BP-HZN-BLY00196549 | CONGRESS OF THE UNITED STATES- HOUSE OF REPRESENTATIVES; COMMITTEE ON ENERGY AND COMMERCE | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 HESI-MIL04 |
| PSC | 02704 | 08/26/10 | BP-HZN-BLY00123707 - BP-HZN-BLY00123712 | CSI TECHNOLOGIES INVOICE FOR BP | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 MIL04 HESI-MIL04 |
| TO | 02704 | 08/26/10 | | Email from R. Bazile to K. Corser re CSI invoice for BP re investigation | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 MIL04 HESI-MIL04 |
| BP | 02704 | 08/26/10 | BP-HZN-BLY00123707 - BP-HZN-BLY00123712 | Email from R. Bazile to K. Corser re: "CSI Technologies Invoice for BP" with Time Detail Attachment | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 MIL04 HESI-MIL04 |
| PSC | 02712 | 06/23/10 | BP-HZN-BLY00121695  BP-HZN-BLY00121699 | CSI TECHNOLOGIES- PROPOSED SCOPE OF WORK | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 MIL04 HESI-MIL04 |
| PSC | 02720 | 11/00/1990 | | A STUSY OF BULK CEMENT HANDLING TESTING PROCEDURES | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 |
| TO | 02720 | 11/01/1990 | | SPE Production Engineering article: A Study of Bulk Cement Testing Procedures (Gerks, Simon, Logan, and Sabins) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 |
| PSC | 02724 | 07/21/10 | CSI(30B6)2-07396 - CSI(30B6)2-07414 | BP/CSI MACONDO INVESTIGATION PEER REVIEW MEETING | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 HESI-MIL04 MIL04 |
| BP | 02724 | 07/21/10 | CSI(30B6)2-07396 - CSI(30B6)2-07414 | BP/CSI Macondo Investigation- Peer Review Meeting | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 HESI-MIL04 MIL04 |
| TO | 02724 | 07/21/10 | CSI(30B6)2-07396 - CSI(30B6)2-07414 | BP / CSI Macondo Investigation - Peer Review Meeting | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 HESI-MIL04 MIL04 |
| PSC | 02734 | 07/00/10 | BP-HZN-2179MDL00324508 - BP-HZN-2179MDL00324590 | HANDWRITTEN NOTES - MATHMATICAL CALCULATIONS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 MIL04 |
| BP | 02734 | TBD | BP-HZN-2179MDL00324508 - BP-HZN-2179MDL00324590 | Components/Amounts Tables with Handwritten Notes | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 02735 | 06/27/10 | BP-HZN-2179MDL00324591 - BP-HZN-2179MDL00324597 | PROPOSED SCOPE OF WORK - LAB ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 MIL04 |
| BP | 02736 | TBD | BP-HZN-2179MDL00324598 - BP-HZN-2179MDL00324612 | Data Charts with Handwritten Notes | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02736 | 00/00/0000 | BP-HZN-2179MDL00324598 - BP-HZN-2179MDL00324612 | SPREADSHEETS WITH HANDWRITTEN NOTES | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| TO | 02737 | 04/12/10 | BP-HZN-2179MDL00324613 - BP-HZN-2179MDL00324616 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| CAM | 02737 | 04/12/10 | BP-HZN-2179MDL00324613 - BP-HZN-2179MDL00324616 | Halliburton - Cementing Gulf of Mexico, Broussard: Lab Results: Primary | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02737 | 04/12/10 | BP-HZN-2179MDL00324613 - BP-HZN-2179MDL00324616 | HALLIBURTON- CEMENTING GULF OF MEXICO, BROUSSARD: LAB RESULTS PRIMARY (APRIL 12, 2010) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| BP | 02737 | 04/12/10 | BP-HZN-2179MDL00324613 - BP-HZN-2179MDL00324616 | Halliburton Cementing (Broussard) Lab Results with Handwritten Notes | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02738 | 06/23/10 | BP-HZN-2179MDL00324617 - BP-HZN-2179MDL00324621 | PROPOSING SCOPE OF WORK LAB ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02740 | 06/23/10 | BP-HZN-2179MDL00324824 - BP-HZN-2179MDL00324828 | REPORT - CSI TECHNOLOGIES PROPOSED SCOPE OF WORK, LAB ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 HESI-MIL04 MIL04 |
| PSC | 02741 | 00/00/0000 | BP-HZN-2179MDL00324629 - BP-HZN-2179MDL00324633 | SPREADSHEETS WITH HANDWRITTEN NOTES | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| BP | 02741 | TBD | BP-HZN-2179MDL00324629 - BP-HZN-2179MDL00324633 | Component and Amount Report | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| BP | 02742 | 08/04/10 | BP-HZN-2179MDL00324634 - BP-HZN-2179MDL00324637 | Duality Report/Handwritten Notes | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02742 | 00/00/0000 | BP-HZN-2179MDL00324634- BP-HZN-2179MDL00324637 | HANDWRITTEN NOTES - PERCENTAGES | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02743 | 00/00/0000 | BP-HZN-2179MDL00324638 - BP-HZN-2179MDL00324678 | HOT FOAMER (CEMENT TESTING) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| BP | 02743 | TBD | BP-HZN-2179MDL00324638 - BP-HZN-2179MDL00324678 | Hot Foamer Components/Amounts Report with Handwritten Notes. | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02744 | 00/00/0000 | BP-HZN-2179MDL00324476 - BP-HZN-2179MDL00324496 | SPREADSHEETS WITH HANDWRITTEN NOTES | | Expert Opinion (FRE 702) Unresolved Authenticity Issues Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| BP | 02744 | TBD | BP-HZN-2179MDL00324476 - BP-HZN-2179MDL00324496 | Components/Amounts Report | | Expert Opinion (FRE 702) Unresolved Authenticity Issues Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02746 | 00/00/10 | BP-HZN-2179MDL00323790 - BP-HZN-2179MDL00323794 | SPREADSHEETS WITH HANDWRITTEN NOTES | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 HESI-MIL01 HESI-MIL04 |
| BP | 02746 | TBD | BP-HZN-2179MDL00323790 - BP-HZN-2179MDL00323794 | Components/Amounts Report | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02747 | 00/00/0000 | BP-HZN-2179MDL00322255 - BP-HZN-2179MDL00322273[1] | SPREADSHEETS (PRODUCED NATIVELY) | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 HESI-MIL01 HESI-MIL04 |
| BP | 02747 | TBD | Multiple Bates Nos. | Components/Amounts Tables/Reports. | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02748 | 06/25/10 | BP-HZN-2179MDL00322595.XL | REPORT - CSI TECHNOLOGIES LAB WORKSHEET | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| BP | 02748 | 06/25/10 | | CSI Technologies Lab Worksheet | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02749 | 06/25/10 | BP-HZN-2179MDL00322435 | LAB WORKSHEET | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| BP | 02749 | 06/28/10 | | CSI Technologies Lab Worksheet | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| BP | 02750 | 06/26/11 | | CSI Technologies Lab Worksheet | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02750 | 06/25/10 | BP-HZN-2179MDL00322388 | LAB WORKSHEET | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| BP | 02751 | 06/25/10 | | CSI Technologies Lab Worksheet | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02751 | 06/25/10 | BP-HZN-2179MDL00322273 - BP-HZN-2179MDL00322273 | LAB WORKSHEET | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| BP | 02752 | 06/25/10 | | CSI Technologies Lab Worksheet | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 02752 | 06/25/10 | | CSI TECHNOLOGIES - LAB WORKSHEET | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02923 | 12/05/10 | | DEEPWATER HORIZON STUDY GROUP - THE MACONDO BLOWOUT- 3RD PROGRESS REPORT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| DQ | 02951 | TBD | | Final Report on the Investigation of the Macondo Well Blowout | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 02954 | TBD | | Turning to the right- A Quarterly Newsletter | | Hearsay (FRE 802) | |
| TO | 02968 | 07/15/10 | BP-HZN-BLY00048343 - BP-HZN-BLY00048477 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for the BP Investigation Team (Engineering) by the CSI Investigation Team | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 |
| BP | 02968 | 07/15/10 | BP-HZN-BLY00048343 - BP-HZN-BLY00048477 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 |
| PSC | 02968 | 07/15/10 | BP-HZN-BLY00048343   BP-HZN-BLY00048477 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL | Yes | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 |
| BP | 02971 | TBD | CSI2-1--6 | OptiCem Comparison Table | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 |
| PSC | 02971 | 00/00/0000 | CSI(30B6)1??6 CSI(30B6)1??6 | OPTICEM COMPARISON TABLE | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 |
| PSC | 02972 | 00/00/05 | | SPE 94901 - A METHODOLOGY TO EVALUATE THE GAS MIGRATION IN CEMENT SLURRIES | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 |
| TO | 02972 | 06/20/05 | | SPE 94901 - A Methodology to Evaluate the Gas Migration in Cement Slurries, by Gonzalo, Aiskely & Alicia | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 |
| BP | 02979 | TBD | CSI(30b6)05127 - CSI(30b6)05129 | Outline of Proposed Work Scope for CSI Technologies | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02979 | 00/00/0000 | CSI(30b6)05127 CSI(30b6)05129 | PROPOSAL - BP PROPOSED WORK SCOPE FOR CSI TECHNOLOGIES | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| TO | 02979 | TBD | CSI(30b6)05127 - CSI(30b6)05129 | bop - Proposed Work Scope for CSI Technologies | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02980 | 00/00/0000 | CSI(30B6)05130 CSI(30b6)05131 | TEST RESULTS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| TO | 02980 | TBD | CSI(30b6)05130 - CSI(30b6)05131 | Test Results (illegible) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| BP | 02980 | TBD | CSI(30b6)05130 - CSI(30b6)05131 | Chart of Spacer Confirmation Testing | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 HESI-MIL04 |
| PSC | 02981 | 05/19/10 | BP-HZN-2179MDL00323460 BP-HZN-2179MDL00323508 | OPTICEM ANALYSIS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 |
| PSC | 02982 | 05/19/10 | BP-HZN-BLY00173160  BP-HZN-BLY00173207 | OPTICEM ANALYSIS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 |
| BP | 02982 | 05/19/10 | BP-HZN-2179BLY00173160 - BP-HZN-2179BLY00173207 | CSI Technologies/BPAPC OptiCem Analysis with Handwritten Notes | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 02983 | 06/04/10 | BP-HZN-BLY00175246  BP-HZN-BLY00175307 | ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON AND POSSIBLE CONTRIBUTING FACTORS TO LOSS OF WELL CONTROL | | Hearsay (FRE 802) Unresolved Authenticity Issues Expert Opinion (FRE 702) | MIL04 HESI-MIL01 |
| BP | 02983 | 06/04/10 | BP-HZN-BLY00175246 - BP-HZN-BLY00175307 | CSI Technologies/BPAPC Analysis of Cementing Operations on the DWH and Possible Contributing Factors to Loss of Well Control | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 HESI-MIL01 |
| TO | 03000 | 09/09/1998 | | IADC/SPE 36382 - A New Approach to Calculate the Optimum Placement of Centralizers includes Torque & Drag Predictions - Asia Pacific Drilling Technology | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 03000 | 09/11/1996 | | A NEW APPROACH TO CALCULATE THE OPTIMUM PLACEMENT OF CENTALIZERS INCLUDES TORQUE AND DRAG PREDICTIONS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| DQ | 03005 | TBD | BP-HZN-2179MDL01591521 - BP-HZN-2179MDL01591535 | BP - Static Kill and Cement Review and Summary (August 19, 2010) | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| TO | 03005 | 08/19/10 | BP-HZN-2179MDL01591521 - BP-HZN-2179MDL01591535 | BP - Static Kill and Cement Review and Summary (August 19, 2010) Prepared by: Offshore Kill and Cement Team, Reviewed by: Mark Mazzella | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 03005 | 08/19/10 | BP-HZN-2179MDL01591521 - BP-HZN-2179MDL01591535 | MC 252 #1 Static Kill and Cement, Review and Summary | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 03005 | 08/19/10 | BP-HZN-2179MDL01591521 - BP-HZN-2179MDL01591535 | MC252 #1 STATIC KILL AND CEMENT - REVIEW AND SUMMARY | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| WTF | 03039 | 04/20/10 | HAL_0011218 - HAL_0011219 | Halliburton - Rig Displacement (Graph) | | Incomplete (FRE 106) Unresolved Authenticity Issues | |
| PSC | 03039 | 04/20/10 | HAL_0011219 HAL_0011218 | RIG DISPLACEMENT | | Incomplete (FRE 106) Unresolved Authenticity Issues | |
| BP | 03039 | TBD | HAL_0011219 - HAL_0011218 | Halliburton Rig Displacement Chart | | Incomplete (FRE 106) Unresolved Authenticity Issues | |
| TO | 03044 | 04/18/11 | | C-Span Video - Deepwater Containment and Response, April 18, 2011, James Dupree statement. | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| PSC | 03044 | 04/18/10 | | DEEPWATER CONTAINMENT AND RESPONSE - APRIL 16,2011 - C-SPAN VIDEO | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| PSC | 03045 | 00/00/0000 | | CHAPTER FIVE: "YOU'RE IN IT NOW, UP TO YOUR NECK!" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 |
| BP | 03049 | TBD | | Section 6. investigation Recommendations | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 03049 | 00/00/0000 | | REPORT - DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT - SECTION 6. INVESTIGATION RECOMMENDATIONS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 03051 | 05/12/10 | | OPENING STATEMENT OF REP. HENRY A. WAXMAN, CHAIRMAN, COMMITTEE ON ENERGY AND COMMERCE INQUIRY IN TO THE DEEPWATER HORIZON GULF COAST OIL SPILL SUBCOMMITTEE ON OVERSIGN AND INVESTIGATION - MAY 12, 2010 | | Hearsay (FRE 802) | MIL02 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| BP | 03079 | 01/01/11 | ABSDWH011683 - ABSDWH011718 | Report done by Surveryor Magazine in Spring 2011 | | Expert Opinion by a Lay Witness (FRE 701) Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| TO | 03089 | 07/10/10 | BP-HZN-BLY00103755 - BP-HZN-BLY00103764 | E-mail from Fred Sabins to Kent COrser and Warren Williams on Sat Jul 10 23:39:39 2010 - Subject: First paper to develope GFP Attachments: Annular Gas Flow Theory and Prevention Methods Described; New Evaluation for Annular Gas-Flow Potential | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 |
| BP | 03089 | 07/10/10 | BP-HZN-BLY00103755 - BP-HZN-BLY00103764 | Email from F. Sabins to K. Corser and W. Winters re: first paper to develope GFP attaching annular gas | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 |
| PSC | 03105 | 09/24/10 | HAL_0570534 HAL_0570535 | GULF OF MEXICO - IRREGULAR JOB REPORT (9/24/2010) | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| BP | 03108 | 10/26/10 | HAL_0569605 - HAL_0569641 | Letter with report attached re: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 HESI-MIL04 |
| TO | 03108 | 10/26/10 | HAL_0569605 - HAL_0569641 | Chevron - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results, Letter from Gardner to Sankar | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 HESI-MIL04 |
| PSC | 03108 | 10/26/10 | HAL_0569605 HAL_0569641 | LETTER - SUBJECT: NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING CEMENT TESTING RESULTS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 HESI-MIL04 |
| PSC | 03109 | 08/12/10 | HAL_0574411 HAL_0574413 | UNITED STATES COAST GUARD SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION OR OBJECTS TO HALLIBURTON | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | MIL02 |
| PSC | 03124 | 04/30/11 | | ADDENDUM TO FINAL REPORT FOR UNITED STATES DEPARTMENT OF THE INTERIOR - FORENSIC EXAMINATION OF DEEPWATER HORIZON BLOWOUT PREVENTER | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 |
| BP | 03124 | 04/30/11 | | Addendum to Final Report for US Dept of Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 |
| TO | 03124 | 04/30/11 | | Det Norske Veritas - Addendum to final Report for United States Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer - Report No. EP030842 - 30 April 2011 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 |
| TO | 03226 | 05/25/10 | BP-HZN-BLY00196066 - BP-HZN-BLY00196071 | Excerpt from BP document with track changes | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL01 |
| BP | 03280 | 09/01/10 | TRN-INV-00003118 - TRN-INV-00003190 | Drafts of Interview Form: Typewritten Notes with Clarification re Robert McKechnie | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| WTF | 03300 | 07/22/10 | BP-HZN-BLY00000276 - BP-HZN-BLY00000303 | Deepwater Horizon Accident Investigation Report: Appendix M. Summary Report Global Analysis Of Macondo 9 7/8-In X 7-In Production Casing 4992 ft Water Depth, | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 03300 | 07/01/10 | BPHZN-BLY00000276 - BPHZN-BLY00000303 | Global Analysis of Macondo 9 7/8In x 7-In Production Casing | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 03300 | 09/08/10 | BP-HZN-BLY00000276  BP-HZN-BLY00000303 | APPENDIX M. SUMMARY REPORT GLOBAL ANALYSIS OF MACONDO 9 7/8-IN X 7-IN PRODUCTION CASING 4992 FT WATER DEPTH, GOM | | 708 Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 03308 | 11/22/10 | BP-HZN-BLY00128487  BP-HZN-BLY00128742 | ENGINEERING REPORT ON TESTING OF Weatherford M45AP FLOAT COLLAR: REPORT PN 1751225 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| WTF | 03308 | 11/22/10 | BP-HZN-BLY00128487 - BP-HZN-BLY00128742 | Engineering Report on Testing of Weatherford M45AP Float Collar: Report PN 1751225 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 03308 | 11/22/10 | BP-HZN-BLY00128487 - BP-HZN-BLY00128742 | Engineering Report on Testing of Weatherford M45AP Float Collar by Stress Engineering Services | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 03467 | 04/00/10 | BP-HZN-BLY00235682  BP-HZN-BLY00235689 | DOCUMENT DESCRIBING INVESTIGATION STEPS COMPLETION DATES (APRIL 21 - MAY 28, 2010) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 03470 | 08/25/10 | BP-HZN-BLY00151452  BP-HZN-BLY00151491 | TRANSCRIPT OF THE TESTIMONY OF THE JOINT UNITED STATES COAST GUARD/BUREAU OF OCEAN ENERGY MANAGEMENT INVESTIGATION | | Hearsay (FRE 802) | MIL02 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 03480 | TBD | TRN-MDL-01103409 - TRN-MDL-01103415 | Transcript of the Testimony of the Joint United States Coast Guard/Minerals Management Service dated 5/29/10 | | Hearsay (FRE 802) | MIL02 |
| BP | 03550 | TBD | | Slide talking about hydrocarbon zone | | Lack of Personal Knowledge (FRE 602) Hearsay (FRE 802) Unresolved Authenticity Issues | |
| PSC | 03569 | 04/28/0000 | BP-HZN-BLY00061485  BP-HZN-BLY00061486 | HANDWRITTEN NOTES | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 03631 | TBD | BP-HZN-BLY00000758 - BP-HZN-BLY00000760 | Appendix AA to the BP Deepwater Horizon Accident Investigation Report: Deepwater Horizon BOP Modifications Since Commissioning | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 03631 | TBD | BP-HZN-BLY00000758 - BP-HZN-BLY00000760 | Appendix AA DEEPWATER HORIZON BOP Modifications Since Commissioning | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 03638 | TBD | | Chief Counsel's Report; Automatic Mode Function (AMF)/Deadman | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 |
| PSC | 03641 | 05/28/10 | | USCG/MMS MARINE BOARD OF INVESTIGATION INTO THE MARINE CASUALTY, EXPLOSION, FIRE, POLLUTION, AND SINKING OF MOBILE OFFSHORE DRILLING UNIT DEEPWATERHORIZON, WITH LOSS OF LIFE IN THE GULF OF MEXICO 21-22APRIL 2010 FRIDAY, MAY 28, 2010 | | Hearsay (FRE 802) | MIL02 |
| PSC | 03642 | 00/00/10 | HAL_0567048 HAL_0567048 | BP CREDIT ON KODIAK 2 WELL | | Incomplete (FRE 106) Relevance (FRE 401 & 402) | HESI-MIL03 |
| PSC | 03651 | 06/12/10 | BP-HZN-BLY00330119  BP-HZN-BLY00330120 | REPORT - DEEPWATER HORIZON INCIDENT INVESTIGATION - PRELIMINARY FACTUAL 'NOTE TO FILE' FORM | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 03653 | 02/07/11 | | FORTUNE MAGAZINE ARTICLE - SUBJECT: "AN ACCIDENT WAITING TO HAPPEN" | | Hearsay (FRE 802) | |
| PSC | 03682 | 09/22/10 | | PLAINTIFFS' SECOND AMENDED PETITION | | Hearsay (FRE 802) | |
| BP | 03683 | 07/28/10 | | Procedures Before Rig Explosion | | Hearsay (FRE 802) | |
| PSC | 03683 | 07/28/10 | | ARTICLE - SUBJECT: MORE DOUBTS ABOUT PROCEDURES HOURS BEFORE RIG EXPLOSION | | Hearsay (FRE 802) | |
| PSC | 03684 | 07/22/10 | | ARTICLE - SUBJECT: PRESSURE TESTS ON DOOMED RIG PROMPT FINGER POINTING | | Lack of Personal Knowledge (FRE 602) Hearsay (FRE 802) | |
| BP | 03684 | 07/22/10 | | Pressure Tests on Doomed Rig Prompt Finger Pointing | | Lack of Personal Knowledge (FRE 602) Hearsay (FRE 802) | |
| BP | 03685 | 07/21/10 | | Attorney: Tests Should Have Stopped Work on Doomed Rig | | Lack of Personal Knowledge (FRE 602) Hearsay (FRE 802) | |
| PSC | 03685 | 07/22/10 | | ARTICLE - SUBJECT: ATTORNEY: TESTS SHOULD HAVE STOPPED WORK ON DOOMED RIG. | | Lack of Personal Knowledge (FRE 602) Hearsay (FRE 802) | |
| TO | 03776 | 05/13/10 | CSI001-000191 - CSI001-000203; CSI(30B6)00191 - CSI(30B6)00203 | Email from DuBois to Sonnier & Brown, Subject: Worksheets - BP Relief Well, attaching Cement Lab Weigh-Up Sheets | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| TO | 03808 | 06/00/11 | | Transocean - Macondo Well Incident - Transocean Investigation Report - Volume 1, June 2011 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 03808 | 06/00/11 | | MACONDO WELL INCIDENT: Transocean INVESTIGATION REPORT- VOLUME 1 (JUNE 2011) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| DQ | 03808 | TBD | | Macondo Well Incident Transocean Investigation Report, Volume 1, June 2011 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 03808 | 06/01/11 | | Macondo Well Incident, Transocean Investigation Report, Volume 1. | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL08 |
| BP | 04012 | TBD | | MMS District SAFE Award Recipients | | Hearsay (FRE 802) Unresolved Authenticity Issues | |
| PSC | 04012 | 00/00/0000 | | MMS DISTRICT SAFE AWARD RECIPIENTS | | Hearsay (FRE 802) Unresolved Authenticity Issues | |
| PSC | 04052 | 00/00/0000 | IMS021-008823  IMS021-008825 | MC252 OCS-G 32306 WELL NUMBER 1 - HISTORY MACONDO PROSPECT | | Hearsay (FRE 802) Unresolved Authenticity Issues | |
| MI | 04052 | TBD | IMSO21-008823 - IMSO21-008825 | MC 252 OCS-G32306 Well Number 1 History BP Macondo prospect | | Hearsay (FRE 802) Unresolved Authenticity Issues | |
| MI | 04063 | TBD | IMSOI7-004747 - IMSOI7-004759 | Answers to Commission questions of Frank Patton | | Hearsay (FRE 802) | |
| PSC | 04063 | TBD | IMS017-004747  IMS017-004764 | ANSWERS TO COMMISSION QUESTIONS | | Hearsay (FRE 802) | |
| BP | 04063 | TBD | IMS017-004747 - IMS017-004764 | Answers to Commissions Questions | | Hearsay (FRE 802) | |
| PSC | 04074 | 06/07/10 | BP-HZN-2179MDL03089072 BP-HZN-2179MDL03089072 | AIG TELECONFERENCE MONDAY JUNE 7, 2010 | | Hearsay (FRE 802) Unresolved Authenticity Issues | |
| TO | 04074 | 06/07/10 | BP-HZN-2179MDL03089072 | Handwritten notes from AIG Teleconference, June 7, 2010 - | | Hearsay (FRE 802) Unresolved Authenticity Issues | |
| TO | 04145 | 04/20/10 | TRN-INV-00842534 - TRN-INV-00842536 | SPM01-Gas Detector-Checks - Work Done Report, marked as Confidential - Deepwater Horizon - Electronics - 20 April 2010 | | Hearsay (FRE 802) | |
| TO | 04146 | 05/06/10 | TRN-HCEC-00037356 - TRN-HCEC-00037453; TRN-MDL-00079093 - TRN-MDL-00079190 | Transocean RMS II - Equipment History dated May 6, 2010, marked as Confidential, between 1/1/2010 & 06/05/2010 | | Hearsay (FRE 802) | |
| CAM, TO, BP, PSC | 04248 | 06/20/11 | | Report: Macondo Well Incident Transocean Investigation Report Volume 1 (see also Ex. 4142) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| WTF | 04263 | 07/26/10 | TRN-INV-01639748 - TRN-INV-01639756 | July 26, 2010 Memorandum from P.R. Roller to Bill Ambrose RE:  Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | | Hearsay (FRE 802) Expert Opinion (FRE 702) | MIL04 |
| CAM | 04263 | 07/26/10 | TRN-INV-01639748 - TRN-INV-01639756 | Memorandum from P.R. Roller to Bill Ambrose RE:  Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report), marked as Confidential | | Hearsay (FRE 802) Expert Opinion (FRE 702) | MIL04 |
| BP | 04263 | 07/26/10 | TRN-INV-01639748 - TRN-INV-01639756 | Transocean memo re Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | | Hearsay (FRE 802) Expert Opinion (FRE 702) | MIL04 |
| BP | 04270 | 11/08/10 | | Transcript of the National Oil Spill Commission Meeting | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 |
| CAM | 04270 | 11/08/10 | | National Oil Spill Commission Meeting 97 pages | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 |
| TO, CAM, WTF, PSC, DQ | 04304 | 06/00/11 | | Report: Macondo Well Incident Transocean Investigation Report, Volume 2 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| BP | 04326 | 11/30/08 | | Powerpoint Presentation re "Cementing PSL 2009 Technology Plan" | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| PSC | 04326 | 11/30/08 | HAL_0606181 - HAL_0606265 | POWER POINT "CEMENTING PSL 2009 TECHNOLOGY PLAN" | Yes | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| BP | 04334 | 09/26/10 | | Transcript of National Academy of Engineering Company, National Research Council, Committee Meeting with BP, Halliburton, Marine Well Containment Company | | Hearsay (FRE 802) | MIL02 |
| PSC | 04334 | 09/26/10 | | TRANSCRIPTION OF AUDIO RECORDING OF NATIONAL ACADEMY OF ENGINEERING NATIONAL RESEARCH COUNCIL | | Hearsay (FRE 802) | MIL02 |
| BP | 04354 | 04/16/09 | BP-HZN-2179MDL00335300; BP-HZN-2179MDL00335311; BP-HZN-2179MDL00335341; BP-HZN-2179MDL00335382; BP-HZN-2179MDL00335390; BP-HZN-2179MDL00335395; BP-HZN-2179MDL00335398; BP-HZN-2179MDL00335399 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services betwee BPXP and Halliburton | | Incomplete (FRE 106) Unresolved Authenticity Issues | |
| PSC | 04354 | 00/00/0000 | BP-HZN-2179MDL00335300 BP-HZN-2179MDL00335399 | CONTRACT FOR GULF OF MEXICO STRATEGIC PERFORMANCE UNIT OFFSHORE WELL SERVICES BETWEEN BP EXPLORATION AND PRODUCTION, INC. AND HALLIBURTON ENERGY SERVICES, INC. | | Incomplete (FRE 106) Unresolved Authenticity Issues | |
| PSC | 04357 | 00/00/0000 | HAL_1126190 HAL_1126190 | POWER POINT "OBSERVATIONS" BY ROTH OF HESI DEFICIENCIES CONTRIBUTING TO BLOW OUT | Yes | Incomplete (FRE 106) Relevance (FRE 401 & 402) Hearsay (FRE 802) | MIL09 |
| BP | 04357 | TBD | HAL_1126190 | Observations | | Incomplete (FRE 106) Relevance (FRE 401 & 402) Hearsay (FRE 802) | MIL09 |
| BP | 04358 | TBD | HAL_1126187 | Cementing Corporate Review | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | MIL09 |
| PSC | 04358 | 00/00/0000 | HAL_1126187 HAL_1126187 | CEMENTING CORPORATE REVIEW | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | MIL09 |
| BP | 04365 | 06/24/10 | TRN-INV-00000296 - TRN-INV-00000306 | Transocean Interview Notes for Stephen Bertone | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 04367 | 06/21/10 | TRN-INV-00003298 TRN-INV-00003305 | INTERVIEWING FORM: PAUL MEINHART | | Hearsay (FRE 802) | MIL04 |
| TO | 04367 | 06/21/10 | TRN-INV-00003298 - TRN-INV-00003305 | Interviewing Form for interview with Paul Meinhart | | Hearsay (FRE 802) | MIL04 |
| BP | 04367 | 06/21/10 | TRN-INV-00003298 - TRN-INV-00003305 | Interviewing Form: Paul Meinhart | | Hearsay (FRE 802) | MIL04 |
| PSC | 04446 | TBD | BP-HZN-2179MDL00100346 - BP-HZN-2179MDL00100368 | A. Inglis/M. Bly Review 30th November | | Hearsay (FRE 802) | |
| BP | 04446 | TBD | BP-HZN-2179MDL00100346 - BP-HZN-2179MDL00100368 | GOM Transformation | | Hearsay (FRE 802) | |
| CAM, BP, TO, PSC, DQ | 04447 | 07/08/10 | | Document: BP Incident Investigation Team - Interview Notes with Mark Hafle | Yes | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 04448 | 05/28/10 | | HAFLE, MARK-TESTIMONY BEFORE THE MARINE BOARD OF INVESTIGATION | Yes | Hearsay (FRE 802) | MIL02 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 04449 | 07/12/10 | BP-HZN-BLY00204656 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH MARK HAFLE | | Incomplete (FRE 106) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 04450 | 00/00/0000 | BP-HZN-BLY00061376 - BP-HZN-BLY00061380 | HANDWRITTEN NOTES:  INTERVIEW WITH MARK HAFLE:  KENT CORSER, TONY BROCK, BRIAN MARTIN, STEVE ROBINSON | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 04450 | 00/00/0000 | BP-HZN-BLY00061376 - BP-HZN-BLY00061380 | Handwritten notes - Interview with Mark Hafle | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 04450 | TBD | BP-HZN-BLY00061376 - BP-HZN-BLY00061380 | Handwritten Notes re Interview with M. Hafle | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 04451 | 05/01/10 | BP-HZN-BLY00125429 - BP-HZN-BLY001254335 | Notes re "Mark Hafle - Engineer in Office" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 04451 | 05/01/10 | BP-HZN-BLY00125429 - BP-HZN-BLY001254335 | HANDWRITTEN NOTES ON HAFLE, MARK | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 04451 | 05/01/10 | BP-HZN-BLY00125429 - BP-HZN-BLY001254335 | Notes re "Mark Hafle - Engineer in Office" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| WTF | 04451 | 05/01/10 | BP-HZN-BLY00125429 - BP-HZN-BLY00125435 | Handwritten notes of Kent Corser regarding interview of Mark Hafle | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 04452 | 05/02/10 | BP-HZN-BLY00061367 - BP-HZN-BLY00061371 | INTERVIEWEE" MARK HAFLE- SR. DRILLING ENGINEER (BP) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 04452 | 05/02/10 | BP-HZN-BLY00061367 - BP-HZN-BLY00061371 | Handwritten notes - Interview with Mark Hafle - Sr. Drilling Engineer (BP) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| DQ | 04453 | TBD | | Typewritten notes | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| WTF | 04453 | 05/02/10 | | Typewritten notes of Interview of Mark Hafle | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 04453 | 05/02/10 | | NOTES ON OBJECTIVES ON WELL (MAY 2, 201; 14:00 - 17:30) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 04453 | 05/02/10 | | Mark Hafle - Sr. Drilling Engineer - Mar 2, 2010; 14:00 - 17:30 - Transcription of Interview | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 04470 | 06/24/10 | TRN-INV-00800577  TRN-INV-00800578 | Andreas Fleytas - DPO - Post-incident injury report (injured and evacuated by liferaft) | | Expert Opinion by a Lay Witness (FRE 701) Hearsay (FRE 802) | |
| PSC | 04470 | 00/00/0000 | TRN-INV-00800577  TRN-INV-00800578 | TIMELINE | | Expert Opinion by a Lay Witness (FRE 701) Hearsay (FRE 802) | |
| BP | 04472 | 06/24/10 | TRN-INV-00001465 - TRN-INV-00001474 | Transocean Interview Notes of Andrea Fleytas | | Hearsay (FRE 802) | MIL04 |
| TO | 04472 | 06/24/10 | TRN-INV-00001465 - TRN-INV-00001474 | Interviewing Form - Andreas Fleytas, DP Operator II, Transocean. Interviewed on June 24, 2010 at 1:00pm by Derek Hart and Wes Bell | | Hearsay (FRE 802) | MIL04 |
| WTF | 04501 | 04/22/10 | BP-HZN-CEC020249 - BP-HZN-CEC020250 | Brian Morel Summary of Casing/ Cement Job | | Hearsay (FRE 802) | MIL04 |
| PSC | 04501 | 04/22/10 | BP-HZN-CEC20249  BP-HZN-CEC20250 | SUMMARY CASING/ CEMENT JOB | | Hearsay (FRE 802) | MIL04 |
| DQ | 04501 | TBD | BP-HZN-CEC020249 - BP-HZN-CEC020250 | 4/22/2010, Summary Casing/ Cement Job | | Hearsay (FRE 802) | MIL04 |
| ANA | 04502 | 04/27/10 | BP-HZN-CEC020232 - BP-HZN-CEC020235 | Transcription of Brian Morel Interview Notes | | Hearsay (FRE 802) | MIL04 |
| WTF | 04502 | 04/27/10 | BP-HZN-CEC020232 - BP-HZN-CEC020235 | Transcription of Brian Morel Interview Notes commenced 1040 hrs 27-Apr 2010 | | Hearsay (FRE 802) | MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 04502 | 04/27/10 | BP-HZN-CEC020232  BP-HZN-CEC020235 | TRANSCRIPTION OF BRIAN MOREL INTERVIEW NOTES | | Hearsay (FRE 802) | MIL04 |
| MI | 04502 | 04/27/10 | BP-HZN-CEC020232 - BP-HZN-CEC020235 | Transcript of Brian Morel interview | | Hearsay (FRE 802) | MIL04 |
| CAM | 04502 | 04/27/10 | BP-HZN-CEC020232 - BP-HZN-CEC020235 | Transcription of Brian Morel Interview Notes commenced 1040 hrs | | Hearsay (FRE 802) | MIL04 |
| PSC | 04503 | 04/27/10 | BP-HZN-BLY00140300 | BRIAN MOREL : 1037-1230, 27 APR 10, 25TH FLOOR, WESTLAKE ONE | | Hearsay (FRE 802) | MIL04 |
| WTF | 04503 | 04/27/10 | BP-HZN-BLY00140300 | Typewritten Notes of Jim Wetherbee regarding  interview of Brian Morel; Others present: Warren, Rex | | Hearsay (FRE 802) | MIL04 |
| MI | 04504 | 04/27/10 | BP-HZN-CEC020236 - BP-HZN-CEC020247 | Handwritten notes from interview panel | | Hearsay (FRE 802) | MIL04 |
| PSC | 04504 | 04/27/10 | BP-HZN-CEC020236 - BP-HZN-CEC020247 | INTERVIEWS, BRIAN MOREL, 1037-1230/27 APR 10 | | Hearsay (FRE 802) | MIL04 |
| TO | 04504 | 04/27/10 | BP-HZN-CEC020236 - BP-HZN-CEC020247 | Interviews, Brian morel, 1037-1230/27 Apr 10 | | Hearsay (FRE 802) | MIL04 |
| WTF | 04504 | 04/27/10 | BP-HZN-CEC020236 - BP-HZN-CEC020247 | Handwritten notes of Brian Morel interview | | Hearsay (FRE 802) | MIL04 |
| MI | 04505 | 05/10/10 | BP-HZN-CEC020251 - BP-HZN-CEC020265 | Handwritten notes of Brian Morel interview | | Hearsay (FRE 802) | MIL04 |
| PSC | 04505 | 05/10/10 | BP-HZN-CEC020251 - BP-HZN-CEC020265 | JIM MCKAY, BRIAN MOREL INTERVIEW 5/10/10 | | Hearsay (FRE 802) | MIL04 |
| WTF | 04506 | 05/20/10 | BP-HZN-CEC020266 -BP-HZN-CEC020275 | Handwritten notes of Brian Morel interview) | | Hearsay (FRE 802) | MIL04 |
| PSC | 04506 | 05/10/10 | BP-HZN-CEC020266  BP-HZN-CEC020275 | BRIAN MORE:L INTERVIEW 5/10/10 | | Hearsay (FRE 802) | MIL04 |
| TO | 04506 | 05/10/10 | BP-HZN-CEC020266  BP-HZN-CEC020275 | Brian Morel Interview 5/10/10 | | Hearsay (FRE 802) | MIL04 |
| PSC | 04545 | 00/00/0000 | - - | 2 ANULUS CEMENT BARRIER | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 04546 | 09/21/10 | BP-HZN-2179MDL00196067 - BP-HZN-2179MDL00196071 | DRAFT FOR LEGAL REVIEW; INTERVIEWED:  FRED SABINS (CSI), ANTHONY FEBBRARO (CSI) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 |
| PSC | 04561 | 00/00/10 | CVX80311 00000885 CVX80311 00000886 | MATERIALS LOG (Chevron) | | Hearsay (FRE 802) Expert Opinion (FRE 702) | HESI-MIL04 |
| BP | 04561 | 10/29/10 | CVX80311 00000885 - CVX80311 00000886 | Pages from Laboratory Receiving Book from 10/6/2010 to 10/29/2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL04 |
| TO | 04561 | 10/06/10 | CVX80311 00000885 - CVX80311 00000886 | Samples received 10/6-29/10 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL04 |
| WTF | 04562 | 04/12/10 | CVX80311 00000314 - CVX80311 00000317 | Halliburton Cementing Gulf of Mexico, Broussard; LAB RESULTS - Primary; Transocean Horizon; Dated April 12th, 2010 | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| TO | 04562 | 04/12/10 | BP-HZN-IIT-0004340 - BP-HZN-IIT-0004343 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussar - Request/Slurry: 73909/2 with annotations | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| BP | 04562 | 04/12/10 | BP-HZN-IIT-0004340 - BP-HZN-IIT-0004343 | Lab Results re Transocean Horizon 9 7/8" X 7" Prod Casing | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| PSC | 04562 | 04/12/10 | CXV80311 00000314 CXV80311 00000317 | LAB RESULTS - PRIMARY | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| BP | 04572 | 10/26/10 | | Letter from Gardner to Sankar re Cement Test Results) | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 HESI-MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 04572 | 10/26/10 | | CEMENT TESTING RESULTS | Yes | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 HESI-MIL04 |
| TO | 04572 | 10/26/10 | | Chevron - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results, Letter from Gardner to Sankar | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 HESI-MIL04 |
| PSC | 04576 | 10/15/10 | CVX80311 00000556 - CVX80311 00000566 | HANDWRITTEN NOTES: BP DEEPWATER HORIZON TESTING COMMISSION TESTING; CEMENT LAB TEST SHEET | Yes | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 HESI-MIL04 |
| BP | 04576 | 10/15/10 | CVX80311 00000556 - CVX80311 00000566 | Handwritten Notes BP Deepwater Horizon Commission Testing with Cement Lab Testing Results | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 HESI-MIL04 |
| TO | 04576 | 10/13/10 | CVX80311 00000556 - CVX80311 00000566 | Handwritten notes re CommissionTesting | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 HESI-MIL04 |
| BP | 04577 | 10/13/10 | CVX80311 00000720 - CVX80311 00000720 | Cement Lab Test Sheet, Test 100431.5, Machine 5, for BP Deepwater Horizon re 7" Production Casing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 HESI-MIL04 MIL04 |
| BP | 04578 | 10/13/10 | CVX80311 00000719 | Cement Lab Test Sheet, Test 100431.5, Machine 5, for BP Deepwater Horizon re 7" Production Casing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 HESI-MIL04 MIL04 |
| BP | 04579 | 10/13/10 | CVX80311 00000622 - CVX80311 00000622 | Cement Lab Test Sheet, Test 100431.5, Machine 5, for BP Deepwater Horizon re 7" Production Casing | | Incomplete (FRE 106) Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 HESI-MIL04 |
| BP | 04580 | 10/13/10 | CVX80311 00000703 - CVX80311 00000703 | Cement Lab Test Sheet, Test 100432.6, Machine 6, for BP Deepwater Horizon re 7" Production Casing | | Incomplete (FRE 106) Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 HESI-MIL04 |
| BP | 04581 | 10/13/10 | CVX80311 00000442 - CVX80311 00000442 | Job Report on Fluid Loss | | Incomplete (FRE 106) Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 HESI-MIL04 |
| BP | 04582 | 10/15/10 | CVX80311 00000736 - CVX80311 00000736 | Job Report - Fluid Loss | | Incomplete (FRE 106) Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 HESI-MIL04 |
| BP | 04583 | TBD | CVX80311 00000763 - CVX80311 00000763 | Foam Cube Calculation - Slurry Design | | Incomplete (FRE 106) Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 HESI-MIL04 |
| BP | 04584 | 10/18/10 | CVX80311 00000806 - CVX80311 00000806 | Curve Type: Foam cement strength by Chevron | | Incomplete (FRE 106) Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 HESI-MIL04 |
| BP | 04585 | 10/24/10 | CVX80311 00000787 - CVX80311 00000787 | Test - Compressive Strength Type B (More than 14 lb/gal) for BP Deepwater Horizon re 7" Production Casing | | Incomplete (FRE 106) Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 HESI-MIL04 |
| BP | 04587 | 10/13/10 | CVX80311 00000707 - CVX80311 00000712 | BP Deepwater Horizon Foam Slurry Results | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 HESI-MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| TO | 04587 | 10/13/10 | CVX80311 00000707 - CVX80311 00000712 | 9 Foam Slurry test results from 10/13-19/10 | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 HESI-MIL04 |
| TO | 04631 | 08/09/10 | TRN-INV-00002585 - TRN-INV-00002605 | Interviewing Form for Interview with John Keeton - Rig Manager Performance - Interviewers Hart & Butefish - Handwritten notes and transcriptopm - Interview Record | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 04631 | 08/09/10 | TRN-INV-00002585 - TRN-INV-00002605 | Transocean Interview Notes of John Keeton | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 04631 | TBD | TRN-INV-00002585 - TRN-INV-00002605 | Interviewing Form - John Keeton | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 04654 | TBD | | Portion of Deposition Testimony of Jonathan Keeton, Pages 341 to 344, August 17, 2011 | | Hearsay (FRE 802) | |
| BP | 04654 | 08/17/11 | | Excerpt from Jonathan Keeton Transcript on 08/17/2011 re Weekly EDS Drills | | Hearsay (FRE 802) | |
| PSC | 04666 | 08/09/10 | TRN-INV-00002576 - TRN-INV-00002579 | INTERVIEWING FORM OF JOHN KEETON | | Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 04701 | 05/04/10 | NONE | Plaintiffs' Second Amended Petition re Joshua Kritzer | | Expert Opinion by a Lay Witness (FRE 701) Hearsay (FRE 802) | |
| PSC | 04725 | 00/00/0000 | IMS172-005394  IMS172-005395 | QUESTION AND ANSWER EXCERPT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 MIL04 |
| PSC | 04728 | 00/00/0000 | IMS182-000001  IMS182-000091 | LOG - DESTROYED IKE PLATFORMS | | Hearsay (FRE 802) | MIL02 |
| BP | 04728 | 04/21/10 | IMS182-000001 - IMS182-000091 | Handwritten Notes: Destroyed Platforms | | Hearsay (FRE 802) | MIL02 |
| BP | 04743 | TBD | BP-HZN-BLY00000371 - BP-HZN-BLY00000372 | Appendix O. Industry Comparison Data on Long String Casing and Casing Liners in the Macondo Well Area | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 04743 | 00/00/0000 | BP-HZN-BLY00000371  BP-HZN-BLY00000372 | APPENDIX O.  INDUSTRY COMPARISON DATA ON LONG STRING CASING AND CASING LINERS IN THE MACONDO WELL AREA | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 04764 | 10/14/10 | IMS173-001930 - IMS173-001932 | BPEMRE DISCUSSION TOPICS, THURSDAY, OCTOBER 14, 2010 | | Hearsay (FRE 802) | MIL02 |
| TO | 04777 | 05/17/10 | BP-HZN-2179MDL03289733 - BP-HZN-2179MDL03289752 | Various graphs, tables and charts, marked as Confidential w/ handwritten notes - Macondo Sand Identification, Downhole Mudweight Equivalent PPG, Schlumberger Wireline Work Order (assorted dates) | | Incomplete (FRE 106) Expert Opinion (FRE 702) Unresolved Authenticity Issues | |
| PSC | 04801 | 00/00/0000 | | TESTIMONY - TRANSCRIPT - ALLEN SERAILE | | Hearsay (FRE 802) | MIL02 |
| BP | 04802 | TBD | TRN-INV-00800574 | Information Form re ER Time Line/Allen Seraile | | Hearsay (FRE 802) | MIL04 |
| PSC | 04802 | 00/00/0000 | TRN-INV-00800574  - | Transocean INFORMATIONAL REPORT FROM ALLEN SERAILE | | Hearsay (FRE 802) | MIL04 |
| BP | 04803 | 06/03/10 | TRN-INV-00004448 - TRN-INV-00004453 | Interviewing Form re A. Seraille by B. Scott | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 04818 | TBD | TRN-INV-00002114 - TRN-INV-00002139 | Interviewing Form | | Hearsay (FRE 802) | MIL04 |
| TO | 04850 | 00/00/09 | Beirute 30(b)(6) 01550 | Excerpt from GoM Cementing Practices Assessment | | Incomplete (FRE 106) Hearsay (FRE 802) Unresolved Authenticity Issues | |
| CAM | 04850 | TBD | Beirute 30(b)(6) 01550 | Terms of Reference, GoM SPU Cementing Practices Assessment, marked as CONFIDENTIAL | | Incomplete (FRE 106) Hearsay (FRE 802) Unresolved Authenticity Issues | |
| TO | 04863 | 02/11/09 | Beirute 30(b)(6) 01562 - Beirute 30(b)(6) 01569 | Beirute Consulting, LLC - Cementing Issues - Atlantic GC 743-DC121 A | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| CAM | 04863 | 02/11/09 | Beirute 30(b)(6) 01562 - Beirute 30(b)(6) 01569 | Beirute Consulting document, Cementing Issues - Atlantis GC 743-DE121 A, marked as CONFIDENTIAL | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| TO | 04864 | 00/00/0000 | Beirute 30(b)(6) 01570 - Beirute 30(b)(6) 01580 | "Cementing Issues and Lessons Learned from Atlantic DC 121-A" | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| CAM | 04864 | TBD | Beirute 30(b)(6) 01570 - Beirute 30(b)(6) 01580 | BP document, Cementing Issues and Lesson Learned from Atlantis CD 121-A, marked as CONFIDENTIAL | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| WTF | 04866 | TBD | Beirute 30(b)(6) 01992 - Beirute 30(b)(6) 02062 | Beirute Consulting, L.L.C., Slide Presentation titled "Mechanisms of Annular Post-Cement Job Formation Fluids Invasion and Migration (Gas and/or Water)," | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| TO | 04866 | 00/00/0000 | Beirute 30(b)(6) 01992 - Beirute 30(b)(6) 02062 | Mechanisms of Annular Post-Cement Job Formation Fluids | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| CAM | 04866 | TBD | Beirute 30(b)(6)01992 -Beirute 30(b)(6)0 20602 | Beirute Consulting, L.L.C., Slide Presentation titled "Mechanisms of Annular Post-Cement Job Formation Fluids Invasion and Migration (Gas and/or Water), marked as CONFIDENTIAL, Page 1 - 70 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| WTF | 04867 | TBD | Beirute 30(b)(6) 01828 - Beirute 30(b)(6) 01908 | Beirute Consulting, L.L.C. Slide Presentation titled "Drilling Fluid (Mud) Displacement, The Critical Process of replacing the mud in the annulus with good quality cement | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| TO | 04867 | 00/00/0000 | Beirute 30(b)(6) 01828 - Beirute 30(b)(6) 01908 | "Drilling Fluid (Mud) Displacement - The Critical Process of replacing the mud in the annulus with good quality cement slurry" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| CAM | 04867 | TBD | Beirute 30(b)(6)01828 - Beirute 30(b)(6)01908 | Beirute Consulting, L.L.C. Slide Presentation titled "Drilling Fluid (Mud) Displacement, The Critical Process of replacing the mud in the annulus with good quality cement slurry, marked as CONFIDENTIAL, Page 1 - 81 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| PSC | 04873 | TBD | Beirute 30(b)(6) 02726 - Beirute 30(b)(6) 02807 | Beirute Consulting, L.L.C. Slide Presentation titled "Quick Review of Several Key Technical Papers, Re-examining the Physics," marked CONFIDENTIAL, Pages 1 - 82 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| WTF | 04873 | TBD | Beirute 30(b)(6) 02726 - Beirute 30(b)(6) 02807 | Beirute Consulting, L.L.C. Slide Presentation titled "Quick Review of Several Key Technical Papers, Re-examining the Physics," | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| TO | 04873 | TBD | Beirute 30(b)(6) 02726 - Beirute 30(b)(6) 02807 | "Quick" Review of Several Key Technical Papers - Re-Examining the Physics" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| CAM | 04874 | TBD | Beirute 30(b)(6)02429 - Beirute 30(b)(6)02517 | Beirute Consulting, L.L.C. Slide Presentation titled "Cement Plugs - Why they do not Work and What we can do About it," marked as CONFIDENTIAL, Pages 1 - 89 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| TO | 04874 | TBD | Beirute 30(b)(6)02429 - Beirute 30(b)(6)02517 | "Cement Plugs - Why they do not work and what we can do about it" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| WTF | 04874 | TBD | Beirute 30(b)(6) 02429 - Beirute 30(b)(6) 02517 | Beirute Consulting, L.L.C. Slide Presentation titled "Cement Plugs - Why they do not Work and What we can do About it," | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| PSC | 04874 | TBD | Beirute 30(b)(6)02429 - Beirute 30(b)(6) 02517 | Beirute Consulting, L.L.C. Slide Presentation titled "Cement Plugs - Why they do not Work and What we can do About it," marked as CONFIDENTIAL, Pages 1 - 89 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| TO | 04887 | 12/31/1999 | BP-HZN-2179MDL00630596 - BP-HZN-2179MDL00630661 | GoM Development PU - Tubular Bells-Kodiak Program - Cementing Basis of Design | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 04888 | 07/22/10 | Beirute 30(b)(6) 01600 - Beirute 30(b)(6) 01602 | MC 252 Macondo, BP Peer Review of CSI Cementing Analysis | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 HESI-MIL04 |
| WTF | 04888 | 04/15/10 | Beirute 30(b)(6) 01600 - Beirute 30(b)(6) 01602 | MC 252 #1 Macondo, BP Peer Review of CSI Cementing Analysis Houston 22nd July 2010, Reviewers: Dr. Robert Beirute, Dr. Ashley Hibbert, Dr. Ian McPherson | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 HESI-MIL04 |
| TO | 04889 | 00/00/0000 | BP-HZN-BLY 00105680 | DRAFT work in progress: "Key Questions: Loss of Primary Annulus Barrier - Did the overall cement design and placement contribute to the failure of the annulus cement job? Conclusion is Yes" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 04897 | 08/01/11 | | JIT MACONDO WELL TESTING | | Expert Opinion (FRE 702) Hearsay (FRE 802) Relevance (FRE 401 & 402) | MIL02 HESI-MIL04 |
| CAM | 04897 | 08/01/01 | | Oilfield Testing & Consulting Report, JIT MACONDO WELL TESTING, to Silvia Murphy, Bureau of Ocean Energy Management, Regulation & Enforcement, Gulf of Mexico Region; 117 pages | | Expert Opinion (FRE 702) Hearsay (FRE 802) Relevance (FRE 401 & 402) | MIL02 HESI-MIL04 |
| BP | 04897 | 08/01/11 | | Letter from Oilfield Testing & Consulting to Murphy, Sylvia re JIT Macondo Well Testing | | Expert Opinion (FRE 702) Hearsay (FRE 802) Relevance (FRE 401 & 402) | MIL02 HESI-MIL04 |
| TO | 04897 | 08/01/11 | | Oilfield Testing & Consulting Report, JIT Macondo Well Testing to Silvia Murphy, Bureau of Ocean Energy Management, Regulation & Enforcement, Gulf of Mexico Region | | Expert Opinion (FRE 702) Hearsay (FRE 802) Relevance (FRE 401 & 402) | MIL02 HESI-MIL04 |
| WTF | 04897 | 08/01/11 | | BOEMRE JIT Macondo Well testing: Oilfield Testing and Consulting Report - August 1, 2011 | | Expert Opinion (FRE 702) Hearsay (FRE 802) Relevance (FRE 401 & 402) | MIL02 HESI-MIL04 |
| WTF, PSC, DQ, CAM | 04941 | 01/01/11 | | National Commission:  Deep Water: The Gulf Oil Disaster and The Future of Offshore Drilling, dated January 2011 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| BP | 04945 | 06/23/10 | ###################### | Macondo Well Gas Rise Velocity Analysis | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 MIL08 |
| PSC | 04953 | NA | BP-HZN-MBI00021406  BP-HZN-MBI00021433 | HANDWRITTEN NOTES | | Hearsay (FRE 802) | MIL04 |
| BP | 04953 | TBD | BP-HZN-MBI00021406 - BP-HZN-MBI00021433 | Steve Rebuison Notebook | | Hearsay (FRE 802) | MIL04 |
| BP | 04954 | 08/10/10 | TRN-INV-00005095 - TRN-INV-00005102 | Interviewing Form of Sarah Williams | | ,Hearsay (FRE 802) | MIL04 |
| PSC | 04954 | 08/10/10 | TRN-INV-00005095 - TRN-INV-00005102 | Interviewing Form, dated August 10, 2010 | | Hearsay (FRE 802) | MIL04 |
| BP | 04960 | 05/28/10 | TRN-INV-00001422 - TRN-INV-00001428 | Interviewing Form : Randy Ezell | | Hearsay (FRE 802) | MIL04 |
| BP | 04964 | 06/04/10 | TRN-INV-01835181 - TRN-INV-01835182 | Christopher Haire description responsiblities pumping fluid, pressure testing and cementing | | Hearsay (FRE 802) | MIL04 |
| PSC | 04964 | 06/04/10 | TRN-INV-01835181 - TRN-INV01835182 | EVENT REPORT REGARDING CHRISTOPHER RYAN HAIRE, DATED 06/04/10 | | Hearsay (FRE 802) | MIL04 |
| TO | 04964 | 06/04/10 | TRN-INV-01835181 - TRN-INV01835182 | Summary of interview of Christopher Haire, Svc Supervisor - Cementer (4 yrs on Horizon) | | Hearsay (FRE 802) | MIL04 |
| WTF | 04966 | 12/16/10 | TRN-INV-01861008 - TRN-INV-01861052 | Review of Macondo #1 7" by 9-7/8" Production Casing Cementation (Revision 2.0) by George Birch | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 04966 | 12/16/10 | TRN-INV-01891008 - TRN-INV-01891052 | REVIEW OF MACONDO #1 7" X 9-7/8" PRODUCTION CASING CEMENTATION (REVISION 2.0) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 04970 | 09/10/10 | TRN-INV-01463636 - TRN-INV-01463640 | DEEPWATER HORIZON ACCIDENT INVESTIATION REPORT REVIEW | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 MIL08 |
| BP | 04975 | 10/20/10 | TRN-INV-03291121 - TRN-INV-03291157 | Deepwater Horizon Macondo Blowout : A Review of Cement Designs and Procedures | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 04975 | 10/20/10 | TRN-INV-03291121  TRN-INV-03291157 | INTUITION ENERGY ASSOCIATES PTE LTD - DEEPWATER HORIZON MACONDO BLOWOUT - A REVIEW OF CEMENT DESIGNS AND PROCEDURES: FINAL REPORT - DRAFT COPY ONLY | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| WTF | 04975 | 10/20/10 | TRN-INV-003291121 - TRN-INV-003291157 | InTuition Energy Associates Pte Ltd Deepwater Horizon Macondo Blowout A Review of Cement Designs and Procedures Final Report - Draft Copy Only | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| WTF | 04976 | 06/08/10 | | Deepwater Horizon Incident - Internal Investigation Update - Interim Report June 08, 2010, 18 pages | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 04976 | 06/10/10 | - - | DEEPWATER HORIZON INCIDENT - INTERNAL INVESTIGATION INVESTIGATION UPDATE - INTERIM REPORT - DRAFT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 04979 | 00/00/09 | Beirute 30(b)(6) 01550 | GoM SPU Cementing Practices Assessment | | Hearsay (FRE 802) Relevance (FRE 401 & 402) Expert Opinion (FRE 702) | HESI-MIL02 |
| TO | 04985 | 07/21/10 | BP-HZN-2179MDL00323048 - BP-HZN-2179MDL00323050 | BP meeting outline for Macondo - CSI Cement Report Peer Review | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL04 |
| PSC | 04985 | 07/21/10 | BP-HZN-2179MDL00323048 - BP-HZN-2179MDL00323049 | BP MEETING AGENDA, Macondo - CSI Cement Report Peer Review, July 21, 2010, marked as CONFIDENTIAL | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL04 |
| WTF | 05002 | 10/20/10 | TRN-INV- 03404177 - TRN-INV- 03404213 | InTuition Energy Associates Pet Ltd "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Final Report" - Draft Copy Only | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 05002 | 10/20/10 | TRN-INV- 03404177 - TRN-INV- 03404213 | InTuition Energy Associates Pte Ltd. Deepwater Horizon Macondo Blowout - A Review of Cement Designs and Procedures - Final Report - Draft Copy Only | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 05002 | 10/20/10 | TRN-INV- 03404177 - TRN-INV- 03404213 | INTUITION ENERGY ASSOCIATES PTE LTD "DEEPWATER HORIZON MACONDO BLOWOUT - A REVIEW OF CEMENT DESIGNS AND PROCEDURES" (FINAL REPORT - DRAFT COPY ONLY) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 05003 | 08/20/10 | TRN-INV-03404062 - TRN-INV- 03404080 | InTuition Energy Associates Pte Ltd., "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| WTF | 05003 | 08/20/10 | TRN-INV-03404062 - TRN-INV- 03404080 | InTuition Energy Associates Pte Ltd "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report" - To Be Finalized | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 05003 | 08/20/10 | TRN-INV-03404062 - TRN-INV- 03404080 | "DEEPWATER HORIZON MACONDO BLOWOUT, A REVIEW OF CEMENT DESIGNS AND PROCEDURES, PRELIMINARY REPORT - TO BE FINALIZED" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 05004 | 04/07/11 | TRN-INV-03406254 - TRN-INV-03406309 | Review of Macondo #1 - 7" x 9-7/8" Production Casing Cementation | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL08 |
| PSC | 05004 | 04/07/11 | TRN-INV-03406254 - TRN-INV-03406309 | REVIEW OF MACONDO #1: 7" X 9-7/8" PRODUCTION CASING CEMENTATION | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL08 |
| PSC | 05006 | 09/21/10 | TRN-INV-01748343 - TRN-INV-01748344 | Transocean DWH INVESTIGATION CONTROL MESSAGE FORM - JIMMY HARRELL | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| DQ | 05006 | TBD | TRN-INV-01748343 - TRN-INV-01748344 | DWH Investigation Control Message Form Dated 9/21/2010 of Jimmy Harrell | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 05011 | 07/21/10 | BP-HZN-BLY00141258 - BP-HZN-BLY00141309 | Tony Brock and James Wetherbee Post Meeting Notes | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 05011 | 07/21/10 | BP-HZN-BLY00141258 - BP-HZN-BLY00141309 | Tony Brock - James Wetherbee - Post Meeting Notes | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| CAM | 05011 | 07/21/10 | BP-HZN-BLY00141258 - BP-HZN-BLY00141309 | Tony Brock, James Wetherbee Post Meeting Notes | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 05011 | 07/21/10 | BP-HZN-BLY00141258 - BP-HZN-BLY00141309 | TONY BROCK, JAMES WETHERBEE POST MEETING NOTES - JULY 21, 2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 05183 | TBD | | Excerpt of internet article - Connection Flow Monitor (CFM) Software | | Relevance (FRE 401 & 402) Unresolved Authenticity Issues | |
| BP | 05198 | 01/20/11 | HAL_1228406 - HAL_1228428 | Halliburton 2011 Service Quality Strategy | | Relevance (FRE 401 & 402) | MIL09 |
| BP | 05211 | 03/26/1996 | | United States Patent (Weaver) Drilling Fluid and Filter Cake Removal Methods and Compositions | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| TO | 05313 | 04/21/10 | | U.S. Coast Guard - Witness Statement - Investigations Department - John B. Evans | | Hearsay (FRE 802) | MIL02 |
| BP | 05326 | 04/20/10 | | Deepwater Horizon Meetings (04/20/2010 - 08/15/2010) Notes | | Hearsay (FRE 802) | |
| PSC | 05326 | 04/20/10 | | Handwritten notes by Bryan Domangue from April 20, 2010, through August 15, 2010 | | Hearsay (FRE 802) | |
| CAM | 05333 | 05/27/10 | IMS 183-000652 - IMS 183-000699 | Letter to The President (of the United States) from Ken Salazar, No subject line | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| PSC | 05333 | 05/27/10 | IMS 183-000652 - IMS 183-000699 | 05/27/10 Letter to The President (of the United States) from Ken Salazar, No subject line | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| BP | 05447 | 00/00/0000 | TRN-MDL-02702988 - TRN-MDL-02703001 | Chapter 6 - Summary of Conclusions - Deepwater casualty | | Hearsay (FRE 802) Expert Opinion (FRE 702) | MIL04 |
| BP | 05450 | 06/03/10 | TRN-INV-00000594 - TRN-INV-00000598 | Interviewing form of Jonathan Camacho | | Hearsay (FRE 802) | MIL04 |
| BP | 05451 | 06/15/10 | TRN-INV-00000720 - TRN-INV-00000724 | Interviewing Form of Nathan Carroll | | Hearsay (FRE 802) | MIL04 |
| BP | 05452 | 06/17/10 | TRN-INV-00000992 - TRN-INV-00000997 | Interviewing Form of Michael Cutrer | | Hearsay (FRE 802) | MIL04 |
| BP | 05453 | 06/09/10 | TRN-INV-00001205 - TRN-INV-00001210 | Interviewing Form of Michael Dicello | | Hearsay (FRE 802) | MIL04 |
| BP | 05454 | 06/17/10 | TRN-INV-00001246 - TRN-INV-00001252 | Interviewing Form of Mike Dow | | Hearsay (FRE 802) | MIL04 |
| BP | 05455 | 07/22/10 | TRN-INV-00001748 - TRN-INV-00001752 | Interviewing Form of Daivd Hackney | | Hearsay (FRE 802) | MIL04 |
| BP | 05456 | 06/02/10 | TRN-INV-00002645 - TRN-INV-00002652 | Interviewing Form of Yancy Keplinger | | Hearsay (FRE 802) | MIL04 |
| BP | 05457 | 06/03/10 | TRN-INV-00002988 - TRN-INV-00002995 | Interviewing Form of Mike Mayfield | | Hearsay (FRE 802) | MIL04 |
| BP | 05458 | 06/21/10 | TRN-INV-00003298 - TRN-INV-00003305 | Interviewing Form of Paul Meinhart | | Hearsay (FRE 802) | MIL04 |
| BP | 05459 | 06/16/10 | TRN-INV-00003543 - TRN-INV-00003548 | Interviewing Form of James Musgrove | | Hearsay (FRE 802) | MIL04 |
| BP | 05460 | 06/04/10 | TRN-INV-00004126 - TRN-INV-00004130 | Interviewing Form of Nathaniel Roche | | Hearsay (FRE 802) | MIL04 |
| PSC | 05500 | TBD | BPHZN2179MDL03781954 - BPHZN2179MDL03781985 | Deepwater Blowout Frequency - JMS - February 2008 | | Hearsay (FRE 802) | MIL04 |
| PSC | 05515 | TBD | BPHZN2179MDL03046700 - BPHZN2179MDL03046700 | Basics of Drilling Well Cementing | | Hearsay (FRE 802) | |
| BP | 05593 | 05/20/10 | HAL0050583 - HAL0050584; HAL0050589 - HAL0050594 | Cement Lab Weigh-Up Sheet | | 401 Relevance (FRE 401 & 402) | HESI-MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| TO | 05593 | 05/20/10 | HAL0050583 - HAL0050584; HAL0050589 - HAL0050594 | Cement Lab Weigh-Up Sheets - 05/20/10 - 05/29/10 | | 401 Relevance (FRE 401 & 402) | HESI-MIL04 |
| TO | 05595 | 03/07/10 | | Cement Lab Weigh-Up Sheet for 03/07/10 | | 401 Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL04 |
| BP | 05595 | 03/07/10 | | Cement Lab Weigh-Up Sheet | | 401 Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL04 |
| PSC | 05617 | TBD | | Rig Survivor Blames BP's 'Screwed-Up Plan' for Gulf Oil Blowout, dated 9/23/2011, six pages | | Hearsay (FRE 802) | |
| PSC | 05624 | TBD | TRN-INV-00004789 - TRN-INV-0004795 | Interviewing Form/Buddy Trahan, dated June 2, 2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 05629 | 05/20/10 | TRN-INV-00003875 - TRN-INV-00003887 | Transocean Interview Notes of C. Pleasant | | Hearsay (FRE 802) | MIL04 |
| TO | 05660 | 00/00/0000 | none | Manual:  Appendix N AMF Testing | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 05672 | 07/01/09 | HAL_0677497 - HAL_0677498 | Viking Lab System Slurry Calculations | | Incomplete (FRE 106) | |
| BP | 05718 | 06/29/10 | TRN-INV-00002010 - TRN-INV-00002016 | Interviewing Form of Matthew Hughes | | Hearsay (FRE 802) | MIL04 |
| BP | 05744 | 06/02/10 | TRN-INV-00004789 - TRN-INV-00004795 | Interviewing Form of Buddy Trahan | | Hearsay (FRE 802) | MIL04 |
| PSC | 05868 | TBD | BP-HZN-BLY00377574 - BP-HZN-BLY00377582 | BP Technical Note titled Macondo: Axial Movement/Forces prior to Surface Event, marked as CONFIDENTIAL | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 05937 | 08/01/11 | DJIT003-000129 | Letter from D. Adkins to S. Murphy attaching JIT Macondo Well Testing Report | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 MIL03 MIL04 MIL08 HESI-MIL04 |
| TO | 05937 | 08/01/11 | DJIT003-000129 - DJIT003-000245 | Oilfield Testing & Consulting - JIT Macondo Well Testing - Silvia Murphy - Joint Investigation Team - Bureau of Ocean Energy Management, Regulation & Enforcement - Gulf of Mexico Region | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 MIL03 MIL04 MIL08 HESI-MIL04 |
| TO | 05938 | 08/02/11 | DJIT003-000350 - DJIT003-000370 | Oilfield Testing & Consulting - Macondo Well Cement Blend Analysis | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 MIL04 MIL08 HESI-MIL04 |
| BP | 05938 | 08/02/11 | DJIT003-000350 - DJIT003-000370 | Macondo Well Cement Blend Analysis | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 MIL04 MIL08 HESI-MIL04 |
| BP | 05939 | 08/02/11 | DJIT003-000736 - DJIT003-000743 | Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 MIL04 MIL08 HESI-MIL04 |
| TO | 05939 | 08/02/11 | DJIT003-000736 - DJIT003-000743 | Oilfield Testing & Consulting - Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 MIL04 MIL08 HESI-MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| TO | 05940 | 07/28/11 | DJIT003-000128 - DJIT003-000127 | Foam Stability Test Results chart | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 HESI-MIL04 |
| BP | 05940 | 11/25/11 | DJIT003-000127 - DJIT003-000128 | Chart entitled Foam Stability Test | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 MIL04 HESI-MIL04 |
| BP | 05941 | TBD | DJIT004-001886 | Picture of measurement device labeled 13% Foam 180 min | | Hearsay (FRE 802) | HESI-MIL04 |
| TO | 05941 | 00/00/0000 | DJIT004-001886 | Photograph of 0.08 gps, 13% Foam, 180 mm, After 2 hrs. | | Hearsay (FRE 802) | HESI-MIL04 |
| TO | 06001 | 06/17/10 | | Verbatim Transcript, House of Rep, Comm. on Energy and Commerce, Subcommittee on Oversight and Investigations; Committee Hearing on the Deepwater Horizon Oil Spill | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| PSC | 06001 | 06/17/10 | - - | VERBATIM TRANSCRIPT, HOUSE OF REPRESENTATIVES, COMMITTEE ON ENERGY AND COMMERCE, SUBCOMMITTEE ON OVERSIGHT AND INVESTIGATIONS, COMMITTEE HEARING ON THE DEEPWATER HORIZON OIL SPILL; 102 PAGES | Yes | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| BP | 06060 | 06/17/10 | BP-HZN-2179MDL01164162 - BP-HZN-2179MDL01164172 | Statement by Tony Hayward to - United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| TO | 06060 | 06/17/10 | BP-HZN-2179MDL01164162 - BP-HZN-2179MDL01164172 | United States House of Representatives - Committee on Energy and Commerce - Subcommittee on Oversight and Investigations - Tony Hayward - Chief Executive, BP plc | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| PSC | 06060 | 06/17/10 | BP-HZN-2179MDL01164162 - BP-HZN-2179MDL01164167 | STATEMENT BY TONY HAYWARD, CHIEF EXECUTIVE, BP PLC, JUNE 17, 2010, MARKED AS CONFIDENTIAL; | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| PSC | 06097 | 05/01/10 | BP-HZN-MBI00171007 - BP-HZN-MBI00171038 | ICS-214 RESPONDR LOGBOOK | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | MIL04 |
| BP | 06097 | 05/01/10 | BP-HZN-MBI00171007 - BP-HZN-MBI00171038 | ICS-214 Responder Logbook | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | MIL04 |
| CAM | 06097 | 04/28/10 | BP-HZN-MBI00171007 - BP-HZN-MBI00171038 | BP ICS-214 Responder Logbook, Incident/ Drill Name: Thierens, MC252, Date: 28/4/10, marked as Confidential | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | MIL04 |
| PSC | 06135 | 05/29/10 | BP-HZN-2179MDL01844005 - BP-HZN-2179MDL01844016 | REPORT - BP TOP KILL ANALYSIS, 29TH MAY 2010 | | Hearsay (FRE 802) Relevance (FRE 401 & 402) | |
| CAM | 06138 | TBD | BP-HZN-BLY0087028 | Timeline regarding Specific Events concerning the BOP, August '99 through May 30, 2010,  BP-HZN-BLY00087028 "Produced Natively," 8 pages | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| TO | 06155 | 03/29/10 | BP-HZN-BLY00360427 - BP-HZN-BLY00360485 | Binder of handwritten notes by Norman Wong, BP, Manager, Specialist Technical Support - Rig Audit EPT | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| TO | 06222 | 09/01/04 | BP-HZN-2179MDL02227491 | The minimum testing for GOM Cementing Operations - Compatibility Testing for GOM - Daryl Killingray | | Hearsay (FRE 802) | |
| BP | 06222 | 09/01/04 | BP-HZN-2179MDL02227491 | GOM Cementing Operations Outline | | Hearsay (FRE 802) | |
| PSC | 06222 | 09/00/04 | BP-HZN-2179MDL02227491 - BP-HZN-2179MDL02227491 | THE MINIMUM TESTING FOR GOM CEMENTING OPERATIONS | | Hearsay (FRE 802) | |
| PSC | 06226 | 00/00/0000 | BP-HZN-2179MDL02270369 - BP-HZN-2179MDL02270383 | STRATEGY FOR MANAGING BP CEMENTING PERFORMANCE | | | |
| TO | 06226 | 01/01/10 | BP-HZN-2179MDL02270369 - BP-HZN-2179MDL02270383 | BP Exploration & Production Technology Strategy for Managing BP Cementing Performance by Daryl Kellingray,another marked version of same, no Bates #'s | | Hearsay (FRE 802) | |
| PSC | 06227 | 09/24/08 | BP-HZN-2179MDL02222098 - BP-HZN-2179MDL0222211 | NORTH AMERICAN WELL SERVICES PROJECT GOM CEMENTING EVALUATION | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| TO | 06227 | 09/24/08 | BP-HZN-2179MDL02222096 - BP-HZN-2179MDL02222119 | BP E&P PSCM, North America Well Services Project GoM Cementing Eval, Sep 24, 2009, 6 pgs (powerpoint) | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| PSC | 06228 | 03/29/11 | BP-HZN-2179MDL02254736 - BP-HZN-2179MDL02254826 | CONVERSATIONS BETWEEN DARYL.KELLINGRAY@UK.BP.COM AND ANY Other USER BETWEEN 1/1/1900 AND 4/13/2011 | | Hearsay (FRE 802) | |
| TO | 06228 | 04/13/11 | BP-HZN-2179MDL02254736 - BP-HZN-2179MDL02254826 | BP UK - Conversations between daryl.kellingray@uk.BP and any Other user Between 1/1/1900 and 4/13/2011 | | Hearsay (FRE 802) | |
| TO | 06229 | 11/01/09 | BP-HZN-2179MDL02225843 - BP-HZN-2179MDL02225864; | BP - E&P Segment - Recommended Practice - Drilling and Completions Cementing Manual - Cement Placement Section - Draft | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| WTF | 06229 | 11/00/09 | BP-HZN-2179MDL02225843 - BP-HZN-2179MDL02225864 | BP Cementing Recommended Practice Cement Placement E&P Segment Recommended Practice Drilling and Completions Cementing Manual Cement Placement Section SRP 4.1-0002, Issue Date November 2009, Revision Date November 2009, Next Review Date November 2011 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| PSC | 06229 | 11/00/09 | BP-HZN-2179MDL02225843 - BP-HZN-2179MDL02225864 | E&P SEGMENT RECOMMENDED PRACTICE - CEMENT PLACEMENT SECTION | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 06234 | 08/11/10 | | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | | Expert Opinion (FRE 702) Hearsay (FRE 802) Relevance (FRE 401 & 402) | MIL04 MIL08 HESI-MIL04 |
| MI | 06234 | 08/11/10 | N/A | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | | Expert Opinion (FRE 702) Hearsay (FRE 802) Relevance (FRE 401 & 402) | MIL04 MIL08 HESI-MIL04 |
| PSC | 06234 | 08/11/10 | | APPENDIX K. LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON (FROM CSI TECHNOLOGIES) | | Expert Opinion (FRE 702) Hearsay (FRE 802) Relevance (FRE 401 & 402) | MIL04 MIL08 HESI-MIL04 |
| TO | 06234 | 08/11/10 | | Deepwater Horizon - Accident Investigation Report - Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | | Expert Opinion (FRE 702) Hearsay (FRE 802) Relevance (FRE 401 & 402) | MIL04 MIL08 HESI-MIL04 |
| TO | 06260 | 07/05/10 | BP-HZN-2179MDL02301064 - BP-HZN-2179MDL02301079 | MOVING ISSUES TALKING POINTS: July 5th - Post-incident press release | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| CAM | 06269 | TBD | BN-HZN-BLY00034504 - 34604 | BP Drilling and Well Operations Practice, E&P Defined Operating Practice, marked Confidential | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 06300 | 00/00/0000 | | NATIONAL COMMISSION ON THE DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING (PG. 122-127) | Yes | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 |
| PSC | 07015 | TBD | | Excerpt from Deepwater Horizon Accident Investigation Report regarding solenoid valve 103, three pages double sided | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| WTF | 07085 | 07/01/10 | BP-HZN-BLY00124217 - BP-HZN-BLY 00124227 | BP Incident Investigation Team -- Notes of Interview with John Guide, July 1, 2010 at BP Westlake 1 at 10:30am CDT; 11 pages | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| CAM | 07085 | 07/01/10 | BP-HZN-BLY00124217 - BP-HZN-BLY 00124227 | BP Incident Investigation Team -- Notes of Interview with John Guide at BP Westlake 1 at 10:30am CDT; 11 pages | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| DQ | 07085 | TBD | BP-HZN-BLY00124217 - BP-HZN-BLY 00124227 | BP Incident Investigation Team -- Notes of Interview with John Guide, July 1, 2010 at BP Westlake 1 at 10:30am CDT; 11 pages | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| TO | 07085 | 07/01/10 | BP-HZN-BLY00124217 - BP-HZN-BLY 00124227; BPD007021220 - BPD007-021230 | BP Incident Investigation Team -- Notes of Interview with John Guide, July 1, 2010 at BP Westlake 1 at 10:30 am CDT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 07085 | 07/01/10 | BP-HZN-BLY00242  BP-HZN-BLY00242 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH JOHN GUIDE | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| CAM | 07092 | TBD | BP-HZN-2179MDL01483605 - 83641 | Series of documents with Bates Nos BP-HZN-2179MDL.01483605 - 83641 | | Hearsay (FRE 802) | |
| PSC | 07122 | 00/00/0000 | TRN-MDL-00868608   TRN-MDL-00868612 | Transocean DRILLING DEEPWATER WELLS | Yes | Hearsay (FRE 802) | |
| BP | 07122 | TBD | TRN-MDL-0086808 - TRN-MDL-0086812 | Transocean- Drilling Deepwater Wells | | Hearsay (FRE 802) | |
| CAM | 07122 | TBD | | Transocean Drilling Deepwater Wells, Steve Hand, Well Operations Manager, 44 pages | | Hearsay (FRE 802) | |
| BP | 07195 | TBD | BP-HZN-2179MDL02274590 - BP-HZN-2179MDL02274608 | GoM - response update LF pack | | Hearsay (FRE 802) | MIL04 |
| CAM | 07195 | TBD | BP-HZN-2179MDL02274590 - 608 | GoM - response update | | Hearsay (FRE 802) | MIL04 |
| BP | 07210 | TBD | | The International Magazine of the BP Group; Perfecting the Blend Interview: M Bly | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| CAM | 07222 | 06/02/10 | AE-HZN-2179MDL00151352 - 397 | Dynamic Simulations, Deepwater Horizon Incident, BP, Draft | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| CAM | 07245 | TBD | | Constant Composition Expansion at 243 degrees F, Pressure-Volume Relations | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 07245 | 04/28/10 | | Constant Composition Expansion at 243 degress Pressure-Volume Relationsh | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 07250 | 06/22/11 | AE-HZN-2179MDL00058562 - AE-HZN-2179MDL00058580 | Presentation re Flow Through Annulus vs Shoe | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| CAM | 07250 | 05/04/10 | AE-HZN-2179MDL00058562 - AE-HZN-2179MDL00058580 | Slide Created 5/4/2010 By Morten Emilsen | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| CAM | 07253 | TBD | BP-HZN-BLY00330507 - BP-HZN-BLY00330515; BP-HZN-BLY00346914 - BP-HZN-BLY00346981 | Deepwater Horizon Incident Investigation CF4-NTF3 Drill String System | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 07265 | 08/29/10 | | Appendix W., Report-Dynamic Simulations Deepwater Horizon Incident BP | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| DQ | 07265 | 08/29/10 | | Appendix W., Report-Dynamic Simulations Deepwater Horizon Incident BP | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| CAM | 07265 | 08/29/10 | | Appendix W., Report-Dynamic Simulations Deepwater Horizon Incident BP | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| CAM | 07266 | TBD | BP-HZN-BLY00375311 - BP-HZN-BLY00375379 | Deepwater Horizon Incident Dynamic Simulations, BP | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| CAM | 07269 | TBD | | Investigation Report, GoM | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL06 MIL08 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| TO | 07270 | 05/31/10 | BP-HZN-BLY00125334 - BP-HZN-BLY00125381; BPD007-022337 - BPD007-022384 | ae - Dynamic Simulations - Deepwater Horizon Incident - BP - Report | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| CAM | 07270 | 05/31/10 | BP-HZN-BLY00125334 - BP-HZN-BLY00125381 | Report, Dynamic Simulations, Deepwater Horizon Incident, BP | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 07285 | 00/00/0000 | BP-HZN-BLY00375994  BP-HZN-BLY00376000 | HALLIBURTON BP DEEPWATER HORIZON INVESTIGATION - SCREEN CAPTURES | | Hearsay (FRE 802) | |
| PSC | 07289 | 00/00/0000 | BP-HZN-BLY00373542 - BP-HZN-BLY00373569 | HANDWRITTEN NOTES | | Hearsay (FRE 802) | MIL04 |
| TO | 07327 | 06/18/10 | | Deepwater Horizon Incident Investigation - Preliminary Factual Not to File Form re unrecognized well condition | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 07327 | 06/18/10 | BP-HZN-BLY00340597  BP-HZN-BLY00340599 | DEEPWATER HORIZON INCIDENT INVESTIGATION - PRELIMINARY FACTUAL 'NOTE TO FILE' FORM | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 07329 | 07/06/10 | BP-HZN-BLY00334843 - BP-HZN-BLY00334846; BPD180-027071 - BPD180-027074 | Deepwater Horizon Incident Investigation - Preliminary Factual "Note to File" Form | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 07329 | 07/06/10 | BP-HZN-BLY00334843  BP-HZN-BLY00334846 | DEEPWATER HORIZON INCIDENT INVESTIGATION - PRELIMINARY FACTUAL 'NOTE TO FILE' FORM | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| CAM | 07331 | TBD | BP-HZN-BLY00333776 - BP-HZN-BLY00333780 | Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 07400 | 10/17/11 | none | Report: Summary and Conclusions Deepwater Horizon Incident by Morten H. Emilsen (22 pgs) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| DQ | 07400 | TBD | none | | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 07401 | 10/17/11 | none | Report: Summary and Conclusions Deepwater Horizon Incident by Morten H. Emilsen (color copy, 83 pgs) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 07401 | 10/17/11 | none | Summary and Conclusions Deepwater Horizon Incident | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 07402 | 00/00/11 | BP-HZN-2179MDL00572771; BP-HZN-2179MDL00572773; BP-HZN-2179MDL00572775; BP-HZN-2179MDL00572777; BP-HZN-2179MDL00572779; BP-HZN-2179MDL00572781; BP-HZN-2179MDL00572783; BP-HZN-2179MDL00572785 | Macondo MC252 #1 Blowout Static Kill and Cementing - Flowpath Analysis | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| WTF | 07402 | 08/11/12 | BP-HZN-2179MDL00572771 - BP-HZN-2179MDL00572785 | Macondo MC252 #1 Blowout Static Kill and Cementing-Flowpath Analysis, August 2010, Dr. Ole B. Rygg | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| WTF | 07403 | 08/16/10 | BP-HZN-2179MDL00572828 - BP-HZN-2179MDL00572846 | Gulf of Mexico SPU, GoM Drilling and Completions, Technical File Note for DD3 Relief Well Mechanical and Hydraulic Intersection Indicators | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| BP | 07403 | 08/16/10 | BP-HZN-2179MDL00572828; BP-HZN-2179MDL00572830; BP-HZN-2179MDL00572832; BP-HZN-2179MDL00572834; BP-HZN-2179MDL00572836; BP-HZN-2179MDL00572838; BP-HZN-2179MDL00572840; BP-HZN-2179MDL00572842; BP-HZN-2179MDL00572844; BP-HZN-2179MDL00572846 | GoM Drilling and Completions - Technical File Note for DD3 Relief Well Mechanical and Hydraulic Intersection Indicators | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| BP | 07501 | 00/00/0000 | | The Importance of Geological Understanding in the Mitigation of Drilling Risk and Safety | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 07506 | 00/00/0000 | | Lessons Learned from the Golden Zone Concept for Understanding Overpressure Development, and Drilling Safety in Energy Exploration | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 07532 | 06/04/10 | TRN-INV-00004991 - TRN-INV-00004997 | Interviewing Form of Wyman Wheeler | | Hearsay (FRE 802) | MIL04 |
| BP | 07588 | 07/01/10 | TRN-INV-00004239 - TRN-INV-00004243 | Interviewing Form of Rodney Ryan | | Hearsay (FRE 802) | MIL04 |
| WTF | 07597 | 11/22/10 | BP-HZN-2179MDL00321996 - BP-HZN-2179MDL00322235 | Stress Engineering Services, Inc. - Engineering Report on Testing of Weatherford M45AP Float Collar, Report PN 1751225, Prepared for: BP America Inc., Houston, TX | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 07597 | 11/22/10 | BP-HZN-2179MDL00321996 - BP-HZN-2179MDL00322235 | Engineering Report on Testing of Weatherford M45AP Float Collar | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| WTF | 07598 | 02/11/12 | | Appendix C Testing of Cementing Float, Prepared for: Transocean Offshore Deepwater Drilling, Inc., Houston, TX by Stress Engineering Services Inc. | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 07696 | 04/27/11 | none | (as revised and approved by W. Bell) TO Appendix G Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 (237 pgs) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 07697 | 00/00/0000 | none | Appendix M Structural Analysis of the Macondo #252 work string | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 07698 | 11/15/07 | BP-HZN-2179MDL02720734 - BP-HZN-2179MDL02720768 | BP GoM Development BU Tubular Bells and Kaskida PUs - Well Test HAZOP Report | | Relevance (FRE 401 & 402) | |
| BP | 07718 | 00/00/0000 | HAL_1243816 | Handwritten notes on Conductivity Test | | Relevance (FRE 401 & 402) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 HESI-MIL04 |
| BP | 07719 | 09/24/10 | HAL_1056716 | Deepwater Horizon Investigation Insights | | Hearsay (FRE 802) | HESI-MIL02 |
| BP | 07720 | 03/20/07 | | United States Patent - Foamed Cement Compositions and Associated Methods of Use | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| BP | 07721 | 11/04/08 | | United States Patent - Foamed Cement Compositions and Associated Methods of Use | | Hearsay (FRE 802) Relevance (FRE 401 & 402) | |
| WTF | 07724 | 00/00/1996 | HAL_0131323 - HAL_0131346 | Cement Testing, Guide to Common Cement Tests, Their Meaning and Reliability, Glen Benge, MEPTEC Drilling 1996 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 07732 | 00/00/0000 | HAL_0128425; HAL_0128439 | Excerpt from Foam Cementing Operations Manual | | Incomplete (FRE 106) | |
| WTF | 07734 | 05/10/12 | | Isolating Potential Flow Zones During Well Construction, API Recommended Practice 65 - Part 2 First Edition, May 2010 | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| TO | 07777 | 09/00/09 | none | Appendix Y:  Deepwater Horizon Follow-Up Rig Audit | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 07792 | 00/00/10 | BP-HZN-2179MDL00725620 - BP-HZN-2179MDL00725715 | Isolating Potential Flow Zones During Well Construction API Standard 65 - Part 2 Second Edition, December 2010 | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| WTF | 07792 | 12/10/12 | BP-HZN-2179MDL00725620 - BP-HZN-2179MDL00725715 | Isolating Potential Flow Zones During Well Construction, API Standard 65, Part 2, Second Edition, December 2010 | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| BP | 07827 | 00/00/0000 | | Expert Report of Donald J. Weintritt - Use of Lost Circulation Material as a spacer and adverse consequences | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| BP | 07828 | 11/07/11 | | Letter from Martin Chenevert to Hugh Tanner reviewing and commenting upon the report of Donald Weintritt | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 07830 | 00/00/0000 | | Applied Drilling Engineering | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| BP | 07831 | 00/00/0000 | | Excerpt out of Applied Drilling Engineering Report | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| BP | 07920 | 08/29/10 | | Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 07922 | 10/07/10 | MDMMDM701-000560 - MDMMDM701-000580 | Interview of Donald Vidrine | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 08001 | 06/24/10 | | Briefing for Senat HELP | | Hearsay (FRE 802) | MIL06 |
| PSC | 08019 | 01/12/10 | BP-HZN-2179MDL01872969 BP-HZN-2179MDL01873026 | FINAL TRANSCRIPT | | Lack of Personal Knowledge (FRE 602) Hearsay (FRE 802) | |
| PSC | 08033 | 00/00/10 | | LEARNING FROM THE DEEPWATER HORIZON INCIDENT & RESPONSE | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 08033 | TBD | | Learning From the Deepwater Horizon Incident & Response | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 08068 | 00/00/0000 | | Report written in Foreign Language entitled: Chemie: voor een veilig en duurzaam leefklimaat | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 08103 | 00/00/0000 | BP-HZN-BLY00061828 | Don Vidrine reporting of deepwater horizon events | | Hearsay (FRE 802) Expert Opinion (FRE 702) | MIL04 |
| BP | 08142 | 05/11/10 | | Frederick Beck testimony before the senate energy and natural resources committee hearing issues related to offshore oil and gas | | Hearsay (FRE 802) | |
| BP | 08143 | 12/09/11 | | Transcript of the Testimony of Beck presentation on December 8, 2011 | | Hearsay (FRE 802) | |
| BP | 08148 | 11/19/10 | BP-HZN-2179MDL02179108 - BP-HZN-2179MDL02179124 | End of Well Report Mississippi Canyon 252 #3 Macondo Relief Well | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| BP | 08150 | 10/29/10 | | Transcript of Morning Edition NPR show talking about Cement tests should have raised doubts | | Lack of Personal Knowledge (FRE 602) Expert Opinion (FRE 702) Brady Hearsay (FRE 802) | |
| BP | 08151 | 04/05/10 | BP-HZN-BLY00061519 - BP-HZN-BLY00061532; BP-HZN-BLY00061422 - BP-HZN-BLY00061423 | Personal account given by Joseph Keith | | Hearsay (FRE 802) | MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 08197 | TBD | | Appendix N - AMF Testing | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 20012 | 00/00/0000 | BP-HZN-BLY00174217  BP-HZN-BLY00174219 | N2  CEMENT JOB SUMMARIES | Yes | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL05 |
| PSC | 20032 | 00/00/0000 | | BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION AND ENFORCEMENT (BOEMRE)/U.S. COAST GUARD JOINT INVESTIGATION TEAM (JIT) FINAL INVESTIGATIVE REPORT | | Hearsay (FRE 802) | MIL03 |
| PSC | 20040 | 08/00/11 | | DEEPWATER HORIZON MARINE CASUALTY INVESTIGATION REPORT, REPUBLIC OF MARSHALL ISLANDS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 MIL03 MIL04 |
| PSC | 20043 | 01/00/11 | | DEEPWATER: THE GULF OIL DISASTER AND THE FUTURE OF OFFSHORE DRILLING, REPORT TO THE PRESIDENT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| PSC | 20050 | 10/05/10 | | TESTIMONY OF ANDREA FLEYTAS TO JIT | | Hearsay (FRE 802) | MIL02 |
| PSC | 20051 | 00/00/0000 | | TESTIMONY OF MICHAEL WILLIAMS TO JIT | | Hearsay (FRE 802) | MIL02 |
| PSC | 20100 | 00/00/0000 | PSC-MDL2179031165 - PSC-MDL2179031198 | OELKERS, E.H., BJØRKUM, P.A. AND MURPHY, W.M. 1996. A PETROGRAPHIC AND COMPUTATIONAL INVESTIGATION OF QUARTZ CEMENTATION AND POROSITY REDUCTION IN NORTH SEA SANDSTONES. AMERICAN JOURNAL OF SCIENCE 296 | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| PSC | 20101 | 00/00/1998 | | OELKERS, E.H., NADEAU, P.H., BJØRKUM, P.A., WALDERHAUG, O. AND MURPHY, W.M. 1998. A CLOSED-SYSTEM FOUR COMPONENT MODEL FOR COMPUTING THE POROSITY AND PERMEABILITY OF SEDIMENTARY BASIN SANDSTONES, GOLDSCHMIDT CONFERENCE, TOULOUSE 1998. MINERALOGICAL MAGAZI | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| PSC | 20102 | 00/00/0000 | | OELKERS, E.H., BJØRKUM, P.A., WALDERHAUG, O., NADEAU, P.H. AND MURPHY, W.M. 2000. MAKING DIAGENESIS OBEY THERMODYNAMICS AND KINETICS: THE CASE OF QUARTZ CEMENTATION IN SANDSTONES FROM OFFSHORE MID-NORWAY. APPLIED GEOCHEMISTRY 15 | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| PSC | 20108 | 00/00/03 | | SCHNEIDER, F., NADEAU, P.H. & HAY, S., 2003, MODEL OF SHALE PERMEABILITY AS A FUNCTION OF THE TEMPERATURE: APPLICATION TO MESOZOIC MUDSTONES, NORWEGIAN CONTINENTAL SHELF. EAGE. ANNUAL MEETING, STAVANGER, PROGRAM ABSTRACT C26 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| PSC | 20115 | 00/00/1994 | PSC-MDL2179031401 - PSC-MDL2179031410 | WALDERHAUG, O. 1994. PRECIPITATION RATES FOR QUARTZ CEMENT IN SANDSTONES DETERMINED BY FLUID-INCLUSION MICROTHERMOMETRY AND TEMPERATURE-HISTORY MODELING. JOURNAL OF SEDIMENTARY RESEARCH A64 | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| PSC | 20116 | 00/00/1996 | | WALDERHAUG, O. 1996. KINETIC MODELING OF QUARTZ CEMENTATION AND POROSITY LOSS IN DEEPLY BURIED SANDSTONE RESERVOIRS. AAPG BULLETIN VOL. 80, NO. 5 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| PSC | 20117 | 00/00/00 | PSC-MDL2179031426 - PSC-MDL2179031437 | WALDERHAUG, O., LANDER, R.H., BJØRKUM, P.A., OELKERS, E.H., BJØRLYKKE, K.,AND NADEAU P.H. 2000. MODELING OF QUARTZ CEMENTATION AND POROSITY IN RESERVOIR SANDSTONES: EXAMPLES FROM THE NORWEGIAN CONTINENTAL SHELF. IN: R. WORDEN (ED.) QUARTZ CEMENTATION: IN | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| PSC | 20118 | 00/00/01 | PSC-MDL2179031457 | QUANTITATIVE MODELING OF BASIN SUBSIDENCE CAUSED BY TEMPERATURE-DRIVEN SILICA DISSOLUTION AND REPRECIPITATION. PETROLEUM GEOSCIENCE 7 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 20120 | 00/00/1998 | | WAPLES, D.W. 1998. BASIN MODELING: HOW WELL HAVE WE DONE? IN: BASIN MODELING: PRACTICE AND PROGRESS, DUPPENBECKER, S.J. AND ILIFFE, J.E. (EDS), GEOLOGICAL SOCIETY OF LONDON SPECIAL PUBLICATION 141 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| PSC | 20157 | 00/00/0000 | TRN-INV-01837618 - TRN-INV-01837626 | DEEPWATER HORIZON Transocean INTERNAL INCIDENT INVESTIGATION DOCUMENT (DRAFT) REGARDING KNOWN BOP LEAKS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 20160 | 11/04/10 | BP-HZN-2179MDL00656198 BP-HZN-2179MDL00656202 | BP: WELL START-UP CHECKLIST - INCLUDES MARKUPS. VERSION 6 | | Hearsay (FRE 802) | |
| PSC | 20182 | 08/11/10 | BP-HZN-BLY00294019 - BP-HZN-BLY00294034 | BOP EMERGENCY RESPONSE - KEY FINDING #8 SLIDES AND NOTES | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 20185 | 05/27/10 | BP-HZN-BLY00294352 - BP-HZN-2179MDL00328339 | BULLET LIST FOR 6TH GENERATION DEEPWATER BOP SYSTEMS - QUESTIONS FROM FEREIDOUN ABBASSIAN. | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 MIL04 |
| PSC | 20211 | 08/30/2101 | TRN-INV-01836294   TRN-INV-01836300 | DRAFT OF A Transocean DEEPWATER HORIZON INTERNAL INCIDENT INVESTIGATION DOCUMENT REGARDING BOP LEAKS FOUND PRIOR TO AND AFTER THE INCIDENT. | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 20235 | 04/20/10 | PSC-MDL2179023986 | APRIL 20-FLOW IN-FLOW OUT CHART.PDF | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 20236 | 04/20/10 | | APRIL 20-NORMAL FLOW-ABNORMAL FLOW CHART.PDF | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 20280 | 00/00/10 | | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 20290 | 00/00/0000 | | PROFESSOR BEA'S FULL CURRICULUM VITAE, ATTACHED AS APPENDIX A | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 20291 | 00/00/0000 | | DR. GALE'S FULL CURRICULUM VITAE, ATTACHED AS APPEDIX B | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 20301 | 10/07/10 | | AFE SUMMARY FOR THE MACONDO WELL, OCTOBER 7, 2010: HTTP://WWW.DEEPWATERINVESTIGATION.COM/EXTERNAL/CONTENT/DOCUMENT/3043/914919/1/AFE%20SUMMARY%20FOR%20THE%20MACONDO%20WELL.PDF | | Hearsay (FRE 802) | MIL02 |
| PSC | 20302 | 10/07/10 | | AFE SUMMARY FOR THE MACONDO WELL, OCTOBER 7, 2010: HTTP://WWW.DEEPWATERINVESTIGATION.COM/EXTERNAL/CONTENT/DOCUMENT/3043/914919/1/AFE%20SUMMARY%20FOR%20THE%20MACONDO%20WELL.PDF | | Hearsay (FRE 802) | MIL02 |
| PSC | 20308 | 00/00/0000 | | "MANAGING RAPIDLY DEVELOPING CRISIS: REAL TIME PREVENTION OF SYSTEM ACCIDENTS," REPORT/PPT TO BP | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 20340 | 01/01/11 | TBD | "RISK ASSESSMENT AND MANAGEMENT: CHALLENGES OF THE MACONDO WELL BLOWOUT DISASTER," DEEPWATER HORIZON STUDY GROUP WORKING PAPER | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 20351 | 08/26/10 | | USCG/BOEM MARINE BOARD OF INVESTIGATION INTO THE MARINE CASUALTY, EXPLOSION, FIRE, POLLUTION, AND SINKING OF MOBILE OFFSHORE DRILLING UNIT DEEPWATER HORIZON, WITH LOSS OF LIFE IN THE GULF OF MEXICO: HTTP://WWW.C-SPANVIDEO.ORG/PROGRAM/295196-102 | | Hearsay (FRE 802) | MIL02 |
| PSC | 20353 | 01/01/11 | | "LOOKING BACK AND FORWARD: COULD SAFETY INDICATORS HAVE GIVEN EARLY WARNINGS ABOUT THE DEEPWATER HORIZON ACCIDENT?" DEEPWATER HORIZON STUDY GROUP WORKING PAPER | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 20386 | 06/24/10 | BP-HZN-BLY00125436  BP-HZN-BLY00125446 | NOTES FROM DAVID SIMS BLY INVESTIGATION INTERVIEW: ACCOUNTABILITY WAS "NOT VERY CLEAR" AND IT WAS "MORE LIKE WE ARE ALL ACCOUNTABLE." | | Hearsay (FRE 802) | MIL04 |
| PSC | 20392 | 08/02/11 | | MACONDO WELL EVALUATION OF 60% FOAM QUALITY FOAM STABILITY TESTING, OILFIELD TESTING & CONSULTING | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| PSC | 20393 | 10/28/10 | PSC-MDL2179020029 - PSC-MDL2179020032 | LETTER FROM BARTLITT TO NATIONAL COMMISSION | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 HESI-MIL04 |
| PSC | 20434 | 03/01/11 | | THE DEEPWATER HORIZON STUDY GROUP REPORT FOR THE PRESIDENTIAL COMMISSION | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 |
| PSC | 20436 | 00/00/0000 | | DEEPWATER WELL COMPLEXITY - THE NEW DOMAIN. PREPARED FOR THE PRESIDENTS COMMISSION FOR THE DEEPWATER HORIZON STUDY GROUP | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 |
| PSC | 20439 | 03/01/11 | | DHSG STUDY GROUP FOR THE PRESIDENTIAL COMMISSION: THE NEW DOMAIN IN DEEPWATER DRILLING: APPLIED ENGINEERING AND ORGANIZATIONAL IMPACTS ON UNCERTAINTIES AND RISK | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 |
| PSC | 20440 | 00/00/0000 | TBD | "NATIONAL COMMISSION ON THE DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING" REPORT FROM THE CHIEF COUNSEL | | Hearsay (FRE 802) | MIL03 |
| PSC | 20442 | 00/00/03 | | HUMAN AND ORGANIZATIONAL FACTORS IN DESIGN AND OPERATION OF DEEPWATER STRUCTURES, REPORT TO BP, HOUSTON, TEXAS | | Hearsay (FRE 802) | |
| PSC | 20443 | 00/00/0000 | | MANAGING RAPIDLY DEVELOPING CRISIS: REAL TIME PREVENTION OF SYSTEM ACCIDENTS. REPORT TO BP, HOUSTON, TEXAS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 20445 | 03/01/11 | | THE DRILLING HORIZONS STUDY GROUP, RISK ASSESSMENT AND MANAGEMENT: CHALLENGES OF THE MACONDO WELL BLOWOUT DISASTER REPORT. | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 20465 | 00/00/0000 | -BP-HZN-BLY 00163663  BP-HZN-BLY 00163686 | MACONDO M252, CEMENT LOST RETURNS ANALYSIS, BP INVESTIGATION TEAM, 21-JUNE-2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 20469 | 06/27/10 | | TRANSCRIPT OF: DRILLING FOR OIL: A VISUAL PRESENTATION OF HOW WE DRILL FOR OIL AND THE PRECAUTIONS TAKEN ALONG THE WAY, ASPEN, COLORADO, JUNE 27TH, 2010, (HTTP://WWW.AIFESTIVAL.ORG/SPEAKER/JOHN-HOLLOWELL), | | Incomplete (FRE 106) Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| PSC | 20498 | 09/14/11 | | REPORT REGARDING THE CAUSES OF THE APRIL 20, 2010 MACONDO WELL BLOWOUT | | Hearsay (FRE 802) | MIL03 |
| PSC | 20498.001 | 00/00/0000 | | FIG1: MACONDO WELL PORE PRESSURE FRACTURE GRADIENT PLOT; AT 29 | | Incomplete (FRE 106) Hearsay (FRE 802) | MIL03 |
| PSC | 20498.002 | 00/00/0000 | | FIG2: DRILLING MARGIN DATA FROM IADC REPORTS AND BP DAILY REPORTS; AT 30 | | Incomplete (FRE 106) Hearsay (FRE 802) | MIL03 |
| PSC | 20498.003 | 00/00/0000 | | FIG3: MACONDO WELL SHOE TRACK AND HYDROCARBON INTERVALS; AT 36 | | Incomplete (FRE 106) Hearsay (FRE 802) | MIL03 |
| PSC | 20498.004 | 00/00/0000 | | FIG4: FLOAT COLLAR UTILIZED IN MACONDO WELL; AT 50 | | Incomplete (FRE 106) Hearsay (FRE 802) | MIL03 |
| PSC | 20498.005 | 00/00/0000 | | FIG5: FLOW-OUT VS. FLOW-IN ON PRODUCTION CASING CEMENT JOB (CALCULATED BY PANEL); AT 57 | | Incomplete (FRE 106) Hearsay (FRE 802) | MIL03 |
| PSC | 20498.006 | 00/00/0000 | | FIG6: FLOW UP THE ANNULUS AND THROUGH SEAL ASSEMBLY; AT 61 | | Incomplete (FRE 106) Hearsay (FRE 802) | MIL03 |
| PSC | 20498.007 | 00/00/0000 | | FIG7: FLOW UP THE ANNULUS AND THROUGH PRODUCTION CASING CROSSOVER JOINT; AT 65 | | Incomplete (FRE 106) Hearsay (FRE 802) | MIL03 |
| PSC | 20498.008 | 00/00/0000 | | FIG8: FLOW UP PRODUCTION CASING SHOE TRACK; AT 66 | | Incomplete (FRE 106) Hearsay (FRE 802) | MIL03 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 20498.009 | 00/00/0000 | | FIG9: INSITE ANYWHERE ACCESS LOG FOR APRIL 20, 2010; AT 97 | | Incomplete (FRE 106) Hearsay (FRE 802) | MIL03 |
| PSC | 20498.010 | 00/00/0000 | | FIG10: SCHEMATIC OF DWH BOP STACK; AT 131 | | Incomplete (FRE 106) Hearsay (FRE 802) | MIL03 |
| PSC | 20498.011 | 00/00/0000 | | FIG12: OFF-CENTER DRILL PIPE; AT 141 | | Incomplete (FRE 106) Hearsay (FRE 802) | MIL03 |
| PSC | 20509 | 00/00/0000 | | DWH'S CEMENTING PLAN IS UNDER SCRUTINY | | Hearsay (FRE 802) | |
| PSC | 20514 | 01/08/11 | BP-HZN-BLY00193425 - BP-HZN-BLY00193452 | DWH INVESTIGATION FINDINGS (DRAFT OF BP'S ANIMATED POWERPOINT) | | Hearsay (FRE 802) Expert Opinion (FRE 702) | MIL04 |
| PSC | 20559 | 05/16/10 | BP-HZN-2179MDL00010718 | | | Hearsay (FRE 802) Unresolved Authenticity Issues | |
| PSC | 20626 | 09/22/10 | BP-HZN-2179MDL00064971 - BP-HZN-2179MDL00064975 | DEEPWATER HORIZON - MARINE BOARD OF INVESTIGATION HEARINGS | | Hearsay (FRE 802) | MIL02 |
| PSC | 20632 | 05/11/10 | BP-HZN-BLY00048245 - BP-HZN-BLY00048252 | TECHNICAL NOTE - MACONDO: AXIAL MOVEMENT/FORCES PRIOR TO SURFACE EVENT | | Hearsay (FRE 802) Expert Opinion (FRE 702) | MIL04 MIL08 |
| PSC | 20633 | 05/10/10 | BP-HZN-BLY00048255 - BP-HZN-BLY00048260 | TECHNICAL NOTE - MACONDO: INTEGRITY OF THE 9-7/8" X 7" PRODUCTION CASING | | Hearsay (FRE 802) Expert Opinion (FRE 702) | MIL04 MIL08 |
| PSC | 20634 | 07/11/10 | BP-HZN-BLY00048261 - BP-HZN-BLY00048326 | MISSISSIPPI CANYON 252 NO. 1 (MACONDO) - BASIS OF DESIGN REVIEW | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 20635 | 08/11/10 | BP-HZN-BLY00048478  BP-HZN-BLY00048510 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 HESI-MIL01 |
| PSC | 20636 | 08/00/10 | BP-HZN-BLY00049308 - BP-HZN-BLY00049425 | BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION - DISPERSION ANALYSIS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 HESI-MIL01 |
| PSC | 20743 | 05/29/03 | BP-HZN-MBI00073493 - BP-HZN-MBI00073501 | MC 252#1 (RIGEL) OPERATIONS SUMMARY REPORT | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| PSC | 20813 | 09/01/10 | BP-HZN-MBI00172349 - BP-HZN-MBI00172394 | DEEPWATER HORIZON CONTAINMENT AND RESPONSE: HARNESSING CAPABILITIES AND LESSONS LEARNED | | Hearsay (FRE 802) | |
| PSC | 20814 | 05/24/10 | BP-HZN-OGR000001 - BP-HZN-OGR000048 | WASHINGTON BRIEFING - DEEPWATER HORIZON INTERIM INCIDENT INVESTIGATION - DRAFT | | Hearsay (FRE 802) | MIL03 MIL04 |
| PSC | 20826 | 00/00/0000 | BP-HZN-2179MDL00080191 - BP-HZN-2179MDL00080193 | SUMMARY PRELIMINARY REPORT FROM THE FLOW RATE TECHNICAL GROUP | | Hearsay (FRE 802) | MIL04 |
| PSC | 20827 | 00/00/0000 | BP-HZN-2179MDL00080253 | WHAT COULD HAVE HAPPENED | | Expert Opinion by a Lay Witness (FRE 701) Hearsay (FRE 802) | MIL04 |
| PSC | 20952 | 00/00/0000 | | TERMS OF REFERENCE GOM SPU CEMENTING PRACTICES ASSESSMENT | | Hearsay (FRE 802) Unresolved Authenticity Issues | |
| PSC | 20958 | 00/00/0000 | | MAKING THE CASE FOR FOAM CEMENT SYSTEMS, THE GOOD, THE BAD, AND THE UGLY (PPT) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 20959 | 00/00/0000 | | STEPS TO PROPERLY CONDITION THE HOLE PRIOR TO CEMENTING (PPT) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| PSC | 20961 | 00/00/0000 | | TERMINOLOGY: STANDOFF & PRESSURE DIFFERENTIAL (PPT) | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 20971 | 00/00/0000 | BP-HZN-2179MDL00250640 | LINE GRAPH | | Incomplete (FRE 106) Hearsay (FRE 802) Unresolved Authenticity Issues | |
| PSC | 20973 | 10/15/10 | CVX8031100000733 - CVX8031100000734 | JOB REPORT - NON STANDARD TEST | | Hearsay (FRE 802) Incomplete (FRE 106) | MIL04 |
| PSC | 20975 | 07/28/10 | BP-HZN-BLY00061446 - BP-HZN-BLY00061453 | NOTES OF INTERVIEW WITH BRETT COCALES | | Hearsay (FRE 802) | MIL04 |
| PSC | 21001 | 05/10/10 | BP-HZN-BLY00048255 - BP-HZN-BLY00048260 | BP TECHNICAL NOTE: MACONDO INTEGRITY OF THE 9-7/8" X 7" PRODUCTION CASING, MAY 10, 2011 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 21002 | 05/11/10 | BP-HZN-BLY0377574 - BP-HZN-BLY00377582 | BP TECHNICAL NOTE: MACONDO AXIAL MOVEMENT / FORCES PRIOR TO SURFACE EVENT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 21081 | 08/11/10 | BP-HZN-2179MDL00323825 BP-HZN-2179MDL00323857 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 HESI-MIL01 |
| PSC | 21082 | 08/11/10 | BP-HZN-2179MDL00326345 BP-HZN-2179MDL00326375 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 HESI-MIL01 |
| PSC | 21085 | 08/03/10 | BP-HZN-2179MDL00328308 BP-HZN-2179MDL00328339 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON DRAFT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 HESI-MIL01 |
| PSC | 21135 | 00/00/0000 | BP-HZN-BLY00372386 - BP-HZN-BLY00372403 | DRAFT FOR NOTE TO FILE | | Lack of Personal Knowledge (FRE 602) Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL02 MIL04 MIL08 |
| PSC | 21136 | 00/00/0000 | BP-HZN-BLY00373029 - BP-HZN-BLY00373032 | DEEPWATER HORIZON INCIDENT INVESTIGATION | | Unresolved Authenticity Issues | MIL02 MIL08 |
| PSC | 21138 | 00/00/0000 | BP-HZN-2179MDL02233103 - BP-HZN-2179MDL02233108 | WHAT ARE THE LIMITATIONS OF CEMENTING | | Relevance (FRE 401 & 402) Lack of Personal Knowledge (FRE 602) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 21149 | 00/00/0000 | BP-HZN-2179MDL02235840 | = DEPTH TO FIRM CEMENT | | Incomplete (FRE 106) Relevance (FRE 401 & 402) Lack of Personal Knowledge (FRE 602) Unresolved Authenticity Issues, | |
| PSC | 21150 | 00/00/0000 | BP-HZN-2179MDL02235841 | 3MM = DEPTH TO FIRM CEMENT | | Incomplete (FRE 106) Relevance (FRE 401 & 402) Unresolved Authenticity Issues Lack of Personal Knowledge (FRE 602) | |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 21151 | 00/00/0000 | BP-HZN-2179MDL02235842 | 3MM= DEPTH TO FIRM CEMENT | | Incomplete (FRE 106) Relevance (FRE 401 & 402) Unresolved Authenticity Issues Lack of Personal Knowledge (FRE 602) | |
| PSC | 21202 | 03/31/10 | BP-HZN-2179MDL00300928 BP-HZN-2179MDL00300928 | E&A NPT BREAKDOWN | | Hearsay (FRE 802) Incomplete (FRE 106) | MIL03 |
| PSC | 21282 | 08/11/10 | BP-HZN-2179MDL00323825 - BP-HZN-2179MDL00323857 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 HESI-MIL01 |
| PSC | 21283 | 08/11/10 | BP-HZN-2179MDL00326345 - BP-HZN-2179MDL00326375 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 HESI-MIL01 |
| PSC | 21286 | 08/03/10 | BP-HZN-2179MDL00328308 - BP-HZN-2179MDL00328339 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON - DRAFT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 HESI-MIL01 |
| PSC | 21306 | 05/09/10 | BP-HZN-BLY00076377 | INTERVIEW NOTES WITH ERIC CUNNINGHAM | | Hearsay (FRE 802) | MIL04 |
| PSC | 21311 | 04/28/10 | BP-HZN-BLY00084264  BP-HZN-BLY00084267 | BOB KALUZA - WEDNESDAY 28TH APRIL 2010 | | Hearsay (FRE 802) | MIL04 |
| PSC | 21312 | 05/02/10 | BP-HZN-BLY00085686  BP-HZN-BLY00085686 | MARK HAFLE INTERVIEW NOTES | | Hearsay (FRE 802) | MIL04 |
| PSC | 21393 | 00/00/0000 | BP-HZN-BLY00090222  BP-HZN-BLY00090231 | KEY FINDINGS | | Expert Opinion (FRE 702) Hearsay (FRE 802) Lack of Personal Knowledge (FRE 602) Unresolved Authenticity Issues | MIL04 |
| PSC | 21395 | 00/00/0000 | BP-HZN-BLY00090309  BP-HZN-BLY00090320 | DEEPWATER DRILLING GULF OF MEXICO FUNDAMENTALLY FLAWED PROTOCOL - IN USE OF CEMENT | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 21406 | 00/00/10 | BP-HZN-BLY00093536  BP-HZN-BLY00093551 | DRAFT FOR NOTE TO FILE - FROM 2130 | | Expert Opinion (FRE 702) Hearsay (FRE 802) Lack of Personal Knowledge (FRE 602) Unresolved Authenticity Issues | MIL02 MIL04 |
| PSC | 21452 | 06/10/10 | BP-HZN-BLY00155989  BP-HZN-BLY00155995 | DEEPWATER HORIZON INCIDENT: SITUATION EXECUTIVE SUMMARY | | Hearsay (FRE 802) | |
| PSC | 21454 | 07/03/10 | BP-HZN-BLY00160878  BP-HZN-BLY00160884 | DEEPWATER HORIZON RESPONSE - OPERATING PERIOD 73 | | Other Objection Hearsay (FRE 802) | |
| PSC | 21461 | 04/22/10 | BP-HZN-2179MDL00427153 BP-HZN-2179MDL00427154 | SUMMARY CASING/CEMENT JOB | | Hearsay (FRE 802) | MIL04 |
| PSC | 21484 | 06/22/10 | BP-HZN-BLY00185588  BP-HZN-BLY00185588 | 1.1.3.1E CONFIRMATION OF ANNULUS BARRIER | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 21486 | 04/27/10 | BP-HZN-BLY00196013  BP-HZN-BLY00196016 | HANDWRITTEN NOTES - INTERVIEW WITH DON VIDRINE | | Hearsay (FRE 802) | MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 21571 | 05/17/10 | BP-HZN-2179MDL01598746 BP-HZN-2179MDL01598750 | TECHNICAL NOTE: MACONDO 16" X 9-7/8" ANNULUS PRESSURE INTEGRITY | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 21595 | 00/00/0000 | BP-HZN-2179MDL01606157 | | | | |
| PSC | 21597 | 05/14/10 | BP-HZN-2179MDL01624885 BP-HZN-2179MDL01624894 | TECHNICAL MEMO - POTENTIAL FOR A BROACH AT THE 18-INCH CASING SHOE IN THE MACONDO WELL DURING TOP-KILL OPERATIONS | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 21598 | 00/00/0000 | BP-HZN-2179MDL01624895 BP-HZN-2179MDL01624895 | MC252 WELL AND RELIEF WELL BROACH CHART | | Hearsay (FRE 802) Expert Opinion (FRE 702) Relevance (FRE 401 & 402) | MIL04 |
| PSC | 21599 | 04/14/10 | BP-HZN-2179MDL01624896 BP-HZN-2179MDL01624903 | TECHNICAL NOTE: MACONDO SIWHP AND BUILD-UP TIMES | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 21629 | 02/16/09 | BP-HZN-2179MDL01774806 BP-HZN-2179MDL01774835 | WELLSITE CHECKLISTS - CEMENTING RESPONSIBILITIES | | Hearsay (FRE 802) | |
| PSC | 21630 | 08/12/08 | BP-HZN-2179MDL01774836 BP-HZN-2179MDL01774837 | CEMENTING LAYOUT 1 | | Hearsay (FRE 802) | |
| PSC | 21633 | 08/12/08 | BP-HZN-2179MDL01774842 BP-HZN-2179MDL01774843 | MUD LOGGER CEMENTING RESPONSIBILITIES | | Hearsay (FRE 802) | |
| PSC | 21637 | 00/00/0000 | BP-HZN-2179MDL01790277 BP-HZN-2179MDL01790277 | | | | |
| TO | 21687 | 00/00/0000 | BP-HZN-2179MDL02314244 - BP-HZN-2179MDL02314245 | WCD Plots | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | |
| PSC | 21687 | 00/00/0000 | BP-HZN-2179MDL02314244 BP-HZN-2179MDL02314245 | WCD PLOTS | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | |
| PSC | 21689 | 07/22/10 | | THE TRANSCRIPT OF THE JOINT UNITED STATES COAST GUARD/THE BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION AND ENFORCEMENT INVESTIGATION TRANSCTIPT (EXAMINATION OF ALEXANDER JOHN GUIDE) | | Hearsay (FRE 802) | MIL02 |
| PSC | 21694 | 00/00/0000 | | FIG 4.1: MACONDO WELL SCHEMATIC ; AT PAGE 93 | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| PSC | 21695 | 01/00/11 | | DEEPWATER HORIZON STUDY GROUP WORKING PAPER -- JANUARY 2011: MANAGING RAPIDLYT DEVELOPING CRISIS: REAL-TIME PREVENTION OF FAILURES | | Hearsay (FRE 802) Expert Opinion (FRE 702) | MIL04 MIL08 |
| PSC | 21699 | 00/00/0000 | | FIG 4.4.4: HALLIBURTON EVIDENCE OF TEST TIMES; AT PAGE 118 | | Incomplete (FRE 106) Hearsay (FRE 802) | MIL03 |
| PSC | 21700 | 00/00/0000 | | FIG 4.1.1: POSSIBLE FLOW PATHS FOR HYDROCARBONS; AT PAGE 39 | | Incomplete (FRE 106) Hearsay (FRE 802) | MIL03 |
| PSC | 21713 | 04/27/10 | BP-HZN-CEC020346 | Don Vidrine Interview | | Hearsay (FRE 802) | MIL04 |
| PSC | 21714 | NA | BP-HZN-CEC020334 | Steve Robinson Notebook - Handwritten | | Hearsay (FRE 802) | MIL04 |
| PSC | 21715 | 11/00/10 | TRN-MDL-00265612 | U.S. Coast Guard Witness Statement of Curt Kuchia | | Hearsay (FRE 802) | MIL02 |
| PSC | 21731 | TBD | | Graphic: BP GoM March 12, 2010 Risk Register | | Hearsay (FRE 802) | MIL04 |
| PSC | 21784 | 05/22/10 | BP-HZN-BLY00090353 - BP-HZN-BLY00090354 | Notes from interview with Mike Byrd | | Hearsay (FRE 802) | MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 21787 | 00/00/10 | BP-HZN-BLY00148926 - BP-HZN-BLY00148944 | Draft of Bly Report. Chapter 4. Summary Analysis of the Deepwater Horizon Accident | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 MIL08 |
| PSC | 25170 | 00/00/0000 | | SABINS, F DEPOSITION DESIGNATIONS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 |
| PSC | 30025 | 05/20/10 | TRN-INV-00001856  TRN-INV-00001860 | HARRELL INTERVIEW-1 (INTERVIEW FORM) | | Hearsay (FRE 802) | MIL04 |
| PSC | 30026 | 00/00/10 | | USCG AUDIO FILE-DONALD VIDRINE AUDIO FROM MMS | | Hearsay (FRE 802) | MIL02 |
| PSC | 30028 | 00/00/10 | | USCG AUDIO FILE-MILES R EZELL FROM MMS | | Hearsay (FRE 802) | MIL02 |
| PSC | 30029 | 00/00/10 | | USCG AUDIO FILE-MILES RANDALL EZELL | | Hearsay (FRE 802) | MIL02 |
| PSC | 30030 | 00/00/10 | | USCG AUDIO FILE-ROBERT KALUZA AUDIO FROM MMS | | Hearsay (FRE 802) | MIL02 |
| PSC | 30036 | 00/00/10 | | USCG WITNESS STATEMENT OF CHRIS PLEASANT | | Hearsay (FRE 802) | MIL02 |
| PSC | 30037 | 00/00/10 | | USCG WITNESS STATEMENT OF CHRISTOPHER HAIRE | | Hearsay (FRE 802) | MIL02 |
| PSC | 30038 | 00/00/0000 | | USCG WITNESS STATEMENT OF DONALD VIDRINE | | Hearsay (FRE 802) | MIL02 |
| PSC | 30039 | 00/00/10 | | USCG WITNESS STATEMENT OF JIMMY W. HARRELL | | Hearsay (FRE 802) | MIL02 |
| PSC | 30040 | 00/00/10 | | USCG WITNESS STATEMENT OF JOSEPH E. KEITH | | Hearsay (FRE 802) | MIL02 |
| PSC | 30041 | 00/00/10 | | USCG WITNESS STATEMENT OF LEE LAMBERT | | Hearsay (FRE 802) | MIL02 |
| PSC | 30042 | 00/00/10 | | USCG WITNESS STATEMENT OF LEO LINDNER | | Hearsay (FRE 802) | MIL02 |
| PSC | 30043 | 00/00/10 | | USCG WITNESS STATEMENT OF MILES RANDALL EZELL | | Hearsay (FRE 802) | MIL02 |
| PSC | 30044 | 00/00/10 | | USCG WITNESS STATEMENT OF ROBERT KALUZA | | Hearsay (FRE 802) | MIL02 |
| PSC | 30045 | 00/00/10 | | USCG WITNESS STATEMENT OF WYMAN W. WHEELER | | Hearsay (FRE 802) | MIL02 |
| PSC | 31005 | 00/00/1991 | | GOODWIN, K. J. AND CROOK, R. J., "CEMENT SHEATH STRESS FAILURE," PAPER SPE 20453, 1991 | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| PSC | 31011 | 01/00/11 | MBT148-000414  MBT148-000811 | DEEP WATER, THE GULF OIL DISASTER AND THE FUTURE OF OFFSHORE DRILLING, REPORT TO THE PRESIDENT, NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | | Hearsay (FRE 802) Expert Opinion (FRE 702) | MIL03 MIL04 |
| PSC | 31034 | 00/00/1982 | | SABINS, F. L., TINSLEY, J. M. AND SUTTON, D. L., "TRANSITION TIME OF CEMENT SLURRIES BETWEEN THE FLUID AND SET STATES," PAPER SPE 9285, 1982 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 |
| PSC | 31039 | TBD | BP-HZN-BLY00105787 - BP-HZN-BLY00105787 | Centralizers Graph with Caliper Log.xls | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| PSC | 32028 | 05/13/10 | BP-HZN-2179MDL00752353 BP-HZN-2179MDL00752357 | MACONDO 8.5X9.875" OPEN HOLE MUD LOSS EVENT SUMMARY | | Expert Opinion by a Lay Witness (FRE 701) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 32037 | 04/00/10 | BP-HZN-BLY00047267  BP-HZN-BLY00047276 | APRIL 2010 MACONDO PPFG POWERPOINT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 32042 | 04/13/10 | BP-HZN-2179MDL00752353 BP-HZN-2179MDL00752357 | EVENT SUMMARY OSC-G 32306 - MC252 #1 DEEPWATER HORIZON MACONDO 8.5X9.875" OPEN HOLE MUD LOSS EVENT | | Expert Opinion by a Lay Witness (FRE 701) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 33011 | 04/25/11 | | UPDATE 7: UNIFIED COMMAND CONTINUES TO RESPOND TO DEEPWATER HORIZON, WEB SITE WWW.RESTORETHEGULF.GOV, APRIL 25, 2010. | | Hearsay (FRE 802) | |
| PSC | 33030 | 01/00/11 | | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING, REPORT TO THE PRESIDENT, JANUARY 2011.  SEE PARTICULARLY, CH. 5 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| PSC | 35000 | 03/20/11 | | Transocean INVESTIGATION REPORT, "MACONDO WELL INCIDENT" VOLUME II APPENDICES, APPENDIX N. | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| PSC | 36026 | 07/16/10 | BP-HZN-BLY00061264 - 272 | HANDWRITTEN NOTES (JULY 16, 2010) - ERICK CUNNINGHAM | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 36027 | 04/29/10 | BP-HZN-BLY00061301 - 320 | HANDWRITTEN NOTES (APRIL 29, 2010) - DAMON B. BANKSTON | | Hearsay (FRE 802) | MIL04 |
| PSC | 36028 | 05/12/10 | BP-HZN-BLY00061344 - 349 | HANDWRITTEN NOTES (MAY 12, 2010) - JOHN GUIDE | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 36046 | 00/00/0000 | TRN-INV-00004601-4613 | Transocean INTERVIEW FROM:  STRINGFELLOW | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| PSC | 36527 | 00/00/0000 | BP-HZN-2179MDL03149348 9351 | ADDITIONAL FACTS RELEVANT TO HYDROCARBON FLOW PATH UP TO THE WELLHEAD AT MC252 | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| PSC | 36677 | 00/00/0000 | BP-HZN-BLY00138736 8752 | MC252#1 MACONDO - PRODUCTION CASING POSITIVE PRESSURE TESTS | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| WTF | 3808, 4304 | 06/01/11 | TRN-INV-01747442 | Transocean Investigation Report, June 2011, Volumes I and II | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 40001 | 10/17/11 | | Expert Report of J.J. Azar | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40003 | 10/17/11 | | Expert Report of Morten Emilsen | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40005 | 10/17/11 | | Expert Report of David B. Lewis | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40005.001 | TBD | | "Expert Report of David B. Lewis, Figure 1: Typical long string and liner with tieback production casing design schematics" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40005.002 | TBD | | "Expert Report of David B. Lewis, Figure 5: WellCat schematic of Macondo well design" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40005.003 | TBD | | "Expert Report of David B. Lewis, Figure 6: WellCat schematic of potential liner and tieback production casing design for Macondo well" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40013 | 10/17/11 | | Expert Report of Joseph P. Quoyeser | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40013.001 | TBD | | "Expert Report of Joseph P. Quoyeser, Figure 1: Illustrative E&P Organizational Models" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40013.002 | TBD | | "Expert Report of Joseph P. Quoyeser, Figure 2: 2009 BP E&P Organizational Structure" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40013.003 | TBD | | "Expert Report of Joseph P. Quoyeser, Figure 3: 2009 BP E&P Organizational Structure" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40013.004 | TBD | | "Expert Report of Joseph P. Quoyeser, Figure 4: Standard Functional SPU model" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40013.005 | TBD | | "Expert Report of Joseph P. Quoyeser, Figure 5: Illustration of the Organizational of CDO" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40013.006 | TBD | | "Expert Report of Joseph P. Quoyeser, Figure 6: 2009 D&C Structure, highlighting changes resulting from Centralized Developments Organization and HSSE&E" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40013.007 | TBD | | "Expert Report of Joseph P. Quoyeser, Figure 7: 2009 D&C Drilling Team Structure, highlighting internal changes resulting from the 2010 organization redesign" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40013.008 | TBD | | "Expert Report of Joseph P. Quoyeser, Figure 8: Timeline of Reorganization Design and Implementation Process" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40013.009 | TBD | | "Expert Report of Joseph P. Quoyeser, Figure 9: Global PMO assessment of required change across SPU functional organization" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| BP | 40013.01 | TBD | | "Expert Report of Joseph P. Quoyeser, Figure 10: Changes to the Structure of the E&A Drilling Team due to the 2010 Organization Redesign" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40013.011 | 04/17/10 | | "Expert Report of Joseph P. Quoyeser, Figure 11: Email correspondence between John Guide and David Sims, April 17, 2010" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40013.012 | TBD | | "Expert Report of Joseph P. Quoyeser, Figure 12: Adapted from Drs. Bea and Gale's Exhibits 15 and 16 (with Number of Layers Added)" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40013.013 | TBD | | "Expert Report of Joseph P. Quoyeser, Exhibit 1: Oil and Gas Consolidation, 1998-2002" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40013.014 | TBD | | "Expert Report of Joseph P. Quoyeser, Exhibit 2: GoM Readiness Assessment Checklist" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40013.015 | TBD | | "Expert Report of Joseph P. Quoyeser, Exhibit 3: Summary of ""Go-Live"" Criteria" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40013.016 | TBD | | "Expert Report of Joseph P. Quoyeser, Exhibit 4: Personnel MOC (Handover) form Excerpt" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40013.017 | 03/25/10 | | "Expert Report of Joseph P. Quoyeser, Exhibit 5: Results from GoM SLL Offsite Survey, March 25, 2010" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40013.018 | TBD | | "Expert Report of Joseph P. Quoyeser, Exhibit 6: Retraining and Handover Requirements within GoM Senior Leadership Team by Function" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40014 | 10/17/11 | | Expert Report of Kathleen M. Sutcliffe | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40014.001 | TBD | | "Sutcliffe Report, Figure 1, Analytical Framework for Evaluating the Strength of a Safety Culture" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40014.002 | TBD | | "Sutcliffe Report, Figure 2, Timeline of BP Company-Wide Safety and Training Initiatives" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40014.003 | TBD | | "Sutcliffe Report, Figure 3, Statements by BP Leadership" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40014.004 | TBD | | "Sutcliffe Report, Figure 4, S&O Training Expenditures" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40014.005 | TBD | | "Sutcliffe Report, Figure 5, BP Code of Conduct" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40014.006 | TBD | | "Sutcliffe Report, Figure 6, Safety Metrics and Other Safety-Related Information in the Orange Book" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40014.007 | TBD | | "Sutcliffe Report, Figure 7, GoM D&C Leadership Management Review Meetings and Information" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40014.008 | TBD | | "Sutcliffe Report, Figure 8, Channels for Employees to Speak Up" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40014.009 | TBD | | "Sutcliffe Report, Figure 9, Stop the Job Examples from the Deepwater Horizon, 2008-2009" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40014.01 | TBD | | "Sutcliffe Report, Figure 10, GoM Wellsite Leader Ranking - HSE Scoring" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40014.011 | TBD | | "Sutcliffe Report, Figure 11, Selected SOC Narratives from the Deepwater Horizon, July 14-21, 2009" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40014.012 | TBD | | "Sutcliffe Report, Figure 12, Progress towards Closure of S&O Audit Action Items" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40014.013 | TBD | | "Sutcliffe Report, Figure 13, Audits of the Deepwater Horizon and Transocean's Gulf of Mexico Operations" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40014.014 | TBD | | "Sutcliffe Report, Figure 14, E&P OMS Risk Management Tools" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| BP | 40014.015 | TBD | | "Sutcliffe Report, Figure 15, Selected BP Actions Addressing Baker Panel Recommendations" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40014.016 | TBD | | "Sutcliffe Report, Figure 16, Response to the March 8th Kick" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40014.017 | TBD | | "Sutcliffe Report, Figure 17, Excerpts from GORC and SEEAC Meeting Minutes" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40015 | 10/17/11 | | Expert Report of William Wecker | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| TO | 40016 | 10/17/11 | | Expert Report of Chuck Schoennagel - MMS Regulatory Regime - Attachments A-E & Rule 26 Requirements | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40016 | 10/17/11 | | Expert Report of Chuck Schoennagel | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 40022 | 11/07/11 | | Rebuttal Expert Report of Kathleen Sutcliffe | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 41001 | 06/04/10 | TRN-INV-00004991 - TRN-INV-00004997 | Transocean Investigation Notes of Wyman Wheeler | | Hearsay (FRE 802) | MIL04 |
| BP | 41002 | 05/20/10 | TRN-INV-00000548 - TRN-INV-00000550 | B. Burgess Transocean Investigation Interview Notes | | Hearsay (FRE 802) | MIL04 |
| BP | 41014 | TBD | BP-HZN-2179MDL03287798 | NEGATIVE TEST USING BASE OIL | | Hearsay (FRE 802) | |
| BP | 41026 | TBD | BP-HZN-BLY00000526 - BP-HZN-BLY00000585 | Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41027 | 09/08/10 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | BP Deepwater Horizon Accident Investigation Report | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41129 | TBD | BP-HZN-BLY00000220 - BP-HZN-BLY00000231 | Appendix H. Description of the BOP Stack and Control System | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41130 | TBD | BP-HZN-BLY00000586 - BP-HZN-BLY00000592 | Appendix X. Deepwater Horizon Blue Pod AMF System Batteries | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41173 | TBD | BP-HZN-BLY00000195 - BP-HZN-BLY00000200 | Appendix B | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41174 | TBD | BP-HZN-BLY00000201 | Appendix C. Macondo Well Components of Interest | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41175 | TBD | BP-HZN-BLY00000202 - BP-HZN-BLY00000202 | Appendix D. Sperry-Sun Real-time Data Pits | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41176 | TBD | BP-HZN-BLY00000203 - BP-HZN-BLY00000203 | Appendix E. Sperry-Sun Real-time Data Surface Parameters | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41177 | TBD | BP-HZN-BLY00000204 - BP-HZN-BLY00000207 | Appendix F. Roles and Responsibilities for Macondo Well | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41178 | TBD | BP-HZN-BLY00000208 - BP-HZN-BLY00000219 | Appendix G. Analysis Determining the Likely Source of In-flow | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41179 | TBD | BP-HZN-BLY00000232 - BP-HZN-BLY00000236 | Appendix I. Deepwater Horizon Investigation Fault Trees | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41180 | TBD | BP-HZN-BLY00000237 - BP-HZN-BLY00000241 | Appendix J. Halliburton Lab Results - #73909/2 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41181 | TBD | BP-HZN-BLY00000242 - BP-HZN-BLY00000275 | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 HESI-MIL04, |
| BP | 41182 | TBD | BP-HZN-BLY00000276 - BP-HZN-BLY00000303 | Appendix M. Summary Report Global Analysis Of Macondo 9 78-In X 7-In Production Casing 4992 ft Water Depth GoM (for Macondo Well Investigation) (from Stress Engineering) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| BP | 41183 | TBD | BP-HZN-BLY00000304 - BP-HZN-BLY00000370 | Appendix N. Mississippi Canyon 252 No.1 (Macondo) Basis of Design Review | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41184 | TBD | BP-HZN-BLY00000373 - BP-HZN-BLY00000374 | "Appendix P. BP/Deepwater Horizon Rheliant Displacement Procedure ""Macondo"" OSC-G 32306 (M-I SWACO)" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41185 | TBD | BP-HZN-BLY00000375 - BP-HZN-BLY00000383 | Appendix Q. Summary of The Effect of Spacer Fluid Composition and Placement on Negative-pressure Test | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41186 | TBD | BP-HZN-BLY00000384 - BP-HZN-BLY00000385 | Appendix R. Fluid Compressibility Calculation | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41187 | TBD | BP-HZN-BLY00000386 - BP-HZN-BLY00000392 | Appendix S. First Surface Indications of Well Flow and Pit Gain | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41188 | TBD | BP-HZN-BLY00000393 - BP-HZN-BLY00000401 | "Appendix T. Comparison of Events with Relevant Transocean Well Control Policies, Practices and Procedures" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41189 | TBD | BP-HZN-BLY00000402 - BP-HZN-BLY00000406 | Appendix U. Riser Fluid Evacuation to Rig Floor | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41190 | TBD | BP-HZN-BLY00000593 - BP-HZN-BLY00000596 | Appendix Y. September 2009 √ Deepwater Horizon Follow-up Rig Audit | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41191 | TBD | BP-HZN-BLY00000597 - BP-HZN-BLY00000757 | Appendix Z. Hydraulic analyses of BOP Control system (from Ultra Deep) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41206 | 06/04/10 | BP-HZN-MBI00129630 | BP IIT Interview Notes - Cathleenia Willis | | Hearsay (FRE 802) | MIL04 |
| BP | 41213 | TBD | | Cement Test CHEVRON FINAL REPORT | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 HESI-MIL04 MIL08 |
| BP | 41215 | TBD | | "Testimony of Steve Newman - Committee on Commerce, Science & Transportation US Senate" | | Hearsay (FRE 802) | |
| BP | 41216 | 05/12/10 | | Hearing Titled "Inquiry in DWH Gulf Coast Oil Spill" | | Expert Opinion by a Lay Witness (FRE 701) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 |
| BP | 41218 | TBD | | "J.J. Azar, Drilling Engineering (Penn Well Publishing Co.) (2006)" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 41219 | TBD | | "Bernt S. Aadnoey, Modern Well Design, Gulf Publishing Co." | | Hearsay (FRE 802) | |
| BP | 41220 | 04/22/10 | | Macondo BP Surface Parameters RT | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41223 | 06/04/10 | TRN-INV-00004998 - TRN-INV-00005018 | "Transocean Investigation Notes, Wyman Wheeler" | | Incomplete (FRE 106) Hearsay (FRE 802) | MIL04 |
| BP | 41393 | TBD | BP-HZN-BLY00190158 - BP-HZN-BLY00190158 | Macondo Data | | Incomplete (FRE 106) Hearsay (FRE 802) Unresolved Authenticity Issues | |
| BP | 41394 | TBD | BP-HZN-BLY00242955 - BP-HZN-BLY00244879 | Macondo Data | | Incomplete (FRE 106) Hearsay (FRE 802) Unresolved Authenticity Issues | |
| BP | 41543 | 05/12/10 | M-I 00032511 - M-I 00032589 | 5/12/10 MI-SWACO Respose to Request for Information | | Hearsay (FRE 802) | |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| BP | 41546 | TBD | BP-HZN-2179MDL04976770 | Macondo Displacement Volumes (Bourgoyne created file) | | Incomplete (FRE 106) Hearsay (FRE 802) Unresolved Authenticity Issues | |
| BP | 41547 | TBD | BP-HZN-2179MDL04976769 | Macondo Overburden vs. Depth (Bourgoyne created file) | | Incomplete (FRE 106) Hearsay (FRE 802) Unresolved Authenticity Issues | |
| BP | 41548 | TBD | BP-HZN-2179MDL04976767 | Negative Test Analysis (Bourgoyne created file) | | Incomplete (FRE 106) Hearsay (FRE 802) Unresolved Authenticity Issues | |
| BP | 41549 | TBD | BP-HZN-2179MDL04976756 | Pressure Integrity Test Analysis (Bourgoyne created file) | | Incomplete (FRE 106) Hearsay (FRE 802) Unresolved Authenticity Issues | |
| BP | 41575 | TBD | | "7 Rocha, L.A. and Bourgoyne, A.T., Session II, Presentation 8, LSU/MMS Well Control Workshop, March 30-31, 1994" | | Hearsay (FRE 802) | |
| BP | 41576 | 05/28/10 | TRN-INV-00001930 - TRN-INV-00001935 | Transocean Interview Notes of Caleb Holloway | | Hearsay (FRE 802) | MIL04 |
| BP | 41579 | 07/29/10 | BP-HZN-2179MDL00572758 - BP-HZN-2179MDL00572761 | "Macondo Intervention Program for MC252-1, Operational Note #03, Data Collection and Security" | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| BP | 41580 | 07/27/10 | BP-HZN-2179MDL00572762 - BP-HZN-2179MDL00572770 | "Macondo Intervention Program for MC252-1, Operational Note #1, Capping Stack Plugging Procedures" | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| BP | 41581 | TBD | BP-HZN-2179MDL00572771 - BP-HZN-2179MDL00572785 | MC252 Flowpath Analysis - Static Kill and Cement - Ole Rygg - R1 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41583 | 08/19/10 | BP-HZN-2179MDL00572813 - BP-HZN-2179MDL00572827 | "MC 252 #1 Static Kill and Cement, Review and Summary" | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| BP | 41586 | 05/28/10 | TRN-INV-00001936 - TRN-INV-00001970 | "Transocean Investigation Notes, Caleb Holloway" | | Hearsay (FRE 802) | MIL04 |
| BP | 41587 | TBD | BP-HZN-BLY00000001 - BP-HZN-BLY00000807 | "September 2010 BP Deepwater Horizon Incident Investigation Report (including appendices, presentations, animations and executive summary)" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41588 | 04/29/10 | BP-HZN-MBI00021283 - BP-HZN-MBI00021303 | BP Internal Investigation Team Notes of Interview of Lee Lambert | | Hearsay (FRE 802) | MIL04 |
| BP | 41590 | 06/01/10 | TRN-INV-00005246 - TRN-INV-00005251 | Transocean Interview Notes of David Young | | Hearsay (FRE 802) | MIL04 |
| BP | 41596 | TBD | BP-HZN-BLY00000001 - BP-HZN-BLY00000760 | "September 2010 BP Deepwater Horizon Incident Investigation Report, including appendices" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 41668 | 05/17/10 | BP-HZN-2179MDL01598746 - BP-HZN-2179MDL01598750 | "Macondo 16"" x 9-7/8"" Annulus Pressure Integrity Tehcnical Note, May 17, 2010, Rev B" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 41692 | 05/10/10 | BP-HZN-BLY00173321 - BP-HZN-BLY00173326 | "Technical Note - Macondo: Integrity of the 9-7/8"" x 7"" Production Casing Post Incident Report" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| BP | 41699 | TBD | | Materials from www.tennaris.com re crossover joint | | Incomplete (FRE 106) Hearsay (FRE 802) lack of proper predicate | |
| BP | 42016 | 05/10/10 | BP-HZN-BLY00061629 - BP-HZN-BLY00061643 | Jim McKay handwritten notes of interview with Brian Morel | | Hearsay (FRE 802) | MIL04 |
| BP | 42017 | TBD | DJIT001-000002 | Video of JIT laboratory testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| BP | 42018 | TBD | DJIT001-000004 | Video of JIT laboratory testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| BP | 42019 | TBD | DJIT001-000006 | Video of JIT laboratory testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| BP | 42020 | TBD | DJIT001-000008 | Video of JIT laboratory testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| BP | 42021 | TBD | DJIT001-000009 | Video of JIT laboratory testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| BP | 42022 | TBD | DJIT001-000011 | Video of JIT laboratory testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| BP | 42023 | TBD | DJIT001-000013 | Video of JIT laboratory testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| BP | 42024 | TBD | DJIT001-000015 | Video of JIT laboratory testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| BP | 42025 | TBD | DJIT001-000017 | Video of JIT laboratory testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| BP | 42026 | TBD | DJIT001-000019 | Video of JIT laboratory testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| BP | 42027 | TBD | DJIT001-000021 | Video of JIT laboratory testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| BP | 42028 | TBD | DJIT001-000023 | Video of JIT laboratory testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| BP | 42029 | TBD | DJIT001-000026 | Video of JIT laboratory testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| BP | 42030 | TBD | DJIT001-000029 | Video of JIT laboratory testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| BP | 42031 | TBD | DJIT001-000030 | Video of JIT laboratory testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| BP | 42032 | TBD | DJIT001-000032 | Video of JIT laboratory testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| BP | 42033 | TBD | DJIT001-000033 | Video of JIT laboratory testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| BP | 42034 | TBD | DJIT001-000036 | Video of JIT laboratory testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| BP | 42035 | TBD | DJIT001-000039 | Video of JIT laboratory testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 MIL04 HESI-MIL04 |
| BP | 42036 | TBD | DJIT001-000042 | Video of JIT laboratory testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| BP | 42037 | TBD | DJIT001-000045 | Video of JIT laboratory testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| BP | 42056 | 06/11/10 | | Committee on Energy and Commerce Hearing Transcript of Jesse Gagliano | | Hearsay (FRE 802) | |
| BP | 42058 | 08/02/10 | | Oilfield Testing & Consulting Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL04 |
| BP | 42128 | 04/23/10 | BP-HZN-2179MDL00441634 | Email - From: Gagliano, Jesse, To: Hafle, Mark, Subject: Post Job | | Incomplete (FRE 106) Hearsay (FRE 802) | |
| BP | 42130 | 00/00/1999 | BP-HZN-2179MDL05497157 - BP-HZN-2179MDL05497159 | R. Crook, S. Moore, and M. Miller. "Fully Engineered Foam-Cementing Process Improvies Zonal Isolation." Drilling Contractor (1999). | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 42131 | 00/00/0000 | BP-HZN-2179MDL05497160 - BP-HZN-2179MDL05497169 | G. Frisch, W. Graham, and J. Griffith, "Assessment of Foamed - Cement Slurries Using Conventional Cement Evaluation Logs and Improved Interpretation Methods," SPE 55649. | | Hearsay (FRE 802) | |
| BP | 42132 | 07/02/01 | BP-HZN-2179MDL05497170 - BP-HZN-2179MDL05497175 | R. Crook, G. Benge, R. Faul, and R. Jones, "Eight Steps Ensure Successful Cement Jobs." Oil and Gas Journal (2001). | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 42133 | 00/00/1984 | BP-HZN-2179MDL05497176 - BP-HZN-2179MDL05497180 | D. Sutton and F. Sabins, "Annular Gas Flow Theory and Prevention Methods Described," Oil and Gas Journal (1984) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 |
| BP | 42135 | 05/00/08 | BP-HZN-2179MDL05497193 - BP-HZN-2179MDL05497197 | J. A. Ringhisen, M. Crowder, R. Crook and Jason Craig, "Foamed Cement Key in Woodford Shale," The American Oil & Gas Reporter (May 2008) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 42140 | 11/10/11 | HAL_1246083 - HAL_1246608 | BSEE National Safety Alert for Macondo well blowout | | Expert Opinion (FRE 702),Hearsay (FRE 802) | MIL02 |
| BP | 42141 | 00/00/04 | HAL_1262688 - HAL_1263143 | M. J. Rosen, "Surfactants and Interfacial Phenomena," 3rd Edition, (2004) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 42142 | 00/00/1984 | BP-HZN-2179MDL05497181 - BP-HZN-2179MDL05497184 | D. Sutton and F. Sabins, "New Evaluation for Annular Gas-Flow Potential," Oil and Gas Journal (1984) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| BP | 42143 | 00/00/06 | BP-HZN-2179MDL00622788 - BP-HZN-2179MDL00623575 | E. Nelson and D. Guillot, "Well Cementing" (2006) | | Hearsay (FRE 802) | |
| BP | 43093 | 03/20/11 | PSC-MDL2179-005060 - PSC-MDL2179-005259 | DNV Report | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 43118 | TBD | | "Feanley Procter Group, Well Control Training Manual extract, http:wellcontroltraining.org/well-control-training-conversion-factor-052" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 43130 | TBD | BP-HZN-2179MDL03772304 - BP-HZN-2179MDL03772304 | C-Innovation photo of hard drive | | Incomplete (FRE 106) Relevance (FRE 401 & 402) Hearsay (FRE 802) Unresolved Authenticity Issues | |
| BP | 43569 | TBD | IMS065-005745 - IMS065-005751 | Casing Design Worksheet: Drilling Casing (Well #A6) | | Incomplete (FRE 106) Relevance (FRE 401 & 402) Hearsay (FRE 802) Unresolved Authenticity Issues | |
| BP | 43570 | TBD | IMS084-005585 - IMS084-005590 | Casing Design Summary | | Incomplete (FRE 106) Relevance (FRE 401 & 402) Hearsay (FRE 802) Unresolved Authenticity Issues | |
| BP | 44051 | 05/13/10 | TRN-INV-00005185 - TRN-INV-00005188 | Transocean Investigation Interviewing Form: Daun Winslow | | Hearsay (FRE 802) | MIL04 |
| BP | 44060 | TBD | BP-HZN-2179MDL04965516 - BP-HZN-2179MDL04965627 | Transocean Response to USCG Draft Report | | Expert Opinion by a Lay Witness (FRE 701) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 44061 | TBD | BP-HZN-2179MDL05103348 - BP-HZN-2179MDL05103545 | Republic of the Marshall Islands DEEPWATER HORIZON_Marine Casualty Investigation Report-Low Resolution | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 |
| BP | 45376 | 09/08/10 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | ""Deepwater Horizon, Accident Investigation Report," BP" | | Hearsay (FRE 802) Expert Opinion (FRE 702) | MIL04 MIL08 |
| BP | 45383 | TBD | BP-HZN-2179MDL04966416 - BP-HZN-2179MDL04966442 | "Ashford, S.J., K.M. Sutcliffe, and M.K. Christianson, "Leadership, Voice, and Silence," in Voice and Silence in Organizations, J. Greenberg and M.S. Edwards (eds.), Bingley, UK: Emerald Publishing Group, 2009, pp. 175-201." | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45392 | TBD | BP-HZN-2179MDL04959068 - BP-HZN-2179MDL04959069 | "BP Press Report on Causes of Gulf of Mexico Tragedy, released on September 8, 2010" | | Expert Opinion by a Lay Witness (FRE 701) Expert Opinion (FRE 702) Hearsay (FRE 802) | |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| BP | 45393 | TBD | BP-HZN-2179MDL04953907 - BP-HZN-2179MDL04953918; BP-HZN-2179MDL04959001 - BP-HZN-2179MDL04959028; BP-HZN-2179MDL04963121 - BP-HZN-2179MDL04963148; BP-HZN-2179MDL049533590 - BP-HZN-2179MDL04953624; BP-HZN-2179MDL04957518 - BP-HZN-2179MDL04957568 | "BP Sustainability Reports, 1999-2007; BP Sustainability Reviews, 2008-2010" | | Improperly Bolstering Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| BP | 45399 | TBD | BP-HZN-2179MDL04963149 - BP-HZN-2179MDL04963163 | "Christianson, Marlys K., Maria T. Farkas, Kathleen M. Sutcliffe, Karl E. Weick, "Learning Through Rare Events: Significant Interruptions at the Baltimore & Ohio Railroad Museum," Organization Science, Vol. 20, No. 5, 2009, pp. 846-860" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45415 | TBD | BP-HZN-2179MDL04968096 - BP-HZN-2179MDL04968124 | "Sitkin, Sim B., Kathleen M. Sutcliffe, and Roger G. Schroeder, "Distinguishing Control From Learning in Total Quality Management: A Contingency Perspective," Academy of Management Review, Vol. 18, No. 3, 1994, pp. 537-564" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45417 | TBD | BP-HZN-2179MDL04968627 - BP-HZN-2179MDL04968644 | "Vogus, T.J., Sutcliffe, K.M., Weick, K.E., "Doing No Harm: Enabling, Enacting, and Elaborating a Culture of Safety in Health Care," Academy of Management Perspectives, November 2010, pp. 60-77" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45418 | TBD | BP-HZN-2179MDL04962770 - BP-HZN-2179MDL04962775 | "Weick, Karl E., Kathleen M. Sutcliffe, Managing the Unexpected: Resilient Performance in an Age of Uncertainty, Jossey-Bass, 2007" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45440 | TBD | BP-HZN-BLY0000761 - BP-HZN-BLY0000766 | "BP, "Deepwater Horizon Accident Investigation Report" Executive Summary, September 8, 2010" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 45441 | TBD | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | "BP, "Deepwater Horizon Accident Investigation Report", September 8, 2010" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 45611 | TBD | | William E. Wecker Expert Report Electronic Files - Bureau of Labor Statistics RIF and DAFWCF (2005-2009) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45612 | TBD | | William E. Wecker Expert Report Electronic Files - RIF and DAFWCF Work Papers | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45613 | TBD | | William E. Wecker Expert Report Electronic Files - Bureau of Labor Statistics RIF Work Papers | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45614 | TBD | | William E. Wecker Expert Report Electronic Files - Bureau of Labor Statistics Industry Codes | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45615 | TBD | | William E. Wecker Expert Report Electronic Files - Safety Data Work Papers | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45616 | TBD | | William E. Wecker Expert Report Electronic Files - Personal and Process Safety Charts | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45617 | TBD | | William E. Wecker Expert Report Electronic Files - Personal and Process Safety Chart Work Papers | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45618 | TBD | | William E. Wecker Expert Report Electronic Files - Counts of Monthly Production Records by MMS Region Identifier Limited to Production from Leases in Gulf of Mexico | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45619 | TBD | | William E. Wecker Expert Report Electronic Files - BOE Production Charts | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45620 | TBD | | William E. Wecker Expert Report Electronic Files - BOE Production Work Papers | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| BP | 45621 | TBD | | William E. Wecker Expert Report Electronic Files - BOE Production Company Code Work Papers | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45622 | TBD | | William E. Wecker Expert Report Electronic Files - BOE Production Parent Company Work Papers | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45623 | TBD | | William E. Wecker Expert Report Electronic Files - Top 50 Oil and Gas BOE Producers During 1999-2009 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45624 | TBD | | William E. Wecker Expert Report Electronic Files - BOEMRE Operator Safety Rankings Charts | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45625 | TBD | | William E. Wecker Expert Report Electronic Files - BOEMRE Operator Safety Rankings Work Papers | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45626 | TBD | | "William E. Wecker Expert Report Electronic Files - BOEMRE Production, Incident and Accident Work Papers" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45627 | TBD | | William E. Wecker Expert Report Electronic Files - BOEMRE Incident and Accident Charts | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45628 | TBD | | William E. Wecker Expert Report Electronic Files - BOEMRE Incident and Accident Work Papers | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45629 | TBD | | William E. Wecker Expert Report Electronic Files - Transocean Well Control Event Data | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45630 | TBD | | William E. Wecker Expert Report Electronic Files - Transocean Red Zone Kick Event Chart | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45631 | TBD | | William E. Wecker Expert Report Electronic Files - Transocean Red Zone Kick Event Work Papers | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45632 | TBD | | William E. Wecker Expert Report Electronic Files - Transocean Well Control Data Work Papers | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45633 | TBD | | William E. Wecker Expert Report Electronic Files - BOEMRE Oil and Gas Production Data | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 45634 | TBD | | William E. Wecker Expert Report Electronic Files - BOEMRE Oil and Gas Production Work Papers | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 46128 | TBD | | Deepwater Horizon Accident Investigation Report and Appendices | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL08 MIL04 |
| BP | 47554 | 12/16/10 | TRN-MDL-01253949 - TRN-MDL-01253996 | "Dec. 16, 2010 Executive Staff Meeting Discussion Items" | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| BP | 47556 | 02/14/11 | TRN-MDL-00502696 - TRN-MDL-00502705 | Transocean DWH Emergency Response Manual - Well Control/Shallow Gas Blowout | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| BP | 47588 | TBD | IMS101-001832 - IMS101-001839 | Burst, Collapse, and Axial Loads Charts, MASP Calculation Spreadsheets, Minimum Mud Quantities Required | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | |
| BP | 47589 | TBD | IMS101-006623 - IMS101-006631 | Burst, Collapse, and Axial Loads Charts, MASP Calculation Spreadsheets, Minimum Mud Quantities Required | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | |
| BP | 47643 | TBD | BP-HZN-2179MDL05069650 | Chris Haire Statements to Local 2 News | | Hearsay (FRE 802) | |
| BP | 47644 | 09/08/10 | BP-HZN-BLY00000194 | "BP Investigation Report Appendix A. Transocean Deepwater Horizon Rig Incident - Investigation Into the Facts and Causation (April 23 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 47645 | 09/08/10 | BP-HZN-BLY00000767 - BP-HZN-BLY00000805 | Deepwater Horizon Incident Investigation Static Presentation | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| BP | 47646 | 09/08/10 | BP-HZN-BLY00000806 | BP Press Release on Cause of GoM Tragedy | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 47653 | 07/07/10 | BP-HZN-BLY00186578 - BP-HZN-BLY00186599 | "Modeling Analysis Comparison Macondo Production Casing: OptiCem vs. CemCADE Output Results | | Expert Opinion (FRE 702),Hearsay (FRE 802), | HESI-MIL01 MIL04 MIL08 HESI-MIL01 HESI-MIL04 |
| BP | 47655 | 09/08/10 | BP-HZN-BLY00000001 - BP-HZN-BLY00000807 | Deepwater Horizon Accident Investigation Report (Bly Team Report) - All Components | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| BP | 47858 | 00/00/0000 | HAL_0989496 - HAL_0989499 | Halliburton Energy Services, Inc.'s Responses to Subpoena to Produce Documents, Information, or Objects | | Incomplete (FRE 106) Hearsay (FRE 802) | MIL02 |
| BP | 47860 | 08/16/10 | TRN-INV-00000622 - TRN-INV-00000625 | Interviewing Form of Jerry Canducci, QHSE Manager | | Hearsay (FRE 802) | MIL04 |
| BP | 47861 | 06/16/10 | TRN-INV-00000898 - TRN-INV-00000904 | Interviewing Form of Patrick "Brett" Cox, Chief Electronic Technician | | Hearsay (FRE 802) | MIL04 |
| BP | 47862 | 07/09/10 | TRN-INV-00000974 - TRN-INV-00000977 | Interviewing Form of Russ Cummings, Crane Operator | | Hearsay (FRE 802) | MIL04 |
| BP | 47863 | 07/07/10 | TRN-INV-00001579 - TRN-INV-00001585 | Interviewing Form of Michael Glendenning, Mechanic | | Hearsay (FRE 802) | MIL04 |
| BP | 47864 | 05/20/10 | TRN-INV-00001856 - TRN-INV-00001860 | Interviewing Form of Jimmy Harrell, OIM | | Hearsay (FRE 802) | MIL04 |
| BP | 47865 | 05/18/10 | TRN-INV-00001877 - TRN-INV-00001886 | Interviewing Form of Mark David Hay, Sr. Subsea Supervisor | | Hearsay (FRE 802) | MIL04 |
| BP | 47866 | 06/14/10 | TRN-INV-00002858 - TRN-INV-00002861 | Interviewing Form of Derrick LeJeune, Roustabout | | Hearsay (FRE 802) | MIL04 |
| BP | 47867 | 06/10/10 | TRN-INV-00002873 - TRN-INV-00002878 | Interviewing Form of Jerome Levine, Rig Condition Assessment Specialist | | Hearsay (FRE 802) | MIL04 |
| BP | 47868 | 09/09/10 | TRN-INV-00004601 - TRN-INV-00004613 | Interviewing Form of William "Billy" Stringfellow, Subsea Superintendent, Technical Field Support | | Hearsay (FRE 802) | MIL04 |
| BP | 47869 | 08/01/11 | HAL_1260943 - HAL_1261059 | Oilfield Testing & Consulting: JIT Macondo Well Testing Results | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | HES-MIL04 MIL02 MIL04 HESI-MIL04 |
| BP | 47871 | 00/00/0000 | HAL_1263154 - HAL_1263184 | Halliburton "Foam Cement" presentation slides | | Hearsay (FRE 802) | |
| BP | 47927 | 06/17/10 | TRN-INV-00000811 - TRN-INV-00000815 | Interviewing Form of Kennedy Cola, Roustabout | | Hearsay (FRE 802) | MIL04 |
| BP | 47928 | 06/15/10 | TRN-INV-00000443 - TRN-INV-00000448 | Interviewing Form of Wilfred Boudreaux, Mechanic | | Hearsay (FRE 802) | MIL04 |
| BP | 47929 | 06/23/10 | TRN-INV-00000267 - TRN-INV-00000271 | Interviewing Form of Solomon Beckett, Floorhand | | Hearsay (FRE 802) | MIL04 |
| BP | 47978 | 05/13/07 | BP-HZN-2179MDL00470878 - BP-HZN-2179MDL00470885 | Post Job Summary: 9-7/8" Production Casing | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| BP | 47979 | 04/13/07 | BP-HZN-2179MDL00470960 - BP-HZN-2179MDL00470969 | Post Job Summary: 9-7/8" Production Casing | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| BP | 47982 | 12/16/06 | BP-HZN-2179MDL00470836 - BP-HZN-2179MDL00470838 | Letter from R. Jones to M. Drummond & D. Renfrow et al re Confirmation: Quality Control Cement Tests For BP NA KIKA F-5, 8 7/8" Production Casing Cement Program | | 401 Relevance (FRE 401 & 402) Expert Opinion (FRE 702) | |
| BP | 47983 | 04/15/07 | BP-HZN-2179MDL00470981 - BP-HZN-2179MDL00470992 | Report from R. Jones to M. Sankar & M. Drummond et al re 9 7/8" Production Casing Cement Job Quality Control Summary Report | | 401 Relevance (FRE 401 & 402) Expert Opinion (FRE 702) | |
| BP | 47993 | 00/00/0000 | HAL_0504559 - HAL_0504561 | GOM Cementing Value Proposition | | Relevance (FRE 401 & 402) Hearsay (FRE 802) Unresolved Authenticity Issues | |
| BP | 48000 | 10/06/10 | HAL_0699118 - HAL_0699120 | Timeline/History for Cement used on BP Macondo #1 Well Production Casing - by Mike Stidham | | Hearsay (FRE 802) | |
| BP | 48006 | 08/00/1991 | HAL_1266220 - HAL_1266227 | Ferriere, Remi and Jean de Rozieres, "Foamed-Cement Characterization Under Downhole Conditions and Its Impact on Job Design," Society of Petroleum Engineers, | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| BP | 48007 | 04/15/02 | HAL_1266242 - HAL_1266244 | Cobb, Steve, Fred Sabins, Voldi Maki, "Method predicts foamed-cement compressive strength under temperature, pressure," Oil & Gas Journal, Apr. 15, 2002. | | Expert Opinion (FRE 702) Hearsay (FRE 802) | HESI-MIL01 |
| BP | 48023 | 05/14/10 | BP-HZN-BLY00061281 - BP-HZN-BLY00061291 | Jesse Gagliano IIT Interview Notes | | Hearsay (FRE 802) | MIL04 |
| BP | 48024 | 00/00/0000 | BP-HZN-BLY00061456 | Jesse Gagliano IIT Interview Notes Summary | | Hearsay (FRE 802) | MIL04 |
| BP | 48026 | TBD | DJIT003-000093 - DJIT003-000128 | Foam Stability Tests | | Expert Opinion (FRE 702) Hearsay (FRE 802) Relevance (FRE 401 & 402) | MIL02 MIL04 |
| BP | 48028 | 04/05/10 | BP-HZN-BLY00061757 | Vincent Tabler Notes Spreadsheet | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 48029 | 05/04/10 | BP-HZN-BLY00061758 - BP-HZN-BLY00061759 | Brian Martin Notes | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 48030 | 06/05/10 | BP-HZN-BLY00061760 - BP-HZN-BLY00061762 | Notes re "Halliburton Interview" | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 48031 | 00/00/0000 | BP-HZN-BLY00061763 | Jim Cowie Notes | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 48032 | 05/04/10 | BP-HZN-BLY00061764 - BP-HZN-BLY00061767 | Kent Corser Notes | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| BP | 48034 | TBD | TRN-INV-01230013 | April 20 End of Well Activities | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| TO | 50100 | 00/00/0000 | BP-HZN-CEC022025 - BP-HZN-CEC022038 | Power Point Presentation for MC 252 #1 Titled: TD Forward Plan Review: Production Casing &TA Options | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 50150 | 04/27/11 | | Stress Engineering Services Inc. Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010, Revision 1 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 50151 | 05/00/11 | | Stress Engineering Services Inc. Structural Analysis of the Macondo #252 Work String | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 50162 | 04/26/10 | TRN-INV-00975776 - TRN-INV-00975887 | Boa Subsea Daily Log | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| TO | 50185 | 06/24/10 | TRN-MDL-00493493 - TRN-MDL-00493500 | Transocean Investigation Team Interview of Andrea Fleytas | | Hearsay (FRE 802) | MIL04 |
| TO | 50294 | 06/21/10 | TRN-MDL-00491656 - TRN-MDL-00491691 | Transocean Investigation Team Interview of Paul Meinhart | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| TO | 50295 | 05/20/10 | TRN-MDL-00489709 - TRN-MDL-00489720; TRN-MDL-00493078 - TRN-MDL-00493082 | Transocean Investigation Team Interview of Jimmy Harrell | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 50296 | 05/28/10 | TRN-MDL-00493742 - TRN-MDL-00493747 | Transocean Investigation Team Interview of Mark Ezell | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 50297 | 06/02/10 | TRN-MDL-00491721 - TRN-MDL-00491742 | Transocean Investigation Team Interview of Patrick Morgan | | Hearsay (FRE 802) | MIL04 |
| TO | 50298 | 06/02/10 | TRN-MDL-00492276 - TRN-MDL-00492312 | Transocean Investigation Team Interview of Buddy Trahan | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 50299 | 06/30/10 | TRN-MDL-00491743 - TRN-MDL-00491788 | Transocean Investigation Team Interview of Chad Murray | | Hearsay (FRE 802) | MIL04 |
| TO | 50301 | 07/19/10 | TRN-MDL-00493650 - TRN-MDL-00493654 | Transocean Investigation Team Interview of Joseph Evans | | Hearsay (FRE 802) | MIL04 |
| TO | 50302 | 05/28/10 | TRN-MDL-00490836 - TRN-MDL-00490870 | Transocean Investigation Team Interview of Caleb Holloway | | Hearsay (FRE 802) | MIL04 |
| TO | 50303 | 06/02/10 | TRN-MDL-00491318 - TRN-MDL-00491353 | Transocean Investigation Team Interview of Yancy Keplinger | | Hearsay (FRE 802) | MIL04 |
| TO | 50304 | 06/24/10 | TRN-MDL-00493493 - TRN-MDL-00493500 | Transocean Investigation Team Interview of Andrea Fletas | | Hearsay (FRE 802) | MIL04 |
| TO | 50305 | 05/20/10 | TRN-MDL-00491961 - TRN-MDL-00492009 | Transocean Investigation Team Interview of Chris Pleasant | | Hearsay (FRE 802) | MIL04 |
| TO | 50306 | 06/01/10 | TRN-MDL-00492528 - TRN-MDL-00492557 | Transocean Investigation Team Interview of David Young | | Hearsay (FRE 802) | MIL04 |
| TO | 50307 | 05/04/10 | BP-HZN-BLY00061206 | "Bly" Investigation Interview of Brandon Boullion | | Hearsay (FRE 802) | MIL04 |
| TO | 50308 | 06/01/10 | TRN-MDL-00491189 - TRN-MDL-00491214 | Transocean Investigation Team Interview of Cole Jones | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| TO | 50309 | 06/16/10 | TRN-MDL-00491692 - TRN-MDL-00491720 | Transocean Investigation Team Interview of Heber Morales | | Hearsay (FRE 802) | MIL04 |
| TO | 50310 | 06/17/10 | TRN-MDL-00490150 - TRN-MDL-00490165 | Transocean Investigation Team Interview of Kennedy Cola | | Hearsay (FRE 802) | MIL04 |
| TO | 50311 | 06/21/10 | TRN-MDL-00489761 - TRN-MDL-00489792 | Transocean Investigation Team Interview of Joseph Anderson | | Hearsay (FRE 802) | MIL04 |
| TO | 50362 | 08/17/11 | | Republic of the Marshall Islands Deepwater Horizon Marine Casualty Investigation | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| TO | 50398 | 00/00/10 | TRN-INV-00001469 | Transocean Internal Investigation Team Interview of Andrea Fleytas | | Hearsay (FRE 802) | MIL04 |
| TO | 50783 | 04/22/10 | TRN-HCJ-00120989 - TRN-HCJ-00120992 | Deepwater Horizon Explosion - Statement of Witness - Matthew Davis (Art Catering) | | Hearsay (FRE 802) | MIL04 |
| TO | 50784 | 04/22/10 | TRN-HCJ-00121028 - TRN-HCJ-00121031 | Deepwater Horizon Explosion - Statement of Witness - Virginia Stevens (Art Catering) | | Hearsay (FRE 802) | MIL04 |
| TO | 50813 | 04/24/10 | HCG059-000044 | Handwritten Notes - Witness Statement of Darrell Reed (Art Catering) | | Hearsay (FRE 802) | MIL04 |
| TO | 50825 | 04/24/10 | TRN-HCJ-00120935 | Handwritten Notes - Witness Statement of Unknown Art Catering Witness | | Hearsay (FRE 802) | MIL04 |
| TO | 50845 | 00/00/10 | TRN-HCJ-00121041 | Handwritten Notes - Witness Statement of Unknown Art Catering Witness | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| TO | 50850 | 00/00/10 | TRN-HCJ-00121044 | Handwritten Notes - Witness Statement of Unknown Art Catering Witness | | Hearsay (FRE 802) | MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| TO | 50882 | 00/00/0000 | TRN-INV-01831523 | "Examples of Decisions That Increased Risk at Macondo While Potentially Saving Time" | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| TO | 50936 | 05/01/10 | TRN-INV-00975776 - TRN-INV-00975787 | Boa Sub C Log at 11:15 a.m. | | Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| TO | 50944 | 00/00/0000 | BP-HZN-MBI00021406 - BP-HZN-MBI00021433 | BP Interview of Don Vidrine | | Hearsay (FRE 802) | MIL04 |
| TO | 50956 | 04/27/10 | BP-HZN-MBI00021304 - BP-HZN-MBI00021347 | BP Interviews of Brian Morel | | Hearsay (FRE 802) | MIL04 |
| TO | 50958 | 04/29/10 | BP-HZN-MBI00021283 - BP-HZN-MBI00021303 | BP Interview of Lee Lambert | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 50960 | 06/04/10 | BP-HZN-MBI00129629 - BP-HZN-MBI00129630 | BP Interview Notes of Christopher Haire | | Hearsay (FRE 802) | MIL04 |
| TO | 50963 | 05/01/10 | BP-HZN-BLY00140011 - BP-HZN-BLY00140017 | BP Interview Notes of Mark Hafle | | Hearsay (FRE 802) | MIL04 |
| TO | 50964 | 07/08/10 | BP-HZN-BLY00061372 - BP-HZN-BLY00061375 | BP Interview Notes of Mark Hafle | | Hearsay (FRE 802) | MIL04 |
| TO | 50979 | 00/00/0000 | | Chevron Cement Test Results for National Oil Spill Commission | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 HESI-MIL04 |
| TO | 51107 | 05/11/10 | BP-HZN-BLY00104222 - BP-HZN-BLY00104229 | Handwritten notes of Greg Walz Interview | | Hearsay (FRE 802) | MIL04 |
| TO | 51108 | 05/11/10 | BP-HZN-BLY00104231 - BP-HZN-BLY00104233 | Handwritten notes of Brett Cocales Interview | | Hearsay (FRE 802) | MIL04 |
| TO | 51109 | 04/30/10 | BP-HZN-BLY00104317 - BP-HZN-BLY00104325 | Handwritten notes of John Guide Interview dated 4/31/2010 | | Hearsay (FRE 802) | MIL04 |
| TO | 51173 | 05/07/10 | BP-HZN-BLY00107679 | Deepwater Horizon Incident Investigation - Preliminary Factual Conclusions Form re Hydrostatic Pressure | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 51177 | 05/10/10 | BP-HZN-BLY00172592 - BP-HZN-BLY00172765 | Jim McCay Engineering Notebook containing handwritten notes | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 51180 | 06/01/10 | BP-HZN-BLY00105877 - BP-HZN-BLY00105888 | Document entitled "Macondo last 60 Minutes 4/20 20:50-21:50" by Jim McKay | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 51204 | 05/24/10 | BP-HZN-2179MDL00899619 - BP-HZN-2179MDL00899666 | BP Powerpoint entitled Washington briefing Deepwater Horizon Interim Incident Investiation | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 51205 | 05/14/10 | BP-HZN-2179MDL01748553 - BP-HZN-2179MDL01748564 | BP Powerpoint entitled Macondo Survey Acquisition Options version 3 - Andy Hill, Marine Geohazards SETA | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 51207 | 07/12/10 | BP-HZN-BLY00098576 - BP-HZN-BLY00098584 | Summary of information pertaining to 30-minute interpretation for Peer review team | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 51210 | 07/07/10 | BP-HZN-BLY00111261 - BP-HZN-BLY00111269 | BP Incident Investigation Team - Notes of interview with Jon Sprague | | Hearsay (FRE 802) | MIL04 |
| TO | 51211 | 06/19/10 | BP-HZN-BLY00307116 - BP-HZN-BLY00307125 | Macondo M252 Analysis for Gain Event on April 20 starting at 20:50 BP Investigation Team | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 51212 | 07/06/10 | BP-HZN-BLY00335748 - BP-HZN-BLY00335750 | Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| TO | 51256 | 05/26/11 | TRN-INV-01862290 - TRN-INV-01862337 | Stress Engineering Services, Inc. - Structural Analysis of the Macondo Work String | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 51258 | 03/31/11 | TRN-INV-01860395 | PROSPECT report Deepwater Horizon Investigation Gas dispersion studies | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 51266 | 02/00/11 | TRN-INV-03406202 - TRN-INV-03406262 | Stress Engineering Services - Testing of Cementing Float | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 51275 | 02/00/11 | TRN-INV-03406232 | Stress Engineering Services - Testing of Cementing Float - excerpt | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 51282 | 04/27/11 | TRN-INV-03406336 - TRN-INV-03406571 | Stress Engineering Services, Inc. - Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 51284 | 05/24/10 | BP-HZN-2179MDL00161839 - BP-HZN-2179MDL00161866 | Steve Robinson Notebook | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 51297 | 04/22/10 | BP-HZN-2179MDL02216735 - BP-HZN-2179MDL02216762 | Document entitled "Assessment of Implications to Cement Phase Stability for High density oilwell Cements up to 500 degrees and 200 psi Bottom Hole Pressure" by John Bensted. | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| TO | 51319 | 00/00/0000 | BP-HZN-BLY00184837 - BP-HZN-BLY00184846 | Slide Presentation:  If someone were to ask me what do I need to do to get a BAD cement job?  This is what I would tell him or her | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| TO | 51399 | 00/00/0000 | BP-HZN-2179MDL03074253 | Handwritten notes re Macondo Expandable Issues | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 51400 | 05/11/10 | BP-HZN-BLY00389668 - BP-HZN-BLY00389719 | Tony Brock handwritten notes | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 51401 | 04/18/10 | IMS026-027469 - IMS026-027473 | MMS Form 133 re 4/18/2010 Macondo OBM Control number: 1010-0141 | | Hearsay (FRE 802) | |
| TO | 51418 | 07/16/10 | BP-HZN-BLY00104350 - BP-HZN-BLY00104354 | Handwritten interview of Erick Cunningham dated 7/16/2010 | | Expert Opinion (FRE 702) | MIL04 MIL08 |
| TO | 51419 | 07/21/10 | BP-HZN-BLY00109957 - BP-HZN-BLY00109964 | BP Incident Investigation TEam - Notes of Interview with John Sprague July 7, 2010 at BP Westlake 1 | | Hearsay (FRE 802) | MIL04 MIL08 |
| TO | 51437 | 04/30/10 | BP-HZN-2179MDL00452508 - BP-HZN-2179MDL00452512 | Form MMS - 133 Current Wellbore information | | Hearsay (FRE 802) | |
| TO | 51446 | 07/07/10 | BP-HZN-BLY00125462 - BP-HZN-BLY00125469 | BP Incident Investigation team Interview notes of Jon Sprague | | Hearsay (FRE 802) | MIL04 |
| TO | 51448 | 07/28/10 | BP-HZN-BLY00202304 - BP-HZN-BLY00202311 | BP Incident Investigation team Interview notes of Brett Cocales | | Hearsay (FRE 802) | MIL04 |
| TO | 51449 | 07/08/10 | BP-HZN-BLY00204656 - BP-HZN-BLY00204663 | BP Incident Investigation team Interview notes of Mark Hafle | | Hearsay (FRE 802) | MIL04 |
| TO | 51460 | 09/12/10 | BP-HZN-BLY-00061446 | BP Incident Investigation Team - Notes of Interview with Brett Cocales July 28, 2010 at BP Westlake 1 offices | | Hearsay (FRE 802) | MIL04 |
| TO | 51482 | 06/30/10 | IMS172-017304 - IMS172-017308 | MMS Form 133 | | Hearsay (FRE 802) | |
| TO | 51494 | 04/22/10 | BP-HZN-MBI00021321 | Interview notes with Brian Morel - transcribed | | Hearsay (FRE 802) | MIL04 |
| TO | 51495 | 04/28/10 | BP-HZN-MBI00129616 - BP-HZN-MBI00129619 | Bob Kaluza Interview | | Hearsay (FRE 802) | MIL04 |
| TO | 51499 | 00/00/0000 | | | | Hearsay (FRE 802) | MIL-HESI02 |
| TO | 52502 | 04/27/10 | BP-HZN-MBI00021308 | Interview Notes with Brian Morel - handwritten | | Hearsay (FRE 802) | MIL04 |
| TO | 52537 | 00/00/0000 | BP-HZN-CEC020347 - BP-HZN-CEC020352 | Don Vidrine Interview Notes | | Hearsay (FRE 802) | MIL04 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| TO | 52543 | TBD | HAL_1245363 - HAL_1245387 | Section 14 - Special Cementing Practices: Foam Cementing | | Hearsay (FRE 802) | |
| TO | 52622 | TBD | BP-HZN-BLY00174218 | N2 Job Summaries chart | | Hearsay (FRE 802) Incomplete (FRE 106) | MIL04 |
| TO | 52623 | 04/19/10 | BP-HZN-BLY00174219 | N2 Operation Summaries | | Hearsay (FRE 802) | MIL04 |
| PSC | 60007 | 05/26/10 | BP-HZN-2179MDL00646535 - BP-HZN-2179MDL00646547 | EXHIBIT 6: DRAFT BP TECHNICAL NOTE RE MACONDO SIWHP AND BUILD-UP TIMES, REVISION D | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| DQ | 60051 | TBD | BP-HZN-BLY00124217 - BP-HZN-BLY00124231 | 7/1/2010, BP Incident Investigation Team - Notes on Interview with John Guide | | Hearsay (FRE 802) Expert Opinion (FRE 702) | MIL04 |
| PSC | 60655 | 00/00/0000 | BP-HZN-BLY00061325 | NOTES OF INTERVIEW OF GREG WALZ | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| TO | 61088 | 00/00/0000 | BP-HZN-CEC0020348 | Don Vidrine Interview Notes | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| CAM | 75000 | TBD | | Appendix Z to BP Report: Hydraulic Analyses of BOP control system (from Ultra Deep) | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| CAM | 75007 | 08/25/10 | | Transcript of the Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation PM session | | Hearsay (FRE 802) | MIL02 |
| CAM | 75008 | 11/08/10 | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Public Hearing ? Ambrose Testimony | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 HESI-MIL04 |
| CAM | 75074 | 05/00/10 | | Congressional Hearing Involving Lamar McKay (BP), Tim Probert (Halliburton), Steve (Transocean), Jack Moore (Cameron), viewed portions of television coverage, May 2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| CAM | 75093 | 10/26/10 | BP-HZN-BLY00166972 - BP-HZN-BLY00167009 | Letter from Gardner to Sankar attaching Chevron Cement Testing Results | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 HESI-MIL01 HESI-MIL04 |
| TO | 75093 | 10/26/10 | BP-HZN-BLY00166972 - BP-HZN-BLY00167009 | Letter from Gardner to Sankar attaching Chevron Cement Testing Results, dated 10/26/2010 | | Relevance (FRE 401 & 402) Hearsay (FRE 802) Expert Opinion (FRE 702) | MIL03 MIL04 HESI-MIL01 HESI-MIL04 |
| CAM | 75094 | TBD | BP-HZN-BLY00174217 - BP-HZN-BLY00174219 | N2 Job and Operation Summaries | | Hearsay (FRE 802) Unresolved Authenticity Issues | |
| CAM | 75106 | 02/12/10 | HAL_DOJ_0000061 - HAL_DOJ_0000062 | Cement Lab Weigh-Up Sheet Req/Slurry: US-65112/3 | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | HESI-MIL04 |
| CAM | 75114 | TBD | CAM_CIV_0467525 - CAM_CIV_0467532 | J.P. Crawshaw & I.A. Frigaard, "Cement Plugs; Stability and Failure by a Buoyancy-driven Mechanism." Society of Petroleum Engineers paper number: SPE 56959, (1999). | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| CAM | 75115 | TBD | CAM_CIV_0467533 - CAM_CIV_0467544 | Jam"t, A., 1974 Déplacement de la boue par le latier de ciment dans l?espace annulaire tubage-paroi d?un puits. Rev. Assoc. Franc. Tech. Petr. 224, 27?37. | | Unresolved Authenticity Issues | |
| CAM | 75116 | TBD | CAM_CIV_0467545 - CAM_CIV_0467550 | Lockyear, C.F. & Hibbert, A.P. 1989 Integrated primary cementing study defines key factors for field success. J. Petrol. Technol. December, 1320-1325. | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| CAM | 75117 | TBD | | Lockyear, C.F., Ryan, D.F. & Gunningham, M.M. 1989 Cement channeling: how to predict and prevent. Soc. Petrol. Engrs Paper SPE 19865. | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |
| CAM | 75118 | 02/17/11 | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling and related attachments and appendices. | | Hearsay (FRE 802) | MIL03 |
| CAM | 75123 | 00/00/10 | CAM_CIV_0467649 - CAM_CIV_0467676 | S. Malekmohammadi, M. Carrasco-Teja, S. Storey, I.A. Frigaard and D.M. Martinez, "An experimental study of displacement flow phenomena in narrow vertical eccentric annuli.? J. Fluid Mech., 649, pp. 371-398 (2010). | | Expert Opinion (FRE 702) Hearsay (FRE 802) | |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| CAM | 75146 | 01/19/11 | BP-HZN-CEC 020263 | John Guide interview | | Hearsay (FRE 802) | MIL04 |
| TO | 75146 | 01/19/11 | BP-HZN-CEC020263 | John Guide, interview, January 19, 2011 | | Hearsay (FRE 802) | MIL04 |
| CAM | 75152 | 05/29/10 | TRN-MDL-01103409 - TRN-MDL-01103497 | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management | | Hearsay (FRE 802) | MIL02 |
| CAM | 75158 | 08/01/11 | | Oilfield Testing and Consulting, The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation Macondo Well Cement Testing Report | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| CAM | 75160 | 08/01/11 | | Oilfield Testing and Consulting, The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation Macondo Well Report - Evaluation of 60% Foam Quality Foam Stability Testing | | Relevance (FRE 401 & 402) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 HESI-MIL04 |
| CAM | 75161 | 07/22/10 | | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 |
| CAM | 75162 | 07/22/10 | | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 |
| CAM | 75500 | 04/19/11 | TRN-INV-01026053 - TRN-INV-01026054 | Transocean BOP Investigation ticket regarding "Well Sensors" | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| CAM | 75501 | 04/19/11 | TRN-INV-01026142 - TRN-INV-01026143 | Transocean BOP Investigation ticket regarding "Pressure tests" | | Expert Opinion (FRE 702) Hearsay (FRE 802) Unresolved Authenticity Issues | MIL04 |
| CAM | 75518 | 05/02/10 | BP-HZN-BLY00061367 - BP-HZN-BLY00061371 | Handwritten notes relating to an interview of Mark Hafle | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| CAM | 75553 | 04/01/10 | CAM_CIV_0098280 and CAM_CIV_0098281 (native .ppt) | Email - From Carter Erwin; To: Mike Fry; Subject:  Geoff MK 1-2 vs MK3 upgrade .pptx | | Hearsay (FRE 802) | |
| CAM | 75569 | 08/25/10 | | Testimony of Mark Hay, USCG/BOEMRE Joint Investigation, August 25, 2010 | | Hearsay (FRE 802) | MIL02 |
| CAM | 75570 | 04/08/11 | | Testimony of Ralph Linenberger, USCG/BOEMRE Joint Investigation, April 8, 2011, | | Hearsay (FRE 802) | MIL02 |
| CAM | 75571 | 08/25/10 | | Testimony of William Stringfellow, USCG/BOEMRE Joint Investigation | | Hearsay (FRE 802) | MIL02 |
| CAM | 75587 | 07/17/10 | BP-HZN-2179MDL04761389 - BP-HZN-2179MDL04761399 | Pages from Horizon Incident Investigation Update, July 17, 2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| ANA | 80009 | 09/23/11 | | The BP Parties' Supplemental Responses and Objections to Defendant Anadarko Petroleum Corporation's First Requests for Admissions | | Hearsay (FRE 802) | |
| WTF | 87002 | 02/01/11 | TRN-INV-03406202 - TRN-INV-03406252; TRN-INV-01835310 - TRN-INV-01835316; TRN-INV-01835138 - TRN-INV-01835143; TRN-INV-01818937 - TRN-INV-01818945; TRN-INV-01835135 - TRN-INV-01835136; TRN-INV-01818935 - TRN-INV-01818936 | Testing of Cementing Float: Prepared for Transocean Offshore Deepwater Drilling, Inc. Houston, TX, Stress Engineering Services Inc. February, 2011 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| WTF | 87004 | 11/22/10 | BP-HZN-BLY00126963 - BP-HZN-BLY00127217; WFT-MDL-00003370 - WFT-MDL-00003609 | Engineering Report on Testing of Weatherford M45AP Float Collar, Report PN 1751225 Prepared for: BP America Inc. Houston, Texas, Stress Engineering Services Inc. November 22, 2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| WTF | 87005 | 04/07/11 | TRN-INV-01859997 - TRN-INV-01860055 | George Birch, Review of Macondo #1 7" x 9-7/8" Casing Cementation, April 7, 2011 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| WTF | 87006 | 10/20/10 | TRN-INV-03291121 - TRN-INV-03291157 | Phil Rhae, Deepwater Horizon Macondo Blowout: A Review of Cement Design and Procedures, October 20, 2010 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| WTF | 87023 | 07/08/10 | BP-HZN-BLY00103032 - BP-HZN-BLY00103038 | BP Incident Investigation Team - Notes of Interview with Mark Hafle July 8, 2010 | | Hearsay (FRE 802) | MIL04 |
| WTF | 87116 | 06/23/1905 | | API Spec 10A Cement and Materials for Well Cement, 2001 | | Relevance (FRE 401 & 402) Hearsay (FRE 802) | |
| WTF | 87145 | 06/24/10 | BP-HZN-MBI00129614 | Interview notes - Bob Kaluza | | Hearsay (FRE 802) | MIL04 |
| MI | 89002 | 09/14/11 | | The Bureau of Ocean Energy Management, Regulation and Enforcement, "Report Regarding the Cause of the April 20, 2010 Macondo Well Blowout." | | Hearsay (FRE 802) | MIL03 |
| MI | 89003 | 00/00/11 | | Macondo Well Incident:  Transocean Investigative Report, Volumes I and II | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| MI | 89004 | 00/00/11 | N/A | Macondo:  The Gulf Oil Disaster, Chief Counsel's Report, 2011, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | Hearsay (FRE 802) | MIL03 MIL04 |
| MI | 89005 | 12/07/10 | N/A | USCG/BOEM Transcript of Joseph E. Keith | | Hearsay (FRE 802) | MIL02 |
| MI | 89006 | 10/17/11 | N/A | Expert Report of J.J. Azar Ph.D | | Expert Opinion (FRE 702) | |
| MI | 89014 | 10/17/11 | N/A | Expert Report of Donald Weintritt, Use of Lost Circulation Material as a Spacer and Adverse Consequences:  An Examination of the Properties of Barite, Duo-vis, Form-A-Set AK and Form-A-Squeeze under the Conditions of use as a Spacer Fluid | | Hearsay (FRE 802) | |
| MI | 89015 | 06/09/10 | BP-HZN-BLY00315249 - BP-HZN-BLY00315273 | Intertek Westport Technology Center Report on Potential for Settlement of Form-A-Squeeze & Form-A-Set Blends | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| MI | 89042 | TBD | BP-HZN-2179MDL00973528 | Attachment 2: BP's Bases for Certain Decisions on the Macondo Well | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| MI | 89046 | 06/16/10 | BP-HZN-BLY00096490 - BP-HZN-BLY00096527 | Project Spacer:  Results of the Investigation at the Screening Level of the Spacer used for Displacement of the Riser to Seawater on MC 252 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| DQ | 91104 | TBD | BP-HZN-BLY00138736 - BP-HZN-BLY00138752 | MC252#1 Macondo - Production Casing Positive Pressure Tests | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| DQ | 91105 | TBD | TRN-INV-00842691 - TRN-INV-00842720 | Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC 252 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL03 MIL04 |
| DQ | 91112 | TBD | BP-HZN-BLY00116192 - BP-HZN-BLY00116205 | Static Kill Operation-Flowpath Analysis | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| DQ | 91120 | TBD | BP-HZN-2179MDL03149348 - BP-HZN-2179MDL03149351 | Additional Facts Relevant to Hydrocarbon Flow Path Up to the Wellhead at Mississippi Canyon Block 252 | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| DQ | 91138 | TBD | BP-HZN-BLY00048255 - BP-HZN-BLY00048260 | Macondo: Integrity of the 9 7/8" x 7" Production Casing | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |
| DQ | 91382 | TBD | http://www.BP.com/liveassets/bp_internet/globalbp/globalbp_uk_english/gom_response/STAGING/local_assets/downloads_pdfs/Deepwater_Horizon_Accident_Investigation_static_presentation.pdf | BP Deepwater Horizon Accident Investigation Report, Presentation Slides | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 MIL08 |

| Opposing Party | Trial Exhibit No. | Date of Exhibit | Range of Bates Nos. | Opposing Party's Description of Exhibit | PSC 300 | Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|---|
| DQ | 91439 | TBD | BP-HZN-BLY00161916 - BP-HZN-BLY00161919 | 4/28/10, Handwritten notes of interview with Charles Credeur | | Hearsay (FRE 802) | |
| DQ | 91526 | TBD | BP-HZN-BLY00142333; BP-HZN-BLY00142339 | 5/28/10, Testimony of Mark Hafle, AM session, pgs. 21:16 - 22:10 | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 |
| DQ | 91527 | TBD | BP-HZN-BLY00076425; BP-HZN-BLY00076440 - BP-HZN-BLY00076446 | 5/29/10, Testimony of Charles Credeur, pgs 59:21 - 82:15 | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 |
| DQ | 91528 | TBD | TRN-MDL-00640841; TRN-MDL-00640845 | 7/20/10, Testimony of Ronnie Sepulvado,AM session, pgs 15:17 - 16:17 | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 |
| DQ | 91529 | TBD | TRN-MDL-00640841; TRN-MDL-00640890 | 7/20/10, Testimony of Ronnie Sepulvado, AM session,  pgs 195:15 - 196:3 | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 |
| DQ | 91530 | TBD | TRN-MDL-00641163, TRN-MDL-00641178; TRN-MDL-00641179 - TRN-MDL-00641180 | 7/20/10, Testimony of Ross Skidmore, PM session, pgs. 60:13 - 62:5 and pg. 65:10-22 | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 |
| DQ | 91531 | TBD | TRN-MDL-00640123; TRN-MDL-00640189 | 7/22/10, Testimony of Shane Albers, PM session, pg. 263:2-20 | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 |
| DQ | 91532 | TBD | TRN-MDL-00637588; TRN-MDL-00637624 | 8/24/10, Testimony of Daun Winslow, AM session, pg. 143:21-24 | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 |
| DQ | 91533 | TBD | TRN-MDL-00635813; TRN-MDL-00635829 - TRN-MDL-00635841 | 8/27/10, Testimony of Merrick Kelley, PM session, pgs. 64:6 - 109:17 | | Incomplete (FRE 106) Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL02 |
| DQ | 91534 | TBD | BP-HZN-2179MDL03017790 - BP-HZN-2179MDL03017791 | 11/1/10, B. Powell letter to R. Wassel re: Committee Request for Documents | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| DQ | 91535 | TBD | BP-HZN-2179MDL03017744 - BP-HZN-2179MDL03017745 | 11/1/10, B. Powell letter to S. Sankar re: Commision Requests for Documents | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |
| DQ | 91609 | TBD | | 10/17/2011, Expert Report of John W. Barker | | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04 |