UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

<u>ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS</u>

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 00615 | HAL_0122109 | HAL_0122109 | 2010/07/16 | RE: BP - Horizon - Original Macondo Well - Anadarko Request | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial |
| BP<br>HESI<br>Plaintiffs | 00622 | HAL_0502725 | HAL_0502730 | 10/21/2010 | Supplemental Insite Anywhere Access Log for Deepwater Horizon/MC 252 Macondo in Response to CG Subpoena of 10.21.2010 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Created Post-Incident by HESI<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Created Post-Incident by HESI; Document title very misleading as document states the log shows access activity for other wells on INSITE Anywhere and no way to confirm an entry in the log relates to the access of Deepwater Horizon/MC 252 Macondo data.<br><br>FRE 802 - Hearsay |
| HESI | 01083 | BP-HZN-2179MDL00002160 | BP-HZN-2179MDL00002161 | 3/24/2010 | Email - From: Robert Bodek To: Robert Quitzau - Subject: RE: Macondo Casing Plan & Pore Pressure Update | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**
**MDL NO. 2179, SECTION J**
**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 01099 | BP-HZN-2179MDL0002856 9 | BP-HZN-2179MDL0002856 9 | 4/9/2010 | Email - From: Robert Bodek To: Paul Chandier - Subject: Macondo | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI; Transocean | 01131 | DWRM0000184 BP-HZN-MBI00126345 | DWRM0000184 BP-HZN-MBI00126346 | 4/15/2010 | Email - From: Robert Bodek To: Paul Chandler and others - Subject: Evaluation complete at Macondo | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 01213 | BP-HZN-MBI00175753 BPD108-007827 | BP-HZN-MBI00175753 BPD108-007827 | 1/26/2010 | Email - From: Robert Bodek To: Paul Stapp and others - Subject: MC 252 #1 (Macondo); Wellspace | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 01214 | BP-HZN-MBI00074935 | BP-HZN-MBI00074935 | 10/27/2009 | Email - From: Michael Beirne To: Robert Bodek and others - Subject: FW: Macondo Latest AFE and Well Plan | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

## ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 01215 | None | None | 2/2/2010 | Email - From: Robert Bodek To: Jose Ortiz - Subject: Add to INSITE Anywhere access list for Macondo | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01218 | ANA-MDL-000007262 | ANA-MDL-000007264 | 2010/03/24 | E-mail Re: Macondo Casing Plan & Pore Pressure Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| M-I LLC | 01219 | N/A | N/A | 4/5/2010 | Email from Robert Quitzau regarding Macondo update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01243.a | ANA-MDL-000030610 | ANA-MDL-000030612 | 2009/12/17 | RATIFICATION AND JOINDER OF OPERATING AGREEMENT: MACONDO PROSPECT | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01243.c | ANA-MDL-000030524 | ANA-MDL-000030609 | | ATTACHMENTS AND EXHIBITS TO OCTOBER 1, 2009 OPERATING AGREEMENT | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 01255 | ANA_MDL-000002456 | ANA_MDL-000002456 | 2010/04/09 | EMAIL - SUBJECT: MACONDO TD REACHED | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Transocean | 01256 | BP-HZN-MBI00178357 | BP-HZN-MBI00178358 | 4/14/2010 | Emails between Beirne, Huch & Ishii, RE: Macondo TD & Draft Sub. Op. AFE, regarding Objective Depth | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01258 | APC-SHS2A-000007936 | | 2010/04/19 | E-mail: From- Chandler, Paul Sent: Monday, April 19, 2010 1:05PM - Subject: RE: Macondo CM DLIS Files | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs BP Parties | 01287 | HAL_0213630 | HAL_0213630 | | BP FIELD SHIPPING MANIFEST - ANADARKO ONLY WET | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01502 | ANA-MDL-000034501 | ANA-MDL-000034504 | 2009/08/18 | Screen Caption | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided <br><br> Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows: <br><br> FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01503 | ANA-MDL-000034958 | ANA-MDL-000034193 | 2009/08/19 | Subject: Notes from today's meeting | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided <br><br> Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows: <br><br> FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01504 | ANA-MDL-000041230 | ANA-MDL-000041231 | 2009/10/20 | E-Mail - From: Cocales, Brett W Sent: Mon Apr 05 21:00:03 2010 | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01507 | ANA-MDL-000041245 | ANA-MDL-000041245 | 2009/10/21 | ***No Document(s) Introduced/Marked*** | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01511 | ANA-MDL-00039054 | ANA-MDL-00039056 | 2009/10/22 | ***Marked & Introduced*** | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01512 | ANA-MDL-000045796 | ANA-MDL-000045828 | 2009/10/01 | Subject: RE: Need info for APD | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01520 | ANA-MDL-000042525 | ANA-MDL-000042525 | 2010/01/25 | Transocean - LOSS OF WELL CONTROL DURING UPPER COMPLETION - Issue Date: 14 April 2010 | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01521 | ANA-MDL-000042121 | ANA-MDL-000042122 | 2010/02/02 | Trial Graphix / Subject: Ops Note | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01522 | ANA-MDL-000007517 | ANA-MDL-000007518 | 2010/04/04 | DOES NOT EXIST | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01524 | ANA-MDL-000007964 | ANA-MDL-000007964 | 2010/04/12 | Subject: Permit To Work | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01579 | ANA-MDL-000033441 | ANA-MDL-000033447 | 2009/07/21 | E-MAIL - SUBJECT: FW: BP'S MACONDO PROSPECT (MC252) | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

## ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Weatherford | 01586 | ANA-MDL-000045796 | ANA-MDL-000045828 | 10/1/2009 | Macondo Prospect October 2009 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 01589 | ANA-MDL-000042121 | ANA-MDL-000042122 | | E-Mail - From: Burton, Forrest[Forrest.Burton@Anadarko.com] Sent: Tue 2/2/2010 10:01:22 PM - Subject: RE: Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 01590 | ANA-MDL-000002656 | ANA-MDL-000002656 | 2010/03/30 | E-MAIL:  Subject: RE: Macondo Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 01591 | ANA-MDL-000007517 | ANA-MDL-000007518 | | E-Mail - From: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Sun 4/4/2010 6:48:10 PM  - Subject: RE: Macondo well update11:30 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs HESI Transocean | 01592 | ANA-MDL-000007964 | | | E-Mail - From: Jacobs, Joe[Joe.Jacobs@Anadarko.com] Sent: Mon 4/12/2010 3:47:11 PM - Subject: FW: Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI Transocean | 01593 | ANA-MDL-000001946 | - | 2010/04/12 | E-mail re: FW: Macondo TD | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01594 | ANA-MDL-000053061 | ANA-MDL-000053062 | 2010/04/12 | MACONDO LOGS | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 01595 | ANA-MDL-000009518 | ANA-MDL-000009519 | 2010/04/19 | ANY UPDATE ON MACONDO? | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs Transocean | 01596 | ANA-MDL-000002795 | ANA-MDL-000002795 | 2010/04/14 | EMAIL:  RE: MACONDO PIPE SETTING RECOMMENDATION W/HOLLEK | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI Transocean | 01597 | | | 2007/01/01 | Agreed 30(b)(6) deposition notice of Anadarko with 30(b)5 document requests | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 01598 | APC-SHS2A-000001040 | APC-SHS2A-000001044 | 2010/01/25 | REAL-TIME DATA MC252 #1 OBO DATA REQUIREMENTS | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01599 | APC-SHS2A-000001267 | APC-SHS2A-000001267 | | Probes from Bottom UP spreadsheet | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided; Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| CAMERON | 1654 | BP-HZN-2179MDL000981283 | BP-HZN-2179MDL000981300 | 5/17/2010 | E-Mail – From: Maguire, Niall J  Sent: 14:47:03 – Subject: Final Anadarko | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01739 | ANA-MDL-000020317 | ANA-MDL-000020321 | 2010/11/04 | GP 48-05 - Hazard Identification (HAZID) Study: Group Practice - BP Group Engineering Technical Practices | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |
| Plaintiffs | 01745 | ANA-MDL-000030738 | ANA-MDL-000030744 | 2010/06/11 | The Report of the BP U.S. Refineries Independent Safety Review Panel | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01746 | ANA-MDL-000030768 | ANA-MDL-000030872 | | Subject: RE: Technical Team - Cheryl Grounds | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |
| Plaintiffs | 01748 | ANA-MDL-000030745 | ANA-MDL-000030767 | | Subject: Re: GOM Rig Incident | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01749 | ANA-MDL-000030956 | ANA-MDL-000030958 | 2010/05/26 | Subject: RE: GOM Rig Incident | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |
| Plaintiffs | 01750 | ANA-MDL-000030896 | ANA-MDL-000030913 | | Hazard Analysis Team Daily Update 26th April 20:00 hrs | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01751 | ANA-MDL-000262859 | ANA-MDL-000262861 | 2010/12/14 | Subject: FW: Blowout Statistics | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided

Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:

FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |
| Plaintiffs | 01752 | ANA-MDL-000030914 | ANA-MDL-000030934 | | Subject: RE: Investigation Scope Next Week | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided

Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:

FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01753 | ANA-MDL-000030945 | ANA-MDL-000030948 | 2010/06/16 | Safety Pulse Check #4 "A" Crew Improving Our Safety Culture in 2010 | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided

Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:

FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |
| Plaintiffs | 01754 | ANA-MDL-000030873 | ANA-MDL-000030895 | | WDSU.com Article - Chalmette Refinery Worker Killed While Fixing Leak | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial |
| Plaintiffs | 01755 | ANA-MDL-000030952 | ANA-MDL-000030953 | | Online Article - Limited Details Emerge From Chalmette Refinery Death, Chemical Leak | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

## ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01756 | ANA-MDL-000062706 | ANA-MDL-000062720 | | Online Article - New Study Exposes Exxon Chalmette Refining's Accident Rate | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial |
| Plaintiffs HESI | 01845 | APC-SHS2A-000007891 | APC-SHS2A-000007892 | 2010/04/14 | Agreed 30(b)(6) deposition notice of Anadarko with 30(b)5 document requests | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01846 | ANA-MDL-000002886 | ANA-MDL-000002888 | 2010/04/05 | United States Securities and Exchange Commission Form 10-K | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

<u>**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**</u>

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01847 | ANA-MDL-000003500 | ANA-MDL-000003500 | 2010/03/30 | Letter to Mr. Foster, From George H. Lugrin, IV | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01847 | ANA-MDL-000030738 | ANA-MDL-000030872 | | Letter to Mr. Foster, From George H. Lugrin, IV, dated 11 June 2010 | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01848 | ANA-MDL-000011081 | ANA-MDL-000011082 | 2010/04/03 | Anadarko Energy Package Wording - 30 June 09 to 30 June 10 | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided

FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication

Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:

FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |
| Plaintiffs | 01849 | ANA-MDL-000009445 | ANA-MDL-000009445 | 2010/04/05 | Oil Casualty Insurance, LTD.: Excess Liability Insurance - FOLLOW FORM | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01850 | ANA-MDL-000008871 | ANA-MDL-000008872 | 2010/04/08 | Letter to Mr. Foster, From Jill Burns-Leman, HIA, HCSA | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01851 | ANA-MDL-000262832 | ANA-MDL-000262838 | | ARGO RE - The Bermuda Shorts Form Declaration | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01852 | ANA-MDL-000007365 | ANA-MDL-000007368 | 2010/04/12 | Letter to Ms. Bettina V. Truran, From Anastasia Markakis Nye | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01853 | ANA-MDL-000002795 | ANA-MDL-000002795 | 2010/04/14 | Torus Insurance (Bermuda) Limited - FOLLOW FORM EXCESS LIABILITY INSURANCE POLICY, THE BERMUDA SHORTS FORM | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Outside Scope of Phase I Trial |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01855 | APC-HEC1-000004805 | APC-HEC1-000004805 | 2010/04/06 | XL - FOLLOWING FORM EXCESS LIABILITY INSURANCE POLICY, Claims Made Form | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01856 | ANA-MDL-000002028 | ANA-MDL-000002029 | 2010/04/07 | XL INSURANCE - Letter from Christina A. Jones, Claims Professional | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01858 | ANA-MDL-000031300 | ANA-MDL-000031303 | 2008/03/19 | Daywork Drilling Contract - Offshore between Anadarko and Transocean | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01859 | ANA-MDL-000197325 | ANA-MDL-000197327 | 2010/06/19 | FW: Anadarko Issues Statement | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01887 | ANA-MDL-000038300 | ANA-MDL-000038301 | 2009/10/07 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01888 | ANA-MDL-000036510 | ANA-MDL-000036511 | 2009/10/13 | Drilling and Well Operations Practice - E&P Defined Operating Practice GP10-00 | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01891 | ANA-MDL-000041474 | ANA-MDL-000041474 | 2009/11/17 | Disussion with Paul Tooms, VP Engineering | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01894 | ANA-MDL-000023862 | ANA-MDL-000023863 | 2010/04/20 | Handwritten Notes | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

### ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs HESI | 01902 | APC-SHS2A-000001254 | APC-SHS2A-000001255 | 2010/04/12 | EMAIL Re: MACONDO MDT PRESURE/FLUID SAMPLING | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 01904 | ANA-MDL-000002886<br><br>ADR017-002886 | ANA-MDL-000002888<br><br>ADR017-002888 | | E-Mail - From: Peyton, Dawn[Dawn.Peyton@Anadarko.com] Sent: Mon 4/5/2010 8:54:18 PM  - Subject: FW: Macondo Casing Plan & Pore Pressure Update | FRE 403 - Prejudicial, Confusion of Issues; ADR Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 01905 | ANA-MDL-000002625 | ANA-MDL-000002626 | 2010/03/29 | Email: Re: Macondo Update; MC 252 #1 ST00 BP01 Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 01908 | ANA-DML-000002144 | ANA-DML-000002144 | 2010/04/04 | MACONDO UPDATE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 01909 | ANA-MDL-000009445 | ANA-MDL-000009445 | 4/5/2010 | Email - From: Alan O'Donnell To: Robert Quitzau - Subject: RE: Macondo Update | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01910 | ANA-MDL-000003795 | ANA-MDL-000003795 | 2010/04/05 | MACONDO UPDATE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01911 | APC-SHS2A-000001252 | APC-SHS2A-000001252 | 2010/04/09 | Email: Re: Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Transocean | 01911 | APC-SHS2A-000001252 ADR008-001008 | APC-SHS2A-000001252 ADR008-001008 | 4/9/2010 | Email from Bodek to Chandler, Subject: Macondo, regarding drilling plans | FRE 403 - Prejudicial, Confusion of Issues; ADR Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

<u>ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS</u>

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs HESI | 01912 | ANA-MDL-000002080 | ANA-MDL-000002080 | 2010/04/09 | Email: Re: Macondo Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Transocean | 01912 | ANA-MDL-000002080 ADR017-002080 | ANA-MDL-000002081 ADR017-002081 | 4/9/2010 | Email from Chandler to O'Donnell, Subject: Macondo update, attaching Macondo Prospect MC 252 #1 graph | FRE 403 - Prejudicial, Confusion of Issues; ADR Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 01913 | APC-HEC1-000004797 | APC-HEC1-000004798 | 2010/04/09 | Email: Re: Macondo Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Transocean | 01913 | APC-HEC1-000004797 ADR005-001796 | APC-HEC1-000004798 ADR005-001797 | 4/9/2010 | Emails between O'Donnell, Hollek & Chandler, Subject: Macondo update, regarding drilling / pay | FRE 403 - Prejudicial, Confusion of Issues; ADR Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01914 | ANA-MDL-000041074 | ANA-MDL-000041075 | 2009/10/19 | VALUE OF INTEREST IN BLACKTAIL, SILVERTON & MAUNA KEA | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 01915 | ANA-MDL-000041237 | - | 2009/10/20 | E-mail re: Economic Summary Slides for today's review with Bob Daniels | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 01916 | ANA-MDL-000040182 | ANA-MDL-000040182 | 2009/10/20 | MACONDO | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

### ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs HESI | 01917 | ANA-MDL-000039191 | ANA-MDL-000039192 | 2009/11/20 | FYI (MARIANAS DAMAGE) | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01918 | ANA-MDL-000041677 | ANA-MDL-000041683 | 2009/12/16 | E-mail: Re: Macondo Economics | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 01923 | ANA-MDL-000058506 | ANA-MDL-000058514 | 2010/03/29 | 2ND SUPPLEMENTAL AFE FOR MACONDO (MC 252 #1 WELL) | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01923.a | ANA-MDL-000058506 | ANA-MDL-000058508 | 2010/03/29 | RE: 2ND SUPPLEMENTAL AFE FOR MACONDO (MC 252 # 1 WELL) | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

<u>ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS</u>

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01923.b | ANA-MDL-000058509 | ANA-MDL-000058514 | | ANADARKO PETROLEUM CORP ECONOMIC SUMMARY | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01923.c | ANA-MDL-000058515 | ANA-MDL-000058516 | | CORP - ECONOMIC SUMMARY | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01924 | ANA-MDL-000049703 | ANA-MDL-000049703 | 2010/04/04 | EMAIL:  RE:  MACONDO SUPPLEMENT | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01926 | ANA-MDL-000263338 | ANA-MDL-000263345 | 2010/04/20 | Macondo Post Drill Analysis (Utilizing BP Amplitude Extraction) | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs HESI | 01928 | APC-HEC1-000004660 | APC-HEC1-000004661 | 2009/11/20 | FYI (MARIANAS DAMAGE) | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 01929 | ANA-MDL-000007365 | ANA-MDL-000007368 | 4/12/2010 | Email From: Alan O'Donnell To: Darrell Hollek - Subject: Macondo TD Reached | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 802 – Hearsay |
| Plaintiffs | 01930 | HAL_0531385 | HAL_0531386 | 2010/04/21 | Subject: Macondo Pipe Setting Recommendation w/ Hollek | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, Post-Incident Communication; Outside the Scope of Phase I Trial |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 01931 | DWHMX00058228 | DWHMX00058231 | 4/20/2010 | Email - From: Nick Huch To: Michael Beirne Subject: RE: Macondo TA Letter Agreement to T&A the MC252 #1 Well | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11  FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 01932 | APC-HEC1-000004805 | APC-HEC1-000004805 | 4/6/2010 | Email - From: Alan O'Donnell To: Darrell Hollek - Subject: Re: Macondo | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11  FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01933 | ANA-MDL-000008225 | ANA-MDL-000008225 | 2010/04/15 | FW: Evaluation complete at macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11  FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 01933 | ANA-MDL-000008225 ADR017-008225 | ANA-MDL-000008225 ADR017-008225 | 4/15/2010 | Email - From: Paul Chandler To: Alan O'Donnell and others - Subject: FW: Evaluation complete at Macondo | FRE 403 - Prejudicial, Confusion of Issues; ADR Bates numbers provided do not match the exhibit number provided  FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11  FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 01934 | ANA-MDL-000261741 ADR040-000150 | | | E-Mail - From: O'Donnell, Alan[Alan.ODonnell@Anadarko.com] Sent: Fri 4/23/2010 3:07:38 PM - Subject: Macondo Flow Rates | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial |
| HESI | 01937 | ANA-MDL-000031300 | ANA-MDL-000031303 | 3/19/2008 | Document: Bid Form | FRE 402 – Irrelevant 2008 Oil and Gas Lease Bid; Outside Scope of Phase I Trial; Irrelevant in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 802 - Hearsay |
| HESI | 01938 | ANA-MDL-000038300 | ANA-MDL-000038301 | 10/7/2009 | Email - From: Stuart Strife To: Richard Hedley and others - Subject: RE: BP Trade | FRE 402 – Irrelevant, 10/2009 communication prior to Anadarko entering into agreement regarding Macondo, referring to economics; Irrelevant in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Irrelevant, Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 802 – Hearsay |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

<u>ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS</u>

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 01940 | ANA-MDL-000041474 | ANA-MDL-000041474 | 11/17/2009 | Email - From: Alan O'Donnell To: Jim Bryan - Subject: RE: Macondo | FRE 402 – Irrelevant, 11/09 communication prior to Anadarko entering into agreement regarding Macondo; Irrelevant in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 01941 | ANA-MDL-000041486 | ANA-MDL-000041487 | 2009/11/24 | BP-S MACONDO (MC252) WELL COST UPDATE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 01946 | ANA-MDL-000040009 | ANA-MDL-000040015 | 2009/12/21 | e-mail: re: macondo D00 & 1017 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 01947 | APC-HEC1-000004654 | APC-HEC1-000004655 | 2009/11/21 | FYI MACONDO (MARIANAS DAMAGE) | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 01964 | BP-HZN-MBI00182367 | BP-HZN-MBI00182368 | 4/14/2010 | Email - From: Michael Beirne To: Bryan Ritchie and others - Subject: Macondo JOA Obligations | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 802 – Hearsay |
| Plaintiffs | 02199 | ANA-MDL-000049322 - ANA-MDL-000049323 | BP-HZN-2179MDL01208127 | | HORIZON MACONDO WITSML DATA | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02271 | ANA-MDL-000040928 | ANA-MDL-000040933 | 2009/09/23 | Subject: Visit with Doug Suttles | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02272 | ANA-MDL-000037095 | ANA-MDL-000037098 | 2009/10/14 | Subject: RE: Final Agenda for tomorrow's Suttles review | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02273 | APC-SHS2A-000000589 | APC-SHS2A-000000591 | 2009/11/11 | Subject: FW: Major Incident Notification - SMCHD0000002036512 - Microsoft Exchange servers are unavailable | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02274 | APC-SHS2A-000000598 | APC-SHS2A-000000599 | 2009/11/12 | Subject: Houston Astros vs. Florida Marlins | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02275 | ANA-MDL-000041474 | ANA-MDL-000041474 | 2009/11/17 | 2010 Houston Astros Season Schedule | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02276 | ANA-MDL-000036799 | ANA-MDL-000036801 | 2009/11/18 | Subject: PerfFest | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02277 | APC-SHS2A-000000895 | APC-SHS2A-000000897 | 2009/11/19 | Subject: FW: TO conversation | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02278 | APC-SHS2A-000000958 | APC-SHS2A-000000959 | 2010/01/04 | Subject: FW: For Review and Comment: Thunder Horse Frontiers Article | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02279 | ANA-MDL-000049322 | ANA-MDL-000049323 | 2010/04/12 | Crude Oil Price History | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02282 | APC-HEC1-000004681 | APC-HEC1-000004683 | 2009/10/27 | Subject: RE: Pompano - Suttles Review 2010_04.ppt | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02290 | APC-HEC1-000002482 | APC-HEC1-000002482 | 2010/03/23 | Forums on Offshore Drilling Oil Spill Preparedness & Response - Lafayette, Louisiana,  September 13, 2010 | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br>FRE 403 - Prejudicial, Confusion of Issues; ADR Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02291 | ANA-MDL-000046780 | ANA-MDL-000046781 | 2010/02/02 | STOPPING THE SPILL: THE FIVE-MONTH EFFORT TO KILL THE MACONDO WELL | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 403 - Prejudicial, Confusion of Issues; ADR Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02307 | APC-SHS2A-000000330 | APC-SHS2A-000000337 | 2009/10/29 | EMAIL - SUBJECT: RE: MACONDO DRAFT DOCUMENTS | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02308 | APC-SHS2A-000000509 | APC-SHS2A-00000510 | 2009/11/02 | Emails between Nick Huch and Michael Beirne re: Macondo Development Cost, need more detailed breakdown of total | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02314 | APC-SHS2A-000000929 | APC-SHS2A-000000931 | 2009/12/17 | Email from Nick Huch, Michael Beirne, and Kemper Howe re: Anadarko wanting a rig / timing commitment at Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02316 | ANA-MDL-000038593 | ANA-MDL-000038593 | 2009/11/11 | Email from Nick Huch to Ron Buehner and Dawn Peyton re: including both APC and AE&P on Lease Exchange Agreement with BP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02317A | ANA-MDL-000023864 | ANA-MDL-000023866 | | Exhibit "A" | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs HESI | 02319 | ANA-MDL-000049322 | ANA-MDL-000049323 | | E-Mail - From: Hollek, Darrell[Darrell.Hollek@Anadarko.com] Sent: Mon 4/12/2010 1:16:09 PM - Subject: FW: Macondo TD Reached | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02327 | ANA-MDL-000046780 | ANA-MDL-000046781 | 2/2/2010 | Email - From: Nick Huch To: John Kamm - Subject: RE: Prespud meeting with BP concerning Macondo. | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 02328 | ANA-MDL-000050789 | ANA-MDL-000050789 | 2010/04/13 | E-mail RE: FW: Macondo TD & Draft Sub. Op. AFE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02328.a | ANA-MDL-000050789 | ANA-MDL-000050790 | 2010/04/13 | FW: MACONDO TD & DRAFT SUB. OP. AFE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02328.b | ANA-MDL-000050791 | ANA-MDL-000050791 | 2010/03/02 | AUTHORIZATION FOR EXPENDITURE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02330 | None | None | ??/??/2007 | AAPL Model Form of Offshore Deepwater Operating Agreement | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 802 - Hearsay |
| HESI | 02370 | BP-HZN-2179MDL00256297 | BP-HZN-2179MDL00256310 | 5/1/2010 | Email - From: Xuemei Liu To: Peter Zwart - Subject: FMs - Macondo, with attachment | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post Incident Communication; Outside the Scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post Incident Communication; Outside the Scope of Phase I Trial |
| HESI | 02372 | BP-HZN-MBI00176206 | BP-HZN-MBI00176226 | 5/1/2010 | Email - From: Xuemei Liu To: Peter Zwart - Subject: Macondo AFE's, with attachment | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post Incident Communication; Outside the Scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post Incident Communication; Outside the Scope of Phase I Trial |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02524 | ANA-MDL-000002400 | ANA-MDL-000002403 | 2010/03/23 | BP/Gulf of Mexico (GoM) Transocean Offshore Deepwater Drilling Inc. (TODDI NAM) HSE Management System Bridging Document | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided

Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:

FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02525 | ANA-MDL-000007262 | ANA-MDL-000007265 | 2010/03/24 | Subject: 2010 Promotions | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided

Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:

FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02526 | ANA-MDL-000005061 | ANA-MDL-000005078 | 2010/03/24 | Subject: FW: Little's PDPs.ppt - Preparation for SDDN Meeting Next Week | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02527 | ANA-MDL-000008797 | ANA-MDL-000008798 | 2010/03/30 | Subject: FW: Request: CoW Expectations Recommended Practice | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02529 | ANA-MDL-000004592 | ANA-MDL-000004593 | 2010/04/03 | Subject: GoM SPU Leadership Transition Plan Engagement Session - presentation and links | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02532 | ANA-MDL-000062019 | ANA-MDL-000062020 | 2010/04/05 | RE: Updated Org Charts for D & C | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02533 | ANA-MDL-000000503 | ANA-MDL-000000506 | 2010/04/05 | Subject: FW: Approved: SLL IC Placements - Notification Next Steps | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02534 | ANA-MDL-000007435 | ANA-MDL-000007436 | 2010/04/08 | Subject: Well Plan Guidelines | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02535 | ANA-MDL-000007458 | ANA-MDL-000007460 | 2010/04/09 | Subject: Gom bubble plot - v5 03.11.10.ppt | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02536 | ANA-MDL-000007463 | ANA-MDL-000007467 | 2010/04/09 | Subject: FW: Notifications | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02537 | ANA-MDL-000005118 | ANA-MDL-000005119 | 2010/04/09 | Subject: Fwd: Centralised Developments Organisation D&C | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02540 | ANA-MDL-000240671 | ANA-MDL-000240678 | 2010/07/28 | Subject: March 22 D&C LT Session - Current State of Operations Discussion | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02541 | ANA-MDL-000241168 | ANA-MDL-000241169 | 2010/05/17 | Subject: DE Org | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |
| Plaintiffs | 02542 | ANA-MDL-000242505 | ANA-MDL-000242506 | 2010/05/18 | Subject: MoC_Handover | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02543 | ANA-MDL-000262012 | ANA-MDL-000262017 | 2010/06/01 | Subject: REQUEST: Schedule 30-min "Team Brief" with staff reports on Wednesday, April 14th (Go-Live) | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |
| Plaintiffs | 02544 | ANA-MDL-000262036 | ANA-MDL-000262037 | 2010/06/01 | 2009 D&C Team Building  Jan 14-15, 2009 | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
<u>ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS</u>

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02545 | ANA-MDL-000258555 | ANA-MDL-000258567 | 2010/06/01 | Subject: WSL Teleconference - Missing Context - Sharing | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |
| Plaintiffs | 02546 | ANA-MDL-000258665 | ANA-MDL-000258671 | 2010/06/16 | Handwritten Notes  David Rich 713-584-3840 | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02547 | ANA-MDL-000261855 | ANA-MDL-000261862 | 2010/06/28 | Subject: RE: Macondo Update | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |
| Plaintiffs | 02548 | ANA-MDL-000258607 | ANA-MDL-000258608 | 2010/07/08 | Subject: Thursday AM update | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02549 | ANA-MDL-000240783 | ANA-MDL-000240789 | 2010/07/08 | Subject: Re: D&C Operations Heads-Up | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |
| Plaintiffs | 02554 | ANA-MDL-000004180 | ANA-MDL-000004183 | 2010/03/24 | Subject: Horizon Update | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**
**MDL NO. 2179, SECTION J**
**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02556 | ANA-MDL-000276761 | ANA-MDL-000276768 | 2010/05/24 | Subject: Horizon - Macondo update | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |
| Plaintiffs | 02558 | ANA-MDL-000007435 | ANA-MDL-000007436 | 2010/04/08 | BP - Agenda | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02621 | ANA-MDL-000273401 | ANA-MDL-000273401 | 2010/06/01 | Transocean - Deepwater Horizon Emergency Response Manual, Volume 1 of 2 | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |
| Plaintiffs HESI | 02623 | ANA-MDL-000000117 | ANA-MDL-000000118 | 2010/03/11 | email: Subject: MC 252 #1 Macondo WellSpace | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02624 | ANA-MDL-000020322 | ANA-MDL-000020329 | 2010/11/04 | Subject: RE: Macondo | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |
| HESI | 02624 | ANA-MDL-000002400 | ANA-MDL-000002403 | 3/23/2010 | Email - From: Robert Quitzau To: Derek Folger and others - Subject: RE: Macondo, with attachment | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02625 | ANA-MDL-000020330 | ANA-MDL-000020350 | | Subject: FW: Macondo Casing Plan & Pore Pressure Update | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |
| HESI | 02625 | ANA-MDL-000007262 | ANA-MDL-000007265 | 3/24/2010 | Email - From: Paul Chandler To: Alan O'Donnell and others - Subject: FW: Macondo Casing Plan & Pore Pressure Update, with attachment | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02626 | APC-HEC1-000003859 | APC-HEC1-000003860 | 2009/09/02 | Subject: Macondo Casing Plan | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02627 | APC-HEC1-000004713 | APC-HEC1-000004713 | 2009/10/15 | Subject: Macondo Update | FFRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02627 | ANA-MDL-000008797 | ANA-MDL-000008798 | 4/21/2010 | Email - From: Mike Pfister To: Paul Chandler - Subject: Macondo Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02628 | ANA-MDL-000038718 | ANA-MDL-000038719 | 2009/11/19 | Subject: Macondo Update | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided

FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:

FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02628 | ANA-MDL-000004592 | ANA-MDL-000004593 | 4/3/2010 | Email - From: Robert Quitzau To: Paul Chandler and others - Subject: Macondo Update, with attachment | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

## ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02629 | ANA-MDL-000038136 | ANA-MDL-000038142 | 2009/12/17 | Subject: Macondo Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 02629 | ANA-MDL-000062019 | ANA-MDL-000062020 | | E-Mail - To: Folger, Derek[Derek Folger@Anadarko.com] Sent: Mon 4/5/2010 12:20:47 PM  - Subject: Macondo Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 02630 | ANA-MDL-000002157 | ANA-MDL-000002158 | 2010/04/05 | EMAIL: Subject:FW: Macondo Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02631 | ANA-MDL-000039361 | ANA-MDL-000039365 | 2009/12/17 | Subject: RE: Real time access | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

<u>**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**</u>

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02632 | ANA-MDL-000057327 | ANA-MDL-000057327 | 2010/04/06 | Subject: FW: Macondo Update - Casing Plan | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02633 | APC-HEC1-000004799 | APC-HEC1-000004800 | 2010/04/09 | Subject: FW: Macondo Completion Question | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided; Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02634 | ANA-MDL-000055629 | ANA-MDL-000055631 | 2010/04/09 | Subject: RE: Macondo Completion Question | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02640 | M-I;00000795<br>M-I;00032095<br>M-I;00014306 | M-I;00000997<br>M-I;00032106<br>M-I;00014307 | | Subject: FW: Well Control - Anadarko | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko does not object. |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

<u>ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS</u>

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02641 | ANA-MDL-000241068 | ANA-MDL-000241069 | 2010/04/27 | Email from Mark E. Hafle to Robert Quitzau, Todd Durkee, Mike Pfister, Steve Woelfel re: Quitzau's post - SUBJECT: RE: MACONDO QUESTIONS | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| HESI | 02653 | None | None | 3/23/2010 | Email - From: Robert Quitzau To: Derek Folger and others - Subject: RE: Macondo | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02655 | ANA-MDL-000004180 | ANA-MDL-000004183 | 4/5/2010 | Email - From: Robert Quitzau To: Derek Folger - Subject: RE: Macondo | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02657 | ANA-MDL-000276761 | ANA-MDL-000276768 | 3/24/2010 | Email - From: Pat Watson To: Robert Quitzau and others - Subject: RE: Macondo | FRE 402 – Post-explosion communication regarding top kill; Irrelevant, Outside Scope of Phase I Trial; Irrelevant in light of B 1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**
**MDL NO. 2179, SECTION J**
**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02663 | ANA-MDL-000056879 | ANA-MDL-000056881 | 2010/03/19 | EMAIL - SUBJECT: RE: MACONDO | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02663 | ANA-MDL-000056879<br><br>ANA-MDL-000055595 | ANA-MDL-000056881<br><br>ANA-MDL-000055595 | 3/19/2010 | Email - From: Robert Quitzau To: Derek Folger - Subject: RE: Macondo | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates number ANA-MDL-000055595 references a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs HESI | 02664 | ANA-MDL-000050370 | ANA-MDL-000050371 | 2010/04/12 | E-MAIL: RE: MACONDO TD REACHED | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02665 | ANA-MDL-000031079 | ANA-MDL-000031085 | | Subject: RE: ? | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 02665 | ANA-MDL-000273401 | ANA-MDL-000273401 | 6/1/2010 | Email - From: Vic Estes To: Robert Quitzau - Subject: ? | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication<br><br>FRE 802 – Hearsay |
| Plaintiffs Transocean | 02666 | ANA-MDL-000274636 | ANA-MDL-000275007 | 0000/00/00 | Handwritten notes, Bly Report with Handwritten Notes | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02683 | BP-HZN-CEC021854 | BP-HZN-CEC021856 | 2010/04/14 | Anadarko Petroleum Corporation, GOM Operations Tables | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02683 | ANA-MDL-000020330 | ANA-MDL-000020350 | 11/4/2010 | Chart: GOM Operations | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 802 - Hearsay |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

<u>ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS</u>

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 02684 | APC-HEC1-000003859 | APC-HEC1-000003860 | 9/2/2009 | Email - From: Allen Sanders To: Darrell Hollek - Subject: RE: EGOM Weekly Update | FRE 402 – Irrelevant communication prior to Anadarko entering into agreement regarding Macondo; FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 02687 | ANA-MDL-000041227 | | 2009/10/20 | E-MAIL: RE: MACONODO | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02689 | ANA-MDL-000040222 | | 2009/10/28 | E-MAIL - FROM: BEATTIE, MIKE SENT: 10/28/2009 TO HOLLEK, DARRELL - SUBJECT: RE: MACONDO | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 02691 | ANA-MDL-000038648 | ANA-MDL-000038650 | 2009/11/20 | E-MAIL: RE: FYI | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs HESI | 02692 | ANA-MDL-000036772 | ANA-MDL-000036783 | 2009/11/30 | E-MAIL: RE: MACONDO ECONOMICS | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 02693 | ANA-MDL-000036820 | | 2009/12/02 | E-MAIL: RE: MACONODO | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02694 | ANA-MDL-000038136 | ANA-MDL-000038142 | 12/17/2009 | Email - From: Darrell Hollek To: Chuck Meloy and others - Subject: FW: Macondo economics | FRE 402 – Irrelevant, 2009 communication prior to Anadarko entering into agreement regarding Macondo; Irrelevant in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Irrelevant, Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02695 | ANA-MDL-000039361 | ANA-MDL-000039365 | 12/17/2009 | Email - From: Chuck Meloy To: Darrell Hollek and others - Subject: Re: Macondo economics | FRE 402 – Irrelevant, 2009 communication prior to Anadarko entering into agreement regarding Macondo; Irrelevant in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Irrelevant, Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02697 | ANA-MDL-000049732 | ANA-MDL-00049753 | 2010/04/05 | E-MAIL - FROM: PEYTON, DAWN TO ALLBRITTON, BERT - SUBJECT: RE: MACONDO SUPPLEMENT | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02698 | APC-HEC1-000004799 | APC-HEC1-000004800 | 4/9/2010 | Email - From: Alan O'Donnell To: Darrell Hollek and others - Subject: RE: Pompano - Wattenberg Plant Discussion w BP | FRE 402 – Irrelevant communication regarding discussions with BP about Wattenberg plant<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02699 | ANA-MDL-000055629 | ANA-MDL-000055631 | 4/9/2010 | Email - From: Darrell Hollek To: Chuck Meloy - Subject: FW: Macondo update, with attachment | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02822 | BP-HZN-MBI00173687 | BP-HZN-MBI00173697 | 8/10/2009 | Email - From: Michael Beirne To: Nick Huch - Subject: BP Macondo Slides, with attachment | FRE 402 – Irrelevant, 8/10/09 communication between BP and Anadarko prior to Anadarko entering into agreement regarding Macondo; Irrelevant in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02825 | BP-HZN-2179MDL02319125 | BP-HZN-2179MDL02319137 | 1/18/2010 | Contract: Macondo Prospect Well Participation Agreement, Deepwater GoM | Incomplete copy of document |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 02829 | BP-HZN-2179MDL01973897 | BP-HZN-2179MDL01973939 | 10/29/2009 | Email - From: Michael Beirne To: Nick Huch - Subject: FW: Macondo Draft Documents, with attachments | FRE 402 – Irrelevant, 10/2009 communication between BP and Anadarko prior to Anadarko entering into agreement regarding Macondo, attaching drafts of documents; Irrelevant in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Irrelevant, Outside Scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02831 | BP-HZN-MBI00097441 | BP-HZN-MBI00097441 | 1/4/2010 | Email - From: Mark Hafle To: Nick Huch and others - Subject: Macondo Spend | FRE 402 – Communication regarding Macondo economics; Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Outside scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02834 | BP-HZN-MBI00100287 | BP-HZN-MBI00100292 | 1/28/2010 | Email - From: Michael Beirne To: Mark Hafle - Subject: RE: Macondo Supplemental AFE, with attachment | FRE 402 – Communications regarding drafts of AFE's; Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Outside scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02835 | BP-HZN-2179MDL01164902 | BP-HZN-2179MDL01164903 | 2010/01/12 | Letter from Michael Beirne to Jim Bryan RE: Supplemental AFE #X2-000X8 | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02852 | BP-HZN-MBI00178344 | BP-HZN-MBI00178345 | 4/13/2010 | Email - From: Michael Beirne To: Nick Huch and others - Subject: Macondo TD & Draft Sub. OP AFE, with attachment | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**
**MDL NO. 2179, SECTION J**
**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02853 | ANA-MDL-000028092 | ANA-MDL-000028095 | 2010/04/27 | Subject: RE: Macondo TD & Draft Sub. Op. AFE (Re-send) | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02854 | ANA-MDL-000024783 | ANA-MDL-000024796 | 2010/05/16 | Letter to Naokii ishii and Jim Bryan fom Kemper Howe; RE: Temporary Abandonment OCS-G 32306 #1 Well ("Macondo") | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial |
| HESI | 02854 | BP-HZN-2179MDL02318958 | BP-HZN-2179MDL02318959 | 4/20/2010 | Letter: Temporary Abandonment OCS-G 32306 #1 Well ("Macondo"), Mississippi Canyon, Block 252, OCS, Gulf of Mexico | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 02856 | BP-HZN-2179MDL00326889 | BP-HZN-2179MDL00326891 | 4/21/2010 | Email - From: Naoki Ishii To: Michael Beirne and others Subject: RE: Macondo TA Letter Agreement,with attachment | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02857 | ANA-MDL-000006924 | ANA-MDL-000006926 | 2010/04/15 | Series of invoices, BP to Anadarko | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02858 | ANA-MDL-000262089 | ANA-MDL-000262089 | 2010/05/03 | Subject: Macondo Safety Information | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02860 | ANA-MDL-000200328 | ANA-MDL-000200336 | 2010/08/12 | Subject: FW: Macondo Draft Documents | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02862 | BP-HZN-2179MDL00009447 | BP-HZN-2179MDL00009447 | 4/14/2010 | Email - From: Robert Bodek To: John Kamm - Subject: Pencore preliminary field report, with attachment | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02863 | BP-HZN-CEC021854 | BP-HZN-CEC021856 | 4/14/2010 | Email - From: Mark Hafle To: Michael Beirne - Subject: RE: macondo TD & Draft Sub. Op. AFE | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02864 | BP-HZN-2179MDL00010453 | BP-HZN-2179MDL00010455 | 4/20/2010 | Email - From: Michael Beirne To: Naoki Ishii and others - Subject: Macondo TA Letter Agreement, with attachment | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02867 | BP-HZN-2179MDL01873163 | BP-HZN-2179MDL01873166 | | Letter from Michael Beirne to Naokii Ishii and Jim Bryan RE: BP GoM SPU AFE 2010-31 | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 02868 | APC-SHS1-007 | APC-SHS1-008 | 2010/07/09 | Subject: RE: Macondo Costs - Mooring Details | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 02985 | ANA-MDL-000008991 | ANA-MDL-000008991 | 4/14/2010 | Email - From: Alan O'Donnell To: Darrell Hollek - Subject: RE: Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02986 | ANA-MDL-000002902 | ANA-MDL-000002903 | 4/15/2010 | Email - From: Nick Huch To: Alan O'Donnell - Subject: RE: Macondo AFE-- Proposed Subsequent Operation-- Production Casing | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 02990 | ANA-MDL-000006924 | ANA-MDL-000006926 | 4/15/2010 | Email - From: Bert Allbritton To: Diane Sease and others - Subject: FW: Macondo TD & Draft Sub. Op. AFE | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 02991 | BP-HZN-2179MDL00032132 | BP-HZN-2179MDL00032133 | 2010/04/10 | LETTER TO MOEX OFFSHORE 2007 LLC; ANADARKO E&P COMPANY LP; ANADARKO PETROLEUM CORPORATION IN RE: TEMPORARY ABANDONMENT | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 02995 | BP-HZN-2179MDL00006046 | BP-HZN-2179MDL00006046 | 2010/04/02 | Subject: Fw: Anadarko Issues Statement | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a different document and that is the document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 03008 | BP-HZN-MBI00192241 | BP-HZN-MBI00192245 | 2009/10/27 | Subject: Slide Pack for Anadarko | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 03008 | BP-HZN-2179MDL01943398 | BP-HZN-2179MDL01943402 | 8/5/2009 | Email - From: Tom Lee To: Charles Bondurant and others - Subject: Slide Pack for Anadarko, with attachment | FRE 402 – Irrelevant, 8/2009 communication prior to Anadarko entering into agreement regarding Macondo; Irrelevant in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Irrelevant, Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

### ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 03019 | APC-SHS1-007 | | 2010/07/09 | BP - July 9, 2010 Letter to Jim Ryan & Robert Reeves | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs HESI | 03460 | APC-SHS1-007 | APC-SHS1-008 | | Letter and Facsimile dated July 9, 2010 from O. Kirk Wardlaw to Jim Bryan and Robert K. Reeves; Re: Failure to pay Joint Interest bills issued pursuant to Macondo Prospect Deepwater Operating Agreement and incorporated Exhibits dated October 1, 2009 (the | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial<br><br>FRE 802 - Hearsay |
| Plaintiffs HESI | 03549 | BP-HZN-MBI00127247 | BP-HZN-MBI00127247 | 2010/04/15 | E-mail from Mr. Bodek to Mr. Chandler, et al., | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 03827 | ANA-MDL-000008920 ANA-MDL-000042523 ANA-MDL-000044234 ANA-MDL-000046909 | ANA-MDL-000008920 ANA-MDL-000042523 ANA-MDL-000044234 ANA-MDL-000046909 | | 3-6-08 Group Operations Risk Committee Minutes | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a different document and that is the document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 03828 | ANA-MDL-000031079 | ANA-MDL-000031085 | 2010/02/02 | 3-13-08 Safety, Ethics & Environment Assurance Committee Minutes | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 03830 | ANA-MDL-000262826 | ANA-MDL-000262831 | 2010/05/11 | 5-7-08 Safety, Ethics & Environment Assurance Committee Minutes | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |
| Plaintiffs | 03831 | ANA-MDL-000049624 | ANA-MDL-000049627 | 2010/04/12 | 5-23-08 Group Operations Risk Committee Minutes | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 03832 | ANA-MDL-000230696 | ANA-MDL-000230695 | | 6-13-08 Group Operations Risk Committee Minutes | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 04205 | ANA-MDL-000230693 | ANA-MDL-000230694 | | Remittance Advice of Electronic Funds Transfer, Trace/Advice Number 0110434005, Payment Date 2/26/10 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 04207 | ANA-MDL-000230693 | ANA-MDL-000230694 | | Remittance Advice of Electronic Funds Transfer, Trace/Advice Number 0110439022, Payment Date 3/25/10 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 04209 | ANA-MDL-000230697 | ANA-MDL-000230698 | | Remittance Advice of Electronic Funds Transfer, Trace/Advice Number 0110445099, Payment Date 4/23/10 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**
**MDL NO. 2179, SECTION J**
**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs, BP Parties | 04211 | ANA-MDL-000230699 | ANA-MDL-000230700 | | Remittance Advice of Electronic Funds Transfer, Trace/Advice Number 0110453088, Payment Date 6/1/10 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs | 04213 | ANA-MDL-000197625 | ANA-MDL-000197627 | 2010/06/25 | BP/QUESTIONS | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 04215 | TRN-INV-02861650 | TRN-INV-02861653 | 2010/05/05 | Letter from Nicholas Huch, in re: Proposal to Set Production Casing | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial |
| Plaintiffs BP Parties | 04216 | ANA-MDL-000206366 | ANA-MDL-000206366 | 2010/05/05 | EMAIL - RE: RE: MACONDO AFE STRUCTURE PROPOSAL | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010 MDL NO. 2179, SECTION J**

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 04278 | ANA-MDL-000003792 | ANA-MDL-000003792 | 2010/04/05 | Daily Drilling Reports, 01/31/10 thru 04/18/10 | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 04281 | ANA-MDL-000020148 | ANA-MDL-000020150 | 2010/04/21 | Group Leader Performance Summary Form for 2008 Name: Kevin Lacy Title: VP D&C Segment/Function: E&P SPU: GoM | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 04282 | ANA-MDL-000013074 | ANA-MDL-000013075 | 2010/04/21 | Appendix D: Dispensation from Drilling and Well Operations Policy | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |
| Transocean HESI Cameron | 04691 | BP-HZN-2179MDL00033128 | BP-HZN-2179MDL00033128 | 4/15/2010 | April 15, 2010 E-mail string from Robert Bodek to Paul Chandler and others, from Charles Bondurant to Robert Bodek, Subject: Evaluation complete at Macondo, marked as Confidential | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 04948 | ANA-MDL-000041240 | ANA-MDL-000041241 | 2009/10/20 | Subject: Overdue PM's | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 04952 | ANA-MDL-000037216 | ANA-MDL-000037217 | 2009/10/23 | HITECH Monitor, one page | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 04960 | ANA-MDL-000036749 | ANA-MDL-000036750 | 2009/11/20 | Interviewing Form for Randy Ezell | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 04961 | ANA-MDL-000004115 | ANA-MDL-000004115 | 2010/03/20 | Well Control Manual Volume 3 HPHT Guidelines | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 04965 | ANA-MDL-000008659 | ANA-MDL-000008660 | 2010/04/10 | Subject: Cementing Summary | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 04980 | APC-HEC1-000004573 | APC-HEC1-000004577 | 2009/12/17 | Subject: Macondo Cement | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons |
| Plaintiffs | 04981 | ANA-MDL-000003235 | ANA-MDL-000003236 | 2010/03/23 | Subject: FW: Macondo Cement Design | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

### ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 04987 | ANA-MDL-000034816 | ANA-MDL-000034816 | | E-mail from Ms. Peyton to Ms. Allbritton, dated 8/5/2009 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 04988 | ANA-MDL-000034456 | ANA-MDL-000034458 | | E-mail chain from Mr. Nikhil to Ms. Peyton, dated 8/6/2009 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 04989 | ANA-MDL000033885 | ANA-MDL000033925 | | E-mail from Ms. Peyton to Mr. Morris, dated 8/19/2009 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 04990 | APC-HEC1-000003865 | APC-HEC1-000003865 | | E-mail from Mr. Sanders to Mr. Hollek, dated August 21, 2009 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

## ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 04991 | ANA-MDL-000044080 | ANA-MDL-000044094 | | Macondo Prospect, dated Sept. 9, 2009 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 04992 | ANA-MDL-000038825 | ANA-MDL-000038826 | | E-mail from Mr. Sanders to Mr. Beecher, et al., dated 9/10/2009 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 04993 | APC-HEC1-000004687 | APC-HEC1-000004687 | | Risk Consistency Review and Summary, dated 10/22/2009 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 04994 | APC-HEC1-000004652 | APC-HEC1-000004652 | | E-mail from Mr. Hollek to Mr. O'Donnell, dated November 23, 2009 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 04995 | ANA-MDL-000039304 | ANA-MDL-000039306 | | E-mail chain from Mr. Nikhil to Ms. Peyton, et al., dated 12/1/2009 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 04996 | ANA-MDL-000003277 | ANA-MDL-000003277 | 2010/03/24 | Subject: Macondo Flow Rates | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 04997 | ANA-MDL-000005284 | ANA-MDL-000005288 | | Discovery Report | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 04998 | ANA-MDL-0003-277627 | ANA-MDL-0003-277646 | | Economic Summary | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 04999 | ANA-MDL-000036761 | ANA-MDL-000036764 | | E-mail chain from Ms. Peyton for Mr. Manoochehri, dated 11/30/2009 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 05008 | ANA-MDL-000010811 | ANA-MDL-000010811 | 2010/04/19 | Subject: RE: Negative Test Data | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 05013 | ANA-MDL-000039354 | ANA-MDL-000039356 | | E-mail from Ms. Peyton to Mr. O'Donnell, date 12/16/2009 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 05014 | ANA-MDL-000277580 | ANA-MDL-000277580 | | HC Recovery Yield Chart, dated 10-May-2010 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs | 05015 | ANA-MDL-000011652 | ANA-MDL-000011654 | | E-mail chain from Ms. Peyton to Mr. Allbritton, dated 4/19/2010 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**
**MDL NO. 2179, SECTION J**
**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 05016 | ANA-MDL-000011651 | ANA-MDL-000011651 | 2010/04/19 | Technical Memorandum - Post-Well Subsurface Description of Macondo well (MC 252) | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 05017 | ANA-MDL-000001214 | ANA-MDL-000001214 | 2010/02/22 | Subject: Re: Macondo Analongs | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 05018 | ANA-MDL-000008418 | ANA-MDL-000008419 | 2010/03/15 | Subject: RE: Macondo well update 11:30 | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 05020 | APC-HEC1-000003355 | APC-HEC1-000003355 | | E-mail chain from Mr. Hollek to Mr. Meloy, dated April 9, 2010 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 05021 | ANA-MDL-000205607 | ANA-MDL-000205608 | 2010/05/04 | Subject: Macondo Fluid | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |
| Plaintiffs | 05022 | ANA-MDL-000277651 | ANA-MDL-000277651 | | Hand written note | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 05023 | APC-SHS2A-000001040 | APC-SHS2A-000001044 | | E-mail from Mr. Huch to Mr. Bodek, dated January 25, 2010 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 05024 | ANA-MDL-000002058 | ANA-MDL-000002074 | | Subject: RE: ACTION REQUIRED - #81521: AFE Recommendation Request | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs HESI | 05025 | ANA-MDL-000004620 | ANA-MDL-000004621 | | E-mail from Ms. Peyton to Ms. Allbritton, dated 4/5/2010 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 05026 | ANA-MDL-000041749 | ANA-MDL-000041750 | | E-mail from Ms. Peyton to Mr. Joshi, dated 1/19/2010 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 05027 | ANA-MDL-000047991 | ANA-MDL-000047993 | | E-mail from Ms. Peyton to Mr. Chandler, dated 4/10/2010 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs HESI | 05028 | ANA-MDL-000017225 | ANA-MDL-000017226 | | E-mail from Mr. Williams to Ms. Peyton, dated 4/21/2010 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 05029 | ANA-MDL-000016353 | ANA-MDL-000016355 | | E-mail chain from Ms. Peyton to Mr. Morris, dated 4/21/10 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 05030 | ANA-MDL-000073345 | ANA-MDL-000073346 | | E-mail from Ms. Peyton to Mr. Manoochehri, dated 6/5/2010 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs | 05031 | ANA-MDL-000020195 | ANA-MDL-000020195 | | E-mail from Ms. Peyton to Mr. Manoochehri, dated 4/21/2010 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

### ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 05033 | ANA-MDL-000263291 | ANA-MDL-000263293 | 2010/04/13 | Subject: DWH PIC Letter | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 05544 | ANA-MDL-000256411 | ANA-MDL-000256419 | 2010/05/17 | Subject: Redacted | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 05546 | ANA-MDL-000004115 | ANA-MDL-000004115 | 3/20/2010 | Email - From: Forrest Burton To: Tim Trautman and others - Subject: RE: Macondo | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 05547 | ANA-MDL-000009518 | ANA-MDL-000009519 | | April 18 and 19, 2010 E-mail string among Tim Trautman, Forrest Burton, Stuart Strife and others, Subject: Any Update on Macondo, marked as CONFIDENTIAL | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

### ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 05547 | ANA-MDL-000009518 | ANA-MDL-000009519 | 4/19/2010 | Email - From: Paul Chandler To: Tim Trautman and others - Subject: RE: Any Update on Macondo? | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 05548 | ANA-MDL-000008659 | ANA-MDL-000008660 | 4/10/2010 | Email - From: Paul Chandler To: Tim Trautman and others - Subject: RE: Macondo TD Reached | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 05552 | ANA-MDL-000010811 | ANA-MDL-000010811 | 4/19/2010 | Email - From: Stuart Strife To: Bob Daniels - Subject: Weekly | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 05553 | ANA-MDL-000011651 | ANA-MDL-000011651 | 4/19/2010 | Email - From: Paul Chandler To: Tim Trautman and others - Subject: Macondo drilling reports | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 5554 | ANA-MDL-000001214 | ANA-MDL-000001214 | 2/22/2010 | Email - From: Tim Trautman To: Stuart Strife and others- Subject: Well Updates | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 5555 | ANA-MDL-000008418 | ANA-MDL-000008419 | 3/15/2010 | Email - From: Stuart Strife To: Rob Brown - Subject: FW: weekly | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| BP Parties | 05557 | ANA-MDL-000205607 | ANA-MDL-000205608 | 5/4/2010 | Email from G. Raney to D. Decker re: Macondo 2010 BOD PosterRevised | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post Incident Communication; Outside Scope of Phase I Trial <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post Incident Communication; Outside Scope of Phase I Trial |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 05558 | BP-HZN-2179MDL04466590 | BP-HZN-2179MDL04466591 | 2010/08/15 | Anadarko Authorization for Expenditure | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 5559 | ANA-MDL-000277775 | ANA-MDL-000277775 | 4/11/2010 | Log: Schlumberger Triple Combo Log with Paul Chandler's handwritten annotations | Anadarko objects to HESI exhibit list reference "Log: Schlumberger Triple Combo Log with Paul Chandler's handwritten annotations"<br><br>FRE 901 – Authenticity, Document attached to Stuart Strife deposition but witness could not identify document or handwriting.  No other method of authentication has been provided; Includes copy of a document enlarged by counsel for HESI (10/5/11 Strife Deposition 188-191; 200); Illegible<br><br>FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 802 – Hearsay |
| HESI | 05560 | ANA-MDL-000263291 | ANA-MDL-000263293 | 4/13/2010 | Email - From: Nick Huch To: Tim Trautman and others - Subject: FW: Macondo TD & Draft | Illegible email string with unidentified handwriting.  Document attached to Stuart Strife deposition but witness could not identify handwriting. (10/5/11 Strife Deposition 208-210)<br><br>FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 802 – Hearsay |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

<u>ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS</u>

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Transocean | 07112 | TRN-MDL-00867708 TDR034-001122 | TRN-MDL-00867734 TDR034-001148 | 4/26/2011 | Email from D. Cameron to B. Braniff and D. Foster re DWH Status with Pressures | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial |
| HESI | 07826 | None | None | 11/7/2011 | Report:  Rebuttal Expert Report of James P. Lang Submitted to: The U.S. Department of Justice | Objection to improper rebuttal testimony as set out in 1/17/12 Anadarko Motion in Limine to Strike regarding the following sections in the Lang expert report, and all associated opinions proffered by Mr. Lang:  Sections III(4), V, XII, and XIII |
| HESI | 08198 | None | None | Not Applicable | Document:  James Lang deposition exhibit | Objection to improper rebuttal testimony as set out in 1/17/12 Anadarko Motion in Limine to Strike regarding the following sections in the Lang expert report, and all associated opinions proffered by Mr. Lang:  Sections III(4), V, XII, and XIII |
| Plaintiffs | 21935 | PSC-MDL2179053839 | PSC-MDL2179053846 | 1975/03/24 | Pressure control in balanced and underbalanced drilling in the Anadarko basin | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 25144 | NO BATES | | 0000/00/00 | PSC & USA Deposition Designation of Bryan, J | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |
| Plaintiffs | 25144.01 | NO BATES | | 0000/00/00 | PSC 2-Page Summary of Bryan, J Deposition | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |
| Plaintiffs | 25144.02 | NO BATES | | 0000/00/00 | USA 2-Page Summary of Bryan, J Deposition | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**
**MDL NO. 2179, SECTION J**
**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 25145 | NO BATES | | 0000/00/00 | PSC & USA Deposition Designation of Chandler, P | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |
| Plaintiffs | 25145.01 | NO BATES | | 0000/00/00 | PSC 2-Page Summary of Chandler, P Deposition | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |
| Plaintiffs | 25145.02 | NO BATES | | 0000/00/00 | USA 2-Page Summary of Chandler, P Deposition | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**
**MDL NO. 2179, SECTION J**
**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 25146 | NO BATES | | 0000/00/00 | PSC & USA Deposition Designation of Foster, S | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |
| Plaintiffs | 25146.01 | NO BATES | | 0000/00/00 | PSC 2-Page Summary of Foster, S Deposition | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |
| Plaintiffs | 25146.02 | NO BATES | | 0000/00/00 | USA 2-Page Summary of Foster, S Deposition | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 25147 | NO BATES | | 0000/00/00 | PSC & USA Deposition Designation of Huch, N | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |
| Plaintiffs | 25147.01 | NO BATES | | 0000/00/00 | PSC 2-Page Summary of Huch, N Deposition | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |
| Plaintiffs | 25147.02 | NO BATES | | 0000/00/00 | USA 2-Page Summary of Huch, N Deposition | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 25148 | NO BATES | | 0000/00/00 | PSC & USA Deposition Designation of O'Donnel, A | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |
| Plaintiffs | 25148.01 | NO BATES | | 0000/00/00 | PSC 2-Page Summary of O'Donnel, A Deposition | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |
| Plaintiffs | 25148.02 | NO BATES | | 0000/00/00 | USA 2-Page Summary of O'Donnel, A Deposition | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 25149 | NO BATES | | 0000/00/00 | PSC & USA Deposition Designation of Quitzau, R | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |
| Plaintiffs | 25149.01 | NO BATES | | 0000/00/00 | PSC 2-Page Summary of Quitzau, R Deposition | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |
| Plaintiffs | 25149.02 | NO BATES | | 0000/00/00 | USA 2-Page Summary of Quitzau, R Deposition | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

<u>ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS</u>

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 25150 | NO BATES | | 0000/00/00 | PSC & USA Deposition Designation of Byrd, J | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |
| Plaintiffs | 25150.01 | NO BATES | | 0000/00/00 | PSC 2-Page Summary of Byrd, J Deposition | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |
| Plaintiffs | 25150.02 | NO BATES | | 0000/00/00 | USA 2-Page Summary of Byrd, J Deposition | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**
**MDL NO. 2179, SECTION J**
**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 25151 | NO BATES | | 0000/00/00 | PSC & USA Deposition Designation of Hollek, D | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |
| Plaintiffs | 25151.01 | NO BATES | | 0000/00/00 | PSC 2-Page Summary of Hollek, D Deposition | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |
| Plaintiffs | 25151.02 | NO BATES | | 0000/00/00 | USA 2-Page Summary of Hollek, D Deposition | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 25192 | NO BATES | | 0000/00/00 | PSC & USA Deposition Designation of Peyton, D | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |
| Plaintiffs | 25192.01 | NO BATES | | 0000/00/00 | PSC 2-Page Summary of Peyton, D Deposition | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |
| Plaintiffs | 25192.02 | NO BATES | | 0000/00/00 | USA 2-Page Summary of Peyton, D Deposition | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 25216 | NO BATES | | 0000/00/00 | PSC & USA Deposition Designation of Strife, S | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |
| Plaintiffs | 25216.01 | NO BATES | | 0000/00/00 | PSC 2-Page Summary of Strife, S Deposition | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |
| Plaintiffs | 25216.02 | NO BATES | | 0000/00/00 | USA 2-Page Summary of Strife, S Deposition | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Anadarko incorporates each and every general and specific objection it raised or will raise to the testimony contained in this deposition summary as if restated in full herein. |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 33220 | ANA-MDL-000002765 ANA-MDL-000065764 ANA-MDL-000277774 APC-HEC1-000001600 Apc-Shs2b-000000001 | ANA-MDL-000002768 ANA-MDL-000065767 ANA-MDL-000277802 APC-HEC1-000001840 Apc-Shs2b-000001028 | | FBI Photo | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided

Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:

FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 33224 | APC-HEC1-000001628 | APC-HEC1-000001628 | | DNV Photo | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided

Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:

FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 33282 | ANA-MDL-000034194 | ANA-MDL-000034194 | 2009/08/19 | Cameron Factory Acceptance Test Procedure for Subsea Electronic Module | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 33283 | ANA-MDL-000045222 | ANA-MDL-000045222 | 2010/02/01 | Cameron Seal Test Procedure for Subsea Equipment | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 33284 | APC-SHS2A-000001264 | APC-SHS2A-000001264 | 2010/04/13 | Cameron Seal Test Procedure for Subsea Equipment 12-2-09 | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 33285 | ANA-MDL-000261741 | ANA-MDL-000261741 | 2010/04/23 | Cameron Report 18-3/4" 15M TL BOP 7-5/8" to 3-1/2" VBR RAM | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 33288 | ANA-MDL-000038086 | ANA-MDL-000038086 | 2009/11/19 | Letter from Pharr Smith related to TO's maintenance philosophy - Exhibits 3276 and 3278 combined | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 33289 | ANA-MDL-000013881 | ANA-MDL-000013881 | 2010/04/21 | Daily Operations Report 2-23-2010 | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 33290 | ANA-MDL-000078844 | ANA-MDL-000078844 | 2010/06/03 | Cameron Safety Alert 22258 | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |
| Plaintiffs | 33293 | APC-SHS2A-000007899 | APC-SHS2A-000007901 | 2010/04/15 | Investigation Ticket | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 33298.018 | ANA-MDL-000244164 | ANA-MDL-000244179 | 2010/05/15 | Photo - IMG 0462 | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided

Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:

FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |
| Plaintiffs | 33298.019 | ANA-MDL-000041294 | ANA-MDL-000041295 | 2009/10/12 | Photo - IMG 0463 | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided

Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:

FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 33298.02 | APC-HEC1-000000428 | APC-HEC1-000000428 | 2009/10/21 | Photo - IMG 0464 | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 33298.04 | ANA-MDL-000008991 | ANA-MDL-000008991 | 2010/04/14 | Photo - IMG 5539 | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**
**MDL NO. 2179, SECTION J**
**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 33299 | ANA-MDL-000002902 | ANA-MDL-000002903 | 2010/04/15 | DNV_Photo | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 33300 | ANA-MDL-000013073 | ANA-MDL-000013073 | 2010/04/21 | DNV_Photo | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 33302 | ANA-MDL-000197325 | ANA-MDL-000197327 | 2010/06/19 | DNV_Photo | FRE 403 - Prejudicial, Confusion of Issues; Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the Bates numbers provided reference a document intended for use as an exhibit, Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication |
| Plaintiffs | 34001 | ANA-MDL-000020296 | | | Anadarko Designation of Operator | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 34002 | | | | Anadarko Petroleum Corp. 10-K | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 34003 | | | | Anadarko Petroleum Corporation (APC) 3rd Quarter Review | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs | 36075 | ANA-MDL-000000517 | | | Email - Subject: Add to Macondo WellSpace | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36076 | ANA-MDL-000001910 | ANA-MDL-000001911 | | Email Subject RE: Macondo TD Reached | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36077 | ANA-MDL-000001910 | ANA-MDL-000001911 | | Email - Subject: RE: Macondo TD Reached | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

## ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36078 | ANA-MDL-000001912 | ANA-MDL-000001914 | | Email Subject RE: Macondo TD Reached | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36079 | ANA-MDL-000001922 | ANA-MDL-000001923 | | Email Subject Re: Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36080 | ANA-MDL-000002004 | ANA-MDL-000002007 | | Email - Subject: RE: Macondo Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36081 | ANA-MDL-000002142 | ANA-MDL-000002143 | | Email - Subject: RE: Macondo Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

### ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36082 | ANA-MDL-000002145 | | | Email - Subject: FW: Macondo Update 4/4/10 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36083 | ANA-MDL-000002150 | | | Email - Subject: RE: Macondo Update 11:30 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36084 | ANA-MDL-000002156 | | | Email - Subject: FW: Macondo Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36085 | ANA-MDL-000002457 | ANA-MDL-000002458 | | Email to Hollek, D. - Subject: RE: Macondo Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36086 | ANA-MDL-000002459 | | | Email Chain - Subject: RE: Macondo TD Reached | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36087 | ANA-MDL-000002527 | ANA-MDL-000002528 | | Email Subject RE: Macondo MDT Pressure/fluid sampling | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36088 | ANA-MDL-000002589 | ANA-MDL-000002590 | | Email Subject FW: Macondo TD Reached | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36089 | ANA-MDL-000002601 | ANA-MDL-000002603 | | Email Subject RE Macondo TD Reached | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36090 | ANA-MDL-000002601 | ANA-MDL-000002602 | | Email - Subject: FW: Macondo TD Reached | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36091 | ANA-MDL-000002642 | | | Email - Subject: Macondo Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36092 | ANA-MDL-000002710 | | | Email - Subject: RE: Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36093 | ANA-MDL-000002762 | ANA-MDL-000002764 | | Email - Subject: RE: Macondo Completion Question | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**
**MDL NO. 2179, SECTION J**
**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36094 | ANA-MDL-000002765 | ANA-MDL-000002768 | | Email - Subject: RE: Macondo Completion Question | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36095 | ANA-MDL-000003278 | ANA-MDL-000003280 | | Email - Subject: RE: Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36096 | ANA-MDL-000003281 | ANA-MDL-000003282 | | Email - Subject: FW: Macondo Casing Plan & Pore Pressure Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36097 | ANA-MDL-000003603 | ANA-MDL-000003604 | | Email Subject FW: Macondo TD & Draft Sub. Op. AFE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36098 | ANA-MDL-000003737 | | | Email - Subject: RE: Macondo Update 4/4/10 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36099 | ANA-MDL-000003796 | | | Email - Subject: FW: Macondo Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36100 | ANA-MDL-000003918 | ANA-MDL-000003919 | | Email Chain - Subject: RE: Macondo AFE - Proposed Subsequent Operation - Production Casing | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36101 | ANA-MDL-000004179 | | | Email - Subject:  RE: Macondo Casing Plan | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36102 | ANA-MDL-000004271 | ANA-MDL-000004272 | | Email - Subject: RE: Macondo TD Reached | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36103 | ANA-MDL-000004565 | | | Email - Subject: Mtg | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36104 | ANA-MDL-000005042 | ANA-MDL-000005043 | | Email - Subject: RE: Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36105 | ANA-MDL-000005087 | | | Email - Subject: Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

### ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36106 | ANA-MDL-000005280 | ANA-MDL-000005282 | | Email Subject RE: Macondo Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36107 | ANA-MDL-000005361 | ANA-MDL-000005363 | | Email Subject RE: Macondo TD & Draft Sub. Op. AFE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36108 | ANA-MDL-000005361 | ANA-MDL-000005363 | | Email - Subject: RE: Macondo TD & Draft Sub. Op. AFE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36109 | ANA-MDL-000007315 | ANA-MDL-000007316 | | Email Subject RE: Macondo TD Reached | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36110 | ANA-MDL-000007471 | ANA-MDL-000007472 | | Email Subject FW: Macondo TD & Draft Sub. Op. AFE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36111 | ANA-MDL-000007473 | | | Authorization for Expenditure | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36112 | ANA-MDL-000007473 | ANA-MDL-000007473 | | Authorizations for Expenditure | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36113 | ANA-MDL-000007508 | | | Email - Subject: RE: Macondo Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36114 | ANA-MDL-000007525 | ANA-MDL-000007526 | | Email Subject RE: Macondo update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36115 | ANA-MDL-000007568 | ANA-MDL-000007569 | | Email - Subject: RE: MC 252#1 (Macondo) WellSpace | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36116 | ANA-MDL-000007746 | ANA-MDL-000007747 | | Email to Peyton, D. - Subject: Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36117 | ANA-MDL-000007896 | | | Email Subject Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36118 | ANA-MDL-000007902 | ANA-MDL-000007903 | | Email Subject FW: Macondo TD Reached | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36119 | ANA-MDL-000008058 | ANA-MDL-000008060 | | Email - Subject: FW: Macondo Completion Question | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36120 | ANA-MDL-000008661 | ANA-MDL-000008662 | | Email Subject RE: Macondo TD Reached | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36121 | ANA-MDL-000008837 | ANA-MDL-00008839 | | Email Subject RE: Macondo Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36122 | ANA-MDL-000009028 | ANA-MDL-000009031 | | Email Subject RE: Macondo TD & Draft Sub. Op. AFE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36123 | ANA-MDL-000009034 | ANA-MDL-000009037 | | Email Subject RE: Macondo TD & Draft Sub. Op. AFE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36124 | ANA-MDL-000009184 | ANA-MDL-000009187 | | Email Subject RE: Macondo TD & Draft Sub. Op. AFE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36125 | ANA-MDL-000010842 | ANA-MDL-000010843 | | Email Subject Re: Macondo Update 7:30 PM | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36126 | ANA-MDL-000010876 | ANA-MDL-000010879 | | Email Subject FW: Macondo TD & Draft Sub. Op. AFE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36127 | ANA-MDL-000011220 | ANA-MDL-000011223 | | Email Chain - Subject: RE: Macondo TD & Draft Sub. Op. AFE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36128 | ANA-MDL-000011508 | ANA-MDL-000011509 | | Email Subject RE: Any Update on Macondo? | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36129 | ANA-MDL-000012284 | | | Email to Verde, Cynthia re: Horizon/ Macondo Blowout | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

<u>ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS</u>

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36130 | ANA-MDL-000012932 | | | Email Chain - Subject: Re: Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36131 | ANA-MDL-000013669 | ANA-MDL-000013671 | | Email - Subject: FW: Rig Blew up last night in gulf | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36132 | ANA-MDL-000021850 | ANA-MDL-000021853 | | Email - Subject: Macondo JOA Emergency Notice/Communications Protocol | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs | 36133 | ANA-MDL-0000244674 | | | Macondo Wellbore Schematic | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36134 | ANA-MDL-000025921 | ANA-MDL-000025925 | | Email - Subject: RE: Macondo Co-owner Communications Protocols for Horizon Incident | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs | 36135 | ANA-MDL-000030651 | ANA-MDL-000030681 | | Lease Exchange Agreement | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36136 | ANA-MDL-000030651 | ANA-MDL-000030681 | | Lease Exchange Agreement | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36137 | ANA-MDL-000030651 | ANA-MDL-000030681 | | Email Re: agreement between BP and Anadarko Defendants concerning interest in the tangible personal property at the Macondo well and Copy of the Lease Exchange Agreement | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36138 | ANA-MDL-000031075 | ANA-MDL-000031078 | | BP Invoice for Anadarko for Feb 2010 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36139 | ANA-MDL-000032290 | ANA-MDL-000032291 | | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36140 | ANA-MDL-000038411 | ANA-MDL-000038444 | | Email Subject RE: AFE Attachment - Macondo MC 252 BP Opportunity | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36141 | ANA-MDL-000039118 | ANA-MDL-000039125 | | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36142 | ANA-MDL-000062729 | | | Email Chain - Subject: FW Macondo Well AFEs | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36143 | ANA-MDL-000063077 | ANA-MDL-000063078 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36144 | ANA-MDL-000063149 | ANA-MDL-000063150 | | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36145 | ANA-MDL-000063226 | ANA-MDL-000063228 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

## ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36146 | ANA-MDL-000063229 | ANA-MDL-000063232 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36147 | ANA-MDL-000063233 | ANA-MDL-000063240 | | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36148 | ANA-MDL-000063324 | ANA-MDL-000063325 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36149 | ANA-MDL-000063326 | ANA-MDL-000063338 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36150 | ANA-MDL-000063340 | ANA-MDL-000063341 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36151 | ANA-MDL-000063342 | ANA-MDL-000063346 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36152 | ANA-MDL-000063349 | ANA-MDL-000063357 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36153 | ANA-MDL-000063361 | ANA-MDL-000063362 | | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
### ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36154 | ANA-MDL-000063379 | ANA-MDL-000063386 | | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36155 | ANA-MDL-000063403 | ANA-MDL-000063422 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36156 | ANA-MDL-000063454 | ANA-MDL-000063462 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36157 | ANA-MDL-000063644 | | | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36158 | ANA-MDL-000063887 | | | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; One page of 150 page document - incomplete |
| Plaintiffs | 36159 | ANA-MDL-000064011 | ANA-MDL-000064031 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36160 | ANA-MDL-000064038 | ANA-MDL-000064039 | | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36161 | ANA-MDL-000064040 | ANA-MDL-000064050 | | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36162 | ANA-MDL-000064075 | | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36163 | ANA-MDL-000064076 | ANA-MDL-000064096 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36164 | ANA-MDL-000064101 | | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36165 | ANA-MDL-000064102 | ANA-MDL-000064121 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36166 | ANA-MDL-000064127 | ANA-MDL-000064133 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36167 | ANA-MDL-000064154 APC-SHS2A-000001255 | ANA-MDL-000064155 APC-SHS2A-000001256 | | Communications re: total depth | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36168 | ANA-MDL-000064163 | ANA-MDL-000064164 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36169 | ANA-MDL-000064165 | ANA-MDL-000064183 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36170 | ANA-MDL-000064219 | | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36171 | ANA-MDL-000064220 | ANA-MDL-000064230 | | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36172 | ANA-MDL-000064231 | ANA-MDL-000064251 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36173 | ANA-MDL-000064425 | ANA-MDL-000064426 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36174 | ANA-MDL-000064427 | ANA-MDL-000064435 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36175 | ANA-MDL-000064427 | ANA-MDL-000064435 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36176 | ANA-MDL-000064439 | ANA-MDL-000064458 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36177 | ANA-MDL-000064461 | ANA-MDL-000064462 | | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

### ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36178 | ANA-MDL-000064463 | ANA-MDL-000064464 | | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36179 | ANA-MDL-000064465 | ANA-MDL-000064477 | | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36180 | ANA-MDL-000064478 | ANA-MDL-000064489 | | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36181 | ANA-MDL-000064530 | ANA-MDL-000064531 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36182 | ANA-MDL-000064592 | ANA-MDL-000064607 | | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36183 | ANA-MDL-000064649 | ANA-MDL-000064650 | | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36184 | ANA-MDL-000064651 | ANA-MDL-000064662 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36185 | ANA-MDL-000064885 | ANA-MDL-000064886 | | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

## ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36186 | ANA-MDL-000064887 | ANA-MDL-000064897 | | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36187 | ANA-MDL-000065149 | ANA-MDL-000065152 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36188 | ANA-MDL-000065168 | ANA-MDL-000065169 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36189 | ANA-MDL-000065170 | ANA-MDL-000065181 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36190 | ANA-MDL-000065266 | ANA-MDL-000065270 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36191 | ANA-MDL-000065292 | ANA-MDL-000065293 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36192 | ANA-MDL-000065292 | ANA-MDL-000065293 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36193 | ANA-MDL-000065337 | ANA-MDL-000065348 | | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36194 | ANA-MDL-000065555 | ANA-MDL-000065557 | | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36195 | ANA-MDL-000065558 | ANA-MDL-000065570 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36196 | ANA-MDL-000065571 | ANA-MDL-000065582 | | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36197 | ANA-MDL-000065692 | ANA-MDL-000065694 | | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36198 | ANA-MDL-000065697 | ANA-MDL-000065698 | | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36199 | ANA-MDL-000065706 | ANA-MDL-000065708 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36200 | ANA-MDL-000065709 | ANA-MDL-000065720 | | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36201 | ANA-MDL-000065960 | ANA-MDL-000065975 | | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36202 | ANA-MDL-000184856 | ANA-MDL-000184862 | | BP requests for payment to APC | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs | 36203 | ANA-MDL-000198029 | ANA-MDL-000198049 | | BP requests for payment to APC | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs | 36204 | ANA-MDL-000199705 | ANAMDL-000199711 | | BP requests for payment to APC | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36205 | ANA-MDL-000230558 | ANA-MDL-000230564 | | BP requests for payment to APC | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs | 36206 | ANA-MDL-000230565 | ANA-MDL-000230569 | | BP Invoice for Anadarko for Mar 2010 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs | 36207 | ANA-MDL-000230570 | ANA-MDL-000230575 | | BP Invoice for Anadarko for Apr 2010 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

### ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36208 | ANA-MDL-000230582 | ANA-MDL-000230587 | | BP requests for payment to APC | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs | 36209 | ANA-MDL-000230599 | ANA-MDL-000230636 | | BP requests for payment to APC | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs | 36210 | ANA-MDL-000230637 | ANA-MDL-000230692 | | BP requests for payment to APC | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36211 | ANA-MDL-000241277 | ANA-MDL-000241278 | | Email - Subject: Run 1400/1500 PWD Analysis | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs | 36212 | APC-HCEC1-000000484 | | 2009/10/08 | 10/08/09 Email from Trautman, Tim - Subject: Macondo Opportunity | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claimsFRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36213 | APC-HCEC1-000001394 | APC-HCEC1-000001400 | | Email Subject Macondo Economics | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36214 | APC-HCEC1-000001476 | | | Email Chain - Subject: RE: Macondo Prospect Review w/ Daniels | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36215 | APC-HCEC1-000003827 | APC-HCEC1-000003828 | 2009/10/22 | 10/22/2009 Email Chain - Subject: RE: Macondo Feedback | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the intended Bates number prefix is "Anadarko-HEC1", Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36216 | APC-HCEC1-000004565 | | 2009/00/00 | Email Chain - Subject: FW: GOM Capital Forecast - 2009 11&1 | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the intended Bates number prefix is "Anadarko-HEC1", Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36217 | APC-HCEC1-000004587 | APC-HCEC1-000004591 | | Email Chain - Subject: RE: Macondo Meeting with BP on the Marianas | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the intended Bates number prefix is "Anadarko-HEC1", Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36218 | APC-HCEC1-000004647 | APC-HCEC1-000004648 | | Email Chain - Subject: RE: BP's Macondo (MC 252) Well Cost Update | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the intended Bates number prefix is "Anadarko-HEC1", Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36219 | APC-HCEC1-000004662 | APC-HCEC1-000004663 | 2009/11/20 | 11/20/09 Email - Subject: RE: FYI | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the intended Bates number prefix is "Anadarko-HEC1", Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36220 | APC-HCEC1-000004672 | APC-HCEC1-000004673 | 2009/11/19 | 11/19/09 Email - Subject Re: Macondo tie-back language | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the intended Bates number prefix is "Anadarko-HEC1", Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36221 | APC-HCEC1-000004679 | | 2009/11/17 | 11/17/09 Email from Bryan, J. - Subject: Macondo | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the intended Bates number prefix is "Anadarko-HEC1", Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36222 | APC-HCEC1-000004717 | APC-HCEC1-000004719 | 2009/10/14 | 10/14/09 Email Chain - Subject: RE: Macondo Proposal (New) | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the intended Bates number prefix is "Anadarko-HEC1", Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36223 | APC-HCEC1-000004723 | APC-HCEC1-000004726 | 2009/09/21 | 09/21/09 Email Chain - Subject: Re: BP's Macondo Proposal | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the intended Bates number prefix is "Anadarko-HEC1", Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36224 | APC-HCEC1-000004740 | APC-HCEC1-000004741 | 2009/09/21 | 09/21/09 Email Chain - Subject: FW: BP's Macondo Proposal | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the intended Bates number prefix is "Anadarko-HEC1", Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36225 | APC-HCEC1-000004744 | | 2009/09/10 | 09/10/09 Email Chain between Hollek, D. and Sanders, Allen - Subject: RE: BP declines our offers on their Macondo Prospect | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the intended Bates number prefix is "Anadarko-HEC1", Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36226 | APC-HCEC1-000004746 | APC-HCEC1-000004747 | | Email Chain - Subject: RE: Macondo (MC 252) Update | FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided<br><br>Insofar as the intended Bates number prefix is "Anadarko-HEC1", Anadarko objects as follows:<br><br>FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36227 | APC-HEC1-000000466.001 | APC-HEC1-000000466.043 | | Anadarko Presentation entitled Macondo Prospect | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36228 | APC-HEC1-000001388 | | | Anadarko Economic Summary Sheet | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36229 | APC-HEC1-000001389 | APC-HEC1-000001390 | | Macondo Economics | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36230 | APC-HEC1-000001484 | | | Email Subject RE: Possible Amos Runner to Macondo MC 252 #1 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36231 | APC-HEC1-000001485 | | | Email Subject Possible Amos Runner to Macondo MC 252 #1 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36232 | APC-HEC1-000001485 | APC-HEC1-000001486 | | Email Subject Possible Amos Runner to Macondo MC 252 #1 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36233 | APC-HEC1-000001900 | APC-HEC1-000001904 | | Email Subject RE: Meeting with BP on the Marianas | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36234 | APC-HEC1-000002415 | | | AFE Summary for AFE No.  2039692 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36235 | APC-HEC1-000004322 | APC-HEC1-000004323 | | Email Subject RE: Macondo update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36236 | APC-HEC1-000004587 | APC-HEC1-000004591 | | Email Subject RE Meeting with BP on the Marianas | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36237 | APC-HEC1-000004610 | APC-HEC1-000004613 | | Email Subject RE: Meeting with BP on the Marianas | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36238 | APC-HEC1-000004623 | APC-HEC1-000004625 | | Email Subject RE: Meeting with BP on the Marianas | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36239 | APC-HEC1-000004643 | APC-HEC1-000004644 | | Email Subject RE BP's Macondo (MC 252) Cost Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

### ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36240 | APC-HEC1-000004672 | APC-HEC1-000004673 | | Email Subject Re: Macondo tie-back language | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36241 | APC-HEC1-000004679 | | | Email Subject Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36242 | APC-HEC1-000004690 | APC-HEC1-0004691 | | Email Subject RE Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36243 | APC-HEC1-000004693 | | | Email - Subject: Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36244 | APC-HEC1-000004706 | | | Email Subject RE: Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36245 | APC-HEC1-000004709 | | | Meeting Subject Macondo-BP Farmout opportunity - show & tell for Bob Daniels - 13th floor conference room | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36246 | APC-HEC1-000004717 | APC-HEC1-000004719 | | Email Subject RE: BP Macondo Prospect New | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36247 | APC-HEC1-000004744 | | | Email Subject RE BP Declines our offers on their Macondo Prospect (MC252) | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 <br><br> FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

### ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36248 | APC-HEC1-000004746 | APC-HEC1-000004747 | | Email Subject RE: Macondo (MC 252) Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36249 | APC-HEC1-000004785 | APC-HEC1-000004787 | | Email Chain - Subject: RE: Macondo TD Reached | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36250 | APC-HEC1-000004788 | APC-HEC1-000004790 | | Email Subject RE: Macondo TD Reached | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36251 | APC-HEC1-000004795 | APC-HEC1-000004796 | | Email Chain - Subject: RE: Macondo TD Reached | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36252 | APC-HEC1-000004810 | | | Email Subject FW: Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36253 | APC-HEC1-000004811 | | | Email to Hollek, D. - Subject: Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36254 | APC-MBI1A-000000857 | APC-MBI1A-000000858 | | Email - Subject: RE: Macondo Completion Question | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36255 | APC-MBI1A-000000863 | | | Email - Subject: Macondo Wireline Logging | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
## ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36256 | APC-MBI1A-000000864 | APC-MBI1A-000000865 | | Email - Subject: RE: Macondo MDT pressure/fluid Sampling | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36257 | APC-MBI1A-000000949 | | | Email - Subject: Macondo Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36258 | APC-MBI1A-000000952 | APC-MBI1A-000000953 | | Email - Subject: Macondo Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36259 | APC-SHS2A-000000304 | APC-SHS2A-000000309 | 2009/10/21 | 10/21/09 Email Chain b/w Huch, N., Beirne, M., and Howe, K. - Subject: RE: Macondo Proposal (New) | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**
**MDL NO. 2179, SECTION J**
**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36260 | APC-SHS2A-000000317 | | 2009/10/27 | 10/27/09 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Macondo AFE and Well Plan | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36261 | APC-SHS2A-000000492 | APC-SHS2A-000000500 | 2009/10/29 | 10/29/09 Email Chain - Subject: RE: Macondo Draft Documents | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36262 | APC-SHS2A-000000501 | | 2009/11/03 | 11/03/09 Email from Beirne, M. to Huch, N. - Subject: Pref. Right Waiver Language | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36263 | APC-SHS2A-000000517 | APC-SHS2A-000000519 | | Email from Beirne, M. to Huch, N. - Subject: RE: Macondo (MC 252) Well Participation Agreement | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

## ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36264 | APC-SHS2A-000000520 | APC-SHS2A-000000522 | 2009/11/04 | 11/04/2009 Email from Beirne, M. - Subject: RE: Macondo (MC 252) Well Participation Agreement | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36265 | APC-SHS2A-000000542 | APC-SHS2A-000000545 | 2009/11/04 | 11/04/09 Email Chain - Subject: RE: Macondo (MC 252) Well Participation Agreement | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36266 | APC-SHS2A-000000551 | APC-SHS2A-000000555 | 2009/11/04 | 11/4/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Policy confusion - Macondo (MC 252) Well Participation Agreement | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36267 | APC-SHS2A-000000556 | APC-SHS2A-000000557 | 2009/11/04 | 11/4/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Macondo (MC 252) Well Participation Agreement | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36268 | APC-SHS2A-000000574 | APC-SHS2A-000000579 | 2009/11/04 | 11/4/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Macondo conference call | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36269 | APC-SHS2A-000000580 | APC-SHS2A-000000586 | 2009/11/09 | 11/09/09 Email from Beirne, M. to Huch, N. - Subject: Macondo Subsea & Mooring Cost Details | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36270 | APC-SHS2A-000000600 | APC-SHS2A-000000601 | | Email Subject RE Surviving Anadarko Entity at Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36271 | APC-SHS2A-000000611 | APC-SHS2A-000000613 | 2009/11/12 | 11/12/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Surving Anadarko Entity at Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36272 | APC-SHS2A-000000614 | APC-SHS2A-000000854 | 2009/11/16 | 11/16/09 Email from Beirne, M. to Huch, N. - Subject: Macondo Operating Agreement and Exhibits | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36273 | APC-SHS2A-000000860 | | 2009/11/17 | 11/17/09 Email from Beirne, M. to Huch, N. - Subject: Updated Well Plan and AFE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36274 | APC-SHS2A-000000864 | | 2009/11/17 | 11/17/09 Email from Bryan, J. to Howe, K. - Subject: FW: Macondo Tie back language in WPA for Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36275 | APC-SHS2A-000000875 | APC-SHS2A-000000876 | | Email Subject RE: Assignment Percentages in Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36276 | APC-SHS2A-000000882 | APC-SHS2A-000000884 | 2009/11/18 | 11/18/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Assigning Percentages in Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36277 | APC-SHS2A-000000890 | | 2009/11/19 | 11/19/09 Email - Subject Re: Macondo Pref. Right Waivers | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36278 | APC-SHS2A-000000891 | APC-SHS2A-000000894 | | Letter Re: Proposed exchange of undivided record title interest in and to Lease OCS-G 32306, Mississippi Canyon Block 252 (the MC 252 Lease) | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36279 | APC-SHS2A-000000895 | APC-SHS2A-000000897 | 2009/11/09 | 11/19/09 Email - Subject: RE: Tie back language in WPA for Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36280 | APC-SHS2A-000000911 | APC-SHS2A-000000912 | | Email Subject RE Macondo WPA and Lease Exchange Agreement | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36281 | APC-SHS2A-000000914 | APC-SHS2A-000000915 | 2009/11/20 | 11/20/09 Letter to Moex Re: Proposed exchange of undivided record title interest in and to Lease OCS-G 32306, Mississippi Canyon Block 252 (the MC 252 Lease) | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36282 | APC-SHS2A-000000916 | | | Email - Subject: RE: Ratification of Macondo Operating Agreement | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36283 | APC-SHS2A-000000917 | | | Email Chain - Subject: RE: Well Participation Agreement Final Docs | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**
**MDL NO. 2179, SECTION J**
**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36284 | APC-SHS2A-000000925 | APC-SHS2A-000000927 | | Email From Huch, Nick to Beirne, Michael Subject RE Macondo - Ratification of OA, Exhibit C (Dispute Resolution) and 1st Amendment to OA | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36285 | APC-SHS2A-000000955 | | | Email Chain - Subject: RE: Macondo Spend | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36286 | APC-SHS2A-000000978 | APC-SHS2A-000000982 | | Email Chain - Subject: RE: Macondo Spend | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36287 | APC-SHS2A-000000995 | APC-SHS2A-000000997 | | Email - Subject: RE: Macondo Well Information Contacts | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010**

**MDL NO. 2179, SECTION J**

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36288 | APC-SHS2A-000001074 | APC-SHS2A-000001075 | | Email Chain - Subject: RE: Macondo Drilling Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36289 | APC-SHS2A-000001101 | APC-SHS2A-000001102 | | Email Chain - Subject: Re: Macondo IEW Supplemental AFE - AEP & AEC (2-1-10) | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36290 | APC-SHS2A-000001152 | APC-SHS2A-000001153 | | Email Chain - Subject: RE: Macondo Supplemental Well AFE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36291 | APC-SHS2A-000001186 | APC-SHS2A-000001187 | | Email Chain - Subject: RE: Macondo Supplemental Well AFE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36292 | APC-SHS2A-000001975 | APC-SHS2A-000001976 | | Email Chain - Subject: FW: 2nd Supplemental AFE for Macondo | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36293 | APC-SHS2A-000001197 | APC-SHS2A-000001198 | | Email Chain - Subject: RE: Macondo Supplemental Well AFE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36294 | APC-SHS2A-000001201 | APC-SHS2A-000001204 | | Authorizations for Expenditure for the Macondo Well (December 17, 2009, February 18, 2009, and March 30, 2010) | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36295 | APC-SHS2A-000001213 | | | Email - Subject: RE: Macondo Second Supplemental AFE Approved | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36296 | APC-SHS2A-000001235 | APC-SHS2A-000001236 | | Email - Subject: RE: Macondo Completion Question | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36297 | APC-SHS2A-000001241 | APC-SHS2A-000001243 | | Email Subject FW: Macondo Completion Question | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36298 | APC-SHS2A-000001246 | APC-SHS2A-000001247 | | Email Subject FW: Macondo Completion Question | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36299 | APC-SHS2A-000001256 | | | Communications re: total depth | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

### ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36300 | APC-SHS2A-000001257 | | | Email Subject Macondo MDT pressure/fluid sampling | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36301 | APC-SHS2A-000001273 | | | Email Subject FW: Finished MDT program | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36302 | APC-SHS2A-000001347 | APC-SHS2A-000001348 | | Email Chain - Subject: RE: Macondo TD & Draft Sub. Op. AFE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36303 | APC-SHS2A-000001349 | | | Email Subject RE: Macondo update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36304 | APC-SHS2A-000001350 | APC-SHS2A-000001351 | | Email Chain - Subject: RE: Macondo TD & Draft Sub. Op. AFE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36305 | APC-SHS2A-000001354 | | | Email Subject RE: Macondo update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36306 | APC-SHS2A-000001355 | APC-SHS2A-000001356 | | Email Subject RE: Pencor Report Summarized | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36307 | APC-SHS2A-000008161 | APC-SHS2A-000008162 | 2009/11/05 | Email from Beirne, Michael to Huch, Nick; Subject RE: Macondo Lease Exchange Agreement Nov 5, 2009 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36308 | APC-SHS2A-000008163 | APC-SHS2A-000008184 | | Draft Version Lease Exchange Agreement BP, Anadarko Petroleum Corp and Anadarko E&P Company | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36320 | BP-HZN-2179MDL00174510 | BP-HZN-2179MDL00174552 | 2009/11/06 | Draft Version Lease Exchange Agreement BP, Anadarko Petroleum Corp and Anadarko E&P Company Nov 6, 2009 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, Bates numbers provided do not match the exhibit number provided; Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>Insofar as the Bates numbers provided reference the actual document intended for use as an exhibit, Anadarko does not object |
| Plaintiffs | 36347 | BP-HZN-2179MDL0175046 | BP-HZN-2179MDL0175047 | 2009/11/20 | Email from Beirne, Michael to Huch, Nick; Subject RE: Macondo WPA and Lease Exchange Agreement Nov 20, 2009 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36365 | BP-HZN-2179MDL01973920 | BP-HZN-2179MDL01973939 | | Lease Exchange Agreement between BP and Anadarko, unsigned | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36369 | BP-HZN-2179MDL02335873 | BP-HZN-2179MDL02335893 | | Draft Version Lease Exchange Agreement BP, Anadarko Petroleum Corp and Anadarko E&P Company | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36370 | BP-HZN-2179MDL02379479 | BP-HZN-2179MDL02379481 | | Joint interest billings to Anadarko and MOEX for Macondo Well | FRE 403 - Prejudicial, Confusion of the Issues; Document description does not match the exhibit number provided |
| Plaintiffs | 36371 | BP-HZN-2179MDL02379490 | BP-HZN-2179MDL02379492 | | Joint interest billings to Anadarko and MOEX for Macondo Well | FRE 403 - Prejudicial, Confusion of the Issues; Document description does not match the exhibit number provided |
| Plaintiffs | 36372 | BP-HZN-2179MDL02379508 | | | Re: payments made by Anadarko defendants to BP related to Macondo prospect- | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36374 | BP-HZN-2179MDL02379513 | BP-HZN-2179MDL02379515 | | Joint interest billings to Anadarko and MOEX for Macondo Well | FRE 403 - Prejudicial, Confusion of the Issues; Document description does not match the exhibit number provided |
| Plaintiffs | 36375 | BP-HZN-2179MDL02379517 | BP-HZN-2179MDL02379521 | | Joint interest billings to Anadarko and MOEX for Macondo Well | FRE 403 - Prejudicial, Confusion of the Issues; Document description does not match the exhibit number provided |
| Plaintiffs | 36376 | BP-HZN-2179MDL02379522 | BP-HZN-2179MDL02379524 | | Joint interest billings to Anadarko and MOEX for Macondo Well | FRE 403 - Prejudicial, Confusion of the Issues; Document description does not match the exhibit number provided |
| Plaintiffs | 36379 | BP-HZN-2179MDL02379532 | BP-HZN-2179MDL02379535 | | Joint interest billings to Anadarko and MOEX for Macondo Well | FRE 403 - Prejudicial, Confusion of the Issues; Document description does not match the exhibit number provided |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36488 | DWRM0001165 | | | Email to Jim Bryan - Subject: Garden Banks Block 997 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36494 | APC-HEC1-000002415 | | | AFE Header AFE Request Type Supplemental spreadsheet | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36495 | APC-HEC1-000002396 | APC-HEC1-000002397 | | AFE Header AFE Request Type Supplemental spreadsheet | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36496 | APC-HEC1-000003288 | | | AFE Header AFE Request Type Supplemental spreadsheet | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36497 | BP-HZN-2179MDL02379508 | | | Anadarko Petroleum company Customer Account History | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36499 | BP-HZN-2179MDL02338711 | BP-HZN-2179MDL02338713 | | Email Subject RE: Anadarko Macondo Invoice - Cash Call | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 802 - Hearsay |
| Plaintiffs | 36500 | BP-HZN-2179MDL02752552 | | | Email Subject RE: FW: FW: FW: Fw: Anadarko 012110 Buying Manual Invoice | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36502 | ANA-MDL-000004699 | ANA-MDL-000004702 | | Email Subject RE: GOM Operations Update 3/9/10 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36504 | ANA-MDL-000004372 | ANA-MDL-000004376 | 2010/04/12 | Email Subject RE: GOM Operations Update 4/12/10 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36505 | ANA-MDL-000002770 | ANA-MDL-000002773 | | Email Subject RE: Domestic Exploration Update | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Plaintiffs | 36506 | ANA-MDL-000062726 | | | Letter RE: JIB Invoice No. 0520100070003670 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs | 36507 | ANA-MDL-000209949 | ANA-MDL-000209950 | | Email Subject RE: Accounting treatment for materials transfer to BP | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36508 | ANA-MDL-000062727 | ANA-MDL-000062728 | | Letter Re: Failure to Pay Joint Interest bills issued pursuant to Macondo Prospect Deepwater Operating Agreement | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs | 36511 | ANA-MDL-000029226 | ANA-MDL-000029227 | | Email Subject Communications following Notice of Default | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs | 36512 | ANA-MDL-000200003 | | | Email Subject FW: Macondo-Notice of Default | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36513 | ANA-MDL-000240302 | ANA-MDL-000240304 | | Letter Re: Macondo Well JIB Invoice No. 0520100070003670 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs | 36514 | ANA-MDL-000232580 | ANA-MDL-000232582 | | Email Subject FW: Macondo Bill for pipe (APC Stock) | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs | 36515 | ANA-MDL-000240309 | ANA-MDL-000240310 | | Letter Re: Macondo Well JIB Invoice No. 0920100070003670 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Plaintiffs | 36516 | ANA-MDL-000240305 | ANA-MDL-000240308 | | Letter: Re: Macondo Prospect Offshore Deepwater Operating Agreement, dated October 1, 2009 | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs | 36517 | ANA-MDL-000240311 | ANA-MDL-000240312 | | Letter Re: Macondo Prospect Deepwater Operating Agreement | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs | 36518 | BP-HZN-2179MDL02759063 | | | Financial Treatment for Macondo (MC 252) - Anadarko Deal | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Plaintiffs | 36766 | BP-HZN-BLY00367395 | BP-HZN-BLY00367395 | 2010/04/30 | Financial Treatment for Macondo (MC 252) - Anadarko Deal | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Transocean | 50473 | BP-HZN-2179MDL04585671 | BP-HZN-2179MDL04585703 | 10/16/2011 | Settlement Agreement Between BP and Anadarko | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial |
| Transocean | 51138 | BP-HZN-MBI 00192554 | BP-HZN-MBI 00192559 | 3/30/2010 | Ltr from N. Huch at Anadarko to M. Beirne at BP Houston attaching Second Supplemental AFE (and other docs) | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| Transocean | 52516 | TRN-MDL-00867153 | | 6/2/2010 | Email from D. Cameron to B. Braniff, D. Foster re Horizon Support, with 4 attachments "Last week I was on the DD II BOP on Horizon BOP capping team run by James Welling's (BP), the 3 ram BOP was put on the back burner. On Saturday afternoon, that all changed & the team was disbanded. On Sunday I was asked to join the 3 ram BOP team led by John Schwabel, the present project." | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside Scope of Phase I Trial |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 62231 | ANA-MDL-000001115 | ANA-MDL-000001115 | 2/23/2010 | Email - From: Bert Allbritton To: Dawn Peyton - Subject: FW: Macondo Update | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| | | | | | | FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| | | | | | | FRE 802 – Hearsay |
| HESI | 62241 | ANA-MDL-000001275 | ANA-MDL-000001275 | 2/24/2010 | Email - From: Dawn Peyton To: Bert Allbritton - Subject: FW: Macondo Update | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| | | | | | | FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| | | | | | | FRE 802 – Hearsay |
| HESI | 62247 | ANA-MDL-000001231 | ANA-MDL-000001232 | 2/25/2010 | Email - From: Forrest Burton To: Tim Trautman and others – Subject FW: Macondo | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| | | | | | | FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| | | | | | | FRE 802 – Hearsay |
| HESI | 62281 | ANA-MDL-000052649 | ANA-MDL-000052650 | 3/4/2010 | Email - From Forrest Buron To: Josh Nichols - Subject: RE: Macondo | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| | | | | | | FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J

### ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 62495 | ANA-MDL-000050928 | ANA-MDL-000050928 | 4/4/2010 | Email - From: Paul Chandler To: Alan O'Donnell and others - Subject: Macondo update | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 62505 | ANA-MDL-000007527 | ANA-MDL-000007527 | 4/5/2010 | Email - From: Paul Chandler To: Alan O'Donnell and others - Subject: RE: Macondo Update | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 802 – Hearsay |
| HESI | 62506 | ANA-MDL-000011066 | ANA-MDL-000011066 | 4/5/2010 | Email - From: Brian O'Neill To: Thuy Rocque and others - Subject: RE: Update | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 62517 | ANA-MDL-000048172 | ANA-MDL-000048175 | 4/6/2010 | Email - From: Derek Folger To: Peter Botevyle - Subject: RE: Macondo Update | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 802 – Hearsay |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 62534 | ANA-MDL-000008868 | ANA-MDL-000008869 | 4/7/2010 | Email - From: Huan Gamblin To: Dawn Peyton - Subject: RE: Macondo well update 11:30 | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| HESI | 62540 | ANA-MDL-000007435 | ANA-MDL-000007436 | 4/8/2010 | Email - From: Robert Quitzau To: Paul Chandler - Subject: FW: Macondo Update - Casing Plan | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 802 – Hearsay |
| HESI | 62557 | ANA-MDL-000002460 | ANA-MDL-000002460 | 4/10/2010 | Email - From: Brian O'Neill To: Thuy Rocque - RE: Macondo | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 802 – Hearsay |
| HESI | 62571 | APC-SHS2A-000001256 | APC-SHS2A-000001256 | 4/12/2010 | Email - From: Paul Chandler To: Robert Bodek - Subject: Macondo TD | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 62572 | ANA-MDL-000002521 | ANA-MDL-000002521 | 4/12/2010 | Email - From: Forrest Burton To: Bert Allbritton - Subject: FW: Macondo TD Reached | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 802 – Hearsay |
| HESI | 62573 | ANA-MDL-000003347 | ANA-MDL-000003347 | 4/12/2010 | Email - From: Bert Allbritton To: Forrest Burton - Subject: FW: Macondo TD Reached | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 802 – Hearsay |
| HESI | 62706 | ANA-MDL-000011158 | ANA-MDL-000011160 | 4/19/2010 | Email- From: Bert Allbritton To: Stuart Strife - Subject: RE: Macondo Pay | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11<br><br>FRE 802 – Hearsay |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 62708 | ANA-MDL-000010965 | ANA-MDL-000010965 | 4/19/2010 | Email - From: Forrest Burton To: Bert Allbritton and others - Subject: RE: Macondo daily drilling reports | FRE 402 – Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 FRE 802 – Hearsay |
| HESI | 62784 | ANA-MDL-000256451 | ANA-MDL-000256454 | 5/14/2010 | Email - From: Robert Quitzau To: Keith Powell - Subject: FW: Stack pressure limits | FRE 402 – Post-explosion communication regarding stack pressure limits; Irrelevant, Outside Scope of Phase I Trial; Irrelevant in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 FRE 802 – Hearsay |
| HESI | 62998 | None | None | 10/16/2011 | Settlement Agreement: Confidential Settlement Agreement, Mutual Releases and Agreements to Indemnify by BP Exploration & Production Inc., Anadarko Petroleum Corporation and Anadarko E&P Company LP (including BP Corporation North America Inc. and BP p.l.c.) | No document provided; based on description this is a confidential settlement document FRE 402 – Irrelevant FRE 403 – Prejudicial FRE 408 - Settlement Agreements are not admissible as evidence of liability. FRE 802 – Hearsay |
| HESI | 63045 | None | None | 7/21/2010 | Document: API Working Group 3 Minutes dated June 29, 2011 | Document not provided or identified by bates number FRE 402 – Irrelevant post-explosion document based on description FRE 802 – Hearsay |
| HESI | 63047 | HAL_0000001 | HAL_0000001 | Not Applicable | CD: LAS/ EOWR/ GRAPHICS; MUDLOGGING DATA | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 63048 | HAL_0000002 | HAL_0000002 | Not Applicable | CD: WELL DATA; MUDLOGGING DATA | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |
| HESI | 63049 | HAL_0000003 | HAL_0000003 | Not Applicable | CD: LAS/ ASCII/ GRAPHICS DATA; MWD/ LWD DATA | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |
| HESI | 63050 | HAL_0000004 | HAL_0000004 | Not Applicable | CD: LAS/ COLOR GRAPHICS DATA; MWD/ LWD DATA | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |
| HESI | 63051 | HAL_0000005 | HAL_0000005 | Not Applicable | CD: MMS/ SURVEY ASCII DATA; MWD/ LWD DATA | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |
| HESI | 63052 | HAL_0000006 | HAL_0000006 | Not Applicable | CD: WELL DATA; MUDLOGGING DATA | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |
| HESI | 63053 | HAL_0000007 | HAL_0000007 | Not Applicable | CD: LAS/ ASCII/ GRAPHICS DATA; MWD/ LWD DATA | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |
| HESI | 63054 | HAL_0000008 | HAL_0000008 | Not Applicable | CD: LAS/ EOWR/ GRAPHICS; MUDLOGGING DATA | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |
| HESI | 63055 | HAL_0000009 | HAL_0000009 | Not Applicable | CD: LAS/ COLOR GRAPHICS DATA; MWD/ LWD DATA | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |
| HESI | 63056 | HAL_0000010 | HAL_0000010 | Not Applicable | CD: MMS/ SURVEY ASCII DATA; MWD/ LWD DATA | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |
| HESI | 63057 | HAL_0000011 | HAL_0000011 | Not Applicable | CD: GEOTAP REPORT DATA; MWD/ LWD DATA | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |
| HESI | 63058 | None | None | Not Applicable | HESI OPTICEM DATA | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |
| HESI | 63059 | None | None | Not Applicable | CD: Time Based LAS Datasets; Cement Data via WITs | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |
| HESI | 63060 | None | None | Not Applicable | CD: Time Based LAS Datasets - BAT/ Temp/ DDS/ GP; MWD/ LWD Data | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |
| HESI | 63061 | None | None | Not Applicable | CD: Time Based LAS Datasets; MWD/ LWD Data | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 63062 | None | None | Not Applicable | CD: Time Based LAS Datasets; MWD/ LWD Data | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |
| HESI | 63063 | None | None | Not Applicable | CD: Time Based LAS Datasets; AGR/ EWR - M5 | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |
| HESI | 63064 | BP-HZN-SNR00000002 BP-HZN-CEC079796 BP-HZN-MBI00193587 BP-HZN-2179MDL00060037 BP-TO1105200 | BP-HZN-SNR00000002 BP-HZN-CEC079796 BP-HZN-MBI00193587 BP-HZN-2179MDL00060037 BP-TO1105200 | 1/7/2010 | DVD: Sperry Drilling Services (BP-HZN-SNR00000002, BP-HZN-CEC079796, BP-HZN-MBI00193587, BP-HZN-2179MDL00060037, BP-TO1105200) | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |
| HESI | 63065 | BP-HZN-SNR00000001 BP-HZN-CEC079795 BP-HZN-MBI00193586 BP-HZN-2179MDL00060038 BP-TO11005195 | BP-HZN-SNR00000001 BP-HZN-CEC079795 BP-HZN-MBI00193586 BP-HZN-2179MDL00060038 BP-TO11005195 | Not Applicable | CD: Shallow Hazard Assessment (BP-HZN-SNR00000001, BP-HZN-CEC079795, BP-HZN-MBI00193586, BP-HZN-2179MDL00060038, BP-TO11005195) | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |
| HESI | 63066 | BP-HZN-SNR00000004 BP-HZN-CEC079798 BP-HZN-MBI00193585 BP-HZN-2179MDL00060036 BP-TO11005199 | BP-HZN-SNR00000004 BP-HZN-CEC079798 BP-HZN-MBI00193585 BP-HZN-2179MDL00060036 BP-TO11005199 | 4/5/2010 | CD: Sperry Drilling Services (BP-HZN-SNR00000004, BP-HZN-CEC079798, BP-HZN-MBI00193585, BP-HZN-2179MDL00060036, BP-TO11005199) | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010

MDL NO. 2179, SECTION J

ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| HESI | 63067 | BP-HZN-SNR00000003 BP-HZN-CEC079797 BP-HZN-MBI00193584 BP-HZN-2179MDL0006003 3 BP-TO11005204 | BP-HZN-SNR00000003 BP-HZN-CEC079797 BP-HZN-MBI00193584 BP-HZN-2179MDL0006003 3 BP-TO11005204 | 4/5/2010 | CD: Sperry Drilling Services (BP-HZN-SNR00000005, BP-HZN-CEC079799, BP-HZN-MBI00193582, BP-HZN-2179MDL00060035, BP-TO11005197) | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |
| HESI | 63068 | BP-HZN-SNR00000005 BP-HZN-CEC079799 BP-HZN-MBI00193582 BP-HZN-2179MDL0006003 5 BP-TO11005197 | BP-HZN-SNR00000005 BP-HZN-CEC079799 BP-HZN-MBI00193582 BP-HZN-2179MDL0006003 5 BP-TO11005197 | 4/26/2010 | DVD: Sperry Drilling Services (BP-HZN-SNR00000003, BP-HZN-CEC079797, BP-HZN-MBI00193584, BP-HZN-2179MDL00060033, BP-TO11005204) | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |
| HESI | 63069 | BP-HZN-SNR00000006 BP-HZN-CEC079800 BP-HZN-MBI00193583 BP-HZN-2179MDL0006003 4 BP-TO11005202 | BP-HZN-SNR00000006 BP-HZN-CEC079800 BP-HZN-MBI00193583 BP-HZN-2179MDL0006003 4 BP-TO11005202 | 4/26/2010 | DVD: Sperry Drilling Services (BP-HZN-SNR00000006, BP-HZN-CEC079800, BP-HZN-MBI00193583, BP-HZN-2179MDL00060034, BP-TO11005202) | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |
| HESI | 63070 | BP-HZN-2179MDL0405321 7 | BP-HZN-2179MDL0405321 7 | Not Applicable | ELAN files: elan-exp-view-e.pds, elan-exp-view-4.pds | Document could not be reviewed based on information provided; Anadarko reserves the right to object upon review of document |
| MOEX | 85040 | DWHMX00068340 | DWHMX00068342 | 4/13-4/14/10 | E-mails from BP to MOEX and Anadarko regarding achievement of objective depth and supplemental AFE | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11  FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010
MDL NO. 2179, SECTION J
ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| MOEX | 85041 | DWHMX00000293 | DWHMX00000305 | 4/15/2010 | E-mail from BP to MOEX and Anadarko regarding supplemental AFE, and copies of signed AFE with transmittal letters | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| MOEX | 85042 | DWJMX00058236 | DWJMX00058238 | 4/20/2010 | E-mail from BP to MOEX and Anadarko regarding BP's recommendation to temporarily abandon the Macondo well after successfully completing the setting of the production casing | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11 |
| MOEX | 85045 | DWHMX00312901 | DWHMX00312903 | 5/11/2010 | Letter from BP to MOEX and Anadarko regarding the Deepwater Horizon Incident | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |
| Dril-Quip | 91116 | ANA-MDL-000158605 | ANA-MDL-000158607 | | Email from A. Singh to R. Quitzau and others, 7/23/2010, Subject: "Re: FW: Frac Modeling for Macondo" | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial

FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |

**UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF MEXICO, ON APRIL 20, 2010 MDL NO. 2179, SECTION J**

**ANADARKO'S JANUARY 23, 2012 OBJECTIONS TO PHASE ONE TRIAL EXHIBITS**

| OFFERING PARTY | EXHIBIT NO. | BATES START | BATES END | DATE | DESCRIPTION | OBJECTIONS |
|---|---|---|---|---|---|---|
| Dril-Quip | 91117 | ANA-MDL-000117377<br><br>WW-MDL-00000639 | ANA-MDL-000117379<br><br>WW-MDL-00000639 | | Email from K. Powell to K. Mix and others, 8/4/2010, Subject: "FW: Hydrostatic Control Step Rate Diagnostic Procedure" | FRE 402 - Irrelevant, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase I Trial<br><br>FRE 403 - Prejudicial, Confusion of Issues, in light of B1 and B3 Orders, Order dismissing cross-claims against Anadarko and for reasons set forth in Anadarko's Motion in Limine filed 10/17/11; Post-Incident Communication; Outside the Scope of Phase 1 Trial |