UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL by the OIL RIG "DEEPWATER HORIZON" in the GULF OF MEXICO, on APRIL 20, 2010 | : : : : : : : : : : : : : : | MDL NO. 2179 <br><br> SECTION: J |
| THIS DOCUMENT RELATES TO: ALL CASES | | JUDGE BARBIER MAG. JUDGE SHUSHAN |

. .  . .  . .  . .  . .  . .  . .  . .  . .  . .  . .  . .  . .  . .  .   .  . .  . .  . .  . .  . .  . .  . .  . .  . .  . .  .

## BP'S OBJECTIONS TO DEMONSTRATIVE AIDS

Pursuant to the Court's *Order re Working Group Conference on Friday, February 10, 2012* and similar prior Orders, Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c. (collectively "BP") object to the parties' demonstrative aids exchanged on February 15, 2012 and subsequently, as described generally herein and specifically as attached in Exhibit A.  BP reserves the right to add, remove, or modify its objections and to add or remove objections to (1) any demonstrative revised or newly disclosed after the date of this letter or (2) any demonstrative affected by future rulings by the Court.

## General Objections

BP objects generally to any demonstrative:

(1) that does not accurately represent underlying evidence admissible in this case;

(2) regarding subject matters irrelevant to Phase I of the trial scheduled to begin on February 27, 2012 (including matters related only to Phase II or III issues);

(3) referencing, quoting, or derivative of an exhibit or testimony that is inadmissible[1];

(4) that is based on or represents evidence that has been excluded by Court rulings or whose admission is barred by statute or regulation (including those discussing or referencing prior accidents or alleged misconduct and/or evidence of prior adverse criminal, civil, and regulatory proceedings in contravention of the Court's February 9, 2012 Order and Reasons Regarding Motions *in Limine* to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings or derived from the Presidential Commission and/or the Chief Counsel's Report in contravention of the Court's February 9, 2012 Order and Reasons Regarding Motions *in Limine* to Exclude Other Government Reports and Congressional Testimony);

(5) referencing, quoting, or derivative of expert reports or deposition testimony of expert witnesses that are the subject of Daubert motions submitted by BP; and/or

(6) that contain or consist of animations with narration, as such narration may contain inadmissible hearsay, is potentially misleading and/or inaccurate, and is not subject to cross-examination.

## **<u>Specific Objections</u>**

In addition to the foregoing general objections, BP objects to specific demonstrative aides, including, but not limited to those set forth in Exhibit A, attached hereto.

---

[1]  BP understands that, in the case of each trial exhibit cited or used in a demonstrative, the parties will use the cured version that has been received by WorldWide wherever such cured version exists.

Dated: February 22, 2012

Respectfully submitted,

/s/ Don K. Haycraft
Don K. Haycraft (Bar #14361)
R. Keith Jarrett (Bar #16984)
LISKOW & LEWIS
701 Poydras Street, Suite 5000
New Orleans, Louisiana 70139-5099
Telephone: (504) 581-7979
Facsimile: (504) 556-4108

Richard C. Godfrey, P.C.
J. Andrew Langan, P.C.
KIRKLAND & ELLIS LLP
300 North LaSalle Street
Chicago, IL 60654
312-862-2000 (Tel)
312-862-2200 (Fax)

Robert C. "Mike" Brock
COVINGTON & BURLING LLP
1201 Pennsylvania Avenue, NW
Washington, DC 20004-2401
202-662-5985

*Attorneys for Defendants BP Exploration & Production Inc., BP America Production Company, and BP p.l.c.*

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading has been served on All Counsel by electronically uploading the same to Lexis Nexis File & Serve in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2179, on this 22th day of February, 2012.


                    /s/ Don K. Haycraft

# EXHIBIT A

BP's Objections to Parties' Demonstrative Aids  -  Confidential Subject to PTO 13

| | Party | Demonstrative | Filename | Objection |
|---|---|---|---|---|
| 1 | PSC | D-22779 | D-22779.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
| 2 | PSC | D-22795 | D-22795.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
| 3 | PSC | D-22796 | D-22796.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
| 4 | PSC | D-20001.006 | D-20001.006.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
| 5 | PSC | D-20001.007 | D-20001.007.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
| 6 | PSC | D-20001.008 | D-20001.008.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
| 7 | PSC | D-20001.009 | D-20001.009.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
| 8 | PSC | D-20001.010 | D-20001.010.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
| 9 | PSC | D-20001.011 | D-20001.011.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
| 10 | PSC | D-20001.012 | D-20001.012.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |

BP's Objections to Parties' Demonstrative Aids  -  Confidential Subject to PTO 13

| 11 | PSC | D-20001.013 | D-20001.013.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
|---|---|---|---|---|
| 12 | PSC | D-03821 | D-03821.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings.<br> Foundation (trying to draw connections between three reports and six point plan when no basis to do so) |
| 13 | PSC | D-03869 | D-03869.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings.<br> Foundation (trying to draw connections between three reports and six point plan when no basis to do so) |
| 14 | PSC | D-07153 | D-07153.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings.<br> Existing TREX objection for TREX-07153: Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 15 | PSC | D-07160 | D-07160.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings.<br> Existing TREX objection for TREX-07160: Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 16 | PSC | D-07184 | D-07184.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings.<br> Existing TREX objection for TREX-07184: Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |

BP's Objections to Parties' Demonstrative Aids  -  Confidential Subject to PTO 13

| 17 | PSC | D-07190 | D-07190.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings.<br> Existing TREX objection for TREX-07190: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
|----|-----|---------|-------------|-------------------------------------------------------------------------------------------|
| 18 | PSC | D-03818 | D-03818.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings.<br> Foundation (trying to draw connections between three reports and six point plan where there is no basis to do so) |
| 19 | PSC | D-03862 | D-03862.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings.<br> Foundation (trying to draw connections between three reports and six point plan when no basis to do so) |
| 20 | PSC | D-21734.001 | D-21734.001.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings.<br> Existing TREX objection for TREX-06006: Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402)<br> Existing TREX objection for TREX-06012: Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21 | PSC | D-21734.002 | D-21734.002.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings.<br> Existing TREX objection for TREX-06008: Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |

BP's Objections to Parties' Demonstrative Aids  -  Confidential Subject to PTO 13

| 22 | PSC | D-22797 | D-22797.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings.<br> Existing TREX objection for TREX-07364: Excluded by MiL; Hearsay (FRE 802); Other Government Reports<br>Existing TREX objection for TREX-06001: Excluded by MiL; Hearsay within Hearsay (FRE 802)<br> Existing TREX objection for TREX-06005: Excluded by MiL; Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402)<br> Existing TREX objection for TREX-06007: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402)<br> Existing TREX objection for TREX-06009: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| --- | --- | --- | --- | --- |
| 23 | PSC | D-22797.001 | D-22797.001.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings.<br> Existing TREX objection for TREX-07364: Excluded by MiL; Hearsay (FRE 802); Other Government Reports<br>Existing TREX objection for TREX-06001: Excluded by MiL; Hearsay within Hearsay (FRE 802)<br> Existing TREX objection for TREX-06005: Excluded by MiL; Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402)<br> Existing TREX objection for TREX-06007: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402)<br> Existing TREX objection for TREX-06009: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP's Objections to Parties' Demonstrative Aids  -  Confidential Subject to PTO 13

| 24 | PSC | D-22797.002 | D-22797.002.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings.<br> Existing TREX objection for TREX-07364: Excluded by MiL; Hearsay (FRE 802); Other Government Reports<br> Existing TREX objection for TREX-06007: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402)<br> Existing TREX objection for TREX-06009: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| --- | --- | --- | --- | --- |
| 25 | PSC | D-22797.003 | D-22797.003.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings.<br> Existing TREX objection for TREX-07364: Excluded by MiL; Hearsay (FRE 802); Other Government Reports<br> Existing TREX objection for TREX-06007: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402)<br> Existing TREX objection for TREX-06009: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 26 | PSC | D-22789 | D-22789.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings.<br> Existing TREX objection for TREX-20001.006: Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 27 | PSC | D-21734 | D-21734.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings.<br>Existing TREX objection for TREX-08069: Excluded by MiL; Other Government Reports; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |

BP's Objections to Parties' Demonstrative Aids  -  Confidential Subject to PTO 13

| 28 | PSC | D-22782 | D-22782.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings<br>Relevance<br> Prejudicial (FRE 403) and Inadmissible Prior Conduct (FRE 404)<br> Existing TREX objection for TREX-06005: Excluded by MiL; Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 29 | PSC | D-22782.001 | D-22782.001.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings<br>Relevance<br> Prejudicial (FRE 403) and Inadmissible Prior Conduct (FRE 404)<br> Existing TREX objection for TREX-06010: Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Relevance generally (FRE 401 & 402) |
| 30 | HESI | D-8000 | D-8000.pdf | Relevance: Excluded from Phase One by Amended Pre-<br>Trial Order No. 41 [Rec. Doc. 4083] at 2. |
| 31 | HESI | D-8002 | D-8002.pdf | Relevance: Excluded from Phase One by Amended Pre-<br>Trial Order No. 41 [Rec. Doc. 4083] at 2. |
| 32 | HESI | D-8003 | D-8003.pdf | Relevance: Excluded from Phase One by Amended Pre-<br>Trial Order No. 41 [Rec. Doc. 4083] at 2. |
| 33 | PSC | D-00986.018 | D-00986.018.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony |
| 34 | PSC | D-00986.047 | D-00986.047.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony |
| 35 | PSC | D-00986.055 | D-00986.055.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony |
| 36 | PSC | D-00986.203 | D-00986.203.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony |

BP's Objections to Parties' Demonstrative Aids  -  Confidential Subject to PTO 13

| 37 | PSC | D-00986.264 | D-00986.264.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (Misleading not to identify the well's operator). |
| 38 | PSC | D-00986.244 | D-00986.244.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (Narrative characterizations are misleading and inaccurately represent evidence). |
| 39 | PSC | D-00986.253 | D-00986.253.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (Narrative characterizations are misleading and inaccurately represent evidence). |
| 40 | PSC | D-00986.228 | D-00986.228.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (Need Source) |
| 41 | PSC | D-00986.239 | D-00986.239.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (Need Source). |
| 42 | PSC | D-00986.240 | D-00986.240.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (Need Source). |
| 43 | PSC | D-00986.243 | D-00986.243.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (Need Source). |
| 44 | PSC | D-00986.204 | D-00986.204.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video) |
| 45 | PSC | D-00986.208 | D-00986.208.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video) |
| 46 | PSC | D-00986.209 | D-00986.209.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video) |
| 47 | PSC | D-00986.211 | D-00986.211.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video) |

BP's Objections to Parties' Demonstrative Aids  -  Confidential Subject to PTO 13

| 48 | PSC | D-00986.214 | D-00986.214.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video) |
| 49 | PSC | D-00986.216 | D-00986.216.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video) |
| 50 | PSC | D-00986.219 | D-00986.219.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video) |
| 51 | PSC | D-00986.220 | D-00986.220.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video) |
| 52 | PSC | D-00986.222 | D-00986.222.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video) |
| 53 | PSC | D-00986.223 | D-00986.223.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video) |
| 54 | PSC | D-00986.224 | D-00986.224.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video) |
| 55 | PSC | D-00986.225 | D-00986.225.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video) |
| 56 | PSC | D-00986.221 | D-00986.221.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video) (Need source) |
| 57 | PSC | D-00986.217 | D-00986.217.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video) Misleading (Inaccurate representation of evidence) |

BP's Objections to Parties' Demonstrative Aids  -  Confidential Subject to PTO 13

| 58 | PSC | D-00986.218 | D-00986.218.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video)<br> Misleading (Inaccurate representation of evidence) |
|---|---|---|---|---|
| 59 | PSC | D-00986.237 | D-00986.237.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video). |
| 60 | PSC | D-00986.238 | D-00986.238.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video). |
| 61 | PSC | D-00986.249 | D-00986.249.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video). |
| 62 | PSC | D-00986.250 | D-00986.250.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video). |
| 63 | PSC | D-00986.251 | D-00986.251.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video). |
| 64 | PSC | D-00986.252 | D-00986.252.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video). |
| 65 | PSC | D-00986.255 | D-00986.255.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video). |
| 66 | PSC | D-00986.260 | D-00986.260.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video). |
| 67 | PSC | D-00986.262 | D-00986.262.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video). |

BP's Objections to Parties' Demonstrative Aids  -  Confidential Subject to PTO 13

| 68 | PSC | D-00986.227 | D-00986.227.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video).<br> Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony (quotes JIT testimony) |
|----|-----|-------------|------------------|---|
| 69 | PSC | D-00986.235 | D-00986.235.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony (to extent of launching animation/video).<br> Misleading (Inaccurate representation of evidence) |
| 70 | PSC | D-00986.054 | D-00986.054.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony<br> Misleading (Inaccurate representation of underlying evidence) |
| 71 | PSC | D-00986.040 | D-00986.040.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony<br> Misleading (Wiper plugs cause cement contamination) |
| 72 | PSC | D-00986.256 | D-00986.256.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| 73 | PSC | D-00986.257 | D-00986.257.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| 74 | PSC | D-00986.258 | D-00986.258.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| 75 | PSC | D-00986.259 | D-00986.259.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| 76 | PSC | D-21728.001 | D-21728.001.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| 77 | PSC | D-21728.002 | D-21728.002.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |

BP's Objections to Parties' Demonstrative Aids  -  Confidential Subject to PTO 13

| 78 | US | D-30031 | D-30031.wmv | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
|----|----|---------|-------------|---------|
| 79 | US | D-30032 | D-30032.wmv | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| 80 |    | D-30033 | D-30033.wmv | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| 81 | US | D-30034 | D-30034.wmv | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| 82 | US | D-30035 | D-30035.wmv | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| 83 | US | D-30046 | D-30046.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| 84 | US | D-30047 | D-30047.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| 85 | US | D-30052 | D-30052.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| 86 | US | D-37034 | D-37034.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| 87 | US | D-37043 | D-37043.wmv | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| 88 | US | D-37044 | D-37044.jpg | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| 89 | US | D-37045 | D-37045.jpg | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| 90 | PSC | D-00986.088 | D-00986.088.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. (Need source) |

BP's Objections to Parties' Demonstrative Aids - Confidential Subject to PTO 13

| 91 | PSC | D-00986.089 | D-00986.089.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. (Need source) |
|----|-----|-------------|-----------------|---|
| 92 | PSC | D-00986.215 | D-00986.215.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. (Need source) |
| 93 | PSC | D-00986.100 | D-00986.100.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. (Needs source)<br>Narrative |
| 94 | PSC | D-00986.094 | D-00986.094.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony.<br>Misleading (Middle column in relation to title of slide) |
| 95 | PSC | D-00986.059 | D-00986.059.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony.<br>Narrative on slide |
| 96 | PSC | D-00986.079 | D-00986.079.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony.<br>Annotations are by Commission Staff |
| 97 | PSC | D-00986.052 | D-00986.052.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony.<br>Commentary |
| 98 | PSC | D-00986.254 | D-00986.254.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony.<br>Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony (quotes JIT testimony) |
| 99 | PSC | D-21728 | D-21728.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony.<br>Existing TREX objection for TREX-04941: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 100 | PSC | D-00986.053 | D-00986.053.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony.<br>Foundation; Need Source |

BP's Objections to Parties' Demonstrative Aids  -  Confidential Subject to PTO 13

| 101 | PSC | D-00986.099 | D-00986.099.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony.<br>Misleading (Characterizations of underlying documents as changes to Temporary Abandonment procedure) |
| 102 | PSC | D-00986.056 | D-00986.056.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony.<br>Misleading (Inaccurate representation of underlying evidence to suggest that depth of underbalance increased stress on wellbore. |
| 103 | PSC | D-00986.067 | D-00986.067.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony.<br>Narrative on slide |
| 104 | PSC | D-00986.075 | D-00986.075.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony.<br>Narrative on slide |
| 105 | PSC | D-00986.086 | D-00986.086.pdf | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony.<br>Text Incomplete; Misleading |
| 106 | PSC | D-01461.001 | D-01461.001.pdf | Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony |
| 107 | PSC | D-01461.002 | D-01461.002.pdf | Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony |
| 108 | PSC | D-01461.003 | D-01461.003.pdf | Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony |
| 109 | PSC | D-22774 | D-22774.pdf | Misleading ("System") |
| 110 | HESI | D-8025 | D-8025.pdf | Misleading (Contains misrepresentation and factual error.)<br> Existing objection to TREX-02727: Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 111 | HESI | D-8020 | D-8020.pdf | Misleading (Contains misrepresentation and factual error.) (The Macondo well negative test was at 8,300' total depth, not 8,300' below mudline.) |
| 112 | HESI | D-8019 | D-8019.pdf | Misleading (Contains misrepresentation) (Ex. 3058 is a draft never approved). |

| 113 | HESI | D-8018 | D-8018.pdf | Misleading (Contains misrepresentation. No basis for "Potential Hydrocarbon Zone" at 18,301-18,360; no spacer in second chart/slide; no basis for representation of solids settling in bottom of well; no basis for representation of any alleged breach locations). |
|-----|------|--------|------------|---------|
| 114 | HESI | D-8024 | D-8024.pdf | Misleading (Contains misrepresentation: stable foamed slurry cannot include D-Air) |
| 115 | PSC | D-04150 | D-04150.pdf | Misleading (Inaccurately represents the underlying exhibit). |
| 116 | PSC | D-04151 | D-04151.pdf | Misleading (Inaccurately represents the underlying exhibit). |
| 117 | TO | D6559 | D6559.pdf | Misleading (Inaccurately represents the evidence). |
| 118 | PSC | D-22773 | D-22773.pdf | Misleading (Insofar as it characterizes it as BP's blowout) |
| 119 | HESI | D-8015 | D-8015.pdf | Misleading (No basis for "Potential Hydrocarbon Zone" at 18,301-18,360; no spacer in second chart/slide) |
| 120 | PSC | D-21722 | D-21722.swf | Misleading (No timeframe indicated); Needs source(s) |
| 121 | PSC | D-21722.001 | D-21722.001.pdf | Misleading (No timeframe indicated); Needs source(s) |
| 122 | PSC | D-21722.002 | D-21722.002.pdf | Misleading (No timeframe indicated); Needs source(s) |
| 123 | PSC | D-21722.003 | D-21722.003.pdf | Misleading (No timeframe indicated); Needs source(s) |
| 124 | PSC | D-21722.004 | D-21722.004.pdf | Misleading (No timeframe indicated); Needs source(s) |
| 125 | PSC | D-21722.005 | D-21722.005.pdf | Misleading (No timeframe indicated); Needs source(s) |
| 126 | PSC | D-21722.006 | D-21722.006.pdf | Misleading (No timeframe indicated); Needs source(s) |
| 127 | PSC | D-21722.007 | D-21722.007.pdf | Misleading (No timeframe indicated); Needs source(s) |
| 128 | PSC | D-21722.008 | D-21722.008.pdf | Misleading (No timeframe indicated); Needs source(s) |
| 129 | PSC | D-21722.009 | D-21722.009.pdf | Misleading (No timeframe indicated); Needs source(s) |
| 130 | PSC | D-21722.010 | D-21722.010.pdf | Misleading (No timeframe indicated); Needs source(s) |
| 131 | PSC | D-21722.011 | D-21722.011.pdf | Misleading (No timeframe indicated); Needs source(s) |
| 132 | PSC | D-21722.012 | D-21722.012.pdf | Misleading (No timeframe indicated); Needs source(s) |
| 133 | PSC | D-21722.013 | D-21722.013.pdf | Misleading (No timeframe indicated); Needs source(s) |
| 134 | PSC | D-21722.014 | D-21722.014.pdf | Misleading (No timeframe indicated); Needs source(s) |
| 135 | PSC | D-21722.015 | D-21722.015.pdf | Misleading (No timeframe indicated); Needs source(s) |
| 136 | PSC | D-21722.016 | D-21722.016.pdf | Misleading (No timeframe indicated); Needs source(s) |

BP's Objections to Parties' Demonstrative Aids  -  Confidential Subject to PTO 13

| 137 | PSC | D-20504 | D-20504.pdf | Misleading (Not an accurate representation of the underlying evidence) |
|---|---|---|---|---|
| 138 | PSC | D-20511.002 | D-20511.002.pdf | Misleading (Not an accurate representation of the underlying evidence) |
| 139 | PSC | D-22848 | D-22848.pdf | Misleading (Not an accurate representation of the underlying evidence) |
| 140 | PSC | D-22853 | D-22853.pdf | Misleading (Not an accurate representation of the underlying evidence) |
| 141 | HESI | D-8021 | D-8021.pdf | Misleading (Not an accurate representation of the underlying evidence) |
| 142 | HESI | D-8023 | D-8023.pdf | Misleading (Not an accurate representation of the underlying evidence) |
| 143 | PSC | D-22867 | D-22867.pdf | Misleading (Not an accurate representation of the underlying evidence)<br> Existing TREX objection for TREX-20002.071: Hearsay (FRE 802)<br> Existing TREX objection for TREX-20002.072: Hearsay (FRE 802)<br> Existing TREX objection for TREX-20466: Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 144 | PSC | D-22869 | D-22869.pdf | Misleading (Not an accurate representation of the underlying evidence)<br> Existing TREX objection for TREX-20002: Hearsay (FRE 802)<br> Existing TREX objection for TREX-25053: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802)<br> Existing TREX objection for TREX-20466: Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 145 | PSC | D-21729 | D-21729.pdf | Misleading (Title on left of slide insofar as "Permitted" suggests that actual is not permitted) |
| 146 | PSC | D-22781 | D-22781.pdf | Relevance<br> Prejudicial (FRE 403) and Inadmissible Prior Conduct (FRE 404) |
| 147 | PSC | D-22782.002 | D-22782.002.pdf | Relevance<br> Prejudicial (FRE 403) and Inadmissible Prior Conduct (FRE 404) |
| 148 | PSC | D-20003.001 | D-20003.001.pdf | Relevance |
| 149 | PSC | D-20003.002 | D-20003.002.pdf | Relevance |
| 150 | PSC | D-20003.003 | D-20003.003.pdf | Relevance |
| 151 | PSC | D-20003.004 | D-20003.004.pdf | Relevance |
| 152 | PSC | D-20003.005 | D-20003.005.pdf | Relevance |
| 153 | PSC | D-20003.006 | D-20003.006.pdf | Relevance |
| 154 | PSC | D-20003.007 | D-20003.007.pdf | Relevance |
| 155 | PSC | D-20003.008 | D-20003.008.pdf | Relevance |
| 156 | PSC | D-20003.009 | D-20003.009.pdf | Relevance |
| 157 | PSC | D-20003.010 | D-20003.010.pdf | Relevance |
| 158 | PSC | D-20003.011 | D-20003.011.pdf | Relevance |
| 159 | PSC | D-20003.012 | D-20003.012.pdf | Relevance |
| 160 | PSC | D-20003.013 | D-20003.013.pdf | Relevance |
| 161 | PSC | D-20003.014 | D-20003.014.pdf | Relevance |
| 162 | PSC | D-20003.015 | D-20003.015.pdf | Relevance |

BP's Objections to Parties' Demonstrative Aids  -  Confidential Subject to PTO 13

| 163 | PSC | D-20003.016 | D-20003.016.pdf | Relevance |
|---|---|---|---|---|
| 164 | PSC | D-20003.017 | D-20003.017.pdf | Relevance |
| 165 | PSC | D-20003.018 | D-20003.018.pdf | Relevance |
| 166 | PSC | D-20003.019 | D-20003.019.pdf | Relevance |
| 167 | PSC | D-20003.020 | D-20003.020.pdf | Relevance |
| 168 | PSC | D-20003.021 | D-20003.021.pdf | Relevance |
| 169 | PSC | D-20003.022 | D-20003.022.pdf | Relevance |
| 170 | PSC | D-20003.023 | D-20003.023.pdf | Relevance |
| 171 | PSC | D-20003.024 | D-20003.024.pdf | Relevance |
| 172 | PSC | D-20003.025 | D-20003.025.pdf | Relevance |
| 173 | PSC | D-20003.026 | D-20003.026.pdf | Relevance |
| 174 | PSC | D-20003.027 | D-20003.027.pdf | Relevance |
| 175 | PSC | D-20003.028 | D-20003.028.pdf | Relevance |
| 176 | PSC | D-20003.029 | D-20003.029.pdf | Relevance |
| 177 | PSC | D-20003.030 | D-20003.030.pdf | Relevance |
| 178 | PSC | D-20003.031 | D-20003.031.pdf | Relevance |
| 179 | PSC | D-20003.032 | D-20003.032.pdf | Relevance |
| 180 | PSC | D-20003.033 | D-20003.033.pdf | Relevance |
| 181 | PSC | D-20003.034 | D-20003.034.pdf | Relevance |
| 182 | PSC | D-20003.035 | D-20003.035.pdf | Relevance |
| 183 | PSC | D-20003.036 | D-20003.036.pdf | Relevance |
| 184 | PSC | D-20123 | D-20123.pdf | Relevance |
| 185 | PSC | D-20124 | D-20124.pdf | Relevance |
| 186 | PSC | D-20125 | D-20125.pdf | Relevance |
| 187 | PSC | D-20126 | D-20126.pdf | Relevance |
| 188 | PSC | D-20127 | D-20127.pdf | Relevance |
| 189 | PSC | D-20128 | D-20128.pdf | Relevance |
| 190 | PSC | D-20129 | D-20129.pdf | Relevance |
| 191 | PSC | D-20130 | D-20130.pdf | Relevance |
| 192 | PSC | D-20131 | D-20131.pdf | Relevance |
| 193 | PSC | D-20132 | D-20132.pdf | Relevance |
| 194 | PSC | D-20133 | D-20133.pdf | Relevance |
| 195 | PSC | D-20134 | D-20134.pdf | Relevance |
| 196 | PSC | D-20135 | D-20135.pdf | Relevance |
| 197 | PSC | D-20136 | D-20136.pdf | Relevance |
| 198 | PSC | D-20137 | D-20137.pdf | Relevance |
| 199 | PSC | D-20138 | D-20138.pdf | Relevance |
| 200 | PSC | D-20139 | D-20139.pdf | Relevance |
| 201 | PSC | D-20140 | D-20140.pdf | Relevance |
| 202 | PSC | D-20141 | D-20141.pdf | Relevance |
| 203 | PSC | D-20427.001 | D-20427.001.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 204 | PSC | D-20427.002 | D-20427.002.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 205 | PSC | D-20427.003 | D-20427.003.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 206 | PSC | D-20427.004 | D-20427.004.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 207 | PSC | D-20427.005 | D-20427.005.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |

BP's Objections to Parties' Demonstrative Aids  -  Confidential Subject to PTO 13

| 208 | PSC | D-20427.006 | D-20427.006.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 209 | PSC | D-20427.007 | D-20427.007.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 210 | PSC | D-20427.008 | D-20427.008.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 211 | PSC | D-20427.009 | D-20427.009.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 212 | PSC | D-20427.010 | D-20427.010.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 213 | PSC | D-20427.011 | D-20427.011.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 214 | PSC | D-20427.012 | D-20427.012.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 215 | PSC | D-20427.013 | D-20427.013.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 216 | PSC | D-20427.014 | D-20427.014.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 217 | PSC | D-20427.015 | D-20427.015.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 218 | PSC | D-20427.016 | D-20427.016.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 219 | PSC | D-20427.017 | D-20427.017.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 220 | PSC | D-20427.018 | D-20427.018.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 221 | PSC | D-20427.019 | D-20427.019.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 222 | PSC | D-20427.020 | D-20427.020.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 223 | PSC | D-20427.021 | D-20427.021.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 224 | PSC | D-20427.022 | D-20427.022.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 225 | PSC | D-20427.023 | D-20427.023.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |

| 226 | PSC | D-20427.024 | D-20427.024.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 227 | PSC | D-20427.025 | D-20427.025.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 228 | PSC | D-20427.026 | D-20427.026.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 229 | PSC | D-20427.027 | D-20427.027.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 230 | PSC | D-20427.028 | D-20427.028.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 231 | PSC | D-20427.029 | D-20427.029.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 232 | PSC | D-20427.030 | D-20427.030.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 233 | PSC | D-20427.031 | D-20427.031.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 234 | PSC | D-20427.032 | D-20427.032.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 235 | PSC | D-20427.033 | D-20427.033.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 236 | PSC | D-20427.034 | D-20427.034.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 237 | PSC | D-20427.035 | D-20427.035.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 238 | PSC | D-20427.036 | D-20427.036.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 239 | PSC | D-20427.037 | D-20427.037.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 240 | PSC | D-20427.038 | D-20427.038.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 241 | PSC | D-20427.039 | D-20427.039.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 242 | PSC | D-20427.040 | D-20427.040.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 243 | PSC | D-20427.041 | D-20427.041.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |

| 244 | PSC | D-20427.042 | D-20427.042.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
|-----|-----|-------------|-----------------|-----------------------------------------------------------|
| 245 | PSC | D-20427.043 | D-20427.043.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 246 | PSC | D-20427.044 | D-20427.044.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 247 | PSC | D-20427.045 | D-20427.045.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 248 | PSC | D-20427.046 | D-20427.046.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 249 | PSC | D-20427.047 | D-20427.047.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 250 | PSC | D-20427.048 | D-20427.048.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 251 | PSC | D-20427.049 | D-20427.049.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 252 | PSC | D-20427.050 | D-20427.050.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 253 | PSC | D-20427.051 | D-20427.051.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 254 | PSC | D-20427.052 | D-20427.052.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 255 | PSC | D-20427.053 | D-20427.053.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 256 | PSC | D-20427.054 | D-20427.054.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 257 | PSC | D-20427.055 | D-20427.055.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 258 | PSC | D-20427.056 | D-20427.056.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 259 | PSC | D-20427.057 | D-20427.057.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 260 | PSC | D-20427.058 | D-20427.058.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |
| 261 | PSC | D-20427.059 | D-20427.059.pdf | Relevance;<br>Beyond Scope of Expert Report;<br>Daubert: Bea |

| 262 | PSC | D-20427.060 | D-20427.060.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
|---|---|---|---|---|
| 263 | PSC | D-20427.061 | D-20427.061.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 264 | PSC | D-20427.062 | D-20427.062.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 265 | PSC | D-20427.063 | D-20427.063.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 266 | PSC | D-20427.064 | D-20427.064.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 267 | PSC | D-20427.065 | D-20427.065.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 268 | PSC | D-20427.066 | D-20427.066.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 269 | PSC | D-20427.067 | D-20427.067.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 270 | PSC | D-20427.068 | D-20427.068.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 271 | PSC | D-20427.069 | D-20427.069.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 272 | PSC | D-20427.070 | D-20427.070.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 273 | PSC | D-20427.071 | D-20427.071.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 274 | PSC | D-20427.072 | D-20427.072.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 275 | PSC | D-20427.073 | D-20427.073.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 276 | PSC | D-20427.074 | D-20427.074.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 277 | PSC | D-20427.075 | D-20427.075.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 278 | PSC | D-20427.076 | D-20427.076.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 279 | PSC | D-20427.077 | D-20427.077.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |

BP's Objections to Parties' Demonstrative Aids  -  Confidential Subject to PTO 13

| 280 | PSC | D-20427.078 | D-20427.078.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
|-----|-----|-------------|-----------------|----------------------------------------------------------|
| 281 | PSC | D-20427.079 | D-20427.079.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 282 | PSC | D-20427.080 | D-20427.080.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 283 | PSC | D-20427.081 | D-20427.081.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 284 | PSC | D-20427.082 | D-20427.082.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 285 | PSC | D-20427.083 | D-20427.083.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 286 | PSC | D-20427.084 | D-20427.084.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 287 | PSC | D-20427.085 | D-20427.085.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 288 | PSC | D-20427.086 | D-20427.086.pdf | Relevance; Beyond Scope of Expert Report; Daubert: Bea |
| 289 | PSC | D-20001.014 | D-20001.014.pdf | Daubert: Bea/Gale (No expertise to opine on underlying subject matter) |
| 290 | PSC | D-20001.020 | D-20001.020.pdf | Daubert: Bea/Gale (No expertise to opine on underlying subject matter) |
| 291 | HESI | D-8136 | D-8136.pdf | Daubert: Hudson |
| 292 | HESI | D-8137 | D-8137.pdf | Daubert: Hudson |
| 293 | HESI | D-8138 | D-8138.pdf | Daubert: Hudson |
| 294 | HESI | D-8139 | D-8139.pdf | Daubert: Hudson |
| 295 | HESI | D-8140 | D-8140.pdf | Daubert: Hudson |
| 296 | HESI | D-8141 | D-8141.pdf | Daubert: Hudson |
| 297 | HESI | D-8142 | D-8142.pdf | Daubert: Hudson |
| 298 | HESI | D-8143 | D-8143.pdf | Daubert: Hudson |
| 299 | HESI | D-8144 | D-8144.pdf | Daubert: Hudson |
| 300 | HESI | D-8145 | D-8145.pdf | Daubert: Hudson |
| 301 | PSC | D-20514 | D-20514.pptx | Exisiting TREX objection for TREX-20514: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 302 | PSC | D-21724 | D-21724.pdf | Existing TREX objection for TREX-00986: Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP's Objections to Parties' Demonstrative Aids  -  Confidential Subject to PTO 13

| | | | | |
|---|---|---|---|---|
| 303 | HESI | D-8016 | D-8016.pdf | Existing TREX objection for TREX-01391: Admissible only as an Admission by: Halliburton. Existing TREX objection for TREX-01509: Admissible only as an Admission by: Halliburton. Existing TREX objection for TREX-60449: Admissible only as an Admission by: Halliburton. Existing TREX objection for TREX-62477: Admissible only as an Admission by: Halliburton. Existing TREX objection for TREX-60385: Admissible only as an Admission by: Halliburton; Hearsay (FRE 802). Existing TREX objection for TREX-60456: Admissible only as an Admission by: Halliburton; Hearsay (FRE 802); Prejudicial (FRE 403) |
| 304 | HESI | D-8011 | D-8011.pdf | Existing TREX objection for TREX-01506: Admissible only as an Admission by: Halliburton. Existing TREX objection for TREX-01706: Admissible only as an Admission by: Halliburton. |
| 305 | PSC | D-21732 | D-21732.pdf | Existing TREX objection for TREX-01741: Relevance generally (FRE 401 & 402) |
| 306 | PSC | D-21732.001 | D-21732.001.pdf | Existing TREX objection for TREX-01741: Relevance generally (FRE 401 & 402) |
| 307 | PSC | D-21732.002 | D-21732.002.pdf | Existing TREX objection for TREX-01741: Relevance generally (FRE 401 & 402) |
| 308 | PSC | D-21732.003 | D-21732.003.pdf | Existing TREX objection for TREX-01741: Relevance generally (FRE 401 & 402) |
| 309 | PSC | D-21732.004 | D-21732.004.pdf | Existing TREX objection for TREX-01741: Relevance generally (FRE 401 & 402) |
| 310 | PSC | D-21732.005 | D-21732.005.pdf | Existing TREX objection for TREX-01741: Relevance generally (FRE 401 & 402) |
| 311 | PSC | D-21732.006 | D-21732.006.pdf | Existing TREX objection for TREX-01741: Relevance generally (FRE 401 & 402) |
| 312 | PSC | D-21732.007 | D-21732.007.pdf | Existing TREX objection for TREX-01741: Relevance generally (FRE 401 & 402) |
| 313 | PSC | D-04248.001 | D-04248.001.mpg | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 314 | PSC | D-04248.002 | D-04248.002.mpg | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 315 | PSC | D-04248.003 | D-04248.003.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 316 | PSC | D-04248.004 | D-04248.004.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP's Objections to Parties' Demonstrative Aids  -  Confidential Subject to PTO 13

| 317 | PSC | D-04248.005 | D-04248.005.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
|-----|-----|-------------|-----------------|--------------------------------------------------------------------------------------------|
| 318 | PSC | D-04248.006 | D-04248.006.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 319 | PSC | D-04248.007 | D-04248.007.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 320 | PSC | D-04248.008 | D-04248.008.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 321 | PSC | D-04248.009 | D-04248.009.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 322 | PSC | D-04248.010 | D-04248.010.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 323 | PSC | D-04248.011 | D-04248.011.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 324 | PSC | D-04248.012 | D-04248.012.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 325 | PSC | D-04248.013 | D-04248.013.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 326 | PSC | D-04248.014 | D-04248.014.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 327 | PSC | D-04248.015 | D-04248.015.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 328 | PSC | D-04248.016 | D-04248.016.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 329 | PSC | D-04248.017 | D-04248.017.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 330 | PSC | D-04248.020 | D-04248.020.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 331 | PSC | D-04248.021 | D-04248.021.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 332 | PSC | D-04248.022 | D-04248.022.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 333 | PSC | D-04248.023 | D-04248.023.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 334 | PSC | D-04248.024 | D-04248.024.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP's Objections to Parties' Demonstrative Aids  -  Confidential Subject to PTO 13

| 335 | PSC | D-04248.025 | D-04248.025.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
|-----|-----|-------------|-----------------|---------------------------------------------|
| 336 | PSC | D-04248.026 | D-04248.026.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 337 | PSC | D-04248.027 | D-04248.027.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 338 | PSC | D-04248.028 | D-04248.028.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 339 | PSC | D-04248.029 | D-04248.029.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 340 | PSC | D-04248.030 | D-04248.030.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 341 | PSC | D-04248.031 | D-04248.031.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 342 | PSC | D-04248.032 | D-04248.032.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 343 | PSC | D-04248.033 | D-04248.033.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 344 | PSC | D-04248.034 | D-04248.034.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 345 | PSC | D-04248.035 | D-04248.035.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 346 | PSC | D-04248.036 | D-04248.036.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 347 | PSC | D-04248.037 | D-04248.037.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 348 | PSC | D-04248.038 | D-04248.038.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 349 | PSC | D-04248.039 | D-04248.039.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 350 | PSC | D-04248.040 | D-04248.040.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 351 | PSC | D-04248.041 | D-04248.041.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 352 | PSC | D-04248.042 | D-04248.042.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

| 353 | PSC | D-04248.043 | D-04248.043.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
|---|---|---|---|---|
| 354 | PSC | D-04248.044 | D-04248.044.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 355 | PSC | D-04248.045 | D-04248.045.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 356 | PSC | D-04248.046 | D-04248.046.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 357 | PSC | D-04248.047 | D-04248.047.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 358 | PSC | D-04248.048 | D-04248.048.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 359 | PSC | D-04248.049 | D-04248.049.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 360 | PSC | D-04248.050 | D-04248.050.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 361 | PSC | D-04248.051 | D-04248.051.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 362 | PSC | D-04248.052 | D-04248.052.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 363 | PSC | D-04248.053 | D-04248.053.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 364 | PSC | D-04248.054 | D-04248.054.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 365 | PSC | D-04248.061 | D-04248.061.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 366 | PSC | D-04248.062 | D-04248.062.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 367 | PSC | D-04248.063 | D-04248.063.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 368 | PSC | D-04248.064 | D-04248.064.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 369 | PSC | D-04248.065 | D-04248.065.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 370 | PSC | D-04248.066 | D-04248.066.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

| 371 | PSC | D-04248.067 | D-04248.067.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 372 | PSC | D-04248.068 | D-04248.068.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 373 | PSC | D-04248.077 | D-04248.077.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 374 | PSC | D-04248.078 | D-04248.078.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 375 | PSC | D-04248.079 | D-04248.079.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 376 | PSC | D-04248.080 | D-04248.080.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 377 | PSC | D-04248.081 | D-04248.081.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 378 | PSC | D-04248.082 | D-04248.082.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 379 | PSC | D-04248.083 | D-04248.083.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 380 | PSC | D-04248.084 | D-04248.084.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 381 | PSC | D-04248.085 | D-04248.085.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 382 | PSC | D-04248.086 | D-04248.086.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 383 | PSC | D-04248.087 | D-04248.087.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 384 | PSC | D-04248.088 | D-04248.088.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 385 | PSC | D-04248.089 | D-04248.089.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 386 | PSC | D-04248.090 | D-04248.090.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 387 | PSC | D-04248.091 | D-04248.091.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 388 | PSC | D-04248.092 | D-04248.092.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP's Objections to Parties' Demonstrative Aids  -  Confidential Subject to PTO 13

| 389 | PSC | D-04248.093 | D-04248.093.pdf | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
|---|---|---|---|---|
| 390 | PSC | D-22794.001 | D-22794.001.pdf | Existing TREX objection for TREX-06000: Best Evidence (FRE 1002); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 391 | PSC | D-22794.002 | D-22794.002.pdf | Existing TREX objection for TREX-06000: Best Evidence (FRE 1002); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 392 | PSC | D-22778 | D-22778.pdf | Existing TREX objection for TREX-06016: Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 393 | PSC | D-22788 | D-22788.pdf | Existing TREX objection for TREX-20001.020: Hearsay (FRE 802) |
| 394 | PSC | D-22850 | D-22850.pdf | Existing TREX objection for TREX-20002.013: Hearsay (FRE 802)<br> Existing TREX objection for TREX-20002.014: Hearsay (FRE 802)<br> Existing TREX objection for TREX-20002.102: Hearsay (FRE 802)<br> Existing TREX objection for TREX-20002.117: Hearsay (FRE 802) |
| 395 | PSC | D-22851 | D-22851.pdf | Existing TREX objection for TREX-20002.061: Hearsay (FRE 802)<br> Existing TREX objection for TREX-20466: Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 396 | PSC | D-22855 | D-22855.pdf | Existing TREX objection for TREX-20002.067: Hearsay (FRE 802)<br> Existing TREX objection for TREX-20466: Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 397 | PSC | D-22859 | D-22859.pdf | Existing TREX objection for TREX-20002.086: Hearsay (FRE 802)<br> Existing TREX objection for TREX-20002.136: Hearsay (FRE 802) |
| 398 | PSC | D-22872 | D-22872.pdf | Existing TREX objection for TREX-20002: Hearsay (FRE 802) |
| 399 | PSC | D-22871 | D-22871.pdf | Existing TREX objection for TREX-20002: Hearsay (FRE 802)<br> Existing TREX objection for TREX-20002.075: Hearsay (FRE 802)<br> Existing TREX objection for TREX-20466: Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 400 | PSC | D-22873 | D-22873.pdf | Existing TREX objection for TREX-20002: Hearsay (FRE 802)<br> Existing TREX objection for TREX-20466: Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 401 | PSC | D-22785 | D-22785.pdf | Contains confidential personal information |
| 402 | PSC | D-22785.001 | D-22785.001.pdf | Contains confidential personal information |

| 403 | PSC | D-00986.048 | D-00986.048.pdf | Need Source |
| 404 | PSC | D-20511.031 | D-20511.031.pdf | Need Source(s) |
| 405 | PSC | D-21727 | D-21727.pdf | Need Source(s) |
| 406 | PSC | D-21727.001 | D-21727.001.pdf | Need Source(s) |
| 407 | PSC | D-22787 | D-22787.pdf | Need Source(s) |
| 408 | PSC | D-22787.001 | D-22787.001.pdf | Need Source(s) |
| 409 | PSC | D-03497 | D-03497.pdf | Need Sources for quotes |
| 410 | PSC | D-03498 | D-03498.pdf | Need Sources for quotes |
| 411 | HESI | D-8009 | D-8009.pdf | Needs source data |
| 412 | HESI | D-8010 | D-8010.pdf | Needs source data |
| 413 | HESI | D-8017 | D-8017.pdf | Needs source data; Misleading (Not an accurate representation of the underlying evidence). |
| 414 | PSC | D-20001.015 | D-20001.015.pdf | Needs Source(s) |
| 415 | PSC | D-20001.016 | D-20001.016.pdf | Needs Source(s) |
| 416 | PSC | D-20001.017 | D-20001.017.pdf | Needs Source(s) |
| 417 | PSC | D-20001.018 | D-20001.018.pdf | Needs Source(s) |
| 418 | PSC | D-20503 | D-20503.pdf | Needs source(s) |
| 419 | HESI | D-8022 | D-8022.pdf | Needs source(s) |
| 420 | HESI | D-8007 | D-8007.pdf | Needs source(s) Misleading (Not an accurate representation of the underlying evidence) |
| 421 | HESI | D-8008 | D-8008.pdf | Needs source(s) Misleading (Keith testmony does not support the times included). |
| 422 | PSC | D-22837 | D-22837.pdf | No Representative Photos Were Produced |
| 423 | PSC | D-22838 | D-22838.pdf | No Representative Photos Were Produced |
| 424 | PSC | D-22839 | D-22839.pdf | No Representative Photos Were Produced |
| 425 | PSC | D-22840 | D-22840.pdf | No Representative Photos Were Produced |