**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-00001 | BP-HZN-BLY00000001 - BP-HZN-BLY00000807 | 9/8/2010 | BP Deepwater Horizon Accident Investigation Report | |
| TREX-00002 | | 9/8/2010 | Appendices to BP Deepwater Horizon Accident Investigation Report | |
| TREX-00005 | BP-HZN-MBI00021275 - BP-HZN-MBI00021282 | 00/00/0000 | BP Internal Investigation Team Notes of interview of Bob Kaluza | |
| TREX-00006 | BP-HZN-MBI00021406 - BP-HZN-MBI00021433 | 00/00/0000 | BP Internal Investigation Team Notes of Interview of Don Vidrine | |
| TREX-00050 | BP-HZN-BLY00093519 - BP-HZN-BLY00093520 | 7/14/2010 | Email from M. Sepulvado to S. Robinson re Rev 1 Procedure | |
| TREX-00051 | BP-HZN-2179MDL00340813 - BP-HZN-2179MDL00340824 | 3/18/2010 | Powerpoint Presentation re Macondo Lessons Learned | |
| TREX-00066 | BP-HZN-MBI00139613 - BP-HZN-MBI00139614 | 5/6/2010 | BP Internal Investigation Team Notes of Interview of Cathleenia Willis | |
| TREX-00071 | MODUSI 01 0 000380 - MODUSI 01 0 000470 | 10/31/2005 | Report of Survey Deepwater Horizon | |
| TREX-00073 | MODUSI 01 2 009453 - MODUSI 01 2 009456 | 00/00/0000 | ModuSpec Survey Guidelines | |
| TREX-00074 | MODUSI 01 2 009952 - MODUSI 01 2 009967 | 00/00/0000 | ModuSpec List of Recommendations for Deepwater Horizon | |
| TREX-00075 | MODUSI 01 0 000471 - MODUSI 01 0 000486 | 10/31/2005 | Supplemental Report of Survey | |
| TREX-00076 | MODUSA 000476 - MODUSA 000481 | 8/19/2010 | Interview of ModuSpec Personnel: Victor Martinez, Kris Milsap, Allen Schneider | |
| TREX-00078 | MODUSA 000482 - MODUSA 000485 | 10/29/2010 | Email from B. Walsh to P. Sierdsma re Question - Follow Up Call Monday Morning | |
| TREX-00079 | MODUSA 00284 - MODUSA 00285 | 5/18/2010 | Email from T. Smith to P. Sierdsma re DWH Questions | |
| TREX-00080 | MODUSI 01 2 010105 - MODUSI 01 2 010171 | 4/12/2005 | Report of Survey of Semi-Submersible Rig Deepwater Horizon | |
| TREX-00081 | MODUSI 01 2 010353 - MODUSI 01 2 010391 | 3/15/2005 | Report of Survey BHP Safety Critical Equipment | |
| TREX-00084 | MODUSI 01 2 017316 - MODUSI 01 2 017330 | 6/3/2005 | Email re US-1364 - Maintenance Survey of the Enterprise, Millenium and the option of Marianas | |
| TREX-00088 | MODUSI 01 0 000001 - MODUSI 01 0 000345 | 4/12/2010 | ModuSpec Rig Condition Assessment of Deepwater Horizon and Rig Hardware Assessment | |
| TREX-00093 | BP-HZN-2179MDL00057261 - BP-HZN-2179MDL00057372 | 10/1/2008 | Drilling and Well Operations Practice; E&P Defined Operating Practice GP10-00 | |
| TREX-00097 | BP-HZN-2179MDL00060995 | 4/26/2010 | Email re Ops Note | |
| TREX-00119-A | BP-HZN-MBI00173371 | 8/28/2009 | Authorization for Expenditure | |
| TREX-00119-B | BP-HZN-MBI00178400 | 1/27/2010 | Supplemental Authorization for Expenditure | |
| TREX-00119-C | BP-HZN-MBI00178405 | 3/22/2010 | Second Supplemental Authorization for Expenditure | |
| TREX-00119-D | BP-HZN-MBI00178384 | 4/14/2010 | Authorization for Expenditure | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-00137 | BP-HZN-CEC022433 - BP-HZN-CEC022434, BP-HZN-CEC022670 | 4/16/2010 | Email re Additional Centralizers | |
| TREX-00141 | | 9/26/2010 | Transcription of Audio Recording of national Academy of Engineering National Research council Committee Meeting in Washington, DC | |
| TREX-00143 | BP-HZN-BLY00123752 - BP-HZN-BLY00123763 | 5/21/2010 | Email re Dynamic Kill Slide Pack with Attached Dynamic Modeling Slides | |
| TREX-00145 | | 00/00/0000 | Onshore Organizational Chart; Rig Crew Organizational Chart | |
| TREX-00151 | BP-HZN-BLY00124205 - BP-HZN-BLY00124216 | 7/10/2010 | Email re Final BP Incident Investigation Team Interview Summary Notes for Sims and Guide Interviews with Attached Notes | |
| TREX-00153 | BP-HZN-BLY00124217 - BP-HZN-BLY00124231 | 7/1/2010 | BP Internal Investigation Team Notes of Interview of John Guide | |
| TREX-00182 | BP-HZN-BLY00047129 - BP-HZN-BLY00047141 | 5/3/2010 | Email re An Update on Fluids | |
| TREX-00183 | BP-HZN-BLY00115169 - BP-HZN-BLY00115172 | 9/27/2010 | Email re Info Feed back on the Wall Street journal questions | |
| TREX-00184 | BP-HZ-2179MDL00269659 - BP-HZ-2179MDL00269673 | 4/16/2008 | GP 10-60 Zonal Isolation Requirements During Drilling Operations and Well Abandonment and Suspension; BP Group Engineering Technical Practices | |
| TREX-00186 | BP-HZN-BLY00107700 - BP-HZN-BLY00107732 | 4/18/2010 | 9 7/8" X 7" Production Casing Design Report for Brian Morel | |
| TREX-00197 | WFT-MDL-00003610 - WFT-MDL-00003729 | 11/22/2010 | Horizon Incident Float Collar Study by Stress Engineering Services | |
| TREX-00198 | WFT-MDL-00003370 - WFT-MDL-00003561 | 11/22/2010 | Engineering Report on Testing of Weatherford M45AP Float Collar by Stress Engineering Services | |
| TREX-00200 | BP-HZN-CEC033657 - BP-HZN-CEC033658 | 2/8/2006 | Email re COP Tests on Deepwater Horizon | |
| TREX-00201 | BP-HZN-CEC034002 | 7/27/2006 | Email re Follow-Up to DW Horizon BOP Tests | |
| TREX-00213 | BP-HZN-BLY00103522 - BP-HZN-BLY00103524 | 5/7/2010 | Email re Notes to File: Production Casing Test with Attached Production Casing Pressure Tests | |
| TREX-00214 | BP-HZN-2179MDL00015694 - BP-HZN-2179MDL00015698 | 3/18/2010 | Email re Lessons Learned - Plan Forward: Macondo with Attached Lessons Learned and Path Forward: Macondo Subsurface NPT Events | |
| TREX-00215 | BP-HZN-2179MDL00408005 - BP-HZN-2179MDL00408026 | 11/18/2008 | GP 10-10 Well Control Group Practice | |
| TREX-00229 | | 10/31/2008 | "A Probabilistic Approach to Risk Assessment of Managed Pressure Drilling in Offshore Applications" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-00231 | BP-HZN-BLY00125399 - BP-HZN-BLY00125420 | 5/14/2010 | Macondo M252 Cement Analysis | |
| TREX-00232 | BP-HZN-BLY00124040 - BP-HZN-BLY00124057 | 1/13/2011 | Deepwater Horizon Investigation Findings Slides re Chronology | |
| TREX-00240 | BP-HZN-2179MDL00324053 - BP-HZN-2179MDL00324166 | 6/17/2010 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Lost of Well Control | |
| TREX-00243 | BP-HZN-CEC022025 - BP-HZN-CEC022038 | 00/00/0000 | MC252#1 (Macondo) - TD Forward Plan Review Production Casing & TA Options | |
| TREX-00244 | BP-HZN-CEC022145 - BP-HZN-CEC022153 | 4/13/2010 | MC 252#1 Macondo - TD Forward Plan Review Production Casing & TA Options | |
| TREX-00250 | MODUSA 00077 | 5/3/2010 | Email from ModuSpec to B. Ambrose (Transocean) re US2147.1 - Report of Survey | |
| TREX-00251 | MODUSA 000078 - MODUSA 000189 | 4/12/2010 | ModuSpec Rig Condition Assessment: DEEPWATER HORIZON | |
| TREX-00252 | MODUSI 01 0 000812 - MODUSI 01 0 000819 | 4/22/2010 | Email re Report Review Deepwater Horizon | |
| TREX-00253 | MODUSI 01 2 009862 - MODUSI 01 2 009872 | 00/00/0000 | Transocean Rig Assessment Presentation | |
| TREX-00254 | MODUSA 000338 - MODUSA 000339 | 3/29/2010 | ModuSpec Internal Job Order Form | |
| TREX-00255 | MODUSA 000472 | 4/11/2010 | ModuSpec End of Inspection Meeting Sign-in sheet | |
| TREX-00257 | TRN-MDL-00038591 - TRN-MDL-00038677 | 4/1/2010 | ModuSpec Rig Condition Assessment | |
| TREX-00258 | MODUSA 000281 - MODUSA 000285 | 5/18/2010 | Email re DWH Questions with Attached Maintenance Pages | |
| TREX-00259 | MODUSI 01 0 000835 - MODUSI 01 0 000841 | 10/6/2008 | ModuSpec Memo re MAT Guidelines | |
| TREX-00260 | MODUSA 000001 - MODUSA 000001 | 10/3/2008 | ModuSpec Email re Guidelines for Rig Assessment Reporting | |
| TREX-00261 | TRN-HCEC-00063738 - TRN-HCEC-00063777 | 11/30/2005 | Report on Subsea Equipment Condition | |
| TREX-00262 | | 00/00/0000 | Chart No. 1: Rig Average Inspection Rating (excerpt from 2.4 ModuSpec Equipment Rating) | |
| TREX-00266 | BP-HZN-BLY00145965 | 7/12/2010 | Email re Discussion this Evening | |
| TREX-00268 | BP-HZN-2179MDL00344829 - BP-HZN-2179MDL00344899 | 11/1/2009 | GoM D&C Operating Plan/ Local OMS Manual | |
| TREX-00271 | BP-HZN-CEC055608 - BP-HZN-CEC055609 | 1/15/2008 | Email re 2 DAWFC's on Marianas | |
| TREX-00273 | BP-HZN-CEC055704 - BP-HZN-CEC055705 | 1/22/2008 | Email from N. Shaw to K. Lacy re DAWFC on Marianas | |
| TREX-00276 | | 9/29/2010 | Dudley Sets Up New Safety and Risk Unit and Signals Sweeping Changes at BP | |
| TREX-00278 | | 3/1/2001 | Getting HSE Right - A Guide for BP Managers | |
| TREX-00291 | TRN-HCJ-00093526 - TRN-HCJ-00093633 | 1/27/2010 | Macondo Prospect Drilling Program (Final) | |
| TREX-00315 | | 12/31/2010 | HSE Directive 32 - HSE tools | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-00355 | BP-HZN-BLY00109722 - BP-HZN-BLY00109731 | 7/7/2010 | OptiCem Analysis Comparison Macondo Production Casing Liner and Centralizer Modeling by CSI Technologies | |
| TREX-00508 | | 00/00/0000 | BP's Golden Rules of Safety | |
| TREX-00530 | BP-HZN-MBO00126180 - BP-HZN-MBO00126200 | 4/12/2010 | Email re Rev 1 Procedure | |
| TREX-00531 | BP-HZN-2179MDL00309949 - BP-HZN-2179MDL00309950 | 4/13/2010 | Email re Work List Plan After Macondo | |
| TREX-00533 | BP-HZN-2179MDL00041229 - BP-HZN-2179MDL00041230 | 4/13/2010 | Email re Rev 1 Procedure | |
| TREX-00537 | BP-HZN-MBI00126982 | 4/14/2010 | E-mail chain from Brian Morel to Ronald Sepulvado re: Forward Ops | |
| TREX-00539 | BP-HZN-CEC043219 - BP-HZN-CEC043229 | 4/16/2010 | Email re Modification of Permit to Bypass | |
| TREX-00540 | BP-HZN-2179MDL00022260 - BP-HZN-2179MDL00022262 | 4/16/2010 | Email re Forward Plan | |
| TREX-00541 | BP-HZN-MBI00127602 - BP-HZN-MBI00127603(1) | 4/16/2010 | Email re 7" x 9 7/8" Csg. Run Tally Rev. 1 | |
| TREX-00542 | BP-HZN-2179MDL00249919 - BP-HZN-2179MDL00249920 | 4/16/2010 | Email from B. Morel to R. Sepulvado, et al re 7" Centralizer | |
| TREX-00543 | BP-HZN-2179MDL00405919 - BP-HZN-2179MDL00405920 | 4/16/2010 | Email re Additional Centralizer | |
| TREX-00545 | BP-HZN-2179MDL00249965 - BP-HZN-2179MDL00249965; BP-HZN-2179MDL00249965 - BP-HZN-2179MDL00249987 | 4/16/2010 | Email From Morel, Brian to Sepulvado, Ronald,et al., re Updated Procedure (04:38:03) | |
| TREX-00547 | BP-HZN-MBI00129108 | 4/20/2010 | Email re Ops Note | |
| TREX-00557 | BP-HZN-2179MDL00330393 - BP-HZN-2179MDL00330396; BPD115-056544 - BPD115-056547 | 11/1/2010 | GoM Production Training Summary Report | |
| TREX-00562 | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272317 | 4/12/2010 | Email re Rev 1 Procedure | |
| TREX-00563 | BP-HZN-2179MDL00249642 - BP-HZN-2179MDL00249642 | 4/14/2010 | Email re Forward Ops | |
| TREX-00564 | BP-HZN-2179MDL00249965 - BP-HZN-2179MDL00249987 | 4/16/2010 | Email from B. Morel to R. Sepulvado, et al re Updated Procedure | |
| TREX-00565 | BP-HZN-2179MDL00096758 - BP-HZN-2179MDL00161674 | 4/16/2010 | Email From Vidrine, Don to Kaluza, Robert, re Modification of Permit to Bypass at Location Surface Lease, (11:23:02) | |
| TREX-00566 | BP-HZN-2179MDL00161670 | 4/20/2010 | Email from B. Morel | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-00567 | BP-HZN-MBI00170827 | 00/00/0000 | MI Swaco Rheliant Displacement Procedure for the Deepwater Horizon | |
| TREX-00570 | BP-HZN-MBI00127907 - BP-HZN-MBI00127910 | 4/16/2010 | Application for Permit to Modify | |
| TREX-00571 | BP-HZN-MBI00167534 - BP-HZN-MBI00167575 | 2/14/2010 | MC 252 Safety Drill Reports | |
| TREX-00572 | BP-HZN-2179MDL00045101 | 3/28/2010 | Email from D. Rainey to D. Sims et al. re Thank You | |
| TREX-00587 | TRN-MDL-00271949 - TRN-MDL-00271956; TRN-MDL-00271972 - TRN-MDL-00271973; TRN-MDL-00271970 - TRN-MDL-00271971; TRN-MDL-00271967; TRN-MDL-00271962 | 10/26/2009 | Certificate Awarded to Chris Pleasant in recognition of the completion of the Operation Maintenance & Best Practices Training MUX Control System | |
| TREX-00588 | TRN-MDL-00302302 - TRN-MDL-00302527 | 3/31/2010 | DAR Consolidation Report from 01/01/2002 to 03/31/2010 | |
| TREX-00589 | TRN-MDL-00287183 - TRN-MDL-00287184 | 3/24/2010 | Transocean Operation Event Report | |
| TREX-00592 | TRN-MDL-00271946 - TRN-MDL-00272016 | 3/22/2010 | Completion Notification Form - Environmental Leadership Training | |
| TREX-00593 | | 00/00/0000 | IADC Well Control Accreditation Program - Core Curriculum & Job Skills | |
| TREX-00595 | BP-HZN-MBI00167534 - BP-HZN-MBI00167575 | 2/14/2010 | Safety Drill Report | |
| TREX-00596 | BP-HZN-2179MDL00330768 - BP-HZN-2179MDL00331163 | 3/31/2009 | Transocean Well Control Handbook | |
| TREX-00597 | BP-HZN-MBI00131953 - BP-HZN-MBI00132325 | 2/15/2008 | Deepwater Horizon Emergency Response Manual Volume 1 of 2 | |
| TREX-00598 | TRN-MDL-00303029 | 2/1/2010 | Email from M. Fry to R. Guidry et al. re Issue on the Horizon with pie connectors. | |
| TREX-00599 | BP-HZN-MBI00133146 - BP-HZN-MBI00133153 | 5/5/2010 | Cameron Controls Daily Report Sheet | |
| TREX-00602 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report Appendix S: First Surface Indications of Well Flow and Pit Gain | |
| TREX-00603 | HAL_0328699 | 4/20/2010 | BP Mississippi Canyon Blk. 252 Macondo Bypass Report | |
| TREX-00604 | HAL_0122159 - HAL_0122159 | 7/13/2010 | Sperry Sun data | |
| TREX-00606 | HAL_0216292 | 00/00/0000 | Sperry sensors used on the Horizon | |
| TREX-00607 | HAL_0266303 | 00/00/0000 | Deepwater Horizon Flow Diagram - "Return flow to pits" | |
| TREX-00608 | HAL_0233342 - HAL_0233347 | 5/9/2007 | Halliburton "Preventative Maintenance" Management System Outline | |
| TREX-00609 | HAL_0468825 - HAL_0468846 | 3/21/2007 | Halliburton SDL Field Procedures | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-00610 | HAL_0309944 - HAL_0309951 | 00/00/0000 | Halliburton/Sperry Drilling Services FLOW OUT SENSOR, CALIBRATION, CONFIGURATION, AND CORRELATION INSTRUCTION MANUAL | |
| TREX-00611 | BP-HZN-2179MDL00338238 - BP-HZN-2179MDL00338319 | 00/00/0000 | Halliburton Sperry Drilling Services OCS-G 32306 001 ST00BP00 & BP01 Mississippi Canyon Block 252 Rig Final Report | |
| TREX-00612 | HAL_0408233 - HAL_0408384 | 4/1/2000 | HES INSITE User Manual from Halliburton Energy Services | |
| TREX-00613 | HAL0050569 - HAL0050581 | 4/16/2010 | Report: Wellspace Inclusive Date Range - MC 252 #1 Macondo (4/16/2010 - 4/20/2010) | |
| TREX-00614 | HAL0050546 - HAL0050563 | 4/16/2010 | INSITE Anywhere Access Log | |
| TREX-00617 | HAL_0463296 - HAL_0463296 | 3/5/2011 | Powerpoint Presentation: "Rigsite for SDL: Lesson 1 - SDL Services and Job Responsibilities Overview" | |
| TREX-00620 | HAL_0048974 | 4/20/2010 | Sperry Sun data | |
| TREX-00621 | BP-HZN-BLY00170202 - BP-HZN-BLY00170218 | 9/26/2010 | BP Deepwater Horizon Investigation: Preliminary Insights (Halliburton) | |
| TREX-00622 | HAL_0502725 - HAL_0502730 | 10/21/2010 | Supplemental Insite Anywhere Access Log for Deepwater Horizon/MC 252 Macondo in Response to CG Subpoena of 10.21.2010 | |
| TREX-00625 | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00048561 | 3/8/2010 | E-mail from Erick Cunningham to Brian Morel re "Nitrogen Production Job" | |
| TREX-00626 | BP-HZN-2179MDL00634381 - BP-HZN-2179MDL00273974 | 10/26/2009 | E-mail from Daryl Kellingray to Erick Cunningham re "Question" | |
| TREX-00629 | BP-HZN-2179MDL00633761 - BP-HZN-2179MDL00633761 | 4/1/2010 | E-mail from Mark Heironimus to Erick Cunningham re: "Liner vs. "long-string"" | |
| TREX-00630 | BP-HZN-2179MDL00031473 - BP-HZN-2179MDL00031494 | 4/15/2010 | BP America Production Company "9 7/8" X 7" Production Casing Design Report" | |
| TREX-00631 | BP-HZN-2179MDL00722072 - BP-HZN-2179MDL00722101 | 1/1/2009 | BP Wellsite Checklists Cementing Responsibilities. | |
| TREX-00632 | BP-HZN-2179MDL00351433 - BP-HZN-2179MDL00351460 | 11/1/2009 | BP's "E&P Segment Recommended Practice Drilling and Completions Cementing Manual - Cement Laboratory Testing Section" | |
| TREX-00633 | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00041619 | 4/15/2010 | E-mail from Jesse Gagliano to Mark Hafle, Brian Morel, Brett Cocales, and Gregory Wells re "OptiCem Report" Attaching Prod Casing Design Report- with Cal Data and Cent | |
| TREX-00634 | BP-HZN-2179MDL00347509 - BP-HZN-2179MDL00347550 | 10/7/2009 | BP Gulf of Mexico Recommended Practice for Cement Design and Operations in DW GoM. | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-00635 | BP-HZN-2179MDL00635189 - BP-HZN-2179MDL00635210 | 1/1/2010 | BP Guidelines for Cement Design and Operations in DW GoM | |
| TREX-00640 | BP-HZN-MBI00022160 - BP-HZN-MBI00022164; BP-HZN-MBI00022209 - BP-HZN-MBI00022218; BP-HZN-MBI00022401 - BP-HZN-MBI00022402 | 4/16/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services Between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. | |
| TREX-00641 | BP-HZN-2179MDL00606248 - BP-HZN-2179MDL00606253 | 12/9/2009 | E-mail from Jesse Gagliano to Daryl Kellingray re "Tubular Bells Cementing BoD - N2 Foamed Spaces for 28' and 22' Cement Jobs | |
| TREX-00642 | BP-HZN-2179MDL00697042 - BP-HZN-2179MDL00697046 | 1/26/2010 | E-mail from Erick Cunningham to Jesse Gagliano re "WellLife Slurry and other points" | |
| TREX-00643 | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746 | 3/8/2010 | E-mail from Erick Cunningham to Brian Morel re "Nitrogen Production Jon" | |
| TREX-00646 | BP-HZN-2179MDL00610313 - BP-HZN-2179MDL00610314 | 1/25/2010 | E-mail from Erick Cunningham to Joshua Chevalier re "NAG - Woodford Shale | |
| TREX-00647 | BP-HZN-2179MDL00605897 - BP-HZN-2179MDL00605898 | 12/21/2009 | E-mail from Nicholas Lirette to Erick Cunningham re "11 7/8" Liner Info" | |
| TREX-00648 | BP-HZN-2179MDL00733429 - BP-HZN-2179MDL00733432; BP-HZN-2179MDL00733438 - BP-HZN-2179MDL00733439 | 12/23/2009 | E-mail from Jesse Gagliano to Erick Cunningham and David Bolando re "Lab test project 57189" attaching location blend | |
| TREX-00649 | BP-HZN-2179MDL00687617 - BP-HZN-2179MDL00687628 | 1/11/2011 | E-mail from Erick Cunningham to Zarifa Allyeva re "Request for Assistance - D&C 10 Year Plan - Sr. Drig Eng Q&A's" attaching Cementing Questions EC wDSK input | |
| TREX-00650 | BP-HZN-2179MDL00621895 - BP-HZN-2179MDL00621896 | 6/9/2009 | E-mail from Vince Fannin to Alan Saxon, Erick Cunningham and Orlando Vaca re "FW: Cementing Key Performance indicators" | |
| TREX-00651 | BP-HZN-2179MDL00633761 | 4/1/2010 | E-mail from Mark Heironimus to Erick Cunningham re "Liner vs. "long-string" | |
| TREX-00652 | BP-HZN-2179MDL00300338; BP-HZN-2179MDL00300396 - BP-HZN-2179MDL00300408 | 3/31/2010 | E-mail from Martin Varco re: "CONFIDENTIAL: Summary of Primary Well Services Sector Reviews" attaching Pre-read Pack ZIP | |
| TREX-00653 | BP-HZN-2179MDL00611572 - BP-HZN-2179MDL00611573 | 4/14/2010 | E-mail from Martin Varco to Nicholas Mutch, Steve Patterson, Bryan Chambers, Daryl Kellingray, Erick Cunningham, and Steve Cooper re "FW: Follow up to GBR" | |
| TREX-00654 | | 2/1/2010 | BP Exploration & Production Technology: Halliburton Performance pre Read Feb 2010. | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-00655 | BP-HZN-BLY00111339 - BP-HZN-BLY00111434 | 12/1/2002 | BP "Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells" | |
| TREX-00657 | TRN-MDL-0041583 - TRN-MDL-0041585 | 3/8/2010 | Daily Drilling Report | |
| TREX-00658 | TRN-MDL-00301387 | 4/3/2010 | Email from Rod (DWH Driller) to Johnson re mud loss | |
| TREX-00662 | BP-HZN-2179MDL00081605 - BP-HZN-2179MDL00081606 | 4/16/2010 | E-mail from John Guide to David Sims re "FW: Additional Centralizers" | |
| TREX-00663 | | 1/31/2009 | Understanding the Transocean Company Management System | |
| TREX-00664 | TRN-USCG_MMS-00047299 - TRN-USCG_MMS-00047326 | 4/20/2010 | RMS II Morning Report for Deepwater Horizon | |
| TREX-00665 | TRN-MDL-00466634 - TRN-MDL-00466634 | 2/10/2010 | E-mail from DWH, OIM to Paul Johnson re "BOP Test" | |
| TREX-00666 | TRN-MDL-00481480 - TRN-MDL-00481488 | 2/22/2010 | E-mail from Paul Johnson to Daun Winslow and DWH OIM re: BOP Test Rams Level 2 Investigation | |
| TREX-00668 | TRN-MDL-00483845 - TRN-MDL-00483846 | 3/2/2010 | E-mail from DWH MaintSup to Paul Johnson, James Kent, and DWH OIM re "Project Items and Between Well Items" | |
| TREX-00669 | TRN-USCG_MMS-00049850 - TRN-USCG_MMS-00049850 | 4/5/2010 | E-mail from James Kent to Paul Johnson re: "10 yr inspection/certification" | |
| TREX-00670 | BP-HZN-2179MDL00833501 - BP-HZN-2179MDL00833501 | 2/10/2010 | E-mail from John Guide to Paul Johnson re Subsea | |
| TREX-00671 | BP-HZN-2179MDL00141787 - 2179MDL00412399 | 12/1/2004 | Deepwater Horizon Operations Manual - Volume 1 of 2 | |
| TREX-00672 | | 2/17/2010 | Spreadsheets_September 2009 Audit Action Items | |
| TREX-00673 | TRN-HCEC-00004639 - TRN-HCEC-00004726 | 11/1/2004 | Transocean Operations Policies and Procedures Manual | |
| TREX-00674 | TRN-HCEC-00005402 - TRN-HCEC-00005797 | 3/31/2009 | Transocean Well Control Handbook | |
| TREX-00675 | TRN-MDL-00398758 - TRN-MDL-00398759 | 5/12/2010 | May 12, 2010 Email from P. Johnson re Negative Test Procedure | |
| TREX-00677 | TRN-MDL-00481727 | 4/6/2010 | Email from DWH, OIM (Deepwater Horizon) to P. Johnson RE: Promotions | |
| TREX-00678 | TRN-USCG_MMS-00058093 - TRN-USCG_MMS-00058094 | 4/20/2010 | Email from P. Johnson to DWH, OIM (Deepwater Horizon) and DWH, Captain (Deepwater Horizon), et al RE: Horizon Trip | |
| TREX-00681 | TRN-USCG_MMS-00058835 | 4/21/2010 | Email from M. Fry to P. Johnson RE: BOP Issues | |
| TREX-00682 | TRN-MDL-00307667 | 2/18/2010 | Email from DWH, OIM (Deepwater Horizon) to DHW, SubSeaSup (Deepwater Horizon) RE: BOP Test Procedure with Attached BOP Procedure | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-00683 | TRN-USCG_MMS-00058224 | 3/17/2010 | Email from P. Johnson to DWH, OIM (Deepwater Horizon) and DWH, RSTC (Deepwater Horizon) RE: Hazard Recognition | |
| TREX-00684 | BP-HZN-2179MDL00289217 | 3/18/2010 | Email from J. Guide to P. Johnson RE: Hazard Recognition | |
| TREX-00686 | TRN-MDL-00420217 | 3/30/2010 | Email from A. Rodriguez to J. Guide and B. Cocales, et al RE: Deepwater Horizon's Rig Audit Close Out Report Status and attachment | |
| TREX-00687 | TRN-USCG_MMS-00030435 - TRN-USCG_MMS-00030441 | 4/20/2010 | Transocean List of Personnel On-Board Deepwater Horizon Rig as of April 20, 2010 | |
| TREX-00688 | TRN0USCG_MMS-00044226 - TRN0USCG_MMS-00044227 | 3/24/2010 | Transocean Operation Event Report | |
| TREX-00700 | TRN-MDL-00106420 - TRN-MDL-00106431 | 2/2/2010 | Deepwater Horizon Subsea Test | |
| TREX-00702 | | 00/00/00 | Transocean Subsea Supervisor Job Application Website Page | |
| TREX-00704 | TRN-HCEC-00040161 - TRN-HCEC-00040217 | 5/5/2010 | RMSII Equipment History 01/01/2010 - 05/05/2010 | |
| TREX-00705 | TRN-HCEC-00039811 - TRN-HCEC-00039930 | 5/6/2010 | RMSII Equipment History 01/01/2010 - 05/06/2010 | |
| TREX-00706 | TRN-MDL-00013572 - TRN-MDL-00013573 | 2/14/2002 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure | |
| TREX-00707 | BP-HZN-BLY00140351 - BP-HZN-BLY00140352 | 5/18/2010 | Email re Maintenance Management System Record Review | |
| TREX-00708 | HAL_0011208 - HAL_0011221 | 4/20/2010 | N. Chaisson Email to J. Gagliano re 9.875" x 7" Casing Post Job | |
| TREX-00709 | HAL_0010821 | 4/16/2010 | Email re BP/Horizon/Rig Pipe ID's | |
| TREX-00710 | HAL_0125472 - HAL_0125473 | 4/16/2010 | Email re Lab Test with Attached Lab Results | |
| TREX-00711 | HAL_0125561 - HAL_0125562 | 4/18/2010 | Email from Chaisson to Gagliano attaching cement procedure | |
| TREX-00712 | HAL_0125624 - HAL_0125625 | 4/18/2010 | Email re BP/Horizon/Update with Attached Image | |
| TREX-00713 | HAL_0125645 - HAL_0125646 | 4/21/2010 | Email from Chaisson to Gagliano attaching post job report | |
| TREX-00714 | HAL_0125918 | 4/23/2010 | Email re Macondo Relief Well Proposal & Info | |
| TREX-00715 | HAL_0130040 - HAL_0130041 | 8/17/2010 | Email re BP Review with Attached Macondo 9.875" x 7" Foamed Production Casing Post Job Report | |
| TREX-00716 | HAL_0130203; HAL_0130216; HAL_0130204 | 4/15/2010 | Email re Production Casing Proposal and OptiCem Report with Attached Report | |
| TREX-00716A | | 4/15/2010 | April 15, 2010 9 7/8" x 7" Production Casing Design Report | |
| TREX-00717 | HAL_0125421; HAL_0125467; HAL_0125469; HAL_0125434; HAL_0125422 | 4/18/2010 | Email re Updated Info for Prod Casing Job with Attached Image | |
| TREX-00717A | | 4/18/2010 | April 18, 2010 9 7/8" x 7" Production Casing Design Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-00718 | HAL_CG0000515 - HAL_CG0000527 | 4/16/2010 | BP Internal Investigation Team Notes | |
| TREX-00719 | | 6/14/2000 | Halliburton - "Primary Cementing Best Practices" | |
| TREX-00720 | | 8/1/2003 | American Petroleum Institute: "Cementing Shallow Water Flow Zones in Deepwater Wells" - API Recommended Practice 65, First Edition, September 2002, ERRATA, August 2003 | |
| TREX-00723 | | 3/14/2011 | Electronic Code of Federal Regulations - Title 30: Mineral Resources (Excerpt) | |
| TREX-00725 | HAL_0502596 - HAL_0502597 | 4/20/2010 | E-mail from Nathaniel Chaisson to Jesse Gagliano re: "BP/Horizon/Opticem RT" and attachments | |
| TREX-00726 | HAL_0028562 - HAL_0028564 | 4/6/2010 | Halliburton Cementing Gulf of Mexico, Broussard - Lab Results | |
| TREX-00727 | BP-HZN-MBI00143272 - BP-HZN-MBI00143290 | 4/14/2010 | BP America Production Company and Halliburton 9 7/8" x 7" Production Casing Design Report | |
| TREX-00728 | HAL_0010336 - HAL_0010354 | 4/14/2010 | BP America Production Company and Halliburton 9 7/8" x 7" Production Casing Design Report | |
| TREX-00729 | HAL_0010721 - HAL_0010721 | 4/15/2010 | Halliburton Energy Services Centralizer Calculations Report | |
| TREX-00730 | BP-HZN-MBI00192806 - BP-HZN-MBI00192840 | 4/16/2010 | E-mail from Jesse Gagliano to various recipients with attachments | |
| TREX-00731 | HAL_0010572 - HAL_0010591 | 4/15/2010 | April 15, 2010 9 7/8" x 7" Production Casing Design Report | |
| TREX-00732 | BP-HZN-2179MDL00081607 - BP-HZL-2179MDL00081630 | 4/16/2010 | E-mail from Brett Cocales to John Guide re "FW: Revised OptiCem Report with additional Centralizers" and attachments | |
| TREX-00733 | HAL_0010815 - HAL_0010818 | 4/16/2010 | E-mail from Brian Morel to Jesse Gagliano re Cement Procedure | |
| TREX-00734 | BP-HZN-2179MDL00031460 - BP-HZN-2179MDL00031494 | 4/16/2010 | E-mail from Deepwater Horizon Foreman to Brian P. Morel re "FW: Production Casing Proposal and OptiCem Report" and Attachments | |
| TREX-00735 | BP-HZN-2179MDL00250656 - BP-HZN-2179MDL00250669 | 4/17/2010 | E-mail from Jesse Gagliano to Brian Morel, Mark Hafle, Brett Cocales, Gregory Walz re "Revised OptiCem Report with additional Centralizers" | |
| TREX-00736 | HAL_0125561 - HAL_0125564 | 4/18/2010 | E-mail from Nathaniel Chaisson to Jesse Gagliano re "BP/Horizon/Update" and Job Procedure Attachment | |
| TREX-00737 | HAL_0129303 - HAL_0129306 | 00/00/0000 | 9.875" x 7" Casing Job Procedure M.C. 252 Well #1 | |
| TREX-00738 | BP-HZN-MBI00128708 - BP-HZN-MBI00128756 | 4/19/2010 | E-mail from Jesse Gagliano to various recipients with attachments | |
| TREX-00739 | HAL_0010955 - HAL_0010987 | 4/18/2010 | BP America Production Company/Halliburton 9 7/8" x 7" Production Casing Design Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-00740 | BP-HZN-2179MD:00022599 - BP-HZN-2179MDL00022604 | 4/19/2010 | E-mail from Jesse Gagliano to Brian Morel re: "Updated Info for Prod Casing Job" | |
| TREX-00741 | BP-HZN-2179MDL00015356 - BP-HZN-2179MDL00015404 | 4/20/2010 | E-mail from Deepwater Horizon Formen to Robert Kaluza re: FW: Updated Info for Prod Casing Job | |
| TREX-00742 | BP-HZN-CEC011406 - BP-HZN-CEC011419 | 4/20/2010 | Halliburton 9.875" x 7" Foamed Production Casing Post Job Report | |
| TREX-00743 | HAL_0125645 - HAL_0125659 | 4/21/2010 | E-mail from Nathaniel Chaisson to Jesse Gagliano re: "BP/Horizon/Post Job Report" with attachments of Foamed Casing Post Job Summary. | |
| TREX-00744 | HAL_0131423 - HAL_0131423 | 4/19/2010 | OptiCem v6.4.7. Job Data Listing. | |
| TREX-00745 | HAL_0131423 | 4/1/1998 | Foam Cementing Operations Manual | |
| TREX-00746 | HAL_0125472 - HAL_0125474; HAL_010641 - HAL_010642 | 4/16/2010 | Email from J. Gagliano to N. Chaisson, et al re Lab Test with Location Blend Document Attachment | |
| TREX-00747 | HAL_0125472 - HAL_0125474; HAL_0010641 - HAL_0040642 | 4/16/2010 | Halliburton Lab Results for Transocean Horizon, 9 7/8" x 7" Prod Casing, 73909/2 | |
| TREX-00748 | HAL_0125467 - HAL_0125468; HAL_0044651 - HAL0044652 | 4/12/2010 | Halliburton Lab Results - Cementing Gulf of Mexico, Broussard | |
| TREX-00749 | BP-HZN-2179MDL00240658 - BP-HZN-2179MDL00240659 | 4/12/2010 | Halliburton Lab Results - Cementing Gulf of Mexico, Broussard | |
| TREX-00750 | HAL_0028683 - HAL_0028684 | 4/12/2010 | Halliburton Lab Results for Cementing Gulf of Mexico, Broussard | |
| TREX-00751 | | 1/11/2011 | Halliburton Press Release: "Halliburton Comments on Final Report from the National Commission in the BP Deepwater Horizon Oil Spill and Offshore Drilling" | |
| TREX-00752 | | 00/00/0000 | Data Chart | |
| TREX-00753 | HAL_0130626 - HAL_0130846 | 00/00/0000 | Chapter 4: Prejob Hole and Casing Preparations and Mud Displacement Considerations | |
| TREX-00755 | BP-HZN-MBI00193059 - BP-HZN-MBI00193063 | 2/18/2010 | 2009: Annual Individual Objectives | |
| TREX-00757 | BP-HZN-2179MDL00670193 | 6/20/2009 | Risk Register for Project Macondo | |
| TREX-00760 | BP-HZN-2179MDL00394896 - BP-HZN-2179MDL00395038 | 5/24/2009 | Gulf of Mexico SPU - Drilling and Completions - The Way We Work | |
| TREX-00767 | BP-HZN-2179MDL00443533 | 4/25/2010 | Email re GoM Incident - Update on BP's Response from Tony Hayward | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-00768 | BP-HZN-2179MDL00001095 - BP-HZN-2179MDL00001154; BP-HZN-2179MDL00001156 - BP-HZN-2179MDL00001218 | 2/1/2009 | Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G 32306 | |
| TREX-00769 | BP-HZN-CEC019244 - BP-HZN-CEC019825 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan | |
| TREX-00773 | BP-HZN-2179MDL00666040 - BP-HZN-2179MDL00666058 | 10/14/2010 | MC252 Relief Wells Learnings Kick-Off Meeting | |
| TREX-00774 | BP-HZN-2179MDL00280452 - BP-HZN-2179MDL00280453 | 00/00/0000 | Drilling Engineering Manager Roles and Responsibilities | |
| TREX-00775 | BP-HZN-2179MDL00381847 - BP-HZN-2179MDL00381855 | 1/6/2010 | BP MMS Subpart "O" Well Control Training Plan - Document Number: CD # UPS-US-SW-GOM-HSE-DOC-00026-3 | |
| TREX-00777 | BP-HZN-BLY00109641 - BP-HZN-BLY00109675 | 8/25/2009 | Deepwater Horizon Containment Survey | |
| TREX-00779 | BP-HZN-2179MDL00406187 - BP-HZN-2179MDL00406192 | 3/4/2010 | GOM Monthly News Update; Feb 2010 | |
| TREX-00780 | BP-DWH-2179MDL00340579 - BP-DWH-2179MDL00340580 | 10/8/2009 | E-mail from Norman Wong to Harry Thierens and Jonathan Sprague re "Deepwater Horizon Rig Audit" | |
| TREX-00782 | BP-HZN-2179MDL00252402 - BP-HZN-2179MDL00252404 | 10/20/2009 | BP Drilling & Completions MOC Initiative & Review | |
| TREX-00788 | | 00/00/0000 | MC 252 #1 (Macondo): TD Forward Plan Review: Production Casing & TA options Powerpoint Presentation | |
| TREX-00790 | BP-HZN-2179MDL00360844 - BP-HZN-2179MDL00360865 | 10/7/2009 | "Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW GoM" | |
| TREX-00796 | BP-HZN-2179MDL0081605 - BP-HZN-2179MDL0081606 | 4/16/2010 | E-mail from John Guide to David Sims re "FW: Additional Centralizers" | |
| TREX-00799 | BP-HZN-2179MDL00305249 - BP-HZN-2179MDL00305263 | 3/1/2010 | Weatherford BPT Trend Review Powerpoint | |
| TREX-00804 | | 12/8/2010 | API Recommended Practice 10B-4 | |
| TREX-00806 | HAL_0502206 - HAL_0502242 | 10/26/2010 | Letter re Cementing Laboratory Test Results with Enclosed Report | |
| TREX-00807 | HAL0050582 | 00/00/0000 | Foam Stability Contaminated with Synthetic Oil Based Mud | |
| TREX-00808 | HAL_0502434 - HAL_0502435 | 2/12/2010 | Cement Lab Weigh-Up Sheet - Reg/Slurry: US-65112/3 | |
| TREX-00809 | HAL_0502440 - HAL_0502441 | 2/16/2010 | Cement Lab Weigh-Up Sheet | |
| TREX-00810 | HAL_0506909 - HAL_0506910 | 3/7/2010 | Cement Lab Weigh-Up Sheet - Reg/Slurry: US-68156/1 | |
| TREX-00811 | HAL_0502393 - HAL_0502394 | 4/16/2010 | Cement Lab Weigh-Up Sheet - Reg/Slurry: US-73909/2 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-00812 | HAL_0502406 - HAL_0502412 | 10/15/2010 | Email re New Application Suggestion - 79969 Expand Lab Weigh Sheet/Worksheet to Improve Necessary Documentation | |
| TREX-00813 | HAL_0502339 - HAL_0502341 | 10/7/2010 | Email re GOM Fluids Lab - September Test Volumes and Monthly Costs | |
| TREX-00814 | HAL_0502011 - HAL_0502013 | 00/00/0000 | Letter re Global Lab Best Practices - Cementing | |
| TREX-00815 | HAL_0051613 - HAL_0051623 | 7/1/2009 | Halliburton Cementing - Atmospheric Foam Slurry Preparation Procedure | |
| TREX-00816 | BP-HZN-BLY00061275 - BP-HZN-BLY00061280 | 5/14/2010 | BP Internal Investigation Team Notes | |
| TREX-00817 | BP-HZN-BLY00061292 - BP-HZN-BLY00061298 | 5/14/2010 | BP Internal Investigation Team Notes | |
| TREX-00819 | BP-HZN-MBI00109218 - BP-HZN-MBI00109219 | 3/8/2010 | Email re OptiCem Run with Attached Lab Test | |
| TREX-00820 | BP-HZN -MBI00136946 - BP-HZN -MBI00136950 | 4/20/2010 | Daily Drilling Report | |
| TREX-00821 | BP-HZN-BLY00143813 | 5/4/2010 | Email re Macondo 1 Temperature | |
| TREX-00831 | BP-HZN-MBI00076083 - BP-HZN-MBI00076085 | 11/12/2009 | E-mail from Brian Morel to Brad Tippetts re "Drill Collars: Type and Quantity?" | |
| TREX-00832 | BP-HZN-MBI00108716 - BP-HZN-MBI00108718 | 3/3/2010 | E-mail from Mark Hafle to Shane Albers re "LIT/LDS XO on Horizon - Final Plan" | |
| TREX-00833 | BP-HZN-MBI00199221 - BP-HZN-MBI00199221 | 4/13/2010 | E-mail from Shane Albers to Brian Morel re "Macondo LIT.LDS Procedure FINAL.doc" attaching Macondo LIT Procedure | |
| TREX-00834 | BP-HZN-MBI00199222 - BP-HZN-MBI00199253 | 4/13/2010 | BP Macondo Lead Impression Tool (LIT) and Lock Down Dleeve (LDS) Running Procedure | |
| TREX-00836 | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272317 | 4/12/2010 | E-mail from Brian Morel to Murray Sepulvado and Ronald Sepulvado re "Rev 1 Procedure" attaching Macondo Drilling Production Interval | |
| TREX-00838 | BP-HZN-2179MDL00048824 - BP-HZN-2179MDL0048825 | 4/12/2010 | E-mail from Brian Morel to Brad Tippetts re "CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX" | |
| TREX-00839 | BP-HZN-2179MDL00250827 - BP-HZN-2179MDL00250827 | 4/19/2010 | Email from Brian Morel to Shane Albers re "6 5/8" Drill Pipe ppf?" | |
| TREX-00840 | BP-HZN-MBI00128339 - BP-HZN-MBI00128339 | 4/16/2010 | E-mail from Brian Morel to Shane Albers and Ross Skidmore re "Plan Forward" attaching Macondo Drilling Production Interval | |
| TREX-00841 | BP-HZN-MBI00128340 - BP-HZN-MBI00128360 | 4/15/2010 | GoM Exploration Wells Table of Contents and Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-00845 | BP-HZN-2179MDL00572649 - BP-HZN-2179MDL00572649 | 10/22/2009 | E-mail from Shane Albers to Barry Patterson re "LIT Load Capacity" | |
| TREX-00847 | BP-HZN-2179MDL00344443 - BP-HZN-2179MDL00344443 | 11/5/2009 | E-mail from Shane Albers to Brad Tippets re "Macondo LIT/LDS run" | |
| TREX-00850 | BP-HZN-2179MDL00214099 - BP-HZN-2179MDL00214101 | 11/12/2009 | E-mail from Brian Morel to Brad Tippetts re "Drill Collars: Type and Quantity?" | |
| TREX-00852 | BP-HZN-2179MDL00270623 - BP-HZN-2179MDL00270623 | 2/23/2010 | E-mail from Mark Hafle to Brad Tippetts re "Declined: Macondo LDS/LIT run with plug" | |
| TREX-00853 | BP-HZN-2179MDL00373827 - BP-HZN-2179MDL00373831 | 1/30/2010 | E-mail from Merrick Kelley to Brad Tippets re "FW: Macondo lock down sleeve" | |
| TREX-00856 | BP-HZN-2179MDL00048824 - BP-HZN-2179MDL00048825 | 4/12/2010 | E-mail from Brian Morel to Brad Tippetts | |
| TREX-00857 | BP-HZN-MBI00126495 - BP-HZN-MBI00126526 | 4/13/2010 | E-mail from Shane Albers to Brian Morel re "Macondo LIT & LDS Procedure" | |
| TREX-00860 | BP-HZN-BLY00092832 - BP-HZN-BLY00092833 | 8/11/2010 | Email re Swiss cheese model with picture attached | |
| TREX-00861 | | 00/00/0000 | Hazard Barrier Diagram | |
| TREX-00862 | BP-HZN-2179MDL00407776 - | 6/12/2008 | Hazard and Operability (HAZOP) Study; BP Group Engineering Technical Practices | |
| TREX-00863 | BP-HZN-2179MDL00408143 - BP-HZN-2179MDL00408172 | 6/5/2008 | Inherently Safer Design (ISD); BP Group Engineering Technical Practices | |
| TREX-00864 | BP-HZN-2179MDL00408202 - BP-HZN-2179MDL00408242 | 6/5/2008 | Layer of Protection Analysis (LOPA); BP Group Engineering Technical Practices | |
| TREX-00885 | TRN-USCG-MMS-00035005 | 00/00/0000 | Personal Training File/Form | |
| TREX-00886 | TRN-USCG-MMS-00058096 | 4/7/2010 | Email from P. Johnson to J. Guide re Promotions | |
| TREX-00889 | TRN-MDL-00467823 - TRN-MDL-00467830 | 2/4/2010 | Email from GOM34@deepwater.com to P. Johnson re GOM34734 | |
| TREX-00893 | BP-HZN-CEC-019071 - BP-HZN-CEC-019075 | 2/7/2010 | Daily Drilling Report | |
| TREX-00894 | BP-HZN-MBI00019167 - BP-HZN-MBI00019171 | 10/26/2009 | North America - North American Exploration - BP - Daily Operations Report - Partners (Drilling) | |
| TREX-00895 | BP-HZN-MBI00099621 - BP-HZN-MBI00099632 | 1/26/2010 | Email from Robert Bodek to Brett Cocales, John Guide, Mark Hafle, and Brian Morel re: "Macondo: 18' CSG Section Review" | |
| TREX-00896 | BP-HZN-MBI00192241 - BP-HZN-MBI00192245 | 10/27/2009 | North America - North American Exploration - BP - Daily Operations Report - Partners (Drilling) | |
| TREX-00897 | BP-HZN-MBI00192083 - BP-HZN-MBI00192089 | 2/12/2010 | North America - North American Exploration - BP - Daily Operations Report - Partners (Drilling) | |
| TREX-00898 | BP-HZN-CEC-019084 - BP-HZN-CEC-019086 | 3/8/2010 | Mar. 8, 2010 MC 252 Daily Drilling Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-00899 | TRN-MDL-00026182 - TRN-MDL-00026185 | 3/9/2010 | Mar. 9, 2010 MC 252 Daily Drilling Report | |
| TREX-00902 | BP-HZN-2179MDL00664466 - BP-HZN-2179MDL00664480 | 3/31/2010 | "Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension"/DWGOM Site Technical Practices | |
| TREX-00903 | BP-HZN-2179MDL00375987 - BP-HZN-2179MDL00376004 | 3/15/2010 | GoM Exploration Wells MC 252 #1ST00BP01 - Macondo Prospect Booklet and Notes | |
| TREX-00908 | BP-HZN-2179MDL00358546 - BP-HZN-2179MDL00358546 | 4/14/2010 | MC 252#1 - Macondo Production casing and TA Forward Planning Decision Tree | |
| TREX-00910 | BP-HZN-2179MDL00665965 - BP-HZN-2179MDL00666037 | 00/00/0000 | "GOM - D&C Major Hazard and Risk Management Leadership Action" Presentation by integrity Management | |
| TREX-00911 | | 00/00/0000 | Photo: IMG_1709 MACONDO | |
| TREX-00912 | | 00/00/0000 | Photo: IMG_1722 MACONDO | |
| TREX-00913 | | 00/00/0000 | Photo: IMG_1726 MACONDO | |
| TREX-00914 | | 00/00/0000 | Photo: IMG_1728 MACONDO | |
| TREX-00915 | | 00/00/0000 | Photo: IMG_1729 MACONDO | |
| TREX-00918 | TRN-MDL-00286537 | 00/00/0000 | Transocean's North America Division, QHSE Management Diagram | |
| TREX-00919 | TRN-MDL-00359569 - TRN-MDL-00359570 | 3/10/2010 | Email from J. Canducci to recipients attaching information about Transocean's Corporate ISM Designated Person | |
| TREX-00920 | TRN-MDL-00286528 | 00/00/0000 | Transocean North America Division, Direct Reports Hierarchy | |
| TREX-00921 | TRN-MDL-00129825 - TRN-MDL-00129830 | 1/13/2009 | Email attaching AMU Ballast Questionnaire, progress made on it | |
| TREX-00922 | TRN-MDL-00294981- TRN-MDL-00295106 | 3/17/2010 | Email attaching BP Audit Working Copy, DWH Follow Up Audit Report, Rig Move Work List attaching BP Audit Working Copy 3-17-20; Deepwater Horizon Follow UP Audit Report 17 March 2010 | |
| TREX-00923 | TRN-MDL-00038591- TRN-MDL-00038677 | 4/1/2010 | ModuSpec Rig Condition Assessment-Deepwater Horizon_DRAFT | |
| TREX-00925 | TRN-MDL-00032700 - TRN-MDL-00033035 | 11/30/2009 | Transocean Company Management System Manual | |
| TREX-00926 | TRN-MDL-00273897 - TRN-MDL-00273900 | 4/14/2010 | Operations Advisory: Loss of Well Control During Upper Completion | |
| TREX-00927 | TRN-MDL-00039463 - TRN-MDL-00039544 | 12/31/2008 | Transocean Performance Monitoring Audit and Assessment Procedures Manual | |
| TREX-00928 | BP-HZN-MBI 00044258 - BP-HZN-MBI 00044261 | 2/29/2008 | Email attaching NAM Safety Expectations | |
| TREX-00929 | TDD006-000505 - TDD-006-000697 | 7/2/2010 | Lloyd's Register Safety Management and Safety Culture/Climate Review | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-00931 | TRN-MDL-00301009 | 3/28/2010 | Email from J. Canducci to P. Johnson re notification of dropped object | |
| TREX-00932 | TRN-MDL-00291896 - TRN-MDL-00291907 | 3/16/2010 | Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews: Deepwater Horizon Presentation | |
| TREX-00933 | TRN-MDL-00077298 - TRN-MDL-00077325 | 4/20/2010 | RMS II Morning Report, Rig: Deepwater Horizon | |
| TREX-00934 | TRN-MDL-00039081 - TRN-MDL-00039085 | 10/19/2009 | QHSE Steering Committee Meeting Minutes | |
| TREX-00935 | TRN-MDL-0002721 - TRN-MDL-0002723 | 7/3/2009 | NAR ISM Installation Audit for Deepwater Horizon | |
| TREX-00936 | TRN-MDL-00040723 - TRN-MDL-00040741 | 00/00/0000 | Exhibit "D" HSSE Requirements | |
| TREX-00937 | TRN-MDL-00351151 - TRN-MDL-00351152 | 8/3/2009 | Transocean Results of HSSE Common Inspection Document (CMID) Audit | |
| TREX-00938 | | 1/1/2010 | International Safety Management Code and guidelines on implementation of the ISM Code | |
| TREX-00939 | TRN-MDL-00033216 - TRN-MDL-00033281 | 12/19/2008 | Transocean ISM/ISPS MODU Handbook | |
| TREX-00940 | | 3/19/2011 | Transocean Advertisement: Make the Right Move | |
| TREX-00941 | TRN-MDL-00351317 - TRN-MDL-00351322 | 3/3/2010 | 3/3/10 MMS/USCG RIG Inspection Summary Report: Deepwater Horizon | |
| TREX-00942 | | 3/22/2011 | Transocean NAM Offshore Master Job Description | |
| TREX-00943 | TRN-USCG_MMS-00043662 - TRN-USCG_MMS-00043664 | 4/16/2009 | DNV 2009 Annual ISM DOC Audit of Transocean | |
| TREX-00944 | TRN-MDL-00273305 - TRN-MDL-00273632 | 7/28/2010 | Transocean's Marine Compliance Procedures | |
| TREX-00945 | TRN-MDL-00364450 - TRN-MDL-00364457 | 9/2/2010 | Corporate QHSE Steering Committee Meeting Minutes | |
| TREX-00946 | TRN-MDL-00359569 - TRN-MDL-00359570 | 3/10/2010 | Email attaching updated Corporate Designated Persons | |
| TREX-00947 | TRN-MDL-00351629 - TRN-MDL-00351632 | 4/30/2010 | Email attaching updated Declaration of DPA and CSO-ISM/ISPS Rigs PDF | |
| TREX-00948 | BP-HZN-BLY00076260 - BP-HZN-BLY00076264 | 9/3/2008 | BP-Transocean HSE Management System Bridging Document | |
| TREX-00950 | BP-HZN-BLY00115468 | 12/15/2009 | Terms of Reference-Self Assessment Process, BP GoM D&C HSSE | |
| TREX-00951 | BP-HZN-MBI 00109884 - BP-HZN-MBI 00109893 | 6/21/2010 | Improving Control of Work within Drilling & Completions | |
| TREX-00952 | BP-HZN-BLY00165701 - BP-HZN-BLY00165704 | 5/6/2010 | Operations Department Alert, Deepwater DP Rigs Subsea Well Control Equipment Operation, Maintenance and Testing | |
| TREX-00953 | TRN-MDL-0000488930 - TRN-MDL-0000488931 | 4/25/2008 | Det Norske Veritas_Document of Compliance issued to Transocean | |
| TREX-00954 | TRN-MDL-00351222 | 8/17/2009 | Results fo BP Gulf of Mexico HSSE Audit conducted on August 3, 2009 | |
| TREX-00955 | TRN-MDL-00351151 - TRN-MDL-00351152 | 10/30/2009 | Transocean Email with Results of HSSE Audit Conducted | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-00956 | TRN-MDL-00129254 - TRN-MDL-00129277 | 12/2/2009 | Deepwater Horizon-BP CMID Audit Work List September 2009 (Rev. Date 12-02-2009) | |
| TREX-00957 | TRN-MDL-00351153 - TRN-MDL-00351221 | 8/3/2009 | Contractor HS&E Management System Assessment (Common Audit Process Report) | |
| TREX-00960 | TRN-MDL-00364219 - TRN-MDL-00364220 | 12/7/2010 | Email with DWH Station Bill | |
| TREX-00961 | TRN-MDL-00143899 - TRN-MDL-00143943 | 9/17/2009 | CMID Annex (BP Requirements for Modus) with Guidance Notes: Deepwater Horizon (Sept. 2009) | |
| TREX-00962 | BP-HZN-2179MDL00007236 - BP-HZN-2179MDL00007236 | 4/1/2010 | Daily data file exports while drilling last Macondo interval | |
| TREX-00967 | BP-HZN-2179MDL00015195 | 00/00/0000 | BP/Deepwater Horizon Rheliant Displacement Procedure, "Macondo" OCS-G 32306 | |
| TREX-00969 | HAL_0047380 - HAL_0047389 | 5/4/2010 | Receipt and Release Agreement | |
| TREX-00970 | HAL_0125556 | 3/1/2011 | GOM Regional Technology-Cementing PSL; Management chart | |
| TREX-00974 | HAL_0502944 - | 5/9/2010 | GSI Rental Iron, better quality equipment | |
| TREX-00976 | BP-HZN-2179MDL00204960 - BP-HZN-2179MDL00204990 | 6/25/2009 | Email attaching Halliburton Joint Business Plan for the GoM | |
| TREX-00977 | HAL_0047944 - HAL_0047946-6 | 2/25/2010 | Email re Playbook-GoM Cementing, attaching Core Process Tracking (2010) | |
| TREX-00978 | HAL_0046843 - HAL_0046894 | 2/21/2008 | Tuned Solutions, Foam for Reduced Density Cementing | |
| TREX-00980 | HAL_0503788 - HAL_0503793 | 4/8/2010 | Email from C. Dupree to R. Yount and R. Vargo re: Foam Jobs | |
| TREX-00981 | BP-HZN-MBI00022675 - BP-HZN-MBI00022700 | 00/00/0000 | Section7-Health, Safety, Security, and Environment, Halliburton for GOM | |
| TREX-00982 | | 9/26/2010 | BP Deepwater Horizon Investigation: Preliminary Insights (Halliburton) | |
| TREX-00983 | HAL_0045340 - HAL_0045449 | 1/1/1997 | Deepwater Primary Cementing: Beyond the Shallow Water Flows | |
| TREX-00984 | HAL_DOJ_0000035 - HAL_DOJ_0000036; HAL_DOJ_0000045 - HAL_DOJ_0000046; HAL_DOJ_0000049 - HAL_DOJ_0000050; HAL_DOJ_0000042 - HAL_DOJ_0000043 | 4/13/2010 | Cement Lab Weigh-Up Sheet - Req/Slurry | |
| TREX-00985 | HAL_0125646 | 4/20/2010 | Halliburton Rig Displacement Chart | |
| TREX-00987 | BP-HZN-2179MDL00315248 | 4/17/2010 | Email from B Morel to J Guide RE: Lab Tests | |
| TREX-00988 | HAL_0507151 - HAL_0507154 | 00/00/0000 | R Vargo Resume | |
| TREX-00989 | HAL_0116541 - HAL_0116892 | 4/1/2010 | US Land-Offshore Cementing Work Methods (Prepared for: North American Region Districts) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-00990 | Hal_0504683 - HAL_0504698 | 6/13/2010 | Email from T Quirk to R Vargo RE: Updated Cement Slurry Testing Protocol | |
| TREX-00991 | | 2/17/2011 | Annual report pursuant to section 13 and 15(d) | |
| TREX-00992 | HAL_0507148 - HAL_0507150 | 00/00/0000 | Halliburton Cementing Best Practices | |
| TREX-00996 | KMI-MDL-001288 - KMI-MDL-001350 | 4/20/1999 | Kongsberg Simrad Quotation No. 1452-7R&B Falcon Report | |
| TREX-00998 | KMI-MDL-000645 - KMI-MDL-000663 | 8/23/2000 | Safety System Design Philosophy RBS8D Project "Deepwater Horizon" with Revision History | |
| TREX-01002 | BP-HZN-2179MDL00048717 - BP-HZN-2179MDL00048717 | 2/24/2010 | Email re Lost Circulation Master Class Recommendation | |
| TREX-01015 | BP-HZN-MBI00129261 - BP-HZN-MBI00129261 | 4/16/2010 | Email re FAS and FAS AK with Attached Images | |
| TREX-01021 | BP-HZN-MBI00113015 - BP-HZN-MBI00113016 | 3/18/2010 | Email re Lesson Learned - Plan Forward: Macondo with Attached Lessons Learnt/Plan Forward Document | |
| TREX-01032 | BP-HZN-2179MDL00427687 - BP-HZN-2179MDL00427688 | 4/23/2010 | Email re Macondo Rheliant Displacement Procedure with Attached Procedure | |
| TREX-01039 | BP-HZN-BLY00069239 - BP-HZN-BLY00069241 | 4/16/2010 | Email re Water based FAS Pills with Attached Images | |
| TREX-01047 | BP-HZN-2179MDL00884526 - BP-HZN-2179MDL00884527 | 10/14/2009 | E-mail from Robert Bodek to Graham Vinson re: "FW: Alex Voltaire" | |
| TREX-01061 | BP-HZN-2179MDL00006206 - BP-HZN-2179MDL00006216 | 2/25/2010 | E-mail from John LeBleu to Brian Morel, Brett Cocales, John Guide, and David Sims re: "FW: LWD memory data from Macondo trip out/loss zone" | |
| TREX-01069 | BP-HZN-2179MDL00039111 - BP-HZN-2179MDL00039112 | 3/10/2010 | E-mail from Robert Bodek to Graham Vinson re: "Remainder of Macondo" | |
| TREX-01071 | BP-HZN-2179MDL00004927 - BP-HZN-2179MDL00004928 | 3/12/2010 | E-mail from Paul Johnston to Hendrik Jan De Jong, Ray Wydrinski, and Glena Nohavitza re: "Fw: Some Thoughts and Help Requested, PP detection, Macando" | |
| TREX-01074 | BP-HZN-2179MDL00006076 - BP-HZN-2179MDL00006078 | 3/16/2010 | E-mail from Robert Bodek to Paul Johnston, Jonathan Bellow, and Graham Vinson re: "For your review ..." | |
| TREX-01076 | BP-HZN-2179MDL00015694 - BP-HZN-2179MDL00015695 | 3/18/2010 | E-mail from Robert Bodek to Brett Cocales re: "FW: Lesson learned - Plan forward: Macondo" with attachments | |
| TREX-01083 | BP-HZN-2179MDL00002160 - BP-HZN-2179MDL00002161 | 3/24/2010 | E-mail from Robert Bodek to Robert Quitzau re: "Macondo Casing Plan & Pore Pressure Update" | |
| TREX-01092 | BP-HZN-2179MDL00246940 - BP-HZN-2179MDL00246941 | 3/29/2010 | E-mail from Brian Morel to Robert Bodek and Jonathan Bellow re: "Macondo bp1 Mar 29 model" | |
| TREX-01098 | BP-HZN-2179MDL00015683 - BP-HZN-2179MDL00015685 | 4/14/2010 | E-mail from Michael Beirne to Naoki Ishii re: "FW: Macondo" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-01100 | KMI-MDL-019864 - KMI-MDL-019871 | 00/00/2001 | Transocean Engineering Recommendation for DWH: Engine Room Ventilation Controls | |
| TREX-01101 | KMI-MDL-001094 - KMI-MDL-001143 | 2/20/2002 | Kongsberg RBS8D Safety Systems: Functional Design Specification for Emergency | |
| TREX-01102 | KMI-MDL-002602 - KMI-MDL-002647 | 6/27/2006 | Konsberg Safety Philosophy ESD, PSD and F&G AIM Safe | |
| TREX-01103 | KMI-MDL-021669 - KMI-MDL-021673; KMI-MDL-021693 | 12/17/2010 | Konsberg Maritime Inc.'s ("KMI") Response to Information Request by Republic of Marshall Islands | |
| TREX-01105 | KMI-MDL-021551 - KMI-MDL-021609 | 2/7/2001 | Hyundai Heavy Industries Drawing (Title: Cause & Effect Matrix) Request Form | |
| TREX-01106 | KMI-MDL-010010 - KMI-MDL-000827 | 3/16/2011 | Kongsberg ESD and K&G Safety Images_Deepwater Horizon | |
| TREX-01107 | KMI-MDL-003884 - KMI-MDL-003919 | 3/20/2001 | Kongsberg Simrad ESD and F&G Matrix User Manual for the Deepwater Horizon | |
| TREX-01108 | KMI-MDL-001776 - KMI-MDL-001833 | 5/5/2009 | Kongsberg Quotation: DP & Navigation SVC/SSS XP Mid-Life Upgrade | |
| TREX-01109 | KMI-MDL-001249 - KMI-MDL-001264 | 9/11/2010 | Kongsberg Maritime Safety System (ESD and F&G) Overview of KM Safety System. | |
| TREX-01110 | KMI-MDL-000664 - KMI-MDL-000698 | 2/15/2001 | Kongsberg ESD Deepwater Horizon Operator Manual | |
| TREX-01111 | KMI-MDL-000699 - KMI-MDL-000739 | 2/15/2001 | Kongsberg Fire & Gas Deepwater Horizon Operator Manual | |
| TREX-01112 | KMI-MDL-000885 - KMI-MDL-001093 | 3/14/2001 | Kongsberg and R&B Falcon Integrated Automation & Control System Deepwater Horizon Functional Design Specification | |
| TREX-01115 | KMI-MDL-001542 - KMI-MDL-001566 | 00/00/0000 | Kongsberg Safety System Presentation | |
| TREX-01118 | TRN-HCEC-00027279 - TRN-HCEC-00027295 | 8/23/2000 | R&B Falcon Safety System Design Philosophy RBS8D Project "Deepwater Horizon" | |
| TREX-01120 | TRN-MDL-00023807 - TRN-MDL-00023808 | 5/6/2010 | Training History List Profile | |
| TREX-01122 | KMI-MDL-021610 - KMI-MDL-021668 | 00/00/0000 | List of Transocean Different Students | |
| TREX-01123 | KMI-MDL-009965 - KMI-MDL-010009 | 00/00/0000 | SSS Basic Operator Course - F&G Drilling PowerPoint | |
| TREX-01142 | BP-HZN-2179MDL00834528 - BP-HZN-2179MDL00834528 | 3/10/2010 | E-mail from Vinson, Graham to Sims, David re: "Macondo" | |
| TREX-01148 | BP-HZN-2179MDL0028688? - BP-HZN-2179MDL0028688? | 3/14/2010 | E-mail from David Sims to John Guide re: "Next Week" | |
| TREX-01158 | BP-HZN-MBI00038925 - BP-HZN-MBI00038931 | 10/1/2007 | E-mail from George Coltrin to George Coltrin, David Sims, Keith Daigle, John Guide, Tim Burns, Craig Guillot, John Shaughnessy, Carl Butler, John Keeton, Steve Wascom, Fred Ng, and Mark Hafle re: "Updated: Risk Assessment - use of Annular in place of VBR in subsea stack - DW Horizon" | |
| TREX-01159 | TRN-USCG_MMS-00038807 - TRN-USCG_MMS-00038854 | 4/20/2010 | Event Log of April 20, 2010 from Transocean | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-01160 | BP-HZN-BLY00060909 | 5/14/2010 | Pod Installation - Issues Capture Ahead of Operations | |
| TREX-01164 | | 3/20/2011 | Final Report for United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement - Forensic Examination of Deepwater Horizon Blowout Preventer | |
| TREX-01165 | HAL_0050546 - HAL_0050563 | 3/20/2011 | Final Report for United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement - Forensic Examination of Deepwater Horizon Blowout Preventer | |
| TREX-01166 | TRN-MDL-00494919 - TRN-MDL-00495005 | 8/6/2010 | Email re Secondary Intervention with Attached Evaluation of Secondary Intervention Report | |
| TREX-01170 | CAM-DOI000000259 - CAM-DOI000000263 | 2/25/2009 | Cameron Well Control Equipment - Periodic Inspection/Recertification | |
| TREX-01171 | TRN-MDL-00286527 - TRN-MDL-00286552 | 00/00/0000 | North America Division - Trinidad Operations | |
| TREX-01172 | TRN-HCJ-00122173 - TRN-HCJ-00122176 | 00/00/0000 | BOP Major Component Refurbishment and Major Maintenance Completed | |
| TREX-01173 | TRN-HCJ-00122186 - TRN-HCJ-00122189 | 00/00/0000 | Rig Move to Macondo BOP Maintenance Review | |
| TREX-01174 | TRN-USCG_MMS-00052137 - TRN-USCG_MMS-00052149 | 2/1/2010 | Rig Move Work List February 2010 | |
| TREX-01178 | TRN-USCG_MMS-00039812 | 1/1/2010 | Amended Response to June 25, 2010 Subpoena | |
| TREX-01179 | TRN-MDL-00494063 - TRN-MDL-00494068 | 3/5/2009 | Email re Mux Section Quote with Attached Horizon Revised Quote # 20506470 | |
| TREX-01182 | TRN-MDL-00501869 - TRN-MDL-00501871 | 9/2/2010 | E-mail from William Stringfellow to Harvey Chapman re: "N-Line Tensioners" | |
| TREX-01190 | TRN-MDL-00467327 - TRN-MDL-00467328 | 4/6/2010 | 2011 Subsea Equipment Status in Preparation for 2011 OSS Notes | |
| TREX-01192 | TRN-HCEC-00063579 - TRN-HCEC-00063764 | 11/4/2005 | Transocean Deepwater Horizon Rig Assessment | |
| TREX-01193 | | 2/1/2010 | Rig Move Work List | |
| TREX-01195 | BP-HZN-2179MDL00331805 - BP-HZN-2179MDL00332030 | 3/31/2010 | Transocean DAR Consolidation Report | |
| TREX-01196 | TRN-MDL-00311004 - TRN-MDL-00311004 | 2/17/2010 | E-mail from DWH SubSeaSup to Robert Tiano re: "contacts" | |
| TREX-01197 | CAM_CIV_0013782 - CAM_CIV_0013782 | 2/27/2007 | Cameron Certification of Compliance to Transocean Offshore Deepwater | |
| TREX-01198 | BP-HZN-MBI00038885 - BP-HZN-MBI00038887 | 9/19/2007 | E-mail from George Coltrin to David Sims and Keith Daigle re: "FW: Proposal for Deepwater Horizon - BOP option risk assessement" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-01199 | CAM_CIV_0003181 - CAM_CIV_0003190 | 1/21/2008 | Cameron EB 702D - Shearing Capabilities of Cameron Shear Rams | |
| TREX-01205 | BP-HZN-BLY00069235 - BP-HZN-BLY00069238 | 4/16/2010 | E-mail from Brian Morel to Sarah Dobbs and Timothy Hopper re: "Pip Tags" | |
| TREX-01216 | DWHMX00070342 - DWHMX00070344 | 2/12/2010 | E-mail from Naoki Ishii to Robert Bodek re: "Macondo Update" | |
| TREX-01218 | ANA-MDL-000007262 - ANA-MDL-000007264 | 3/24/2010 | E-mail from Paul Chandler to Alan O'Donnell and Dawn Peyton re: "FW: Macondo Casing Plan & Pore Pressure Update" | |
| TREX-01219 | | 4/5/2010 | E-mail from Robert Quitzau to Robert Quitzau, Paul Chandler, Derek Folger, Alan O'Donnell and Dawn Peyton re: "Macondo Update" | |
| TREX-01220 | BP-HZN-2179MDL00044347 - BP-HZN-2179MDL00044348 | 4/13/2010 | E-mail from Michael Beirne to Robert Bodek re: "Macondo TD" | |
| TREX-01255 | ANA-MDL-000002456 - ANA-MDL-000002456 | 4/9/2010 | E-mail from Robert Quitzau to Alan O'Donnell, Paul Chandler, Derek Folger, Dawn Peyton, and Forrest Burton re: "Macondo TD Reached" | |
| TREX-01256 | BP-HZN-MBI00178357 -  BP-HZN-MBI00178358 | 4/14/2010 | E-mail from Nick Huch to Michael Beirne re: "Macondo TD & Fraft Sub. Op. AFE" | |
| TREX-01263 | BP-HZN-2179MDL00209289 - BP-HZN-2179MDL00209292 | 9/17/2009 | Email re It Will All Get Sorted | |
| TREX-01269 | HAL_0509770 - HAL_0509772 | 6/17/2010 | Email re Well Control with Attached Randy Smith Well Control Certificates | |
| TREX-01275 | HAL_0216167 | 2/17/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | |
| TREX-01276 | HAL_0386667 | 2/18/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | |
| TREX-01277 | HAL_0201162 | 2/19/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | |
| TREX-01278 | HAL_0298402 | 2/20/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | |
| TREX-01279 | HAL_0428587 | 2/23/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | |
| TREX-01280 | HAL_0454326 | 4/7/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | |
| TREX-01281 | HAL_0207190 | 4/11/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | |
| TREX-01282 | HAL_0491533 | 4/13/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | |
| TREX-01283 | HAL_0197895 | 4/14/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | |
| TREX-01284 | HAL_0406968 | 4/14/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | |
| TREX-01285 | HAL_0406252 | 4/16/2010 | BP OCSG-32306 Macondo Prospect Daily Operations Report | |
| TREX-01287 | HAL_0213630 | 4/10/2010 | BP Shipping Manifest - Anadarko Only Wet | |
| TREX-01288 | BP-HZN-2179MDL00039864 - BP-HZN-2179MDL00039865 | 4/11/2010 | Email re DOW Sample Shipment Macondo MC 252 No. 1 Cargo Box 335 With Attached Manifests For Wet and Dry Samples | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-01289 | HAL_0201155 | 2/18/2010 | SDL Morning Report | |
| TREX-01290 | HAL_0203481 | 2/20/2010 | SDL Morning Report | |
| TREX-01291 | HAL_0448597 | 2/22/2010 | SDL Morning Report | |
| TREX-01292 | HAL_0350447 | 2/23/2010 | SDL Morning Report | |
| TREX-01293 | HAL_0202164 | 2/27/2010 | SDL Morning Report | |
| TREX-01294 | HAL_0400852 | 3/3/2010 | SDL Morning Report | |
| TREX-01295 | HAL_0305758 | 3/4/2010 | Morning SDL Report | |
| TREX-01296 | HAL_0207130 | 4/1/2010 | SDL Morning Report | |
| TREX-01297 | HAL_0358848 | 4/20/2010 | SDL Morning Report | |
| TREX-01298 | HAL_0204756 | 3/11/2010 | SDL Morning Report | |
| TREX-01299 | HAL_0199753 | 3/25/2010 | SDL Morning Report | |
| TREX-01300 | | 9/1/2004 | West Engineering Services Shear Ram Capabilities Study for US Minerals Management Service | |
| TREX-01301 | MODUSI010000862 - MODUSI010000871 | 4/1/2010 | ModuSpec Daily Report | |
| TREX-01305 | MODUSI010000326 - MODUSI010000333 | 4/18/2010 | Transocean Deepwater Horizon Rig Hardware Assessment Rig Condition Scorecard | |
| TREX-01306 | CAM_CIV_0013074 - CAM_CIV_0013074 | 5/6/2010 | Cameron Certificate of Compliance to Transocean Offshore | |
| TREX-01307 | | 1/1/2001 | Westlaw Code of Federal Regulations: 30 C.F.R. 250.198 | |
| TREX-01312 | BP-HZN-2179MDL00351800 - BP-HZN-2179MDL00351838 | 9/3/2009 | Macondo MC 252 #1 Pre-Drill Data Package - OCS-G G32306 No.1 | |
| TREX-01320 | BP-HZN-MBI00140816 - BP-HZN-MBI00140820 | 10/26/2009 | Daily Geological Report | |
| TREX-01322 | BP-HZN-MBI00109564 - BP-HZN-MBI00109567 | 3/9/2010 | Email re PP Report Macondo with Attached PP Update for March 9, 2010 | |
| TREX-01323 | BP-HZN-2179MDL00040392 - BP-HZN-2179MDL00040396 | 3/18/2010 | Email from Bodek - Lessons learned - Plan forward: Macondo | |
| TREX-01324 | BP-HZN-MBI00113109 | 3/18/2010 | Email re MW Increase | |
| TREX-01328 | BP-HZN-2179MDL00005748 - BP-HZN-2179MDL00005750 | 9/7/2010 | Email re Macondo Kick | |
| TREX-01331 | BP-HZN-MBI00104053 - BP-HZN-MBI00104055 | 2/18/2009 | Daily PPFG Report | |
| TREX-01333 | BP-HZN-MBI00073292 - BP-HZN-MBI00073293 | 9/22/2009 | Daily PPFG Report | |
| TREX-01334 | BP-HZN-MBI00073421 - BP-HZN-MBI00073422 | 9/25/2009 | Daily PPFG Report | |
| TREX-01335 | BP-HZN-MCI00074995 - BP-HZN-MCI00074997 | 9/28/2009 | Daily PPFG Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-01339 | | 3/15/2010 | Macondo well, MC 252 #1 Application for Bypass | |
| TREX-01343 | BP-HZN-2179MDL00006046 | 4/2/2010 | Email re Macondo 9-78 LOT FIT Worksheet | |
| TREX-01344 | BP-HZN-MBI00117997 - BP-HZN-MBI00117998 | 4/3/2010 | Daily PPFG Report | |
| TREX-01349 | BP-HZN-MBI00103882 | 2/17/2010 | Email re PP Report Macondo 11887MD with Attached PP Update for Feb 17, 2010 | |
| TREX-01351 | TRN-MDL-00406377 - TRN-MDL-00406380 | 00/00/0000 | BP Performance Review - Rig Solicit Feedback | |
| TREX-01352 | CAM-DOI-000000249 - CAM-DOI-000000250 | 5/27/2003 | Preventive Maintenance of Cameron Blowout Preventers (BOPs) | |
| TREX-01354 | TRN-MDL-00688525 - TRN-MDL-00688542 | 00/00/0000 | Macondo As I See It | |
| TREX-01355 | TRN-MDL-00546475 - TRN-MDL-00546476 | 5/14/2010 | Email from D. Winslow to B. Sannan re: "FW: Negative test Procedure" | |
| TREX-01356 | BP-HZN-2179MDL00259139; BP-HZN-2179MDL00259157 - BP-HZN-2179MDL00259159 | 12/9/1998 | Drilling Contract - RBS-8D - Semisubmersible Drilling Unit - Vastar Resources, Inc. and R & B Falcon Drilling Co. | |
| TREX-01356A | BP-HZN-MBI00021461 - BP-HZN-MBI00021545 | 12/9/1998 | Drilling Contract: RBS-8D Semisubmersible Drilling Unit - Vistar Resources, Inc. and R&B Falcon Drilling Co. | |
| TREX-01357 | TRN-MDL-00541805 | 10/31/2009 | Email from T. Shackelford to D. Winslow re: "Re: Marianas" | |
| TREX-01358 | TRN-MDL-00542932 - TRN-MDL-00542936 | 4/3/2009 | Email from D. Winslow to K. Adamson re: "RE: Horizon Plan forward" | |
| TREX-01359 | TRN-MDL-00541813 - TRN-MDL-00541815 | 10/30/2009 | Email from T. Shackelford to D. Winslow, P. Calligeros, et al. re: "RE: Shear Ram Issues" | |
| TREX-01360 | BP-HZN-BLY00052571 - BP-HZN-BLY00052578 | 4/12/2009 | Transocean Change Proposal | |
| TREX-01363 | | 3/18/2010 | Email from J. Guide to H. Bonsall re "Q's for if we run out of conversation at lunch" | |
| TREX-01371 | BP-HZN-2179MDL00470609 - BP-HZN-2179MDL00470613 | 2/1/2010 | Annual Individual Performance Assessment, J.Guide | |
| TREX-01377 | BP-HZN-2179MDL00381374 | 10/6/2009 | Email from J Guide to I Little; FW: Updated audit tracking sheet for DW Horizon | |
| TREX-01387 | BP-HZN-MBI00143292 - BP-HZN-MBI00143294 | 4/15/2010 | Drilling & Completions MOC Initiate | |
| TREX-01388 | HAL_0010699 - HAL_0010720 | 4/15/2010 | 9 7/8" x 7" Production Casing Design Report | |
| TREX-01391 | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249843 | 4/15/2010 | Email from J Gagliano to M Hafle and B Morel, et al. "OptiCem Report" | |
| TREX-01396 | BP-HZN-2179MDL00315411 - BP-HZN-2179MDL00315414 | 4/18/2010 | Email from B Cocales to B Morel and G Walz, et al. "RE: Lab Tests" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-01398 | BP-HZN-MBI00254569 | 4/15/2010 | Email from J Guide to P Johnson re "Nile" | |
| TREX-01400 | TRN-MDL00466840 - TRN-MDL00466843 | 3/11/2010 | Transocean - Rig Deepwater Horizon - Morning Report | |
| TREX-01401 | TRN-USCG_MMS-00026189 - TRN-USCG_MMS-00026191 | 3/11/2010 | Daily Drilling Report | |
| TREX-01403 | BP-HZN-2179MDL00004927 - BP-HZN-2179MDL00004928 | 3/12/2010 | Email re Some Thoughts and Help Requested, PP Detection, Macondo | |
| TREX-01406 | BP-HZN-2170MDL00006076 - BP-HZN-2170MDL00006078 | 3/19/2010 | Email from Bodek to Johnston et al re Lessons Learned - Plan Forward Macondo SS NPT | |
| TREX-01407 | BP-HZN-2179MDL00762245 - BP-HZN-2179MDL00762253 | 5/4/2010 | Email re Macondo Information | |
| TREX-01408 | BP-HZN-MBI00192232 - BP-HZN-MBI00192236 | 10/29/2009 | Daily Operations Report - Partners (Drilling) | |
| TREX-01409 | BP-HZN-MBI00192020 - BP-HZN-MBI00192026 | 2/17/2010 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | |
| TREX-01410 | BP-HZN-JUD000154 - BP-HZN-JUD000156 | 3/3/2010 | Daily Drilling Report | |
| TREX-01411 | BP-HZN-JUD000162 - BP-HZN-JUD000164 | 3/4/2010 | Daily Drilling Report | |
| TREX-01412 | BP-HZN-CEC-019059 - BP-HZN-CEC-019062 | 3/5/2010 | Daily Drilling Report | |
| TREX-01413 | BP-HZN-MBI00191770 - BP-HZN-MBI00191775 | 4/4/2010 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | |
| TREX-01415 | BP-HZN-MBI00192268 - BP-HZN-MBI00192273 | 10/23/2009 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | |
| TREX-01416 | BP-HZN-MBI00192263 - BP-HZN-MBI00192267 | 10/24/2009 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | |
| TREX-01418 | BP-HZN-CEC-019147 - BP-HZN-CEC-019149 | 3/16/2010 | Daily Drilling Report | |
| TREX-01419 | BP-HZN-CEC019154 - BP-HZN-CEC019156 | 3/17/2010 | Daily Drilling Report | |
| TREX-01420 | BP-HZN-CEC-019162 - BP-HZN-CEC-019164 | 3/18/2010 | Daily Drilling Report | |
| TREX-01421 | BP-HZN-CEC-019180 - BP-HZN-CEC-019182 | 3/21/2010 | Daily Drilling Report | |
| TREX-01423 | BP-HZN-2179MDL00044347 - BP-HZN-2179MDL00044348 | 4/13/2010 | Email from M. Beirne to R. Bodek re Macondo TD | |
| TREX-01424 | BP-HZN-MBI00191710 - BP-HZN-MBI00191714 | 4/18/2010 | North America - North America Exploration - BP - Daily Operations Report - Partners (Completion) | |
| TREX-01425 | BP-HZN-MBI00191720 - BP-HZN-MBI00191726 | 4/19/2010 | North America - North America Exploration - BP - Daily Operations Report - Partners (Completion) | |
| TREX-01426 | TRN-MDL-00466859 - TRN-MDL-00466863 | 4/20/2010 | Daily Drilling Report | |
| TREX-01427 | BP-HZN-BLY00061253 - BP-HZN-BLY00061253 | 6/4/2010 | Cathleenia Willis Event Review | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-01428 | BP-HZN-MBI00192253 - BP-HZN-MBI00192257 | 10/25/2009 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | |
| TREX-01429 | BP-HZN-MBI00192223 - BP-HZN-MBI00192227 | 10/28/2009 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | |
| TREX-01430 | BP-HZN-CEC-019076 - BP-HZN-CEC-019078 | 3/7/2010 | Daily Drilling Report | |
| TREX-01431 | TRN-USCG_MMS-00011578 - TRN-USCG_MMS-00011581 | 3/22/2010 | Daily Drilling Report | |
| TREX-01433 | BP-HZN-JUD000149 - BP-HZN-JUD000153 | 2/3/2010 | Daily Drilling Report | |
| TREX-01434 | BP-HZN-JUD000157 -BP-HZN-JUD000161 | 2/4/2010 | Daily Drilling Report | |
| TREX-01435 | BP-HZN-CEC-019054 - BP-HZN-CEC-019058 | 2/5/2010 | Daily Drilling Report | |
| TREX-01436 | BP-HZN-CEC-019063 - BP-HZN-CEC-019067 | 2/6/2010 | Daily Drilling Report | |
| TREX-01437 | BP-HZN-CEC-019079 - BP-HZN-CEC-019083 | 2/8/2010 | Daily Drilling Report | |
| TREX-01441 | TRN-MDL-00481481 - TRN-MDL-00481488 | 2/9/2010 | Deepwater Horizon BOP Test Rams - NAM Level II Investigation Report (Draft) | |
| TREX-01443 | BP-HZN-MBI00191910 - BP-HZN-MBI00191915 | 3/10/2010 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | |
| TREX-01444 | BP-HZN-CEC-019117 - BP-HZN-CEC-019120 | 3/12/2010 | Daily Drilling Report | |
| TREX-01445 | BP-HZN-CEC-019125 - BP-HZN-CEC-019127 | 3/13/2010 | Daily Drilling Report | |
| TREX-01446 | TRN-HCJ-00121106 | 4/21/2010 | U.S. Coast Guard - Witness Statement - Investigation Department | |
| TREX-01449 | TRN-HCEC000004727 - TRN-HCEC00005236 | 12/15/2009 | Transocean Health and Safety Policies and Procedures Manual | |
| TREX-01450 | TRN-USCG_MMS-00034356 - TRN-USCG_MMS-00034432 | 2/22/2010 | Houston Marine Training Services Certificate - Micah Burgess | |
| TREX-01451 | | 00/00/0000 | WellCAP - IADC Well Control Accreditation Program | |
| TREX-01452 | TRN-HCEC-00011574 - TRN-HCEC-00012001 | 4/21/2010 | Transocean Field Operations Handbook | |
| TREX-01452A | TRN-HCEC-00011574; TRN-HCEC-00011650 - TRN-HCEC-00011655 | 4/21/2010 | Field Operations Handbook | |
| TREX-01453 | TRN-HCEC-00006423 - TRN-HCEC-00006783 | 8/31/2008 | Deepwater Horizon Emergency Response Manual (Volume 1 of 2) | |
| TREX-01454 | TRN-MDL-00286767 - TRN-MDL-00287162 | 3/31/2009 | Transocean Well Control Handbook | |
| TREX-01455 | BP-HZN-IIT-0009274 - BP-HZN-IIT-0009279 | 4/19/2010 | Daily Drilling Report | |
| TREX-01456 | BP-HZN-IIT-0009280 - BP-HZN-IIT-0009284 | 4/20/2010 | Daily Drilling Report | |
| TREX-01457 | | 4/23/2011 | Website Article RE: Adrian P. Rose, Transocean Vice President, Special Projects | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-01459 | TRN-MDL-00653993 - TRN-MDL-00654039 | 00/00/0000 | Achieving the Vision Through Motivated People, Performance Excellence and Asset Integrity | |
| TREX-01460 | TRN-MDL-00649010 - TRN-MDL-00649019; TRN-MDL-00650574 - TRN-MDL-00650592 | 10/22/2009 | Email from C. Jacobson to A. Bobillier and T. Bonno, attaching Lloyd's Register Presentation | |
| TREX-01467 | TRN-USCG_MMS-00032704 - TRN-USCG_MMS-00032723 | 11/30/2007 | Overview: Introduction to the Company Management System | |
| TREX-01469 | TRN-MDL-00616518 - TRN-MDL-00616528 | 5/16/2007 | Subsea Maintenance Philosophy: Family 400 | |
| TREX-01470 | | 1/1/2010 | Transocean Proxy Statement and 2010 Annual Report | |
| TREX-01471 | TRN-USCG_MMS-00039081 - TRN-USCG_MMS-00039084 | 3/15/2010 | Transocean Interoffice Correspondence - Internal ISM Audit, March 15, 2010 | |
| TREX-01472 | TRN-MDL-00653235 | 4/21/2010 | Email chain re DWH Updated Well Status | |
| TREX-01473 | TRN-MDL-00606649 - TRN-MDL-00606655 | 11/20/2007 | Day 1 Operational Guidance | |
| TREX-01474 | TRN-MDL-00607004 - TRN-MDL-00607267 | 4/19/2010 | Transocean Performance and Operations Policies and Procedures Manual | |
| TREX-01475 | TRN-MDL-00655523 - TRN-MDL-00655592 | 1/1/2005 | Assistant Driller, OJT Module | |
| TREX-01476 | | 2/6/2007 | Request for Engineering Assistance (REA) Well-Specific Planning Sheet | |
| TREX-01477 | TRN-MDL-00606601 | 10/31/2007 | Request for Exemption | |
| TREX-01478 | TRN-MDL-00606602 - TRN-MDL-00606603 | 10/31/2007 | Task Risk Assessment Worksheet | |
| TREX-01479 | | 00/00/0000 | Operation Event Report-Format for Well Control Event | |
| TREX-01480 | TRN-MDL-00648543 - TRN-MDL-00648567 | 7/22/2008 | Transocean Performance Review | |
| TREX-01481 | TRN-MDL-00635387 | 8/26/2010 | U.S. Coastal State Regulation Compliance | |
| TREX-01482 | TRN-MDL-00030501 - TRN-MDL-00030537 | 1/10/1989 | RGIT - Certificate in Offshore Management | |
| TREX-01485 | TRN-MDL-00645098 | 6/14/2010 | MMS Question | |
| TREX-01489 | HAL_0506264 - HAL_0506266; HAL_0506265 | 4/7/2010 | Email from R. Yount to P. Anderson and C. Daigle, et al RE: Foam Jobs | |
| TREX-01490 | HAL_0502664 - HAL_0502678 | 4/13/2010 | Email from P. Anderson to N. Chaisson RE: Horizon Foam Job with Attached 9 7/8" x 7" Production Casing Testing | |
| TREX-01492 | BP-HZN-2179MDL00041325 - BP-HZN-2179MDL00041326 | 4/19/2010 | Email from J. Gagliano to A. Cupit and B. Cocales, et al RE: Updated Info for Prod Casing Job | |
| TREX-01493 | BP-HZN-2179MDL00041327 - BP-HZN-2179MDL00041338 | 4/18/2010 | 9 7/8" x 7" Production Casing | |
| TREX-01494 | BP-HZN-2179MDL00041339 - BP-HZN-2179MDL00041371 | 4/18/2010 | 9 7/8" x 7" Production Casing Design Report | |
| TREX-01495 | BP-HZN-2179MDL00041372 - BP-HZN-2179MDL00041373 | 4/12/2010 | Halliburton Cementing of Mexico, Broussard:  Lab Results - Primary | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-01496 | BP-HZN-MBI00129141 | 4/20/2010 | Email from B. Morel to G. Walz and M. Hafle, et al RE: Nitrogen Cement Team | |
| TREX-01497 | HAL_0512637 - HAL_0512637 - 2 | 4/11/2010 | Email from P. Anderson to J. Gagliano and J. Fleming RE: Foam Equipment | |
| TREX-01498 | HAL_0512151-1 - HAL_0512151 | 4/12/2010 | Halliburton Material Transfer Ticket | |
| TREX-01499 | HAL_0125473 - HAL_0125474; HAL_0125472; HAL_0010641 - HAL_0010642 | 4/12/2010 | Cementing Gulf of Mexico, Broussard: Lab Results - Primary | |
| TREX-01505 | BP-HZN-2179MDL00312573 - BP-HZN-2179MDL00312576 | 4/15/2010 | Email from B Cocales to B Morel and M Hafle, et al. re "FW: 7" Centralizer" | |
| TREX-01508 | BP-HZN-MBI00117603 - BP-HZN-MBI00117608 | 4/14/2010 | Email from J Gagliano to B Morel and M Hafle, et al. re "RE: Out of Office" | |
| TREX-01509 | BP-HZN-MBI00128517 - BP-HZN-MBI00128522 | 4/17/2010 | Email from J Gagliano to M Hafle and B Cocales, et al. re "Lab Test" | |
| TREX-01520 | TRN-OIG-00258937 - TRN-OIG-00258940 | 4/14/2010 | Operations Advisory re Loss of Well Control During Upper Completion | |
| TREX-01523 | TRN-MDL-00273270 - TRN-MDL-00273271 | 4/5/2010 | Monitoring well control integrity of mechanical barriers | |
| TREX-01524 | BP-HZN-2179MDL00351644 - BP-HZN-2179MDL00351645 | 4/5/2010 | Permit to Work | |
| TREX-01525 | TRN-MDL-00273272 - TRN-MDL-00273280 | 00/00/0000 | 711 Well control incident | |
| TREX-01527 | BP-HZN-CEC029558 - BP-HZN-CEC029560 | 6/30/2003 | Incident Report- Drift Off and Emergency Riser Disconnect | |
| TREX-01530 | BP-HZN-MBI00013911 - BP-HZN-MBI00013915 | 4/5/2010 | Daily Operations Report- Partners (Drilling) | |
| TREX-01531 | BP-HZN-MBI0013912 - BP-HZN-MBI0013920 | 4/6/2010 | Daily Operations Report- Partners (Drilling) | |
| TREX-01532 | BP-HZN-2179MDL00408124 - BP-HZN-2179MDL00408142 | 7/9/2008 | GP 10-15 Pore Pressure Prediction- BP Group Engineering Technical Practices | |
| TREX-01533 | BP_HZN-2179MDL00408027 - BP_HZN-2179MDL00408043 | 7/9/2008 | GP 10-16 Pore Pressure Detection During Well Operations-  BP Group Technical Practices | |
| TREX-01536 | BP-HZN-MBL00066999 - BP-HZN-MBL00067007 | 6/25/2009 | Email from A Pera to J Bellow and D Sims et al, RE: Macondo Peer Review Feedback | |
| TREX-01550 | BP-HZN-2179MDL0003040 | 3/9/2010 | Email from R Bodek to J Bellow and C Bondurant et al; FW: Macondo Kick | |
| TREX-01552 | BP-HZN-2179MDL00039787 - BP-HZN-2179MDL00039791 | 3/18/2010 | Email from R Bodek to J Bellow and S Lacy et al; RE Lesson learned- Plan forward: Macondo | |
| TREX-01554 | BP-HZN-2179MDl01199769®- BP-HZN-2179MDl01199770 | 3/12/2010 | 3/12/10 Email from K. Paine Re: Some Thoughts and Help Requested, PP detection, Macondo | |
| TREX-01559 | DHCIT_TP-0745897 - DHCIT_TP-0745911 | 3/15/2010 | Form MMS 123A/ 129S- Electronic Version- Application for Bypass | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-01560 | BP-HZN-MBL00073421, BP-HZN-MBL00073404 | 10/25/2009 | Daily PPFG Report | |
| TREX-01571 | BP-HZN-2179MDL00247769 | 4/2/2010 | Macondo 9-78 LOT FIT Worksheet | |
| TREX-01604 | BP-HZN-2179MDL00889546 | 2/18/2010 | Email re Zone of Interest Marker Report | |
| TREX-01608 | BP-HZN-2179MDL00243884 - BP-HZN-2179MDL00243884 | 3/15/2010 | E-mail from Kelly Gray to Mark Hafle re: "Future proposal and Best Crew Scenario" | |
| TREX-01609 | BP-HZN-2179MDL00043293 - BP-HZN-2179MDL00043293 | 3/16/2010 | E-mail from Kelly Gray to Mark Hafle re: "Proposal follow up" | |
| TREX-01610 | BP-HZN-2179MDL00006335 - BP-HZN-2179MDL00006337 | 4/12/2010 | E-mail from Ronald Sepulvado re: Daily Plan with Attachment | |
| TREX-01611 | BP-HZN-MBI00126293 - BP-HZN-MBI00126295 | 4/13/2010 | E-mail with Attachment of Daily Plan from Ronald Sepulvado | |
| TREX-01613 | HAL_0508722 - HAL_0508722 | 6/2/2010 | E-mail from Cathleenia Willis to Kelly Gray and Monty Ursprung re: "Alarm Set Up" | |
| TREX-01645 | BP-HZN-2179MDL0089905 - BP-HZN-2179MDL0089909 | 9/8/2008 | BP Gulf of Mexico (GoM) Transocean Offshore Deepwater Drilling Inc. - North America (TODDI NAM) - HSE Management System Bridging Document | |
| TREX-01661 | | 9/24/2003 | Correspondence from C. Oynes to K. Wells re BP Drilling Operations Incidents | |
| TREX-01663 | BP-HZN-2179MDL00981512 - BP-HZN-2179MDL00981651 | 5/29/2009 | Email from A. Inglis to G MOR Upstream SLT | |
| TREX-01666 | BP-HZN-2179MDL00973273 - BP-HZN-2179MDL00973332 | 12/00/2010 | Global Deepwater Post-Macondo Response - Lessons Learned: December 2010 Update | |
| TREX-01668 | BP-HZN-2179MDL00973274 - BP-HZN-2179MDL00973278 | 00/00/0000 | Harnessing Lessons Learned: Surface Response | |
| TREX-01669 | BP-HZN-2179MDL00973508 - BP-HZN-2179MDL00973510 | 00/00/0000 | Harnessing Lessons Learned: Situation We Experienced in the DWH | |
| TREX-01670 | BP-HZN-2179MDL00964719 - BP-HZN-2179MDL00964753 | 11/18/2010 | Email from K Devers to K Wells RE: GOM Workshop Update | |
| TREX-01673 | BP-HZN-2179MDL00005646 - BP-HZN-2179MDL00005647 | 2/20/2010 | E-mail from J. Sprague to G. Walz re: "RE: Auto Generated Report from Openwells" | |
| TREX-01684 | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249820 | 4/15/2010 | Email from J. Gagliano to M. Hafle, B. Morel, et al. re: "OptiCem Report"; OptiCem Report; BPAPC Macondo #1 Casing Design Report; Halliburton Gulf Cementing Results | |
| TREX-01692 | BP-HZN-2179MDL00357044 - BP-HZN-2179MDL00357052 | 4/13/2010 | BP MC 252 #1 (Macondo): TD Forward Plan Review - Production Casing & TA options | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-01698 | BP-HZN-2179MDL01198371 - BP-HZN-2179MDL01198464 | 1/1/2010 | Greg Walz - Journal Notes | |
| TREX-01700 | HAL_0125421 - HAL_0125466; HAL_0010988 - HAL_0011020; HAL_0125467; HAL_0044651 - HAL_0044652 | 4/18/2010 | Email from J. Gagliano to A. Cupit and B. Cocales, et al RE: Updated Info for Prod Casing Job | |
| TREX-01701 | HAL_0511671 | 4/14/2010 | Email from J. Gagliano to N. Chaisson and M. Gosserand RE: OptiCem for Horizon Production Casing | |
| TREX-01702 | HAL_0511751 | 4/15/2010 | Email from J. Gagliano to P. Anderson and N. Chaisson RE: Revised OptiCem | |
| TREX-01703 | HAL_0046635 - HAL_0046728 | 4/1/1998 | Foam Cementing Operations Manual | |
| TREX-01704 | HAL_0011208 - HAL_0011221 | 4/20/2010 | Email from N. Chaisson to J. Gagliano RE: 9.875" x 7" Casing Post Job with Attached Post Job Report | |
| TREX-01705 | HAL_0028309 - HAL_0028323 | 4/21/2010 | Email from N. Chaisson to J. Gagliano RE:  BP / Horizon / Post Job Report | |
| TREX-01706 | HAL_0511319; HAL_0511321 - HAL_0511331 | 4/2/2010 | Email from J. Gagliano to M. Gosserand and P. Anderson, et al RE: 9 7/8" x 7" Foam Prod Casing Info | |
| TREX-01707 | HAL_0512700 - HAL_0512711 | 8/26/2010 | Cement Job Report | |
| TREX-01708 | HAL_0116541 - HAL_0116891 | 4/1/2010 | US Land-Offshore Cementing Work Methods | |
| TREX-01709 | HAL_0028708 - HAL_0028712 | 4/26/2010 | Email from J. Gagliano to B. Cocales RE: 9 7/8" x 7" Lab Test | |
| TREX-01710 | HAL_0510453 | 5/9/2010 | Email from P. Anderson to R. Vargo and M. Gouner, et al RE: GSI Rental Iron | |
| TREX-01711 | HAL_0509799 | 5/5/2010 | Email from J. Gagliano to N. Chaisson RE: Samples from 28" Job | |
| TREX-01712 | HAL_0510682 - HAL_0510688; HAL_0510691 | 4/22/2010 | Email from P. Anderson to R. Yount RE: Inventory of Equipment and Chemicals on the Horizon | |
| TREX-01714 | HAL_0512597 - HAL_0512631 | 4/15/2010 | Email from J. Gagliano to A. Cupit and B. Cocales, et al RE: Production Casing Proposal and OptiCem Report | |
| TREX-01715 | HAL_0512202 - HAL_0512213 | 4/17/2010 | Email from J. Gagliano to N. Chaisson and P. Anderson, et al RE: Updated Proposal and OptiCem | |
| TREX-01716 | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746 | 3/8/2010 | Email from E. Cunningham to B. Morel RE: Nitrogen Production Job | |
| TREX-01718 | BP-HZN-BLY00104413 - BP-HZN-BLY00104466 | 9/1/2002 | Cementing Shallow Water Flow Zones in Deep Water Wells | |
| TREX-01719 | BP-HZN-2179MDL00041571 - BP-HZN-2179MDL00041619 | 4/19/2010 | Email from J. Gagliano to A. Cupit and B. Cocales, et al RE: Updated Info for Prod Casing Job | |
| TREX-01720 | TRN-MDL-00030442 - TRN-MDL-00030500 | 8/2/2005 | Training Certificate: Doug Brown- Advanced Engine Course | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-01721 | BP-HZN-2179MDL00643468®- BP-HZN-2179MDL00643481 | 6/11/2008 | GP 10-40: Drilling Rig Audits and Rig Acceptance- BP Group Engineering Technical Practices | |
| TREX-01722 | | 3/29/2010 | Deepwater Horizon - BP CMID Audit Work List | |
| TREX-01723 | TRN-MDL-00285606 - TRN-MDL-00285607 | 4/21/2010 | US Coast Guard Witness Statement: Douglas Brown | |
| TREX-01724 | | 5/27/2010 | Statement of Douglas Harold Brown- Chief Mechanic/Acting Second Engineer of the Deepwater Horizon on Legal Liability Issues Surrounding the Gulf Coast Oil Disaster | |
| TREX-01725 | | 7/18/2001 | Certificado de Seguridad de Tripulacion Minima Minimum Safe Manning Certificate | |
| TREX-01726 | TRN-MDL-00618614 | 12/29/2004 | RMI Minimum Safe Manning Certificate for DWH | |
| TREX-01728 | | 5/14/2010 | Resume application for Chief Mechanic position | |
| TREX-01729 | TRN-MDL-00077298 - TRN-MDL-00077325 | 4/20/2010 | RMS II Morning Report- Rig: Deepwater Horizon | |
| TREX-01730 | | 00/00/0000 | Recorded Coast Gaurd Interview Cover Page | |
| TREX-01731 | TRN-MDL-00692632 | 2/3/2010 | Watertight Door Inspection | |
| TREX-01732 | TRN-MDL-00034938 | 4/24/2000 | R&B Falcon certifies Doug Brown- Safety Management System | |
| TREX-01733 | | 00/00/0000 | Hand Drawings | |
| TREX-01736 | BP-HZN-BLY00204248 - BP-HZN-BLY00204254 | 5/12/2010 | Gulf of Mexico SPU Risk Management SEEAC Brief | |
| TREX-01753 | BP-HZN-2179MDL00305464 - BP-HZN-2179MDL00305477 | 00/00/0000 | BP Safety Pulse Check #4 A" Crew: Improving our Safety Culture in 2010" | |
| TREX-01754 | | 10/7/2010 | Online Article from WDSU.com: "Exxon Mobile Facility Leaking Hydrogen Sulfide" with Handwritten Notes | |
| TREX-01755 | | 10/21/2010 | Online News Article from Louisiana Personal Injury Lawyer Blog Posted by the Berniard Law Firm, from the Chalmette Refinery Release: "Limited Details Emerge From Chalmette Refinery Death, Chemical Leak" | |
| TREX-01756 | | 11/1/2006 | Press Archive from Louisiana Bucket Brigade: "New Study Exposes Exxon Charmette Refining's Accident Rate" | |
| TREX-01757 | | 00/00/0000 | Article Excerpt from Oil Refinery Accidents Lawyer Online re "Past Incidents" | |
| TREX-01760 | TRN-MDL-00870381 - TRN-MDL-00870389 | 12/23/2009 | 711 Well Control Incident | |
| TREX-01761 | TRN-MDL-00607583 - TRN-MDL-00607621 | 12/23/2009 | Incident Investigation Report - Bardolino Well Control Incident | |
| TREX-01762 | TRN-MDL-00799316 - TRN-MDL-00799318 | 4/28/2010 | Email from M. Wright to L. McMahan re: PI(10 Update 1500hrs - 4/28/10 attaching Horizon Event Log | |
| TREX-01764 | TRN-USCG_MMS-00059294 - TRN-USCG_MMS-00059301 | 4/14/2005 | ISM Code Certification Company Audit Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-01765 | TRN-USCG_MMS-00059341 - TRN-USCG_MMS-00059344 | 4/20/2006 | Audit Programme | |
| TREX-01766 | TRN-USCG_MMS-00059318 - TRN-USCG_MMS-00059321 | 1/26/2007 | DNV ISM Certification Audit Programme for Transocean (2007) | |
| TREX-01767 | TRN-USCH_MMS-00059290 - TRN-USCH_MMS-00059293 | 4/10/2008 | DNV ISM Certification Audit Programme for Transocean (2008) | |
| TREX-01768 | TRN-USCG_MMS-00059325 - TRN-USCG_MMS-00059333 | 4/15/2009 | DNV 2009 Annual ISM Transocean DOC Audit Report | |
| TREX-01769 | | 4/20/2010 | Survey Report- ISM Code DOC Annual Audit | |
| TREX-01770 | TRN-HCEC-00116082 - TRN-HCEC-00116085 | 4/26/2010 | Vessel Summary Report- "Deepwater Horizon" | |
| TREX-01771 | TRN-HCEC-00116103, TRN-HCEC-00116105 | 10/15/2002 | Safety Management Certificate | |
| TREX-01772 | TRN-HCEC-00116104 - TRN-HCEC-00116105 | 9/20/2002 | Safety Management Certificate | |
| TREX-01773 | TRN-HCEC-00118108 - TRN-HCEC-00118109 | 7/15/2005 | Safety Management Certificate | |
| TREX-01774 | TRN-HCEC-00116109 | 3/23/2005 | Safety Management Certificate | |
| TREX-01775 | TRN-USCH_MMS-00043710 | 6/18/2007 | Safety Management Certificate | |
| TREX-01776 | TRN-HCO-00128051 - TRN-HCO-00128052 | 7/11/2007 | DNV Safety Management Certificate for DWH (2007-2012) | |
| TREX-01777 | TRN-USCG_MMS-00027982 - TRN-USCG_MMS-00027991 | 6/29/2005 | DNV Intermediate ISM Audit of DWH (June 2005) | |
| TREX-01778 | TRN-HCEC-00116167 - TRN-HCEC-00116171 | 5/16/2007 | DNV Renewal ISM Audit and Renewal Scope ISPS Audit for DWH (May 2007) | |
| TREX-01779 | | 8/19/2002 | Document of Compliance | |
| TREX-01780 | TRN-MDL-00468930 - TRN-MDL-00468931 | 1/22/2007 | Document of Compliance- The Republic of the Marshall Islands | |
| TREX-01781 | | 4/20/2009 | Document of Compliance- The United States of America | |
| TREX-01782 | | 5/22/2009 | Document of Compliance- The United States of America | |
| TREX-01783 | TRN-HCEC-00116106 | 5/21/2004 | International Ship Security Plan (SSP) Statement of Compliance | |
| TREX-01784 | TRN-HCEC-00116107, TRN-HCEC-00116173 - TRN-HCEC-00116178 | 6/15/2004 | International Ship Security Shipboard Verification Statement of Compliance | |
| TREX-01785 | TRN-HCEC-00116173 - TRN-HCEC-00116174 | 5/16/2007 | ISPS Code Certification Renewal Ship Security Verification Report | |
| TREX-01786 | TRN-HCEC-00116175 - TRN-HCEC-00116178 | 5/16/2007 | International Ship Security Certificate | |
| TREX-01787 | | 9/14/2010 | Republic of the Marshall Islands Letter (Sept. 2010) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-01788 | | 8/1/2002 | The Republic of The Marshall Islands- Mobile Offshore Drilling Unit Standards | |
| TREX-01789 | | 12/1/2009 | Minimum Safe Manning Requirements for Vessels | |
| TREX-01794 | TRN-MDL-00420097 - TRN-MDL-00420155 | 3/1/2009 | Common Marine Inspection Document_Deepwater Horizon (Sept. 2009) | |
| TREX-01797 | BP-HZN-BLY00207872 - BP-HZN-BLY00207873; BP-HZN-BLY00207876 - BP-HZN-BLY00207877; BP-HZN-BLY00207874 - BP-HZN-BLY00207875 | 00/00/0000 | Professional profiles of: Thomas Rodante, Joseph Zanoni, Michael Broadribb, Joseph Natale | |
| TREX-01798 | BP-HZN-BLY00207747; BP-HZN-BLY00207745; BP-HZN-BLY00207746 | 4/27/2010 | Baker Risk Scope of Work; Hazard Analysis Team Member Roles and Responsibilities | |
| TREX-01799 | BP-HZN-BLY00251493 | 00/00/0000 | Baker Risk Modeling Requirements & Steps | |
| TREX-01801 | BP-HZN-CEC021952 - BP-HZN-CEC021953 | 4/17/2010 | Email re Revised OptiCem Report with Additional Centralizers with Attached Revised Proposal | |
| TREX-01803 | BP-HZN-2179MDL0024996 - BP-HZN-2179MDL0024998 | 4/15/2010 | GoM Exploration Wells - MC 252 #1ST00BP01 - Macondo Prospect 7" x 9-7/8" Interval | |
| TREX-01804 | BP-HZN-SNR00019040 - BP-HZN-SNR00019041 | 5/1/2010 | Email from G. Walz to J. Guide RE: Revised OptiCem Report with Additional Centralizers | |
| TREX-01810 | BP-HZN-2179MDL00249967 | 4/15/2010 | GoM Exploration Wells Report - MC 252 #1ST00BP01 - Macondo Prospect 7" x 9-7/8" Interval | |
| TREX-01812 | BP-HZN-2179MDL00383660 - BP-HZN-2179MDL00383680 | 4/14/2010 | Email from P. Driscoll to T. Miglicco and C. Taylor, et al RE: Update to the Guidelines for Well Procedures | |
| TREX-01817 | BP-HZN-BLY00123765 | 6/8/2010 | Deepwater Horizon Incident - Internal Investigation:  Investigation Update - Interim Report | |
| TREX-01820 | BP-HZN-2179MDL01122681 - BP-HZN-2179MDL01122682 | 2/5/2010 | Email from Neil Cramond to Cindi Skelton re: "Marine Vessel Operations" | |
| TREX-01821 | BP-HZN-2179MDL01122683 - BP-HZN-2179MDL01122726 | 12/1/2009 | BP Gulf of Mexico / SPU GoM Marine Function / Marine Vessel Operations Team Report | |
| TREX-01826 | BP-HZN-2179MDL01127713 - BP-HZN-2179MDL01127714 | 5/29/2008 | Email from Neil Cramond to J. Skelton, H. Thierens, et al. re: "DWH Flooding - Initial Incident Summary" | |
| TREX-01827 | WITHDRAWN | 8/16/2010 | Email from A. Rodriguez to N. Cramond with "BP GP 10-40: Drilling Rig Audits and Rig Acceptance" | |
| TREX-01830 | BP-HZN-2179MDL00340255 - BP-HZN-2179MDL00340256 | 10/5/2009 | Email from A. Rodriguez to J. Guide, M. Sepulvado, et al. re: "Updated audit tracking sheet for DW Horizon" with Spreadsheet Attachment | |
| TREX-01831 | BP-HZN-CEC041034 - BP-HZN-CEC041035 | 10/6/2009 | Email from B. Cocales to DWH OIM, P. Johnson, et al. re: "Audit Report Documents - DWH Sept 2009" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-01832 | BP-HZN-2179MDL00033637 - BP-HZN-2179MDL00033638[3] | 3/30/2010 | Email from A. Rodriguez to J. Guide, B. Cocales, et al. re: "Deepwater Horizon's Rig Audit close out report status" and Spreadsheet Attachment | |
| TREX-01836 | BP-HZN-2179MDL01114974 - BP-HZN-2179MDL01114977; BP-HZN-2179MDL01114980 | 7/24/2010 | Email from T. Endicott to N. Cramond re: "RE: Results from visit to Deepwater Horizon" with Email Attachments | |
| TREX-01837 | BP-HZN-2179MDL00002012 - BP-HZN-2179MDL00002013 | 2/22/2010 | Email from A. Rodriguez to P. Johnson, J. Guide, and B. Cocales re: "RE: Audits Reviewed and Updated" | |
| TREX-01839 | BP-HZN-CEC041288 - BP-HZN-CEC041346 | 9/13/2009 | Common Marine Inspection Document_Deepwater Horizon (Sept. 2009) | |
| TREX-01861 | BP-HZN-CEC008333 - BP-HZN-CEC008346 | 5/14/2009 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 | |
| TREX-01862 | BP-HZN-2179MDL00060971 - BP-HZN-2179MDL00060982 | 1/26/2010 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No.1 | |
| TREX-01863 | BP-HZN-CEC008347 - BP-HZN-CEC008361 | 3/22/2010 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No. 1 | |
| TREX-01867 | BP-HZN-BLY00294206 | 6/18/2010 | Email from P Dias to N Politis; RE: Shear Testing | |
| TREX-01870 | TRN-MDL-00118981 - TRN-MDL-00118987 | 3/6/2006 | Transocean Change Proposal | |
| TREX-01876 | BP-HZN-OIG00045764; BP-HZN-OIG00045766; BP-HZN-OIG00045768; BP-HZN-OIG00045770; BP-HZN-OIG00045772; BP-HZN-OIG00045774; BP-HZN-OIG00045776; BP-HZN-OIG00045778; BP-HZN-OIG00045780 | 8/25/2009 | Well Control GOM DW STP- BP Group Engineering Technical Practices | |
| TREX-01884 | BP-HZN-BLY00295047 - BP-HZN-BLY00295051 | 00/00/0000 | Draft BOP Maintenance Report | |
| TREX-01887 | BP-HZN-BLY00294766 - BP-HZN-BLY00294825 | 9/24/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | |
| TREX-01888 | BP-HZN-BLY00145513 - BP-HZN-BLY00145613 | 11/23/2008 | Drilling and Well Operations Practice: E&P Defined Operating Practice | |
| TREX-01890 | BP-HZN-CEC029558 - BP-HZN-CEC029566 | 6/30/2003 | BP Incident Report: Drift Off and Emergency Riser Disconnect | |
| TREX-01896 | BP-HZN-2179MDL00000884 - BP-HZN-2179MDL00000911 | 5/13/2009 | Application for Permit to Drill a New Well (Form MMS - US Dep't of the Interior) | |
| TREX-01897 | HAL_0531236 | 4/27/2010 | Email from M McCollum to T Probert; RE: Getting calls on HAL's role on cementing job for Horizon rig | |
| TREX-01937 | ANA-MDL-000031300 - ANA-MDL-000031303 | 3/19/2008 | Bid Form- Oil and Gas Lease Bid | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-01952 | BP-HZN-OIG00002240 - BP-HZN-OIG00002243 | 9/21/2009 | Email from M Sepulvado to J Guide; FW: Deepwater Horizon Rig Audit | |
| TREX-01964 | BP-HZN-MBL00162367 - BP-HZN-MBL00162368 | 4/14/2010 | Email from B Michael to B Ritchie and C Bondurant et al; Macondo JOA Obligations | |
| TREX-01965 | BP-HZN-2179MDL00029293 - BP-HZN-2179MDL00029295 | 4/19/2010 | Email L Lindner to J Hoggan; Question about seawater discharge | |
| TREX-01967 | BP-HZN-2179MDL00247855® - BP-HZN-2179MDL00247856 | 4/5/2010 | Daily PPFG Report Mississippi Canyon Block 252#1 | |
| TREX-01968 | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272217 | 4/12/2010 | Email from B Morel to M Sepulvado and R Sepulvado; Rev 1 Procedure | |
| TREX-01971 | BP-HZN-2179MDL00315028 | 4/16/2010 | Email from B Morel to J Guide; Centralizers | |
| TREX-01972 | BP-HZN-2179MDL00315463 | 4/18/2010 | Email from B Morel to J Guide; RE: 500 Ton Bails | |
| TREX-01977 | BP-HZN-MBL00128965 - BP-HZN-MBL00128967 | 4/19/2010 | Email from M Hafle to VHG3@aol.com; Got any diagrams | |
| TREX-01980 | BP-HZN-BLY00061444 | 00/00/0000 | Handwritten notes by M Sepulvado | |
| TREX-01981 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report | |
| TREX-01983 | BP-HZN-2179MDL01308152 - BP-HZN-2179MDL01308156 | 00/00/2009 | Annual Individual Performance Assessment, M. Sepulvado | |
| TREX-01993 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report | |
| TREX-01994 | | 00/00/0000 | Graph of Mississippi Canyon 252 Macondo | |
| TREX-01995 | | 00/00/0000 | Graph of Mississippi Canyon 252 Macondo | |
| TREX-01998 | | 4/18/2010 | | |
| TREX-01999 | BP-HZN-2179MDL00096758; BP-HZN-2179MDL00161571 - BP-HZN-2179MDL00161574 | 4/16/2010 | Email from D. Vidrine to R. Kaluza re: "FW: Modification of Permit to Bypass at Location Surface Lease" | |
| TREX-02002 | HAL_0047951 - HAL_0047971 | 2/19/2010 | Halliburton Credit Memo | |
| TREX-02003 | HAL_0048470 - HAL_0048471 | 1/19/2010 | Email from M Taylor to T probert and J Bement et al; RE: BP Performance Guarantee | |
| TREX-02004 | HAL_0048472 - HAL_0048473 | 1/19/2010 | Email from J Grier to D Abermathy and J Foster et al; RE: Contractual Side Agreements | |
| TREX-02005 | HAL_0047951 - HAL_0047952 | 2/19/2010 | Halliburton Sperry Drilling Service Credit Memo | |
| TREX-02006 | HAL_0531538 | 4/12/2010 | Email from T Probert to J Lewis; RE: BP Horizon | |
| TREX-02007 | HAL_0000159 - HAL_0000181 | 5/1/1998 | Sperry-Sun Drilling Services   Joint Operating and Reporting Procedures®Operated for the Bristish Petroleum Operating Companies | |
| TREX-02008 | HAL_0507096 - HAL_0507047 | 11/11/2009 | Offshore Well Services between BP Exploration and Halliburton | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-02009 | BP-HZN-MBL00128542 - BP-HZN-MBL00128548 | 4/12/2010 | Email from B Morel to M Hafle; FW: Lab tests | |
| TREX-02010 | BP-HZN-BLY00125127 - BP-HZN-BLY00125135 | 5/24/2010 | Email from B Morel to K Corser; FW: Updated info for Prod Casing job | |
| TREX-02011 | HAL_0531385 - HAL_0531386 | 4/21/2010 | Email from J Christie to M Bergman and M Niblett et al; RE: EAP can be of support? | |
| TREX-02013 | HAL_0531166 - HAL_0531168 | 4/30/2010 | Email from C Mann to Press; HAL Press Release- Facts on Rig Incident | |
| TREX-02016 | | 5/11/2010 | Hearing Before the Committee on Energy and Natural Resources United States Senate- Second Session | |
| TREX-02017 | | 5/11/2010 | Prepared Statement by Tim Probert before the Committee on Environment and Public Works US Senate | |
| TREX-02018 | | 5/12/2010 | Prepared Statement by Tim Probert before the Subcommittee on Energy and Commerce U.S. House | |
| TREX-02021 | HAL_0531459 - HAL_0531460 | 6/1/2010 | Email from T Probert to J Miller; Cell | |
| TREX-02023 | BP-HZN-2179MDL00190826 - BP-HZN-2179MDL00190829 | 9/30/2008 | Email from N Mutch to D Sims; RE: Audit results-preliminary | |
| TREX-02024 | HAL_0048597 - HAL_0048599 | 4/18/2010 | Email from J Bement to M Swan; FW: slides | |
| TREX-02025 | HAL_0048591- HAL_0048592 | 4/12/2010 | Email from D Gibson to J Bement; RE: Probert meeting with BP executive April 19th | |
| TREX-02027 | BP-HZN-2179MDL00334879 - BP-HZN-2179MDL00334912 | 5/31/2010 | Verbatim Transcript  of Committe on Energy and Natural Resources Hearing | |
| TREX-02028 | HAL_0048828 - HAL_0048837 | 00/00/0000 | Question for Hearing Record Responses by Tim Probert | |
| TREX-02029 | HAL_0531617 - HAL_0531639 | 1/20/2011 | Halliburton: 2011 HSE Strategy | |
| TREX-02030 | HAL_0561825 | 10/28/2010 | Email from Halliburton Communications re "Update: Deepwater Horizon" | |
| TREX-02031 | | 00/00/0000 | Deponent is declining to answer based upon 5th Amendment | |
| TREX-02033 | | 6/11/2010 | Telephone Interview of: Jesse Marc Gagliano | |
| TREX-02034 | HAL_0554765 - HAL_0554778 | 5/25/2009 | 9 7/8" Design Report | |
| TREX-02035 | HAL_05595564 | 4/29/2010 | Email from J Gagliano to E Cunningham re: "Foamed Production Jobs at BP- Livelink 10 KB | |
| TREX-02036 | HAL_0534942 - HAL_0534944 | 2/24/2010 | Email from E Cunningham to J Gagliano re "RE: Cementing Planning - Livelink 29 KB | |
| TREX-02040 | HAL_0010336 - HAL_0010354 | 4/14/2010 | 9 7/8" x 7" Production Casing Design Report | |
| TREX-02041 | HAL_0535018 - HAL_0535020 | 4/15/2010 | Email from B Morel to J Gagliano and M Hafle, et al. re "RE: OptiCom Report - Livelink 92 KB" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-02045 | HAL_0502625 - HAL_0502638 | 4/17/2010 | Email from J Gagliano to N Chaisson and P Anderson, et al. re: "Updated Proposal and OptiCem" | |
| TREX-02046 | HAL_0502621 - HAL_0502622 | 4/18/2010 | Email from J Gagliano to N Chaisson and P Anderson re "Updated OptiCem" | |
| TREX-02047 | HAL_0010955 - HAL_0010987 | 4/18/2010 | 9 7/8" x 7" Production Casing Design Report | |
| TREX-02048 | HAL_0537548 - HAL_0537549 | 4/25/2010 | Email from B Cocales to J Gagliano re "RE: Macondo Cementing Records - Livelink 8 KB" | |
| TREX-02049 | BP-HZN-BLY00132170 - BP-HZN-BLY00132265 | 4/29/2010 | Email from K Corser to W Winters re "FW: Post Job Reports" | |
| TREX-02050 | HAL_0051624 - HAL_0051646 | 7/1/2009 | Standard Testing packet which contains instructions for performing common tests for cement slurries | |
| TREX-02051 | HAL_0084845 | 5/1/2010 | Email from J Gagliano to T Quirk re "Lab test for Macondo" | |
| TREX-02056 | MODUSI012010251 - MODUSI012010256 | 00/00/0000 | Semi-Submersible Rig Condition Survey | |
| TREX-02059 | MODUSI011010655 - MODUSI011010663 | 5/7/1997 | Interoffice Memorandum - 97/05 | |
| TREX-02060 | MODUSI011010664 - MODUSI011010666 | 00/00/0000 | Instruction SUR - Survey Execution | |
| TREX-02061 | MODUSI011010667 - MODUSI011010677 | 00/00/0000 | SUR - Survey report and other deliverables | |
| TREX-02062 | MODUSI011010678 - MODUSI011010681 | 9/17/2002 | SUR -- Writing a Rig Survey Report | |
| TREX-02063 | MODUSI011010683 - MODUSI011010685 | 00/00/0000 | QUA - Writing a MODUSPEC Report | |
| TREX-02064 | MODUSI010000487 - MODUSI010000489 | 1/19/2011 | Guidelines For Rig Assessment Reporting | |
| TREX-02065 | MODUSI012009453 - MODUSI012009456 | 00/00/0000 | Survey Guidelines | |
| TREX-02066 | MODUSI012009862 - MODUSI012009872 | 00/00/0000 | Transocean Rig Assessment | |
| TREX-02069 | MODUSI010000113 - MODUSI010000125 | 4/11/2010 | Transocean Rig Hardware Assessment Definitions | |
| TREX-02070 | MODUSI010000126 - MODUSI010000129 | 4/12/2010 | Deepwater Horizon Rig Hardware Assessment | |
| TREX-02071 | MODUSI019008332 - MODUSI019008360 | 4/18/2010 | Deepwater Horizon Rig Hardware Assessment Report | |
| TREX-02072 | MODUSI010000318 - MODUSI01000031825 | 4/12/2010 | Deepwater Horizon Rig Hardware Assessment | |
| TREX-02073 | MODUSI010000310 - MODUSI010000317 | 4/18/2010 | Deepwater Horizon Rig Hardware Assessment | |
| TREX-02074 | MODUSI010000567 - MODUSI010000678 | 4/12/2010 | Rig Condition Assessment- Deepwater Horizon | |
| TREX-02075 | MODUSI012009401 - MODUSI012009411 | 00/00/0000 | Rig Average Inspection Rating | |
| TREX-02076 | MODUSI012010234 - MODUSI012010243 | 00/00/0000 | Rig Average Inspection Rating | |
| TREX-02077 | MODUSI010000825, MODUSI010000368, MODUSI010000370, MODUSI010000372, MODUSI010000374, MODUSI010000376, MODUSI010000378 | 5/14/2010 | Email from V Martinez to K Milsap re "US2147.1 Subsea working report" | |
| TREX-02078 | TRN-MDL-00041203 | 00/00/0000 | Statement from Victor Martinez | |
| TREX-02079 | MODUSI010000342 - MODUSI010000343 | 00/00/0000 | Subsea Conclusion | |
| TREX-02081 | MODUSI010000802 | 4/28/2010 | Email from K Millsap to P Sierdsma and P Kershaw re "Deepwater Horizon Equipment" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-02082 | MODUSA0047 | 4/8/2010 | POD Function Test | |
| TREX-02083 | CAM_CIV_0012854 - CAM_CIV_0012856 | 3/2/2009 | Transocean Offshore Deepwater Drilling Inc. | |
| TREX-02084 | CAM_CIV_0012857 - CAM_CIV_0012858 | 3/23/2009 | Service Notification: Transocean Horizon Bonnet Rebuild | |
| TREX-02085 | CAM_CIV_0012853 | 3/23/2009 | Food Service Order | |
| TREX-02087 | CAM_CIV_0012927 | 4/1/2010 | Certificate of Compliance | |
| TREX-02089 | CAM_CIV_0013572 | 11/1/2005 | Certification of Compliance | |
| TREX-02091 | CAM-CIV-0013762 | 2/27/2007 | Certification of Compliance | |
| TREX-02106 | HAL_0503291 - HAL_0503297 | 5/4/2010 | RE: GoM Foamed Productions casings or Liners with Attachment | |
| TREX-02108 | HAL_0502924 - HAL_0502925 | 6/10/2010 | RE: GOM Deepwater Foam Jobs | |
| TREX-02109 | HAL_0129713 - HAL_0129714 | 8/12/2010 | Email from M Serio to A Hernandez et al, FW: GFP Data | |
| TREX-02110 | HAL_0129435 - HAL_0129439 | 8/12/2010 | Email from M Vlator to M Figueroa et al, RE: GFP data | |
| TREX-02121 | | 6/1/1985 | Cementing of Fragile-Formation Wells With Foamed Cement Slurries | |
| TREX-02122 | HAL_0045340 - HAL_0045449 | 9/1/1997 | Deepwater Primary Cementing: Beyond the Shallow Water Flows | |
| TREX-02123 | | 11/1/1998 | Predicting potential gas-flow rates to help determine the best cementing practices | |
| TREX-02124 | | 00/00/0000 | High Temperature High Pressure Applications | |
| TREX-02125 | | 1/1/2008 | Cementing: Predicting Potential Gas-Flow Rates to Determine Best Cementing Practices | |
| TREX-02126 | | 00/00/0000 | Data Guidelines Evaluation Chart | |
| TREX-02127 | | 00/00/0000 | List of Halliburton Documents Dated before April 21, 2010 that state that if GFP is severe | |
| TREX-02128 | | 00/00/2008 | Cementing- ZoneSeal Isolation Process | |
| TREX-02129 | | 1/1/2005 | Foam Cement Delivers Long-Term Zonal Isolation and Decreases Remedial Costs | |
| TREX-02130 | | 1/1/2005 | Opticem RT Cement Job Design and Simulation System | |
| TREX-02131 | | 1/1/2008 | Innovative Cement Enhancements | |
| TREX-02132 | | 10/1/2006 | Foamed Conventional Lightweight Cement Slurry for Ultralow Density and Low ECDs Solves Lost-Circulation Problem Across Coal Formations: A Case History | |
| TREX-02133 | HAL_0116541 - HAL_0116892 | 4/1/2010 | US Land-Offshore Cementing Work Methods | |
| TREX-02134 | | 00/00/0000 | Cementing  Zoneseal or foam with tubulars | |
| TREX-02143 | BP-HZN-MBL00127901 - BP-HZN-MBL00127905 | 4/16/2010 | Email from B. Morel attaching Macondo Temporary Abandonment Procedure MMS Approval | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-02144 | BP-HZN-MBL00128316 - BP-HZN-MBL00128317 | 4/16/2010 | Email from B Morel to D Vidrine and R Kulaza; RE: 7x9 7/8 casing tally | |
| TREX-02162 | | 5/14/2010 | Job Description, First Assistant Engineer | |
| TREX-02163 | | 5/15/2010 | Training History List Profile | |
| TREX-02164 | | 00/00/0000 | Product Specifications-723PLUS Digital Control Standard Applications | |
| TREX-02165 | MODUSA 000088 | 4/12/2010 | Rig Condition Assessment-Deepwater Horizon | |
| TREX-02166 | | 5/1/2010 | J.Mansfield ltr to Hymel re Hard to recall events of 4/20/10 due to head injury. | |
| TREX-02167 | TRN-MDL-00374741 - TRN-MDL-00374770 | 12/1/2009 | Deepwater Horizon-BP CMID Audit Work List September 2010 | |
| TREX-02168 | TRN-MDL-00406383 - TRN-MDL-00406399 | 4/12/2010 | Transocean Rig Hardware Assessment Definitions | |
| TREX-02184 | TRN-USCG_MMS-00033341 - TRN-USCG_MMS-00033493 | 5/21/2010 | Transocean Training History List Profile | |
| TREX-02185 | TRN-MDL-00023719 - TRN-MDL-00024009 | 5/6/2010 | Transocean Training History List Profile | |
| TREX-02187 | TRN-MDL-00047535 - TRN-MDL-00047754 | 8/29/2004 | Major Accident Hazard Risk Assessment - Deepwater Horizon | |
| TREX-02188 | TRN-MDL-01184580 - TRN-MDL-01184823 | 5/10/2010 | A. Rose to L. McMahan attaching DWH.zip | |
| TREX-02189 | TRN-MDL-00349076 - TRN-MDL-00349078 | 3/18/2008 | Email from M. Wright to K. Mesker, et al. re: Loss of Control Events | |
| TREX-02190 | TRN-MDL-01145377 - TRN-MDL-01145421 | 5/22/2008 | Global Leadership Discussion - BP & Transocean Drilling Operations | |
| TREX-02191 | TRN-MDL-01156683 -TRN-MDL-01156701; TRN-MDL-01157144 - TRN-MDL-01157158; TRN-MDL-01157134 - TRN-MDL-01157144 | 6/6/2008 | Email from K. Wink to DL-LAD-Rig Managers attaching URGENT DRILLER's KEY RESPONSIBILITIES; Daily Executive Notification | |
| TREX-02192 | TRN-MDL-00648539 - TRN-MDL-00648542 | 7/25/2008 | Email from A. Rose to J. Moore re: BP Meeting July 22nd London attaching BPQ2 London | |
| TREX-02193 | TRN-MDL-01158985 - TRN-MDL-01158986 | 11/3/2008 | Email from S. Newman to L. McMahan and B. Sannan re: Daily Executive Notification - NPT 29-Oct-2008 | |
| TREX-02194 | TRN-MDL-01146603 - TRN-MDL-01146607 | 5/20/2009 | Email from L. McMahan to M. Nuttall, et al. re: Flow Show | |
| TREX-02195 | TRN-MDL-01240070 - TRN-MDL-01240172 | 5/23/2009 | Email from L. McMahan to R. Saltiel re: Drillers Training Pack | |
| TREX-02196 | TRN-MDL-01176095 - TRN-MDL-01176099 | 1/13/2011 | Email from L. McMahan to M. Monroe and S. Earley attaching Post-Macondo Interim action lists | |
| TREX-02197 | TRN-MDL-01288237 - TRN-MDL-01288284 | 2/18/2010 | Email from P. King to D. Tonnel attaching Bardolino Well Control Incident Dec_23_2009 IRP | |
| TREX-02198 | TRN-MDL-01175133; TRN-MDL-01175073 - TRN-MDL-01175081 | 3/7/2010 | Email from N. Clyne to E. Moro re: 711 WC Incident | |
| TREX-02203 | | 00/00/0000 | WSL Wellsite Leader of the Future Deepwater Program | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-02204 | BP-HZN-2179MDL01269917 - BP-HZN-2179MDL01269918 | 10/4/2009 | Email from M. Breazeale to T. Emmerson, G. Gray, et al. re: "Roles and Responsibilities Model" with Attachment | |
| TREX-02215 | BP-HZN-2179MDL01336012 - BP-HZN-2179MDL01336015 | 4/14/2010 | Email from M Breazeale to C Powell re "Breazeale 2009 Annual Performance Assessment | |
| TREX-02232 | BP-HZN-2179MDL00270254 | 2/1/2010 | Email from B Tippetts to M Hafle re "Macondo 5-day planner" | |
| TREX-02233 | BP-HZN-2179MDL00001850 - BP-HZN-2179MDL00001852 | 3/2/2010 | Email from B Tippetts to B Patterson re "FW: LIT/LDS XO on Horizon- Final Plan" | |
| TREX-02235 | BP-HZN-2179MDL00048824 - BP-HZN-2179MDL00048825 | 4/12/2010 | Email from B Morel to B Tippetts re "RE: Confirm LDS Measurement Tool Location- DRIL QUIP Tool Box | |
| TREX-02236 | BP-HZN-2179MDL00048527 - BP-HZN-2179MDL00048531 | 4/16/2010 | Email from B Morel to R Kaluza and D Vidrine, et al re "FW: Macondo Temporary Abandonment Procedure for MMS" | |
| TREX-02241 | BP-HZN-MBI00118999 - BP-HZN-MBI00119026 | 00/00/0000 | Flow-By Style Lockdown Sleeve | |
| TREX-02244 | BP-HZN-2179MDL00033665 - BP-HZN-2179MDL00033695 | 4/12/2010 | Email from B Tippetts to B Morel re "RE: Confirm LDS Measurement Tool Location - DRIL QUIP Tool Box" | |
| TREX-02253 | BP-HZN-2179MDL01462339 - BP-HZN-2179MDL01462358 | 4/24/2009 | Email from D. Suttles to G. Quintero re: "PerfFest" with "BP Performance Fest Pre-read" Attachment | |
| TREX-02257 | BP-HZN-2179MDL01449396 - BP-HZN-2179MDL01449398 | 12/4/2009 | Email from E. Armstrong to D. Suttles re: FW: 2010 IPCs" with Attachment | |
| TREX-02260 | BP-HZN-2179MDL01454784 -BP-HZN-2179MDL01454806 | 1/19/2010 | Email from S. Yilmaz to D. Suttles re: "2010_Critical_Wells_Final_Internal_Pack 1_18_10 Master v3.ppt" with Presentation Attachment | |
| TREX-02272 | BP-HZN-2179MDL01124799 - BP-HZN-2179MDL01124933 | 4/13/2010 | Email from R. Yeley to S. Benson, C. Yellding, et al. re: "RE: Final Agenda for tommorow's Suttles review" | |
| TREX-02276 | BP-HZN-2179MDL01462339 | 4/24/2009 | Email from D. Suttles to G. Quintero re: "PerfFest" with April 2009 Pre-read Attachments | |
| TREX-02280 | BP-HZN-2179MDL01462359 - BP-HZN-2179MDL01462414 | 8/28/2009 | Email from E. Armstrong to A. Inglis, M. Daly, et al. re: "ETM pre-read board pack" with E&P Strategic Update Presentation | |
| TREX-02288 | BP-HZN-2179MDL01437553 - BP-HZN-2179MDL01437623 | 4/13/2010 | GOM Overview for Doug Suttles Presentation; SPU Frame Presentation, etc. | |
| TREX-02292 | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | 5/8/2010 | "Source Control" Briefing for Admiral Allen | |
| TREX-02293 | BP-HZN-2179MDL01440409 - BP-HZN-2179MDL01440414 | 00/00/0000 | Safety Performance Talking Points | |
| TREX-02304 | BP-HZN-2179MDL00332270 - BP-HZN-2179MDL00332326 | 1/20/2010 | GoM SPU D&C Recommended Practice for Risk Management, Implementation Draft | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-02320 | BP-HZN-2179MDL00003296 - BP-HZN-2179MDL00003297 | 4/14/2010 | "E-Mail chain from Michael Beirne to Kemper Howe, Aimee Patel and Bryan Ritchie re: Macondo TD & Draft Sub. Op. AFE" | |
| TREX-02321 | BP-HZN-2179MDL00032130 - BP-HZN-2179MDL00032131 | 4/20/2010 | Email from N. Huch to M. Beirne re: "RE: Macondo TA Letter Agreement to T&A the MC 252 #1 Well" | |
| TREX-02324 | BP-HZN-2179MDL00213147 - BP-HZN-2179MDL00213149 | 10/29/2009 | Email from M. Hafle to M. Beirne re: "RE: Macondo Draft Documents" with Macondo Time and Cost Attachment | |
| TREX-02326 | APC-HEC1-000002482 | 3/23/2010 | Email from T. Trautman to S. Strife re: "Fw: Macondo" | |
| TREX-02335 | TRN-HCD-00120931 | 4/21/2010 | US Coast Gaurd Witness Statement | |
| TREX-02336 | BP-HZN-BLY00333064 - BP-HZN-BLY00333067 | 6/15/2010 | Transocean Training History List Profile | |
| TREX-02337 | BP-HZN-2179MDL00002042 - BP-HZN-2179MDL00002044 | 4/16/2010 | Email from R Sepulvado to R Kaluza and L Lambert, et al. re: Attachment- April 16, 2010.doc | |
| TREX-02338 | TRN-MDL-00767397 - TRN-MDL-00767399 | 00/00/0000 | Task Specific think Procedure- Change Main Hoist Cable Port Crane or STBD Crane | |
| TREX-02339 | TRN-MDL-00767366 | 8/4/2007 | Deepwater horizon Liebherr Crane- Model - CBO 3600-92 D Litronic | |
| TREX-02340 | TRN-MDL-00767715 | 2/26/2010 | North Sea (UK) - Crane Block Equipment Dropped Object HIPo | |
| TREX-02341 | TRN-MDL-00767707 | 2/26/2010 | Egypt Service Loop Retaining Bar Mechanism Dropped Object HIPo | |
| TREX-02342 | TRN-HCJ-00088898 - TRN-HCJ-00088921 | 4/26/2010 | Safety Drill Report - Complete | |
| TREX-02347 | BP-HZN-2179MDL00406436 - BP-HZN-2179MDL00406574 | 4/1/2010 | CDO MoC Document - Draft V3 | |
| TREX-02350 | BP-HZN-2179MDL01473970 - BP-HZN-2179MDL01473970 | 9/10/2010 | Email from J. Weiss to H. Hofer and M. Auchincloss re: "Pre-read for UK Select Committee Prep -- Containment & Response" with Lessons Learned Attachment | |
| TREX-02354 | | 8/10/2010 | BP Presentation: Harnessing the lessons of Deepwater Horizon - Contributing to a new era of deepwater response (Mobile, AL) | |
| TREX-02358 | BP-HZN-2179MDL01408259 - BP-HZN-2179MDL01408281 | 10/26/2007 | Email with attached presentation: Analysis of 2006 - 3Q 2007 E&P Major Projects HIPOS | |
| TREX-02360 | BP-HZN-2179MDL01464763 - BP-HZN-2179MDL01464766 | 1/14/2010 | Response to the Deepwater Horizon Accident - Briefing Paper DRAFT | |
| TREX-02370 | BP-HZN-2179MDL00256297 - BP-HZN-2179MDL00256310 | 5/1/2010 | Email from X Liu to P Zwart re "FMs- Macondo" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-02371 | BP-HZN-2179MDL00010965 - BP-HZN-2179MDL00010970 | 3/31/2010 | Email from L Chavez to X Liu and M Rosepiler re "RE: Macondo Production Liner" | |
| TREX-02372 | BP-HZN-MBI00176206 - BP-HZN-MBI00176226 | 5/1/2010 | Email from X Liu to P Zwart re "Macondo AFE's" | |
| TREX-02373 | BP-HZN-2179MDL00004803 | 4/20/2010 | Email from S Sewani to L Chavez re "RE: Macondo economics and LTP" | |
| TREX-02377 | BP-HZN-2179MDL00834786 - BP-HZN-2179MDL00834795 | 8/14/2009 | Email from W Bozeman to C Yeilding and J Thorseth, et al. re "LTP Assumptions for the Success Case Exploration Program for GoMX" | |
| TREX-02378 | BP-HZN-MBI00180548 | 1/12/2010 | Email from S Sewani to P Zwart re "Macondo Exploration Well" | |
| TREX-02379 | BP-HZN-2179MDL00039965 - BP-HZN-2179MDL00039967 | 3/23/2010 | Email from M Beirne to S Sewani re "RE: Macondo Spend forecast - supplement #2 and FM revision" | |
| TREX-02380 | BP-HZN-2179MDL00016343 | 3/25/2010 | Email from D Rainey to X Liu re "RE: Update on Macondo Supplement FM" | |
| TREX-02381 | BP-HZN-2179MDL00015476 - BP-HZN-2179MDL00015478 | 3/26/2010 | Email from J Peijs to X Liu and M Hillingworth re "RE: Macondo Supplement FM" | |
| TREX-02389 | BP-HZN-2179MDL00335948 - BP-HZN-2179MDL00336409 | 12/1/2000 | Well Control Manual- Procedures and Guidelines, Fundamentals of Well Control, HPHT Guidelines | |
| TREX-02390 | BP-HZN-2179MDL00336410 - BP-HZN-2179MDL00336757 | 12/1/2000 | Well Control Manual- Procedures and Guidelines, Fundamentals of Well Control, HPHT Guidelines | |
| TREX-02391 | BP-HZN-2179MDL00336758 - BP-HZN-2179MDL00336889 | 12/1/2000 | Well Control Manual- Procedures and Guidelines, Fundamentals of Well Control, HPHT Guidelines | |
| TREX-02392 | BP-HZN-2179MDL01760774 - BP-HZN-2179MDL01760784 | 9/21/2009 | Email from J Shaughnessy to J Shaughnessy and J Martin, et al. re "Updated: Well Control Refresher- Shaughnessy (wanda x5517) | |
| TREX-02396 | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333154 | 11/3/2008 | BP Operating Management System Framework Part 1 - An Overview of OMS GFD 00.0001 Version 2 | |
| TREX-02428 | BP-HZN-2179MDL00985757 - BP-HZN-2179MDL00985787 | 10/27/2009 | Email from C. Verchere to MDR Upstream Distribution List with GL/SLL Telecom Attachment | |
| TREX-02430 | BP-HZN-2179MDL01022710 - BP-HZN-2179MDL01023083 | 1/00/2007 | The Report of the BP US Refineries Independent Safety Review Panel | |
| TREX-02439 | WFT-MDL-00003275 | 11/1/2002 | Results of API Performance Tests on Cementing Float Equipment | |
| TREX-02441 | WFT-MDL-00003258 - WFT-MDL-00003259 | 1/22/2010 | Email from S Barrowman to D Oliver re "FW: MTR's NEXEN Krafty Head | |
| TREX-02444 | WFT-MDL-00003237 - WFT-MDL-00003257 | 1/15/2010 | Sales Order Acknowledgement | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-02450 | NEX000207 - NEX000208 | 3/30/2010 | Agreement of Sale of Surplus 7" Casing and Associated Cementing Equipment | |
| TREX-02453 | BP-HZN-2179MDL00247521 - BP-HZN-2179MDL00247524 | 3/31/2010 | Email from B Clawson to B Morel re "RE: Centralizers" | |
| TREX-02459 | | 11/30/1999 | United States Patent- Acoustice Method for Determining the Static Gel Strength of a Cement Slurry | |
| TREX-02460 | | 2/12/2002 | United States Patent- Apparataus and Method for Estimating the Compressive Strength of Foam Cement | |
| TREX-02477 | | 9/11/2010 | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon | |
| TREX-02479 | BP-HZN-2179MDL00323787 - BP-HZN-2179MDL00323788 | 7/21/2010 | Meeting Agenda | |
| TREX-02481 | BP-HZN-2179MDL00323076 - BP-HZN-2179MDL00323085 | 7/21/2010 | BP/CSI Macondo Investigation- Peer Review Meeting | |
| TREX-02484 | BP-HZN-BLY00105903 - BP-HZN-BLY00105904 | 4/30/2010 | Email from W Winters to J Lucari re "FW: Horizon Incident Samples" | |
| TREX-02485 | BP-HZN-BLY00139673 - BP-HZN-BLY00139691 | 5/8/2010 | Email from W Winters to Fred, Sabins and E Cunningham re "RE: BP Action Items and Needs" | |
| TREX-02488 | BP-HZN-BLY00143742 - BP-HZN-BLY00143798 | 5/2/2010 | Email from W Winters to E Cunningham re "FW: Data Files for GoM Rig Incident Investigation - NT08" | |
| TREX-02491 | BP-HZN-BLY00132406 | 5/3/2010 | Email from W Winters to F Sabins re "Hole Caliper" | |
| TREX-02493 | BP-HZN-BLY00137405 - BP-HZN-BLY00137413 | 5/4/2010 | Email from E. Cunningham to W. Winters re: "RE: Cement Job Data File" with Report Attachments | |
| TREX-02494 | BP-HZN-BLY00132358 - BP-HZN-BLY00132359 | 5/4/2010 | Email from W. Winters to F. Sabines re: "Caliper Data File for GoM Rig Incident Investigation - NT03" with Spreadsheet Attachment | |
| TREX-02495 | BP-HZN-BLY00134504 - BP-HZN-BLY00134511 | 5/4/2010 | Email from W. Winters to F. Sabins re: "Directional Survey Data File for GoM Rig Incident Investigation | |
| TREX-02496 | BP-HZN-BLY00132276 - BP-HZN-BLY00132278 | 5/4/2010 | Email from W. Winters to F. Sabins re: "Pre-Job Simulation and Centralizer Calculations for GoM Rig Incident Investigation - NT03" | |
| TREX-02497 | BP-HZN-BLY00126213 - BP-HZN-BLY00126216 | 5/4/2010 | Email from W. Winters to F. Sabins re: "Pre-Job Testing Report for GoM Rig Incident Investigation - NT03" | |
| TREX-02498 | BP-HZN-BLY00137585 | 5/6/2010 | Email from W. Winters to E. Cunningham re: "RE: Check-In Call 1:00 pm Today" | |
| TREX-02499 | BP-HZN-BLY00124825 - BP-HZN-BLY00124829 | 5/5/2010 | Email from W. Winters to K. Corser re: "FW: CSI Proposal" with Investigation Scope Attachment | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-02500 | BP-HZN-CEC061219 - BP-HZN-CEC061219 | 1/6/2009 | Email from N Shaw to G GOM SPU ELT re "GOM - 2008 Performance" | |
| TREX-02502 | BP-HZN-2179MDL00110091 - BP-HZN-2179MDL00110095 | 2/22/2009 | Email from R Morrison to G GOM SPU LT re "Safety Dialog with OIM's" | |
| TREX-02505 | BP-HZN-2179MDL00286736 - BP-HZN-2179MDL00286736 | 3/13/2010 | Email from K Seilhan to J Dupree and G Imm, et al. re "GoM Sector Leadership Focus Groups - Feedback supporting transition" | |
| TREX-02507 | BP-HZN-2179MDL00247045 - BP-HZN-2179MDL00247048 | 3/29/2010 | Email from M Leary to J Cladwell and C Davis, et al. re "March 2010 Updated GoM Rig Schedules" | |
| TREX-02514 | BP-HZN-2179MDL01556392 - BP-HZN-2179MDL01556403 | 6/14/2009 | Email from S Carter to C Skelton re "FW: Action requested FW: OMS BPU Gap Closure Status - Review with Richard | |
| TREX-02516 | | 1/7/2010 | DW D&C Organizational Chart | |
| TREX-02519 | | 11/1/2009 | GoM D&C Development Well Delivery RACI Chart | |
| TREX-02543 | BP-HZN-2179MDL00309662 - BP-HZN-2179MDL00309666 | 4/12/2010 | Email from K. Seilhan to R. Alexander, et al. re Request: Schedule 30-min "Team Brief with staff reports on Wednesday, April 14th | |
| TREX-02548 | BP-HZN-2179MDL00270600 - BP-HZN-2179MDL00270600 | 2/18/2010 | Email from D. Sims to D. Rich, et al. re: Thursday Am Update | |
| TREX-02554 | BP-HZN-2179MDL00028568 - BP-HZN-2179MDL00028568 | 3/4/2010 | Email from D. Sims to D. Rich, et al. re: Horizon Update | |
| TREX-02559 | BP-HZN-MBI00129221 | 5/27/2011 | Macondo Steel density Bouyant factor data chart | |
| TREX-02560 | NEX000081 | 2/2/2010 | Daily Report of Ensco 8501/ Knotty Head 2 | |
| TREX-02561 | BP-HZN-2179MDL00043702 - BP-HZN-2179MDL00043706 | 3/26/2010 | Email from M. Hafle to A. Crane adn B. Morel re: Request for work on 7" ceiling | |
| TREX-02563 | WFT-MDL-00003237 - WFT-MDL-00003259 | 1/15/2010 | Sales Order Acknowledgement / Certificate of Compliance | |
| TREX-02564 | WFT-MDL-00003260 - WFT-MDL-00003268 | 4/8/2010 | Delivery Ticket | |
| TREX-02565 | WFT-MDL-00000433 - WFT-MDL-00000434 | 4/1/2010 | Delivery Ticket #3643129  EXW Ex Works | |
| TREX-02566 | WFT-MDL-00000435 | 4/9/2010 | Delivery ticket # 3858276 - EXW Ex Works | |
| TREX-02567 | WFT-MDL-00000852 - WFT-MDL-00000853; WFT-MDL-00000856; WFT-MDL-00000858 - WFT-MDL-00000869 | 4/8/2010 | Delivery Ticket # 0669359 EXW Ex Works | |
| TREX-02568 | WFT-MDL-00000870 - WFT-MDL-00000871 | 4/28/2010 | Sales Order Acknowledgment | |
| TREX-02569 | WFT-MDL-00000487 - WFT-MDL-00000488 | 3/24/2010 | Service Ticket | |
| TREX-02570 | WFT-MDL-00000454 - WFT-MDL-00000457 | 3/31/2010 | Offshore Service Ticket | |
| TREX-02571 | WFT-MDL-00000518 - WFT-MDL-00000521 | 3/2/2010 | Weatherford Service Ticket | |
| TREX-02572 | WFT-MDL-00000489 | 3/29/2010 | Weatherford Service Ticket | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-02573 | WFT-MDL-00000026 - WFT-MDL-00000032 | 3/20/2010 | Weatherford Tubular Running Services report form: Macondo Well | |
| TREX-02574 | WFT-MDL-00000037 - WFT-MDL-00000043 | 4/17/2010 | Weatherford Tubular Running Services report form: Macondo Well - Time Sheet | |
| TREX-02575 | WFT-MDL-00000851 - WFT-MDL-00000869 | 3/31/2010 | Email from A. Crane to K. Schaff re: Macondo - 7th float equipment - Pre-ship Inspection | |
| TREX-02576 | BP-HZN-MBI00117524 - BP-HZN-MBI00117527 | 3/31/2010 | Email from B. Clawson to B. Morel re: Centralizers | |
| TREX-02577 | BP-HZN-2179MDL00249737 - BP-HZN-2179MDL00249741 | 4/14/2010 | Email from D. Owen to B. Clawson re: 7" float collar | |
| TREX-02578 | BP-HZN-MBI00126905 - BP-HZN-MBI00126907 | 4/14/2010 | Email from B. Morel to B. Clawson re: 9 5/8" x 7" DWP SSR Plugs Service Hand | |
| TREX-02579 | BP-HZN-2179MDL00081605 - BP-HZN-2179MDL00081606 | 4/16/2010 | Email from J. Guide to D. Sims re: Additional Centralizers | |
| TREX-02580 | HAL_0010648 - HAL_0010650 | 4/15/2010 | Email from B. Morel to J. Gagliano, et al. re: OptiCem Report | |
| TREX-02581 | WFT-MDL-00017515 - WFT-MDL-00017527 | 4/6/2010 | Email from B. Clawson to M. LoGiudice re: 9 5/8" x 7" SSR Plugs and M222W Guide Shoe | |
| TREX-02582 | WFT-MDL-00020469 - WFT-MDL-00020476 | 1/25/2011 | Weatherford Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP | |
| TREX-02583 | WFT-MDL-00003326 - WFT-MDL-00003328 | 00/00/2009 | Properties of Part 01366513 - Collar, Float M45AP HCQ125 NR HYDL | |
| TREX-02584 | BP-HZN-MBI00129068 - BP-HZN-MBI00129069 | 4/20/2010 | Email from B Morel to B. Clawson re: Circulation | |
| TREX-02585 | WFT-MDL-0003260 - WFT-MDL-0003279 | 4/8/2011 | Delivery Ticket: Pick Number 3639359 | |
| TREX-02586 | WFT-MDL-00017597 - WFT-MDL-00017598 | 4/20/2010 | Email from B. Clawson to M. Budde, et al. re: Circulation | |
| TREX-02587 | WFT-MDL-00019566 - WFT-MDL-00019567 | 4/22/2010 | Email from B. Morel to B. Clawson re: WTFD Information for Clawson | |
| TREX-02588 | WFT-MDL-00017737 - WFT-MDL-00017739 | 4/14/2010 | Email from J. Holingsworth to B. Clawson re: BP | |
| TREX-02591 | BP-HZN-MBI00117524 - BP-HZN-MBI00117527 | 3/31/2010 | Email from B. Clawson to B. Morel re: Centralizers | |
| TREX-02592 | WFT-MDL-00030350 - WFT-MDL-00030353 | 4/15/2010 | Email from B. Clawson to J. Gagliano re: 7" float collar | |
| TREX-02593 | BP-HZN-MBI00127098 - BP-HZN-MBI00127102 | 4/14/2010 | Email from D. Owen to B. Clawson re: 7" float collar | |
| TREX-02594 | BP-HZN-MBI00128340 - BP-HZN-MBI00128360 | 4/15/2010 | GoM Exploration Wells MC 252 #1STooP01 - Macondo Prospect 7" x 9-7/8" Interval | |
| TREX-02595 | WFT-MDL-00090997 - WFT-MDL-00090999 | 3/29/2010 | Email from B. Clawson to B. Morel re: Macondo - 7" float Equipment | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-02596 | WFT-MDL-00091006 - WFT-MDL-00091008 | 3/30/2010 | Email from B. Clawson to B. Morel re: Allamon Tool Equipment on Rig | |
| TREX-02597 | BP-HZN-2179MDL00045112 - BP-HZN-2179MDL00045114 | 3/30/2010 | Email from K. Schaff to B. Clawson and A Crane re: Macondo 7" Float Equipment | |
| TREX-02598 | BP-HZN-MBI00136940 - BP-HZN-MBI00136945 | 4/19/2010 | Daily Drilling Report- OCSGG32306 | |
| TREX-02600 | BP-HZN-BLY00309739 - BP-HZN-BLY00309743 | 4/29/2010 | Ltr from J.Lucari to A.Harris re confirmation of Baker retained by BP on behalf of BP Incident Investigation Team | |
| TREX-02601 | BP-HZN-BLY00308379 - BP-HZN-BLY00308385 | 5/27/2010 | Handwritten notes re BP interviews | |
| TREX-02602 | BP-HZN-BLY00000407 - BP-HZN-BLY00000525 | 8/1/2010 | Appendix V. BP Deepwater Horizon GOM Incident Investigation Dispersion Analysis (from BakerRisk) | |
| TREX-02603 | BP-HZN-BLY00211096[1] | 00/00/0000 | Data and Diagrams re Jet Flame Length | |
| TREX-02604 | BP-HZN-BLY00210096 - BP-HZN-BLY00210098 | 5/24/2010 | Email re Ventilation Results | |
| TREX-02605 | BP-HZN-BLY00210797 - BP-HZN-BLY00210801 | 6/5/2010 | Email re Last 20 Minutes-Vapor Dispersion Modeling | |
| TREX-02607 | Baker Risk_MDL 2179_055963 - Baker Risk_MDL 2179_055975 | 00/00/0000 | BakerRisk Invoice to BP re Deep Horizon Platform Modeling | |
| TREX-02608 | BP-HZN-BLY00302417 - BP-HZN-BLY00302418 | 4/27/2010 | Email requesting review of "Baker Risk Scope of Work" | |
| TREX-02609 | BP-HZN-BLY00304487 | 4/22/2010 | Email from T. Rodante to C. Grounds re: "RE: GOM Rig Incident" | |
| TREX-02610 | BP-HZN-BLY00210839 - BP-HZN-BLY00210841 | 4/30/2010 | BP Transocean Deepwater Horizon Rig Incident Situation Executive Summary | |
| TREX-02611 | BP-HZN-BLY00096983 - BP-HZN-BLY00096985 | 5/4/2010 | Email from D. Wall to K. Corser, T. Brock, et al. re: "Hazard Analysis Tean Update 4th May" | |
| TREX-02613 | | 00/00/0000 | Labeled photo of Deepwater Horizon. | |
| TREX-02614 | | 00/00/0000 | Photo of the Deepwater Horizon. | |
| TREX-02617 | TRN-MDL-00011512 - TRN-MDL-00011517 | 4/19/2010 | Daily Drilling Report for MC 252: 04/19/2010 | |
| TREX-02619 | TRN-MDL-00036222 - TRN-MDL-00036226; TRN-MDL-00036229 - TRN-MDL-00036230; TRN-MDL-00036234 - TRN-MDL-00036235; TRN-MDL-00036244 - TRN-MDL-00036246; TRN-MDL-00036249 - TRN-MDL-00036250; TRN-MDL-00036252 - TRN-MDL-00036253; TRN-MDL-00036255 - TRN-MDL-00036257 | 10/25/2007 | Transocean Roustabout Certificate | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-02620 | TRN-MDL-00490836 - TRN-MDL-00490870 | 5/28/2010 | Questions for Interview - Caleb Holloway | |
| TREX-02621 | BP-HZN-IIT-0002370; BP-HZN-IIT-0002432 - BP-HZN-IIT-0002443 | 2/15/2008 | Deepwater Horizon Emergency Response Manual (Volume 1 of 2) | |
| TREX-02622 | | 4/21/2010 | U.S. Coast Guard Witness Statement | |
| TREX-02667 | BP-HZN-2179MDL01802532 - BP-HZN-2179MDL01802536 | 1/1/2009 | Annual Individual Performance Assessment, J. Guide | |
| TREX-02675 | BP-HZN-CEC042375 - BP-HZN-CEC042383 | 2/8/2010 | Email from B Morel to E. Lee, et al. re: Test Pressure | |
| TREX-02676 | BP-HZN-2179MDL01820663 - BP-HZN-2179MDL01820665 | 2/8/2010 | Email from E. Lee to G. Bennett, et al. re: Revised daily plan February 8 2010 | |
| TREX-02677 | BP-HZN-2179MDL00014651 - BP-HZN-2179MDL00014651 | 3/26/2010 | Email from B. Morel to E. Lee adn D. Vidrine re: 9-7/8" Liner Hola Section Review | |
| TREX-02679 | BP-HZN-CEC021686 | 4/16/2010 | Email from J. Gagliano to A. Cupit, et al. re: Production Casing Proposal and OptiCom Report | |
| TREX-02680 | BP-HZN-2179MDL00269633 - BP-HZN-2179MDL00269658 | 9/1/2009 | GoM Exploration and Appriasal Communication Plan Rev. 3 | |
| TREX-02681 | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497 | 6/1/2008 | Beyond the Best common Process | |
| TREX-02687 | BP-HZN-2179MDL00096235 | 12/30/2009 | Email from P. Johnson to J. Guide and B. Cocales re: Updated audits | |
| TREX-02700 | BP-HZN-BLY00126590 - BP-HZN-BLY00126597 | 5/5/2010 | Email from F. Sabins to W. Winters and E. Cunningham re: "FW: BP Macondo Opticem Run based on April 15th Design Report" with Chart Report Attachments | |
| TREX-02702 | | 10/26/2010 | Letter from Chevron (Craig Gardner) to S. Sankar re Report Summarizing Testing in Cement Laboratory | |
| TREX-02703 | BP-HZN-BLY00196521 - BP-HZN-BLY00196549 | 11/5/2010 | Letter from US Congress to B. Graham and W. Reilly re: Cement Reports | |
| TREX-02704 | BP-HZN-BLY00123707 - BP-HZN-BLY00123712 | 8/26/2010 | Email from R. Bazile to K. Corser re: "CSI Technologies Invoice for BP" with Time Detail Attachment | |
| TREX-02705 | BP-HZN-BLY00111229 - BP-HZN-BLY00111230 | 8/26/2010 | Email from F. Sabins to K. Corser & R. Bazile re: "RE: CSI Technologies Invoice for BP" | |
| TREX-02706 | BP-HZN-BLY00199758 - BP-HZN-BLY00199787 | 5/2/2010 | Email from S. Swisher to F. Sabins re: "RE: Consulting Services Contract between BP and CSI Technologies for GoM Rig Incident" | |
| TREX-02708 | BP-HZN-BLY00105266 - BP-HZN-BLY00105267 | 4/25/2010 | Email from D. Kellingray to W. Winters and K. Corser re: "RE: CONFIDENTIAL: Independent Cement Lab" | |
| TREX-02709 | BP-HZN-BLY00124254 - BP-HZN-BLY00124257 | 5/19/2010 | Email from J. McKay to W. Winters re: "N2 cases histories" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-02711 | BP-HZN-BLY00130996 - BP-HZN-BLY00131000 | 6/26/2010 | Email from K. Corser to D. Kellingray, E. Cunningham and W. Winters re: "ACTION - proposal for slurry tests" | |
| TREX-02713 | CSI(30b6)08808 - CSI(30b6)08810 | 6/5/2010 | Email from D. Brown to L. Watters, F. Sabins, D. Brown, and A. Febbraro re: "RE: Info: 9-7/8 x 7" lab test" | |
| TREX-02714 | CSI(30b6)11920 - CSI(30b6)11922 | 7/19/2010 | Email from A. Febbraro to F. Sabins, J. Watters, and P. Sonnier re: "BP Foam Testing New Blade Spot Check" with Attachment | |
| TREX-02718 | BP-HZN-2179MDL00323789 | 7/22/2010 | Email from F Sabins to D Brown and A Febbraro, et al. re "several issues" | |
| TREX-02719 | BP-HZN-BLY00111221 - BP-HZN-BLY00111222 | 4/25/2010 | Email from W Winters to K Corser re "RE: Confidential: Independent Cement Lab" | |
| TREX-02721 | CSI(30B6)09005 - CSI(30B6)09011 | 6/26/2010 | Email from K Corser to F Sabins and W Winters, et al. re "FW: proposal for slurry tests" | |
| TREX-02724 | CSI(30B6)2-07396 - CSI(30B6)2-07414 | 7/21/2010 | BP/CSI Macondo Investigation- Peer Review Meeting | |
| TREX-02730 | BP-HZN-2179MDL00449292 - BP-HZN-2179MDL00449294 | 4/27/2010 | Email from B. Clawson to B. Morel re: "RE: Centralizers" | |
| TREX-02734 | BP-HZN-2179MDL00324508 - BP-HZN-2179MDL00324590 | 00/00/0000 | Components/Amounts Tables with Handwritten Notes | |
| TREX-02736 | BP-HZN-2179MDL00324598 - BP-HZN-2179MDL00324612 | 00/00/0000 | Data Charts with Handwritten Notes | |
| TREX-02737 | BP-HZN-2179MDL00324613 - BP-HZN-2179MDL00324616 | 4/12/2010 | Halliburton Cementing (Broussard) Lab Results with Handwritten Notes | |
| TREX-02741 | BP-HZN-2179MDL00324629 - BP-HZN-2179MDL00324633 | 00/00/0000 | Component and Amount Report | |
| TREX-02742 | BP-HZN-2179MDL00324634 - BP-HZN-2179MDL00324637 | 8/4/2010 | Duality Report/Handwritten Notes | |
| TREX-02743 | BP-HZN-2179MDL00324638 - BP-HZN-2179MDL00324678 | 00/00/0000 | Hot Foamer Components/Amounts Report with Handwritten Notes. | |
| TREX-02744 | BP-HZN-2179MDL00324476 - BP-HZN-2179MDL00324496 | 00/00/0000 | Components/Amounts Report | |
| TREX-02745 | BP-HZN-2179MDL00324497 | 7/8/2010 | Email from L. Watters to J. Watters, P. Sonnier, and F. Sabins re: "60% foam @ 1000 pai" | |
| TREX-02746 | BP-HZN-2179MDL00323790 - BP-HZN-2179MDL00323794 | 00/00/0000 | Components/Amounts Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-02747 | BP-HZN-2179MDL00322255; BP-HZN-2179MDL00322287; BP-HZN-2179MDL00322954 - BP-HZN-2179MDL00322981; BP-HZN-2179MDL00323053 - BP-HZN-2179MDL00323075; BP-HZN-2179MDL00322323; BP-HZN-2179MDL00322388 - BP-HZN-2179MDL00322388(1); BP-HZN-2179MDL00322433; BP-HZN-2179MDL00322435; BP-HZN-2179MDL00322544; BP-HZN-217900322595 - BP-HZN-217900322595(1); BP-HZN-2179MDL00322610; BP-HZN-2179MDL00322833; BP-HZN-2179MDL00322835 - BP-HZN-2179MDL00322837; BP-HZN-2179MDL00323790 - BP-HZN-2179MDL00323794; BP-HZN-2179MDL00323912 - BP-HZN-2179MDL00323971; BP-HZN-2179MDL00322273 - BP-HZN-2179MDL00322273(1) | 00/00/0000 | Components/Amounts Tables/Reports. | |
| TREX-02748 | ILLEGIBILE | 6/25/2010 | CSI Technologies Lab Worksheet | |
| TREX-02749 | ILLEGIBILE | 6/28/2010 | CSI Technologies Lab Worksheet | |
| TREX-02750 | ILLEGIBILE | 6/26/2011 | CSI Technologies Lab Worksheet | |
| TREX-02751 | ILLEGIBLE | 6/25/2010 | CSI Technologies Lab Worksheet | |
| TREX-02752 | | 6/25/2010 | CSI Technologies Lab Worksheet | |
| TREX-02795 | HAL_0125645 - HAL_0125646 | 4/21/2010 | Email from N Chaisson to J Gagliano re "BP / Horizon / Post Job Report" | |
| TREX-02804 | M-I00000795 - M-I00000997; M-I00032095 - M-I00032106; M-I00014306 - M-I00014307 | 3/9/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BPXP and M-I LLC | |
| TREX-02805 | M-I 00018684 - M-I 00018685 | 00/00/0000 | Appendix P. BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OSC-G 32306 (M-I SWACO) | |
| TREX-02807 | BP-HZN-MBI00133083 | 00/00/0000 | BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-02808 | BP-HZN-2179MDL00008486 - BP-HZN-2179MDL00008492 | 4/6/2010 | Email re Tandem Procedure 2 | |
| TREX-02809 | M-I 00002352 - M-I 00002356 | 4/8/2010 | Email re LCM requirements and initial order attaching Max LCM on board document and Kaskida Fluid Program draft | |
| TREX-02810 | M-I 00016419 - M-I 00016422 | 4/16/2010 | Email re Watrebased FAS pills | |
| TREX-02811 | BP-HZN-2179MDL00427686 | 00/00/0000 | BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OCS-G 32306 | |
| TREX-02812 | WITHDRAWN | 5/11/2010 | Email re FAS and FAS AK | |
| TREX-02813 | M-I 00015962 - M-I 00015973 | 5/11/2010 | BP-Response to Questions | |
| TREX-02814 | WITHDRAWN | 5/11/2010 | Email re Waterbased FAS pills | |
| TREX-02815 | WITHDRAWN | 4/16/2010 | Email re Waterbased FAS pills | |
| TREX-02816 | BP-HZN-2179MDL00250997 - BP-HZN-2179MDL00250999 | 4/18/2010 | Email re Disposal | |
| TREX-02819 | | 00/00/2011 | MI Swaco Company Profile & Drilling Fluid Systems | |
| TREX-02821 | BP-HZN-2179MDL01329154 | 4/20/2010 | Email re Ops Notes | |
| TREX-02822 | BP-HZN-MBI00173687 - BP-HZN-MBI00173697 | 8/10/2009 | Email from M. Beirne to N. Huch re: BP Macondo Slides attaching Macondo Slide Pack | |
| TREX-02826 | BP-HZN-MBI00074960 - BP-HZN-MBI00074964 | 10/27/2009 | Email from M. Beirne to M. Hafle attaching Macondo AFE and Well Plan | |
| TREX-02830 | BP-HZN-MBI00192549 - BP-HZN-MBI00192551 | 8/28/2009 | Form - Authorization for Expenditure | |
| TREX-02835 | BP-HZN-2179MDL02319420 - BP-HZN-2179MDL02319425 | 2/1/2010 | Facsimile from M. Beirne to Mississippi Canyon Block 252 #1 Well Macondo Prospect | |
| TREX-02842 | BP-HZN-MBI00175819 | 3/21/2010 | Email from R. Bodek to N. Ishii re: Macondo Update | |
| TREX-02843 | BP-HZN-MBI00113921 - BP-HZN-MBI00113927 | 3/22/2010 | Email from D. Sims to I. Little and M. Beirne re: Rig Leadership Visits attaching DC HSSE Rig Talking Points | |
| TREX-02844 | BP-HZN-MBI00173449 - BP-HZN-MBI00173604 | 00/00/0000 | Macondo Prospect Offshore Deepwater Operating Agreement | |
| TREX-02846 | BP-HZN-2179MDL02319416 - BP-HZN-2179MDL02319419 | 3/29/2010 | Facsimile from M. Beirne re: Macondo Prospect Offshore Deepwater Operating Agreement | |
| TREX-02847 | BP-HZN-MBI00178328 - BP-HZN-MBI00178329 | 3/30/2010 | Email from N. Ishii to M. Beirne re: Macondo Supplemental AFE attaching 2nd Supplemental Authorization BP | |
| TREX-02849 | BP-HZN-MBI00013897 - BP-HZN-MBI00013894 | 4/3/2010 | Daily Operations Report - Partners (Drilling) | |
| TREX-02850 | BP-HZN-MBI00178364 - BP-HZN-MBI00178367 | 4/14/2010 | Email from M. Beirne to S. Naito re: Macondo TD & Draft Sub. Op. AFE | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-02852 | BP-HZN-MBI00178344 - BP-HZN-MBI00178345 | 4/13/2010 | Email from M. Beirne to N. Huch and N. Ishii re: Macondo TD & Draft Sub. Op. AFE attaching | |
| TREX-02854 | BP-HZN2179MDL02318958 - BP-HZN2179MDL02318959 | 4/20/2010 | Facsimile from K. Howe re: Tamporary Abandonment | |
| TREX-02855 | BP-HZN-2179MDL00010635 | 4/14/2010 | Email from M. Beirne to B. Ritchie, et al. re: Macondo JOA Obligtions | |
| TREX-02856 | BP-HZN-2179MDL00326889 - BP-HZN-2179MDL00326891 | 4/21/2010 | Email from N. Ishii to M. Beirne re: Macondo TA Letter Agreement attaching MC 252 Agreement to T&A | |
| TREX-02858 | BP-HZN-MBI00174135 | 11/4/2009 | Email from M. Beirne to N. Ishii re: Macondo Safety Information attaching EPA General Permit; Marianas Equipment | |
| TREX-02861 | BP-HZN-2179MDL00256376 | 3/22/2010 | Second Supplemental Authorization for Expenditure | |
| TREX-02864 | BP-HZN-2179MDL00010453 - BP-HZN-2179MDL00010455 | 4/20/2010 | Email from M. Beirne to N. ishii and N. Huch | |
| TREX-02870 | BP-HZN-CEC021001 - BP-HZN-CEC021002 | 4/16/2010 | Email from M. Hafle to G. Walz re: Macondo AFE - Prposed Subsequent Operation - Production Casing attaching Setting Production Casing | |
| TREX-02871McMahan | TRN-MDL-01289817 - TRN-MDL-01289872 | 3/31/2010 | Email from N. Clyne to B. Braniff re: "FW: potential advisory from 711 event" with 711 Well Control Incident Presentation | |
| TREX-02872McMahan | TRN-MDL-01290988 - TRN-MDL-01290996 | 4/26/2010 | Email from A. Caldow to J. Moore, C. Barclay and D. Hart re: "RE: Report from Bardolino" with Well Operations Group Advisory Attachment | |
| TREX-02878 | DWHMX00108107 - DWHMX00108109 | 10/1/2009 | Authorization for Expenditure | |
| TREX-02879 | DWHMX00108110 | 1/27/2010 | Supplemental Authorization for Expenditure | |
| TREX-02880 | BP-HZN-2179MDL0003222 - BP-HZN-2179MDL0003223 | 3/30/2010 | Email from N. Ishii to M. Beirne attaching 2nd Supplemental Authorization BP | |
| TREX-02882 | DWHMX00080011 - DWHMX00080013 | 4/15/2010 | Email from N. Ishii to A. Patel and N. Huch attaching BP AFE Setting Production Casing | |
| TREX-02885 | BP-HZN-2179MDL00326889 - BP-HZN-2179MDL00326891 | 4/21/2010 | Email from N. Ishii to M. Beirne and N. Huch re: Macondo TA Letter Agreement | |
| TREX-02917 | BP-HZN-IIT-0001177 - BP-HZN-IIT-0001288 | 10/00/2008 | Drilling and Well Operations Practice- E&P Defined Operating Practice | |
| TREX-02919 | BP-HZN-2179MDL01109076 - BP-HZN-2179MDL01109092 | 1/12/2010 | Process Safety Planning 2010, Presentation | |
| TREX-02926 | BP-HZN-2179MDL01819626 - BP-HZN-2179MDL01819627 | 7/14/2009 | Email from Lacy to Frazelle re Marianas | |
| TREX-02939 | BP-HZN-CEC061703 - BP-HZN-CEC061705 | 1/00/2009 | Group Leader Performance Summary Form for 2008 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-02946 | BP-HZN-2179MDL01158014 - BP-HZN-2179MDL01158015 | 1/27/2010 | Email from S. Longo to P. McIntyre re FW: Email for scanned docs (w/ attachment) | |
| TREX-02947 | | 11/3/2008 | Part 1 An overview of OMS GPD 0.0-.001 | |
| TREX-02948 | BP-HZN-CEC063970 - BP-HZN-CEC063971 | 6/4/2009 | Email from N. Shaw to K. Lacy re: Transocean Marianas Traveling Block/ Crown Collision HIPO Investigation Report | |
| TREX-02953 | BP-HZN-2179MDL01797716 - BP-HZN-2179MDL01797720 | 12/2/2009 | Email from K. Lacy to H. Thierens re: "FW: Friday's GL Discussion" and KDL 2009 GoM D Attachment | |
| TREX-02954 | | 10/00/2009 | Turning to the right- A Quarterly Newsletter | |
| TREX-02955 | | 2/4/2010 | Email from K. Lacy to M. Leary re: Checking Email | |
| TREX-02956 | | 12/14/2009 | Email from K. Lacy to G GOM SPU LT Distribution List re: "VP D&C Handover" | |
| TREX-02960 | BP-HZN-BLY00130976 - BP-HZN-BLY00130978 | 5/1/2010 | Email from W. Winters to E. Cunningham and G. Kelingray | |
| TREX-02963 | BP-HZN-BLY00135506 - BP-HZN-BLY00135991 | 5/13/2010 | Email from Brown to Winters re Opticem Reports - Best Match to April 18 | |
| TREX-02966 | BP-HZN-BLY00132953 - BP-HZN-BLY00132956 | 6/4/2010 | Email from J. McKay to F Sabins, et al. re: CSI Technologies Cementing Analysis for GoM Rig incident Investigation | |
| TREX-02967 | BP-HZN-BLY00104411 - BP-HZN-BLY00104466 | 7/10/2010 | Email from F. Sabins to K. Corser and W. Winters re: Fluid Loss Question | |
| TREX-02968 | BP-HZN-BLY00048343 - BP-HZN-BLY00048477 | 7/15/2010 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | |
| TREX-02969 | BP-HZN-BLY00104526 - BP-HZN-BLY00104991 | 6/30/2010 | Email from A. Febbraro to J. McKay, et al re: Updates to CSI models | |
| TREX-02970 | BP-HZN-BLY00122351 - BP-HZN-BLY00122726 | 7/1/2010 | Email from A. Febbraro to A. Febbraro, et al. re: Updates to CSI models | |
| TREX-02971 | CSI2-1--6 | 00/00/0000 | OptiCem Comparison Table | |
| TREX-02975 | BP-HZN-BLY00124732 - BP-HZN-BLY00124733 | 6/7/2010 | Email from D. Brown to W. Winters, J. McKay, and K. Corser re: "RE: Feedback on CSI report draft" | |
| TREX-02976 | BP-HZN-BLY00105488 - BP-HZN-BLY00105491 | 6/8/2010 | Email from D. Brown to J. McKay, W. Winters, and K. Corser re: "RE: Feedback on CSI report draft" | |
| TREX-02977 | BP-HZN-BLY00111099 - BP-HZN-BLY00111103 | 7/12/2010 | Email from A. Pere to K. Corser and W. Winters re: "FW: OptiCem Reports" | |
| TREX-02978 | BP-HZN-2179MDL00323709 - BP-HZN-2179MDL00323711 | 6/8/2010 | Email from F. Sabins to A. Febbraro re: "FW: Feedback on CSI report draft" | |
| TREX-02979 | CSI(30b6)05127 - CSI(30b6)05129 | 00/00/0000 | Outline of Proposed Work Scope for CSI Technologies | |
| TREX-02980 | CSI(30b6)05130 - CSI(30b6)05131 | 00/00/0000 | Chart of Spacer Confirmation Testing | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-02982 | BP-HZN-2179BLY00173160 - BP-HZN-2179BLY00173207 | 5/19/2010 | CSI Technologies/BPAPC OptiCem Analysis with Handwritten Notes | |
| TREX-02983 | BP-HZN-BLY00175246 - BP-HZN-BLY00175307 | 6/4/2010 | CSI Technologies/BPAPC Analysis of Cementing Operations on the DWH and Possible Contributing Factors to Loss of Well Control | |
| TREX-02984 | BP-HZN-BLY00105266 - BP-HZN-BLY00105267 | 4/25/2010 | Email from D. Kellingray to W. Winters and K. Corser re: "RE: CONFIDENTIAL: Independent Cement Lab" | |
| TREX-02991 | BP-HZN-2179MDL00032132 - BP-HZN-2179MDL00032133 | 4/20/2010 | Letter from K Howe to N. Ishii re: Temporary Abandonment | |
| TREX-03001 | WFT-MDL-00036594 - WFT-MDL-00036597 | 4/19/2010 | Email re Macondo - 7" Float Equipment - Pre-Ship Inspection | |
| TREX-03002 | WFT-MDL-00030345 | 4/12/2010 | Email re Macondo 9-7/8" Hanger Stab-up | |
| TREX-03003 | BP-HZN-MBI 00126432 - BP-HZN-MBI 00126434 | 4/13/2010 | Email re 7" float collar | |
| TREX-03004 | BP-HZN-MBI 00129222 - BP-HZN-MBI 00129232 | 4/26/2010 | Email re 7" Equipment with picture of equipment attached | |
| TREX-03005 | BP-HZN-2179MDL01591521 - BP-HZN-2179MDL01591535 | 8/19/2010 | MC 252 #1 Static Kill and Cement, Review and Summary | |
| TREX-03020 | HAL_0126062 - HAL_0126096 | 4/15/2010 | Email from J. Gagliano to A Cupit, et al. re: Production Casing Proposal and OptiCem Report | |
| TREX-03021 | BP-HZN-2179MDL00032401 | 4/16/2010 | Email from J. Gagliano to A. Cupit, et al. re: Production Casing Proposal and OptiCom Report | |
| TREX-03022 | HAL_0128886 - HAL_0128888 | 4/16/2010 | Email from J. Gagliano to N. Chaisson, et al. re: Lab Test | |
| TREX-03023 | BP-HZN-2179MDL00011184 - BP-HZN-2179MDL00011185 | 4/16/2010 | Email from M. Hafle to B. Morel re: Production Casing Proposal and OptiCem Report | |
| TREX-03024 | HAL_0535175 | 4/16/2010 | Email from V. Tabler to J. Gagliano re: pipe tally - Livelink 161KB | |
| TREX-03025 | HAL_0502625 - HAL_0502638 | 4/17/2010 | Email from J. Gagliano to N. Chaisson, et al. re: Updated Proposal and OptiCem | |
| TREX-03026 | HAL_0534719 | 4/18/2010 | Email from V. Tabler to J. Gagliano re: 16" Casing Test - Livelink 115KB | |
| TREX-03027 | HAL_0125421 - HAL_0125469 | 4/10/2010 | Email from J. Gagliano to A. Cupit, et al. re: Updated Intake Prod Change | |
| TREX-03028 | BP-HZN-MBI00139592 - BP-HZN-MBI00139608 | 5/4/2010 | Tabler Tally Book From Tabler Interview | |
| TREX-03029 | HAL_0125561 - HAL_0125564 | 4/18/2010 | Email from N. Chaisson to J. Gagliano re: BP / Horizon / Update | |
| TREX-03030 | HAL_0130343 - HAL_0130346 | 00/00/0000 | 9.875" X 7" Casing Job Procedure M.C. 252 Well #1 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03031 | HAL_0133146 - HAL_0133147 | 00/00/0000 | 9.875" X 7" Casing Job Procedure M.C. 252 Well #1 | |
| TREX-03032 | BP-HZN-BLY00070370 - BP-HZN-BLY00070419 | 4/19/2010 | Email from J. Gagliano to A. Culpit, et al. re: Updated Info for Prod Casing job | |
| TREX-03033 | HAL_0577477 | 6/10/2010 | Email from C. Haire to V Tabler re: Tests | |
| TREX-03034 | HAL_0008295 - HAL_0008321 | 3/30/2010 | Email from J. Gagliano to M. Hafle, et al. re: 9 7/8" Proposal | |
| TREX-03035 | HAL_0578765 - HAL_0578766 | 2/2/2010 | Email from J. Bascle to M Savoie re: 1/28/10 Tank Reload & ship to Horizon from Marianas | |
| TREX-03036 | BP-HZN-BLY0061768 - BP-HZN-BLY0061784 | 5/4/2010 | Handwritten Tabler Tally Book from Tabler Interview | |
| TREX-03037 | BP-HZN-2179MDL00243096 - BP-HZN-2179MDL00243104 | 3/8/2010 | Email from J. Gagliano to M. Hafle and B. Morel re: "OptiCem Run" and Image Attachments | |
| TREX-03038 | HAL_0578612 | 1/28/2010 | Email from J. Gagliano to A. Cupit, C. Haire, et al. re: "Macondo Well" | |
| TREX-03039 | HAL_0011219 - HAL_0011218 | 4/20/2010 | Halliburton Rig Displacement Chart | |
| TREX-03040 | BP-HZN-MBI00128397 - BP-HZN-MBI00128399 | 4/18/2010 | Email from J. Gagliano to B. Morel re: "RE: Cement Procedure" | |
| TREX-03041 | HAL_0577698 - HAL_0577712 | 4/16/2010 | Email from V. Tabler to L. Lambert re: "CMT" | |
| TREX-03042 | HAL_0512202 - HAL_0512214 | 4/17/2010 | Email from J. Gagliano to N. Chaisson, P. Anderson, et al. re: "Updated Proposal and OptiCem" and Casing Report | |
| TREX-03047 | BP-HZN-CEC079644 - BP-HZN-CEC079646 | 4/15/2010 | Email from D. Rainey to M. Daly re: Maondo deepening recommendation | |
| TREX-03049 | | 9/8/2010 | Section 6. investigation Recommendations | |
| TREX-03055 | BP-HZN-2179MDL01547113 - BP-HZN-2179MDL01547206 | 12/15/2009 | Email from C. Yeilding to D. Rainey and C. Skelton re: INFO and Next Steps: OMS Handbook and MoC attaching OMS Operating Plan Final review | |
| TREX-03062 | BP-HZN-2179MDL00852514 | 3/10/2010 | Email from D. Sims to G. Vinson re Macondo | |
| TREX-03064 | BP-HZN-2179MDL00058342 - BP-HZN-2179MDL00882017 | 10/23/2009 | Daily Geological Report for Macondo Exploration Well | |
| TREX-03065 | BP-HZN-MBI00143256 - BP-HZN-MBI00143257 | 4/7/2010 | BP Drilling & Completions MOC Initiate, Macondo Well | |
| TREX-03067 | BP-HZN-2179MDL00096724 - BP-HZN-2179MDL00096731 | 4/15/2010 | Application for Revised Bypass | |
| TREX-03071 | BP-HZN-2179MDL00031696 | 3/1/2010 | Email from M. Albertin to R. Bodek, et al. re: 14 3/4" x 16" hole-section preview | |
| TREX-03073 | BP-HZN-2179MDL00011696 | 3/5/2010 | Email from S. Lacy to M. Albertin, et al. re: Macondo Update 5:30 am | |
| TREX-03074 | TRN-MDL-01100247 - TRN-MDL-01100318 | 5/1/2010 | Email from Cynthia to P. Smith re: ABS - DWH Status report with all parts attaching ABS Surver status | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03075 | TRN-HCJ-00027084 - TRN-HCJ-00027372 | 5/1/2008 | Deepwater Horizon: Licensing Information | |
| TREX-03076 | TRN-MDL-00272650 - TRN-MDL-00272653 | 12/22/2009 | Republic of the Marshall Islands_Deepwater Horizon Inspection (Dec. 2009) | |
| TREX-03078 | ABSDWH003335 - ABSDWH003381 | 2/24/2003 | American Bureau of Shipping Statutory Inspection Report | |
| TREX-03079 | ABSDWH011683 - ABSDWH011718 | 1/1/2011 | Report done by Surveryor Magazine in Spring 2011 | |
| TREX-03080 | ABSDWH003268 - ABSDWH003282 | 3/3/2003 | Invoice Request Form | |
| TREX-03081 | ABSDWH003481 - ABSDWH003498 | 3/23/2005 | American Bureau of Shipping Class Survey Report | |
| TREX-03082 | ABSDWH003981 - ABSDWH003982 | 3/20/2009 | American Bureau of Shipping Extension Survey (Class) - Drydocking Survey | |
| TREX-03083 | ABSDWH003979 - ABSDWH003980 | 3/19/2009 | American Bureau of Shipping Class Survey Report | |
| TREX-03084 | | 7/1/2006 | Guide for the Certification of Drilling Systems | |
| TREX-03085 | ABSDWH011033 | 4/27/2005 | Letter from J. Keeton to ABS re Discontinuing Certificate of Drilling Systems (April 2005) | |
| TREX-03086 | ABSDWH012562 - ABSDWH012569 | 00/00/0000 | Electrical Equipment in Hazardous Areas | |
| TREX-03087 | FO1128-E05384822 | 4/22/2010 | ABS Survey Manager- Survey Status Report (For Owner)- Deepwater Horizon | |
| TREX-03088 | TRN-MDL-01287082 - TRN-MDL-01287201 | 11/11/2004 | Certificate and Survey Manual | |
| TREX-03089 | BP-HZN-BLY00103755 - BP-HZN-BLY00103764 | 7/10/2010 | Email from F. Sabins to K. Corser and W. Winters re: first paper to develope GFP attaching annular gas | |
| TREX-03092 | HAL_0575126 - HAL_0575133 | 6/23/2010 | Email from G. Fuller to R. Faul re: Centralization | |
| TREX-03095 | BP-HZN-2179MDL00626764 - BP-HZN-2179MDL00626770 | 11/23/2009 | Email from D. Kellingray to E. Cunningham re: Plot/Field blend actual analysis | |
| TREX-03096 | HAL_0569569 - HAL_0569587 | 7/1/2010 | Energy and Commerce Committee Staff Briefing | |
| TREX-03097 | HAL_0576092 | 5/6/2010 | Well Cementing | |
| TREX-03098 | HAL_0566763 | 9/1/2010 | GOM Region Cementing Review | |
| TREX-03099 | HAL_0567041 - HAL_0567076 | 7/6/2010 | Email from B. Hunter to R. Faul re: PowerPoint Presentations attaching E& C Staff Briefing | |
| TREX-03101 | HAL_0568753 - HAL_0568756 | 4/18/2010 | Email from B. Cocales to B. Morel re: Macondo STK geodetic | |
| TREX-03102 | HAL_0131528 - HAL_0131733 | 4/1/2009 | Southern Region Cemeting Work Methods | |
| TREX-03103 | HAL_0562447 - HAL_0562449 | 10/5/2010 | Email from D. Cordray to J. Gagliano, et al. re: Info on Blend and additives needed revised | |
| TREX-03106 | HAL_0570527 | 10/4/2010 | Email from B. Caveny to R. Ramroop re: Cmt Wt | |
| TREX-03107 | HAL_0570536 - HAL_0570537 | 10/8/2010 | Email from B. Caveny to R. Ramroop re: Cm/BP | |
| TREX-03108 | HAL_0569605 - HAL_0569641 | 10/26/2010 | Letter with report attached re: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | |
| TREX-03110 | HAL_0571897 - HAL_0571898 | 00/00/0000 | Materials currently in locked Cabinet for BP, Transocean Horizon Rig | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03111 | HAL_0572064 - HAL_0572065 | 00/00/0000 | BP Macondo Lab Samples matched to casing strings | |
| TREX-03112 | HAL_0576891 | 6/10/2010 | Email from C. Haire to V. Tabler re: tests | |
| TREX-03113 | HAL_0126010 | 4/12/2010 | Email from M. Duputs to DL_Gulf Coast re: Announcement of Changes to Cementing Org Structure - GOM Cementing | |
| TREX-03114 | HAL_0502756 - HAL_0502757 | 4/19/2010 | Email from D. Bernard to R. Faul re: Visit with Eric Cunningham | |
| TREX-03115 | HAL_1068000 - HAL_1068004; HAL_1068009 | 5/9/2010 | Email from R. Faul to T. Roth attaching Lab test information; Lab test information; Location Blend | |
| TREX-03116 | HAL_0579573 - HAL_0579577 | 6/12/2010 | Email from R. Sweatman to R. Chemali, et al. re: BP_DW Horizon modeling review meeting | |
| TREX-03117 | HAL_DOJ_0000021 | 5/28/2010 | Halliburton Lab Results - Primary | |
| TREX-03118 | HAL_0570128 | 5/7/2010 | Powerpoint re Top of Cement Estimates and Costs | |
| TREX-03119 | HAL_0677545 - HAL_0677598 | 7/1/2009 | Section 3 - Specialized Testing - Manual with instructions for standard testing re cementing | |
| TREX-03120 | HAL_0677599 - HAL_0677834 | 7/1/2009 | Manual with instructions for specialized testing re slurries and cementing | |
| TREX-03124 | | 4/30/2011 | Addendum to Final Report for US Dept of Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | |
| TREX-03130 | 016862 - 016902 | 2/22/2011 | Laboratory Notebook | |
| TREX-03131 | DNV-SUPPL-000182 - DNV-SUPPL-000187 | 00/00/0000 | DWH Forensic Investigation Component Indentification Matrix - Mark II Blue Pod | |
| TREX-03132 | DNV-SUPPL-000188 - DNV-SUPPL-000188 | 00/00/0000 | DWH Forensic Investigation Component Identification Matrix - Mark II Yellow Pod | |
| TREX-03133 | CAM_CIV_0037680 | 8/30/2001 | R&B Falcon DWH Assembly Drawing for Driller Control Panel | |
| TREX-03135 | | 6/21/2011 | Picture of Filters from Yellow Pod via DNV | |
| TREX-03136 | DNV2011052513 | 5/25/2011 | Form for Wiring Connection Test: Solenoid 103 Replacement (Yellow Pod) | |
| TREX-03137 | DNV2011052602 | 5/26/2011 | DNV Test for Wiring Connections: Solenoid 103 (Blue Pod) | |
| TREX-03138 | DNV2011052603 | 5/26/2011 | DNV Test for Wiring Connections: Solenoid 3A (Yellow Pod) | |
| TREX-03139 | DNV2011052708 | 5/27/2011 | DNV Test for Wiring Connections: Solenoid 103 Original (Yellow Pod) | |
| TREX-03140 | DNV2011060642 | 6/6/2011 | Form re Procedure to Characterize Reactions of Modules | |
| TREX-03141 | DNV2011060643 | 6/6/2011 | Form re Purpose of Procedure to Characterize Blue Pod Reactions | |
| TREX-03142 | DNV2011060743 | 6/7/2011 | Form re Purpose of Procedure for Blue Pod Modules | |
| TREX-03143 | DNV2011060923 | 6/9/2011 | NASA Attachment #1 Checkme Download Comparison: Yellow POD | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03144 | | 6/16/2011 | Test Preparation Sheet | |
| TREX-03145 | | 6/17/2011 | 3A Yellow Solenoid Test Form: Completed | |
| TREX-03146 | | 6/19/2011 | Test Preparation Sheet: Completed | |
| TREX-03147 | DNV2011062003 | 6/20/2011 | DNV Solenoid 103 Original (Yellow Bod) Test: Completed | |
| TREX-03148 | | 6/15/2011 | Test Preparation Sheet: Completed | |
| TREX-03157 | DNV-SUPPL-000245 - DNV-SUPPL-000269 | 11/10/2010 | Det Norske Veritas Deepwater Horizon HAZID Report, Rev. 0 | |
| TREX-03163 | 000035 - 000091 | 10/18/2005 | DNV Guidance for Auditors to the ISM Code: MTPNO342 Maritime Management Systems | |
| TREX-03165 | 244 - 259 | 12/10/2008 | Email from H. Samadpour to D. McKay re "Transocean's Safety Management System" | |
| TREX-03166 | BP-HZN-BLY00294206 | 6/18/2010 | Email from P. Dias to N. Politis attaching Casing Shear tests at Cameron 6-15 wo pics BP | |
| TREX-03167 | CAM_CIV_0225658 - CAM_CIV_0225660 | 5/14/2010 | Email from D. McWhorter to R. Bourgeois and D. King re: Testing Shear/Blind | |
| TREX-03168 | CAM_CIV_0012630 | 7/11/2007 | Cameron Product Advisory #12114 - EB 702 Update Regarding Shearing Capabilities of Cameron Shear Rams | |
| TREX-03169 | TRN-HCEC-00002062 - TRN-HCEC-00002221 | 00/00/2000 | RBS 8D - Multiplex BOP Control System | |
| TREX-03170 | CAM_CIV_0022982 | 9/23/2004 | Mechanical Diagram | |
| TREX-03171 | | 00/00/0000 | Sticker with Lithium MnO2 Battery Information | |
| TREX-03172 | TRN-MDL-00310787 - TRN-MDL-00310789 | 2/16/2010 | Email from M. Fry to DWH, SubSeaSup re: Transocean horizon SEM | |
| TREX-03174 | MMS-HVA-B1-00002-0001 | 9/1/2004 | Shear Ram Capabilities Study for U.S. Minerals Management Service | |
| TREX-03175 | CAM_CIV_0130520 - CAM_CIV_0130521 | 3/31/2011 | Cameron Safety Alert 22070 - DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | |
| TREX-03176 | CAM_CIV_0033729 - CAM_CIV_0033730 | 00/00/0000 | Operational MUX Systems | |
| TREX-03178 | CAM_CIV_0032648 | 3/12/2001 | Cameron Field Service Order | |
| TREX-03179 | CAM_CIV_0031897 - CAM_CIV_0031917 | 5/5/2010 | Daily Report Sheet | |
| TREX-03180 | CAM_CIV-0077711 | 5/7/2010 | Email from J. Van Lue to W. Stringfellow, et al. re: Deadman test on yellow POD | |
| TREX-03183 | CAM_CIV_0003198 - CAM_CIV_0003214 | 10/30/1998 | Cameron EB 852D - Shear Ram Product Line Image | |
| TREX-03185 | CAM_CIV_0098265 - CAM_CIV_0098274 | 1/21/2008 | Shearing Capabilities of Cameron Shear Rams | |
| TREX-03186 | | 5-6/00/2007 | Design evolution of a subsea BOP by Melvyn Whitby | |
| TREX-03196 | BP-HZN-2179MDL00015194 - BP-HZN-2179MDL00015195 | 4/20/2010 | Email from L. Linder to R. Kaluza attaching Macondo Displacement to Seawater | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03198 | BP-HZN-2179MDL00249988 - BP-HZN-2179MDL00250009 | 4/16/2010 | Email from B. Morel to R. Sepulvado, et al. attaching Macondo Drilling Production Interval BP01 | |
| TREX-03200-Willis | | | Sperry Drilling Services Surface Data Logging | |
| TREX-03206 | BP-HZN-2179MDL01836565 | 1/1/2009 | Letter from D. Rainey to GoMX team members | |
| TREX-03214-Willis | BP-HZN-2179MDL01785987 | 6/5/2010 | Email from D. Rainey to I. Cavanagh re: Volumes®®Attachment: spill vol.xls; spill vol-27 | |
| TREX-03229 | BP-HZN-CEC083577 - BP-HZN-CEC083579 | 4/15/2010 | Email from D. Rainey to M. Daly re: Macondo deeprising recommendation | |
| TREX-03238 | TRN-HCJ-00076343 - TRN-HCJ-00076347 | 10/5/2009 | Daily Drilling Report NO.7 | |
| TREX-03242 | BP-HZN-MBI00013850 - BP-HZN-MBI00013855 | 3/26/2010 | Daily Operations Report - Partners (Driling) | |
| TREX-03243 | BP-HZN-2179MDL01829370 - BP-HZN-2179MDL01829371 | 11/19/2009 | Email from J. Thorseth to C.Blankenship, et al. re: Macondo co-owners | |
| TREX-03244 | TRN-MDL-00041202 | 00/00/0000 | List of technical information | |
| TREX-03247 | MODUSA 01 2 009667 - MODUSA 01 2 009746 | 10/31/2005 | Report of Survey, Deepwater Horizon | |
| TREX-03248 | MODUSI 01 2 009517 - MODUSI 01 2 009575 | 10/31/2005 | Report of Survey, Deepwater Horizon | |
| TREX-03249 | MODUSA 000077 - MODUSA 000189 | 5/3/2010 | Email re US2147.1-Report of Survey (Deepwater Horizon), attaching PDF of same | |
| TREX-03255 | BP-HZN-2179MDL00316934 | 4/20/2010 | Email from D. Johnson to J. Dupree and C. Skelton re: Gordon Birrell Request Useage of the GoM Crisis Center | |
| TREX-03259 | TRN-MDL-01120767 - TRN-MDL-01120777 | 5/16/2007 | Subsea Maintenance Philosophy Family 400 | |
| TREX-03260 | TRN-MDL-00374379 - TRN-MDL-00374381 | 4/22/2008 | Email from B. Armstrong I. Ajayi, et al. re: Week 15 Operational Top Event Follow Up Call Summary | |
| TREX-03261 | TRN-MDL-00426579 - TRN-MDL-00426588 | 5/21/2008 | Email from T. Larimore to A. Blake, et al. re: PEF Summary Bulletin April 2008 - Please post attaching HQS-OPS-B-008 | |
| TREX-03262 | TRN-MDL-00546259 - TRN-MDL-00546270 | 7/21/2008 | Email from T. Larimore to I. Ajayi, et al. re: PEF Summary Bulletin June 2008 - Please post attaching HQS-OPS-8-010 | |
| TREX-03263 | TRN-MDL-01082718 - TRN-MDL-01082719 | 12/5/2008 | Email from J. Brekke to P. Smith and D. Pelley re: Request for review attaching Exemption for DST with AHC KG D6-B13 | |
| TREX-03264 | TRN-MDL-00653733 - TRN-MDL-00653872 | 3/24/2009 | Email from L. McMahan to S. Newman, et al. re: Marine Integrity attaching Marine Integrity Management Survey Action Plan | |
| TREX-03265 | TRN-MDL-01122023 - TRN-MDL-01122143 | 8/19/2009 | Email from L. McMahan to L. Smiles and P. Tranter re: BOP Reliability JIP - Subsea Phase I Report to MMS attaching Final Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03267 | TRN-MDL-01123948 - TRN-MDL-01123997 | 3/16/2010 | Email from B. Ambrose to P. Smith attaching Top Drive Down Time Trends | |
| TREX-03268 | TRN-MDL-01008161 - TRN-MDL-01008281 | 4/21/2010 | Email from B. Ambrose to P. Tranter, et al. re: Rig Condition Assessment Reports, Preliminary Draft Copies | |
| TREX-03269 | TRN-MDL-01100319 - TRN-MDL-01100347 | 5/1/2010 | Email from G. Evans to P. Smith re: Deepwater Horizon RMS II Morning Report for 19 Apr 2010 | |
| TREX-03270 | TRN-MDL-01100247 - TRN-MDL-01100318 | 5/1/2010 | Email from Cynthia to P. Smith attaching ABS Survey status pdf | |
| TREX-03271 | TRN-MDL-01084397 | 5/2/2010 | Email from J. Canducci to P. Smith re: NAM Data attaching Transocean awards and Safety in Excellence Milestones | |
| TREX-03272 | TRN-MDL-01084353 - TRN-MDL-01084367 | 5/3/2010 | Email from I. Ajayi to P. Smith attaching Deepwater Horizon Summary | |
| TREX-03273 | TRN-MDL-01102234 | 5/3/2010 | Email from R. Tiano to P. Smith re: Subsea Maintenance attaching Horizon Subsea Asset Preventative Maintenance Procedures | |
| TREX-03274 | TRN-MDL-01141714 - TRN-MDL-01141715 | 5/3/2010 | Email from P. Smith to D. Pelley re: "Fw: DWH BOP MOCs 04-09.doc" with Attachment | |
| TREX-03275 | TRN-MDL-01102572 - TRN-MDL-01102635 | 5/12/2010 | Email from G. Leach to P. Smith re: "BOP FMECA Draft Report" with DWH BOP Assurance Report by WS Atkins Inc | |
| TREX-03277 | TRN-MDL-00648103 - TRN-MDL-00648176 | 8/23/2010 | Email from I. Ajayi to K. Adamson, I. Ajayi, M. Barbosa, et al. re: "Q1 2010 Fleet Operations Performance Report" | |
| TREX-03280 | TRN-INV-00003118 - TRN-INV-00003190 | 9/1/2010 | Drafts of Interview Form: Typewritten Notes with Clarification re Robert McKechnie | |
| TREX-03281 | TRN-MDL-01080825 - TRN-MDL-01080885 | 12/10/2009 | Email from I. Ajayi to B. Ambrose, et al. attaching Q3 2009 Fleet Operation Performance Report | |
| TREX-03282 | TRN-MDL-01141020 - TRN-MDL-01141045 | 5/3/2010 | Email from I. Ajayi to P. Smith attaching Deepwater Horizon Summary; DWH Major Events; DWH Major Hole problems | |
| TREX-03283 | TRN-MDL-01086123 - TRN-MDL-01086314 | 5/3/2010 | Email from R. Tiano to P. Smith attaching Horizon Subsea Asset Preventative Maintenance Procedures | |
| TREX-03284 | | 6/8/2011 | Letter from E. Christensen to Distribution re: Risk- Based Targeting of Foreign Flagged Mobile Offshore Drilling Units | |
| TREX-03285 | TRN-MDL-01099832 - TRN-MDL-01099948 | 4/21/2010 | Email from B. Ambrose to P. Tranter, et al. attaching DWH Rig Assessment Report_Detailed; DWH Rig Assessment Report_Summary | |
| TREX-03287 | TRN-MDL-00119512 | 11/21/2004 | Email from Deepwater Horizon Subsea to DWH Maintenace re: MOC for Lower ram | |
| TREX-03288 | TRN-MDL-00038745 - TRN-MDL-00038785 | 11/30/2005 | Report on Subsea Equipment Condition | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03289 | TRN-MDL-00303029 | 2/1/2010 | Email from M. Fry to R. Guidry and G. Boughton re: Issue on the Horizon with pie connectors | |
| TREX-03291 Hay | TRN-MDL-00483932 - TRN-MDL-00483933 | 3/17/2010 | Email from DWH, SubseaSup to DWH, Maintsup re: BP- Audit/Rig Move | |
| TREX-03292 Hay | TRN-MDL-00401409 - TRN-MDL-00401412 | 4/6/2010 | Outline of Meeting 2011 Subsea equipment status in preparation for 2011 OSS | |
| TREX-03293 Hay | TRN-USCG_MMS-00038591 - TRN-USCG_MMS-00038695 | 4/1/2010 | Rig Condition Assessment | |
| TREX-03297 | TRN-MDL-00494814 - TRN-MDL-00494816 | 4/23/2010 | Email from B. Stringfellow to TOI Management re: DW Horizon Emergency Pipe Ram Closure Procedure Rev 2 | |
| TREX-03298 | TRN-MDL-00494920 - TRN-MDL-00495005 | 3/18/2003 | Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Service | |
| TREX-03299 | TRN-INV-00034227 - TRN-INV-00034306 | 5/20/2010 | RMS II - Equipment History BOP Control Pod | |
| TREX-03300 | BPHZN-BLY00000276 - BPHZN-BLY00000303 | 7/1/2010 | Global Analysis of Macondo 9 7/8IN x 7-In Production Casing | |
| TREX-03301 | BP-HZN-BLY00111057 - BP-HZN-BLY00111058 | 5/27/2010 | Email from T. Knudsen to R. Long, et al. re: Minutes of Meeting between BP and Stress Engineering - Casing Movement Analysis | |
| TREX-03302 | BP-HZN-BLY00174789 - BP-HZN-BLY00174792 | 6/1/2010 | Preliminary Test Plan and Objectives Macondo 9-7/8" x 7" Production Casing Hangar & Seat Assembly | |
| TREX-03304 | BP-HZN-BLY00126744 - BP-HZN-BLY00126747 | 6/7/2101 | Per your request we propose to perform a validation testing on the Weatherford M47AO | |
| TREX-03305 | BP-HZN-2179MDL01088780 - BP-HZN-2179MDL01088793 | 6/10/2010 | Consulting Letter Agreement | |
| TREX-03306 | BP-HZN-BLY00125250 - BP-HZN-BLY00125252 | 6/22/2010 | Transocean Horizon Incident Investigation Float Collar Study - Terms of Reference | |
| TREX-03307 | BP-HZN-BLY00138715 - BP-HZN-BLY00138728 | 1/1/2000 | Recommended Practice for Performance Testing of Cementing Float Equipment | |
| TREX-03308 | BP-HZN-BLY00128487 - BP-HZN-BLY00128742 | 11/22/2010 | Engineering Report on Testing of Weatherford M45AP Float Collar by Stress Engineering Services | |
| TREX-03309 | BP-HZN-BLY00137620 | 8/24/2010 | Email from W. Winters to K. Young re: Conditions for Next Float Coller Flow Test | |
| TREX-03310 | BP-HZN-BLY00126936; BP-HZN-BLY00126718 | 8/18/2010 | Email from W. Winters to K. Young and A. Katsounas re: Interim Findings | |
| TREX-03312 | BP-HZN-BLY0012811 | 11/22/2010 | Horizon Incident Float Collar Study - Analysis Report PN 1101198 | |
| TREX-03313 | BP-HZN-BLY00126607 - BP-HZN-BLY00126608 | 7/16/2010 | Email from A. Katsounas to W. Winters and S. Renter re: Additional Noteworthy Event | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03314 | BP-HZN-BLY00199789 | 10/8/2010 | Email from A. Katsounas to W. Winters and S. Renter re: Recommended Test | |
| TREX-03315 | BP-HZN-BLY00128112 - BP-HZN-BLY00128114 | 11/22/2010 | Horizon Incident Float Collar Study - Analysis | |
| TREX-03316 | | 00/00/0000 | Diagram of Drill parts | |
| TREX-03317 | | 1/1/2010 | ASSY, 7" M4SAP Float Collar Mid Bore, Wiperlok Plate | |
| TREX-03318 | TRN-MDL-00310821 | 2/24/2010 | Email from DWH SubSeaSup DistList to J. Kent re "Batteries" | |
| TREX-03319 | TRN-MDL-01035771 - TRN-MDL-01035774 | 7/1/2009 | Deepwater Horizon - BOP Activities during OOS UID Master | |
| TREX-03320 | TRN-HCJ-00122186 - TRN-HCJ-00122189 | 00/00/0000 | Deepwater Horizon - Rig move to Macondo BOP maitenance review | |
| TREX-03321 | BP-HZN-2179MDL01305440 | 6/17/2009 | Cameron 18-3/4" | |
| TREX-03322 | TRN-MDL-01076514 - TRN-MDL-01076518 | 1/8/2010 | Email from DWH to M. Fry attaching Sheer Data | |
| TREX-03324 | TRN-MDL-00672306 - TRN-MDL-00672335 | 1/30/2010 | Email from DWH, Toolpusher to DWH, AsstDriller attaching Macondo Drilling Sec01 Welll Information NSC | |
| TREX-03325 | TRN-INV-00001887 - TRN-INV-00001912 | 5/18/2010 | Drawing Indicatiing Movement | |
| TREX-03326 | TRN-MDL-01323431 - TRN-MDL-01323432 | 1/28/2010 | Email from Deepwater Horizon Assistant Driller to Deepwater Horizon Toolpusher attaching negative test procedure while displacing | |
| TREX-03327 | CAM_CIV_0015463 | 2/12/2007 | Engineering Report Abstract | |
| TREX-03328 | CAM_CIV_0015830 - CAM_CIV_0015833; CAM_CIV_0015463 | 11/24/2006 | Engineering Report Abstract : Transocean Shear Test | |
| TREX-03329 | TRN-MDL-01075693 - TRN-MDL-01075694 | 9/8/2004 | AMF/Deadman Battery Replacement | |
| TREX-03331 | TRN-MDL-01075651 - TRN-MDL-01075652 | 1/28/2010 | Email from J. Kent to DWH re: upeer and lower annulars | |
| TREX-03332 | TRN-INV-00388514 | 11/21/2004 | Email from Deepwater Horizon Subsea to DWH Maintenance re: MOC for lower ram | |
| TREX-03333 | TRN-MDL-00607555 - TRN-MDL-00607557 | 11/21/2004 | Change Proposal : Deepwater Horizon | |
| TREX-03335 | TRN-INV-00103130 - TRN-INV-00103136 | 3/9/2006 | Change Proposal Form | |
| TREX-03337 | TRN-MDL-00308722 | 1/1/2010 | Email re Subsea Macondo Worklist | |
| TREX-03339 | TRN-INV-00000296 - TRN-INV-00000306 | 6/24/2010 | Confidential Interviewing Form | |
| TREX-03341 | CAM_CIV_0105063 - CAM_CIV_0105083 | 7/24/2009 | Factory Acceptance Test Procedure for Subsea Electronic Module | |
| TREX-03342 | TRN-HCEC-00005322 - TRN-HCEC-00005401 | 10/1/2009 | Maintenance Procedures | |
| TREX-03343 | TRN-HCEC-00007821 - TRN-HCEC-00008055 | 1/1/2000 | Deepwater Horizon TL BOP Stack Operation and Maintenance Manual | |
| TREX-03344 | | 3/18/2009 | Presentation re Performance Through Leadership, Transocean Mark I/II Upgrade, Drilling & Production Systems | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03355 | VM-004118 - VM-004308 | 10/13/2010 | Email from D. Fitterer to B. Lasley re: Macondo Report attaching RR reports 1 through 17 | |
| TREX-03356 | VM-002881 - VM-002886 | 7/7/2010 | Email from D. Winter to R. Pitzer re: DD3 meeting this morning for plan ahead | |
| TREX-03359 | VM-002271 - VM-002272 | 7/12/2010 | Email from A. Kuckes to D. Mohler, et al. re: rr11 wsab data | |
| TREX-03360 | VM-000906 | 7/14/2010 | Email from R. Pitzer to D. Fitterer, et al. re: Emailing: Pre-run12 | |
| TREX-03361 | VM-003643 | 7/17/2010 | Email from D. Winter to K. Allen re: Casing with oil internal | |
| TREX-03362 | VM-003714 - VM-003715 | 8/8/2010 | Email from W. Allen to D. Winter, et al. re: Very high resisitivity and Effective end of Casing | |
| TREX-03363 | VMG-EQD00001198 - VMG-EQD00001206 | 7/10/2010 | Email from J. Wright to A. Jamieson, et al. re: 003 Intersection Team Daily attaching BC BP MC252#3 Daily Report | |
| TREX-03364 | VMG-EQD-00001799 - VMG-EQD-00001801 | 7/19/2010 | Email from D. Winter to R. Pitzer re: MC#3 Ranging Intensitys | |
| TREX-03378 | BP-HZN-2179MDL00884526 - BP-HZN-2179MDL00884527 | 10/14/2009 | Email from R. Bodek to G. Vinson re: Alex Voltaire | |
| TREX-03379 | BP-HZN-2179MDL00024839 - BP-HZN-2179MDL00024840 | 3/29/2010 | Email from G. Bennett to M. Albertin, et al. re: Macondo Update 5am | |
| TREX-03395 | BP-HZN-MBI00192083 - BP-HZN-MBI00192089 | 2/12/2010 | Daily Operation Report | |
| TREX-03403 | BP-HZN-CEC035317 - BP-HZN-CEC035379 | 9/00/2005 | Common Marine Inspection Document_Deepwater Horizon (May 2007) | |
| TREX-03404 | BP-HZN-CEC035317 - BP-HZN-CEC035379 | 9/00/2005 | Deepwater Horizon Marine Assurance Audit and Dp Proving Trials May 2007 | |
| TREX-03407 | BP-HZN-2179MDL01257480 - BP-HZN-2179MDL01257486 | 9/22/2009 | Email from I. Little to H. Thierens and J. Guide re: "Fw: BP Audit" | |
| TREX-03409 | TRN-MDL-00890391 - TRN-MDL-00890393 | 1/15/2010 | Email from J. Kent to B. Trahan re "RE: RAPS review" | |
| TREX-03413 | BP-HZN-2179MDL00028731 - BP-HZN-2179MDL00028731 | 2/17/2010 | Observation Chart | |
| TREX-03418 | TRN-MDL-00292806 | 4/6/2010 | Email from J. Kent to C. Gregersen, DWH MaintSup and DWH OIM re: "Mechanics or motormen" | |
| TREX-03419 | TRN-MDL-00303083 - TRN-MDL-00303084 | 2/22/2010 | Email from J. Kent to J. Kent, DWH SupSeaSup and DWH MaintSup re: "RE: Tracking" | |
| TREX-03420 | TRN-MDL-00985307 - TRN-MDL-00985309 | 2/21/2010 | Email from B. Trahan to J. Kent re: "RE: Horizon BOP leak" | |
| TREX-03421 | TRN-MDL-00310821 | 2/24/2010 | Email from DWH SubSeaSup to J. Kent re: "Batteries" | |
| TREX-03422 | TRN-MDL-00302302 - TRN-MDL-00302527 | 7/2/2010 | DAR Consolidation Report | |
| TREX-03423 | TRN-MDL-00985611 | 3/17/2010 | Email from J. Kent to DWH Materials re: "RE: cyber chair hard drives" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03424 | TRN-INV-00002303 - TRN-INV-00002316 | 8/11/2010 | Interviewing Form for Paul Johnson | |
| TREX-03428 | TRN-MDL-00387367 - TRN-MDL-00387368 | 1/16/2010 | Email from DWH MaintSup to P. Johnson, DWH OIM, and DWH Toolpusher re: "RE: Schematic" with Rig Move Spreadsheet Attachment | |
| TREX-03433 | TRN-MDL-00977501 - TRN-MDL-00977504 | 2/22/2010 | Email from DWH MaintSup to J. Kent re: "Battery Spreadsheet" with Horizon Batteries Spreadsheet Attachment | |
| TREX-03434 | CAM_CIV_0029311 - CAM_CIV_0029312 | 5/14/2010 | Email from J. Van Lue to W. Stringfellow re: "RE: AMF battery EB" | |
| TREX-03435 | | 2/26/2010 | Hydraulic Function Data Spreadsheet | |
| TREX-03464 | TRN-MDL-01314078 - TRN-MDL-01314161 | 00/00/2001-2010 | Chart of Training Transcripts/Credits for Patrick Morgan | |
| TREX-03465 | TRN-MDL-00600990 - TRN-MDL-00600995 | 1/28/2010 | MC 727 #2 IADC report for 1/28/2010 | |
| TREX-03466 | TRN-MDL-01323431 - TRN-MDL-01323432 | 1/28/2010 | Email from DWH AsstDriller to DWHToolpusher re: "Emailing: NEGATIVE TEST WHILE DISPLACING" with Negative Test Attachment | |
| TREX-03468 | TRN-HCEC-00064499 - TRN-HCEC-00064515 | 4/22/2010 | Sworn Statement of Patrick Kevin Morgan | |
| TREX-03469 | TRN-USCG_MMS-00033340 | 00/00/0000 | Chart of Transocean Personnel Assigned to the Deepwater Required to Hold Well Control Certificated | |
| TREX-03472 | TRN-HCEC-00032014 - TRN-HCEC-00032017 | 3/19/2010 | Transocean Morning Report re Rig Deepwater Horizon | |
| TREX-03473 | TRN-MDL-01323431 - TRN-MDL-01323432 | 1/28/2010 | Email from DWH AsstDriller to DWH Toolpusher re: "Emailing: NEGATIVE TEST WHILE DISPLACING" with Negative Test Attachment | |
| TREX-03474 | TRN-INV-00003447 - TRN-INV-00003450 | 6/2/2010 | Interviewing Form for Patrick Morgan by W. Bell and J. Judkins | |
| TREX-03476 | TRN-USCG_MMS-00037819 | 00/00/0000 | Micah Joseph Personnel Training | |
| TREX-03477 | BP-HZN-BLY00096369 - BP-HZN-BLY00096370 | 5/10/2010 | Email from D. Wall to J. Cowie, et al. re: Yahoo News Interview Reports | |
| TREX-03483 | BP-HZN-JUD000162 - BP-HZN-JUD000164 | 3/4/2010 | Daily Drilling Report | |
| TREX-03484 | BP-HZN-CEC-019059 - BP-HZN-CEC-019062 | 3/5/2010 | Daily Drilling Report | |
| TREX-03485 | BP-HZN-2179MDL00058333 - BP-HZN-2179MDL00058334 | 3/21/2010 | Daily Geological Report | |
| TREX-03486 | BP-HZN-2179MDL00059209 - BP-HZN-2179MDL00059210 | 3/26/2010 | Daily Geological Report | |
| TREX-03487 | BP-HZN-2179MDL00059483 - BP-HZN-2179MDL00059484 | 4/1/2010 | Daily Geological Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03488 | BP-HZN-2179MDL00058504 - BP-HZN-2179MDL00058506 | 4/3/2010 | Daily Geological Report | |
| TREX-03489 | BP-HZN-MBI00191770 - BP-HZN-MBI00191775 | 4/4/2010 | Daily Operations Report | |
| TREX-03490 | BP-HZN-2179MDL00028789 - BP-HZN-2179MDL00028790 | 4/5/2010 | Daily PPFG Report | |
| TREX-03491 | BP-HZN-2179MDL00058467 - BP-HZN-2179MDL00058468 | 4/6/2010 | Daily Geological Report | |
| TREX-03493 | BP-HZN-MBI00125815 - BP-HZN-MBI00125817 | 4/10/2010 | Email from G. Skripnikova to S. Lacy, et al. attaching Macondo TD Section Drilling | |
| TREX-03494 | BP-HZN-2179MDL00884298 - BP-HZN-2179MDL00884300 | 4/12/2010 | Email from G. Skripnikova to K. McAughan, et al. re: Fluid Sampling Programs | |
| TREX-03495 | BP-HZN-2179MDL00449834 | 4/26/2010 | Email from G. Skripnikova to B. Morel attaching Macondo Relativity for Losses at TD | |
| TREX-03505 | TRN-MDL-01293200 - TRN-MDL-01293262 | 3/7/2010 | Email re 711 WC Incident, attaching powerpoint of same | |
| TREX-03506 | BP-HZN-2179MDL00270393 - BP-HZN-2179MDL00270394 | 2/10/2010 | Email re Way Forward with Transocean on CoW | |
| TREX-03512 | BP-HZN-MBI00126428 | 4/13/2010 | Email from R. Bodek to G. Skripnikova re: Top hydrocarbon bearing zone? | |
| TREX-03523 | BP-HZN-2179MDL00004534 | 4/11/2010 | Email from G. Skripnikova to R. Bodek and J. Bellow re: LWO Macondo MC252_1_bp | |
| TREX-03525 | BP-HZN-2179MDL00876806 - BP-HZN-2179MDL00876813 | 5/7/2010 | Email from R. Bodek to E. Cunningham re: DSI Log Evaluation | |
| TREX-03528 | BP-HZN-MBI00118028 - BP-HZN-MBI00118029 | 4/3/2010 | Email from K. Paine to M. Albertin, et al. attaching Pore Pressure update Apr 3 | |
| TREX-03533 | BP-HZN-BLY00082874 - BP-HZN-BLY00082914 | 7/26/2010 | Technical Memo : Post Well Subsurface Description of Macondo well | |
| TREX-03536 | BP-HZN-2179MDL01937708 - BP-HZN-2179MDL01937719 | 3/29/2010 | Wirline Work Order Run 1 - Open Hole Wirline Logging | |
| TREX-03537 | BP-HZN-BLY00189101 - BP-HZN-BLY00189107 | 4/15/2010 | Wireline Logging Diary - Macondo MC252 | |
| TREX-03538 | BP-HZN-MBI00126430 | 4/13/2010 | Email from G. Skripnikova to R. Bodek re: Top Hydrocrabon bearing zone | |
| TREX-03547 | BP-HZN-2179MDL00895114 | 4/15/2010 | Email from S. Lacy to M. Albertin, et al. attaching Macondo MC 252 #1 Run 1 Wireline Diary. doc | |
| TREX-03549 | BP-HZN-MBI00127247 | 4/15/2010 | Email from R. Bodek to P. Chandler, et al. re: Evaluation complete at Macondo | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03550 | | 00/00/0000 | Slide talking about hydrocarbon zone | |
| TREX-03555 | BP-HZN-2179MDL00290720 - BP-HZN-2179MDL00290724 | 3/21/2010 | Email from T. Emmerson to R. Kaluza attaching 2009 Annual Individual Performance Assessment Kaluza | |
| TREX-03579 | | 00/00/2005 | Getting HSE right and Traction | |
| TREX-03580 | TRN-HCEC-00091301 - TRN-HCEC-00091302 | 4/21/2010 | U.S. Coast Gaurd Witness Statement | |
| TREX-03581 | | 00/00/0000 | Oversize Transocean Chart | |
| TREX-03582 | TRN-HCEC-00035561 - TRN-HCEC-00035588 | 4/20/2010 | RMS II Morning Report : Deepwater Horizon | |
| TREX-03583 | TRN-INV-00001767 - TRN-INV-00001774 | 5/21/2010 | Interviewing Form : Troy Hadaway | |
| TREX-03584 | TRN-INV-00001775 - TRN-INV-00001797 | 5/21/2010 | Handwritten Notes | |
| TREX-03585 | | 5/14/2010 | Qualifications for Job Position : Rig Safety and Training Coordinator | |
| TREX-03586 | TRN-MDL-00396589 | 2/2/2010 | Email from P. Johnson to D. Winslow attaching DWH CMS Presentation | |
| TREX-03587 | TRN-MDL-01545915; TRN-MDL-01545921 | 7/23/2007 | Email from Training to DWH OIM and J. Keeton. attaching QHSE Steering Committee Minutes - 2006-08-06; QHSE Steering Committee Minutes - 2006-Nov-19 | |
| TREX-03588 | TRN-MDL-00551747 - TRN-MDL-00551755 | 2/22/2010 | Email from P. Johnson to D. Winslow and DWH OIM attaching BOP Test Rams Level 2 Investigation | |
| TREX-03589 | TRN-USCG_MMS-00048937 - TRN-USCG_MMS-00048950 | 3/17/2010 | Email from J. Kent to D. Winslow attaching NAM DWH Closing Meeting | |
| TREX-03591 | BP-HZN-MBI00128814; BP-HZN-MBI00128816 - BP-HZN-MBI00128817 | 4/19/2010 | Email from DWH, RSTC to B. Cocales, et al. attaching DWH Daily START | |
| TREX-03593 | TRN-MDL-00487615 - TRN-MDL-00487617 | 3/3/2010 | Email from DWH, RSTC to P. Johnson attaching SVA START Process 3-3-10 | |
| TREX-03595 | | 7/15/2010 | Deepwater Horizon: Analysis of Expierence in Position and Training Compliance as of 20 April 2010 | |
| TREX-03600 | CAM_CIV_0000244 - CAM_CIV_0000423 | 1/1/1999 | Basic Operation Manual for Standard Systems - 3rd Generation | |
| TREX-03602 | CAM_CIV_0046703 - CAM_CIV_0046721 | 5/5/2010 | Daily Report Sheet: Transocean | |
| TREX-03603 | CAM_CIV_0019820 - CAM_CIV_0019825 | 1/1/2008 | Emergency, Back-up and Deepwater Safety Systems: Automated disconnect systems for shutting in wells | |
| TREX-03605 | CAM_CIV_0003275 - CAM_CIV_0003276 | 9/8/2004 | AMF/Deadman Battery Replacement | |
| TREX-03607 | BP-HZN-BLY00111439 | 7/13/2007 | Daily Report Sheet: Transocean | |
| TREX-03609 | CAM_CIV_0003233 | 12/10/1999 | Deadman/AMF System Surface Testing | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03611 | CAM_CIV_0046820 - CAM_CIV_0046823 | 9/10/2001 | Cameron Controls Aftermarket Filed Service Group: Daily Report Sheet | |
| TREX-03615 | | 5/31/2011 | Photograph of PETU with A+B Selector Swith | |
| TREX-03616 | | 5/1/2011 | Photograph of PETU with A or B Selector Switch | |
| TREX-03617 | CAM_CIV_0018112 - CAM_CIV_0018140 | 5/10/2010 | Deck Test Procedure for Mark-II Control POD Cameron P/N | |
| TREX-03619 | CAM_CIV_0151756 - CAM_CIV_0151762 | 6/28/2010 | Cameron- Daily Report Sheet | |
| TREX-03620 | CAM_CIV_0151942 - CAM_CIV_0151953 | 5/11/2010 | Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman in Current Situation - Test Procedure | |
| TREX-03621 | CAM_CIV_0151954 - CAM_CIV_0151975 | 5/4/2010 | Deck Test Procedure for Mark-II Control POD Cameron P/N 2020708-21 | |
| TREX-03622 | CAM_CIV_0018770 - CAM_CIV_0018772 | 8/4/1999 | 8/4/1999 Progress Meeting Minutes | |
| TREX-03623 | CAM_CIV_0016297 - CAM_CIV_0016361 | 7/10/2007 | Operation Control Ticket: Repair Order | |
| TREX-03624 | TRN-MDL-00494920 - TRN-MDL-00495005 | 3/1/2003 | Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Service | |
| TREX-03625 | CAM_CIV_0074063 - CAM_CIV_0074064 | 12/21/2008 | Email from C. McCormick to M. Rogers, et al. re: DVS shear rams | |
| TREX-03626 | CAM_CIV_0012632 - CAM_CIV_0012634 | 2/12/2009 | Safety Alert # 4058 - Mark III Modular Drilling Control Pod SEM (Subsea Electronics Module) Indication Faults | |
| TREX-03631 | BP-HZN-BLY00000758 - BP-HZN-BLY00000760 | 00/00/0000 | Appendix AA to the BP Deepwater Horizon Accident Investigation Report: Deepwater Horizon BOP Modifications Since Commissioning | |
| TREX-03643 | HAL_0576697 - HAL_0576698 | 1/28/2010 | Email from C. Haire to J. Linebarger re: HMIS | |
| TREX-03644 | HAL_0576800 - HAL_0576803 | 3/25/2010 | Email from J. Gagliano to M. Hafle, et al. re: Completed lab test attaching Location blend BL15 | |
| TREX-03645 | HAL_0503564 | 6/14/2010 | Email from T. Angelle to R. Vargo re: Ryan Haire | |
| TREX-03646 | BP-HZN-BLY00061382 - BP-HZN-BLY00061383 | 00/00/0000 | Handwritten Notes | |
| TREX-03648 | BP-HZN-BLY00061401 - BP-HZN-BLY00061402 | 00/00/0000 | Handwritten Notes | |
| TREX-03649 | BP-HZN-BLY00347478 | 6/4/2010 | Document Produced Natively | |
| TREX-03652 | HAL_0576891 | 6/10/2010 | Email from C. Haire to V. Tabler re: tests | |
| TREX-03654 | HAL_0010648 - HAL_0010650 | 4/15/2010 | Email from B. Morel to J. Gagliano, et al. re: OptiCom Report | |
| TREX-03655 | HAL_0577247 | 3/31/2010 | Email from C. Haire to J. Gagliano re: Inventory | |
| TREX-03656 | HAL_0008626 | 4/1/2010 | Email from C. Haire to J. Gagliano, et al. attaching Daily Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03657 | HAL_0576837 - HAL_0576846 | 1/28/2010 | Email from J. Gagliano to A. Cupit, et al. attaching MC 252 Macondo BOD 16 in Liner | |
| TREX-03658 | HAL_0576717 - HAL_0576718 | 1/28/2010 | Email from C. Haire. to R. Karam attaching CallSheet for Materials & Services 10-7-08 | |
| TREX-03659 | HAL_0576793 - HAL_0576795 | 1/31/2010 | Email from C. Haire to J. Gagliano attaching well-well kodiak to macondo | |
| TREX-03660 | HAL_0576725 - HAL_0576726 | 1/31/2010 | Email from C. Haire to FGOM_OFF_RES_PLAN attaching Callsheet for Materials & Services | |
| TREX-03661 | HAL_0576852 - HAL_0576854 | 2/24/2010 | Email from J. Bascle to A. Cupit, et al. attaching MT#BP 105730 | |
| TREX-03662 | HAL_0506385 - HAL_0506391 | 4/5/2010 | Email from D. Butler to C. Manuel, et al. attaching GOM Wm - Cementers PRejob Checklists | |
| TREX-03663 | HAL_0576956 - HAL_0576981 | 3/2/2010 | Email from J. Gagliano to A. Cupit, et al. attaching LQ- Cement Support Tool; CST Tool | |
| TREX-03664 | HAL_0576322 - HAL_0576324 | 1/28/2010 | Email from C. Haire to J. Lineberger re: Joshua Lineberger | |
| TREX-03665 | HAL_0576781 | 3/25/2010 | Email from C. Haire to K. Melancon re: Memory board | |
| TREX-03666 | HAL_0576721 | 3/25/2010 | Email from J. Gagliano to C. Haire re: 16" Job Data | |
| TREX-03667 | HAL_0576328 | 3/25/2010 | Email from K. Melancon to C. Haire re: Memory Board | |
| TREX-03668 | HAL_0576295 | 3/25/2010 | Email from C. Haire to K. Melancon re: Memory board | |
| TREX-03669 | HAL_0577077 | 3/25/2010 | Email from J. Gagliano to C. Haire re: 16" Job Data | |
| TREX-03670 | HAL_0577209 | 3/25/2010 | Email from K. Melancon to C. Haire re: Memory board | |
| TREX-03671 | HAL_0578999 | 3/25/2010 | Email from C. Haire to K. Melancon re: Memeroy board | |
| TREX-03672 | HAL_0577001 - HAL_0577002 | 3/25/2010 | Email from J. Gagliano to C. Haire re: 16" Job Data | |
| TREX-03673 | HAL_0576935 - HAL_0576936 | 3/26/2010 | Email from K. Melancon to C. Haire re: Memory Board | |
| TREX-03674 | HAL_0577078 - HAL_0577079 | 4/2/2010 | Email from J. Fleming to J. Gagliano attaching 9.87 Csg Test 4-1-10 | |
| TREX-03675 | HAL_0577212 - HAL_0577224 | 4/2/2010 | Email from J. Gagliano to M. Gosserand attaching Macondo Prospect MC 252 9.875 x 7 prod Casing | |
| TREX-03676 | HAL_0576804 - HAL_0576815 | 4/13/2010 | Email from J. Gagliano to A. Cupit, et al. attaching Macondo MC 252 9 78 x 7 Prod Casing v3 | |
| TREX-03677 | HAL_0577248 - HAL_0577296 | 4/18/2010 | Email from J. Gagliano to A. Cupit, et al. Macondo MC 252 9 78 x 7 Prod Casing v3 | |
| TREX-03678 | HAL_0577227 - HAL_0577238 | 4/20/2010 | Email from J. Gagliano to M. Hafle, et al. attaching Macondo MC 252 Surface Plug v1 Customer Copy | |
| TREX-03679 | HAL_0577004 - HAL_0577052 | 5/1/2010 | Email from C. Haire to J. Gagliano attaching Macondo MC 252 9 78 x 7 Prod Casing Customer Copy | |
| TREX-03680 | HAL_0507775 | 4/21/2010 | Email from T. Angelle to J. Miller re: Deepwater Horizon | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03681 | HAL_0125626 - HAL_0125628 | 5/3/2010 | Email from D. Butler to J. Gagliano, et al. attaching Work Methods Cementing Pre-Job & Post Job Check List | |
| TREX-03683 | | 7/28/2010 | Procedures Before Rig Explosion | |
| TREX-03684 | | 7/22/2010 | Pressure Tests on Doomed Rig Prompt Finger Pointing | |
| TREX-03685 | | 7/21/2010 | Attorney: Tests Should Have Stopped Work on Doomed Rig | |
| TREX-03686 | | 00/00/0000 | Rig Diagram with Handwritten Notes | |
| TREX-03687 | TRN-HCEC-00091197 | 4/21/2010 | US Coast Guard Statement of Carl Taylor | |
| TREX-03688 | TRN-INV-00920383 | 4/30/2010 | Witness Statement of Fact: L. Taylor | |
| TREX-03689 | TRN-USCG_MMS-00030381 - TRN-USCG_MMS-00030388 | 4/14/2010 | Transocean Personnel on Board the DWH | |
| TREX-03690 | TRN-USCG_MMS-00030389 - TRN-USCG_MMS-00030395 | 4/15/2010 | Transocean Personnel On-Board | |
| TREX-03691 | TRN-USCG_MMS-00030396 - TRN-USCG_MMS-00030403 | 4/16/2010 | Personnel on Board the DWH | |
| TREX-03692 | TRN-USCG_MMS-00030404 - TRN-USCG_MMS-00030411 | 4/17/2010 | Transocean Personnel on Board the DWH | |
| TREX-03693 | TRN-USCG_MMS-00030412 - TRN-USCG_MMS-00030419 | 4/18/2010 | Transocean Personnel On Board the DWH | |
| TREX-03694 | TRN-USCG_MMS-00030420 - TRN-USCG_MMS-00030427 | 4/19/2010 | Transocean Personnel on Board the DWH | |
| TREX-03695 | TRN-USCG_MMS-00030435 - TRN-USCG_MMS-00030441 | 4/20/2010 | Transocean Personnel on Board the DWH | |
| TREX-03696 | TRN-INV-00008092 - TRN-INV-00008097 | 4/21/2010 | Transocean Personnel on Board the DWH | |
| TREX-03697 | TRN-INV-00004674 - TRN-INV-00004682 | 6/22/2010 | Confidential Interviewing Form: William Terrell | |
| TREX-03700 | BP-HZN-2179MDL01987517 - BP-HZN-2179MDL01987519 | 6/25/2009 | Macondo Peer Review Feedback | |
| TREX-03704 | BP-HZN-2179MDL00242060 | 2/18/2010 | Email from K. Paine to K. Paine, G. Bennett, M. Albertin, et al. re "RE: PP Report Macondo 12350MD" | |
| TREX-03707 | BP-HZN-2179MDL00242862 | 3/3/2010 | Email from S. Lacy to M. Albertin, S. Arca, J. Bellow, et al. re "Macondo Update 5.30 am" | |
| TREX-03708 | BP-HZN-2179MDL00242961 | 3/5/2010 | Email from S. Lacy to M. Albertin, S. Arca, J. Bellow, et al. re "Macondo Update 6.45 am" | |
| TREX-03715 | BP-HZN-2179MDL00292583 | 3/23/2010 | Email from M. Albertin to M. Hafle re "RE: Yumuri LOT @ M66 way above overburden" | |
| TREX-03718 | BP-HZN-2179MDL00247801; BP-HZN-2179MDL00247806 | 4/3/2010 | Email from G. Bennett to M. Albertin, S. Arca, J. Bellow, et al. re "Macondo Update 5:30 am" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03720 | BP-HZN-2179MDL00009604 | 4/5/2010 | Email from G. Bennett to M. Albertin, S. Arca, J. Bellow, et al. re "Macondo Update 5am" | |
| TREX-03723 | BP-HZN-2179MDL00248421 | 4/9/2010 | Email from S. Lacy to M. Albertin, S. Arca, J. Bellow, et al. re: "Macondo Update 5 am" | |
| TREX-03725 | BP-HZN-2179MDL00373877 - BP-HZN-2179MDL00373886 | 00/00/0000 | Powerpoint Presentation re "Macondo LL" by T. fleece, B. Morel, and M. Hafle | |
| TREX-03726 | BP-HZN-2179MDL00365710 | 10/22/2009 | Email from M. Hafle to M. Albertin re "FW: 22 LOT.xls" | |
| TREX-03730 | BP-HZN-2179MDL00269732 | 1/7/2010 | Email from B. Morel to M. Albertin re "RE: Macondo PPFG" | |
| TREX-03731 | BP-HZN-2179MDL00002077 - BP-HZN-2179MDL00002079 | 3/6/2010 | Email from M. Hafle to M. Albertin re "RE: 14 3/4" x 16" hole-section preview" | |
| TREX-03733 | BP-HZN-2179MDL00034060 - BP-HZN-2179MDL00034062 | 3/25/2010 | Email from M. Alberty to M. Albertin and R. Sant re "RE: LOT Data from the Cement unit" | |
| TREX-03734 | BP-HZN-2179MDL00247809 | 4/3/2010 | Email from B. Morel to T. Burns re "Re: Question" | |
| TREX-03737 | BP-HZN-2179MDL00004909 | 4/5/2010 | Email from M. Albertin to M. Albertin and R. Sant re "RE: Macondo Sand pressures" | |
| TREX-03745 | TRN-HCEC-00064428 - TRN-HCEC-00064445 | 4/22/2010 | C. Robert Kuchta Sworn Statement | |
| TREX-03746 | TRN-HCJ-00121110 | 11/1/2010 | US Coast Guard Witness Statement: Curt Kuchta | |
| TREX-03747 | TRN-USCG_MMS-00023845; TRN-USCG_MMS-00023988 - TRN-USCG_MMS-00023991 | 5/6/2010 | Transocean Training History for Capt. Curt Kuchta | |
| TREX-03748 | | 2/16/2010 | Employee Chart | |
| TREX-03749 | TRN-MDL-00533207 - TRN-MDL-00533274 | 00/00/0000 | Transocean Deepwater Horizon Bridge Procedures Guide | |
| TREX-03750 | TRN-USCG_MMS-00033918 - TRN-USCG_MMS-00033998; TRN-USCG_MMS-00036838 - TRN-USCG_MMS-00036918 | 3/22/2010 | Training Certificates for Capt. Curt Kuchta | |
| TREX-03751 | | 5/4/2010 | Kuchta USCG Merchant Mariner Credential | |
| TREX-03753 | | 4/5/2007 | RMI Certificate Endorsing Kuchta's US Credential | |
| TREX-03754 | TRN-HCJ-00006423 - TRN-HCJ-00006431 | 8/31/2008 | Deepwater Horizon Emergency Response Manual: Vol. 1 of 2 | |
| TREX-03755 | BP-HZN-MBI00011579 - BP-HZN-MBI00011580 | 3/1/2001 | Excerpt from Operations Manual for the Deepwater Horizon re Organization and Responsibilities | |
| TREX-03756 | WITHDRAWN | 10/1/2009 | Halliburton GOM Work Methods | |
| TREX-03757 | HAL_0576952 - HAL_0576955 | 4/8/2010 | Email from J. Gagliano to A. Cupit, et al re Compatibility Test for 9 7/8" x 7" Prod Casing_Macondo with Bspacer-18-72908.2P Attachment | |
| TREX-03765 | HAL_0502377 - HAL_0502378 | 4/12/2010 | Halliburton - Cementing Gulf of Mexico, Broussard - Lab Results - Primary | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03766 | HAL_0501844 - HAL_0501845 | 4/12/2010 | Halliburton - Cementing Gulf of Mexico, Broussard - Lab Results - Primary | |
| TREX-03769 | HAL_0501906 | 3/9/2011 | 2010 Cementing Reliability Audit Chart | |
| TREX-03770 | HAL_0576793 - HAL_0576795 | 1/31/2010 | Email from C. Haire to J. Gagliano re Well to Well with Well-Well Kodiak to Macondo Attachments | |
| TREX-03771 | HAL_1067975 - HAL_1067999 | 4/22/2009 | Email from M. Serio to J. Langlinais, et al re Proposed Testing Protocol and Test Matrix | |
| TREX-03772 | HAL_1067574 - HAL_1067576 | 6/29/2010 | Email from L. Padilla to R. Dubois, et al re Spacer Tests BP Bottom Kill | |
| TREX-03773 | WITHDRAWN | 7/14/2010 | Email from R. Vargo to T. Quirk, et al re Data Request from D&C Management with SRP 4.1-0003 SRP Cement Lab Testing Attachment | |
| TREX-03774 | HAL_0010641 - HAL_0010642 | 4/12/2010 | Halliburton Cementing Gulf of Mexico - Lab Results | |
| TREX-03775 | HAL_DOJ_0000035 - HAL_DOJ_0000044; HAL_DOJ_0000240 - HAL_DOJ_0000241 | 4/13/2001 | Cement Lab Weigh-Up Sheet | |
| TREX-03777 | WITHDRAWN | 6/13/2010 | Email from T. Clark to R. Vargo re: Updated cement slurry testing protocol attaching Detailed Testing Protocol | |
| TREX-03778 | HAL_1067950 - HAL_1067974 | 4/22/2009 | Email from R. Dubois to K. Miller attaching Proposed Test Matrix for bp GOM; Proposed bp Cement Slurry | |
| TREX-03780 | TRN-USCG_MMS-00059345 - TRN-USCG_MMS-00059570 | 6/2/2010 | Transition DAR Consolidation Report | |
| TREX-03781 | | 00/00/0000 | Photo of Measuring Device | |
| TREX-03782 | TRN-MDL-00311104 - TRN-MDL-00311106 | 2/16/2010 | Email from DWH, SubSeaSup to M. Fry re: Transocean Horizon SEM | |
| TREX-03784 | TRN-HCEC-00035461 - TRN-HCEC-00035496 | 4/14/2010 | RMS II Morning Report | |
| TREX-03785 | TRN-MDL-00303352 - TRN-MDL-00303359 | 2/16/2010 | Email from M. Fry to DWH, SubSeaSup re: Battery replacement attaching eb891d | |
| TREX-03786 | TRN-MDL-00302820 | 1/8/2010 | Email from DWH, OIM to DWH, Captain, et al. re: all these are the goals submitted to Paul by the supervisors when Jimmy was on board last hitch | |
| TREX-03788 | BP-HZN-MBI00167546 - BP-HZN-MBI00167547 | 4/18/2010 | Safety Drill Report - Complete | |
| TREX-03789 | TRN-MDL-01184776 | 8/29/2004 | Transocean Major Accident Hazard Risk Assessment Deepwater Horizon - Appendix IV | |
| TREX-03790 | | 00/00/0000 | Shear Pressure and Wellbore Chart | |
| TREX-03791 | | 00/00/0000 | Shear Pressure Chart | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03792 | TRN-MDL-00310821 | 2/24/2010 | Email from DWH, SubSeaSup to J. Kent to Batteries | |
| TREX-03793 | TRN-MDL-00642011 - TRN-MDL-00642015 | 4/5/2010 | Monitoring Well Control Integrity of Mechanical Barriers | |
| TREX-03794 | TRN-MDL-00989506 | 2/26/2010 | Email from J. Kent to DWH, SubSeaSup re: SS Workbook | |
| TREX-03796 | TRN-MDL-010227424 -TRN-MDL-010227425 | 2/25/2010 | Email from DWH SubSeaSup to L. Diaz re "RE: Solenoid repair" | |
| TREX-03797 | TRN-INV-01798503 - TRN-INV-01798507 | 5/9/2010 | Email from G. Boughton to R. Guidry re: Issue on the Horizon with plc connectors | |
| TREX-03798 | TRN-MDL-01547899 - TRN-MDL-01547905 | 9/9/2002 | Instructions for Rebuilding Cameron Controls Solenoid Valve | |
| TREX-03800 | TRN-INV-0001865 - TRN-INV-00001876 | 5/20/2010 | Draft interview form and notes from Jimmy Harrell interview | |
| TREX-03801 | TRN-INV-00001861 - TRN-INV-00001864 | 10/13/2010 | Telephone interview with Jimmy Harrell. | |
| TREX-03802 | TRN-HCJ-00128599 - TRN-HCJ-00128603 | 7/22/2008 | Certification for Jimmy Harrell from RMI Office of the Maritime Administrator | |
| TREX-03803 | TRN-USCG_MMS-00033814 - TRN-USCG_MMS-00033820 | 9/8/2003 | Republic of Panama Processing Certificate of Licenses/ Rating/ Endorsement of Jimmy Wayne Harrell. | |
| TREX-03804 | TRN-USCG_MMS-00023949 - TRN-USCG_MMS-00023953 | 5/6/2010 | Training Certificates for Jimmy Harrell | |
| TREX-03805 | TRN-HCJ-00127023 - TRN-HCJ-00127029 | 9/8/2003 | Republic of Panama Processing Certificate of Licenses/ Rating/ Endorsement of Jimmy Wayne Harrell. | |
| TREX-03808 | | 6/1/2011 | Macondo Well Incident, Transocean Investigation Report, Volume 1. | |
| TREX-03812 | TRN-MDL-00695265 - TRN-MDL-00695269 | 2/14/2002 | Deepwater Horizon Emergency Response Manual, DWH-HSE-001, Emergency Disconnect Procedure | |
| TREX-03813 | TRN-HCEC-00090493 - TRN-HCEC-00090685 | 7/2/2010 | Lloyd's Register Consulting Services for Transocean, Safety Management and Safety Culture/Climate Reviews, North America Division Summary Report. | |
| TREX-03814 | | 8/18/2003 | Major Incident Investigation Report, BP Grangemouth Scotland, 05/29/2000 - 06/10/2000 | |
| TREX-03815 | | 1/1/2007 | The Report of the BP US Refineries Independent Safety Review Panel | |
| TREX-03816 | | 3/30/2007 | 2006 BPXA GPB OTL Incidents, BP America Inc. Final Report | |
| TREX-03817 | BP-HZN-2179MDL02286546 - BP-HZN-2179MDL02286555 | 7/12/2006 | 2005 BP Health, Safety and Environment (HSE) Report | |
| TREX-03823 | BP-HZN-2179MDL02004462 - BP-HZN-2179MDL02004465 | 1/9/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | |
| TREX-03824 | BP-HZN-2179MDL02212862 - BP-HZN-2179MDL02212863 | 1/22/2008 | Group Operations Risk Committee Minutes | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03825 | BP-HZN-2179MDL02004466 - BP-HZN-2179MDL02004467 | 1/29/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Rotterdam | |
| TREX-03826 | BP-HZN-2179MDL02212860 - BP-HZN-2179MDL02212861 | 2/15/2008 | Group Operations Risk Committee Minutes | |
| TREX-03827 | BP-HZN-2179MDL02212858 - BP-HZN-2179MDL02212859 | 3/6/2008 | Group Operations Risk Committee Minutes | |
| TREX-03828 | BP-HZN-2179MDL02004468 - BP-HZN-2179MDL02004470 | 3/13/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Washington, D.C | |
| TREX-03829 | BP-HZN-2179MDL02214082 - BP-HZN-2179MDL02214084 | 4/15/2008 | Group Operations Risk Committee Minutes | |
| TREX-03830 | BP-HZN-2179MDL02004471 - BP-HZN-2179MDL02004474 | 5/7/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | |
| TREX-03831 | BP-HZN-2179MDL02214271 - BP-HZN-2179MDL02214273 | 5/23/2008 | Group Operations Risk Committee Minutes | |
| TREX-03832 | BP-HZN-2179MDL02212558 - BP-HZN-2179MDL02212560 | 6/13/2008 | Group Operations Risk Committee Minutes | |
| TREX-03833 | BP-HZN-2179MDL02212128 - BP-HZN-2179MDL02212130 | 7/10/2008 | GORC Minutes, 7/10/2008 | |
| TREX-03834 | BP-HZN-2179MDL02004475 - BP-HZN-2179MDL02004478 | 7/23/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | |
| TREX-03835 | BP-HZN-2179MDL02212832 - BP-HZN-2179MDL02212834 | 9/3/2008 | Group Operations Risk Committee Minutes | |
| TREX-03836 | BP-HZN-2179MDL02213189 - BP-HZN-2179MDL02213191 | 10/9/2008 | Group Operations Risk Committee Minutes | |
| TREX-03837 | BP-HZN-MDL02004479 - BP-HZN-MDL02004482 | 10/23/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | |
| TREX-03838 | BP-HZN-2179MDL02004483 - BP-HZN-2179MDL02004484 | 11/12/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Denver | |
| TREX-03839 | BP-HZN-2179MDL02212153 - BP-HZN-2179MDL02212156 | 12/4/2008 | Group Operations Risk Committee Minutes | |
| TREX-03840 | BP-HZN-2179MDL02004485 - BP-HZN-2179MDL02004489 | 1/7/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | |
| TREX-03841 | BP-HZN-2179MDL02212852 - BP-HZN-2179MDL02212857 | 2/4/2009 | Group Operations Risk Committee Minutes | |
| TREX-03842 | BP-HZN-2179MDL02004490 - BP-HZN-2179MDL02004493 | 3/12/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Washington, DC | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03843 | BP-HZN-2179MDL02212490 - BP-HZN-2179MDL02212496 | 4/29/2009 | Group Operations Risk Committee Minutes | |
| TREX-03844 | BP-HZN-2179MDL02004494 - BP-HZN-2179MDL02004497 | 5/6/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | |
| TREX-03845 | BP-HZN-2179MDL02301472 - BP-HZN-2179MDL02301477 | 7/22/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | |
| TREX-03846 | BP-HZN-2179MDL02212530 - BP-HZN-2179MDL02212535 | 7/31/2009 | Group Operations Risk Committee Minutes | |
| TREX-03847 | BP-HZN-2179MDL02004503 - BP-HZN-2179MDL02004506 | 10/22/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | |
| TREX-03848 | BP-HZN-2179MDL02212981 - BP-HZN-2179MDL02212987 | 11/6/2009 | Group Operations Risk Committee Minutes | |
| TREX-03849 | BP-HZN-2179MDL02004507 - BP-HZN-2179MDL02004508 | 11/11/2009 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | |
| TREX-03850 | BP-HZN-2179MDL02212519 - BP-HZN-2179MDL02212523 | 2/3/2010 | Group Operations Risk Committee Minutes | |
| TREX-03851 | BP-HZN-2179MDL02004509 - BP-HZN-2179MDL02004512 | 2/24/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | |
| TREX-03852 | BP-HZN-2179MDL02004513 - BP-HZN-2179MDL02004516 | 3/24/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in Washington, DC | |
| TREX-03853 | BP-HZN-2179MDL02214102 - BP-HZN-2179MDL02214106 | 5/14/2010 | Group Operations Risk Committee Minutes | |
| TREX-03854 | BP-HZN-2179MDL02004517 - BP-HZN-2179MDL02004519 | 5/20/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | |
| TREX-03855 | BP-HZN-2179MDL02004520 - BP-HZN-2179MDL02004524 | 7/21/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | |
| TREX-03856 | BP-HZN-2179MDL02212751 - BP-HZN-2179MDL02212756 | 8/2/2010 | Group Operations Risk Committee Minutes | |
| TREX-03857 | BP-HZN-2179MDL02004525 - BP-HZN-2179MDL02004526 | 8/24/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | |
| TREX-03858 | BP-HZN-2179MDL02004527 - BP-HZN-2179MDL02004529 | 9/17/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | |
| TREX-03859 | BP-HZN-2179MDL02004530 - BP-HZN-2179MDL02004533 | 10/21/2010 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | |
| TREX-03860 | BP-HZN-2179MDL02212497 - BP-HZN-2179MDL02212497 | 11/10/2010 | Group Operations Risk Committee Minutes | |

2/24/2012

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03861 | BP-HZN-2179MDL02289039 - BP-HZN-2179MDL02289053 | 6/7/2005 | Email re safety and ops capability attaching a document titled "What should we be doing differently across GT/HSSE?" and a power point presentation titled "GT Presentation to FCG June 2005 Integrity Management"; separate email re SET S&O Slides from Rhodes, Chris to Mogford, John attaching a document titled "EP Safety & Operations may06" | |
| TREX-03864 | BP-HZN-CEC083197 - BP-HZN-CEC083250 | 1/27/2010 | HSE & Operations Integrity Report 4Q 2009 (Quaterly) data, with January 2010 Commentary | |
| TREX-03867 | BP-HZN-2179MDL02005250 - BP-HZN-2179MDL02005291 | 4/27/2010 | HS&E Operations Integrity Report 1Q 2010 (Quarterly) Data, with April 2010 commentary | |
| TREX-03881 | WITHDRAWN | 3/19/2009 | Email re OPR materials attaching documents titled "1Q OPR Pre-read cover note" and "Additional GFO Analysis for AGI" and a power point presentation titled "2009 1OPR_v8_Mar1809" | |
| TREX-03889 | BP-HZN-2179MDL03019074 - BP-HZN-2179MDL03019082; BP-HZN-2179MDL03019188 - BP-HZN-2179MDL03019196 | 12/2/2002 | BP HSE Lessons Learned Workshop as Presented at Grangemouth | |
| TREX-03890 | BP-HZN-2179MDL03019567 - BP-HZN-2179MDL03019575 | 8/25/2010 | Lessons from Grangemouth -- a case history by M. Broadribb, W. Ralph, and N. Macnaughton of BPAPC as Published in the Loss Prevention Bulletin | |
| TREX-03891 | BP-HZN-2179MDL03019430 - BP-HZN-2179MDL03019437 | 5/29/2001 | BP Group HSE Standard (with Commentary) - Process Safety / Integrity Management | |
| TREX-03892 | BP-HZN-2179MDL03019324 - BP-HZN-2179MDL03019374 | 12/00/2002 | BP Group Process Safety/Integrity Management Standard Upstream Implementation Guide - December 2002 | |
| TREX-03893 | BP-HZN-2179MDL01160034 - BP-HZN-2179MDL01160075 | 3/1/2010 | BP GoM SPU Operating Plan (OMS Handbook) - REVISED, Issued for GoM Use | |
| TREX-03894 | BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | 11/3/2008 | BP Operating Management System Framework Handbook - Part 4, OMS Governance and Implementation, GFD 0.0-0004, Version 2.0 | |
| TREX-03895 | BP-HZN-2179MDL03019139 - BP-HZN-2179MDL03019151 | 00/00/0000 | BP Milestones and KPIs (IM Standard Implementation) Powerpoint Presentation by Integrity Management | |
| TREX-03896 | BP-HZN-2179MDL02005085 - BP-HZN-2179MDL02005097 | 12/00/2008 | Update to the SEEAC on BP's Group-level Response to the Independent Panel's Recommendations - December 2008 | |
| TREX-03897 | BP-HZN-2179MDL03021153 - BP-HZN-2179MDL03021155 | 8/22/2006 | 8/22/06 Email from C. Skelton to D. Bray re "FW: ACTION: REQUEST: Pipeline Inspection & Integrity" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03916 | WW-MDL-00015519 - WW-MDL-00015522 | 4/23/2010 | Project Memo - #5 re: Macondo - Pollution Management Options | |
| TREX-03917 | BP-HZN-2179MDL01180298 - BP-HZN-2179MDL01180301 | 5/6/2010 | PMC 252 Junk Shot Peer Assist | |
| TREX-03918 | WW-MDL-00002312 - WW-MDL-00002316 | 4/27/2010 | Email from K. Girlinghouse to B. Franklin attaching WWCI Project Memo-13 Capping Options Rev2.doc | |
| TREX-03919 | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | 4/27/2010 | Email from B. Franklin to J. Wellings, et al. re: WWCI Project Memo-13 Capping Options attaching Capping Stack Team | |
| TREX-03920 | WW-MDL-00027224 - WW-MDL-00027226 | 7/2/2010 | Daily Operations Report WWCI Job Number: 2010-116 | |
| TREX-03921 | WW-MDL-00027298 - WW-MDL-00027300 | 7/5/2010 | Daily Operations Report | |
| TREX-03922 | BP-HZN-2179MDL02866346 - BP-HZN-2179MDL02866347 | 5/14/2010 | Email from P. Campbell to M. Pattesom re "BP Macondo 252-1 Well ---PRIVATE & CONFIDENTIAL---" | |
| TREX-03928 | | 7/8/2011 | Website Excerpt re Roustabout Position with Transocean | |
| TREX-03929 | TRN-USCG_MMS-00024204 - TRN-USCG_MMS-00024227 | 4/17/2010 | Safety Drill Report re 17 April 2010 | |
| TREX-03930 | TRN-USCG_MMD-00038118 - TRN-USCG_MMD-00038119 | 2/26/2009 | Certificate of Transocean Roustabout Training re N. Watson | |
| TREX-03931 | TRN-INV-00001293 - TRN-INV-00001298 | 6/14/2010 | Interviewing Form re Christopher Duhon, II (Completed by S. Myers and D. Willey) | |
| TREX-03934 | TRN-USCG_MMS-00026146 - TRN-USCG_MMS-00026198 | 2/23/2010 | Daily Drilling Reports with Personnel on Board | |
| TREX-03935 | TRN-MDL-01316501 - TRN-MDL-01316528 | 5/6/2010 | Report of N. Watson Training Transcripts and Credits | |
| TREX-03940 | CAM_CIV_0324752 - CAM_CIV_0324754 | 6/27/2010 | Email from M. Whitby to D. McWhorter and E. Guade re: Shear ram closing pressure | |
| TREX-03951 | CAM_CIV_0018767 - CAM_CIV_0018769; CAM_CIV_0223330 - CAM_CIV_0223331 | 8/11/1999 | Cameron Progress Meeting Minutes 8/11/1999 | |
| TREX-03952 | CAM_CIV_0012821 | 10/16/2007 | Operating Pressure General Recommendations for Annular BOPS | |
| TREX-03954 | BP-HZN-IIT-0007175 | 2/16/2009 | Shear Data 18 3/4" 15000 BOP | |
| TREX-03955 | CAM_CIV_0108807 - CAM_CIV_0108851 | 5/11/2000 | Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System | |
| TREX-03956 | CAM_CIV_0381154 - CAM_CIV_0381191 | 4/23/2001 | Cameron Anomalies Draft - Annulars, Rams, Hydraulic Connnectors, Risers | |
| TREX-03958 | CAM_CIV_0223944; CAM_CIV_0223961 - CAM_CIV_0223963 | 5/14/2010 | Email from S. Kropia to M. Plaisance, et al. re: Joint Industry Task Force Update attaching Project Charter Frame Final 2010-05-11 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-03960 | TRN-USCG_MMS-00042586 - TRN-USCG_MMS-00042588 | 4/25/2010 | BOP ROV Intervention Diagram | |
| TREX-03963 | CAM_CIV_0228124 - CAM_CIV_0228126; CAM_CIV_0228130 - CAM_CIV_0228131 | 7/18/2005 | Email from M. Nowakowski to M. Whitby and P Tasson re: Super Shear Ram sheering Test | |
| TREX-03968 | CAM_CIV_0226708 - CAM_CIV_0226710 | 6/6/2010 | Email from D. King to M. Whitby, et al. re: DWH Update, Sunday June 6th, 2010 | |
| TREX-03969 | CAM_CIV_0106657 - CAM_CIV_0106659 | 7/14/1999 | Progress Meeting | |
| TREX-03970 | CAM_CIV_0277137 - CAM_CIV_0277139 | 11/17/1999 | Progress Meeting | |
| TREX-03971 | CAM_CIV_0277090 - CAM_CIV_0277091 | 12/15/1999 | Progress Meeting attaching Revised Shearing Capability Chart | |
| TREX-03978 | BP-HZN-BLY00366758 - BP-HZN-BLY00366759 | 6/26/2010 | Cameron Mark II MUX System Diagnostics | |
| TREX-03980 | TRN-INV-01840853 | 11/3/2010 | Email from D. Farr to B. Ambrose re: Call me re pod Batteries | |
| TREX-03981 | TRN-INV-00889572 - TRN-INV-00889576 | 00/00/0000 | DWH associated work timeline | |
| TREX-03982 | TRN-INV-00847624; TRN-INV-00847762; TRN-INV-00847886; TRN-INV-00847913 - TRN-INV-00847916 | 5/1/2010 | RMS II - Equipment History | |
| TREX-03984 | TRN-MDL-01547877 - TRN-MDL-01547881 | 6/14/2001 | RAM TYPE B.O.P. Family 401 | |
| TREX-03985 | TRN-MDL-01377279 - TRN-MDL-01377286 | 2/9/2010 | Transocean DWH BOP Test Rams NAM Level II Investigation Report - DRAFT | |
| TREX-03987 | TRN-MDL-00303315 - RN-MDL-00303318 | 00/00/0000 | DWH Rig Move Subsea Electrical Checklist | |
| TREX-03998 | BP-HZN-2179MDL00198827 - BP-HZN-2179MDL00198829 | 4/20/2009 | Email from M. Hafle to M. Hafle, T. Fleece, H. Gai, et al. re "Macondo Well Design Peer Assist" | |
| TREX-04000 | BP-HZN-2179MDL00237054 - BP-HZN-2179MDL00237083 | 5/26/2009 | Email from D. Scherie to M. Hafle, et al. attaching APD approval.pdf | |
| TREX-04001 | BP-HZN-BLY00235604 - BP-HZN-BLY00235614 | 10/16/2009 | Application for Revised New Well | |
| TREX-04002 | BP-HZN-BLY00237943 - BP-HZN-BLY00237950 | 10/29/2009 | Application for Revised New Well | |
| TREX-04003 | BP-HZN-2179MDL00237039 - BP-HZN-2179MDL00237052 | 1/19/2010 | Email from B. Morel to R. Sepulvado, et al. attaching RPD-Horizon approval | |
| TREX-04004 | BP-HZN-2179MDL00005471 - BP-HZN-2179MDL00005480 | 2/25/2010 | Email from B. Cocales to D. Vidrine, et al. attaching RPD-Annual Pressure Approval | |
| TREX-04005 | BP-HZN-MBI00110584 - BP-HZN-MBI00110584(1) | 3/13/2010 | Email from B. Cocales to B. Morel re: MMS Permit | |
| TREX-04006 | BP-HZN-BLY00235651 - BP-HZN-BLY00235660 | 4/15/2010 | Application for Revised Bypass | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04007 | BP-HZN-SNR00000625 - BP-HZN-SNR00000632 | 1/25/2010 | 1/25/10 Application for Revised New Well | |
| TREX-04008 | BP-HZN-SNR00000770 - BP-HZN-SNR00000782 | 1/14/2010 | 1/12/10 Application for Revised New Well | |
| TREX-04009 | BP-HZN-BLY00241259 - BP-HZN-BLY00241259 | 2/8/2010 | 2/8/10 Email from S. Douglas to B. Morel, et al. re: Test Pressure | |
| TREX-04010 | BP-HZN-SNR00000491 - BP-HZN-SNR00000492 | 10/18/2009 | 10/18/09 Weekly Activity Report | |
| TREX-04011 | BP-HZN-2179MDL00302808 - BP-HZN-2179MDL00302810 | 4/6/2010 | Email from J. Grant to S. Todd, et al. attaching MMS SAFE Award Programs, SAFE Award winners as of 2009 - history | |
| TREX-04012 | | 00/00/0000 | MMS District SAFE Award Recipients | |
| TREX-04013 | BP-HZN-2179MDL00302811 - BP-HZN-2179MDL00302812 | 00/00/0000 | MMS Safe Award Program | |
| TREX-04014 | BP-HZN-2179MDL00290025 - BP-HZN-2179MDL00290026 | 3/19/2010 | Email from L. Herbst to J. Grant and M. Saucier re: MMS Director Trip on 3-18-10 | |
| TREX-04019 | | 10/1/2010 | National Office Potential Incident of Noncompliance (Pinc) List | |
| TREX-04020 | BP-HZN-SNR00000406 - BP-HZN-SNR00000408 | 4/28/2010 | 2/5/10 End of Operations Report | |
| TREX-04021 | BP-HZN-SNR00000122 - BP-HZN-SNR00000150 | 5/26/2009 | Application for Permit to Drill a New Well | |
| TREX-04023 | BP-HZN-MBI00013764 - BP-HZN-MBI00013769 | 3/10/2010 | 2010.03.10 Daily Operations Report - Partners (Drilling) | |
| TREX-04024 | BP-HZN-MBI00014025 - BP-HZN-MBI00014030 | 3/11/2010 | Daily Operations Report | |
| TREX-04025 | | 00/00/2010 | Instructions for use of the Formation Pressure Integrity Test | |
| TREX-04028 | IMS026-010823 - IMS026-010825 | 4/21/2006 | Email from D. Trocquet to G. Woltman re: question about use of pressure while drilling data for lead- off tests | |
| TREX-04029 | BP-HZN-2179MDL00211240 - BP-HZN-2179MDL00211241 | 10/20/2009 | Email from S. Douglas to T. Fleece, et al. re:MC 252 - BOP Stack Change Request | |
| TREX-04030 | BP-HZN-SNR00000441 - BP-HZN-SNR00000450 | 4/14/2010 | Application for Revised Bypass (Form MMS 123A/123S) | |
| TREX-04031 | IMS020-011185 - IMS020-011237 | 6/15/2008 | Standard Operating Procedures Drilling Operations Field Operations | |
| TREX-04032 | BP-HZN-SNR00000944 - BP-HZN-SNR00000947 | 5/3/2010 | Form MMS-124 - Electronic Version | |
| TREX-04036 | BP-HZN-2179MDL00161084 - BP-HZN-2179MDL00161085 | 2/16/2010 | Email from S. Douglas to H. Powell, Heather re: MC 252 001 - MW increase request | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04037 | BP-HZN-BLY00242520 - BP-HZN-BLY00242523 | 2/15/2010 | 2/15/10 Daily Drilling Report | |
| TREX-04038 | BP-HZN-2179MDL02859918 | 3/18/2010 | Email from S. Douglas to B. Morel, et al. re: Mud weight increase | |
| TREX-04039 | IMS181-000001 | 3/18/2010 | MMS New Orleans District - Record of Conversation | |
| TREX-04040 | BP-HZN-2179MDL00060898; BP-HZN-2179MDL00060900 | 3/18/2010 | 3/18/10 Daily Drilling Report | |
| TREX-04041 | BP-HZN-2179MDL02747482 - BP-HZN-2179MDL02747483 | 10/25/2009 | Email from D. Scherie to L. Carter re: MC 252 001 - MW change request | |
| TREX-04042 | BP-HZN-2179MDL00026120 - BP-HZN-2179MDL00026121 | 4/2/2010 | Email from J. LeBleu to J. Zhang and M. Alberty re: Macondo 9-78 LOT FIT Worksheet | |
| TREX-04043 | BP-HZN-2179MDL00247855 - BP-HZN-2179MDL00247856 | 4/5/2010 | Daily PPFG Report | |
| TREX-04044 | BP-HZN-OGR000748 - BP-HZN-OGR000756 | 4/15/2010 | Application for Revised Bypass | |
| TREX-04045 | BP-HZN-OGR000735 - BP-HZN-OGR000747 | 4/15/2010 | Application for Revised Bypass | |
| TREX-04046 | BP-HZN-MBI00013935 - BP-HZN-MBI00013940 | 4/9/2010 | Daily Operations Report | |
| TREX-04047 | BP-HZN-OGR000709 - BP-HZN-OGR000724 | 3/26/2010 | Application for Revised Bypass | |
| TREX-04048 | DEP019-000698 - DEP019-000699 | 10/6/2009 | Daily Geological Report | |
| TREX-04050 | IMS021-023359 - IMS021-023360 | 5/24/2010 | Email from R. Lewis to D. Trocquet and P McLean re: Request for Information to Support the Secretary attaching Horizon Missed Inspections | |
| TREX-04054 | BP-HZN-2179MDL00005009 - BP-HZN-2179MDL00005010 | 2/24/2010 | Email from F. Patton to S. Douglas re: MC 252 001 - BOP extension | |
| TREX-04055 | BP-HZN-OGR000686 - BP-HZN-OGR000689 | 3/10/2010 | Application for Permit to Modify | |
| TREX-04056 | BP-HZN-2179MDL00004812 - BP-HZN-2179MDL00004814 | 3/10/2010 | Email from D. Trocquet to D. Scherie re: MC 252 001 - Plugback approval requested | |
| TREX-04057 | BP-HZN-FIN00000261 - BP-HZN-FIN00000263 | 4/28/2010 | Form MMS-133 - Electronic Version | |
| TREX-04058 | BP-HZN-2179MDL00031929 | 4/15/2010 | Email from H. Powell to F. Patton re: MC252 1; OCS-G 323106 | |
| TREX-04062 | BP-HZN-MBI00013764 - BP-HZN-MBI00013769 | 3/10/2010 | Daily Operations Report | |
| TREX-04063 | IMS017-004747 - IMS017-004764 | 00/00/0000 | Answers to Commissions Questions | |
| TREX-04065 | BP-HZN-2179MDL02633049 - BP-HZN-2179MDL02633052 | 6/23/2009 | Email from A. Pere to R. Harland, et al re Macondo PPFG Peer Review Findings with PPFG Peer Review Report Attachment | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04066 | BP-HZN-2179MDL02628089 - BP-HZN-2179MDL02628097 | 6/25/2009 | Email from A. Pere to B. Rogers, et al re Draft Macondo peer Review Feedback with Peer Review Feedback Rev 0 | |
| TREX-04068 | BP-HZN-2179MDL01844731 - BP-HZN-2179MDL01844732 | 11/5/2009 | Email from C. Holt to W. Black, et al re P&C - WSL Ranking Spreadsheet with GoM DW WSL 2009 Ranking Attachment | |
| TREX-04078 | BP-HZN-2179MDL00303781 | 4/6/2010 | Email from K. Daigle to J. Guide re WSL Schedule | |
| TREX-04084 | BP-HZN-MBI00143517 - BP-HZN-MBI00143519 | 3/18/2010 | Daily Drilling Report - Report No 1 | |
| TREX-04085 | TRN-HCJ-00128177 | 4/1/2010 | Transocean MMS/USCG RIG Inspection | |
| TREX-04086 | BP-HZN-IIT-0009215 - BP-HZN-IIT-0009218 | 4/5/2010 | Daily Drilling Report - Report No 19 | |
| TREX-04090 | BP-HZN-2179MDL00302373 - BP-HZN-2179MDL00302374 | 4/3/2010 | Email from T. Burns to B. Morel re "RE: Question" | |
| TREX-04093 | BP-HZN-2179MDL00011270 - BP-HZN-2179MDL00011271 | 4/13/2010 | Email from M. Beirne to R. Bodek re "RE: Macondo TD" | |
| TREX-04100 | BP-HZN-CEC029828 - BP-HZN-CEC029829 | 8/24/2006 | Email from G. Coltrin to Deepwater Horizon Formen DistList, C. Butler, M. Hafle, et al. re "FW: BOP Shear Rams" with Shear Data Attachment | |
| TREX-04106 | CAM-DOJ-CIV-00025084 - CAM-DOJ-CIV-00025092 | 9/13/1999 | Vastar Resources, Inc. DWH Technical Position Paper - Revision 4 | |
| TREX-04107 | BP-HZN-IIT-0008871 - BP-HZN-IIT-0008930 | 9/30/2009 | DWH Follow Up Rig Audit, Marine Assurance Ausit and Out of Service Period | |
| TREX-04113 | BP-HZN-2179MDL00088241 - BP-HZN-2179MDL00088243 | 6/23/1999 | Cameron Controls Meeting Minutes for June 23, 1999 re Progress Meeting with Handwritten Notes | |
| TREX-04114 | TRN-HCJ-00026742 - TRN-HCJ-00026748 | 9/13/1999 | Vastar Resources, Inc. DWH Technical Position Paper (Revision 5) | |
| TREX-04119 | BP-HZN-2179MDL01156141 - BP-HZN-2179MDL01156142 | 8/25/1999 | Cameron Controls Meeting Minutes for August 25, 1999 re Progress Meeting with Handwritten Notes | |
| TREX-04120 | CAM_CIV_0019032 - CAM_CIV_0019076 | 5/11/2000 | EQE Risk Assessment of the DWH Blowout Preventer (BOP) Control System - April 2000 Final Report with Handwritten Notes | |
| TREX-04121 | | 2/17/2010 | Minerals Management Service Drilling Inspection | |
| TREX-04122 | 00016814 MMS-NOLA-B1-00007-0003 - 00016814 MMS-NOLA-B1-00007-0003 | 8/26/2009 | National Office Potential Incident of Noncompliance (PINC) List | |
| TREX-04123 | TRN-USCG_MMS-00038506 | 2/17/2010 | MMS/USCG RIG Inspection Summary Report | |
| TREX-04126 | | 3/3/2010 | MMS Drilling Inspection | |
| TREX-04127 | | 4/2/2010 | MMS Drilling Inspection | |
| TREX-04128 | | 11/10/2009 | General - Operations / Records chart | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04129 | BP-HZN-2179MDL01906861 - BP-HZN-2179MDL01906863 | 2/22/2010 | Well Activity Report | |
| TREX-04130 | BP-HZN-2179MDL01906858 - BP-HZN-2179MDL01906860 | 2/22/2010 | Well Activity Report | |
| TREX-04131 | BP-HZN-2179MDL01906854 - BP-HZN-2179MDL01906857 | 3/1/2010 | Well Activity Report | |
| TREX-04132 | BP-HZN-2179MDL02470648 - BP-HZN-2179MDL02470650 | 3/30/2010 | Well Activity Report | |
| TREX-04133 | BP-HZN-2179MDL01906847 - BP-HZN-2179MDL01906850 | 4/5/2010 | Well Activity Report | |
| TREX-04134 | BP-HZN-2179MDL01906846; BP-HZN-2179MDL01908222 | 4/11/2010 | Open Hole Data Report - Well Data Inventory | |
| TREX-04135 | IES001-008251 - IES001-008258 | 2/1/2004 | Minerals Management Service Drilling Inspection PINC List Announced and Unannounced/Surface and Subsea | |
| TREX-04136 | IIG013-037711 - IIG013-037715 | 00/00/0000 | U.S. Department of the Interior, Mineral Management Service - For MMS Use only - Test C- Key | |
| TREX-04137 | IMS023-016644 - IMS023-016649 | 00/00/0000 | U.S. Department of the Interior, Mineral Management Service - For MMS use Only - Test B | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04138 | BP-HZN-2179MDL01925581; BP-HZN-2179MDL01925583; BP-HZN-2179MDL01925585; BP-HZN-2179MDL01925587; BP-HZN-2179MDL01925589; BP-HZN-2179MDL01925591; BP-HZN-2179MDL01925593; BP-HZN-2179MDL01925595; BP-HZN-2179MDL01925597; BP-HZN-2179MDL01925599; BP-HZN-2179MDL01925601; BP-HZN-2179MDL01925603; BP-HZN-2179MDL01925605; BP-HZN-2179MDL01925607; BP-HZN-2179MDL01925609; BP-HZN-2179MDL01925611; BP-HZN-2179MDL01925613; BP-HZN-2179MDL01925615; BP-HZN-2179MDL01925617; BP-HZN-2179MDL01925619; BP-HZN-2179MDL01925621 | 5/1/2008 | Drilling - Traveling Block - Applications for Permit to Drill | |
| TREX-04139 | 00016936 MMS-NOLA-B3-00001-0056 - 00016936 MMS-NOLA-B3-00001-0056 | 11/18/2008 | Minerals Management Service Drilling Inspection PINC List Announced and Unannounced/Surface and Subsea | |
| TREX-04140 | TRN-INV-01138417 - TRN-INV-01138422 | 00/00/0000 | RMS - Gas Detection | |
| TREX-04141 | TRN-MDL-01545921 | 4/10/2003 | Transocean Request for Exemption | |
| TREX-04148 | | 00/00/0000 | GOM-D&C Major Hazard and Risk Management | |
| TREX-04153 | BP-HZN-BLY00349094 - BP-HZN-BLY00349098 | 9/8/2008 | BP Gulf of Mexico (GoM) Transocean Offshore Deepwater Drilling | |
| TREX-04162 | BP-HZN-2179MDL01490029 - BP-HZN-2179MDL01490043 | 5/20/2010 | Email from K. Jassal to K. Forness and D. Rich re: Files from today's LoWC discussion attaching GoM SPU Risk One-Pagers-Aug update-Loss of Well Control | |
| TREX-04170 | BP-HZN-2179MDL02206796 - BP-HZN-2179MDL02206909 | 1/15/2010 | GoM SPU Annual Engineering Plan 2009 | |
| TREX-04171 | BP-HZN-2179MDL02132297 - BP-HZN-2179MDL02132297 | 11/1/2009 | Risk Mitigation Plan | |
| TREX-04187 | BP-HZN-2179MDL01002350 - BP-HZN-2179MDL01002352 | 5/22/2008 | Email from J. Sprague to G. Walz attaching GOM SPU Presentation for DC Leadership May | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04188 | WITHDRAWN | 1/28/2010 | Email from D. Rich to G GOM D&C - All re: GoM D&C Risk Management Recommended Practice | |
| TREX-04189 | | 6/20/2009 | Macondo Risk Register Chart | |
| TREX-04193 | BP-HZN-2179MDL02389810 - BP-HZN-2179MDL02389835 | 12/12/2008 | BP Group Recommended Practice for Working with Contractors | |
| TREX-04196 | BP-HZN-2179MDL03126647 - BP-HZN-2179MDL03126662 | 6/27/2008 | Email from T.Burns to H.Frankel re Drilling Manager | |
| TREX-04197 | BP-HZN-2179MDL03181566 - BP-HZN-2179MDL03181568 | 11/4/2009 | Email from K. Davles to B. Yilmaz re: Kevan Davies Update | |
| TREX-04198 | BP-HZN-2179MDL00381604 - BP-HZN-2179MDL00381631 | 11/1/2008 | Gulf of Mexico SPU - Major Hazards Risk Management Policy | |
| TREX-04199 | BP-HZN-2179MDL00339799 - BP-HZN-2179MDL00339820 | 3/31/2009 | GoM Drilling and Completions - D&C Recommended Practice for Management of Change | |
| TREX-04200 | ANA-MDL-000008920; ANA-MDL-000042523; ANA-MDL-000044234; ANA-MDL-000046909 | 1/1/2010 | AFE Supplement Report for Budget - 2010 | |
| TREX-04201 | ANA-MDL-000031079 - ANA-MDL-000031085 | 2/2/2010 | Anadarko Petroleum Corporation Invoice re Attn NON OP JI Billing | |
| TREX-04202 | ANA-MDL-000262826 - ANA-MDL-000262831 | 5/11/2010 | Anadarko Petroleum Corp Invoice | |
| TREX-04203 | ANA-MDL-000049624 - ANA-MDL-000049627 | 4/12/2010 | Email from K. Valka to A. Fitzgerald re "RE: Domestic Exploration Update" with Redacted Attachment | |
| TREX-04204 | BP-HZN-2179MDL02752577 - BP-HZN-2179MDL02752582 | 2/2/2010 | Anadarko Petroleum Invoice: Non OP JI Billing | |
| TREX-04205 | ANA-MDL-000230693 - ANA-MDL-000230694 | 2/26/2010 | Anadarko Petroleum Corp. Invoice to BPAPC: Remittance Advice of Electronic Funds Transfer with Copy of Checks Attached | |
| TREX-04206 | BP-HZN-2179MDL02379545 - BP-HZN-2179MDL02379548 | 3/2/2010 | Anadarko Petroleum Corp. Invoice re BPAPC | |
| TREX-04207 | ANA-MDL-000230695 - ANA-MDL-000230696 | 3/25/2010 | Anadarko Petroleum Corp. Invoice to BPAPC re Remittance Advice of Electronic Funds Transfer Attaching Check Copies | |
| TREX-04208 | BP-HZN-2179MDL02379484 - BP-HZN-2179MDL02379489 | 12/4/2010 | New BP Amoco/Jn Cold Invoice with Handwritten Notes | |
| TREX-04209 | ANA-MDL-000230697 - ANA-MDL-000230698 | 4/23/2010 | Anadarko Petroleum Corp. Invoice to BPAPC re Remittance Advice of Electronic Funds Transfer with Copies of Checks Attached | |
| TREX-04210 | BP-HZN-2179MDL02379499 - BP-HZN-2179MDL02379504 | 5/6/2010 | Anadarko Invoice from BPAPC | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04211 | ANA-MDL-000230699 - ANA-MDL-000230700 | 6/1/2010 | Anadarko Invoice from BPAPC: Remittance Advice of Electronic Funds Transfer | |
| TREX-04212 | ANA-MDL-000073379 - ANA-MDL-000073383 | 6/2/2010 | Anadarko Invoice from BPAPC | |
| TREX-04214 | BP-HZN-MBI00176218 | 3/22/2010 | Second Supplemental Authorization for Expenditure Form | |
| TREX-04215 | BP-HZN-MBI00127321 - BP-HZN-MBI00127323 | 4/15/2010 | Letter from N. Huch (Anadarko) to BPXP re Proposal to Set Production Casin | |
| TREX-04216 | ANA-MDL-000206366 | 5/5/2010 | Email from G. Mitchell to S. Emmerich re "RE: Macondo AFE Structure Proposal" | |
| TREX-04221 | BP-HZN-2179MDL00861516 - BP-HZN-2179MDL00861518 | 4/8/2010 | Email from D. Sims to P. O'Bryan re "Pore Pressure" with Pressure Chart Attachments | |
| TREX-04235 | BP-HZN-2179MDL02406766 - BP-HZN-2179MDL02406787 | 6/2/2009 | Email from S. Cooper to S. Cooper re "Updated: Well Integrity Management - D&C Conference Action Items" | |
| TREX-04246 | | 3/23/2011 | Agreed 30(b)(6) Deposition Notice of Transocean Defendants (With 30(b)(5) Document Requests) | |
| TREX-04248 | | 6/22/2011 | Macondo Well Incident, Transocean Investigation Report, Volume 1 | |
| TREX-04250 | | 00/00/0000 | Image of Deepwater Horizon explosion | |
| TREX-04251 | | 00/00/0000 | Image of Deepwater Horizon explosion | |
| TREX-04252 | | 00/00/0000 | Image of Deepwater Horizon explosion | |
| TREX-04253 | TRN-INV-00446562 - TRN-INV-00446564 | 5/30/2008 | Email re update | |
| TREX-04254 | | 3/22/2010 | MC 252 Daily Drilling Report | |
| TREX-04255 | TRN-INV-01143129 - TRN-INV-01143189 | 7/12/2010 | Email from B. Branif to B. Ambrose enclosing Transocean Annual Report 2009 (Well Control Events & Statistics 2005-2009) | |
| TREX-04256 | | 00/00/0000 | Transocean's 10 Worst Kicks - 2009 | |
| TREX-04257 | | 00/00/2007 | Article from July/August 2007 in Drilling Contractor titled "Absence of Fatalities in Blowout encouraging in MMS study of OCS incidents 1992-2006". | |
| TREX-04258 | TRN-USCG_MMS-00042958 - TRN-USCG_MMS-00043221 | 7/28/2010 | Transocean Report titled "Performance and Operations, Policies and Procedures" | |
| TREX-04259 | TRN-INV-01144395 - TRN-INV-01144395 | 6/8/2010 | Email re Deepwater Horizon flow indicator - questions | |
| TREX-04260 | TRN-INV-01155156 - TRN-INV-01155160 | 6/14/2010 | Email re Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | |
| TREX-04261 | TRN-INV-00016752 - TRN-INV-00016763 | 3/16/2010 | Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews: Deepwater Horizon | |
| TREX-04262 | TRN-INV-01798151 - TRN-INV-01798153 | 5/22/2010 | Email re Investigation Team Bi-Weekly update | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04263 | TRN-INV-01639748 - TRN-INV-01639756 | 7/26/2010 | Transocean memo re Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | |
| TREX-04264 | | 05/00/2006 | Offshore Technology Conference report titled "Deepwater Drilling Made More Efficient and Cost-Effective; Using the Microflux Control Method and an Ultralow-Invasion Fluid to Open the Mud-Weight Window". | |
| TREX-04265 | | 4/18/2008 | Well Advisor Handbook | |
| TREX-04267 | | 4/20/2010 | Supplemental Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings LLC, Transocean Deepwater Inc., and Transocean Deepwater Drilling Inc., to Interrogatory  No. 38 of the BP Parties' First Set of Interrogatories | |
| TREX-04270 | | 11/8/2010 | Transcript of the National Oil Spill Commission Meeting | |
| TREX-04271 | BP-HZN-MB100021460 - BP-HZN-MB100021999 | 12/9/1998 | BP-Transocean Drilling Contract for the DWH (1998) | |
| TREX-04276 | TRN-HCEC-00077361 - TRN-HCEC-00077476 | 3/1/1999 | Cameron Quotation for DWH BOP | |
| TREX-04278 | TRN-MDL-00600485 - TRN-MDL-00600489 | 1/31/2010 | IADC Exploration Daily Drilling Report | |
| TREX-04279 | TRN-MDL-00303064 - TRN-MDL-00303064 | 2/20/2010 | Email re Slip Joint Repairs | |
| TREX-04280 | BP-HZN-MBI00143033 - BP-HZN-MBI00143035 | 6/22/2008 | Drilling & Completions MOC Initiats | |
| TREX-04281 | BP-HZN-CEC061703 - BP-HZN-CEC061705 | 1/1/2009 | Group Leader Performance Summary Form for 2008 | |
| TREX-04282 | BP-HZN-2179MDL009001738 - BP-HZN-2179MDL009001739 | 00/00/0000 | Dispensation from Drilling and Well Operations Policy | |
| TREX-04283 | BP-HZN-2179MDL00933566 - BP-HZN-2179MDL00933567 | 00/00/0000 | Dispensation from Drilling and Well Operations Policy | |
| TREX-04285 | BP-HZN-BLY00111469 - BP-HZN-BLY00111478 | 5/11/2010 | Email from P. Pattillo to M. Zanghi, et al. re: Privileged and Confidential - Report Draft attaching Macondo Production Casing Movement | |
| TREX-04287 | BP-HZN-2179MDL00664194; BP-HZN-2179MDL00664196 - BP-HZN-2179MDL00664205 | 9/25/2009 | Email from J. Sprague to T. Lara, et al. re: Placeholder - October Drilling Engineering Meeting attaching DrillEngTeamMtg10.22ppt | |
| TREX-04288 | BP-HZN-2179MDL0146291 - BP-HZN-2179MDL0146314 | 11/19/2009 | Email from T. Chorba to B. Yilmaz, et al. re: Transocean - Feedback on BP attaching BP Procurement Group | |
| TREX-04289 | BP-HZN-2179MDL01469198 - BP-HZN-2179MDL01469210 | 6/15/2009 | Email from S. Haden to G Global SPU WD/WM re: Pre-Read for June 17th WD/WM Call attaching D and C HSE for June wells Manager Call | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04290 | BP-HZN-2179MDL02962750 - BP-HZN-2179MDL02962759 | 2/20/2006 | Email from Y. Barbara to S. Haden; D. Lenhoff attaching DC Safety Focus_2008_v3 | |
| TREX-04292 | BP-HZN-BLY00141503 - BP-HZN-BLY00141504 | 4/25/2010 | Email from J. Lucari to S. Robinson re: Attorney/Client Priviledged - Request for Information | |
| TREX-04293 | TRN-MDL-00784161 - TRN-MDL-00784162 | 5/3/2010 | Email from B. Calliotte to S. Newman re: Correspondence from Barbara Yilmaz attaching Transocean | |
| TREX-04294 | BP-HZN-BLY00167186 | 5/4/2010 | Email from B. Talbott to S. Shepard re: Rig Suppliers Assurance | |
| TREX-04296 | BP-HZN-2179MDL01998243 - BP-HZN-2179MDL01998245 | 5/27/2010 | Email from I. Little to G North Africa SPULT re: Libya Drilling Preperations attaching Early action request of VPs and Country WM | |
| TREX-04298 | BP-HZN-2179MDL02214060 - BP-HZN-2179MDL02214075 | 00/00/0000 | GORC Pre - Read re: GORC - E&P Review | |
| TREX-04300 | TRN-MDL-00303352 - TRN-MDL-00303359 | 2/16/2010 | Email from M. Fry to DWH, SubSeaSup re: Battery replacement attaching eb891d | |
| TREX-04301 | BP-HZN-2179MDL01900863 - BP-HZN-2179MDL01900865 | 3/27/2009 | Email from J. Skelton to D. Scherie re: Blue Pod | |
| TREX-04303 | | 2/20/2003 | Minerals Management Service, Interior | |
| TREX-04305 | | 5/10/2010 | Deepwater Horizon WCS BOPP Chart | |
| TREX-04306 | TRN-INV-01747000 - TRN-INV-01747001 | 5/17/2010 | Email from G. Leach to G. Boughton re: MUX Batteries | |
| TREX-04307 | TRN-MDL-01075634 | 1/29/2010 | Email from G. Boughton to R. Guidry and M. Fry re: Horizon Flowmeter | |
| TREX-04309 | TRN-INV-01262577 - TRN-INV-01262579 | 11/21/2004 | Transocean Change Proposal | |
| TREX-04312 | TRN-INV-01262584 - TRN-INV-01262589 | 2/6/2006 | Transocean Change Proposal Form re DWH "Auto Shear Circuit Not Working" | |
| TREX-04313 | TRN-INV-01262592 - TRN-INV-01262598 | 3/9/2006 | Transocean Change Proposal Form re DWH "18-3/4" Annular stripper packer" | |
| TREX-04317 | TRN-INV-01290041 - TRN-INV-01290045 | 5/9/2010 | Email from G. Boughton to R. Guidry re "RE: Issue on the Horizon with pie connectors." | |
| TREX-04323 | TRN-INV-01290038 - TRN-INV-01290039 | 6/30/2010 | Email from G. Boughton to B. Ambrose re "FW: Horizon Bop and Pod info" | |
| TREX-04324 | TRN-INV-01290034 - TRN-INV-01290035 | 7/3/2010 | Email from G. Boughton to B. Ambrose re "FW: Leaks" | |
| TREX-04326 | HAL_0607904 | 11/30/2008 | Powerpoint Presentation re "Cementing PSL 2009 Technology Plan" | |
| TREX-04327 | HAL_0606181 - HAL_0606265 | 5/22/2010 | Email from T. Roth to R. Sweatman re "FW: Horizon SDL EOWR" with Attachment | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04328 | HAL_1125476 - HAL_1125511 | 5/21/2010 | Email from T. Roth to A. Badalamenti, R. Sweatman, and S. Turton re "FW: Cement job plot" with Attachments | |
| TREX-04329 | HAL_1125467 - HAL_1125472 | 5/24/2010 | Email re casing wt & uplift | |
| TREX-04330 | HAL_0608121 - HAL_0608125 | 5/30/2010 | Email re BP testifies re Dril-Quip LD sleeve & lost circulation | |
| TREX-04331 | HAL_1125782 - HAL_1125782 | 7/21/2010 | Email re indicator of trouble | |
| TREX-04332 | HAL_0608164 - HAL_0608166 | 11/6/2010 | Email re Cement job on Macondo well complete | |
| TREX-04333 | HAL_0608455 - HAL_0608457 | 9/20/2010 | Email re seeking input from Halliburton | |
| TREX-04334 | | 9/26/2010 | Transcript of National Academy of Engineering Company, National Research Council, Committee Meeting with BP, Halliburton, Marine Well Containment Company | |
| TREX-04336 | HAL_0606423 - HAL_0606437 | 6/25/2010 | Email re DW Horizon Foam Team Post Job Report | |
| TREX-04337 | HAL_0606631 - HAL_0606632 | 5/19/2010 | Email re Cemeting Questions | |
| TREX-04340 | HAL_0080736 | 4/21/2010 | Email from Gagliano to Roth re cement job | |
| TREX-04341 | HAL_0028324 - HAL_0028339 | 4/21/2010 | Email from J. Gagliano to T. Roth re "Additional Horizon Info" | |
| TREX-04342 | HAL_0606271 - HAL_0606328 | 5/18/2010 | Email from T. Roth to T. Roth re "FW: Cement Top" | |
| TREX-04343 | HAL_1071218 - HAL_1071227 | 7/21/2010 | Email from T. Roth to S. Turton re "National Committee Reference Mataerials" with Casing Production Operations Attachment | |
| TREX-04344 | HAL_1056592 - HAL_1056593 | 8/13/2010 | Email from T. Probert to T. Roth re "Re: Post Static Kill" | |
| TREX-04345 | HAL_1056695 - HAL_1056698 | 9/8/2010 | Email from M. Edwards to C. Mann and T. Roth re "Re: **MEDIA STMT** for clarification" | |
| TREX-04346 | HAL_0502370 - HAL_0502402 | 10/4/2010 | Email from T. Quirk to T. Roth re "BP Lab Reports / Lab Worksheets" with Attachments | |
| TREX-04347 | HAL_0675798 - HAL_0675949 | 6/1/2004 | Halliburton Global Laboratory Best Practices | |
| TREX-04348 | HAL_1124190 - HAL_1124724 | 1/1/1996 | Cementing Technology Manual | |
| TREX-04349 | HAL_1124190 - HAL_1124483 | 1/1/1996 | Cementing Technology Manual | |
| TREX-04350 | HAL_1124356 - HAL_1124547 | 1/1/1996 | Cementing Technology Manual | |
| TREX-04351 | HAL_0677645 - HAL_0677417 | 7/1/2009 | Base Slurry Design and Testing | |
| TREX-04352 | HAL_1071448 | 6/25/2010 | Email from T. Roth to A. Badaiamenti and S. Turton re: Fred Sabins | |
| TREX-04353 | HAL_1070904 - HAL_1070906 | 9/30/2010 | Data on cement testing | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04354 | BP-HZN-2179MDL00335300; BP-HZN-2179MDL00335311; BP-HZN-2179MDL00335341; BP-HZN-2179MDL00335382; BP-HZN-2179MDL00335390; BP-HZN-2179MDL00335395; BP-HZN-2179MDL00335398; BP-HZN-2179MDL00335399 | 4/16/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services betwee BPXP and Halliburton | |
| TREX-04355 | HAL_0512446 - HAL_0512494 | 4/18/2010 | Email from J. Gagliano to A. Cupit re: Updated Info for Prod Casing Job attaching Macondo MC 252 9 7/8 x 7 Prod Casing v6 Customer Copy | |
| TREX-04356 | HAL_1125448 - HAL_1125449 | 6/14/2010 | Email from T. Roth to R. Shuman re: cement white paper | |
| TREX-04357 | HAL_1126190 | 00/00/0000 | Observations | |
| TREX-04358 | HAL_1126187 | 00/00/2010 | Cementing Corporate Review | |
| TREX-04359 | HAL_1126188 | 00/00/2010 | Cementing Corporate Review | |
| TREX-04360 | HAL_1125420 - HAL_1125422 | 5/17/2010 | Email from T. Roth to M. Edwards re: WSJ statement - Revision attaching Description Halliburton Cementing Teams | |
| TREX-04361 | TRN-HCJ-00121062 | 4/21/2010 | Coast Guard Witness Statement: Steve Bertone | |
| TREX-04362 | BP-HZN-IIT-0008871 - BP-HZN-IIT-0008929 | 9/30/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | |
| TREX-04363 | | 00/00/0000 | Resume Guidlines for Maintenance Supervisor | |
| TREX-04365 | TRN-INV-00000296 - TRN-INV-00000306 | 6/24/2010 | Transocean Interview Notes for Stephen Bertone | |
| TREX-04366 | TRN-HCEC-00090493 - TRN-HCEC-00090685 | 7/2/2010 | Lloyd's Safety Management and Safety Culture/Climate Review of Transocean | |
| TREX-04367 | TRN-INV-00003298 - TRN-INV-00003305 | 6/21/2010 | Interviewing Form: Paul Meinhart | |
| TREX-04368 | BP-HZN-2179MDL01276044 - BP-HZN-2179MDL01276051 | 3/8/2010 | Personnel On-Board Chart | |
| TREX-04369 | TRN-MDL-00060157 | 00/00/0000 | Schematic of Oil Machinery | |
| TREX-04370 | TRN-HCEC-00091292 - TRN-HCEC-00091293 | 4/21/2010 | U.S. Coast Guard Witness/ Investigator Statement Form: Paul Meinhart | |
| TREX-04371 | TRN-MDL-01832367 - TRN-MDL-01832368 | 1/22/2010 | Email from M. Andersson to DWH, MotorOper and DWH, MaintSup re: Class Schedule | |
| TREX-04372 | TRN-MDL-01160814; TRN-MDL-01160816 - TRN-MDL-01160818 | 5/27/2010 | Statement of Douglas Harlod Brown on Legal Liability Issues Surrounding the Gulf Coast Oil Disaster | |
| TREX-04373 | TRN-HCEC-00064450 - TRN-HCEC-00064498 | 4/21/2010 | Sworn statement of Paul James Meinhart | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04374 | BP-HZN-BLY00362076 - BP-HZN-BLY00362078 | 9/17/2009 | Email from K. Davies to J. Guide and B. Cocales re: Deepwater Horizon Rig Audit | |
| TREX-04375 | BP-HZN-2179MDL02936720 - BP-HZN-2179MDL02936723 | 1/1/2010 | Annual Individual Performance Assessment | |
| TREX-04377 | BP-HZN-2179MDL01270743 - BP-HZN-2179MDL01270920 | 10/7/2009 | Email from A. Rodriguez to M. Sepulvado, et al. re: DW Horizon's Rig audit and CMID | |
| TREX-04378 | BP-HZN-2179MDL01114980 - BP-HZN-2179MDL01114981 | 3/30/2010 | Email from A. Rodriguez to J. Guide, et al. attaching Deepwater Horizon's Rig Audit close out report status | |
| TREX-04395 | BP-HZN-DHTF00310245 - BP-HZN-DHTF00310245 | 4/11/2010 | Email from J. Bellow to K. Joseph re: Help Needed | |
| TREX-04412 | BP-HZN-2179MDL00208114 - BP-HZN-2179MDL00208115 | 8/18/2009 | Email from M. Hafle to T. Fleece re: Macondo BOP layout plans | |
| TREX-04426 | | 1/14/2010 | HSSE 2010 (5Q) Plan (Draft) | |
| TREX-04427 | BP-HZN-2179MDL03096599 - BP-HZN-2179MDL03096600 | 3/21/2007 | Email from K. Tanner to T. Gray and C. Jackson attaching Baker Panel Feedback_ELT | |
| TREX-04428 | BP-HZN-2179MDL03098376 - BP-HZN-2179MDL03098383 | 3/2/2007 | Email from T. Gray to K. Tanner, T. Church attaching Baker Panel Feedback; GOMSPU_BakerPanelfeedback_rawdata | |
| TREX-04430 | BP-HZN-2179MDL01550460 - BP-HZN-2179MDL01550471 | 12/9/2009 | Email from C. Jackson to C. Skelton attaching YE 2009 HSSE ORG Review | |
| TREX-04436 | BP-HZN-2179MDL03098376; BP-HZN-2179MDL03098384 - BP-HZN-2179MDL03098409 | 3/2/2007 | Emai from T. Gray to K. Tanner and T. Church attaching Baker Panel Feedback; GOMSPU_BakerPanelfeedback_rawdate | |
| TREX-04437 | BP-HZN-2179MDL00132563 - BP-HZN-2179MDL00132809 | 1/14/2002 | GoM Safe Practices Manual (SPM) | |
| TREX-04438 | BP-HZN-2179MDL01090374 - BP-HZN-2179MDL01090381 | 2/8/2010 | Email from S. Ruehle to N. Cramond and C. Jackson attaching Process Safety Plan - SPU View | |
| TREX-04439 | BP-HZN-2179MDL03105996 - BP-HZN-2179MDL03106001 | 00/00/0000 | HSSE Excellence: The BP Way | |
| TREX-04440 | BP-HZN-2179MDL00349063 - BP-HZN-2179MDL00349095 | 3/13/2009 | Email from I. Little to J. Skelton, et al. attaching DxC Sefl Assessment Process Prework REV2 | |
| TREX-04441 | BP-HZN-2179MDL03100043 - BP-HZN-2179MDL03100063 | 11/20/2008 | Group Defined Operating Practice | |
| TREX-04442 | BP-HZN-2179MDL02051487 - BP-HZN-2179MDL02051506 | 8/12/2008 | Email from A. Apodaca to S. Bond, et al. re: GoM Contractor Safety CPET Process Overview Presentation held August 12, 2008 | |
| TREX-04445 | BP-HZN-2179MDL01268072 - BP-HZN-2179MDL01268077 | 9/6/2009 | Email from J. Skelton to S. Ballard, et al. re: August 26th meeting minutes | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04446 | BP-HZN-2179MDL00100346 - BP-HZN-2179MDL00100368 | 11/30/0000 | GOM Transformation | |
| TREX-04447 | BP-HZN-BLY00144208 - BP-HZN-BLY00144214 | 7/8/2010 | Interview Notes with Mark Hafle | |
| TREX-04450 | BP-HZN-BLY00061376 - BP-HZN-BLY00061380 | 00/00/0000 | Handwritten Notes re Interview with M. Hafle | |
| TREX-04451 | BP-HZN-BLY00125429 - BP-HZN-BLY001254335 | 5/1/2010 | Notes re "Mark Hafle - Engineer in Office" | |
| TREX-04454 | BP-HZN-2179MDL00267585 | 1/25/2010 | Personal Development Goals re Mark Hafle | |
| TREX-04455 | BP-HZN-2179MDL00367260 - BP-HZN-2179MDL00367267 | 00/00/2009 | Annual Individual Performance Assessment re Mark Hafle | |
| TREX-04456 | BP-HZN-MBI00010575 | 4/14/2010 | MC 252#1 - Macondo Production casing and TA Forward Planning Decision Tree | |
| TREX-04459 | TRN-MDL-01598152 - TRN-MDL-01598184 | 00/00/0000 | Transocean Dynamic Positioning Operator, OJT Module | |
| TREX-04462 | TRN-USCG_MMS_00035826 - TRN-USCG_MMS_00035826 | 00/00/0000 | Network file for Personnel Training for Andrea Anasette | |
| TREX-04467 | | 00/00/0000 | List of personnel, job titles and applicable rigs | |
| TREX-04468 | TRN-MDL-01603842 - TRN-MDL-01603843 | 2/12/2010 | Handover Notes | |
| TREX-04469 | TRN-HCJ-00120898 - TRN-HCJ-00120899 | 4/20/2010 | US Coast Guard, Witness Statement: Andrea Fleytas | |
| TREX-04472 | TRN-INV-00001465 - TRN-INV-00001474 | 6/24/2010 | Transocean Interview Notes of Andrea Fleytas | |
| TREX-04477 | BP-HZN-2179MDL00055567 - BP-HZN-2179MDL00056112 | 4/16/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc., and Halliburton Energy Services, Inc. | |
| TREX-04478 | BP-HZN-2179MDL00056226 - BP-HZN-2179MDL00056401 | 8/10/2009 | Amendment Number 1 to Master Service Contract BPM-09-00255 | |
| TREX-04479 | BP-HZN-DHTF00310245 | 4/11/2010 | Email from J. Bellow to J. Keith and K. Gray re: Help needed | |
| TREX-04480 | HAL_0834717 | 2/18/2010 | Email from S. Clark to J. Grier and J. Erik re: BP / Deepwater / Macondo Prospect / Mississippi Canyon 252 | |
| TREX-04481 | HAL_0679375 - HAL_0679378 | 4/28/2010 | Email from M. Swift to S. Gibson, et al re: LIH for Wp | |
| TREX-04486 | HAL_0601334 - HAL_0601336 | 6/30/2009 | Email from N. Pellerin to J. Gisclair re: Insite Data | |
| TREX-04487 | HAL_0707516 | 10/7/2009 | Email from E. Fly to R. Bodek and Jose Ortiz re: Issues with INSITE | |
| TREX-04489 | HAL_0582613 | 10/27/2009 | Email from S. Clark to J. Ortiz re: ECD - Livelink 7 KB | |
| TREX-04490 | HAL_0582690 - HAL_0582691 | 2/27/2010 | Email from J. Ortiz to M. Hafle re: IAD 2.0.2 Account Activation & User Registration with Haliburton - Livelink 12 KB | |
| TREX-04492 | HAL_0123298 - HAL_0123327 | 7/6/2010 | Email from R. Hopper to S. Clark, et al. re: Existing Curves with no data | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04493 | HAL_1072936 | 4/1/2010 | Email from J. Klungtveit to T. Angelle re: Meeting With George Gray - Livelink 8 KB | |
| TREX-04494 | HAL_0121382 - HAL_0121403 | 7/12/2010 | Email from N. Pellerin to J. Gisclair re: ADR patch / Insite data base crash and Gas equipment failure on DDII | |
| TREX-04510 | BP-HZN-CEC021404 - BP-HZN-CEC021415 | 4/15/2010 | 9 7/8" X 7" Production Casing | |
| TREX-04511 | BP-HZN-2179MDL00250658 - BP-HZN-2179MDL00250669 | 4/17/2010 | 9 7/8" X 7" Production Casing - Version 5 | |
| TREX-04514 | v - BP-HZN-MBIO00128413 | 4/16/2010 | Email from B. Cocales to B. Morel re Macondo STK Geodetic with Attached Images | |
| TREX-04517 | BP-HZN-MBI00129053 | 4/20/2010 | Email from Morel to Guide re cement job | |
| TREX-04522 | BP-HZN-2179MDL00002710 - BP-HZN-2179MDL00002711 | 2/24/2010 | Email re Macondo Lost Circulation Event Log Update 2/23 | |
| TREX-04524 | BP-HZN-2179MDL00006082 - BP-HZN-2179MDL00006095 | 3/5/2010 | Email from Allen Pere to Mark Alberty re Macondo LL Presentation | |
| TREX-04528 | BP-HZN-2179MDL00001938 - BP-HZN-2179MDL00001939 | 4/4/2010 | Email from John LeBleu to Jianguo Zhang re Macondo update 5 AM | |
| TREX-04529 | BP-HZN-2179MDL00042395 - BP-HZN-2179MDL00042397 | 4/5/2010 | Email from Mark Alberty to Randall Sant re Macondo Sand Pressures | |
| TREX-04532 | BP-HZN-2179MDL01920075 - BP-HZN-2179MDL01920091 | 9/10/2007 | Drilling Doghouse, GoM Standard Operating Practice, Formation Pressure Integrity Tests | |
| TREX-04533 | BP-HZN-2179MDL00895458 - BP-HZN-2179MDL00895460 | 9/23/2010 | Email re MC252 #1 | |
| TREX-04536 | BP-HZN-2179MDL00004060 | 4/2/2010 | Email from G. Bennett to M. Albertin, et al. re: Macondo Update 3 pm | |
| TREX-04537 | BP-HZN-2179MDL02772865 - BP-HZN-2179MDL02772876 | 4/15/2010 | Application for Revised Bypass | |
| TREX-04539 | BP-HZN-2179MDL01920074 | 2/8/2008 | Email from D. Scherie to G NA EXPL HSE REG NET attaching MMS.LOT.FIT; Copy of Master FIT Form | |
| TREX-04541 | BP-HZN-2179MDL00252249 - BP-HZN-2179MDL00252251 | 7/10/2009 | Drilling & Completions MOC Initials | |
| TREX-04549 | BP-HZN-2179MDL01329329 - BP-HZN-2179MDL01329331 | 4/5/2010 | Email from R. Sant to B. Morel and M. Albertin re: Macondo Sand pressures | |
| TREX-04550 | BP-HZN-2179MDL03199425 | 2/7/2008 | Email from T. Jordan to I. Little & M. Leary re MMS meeting | |
| TREX-04558 | TRN-INV-00003413 - TRN-INV-00003417 | 6/16/2010 | Interviewing Form: Heber Morales | |
| TREX-04559 | | 6/8/2011 | Subpoena to Testify to Chevron Energy Technology Company | |
| TREX-04560 | | 7/8/2011 | Subpoena to Craig Gardner | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04561 | CVX80311 00000885 - CVX80311 00000886 | 10/29/2010 | Pages from Laboratory Receiving Book from 10/6/2010 to 10/29/2010 | |
| TREX-04562 | BP-HZN-IIT-0004340 - BP-HZN-IIT-0004343 | 4/12/2010 | Lab Results re Transocean Horizon 9 7/8" X 7" Prod Casing | |
| TREX-04563 | BP-HZN-IIT-0004368 - BP-HZN-IIT-0004370 | 4/6/2010 | Halliburton Lab Results re Transocean Horizon Production Casing | |
| TREX-04564 | HAL_DOJ_0000035 - HAL_DOJ_0000036 | 4/13/2010 | Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry: US-73909/1 for Transocean Horizon | |
| TREX-04565 | HAL_DOJ_0000045 - HAL_DOJ_0000046 | 4/15/2010 | Cement Lab Weigh-Up Sheet, Apr 15, 2010 - Req/Slurry: US-73909/2 for Transocean Horizon | |
| TREX-04566 | HAL_DOJ_0000042 - HAL_DOJ_0000043 | 4/17/2010 | Cement Lab Weigh-Up Sheet, Apr 17, 2010 - Req/Slurry: US-73909/1 for Transocean Horizon | |
| TREX-04567 | CVX80311 00000001 - CVX80311 00000022 | 7/1/2009 | Halliburton Foam Testing Procedures Received by OSC 10-1-2010 - Section 2: Standard Testing | |
| TREX-04568 | CVX80311 00000023 - CVX80311 00000033 | 7/1/2009 | Cementing Specialized Testing: Atmospheric Foam Slurry Preparation - Procedure No.: WM-GL-HES-QM-433.030 | |
| TREX-04569 | CVX80311 00000969 - CVX80311 00000994 | 7/1/2004 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure - 10B-4, First Edition | |
| TREX-04570 | BP-HZN-CEC022433 - BP-HZN-CEC022434 | 4/16/2010 | Email from J. Guide to D. Sims re FW: Additional Centralizers | |
| TREX-04571 | CVX80311 00001132 - CVX80311 00001134 | 9/29/2010 | Email from S. Sankar re RE: Cement Testing | |
| TREX-04572 | | 10/26/2010 | Letter from Gardner to Sankar re Cement Test Results) | |
| TREX-04573 | BP-HZN-MBI00137309 - BP-HZN-MBI00137330 | 4/15/2010 | 9 7/8" x 7" Production Casing Design Report | |
| TREX-04574 | BP-HZN-MBI00137398 - BP-HZN-MBI00137409 | 4/17/2010 | 9 7/8" x 7" Production Casing - Version 5 | |
| TREX-04575 | HAL_0010988 - HAL_0011020 | 4/18/2010 | 9 7/8" x 7" Production Casing Design Report | |
| TREX-04576 | CVX80311 00000556 - CVX80311 00000566 | 10/15/2010 | Handwritten Notes BP Deepwater Horizon Commission Testing with Cement Lab Testing Results | |
| TREX-04577 | CVX80311 00000720 - CVX80311 00000720 | 10/13/2010 | Cement Lab Test Sheet, Test 100431.5, Machine 5, for BP Deepwater Horizon re 7" Production Casing | |
| TREX-04578 | CVX80311 00000719 | 10/13/2010 | Cement Lab Test Sheet, Test 100431.5, Machine 5, for BP Deepwater Horizon re 7" Production Casing | |
| TREX-04579 | CVX80311 00000622 - CVX80311 00000622 | 10/13/2010 | Cement Lab Test Sheet, Test 100431.5, Machine 5, for BP Deepwater Horizon re 7" Production Casing | |
| TREX-04580 | CVX80311 00000703 - CVX80311 00000703 | 10/13/2010 | Cement Lab Test Sheet, Test 100432.6, Machine 6, for BP Deepwater Horizon re 7" Production Casing | |
| TREX-04581 | CVX80311 00000442 - CVX80311 00000442 | 10/13/2010 | Job Report on Fluid Loss | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04582 | CVX80311 00000736 - CVX80311 00000736 | 10/15/2010 | Job Report - Fluid Loss | |
| TREX-04583 | CVX80311 00000763 - CVX80311 00000763 | 00/00/0000 | Foam Cube Calculation - Slurry Design | |
| TREX-04584 | CVX80311 00000806 - CVX80311 00000806 | 10/18/2010 | Curve Type: Foam cement strength by Chevron | |
| TREX-04585 | CVX80311 00000787 - CVX80311 00000787 | 10/24/2010 | Test - Compressive Strength Type B (More than 14 lb/gal) for BP Deepwater Horizon re 7" Production Casing | |
| TREX-04586 | CVX80311 00001034 - CVX80311 00001036 | 10/26/2010 | Email from S. Sankar to C. Gardner re RE: Draft Chevron Report is Attached | |
| TREX-04587 | CVX80311 00000707 - CVX80311 00000712 | 10/13/2010 | BP Deepwater Horizon Foam Slurry Results | |
| TREX-04588 | BP-HZN-2179MDL00003765 - BP-HZN-2179MDL00003772 | 4/20/2010 | Email from C. Bondurant to D. Rainey et al. Re: Macondo update | |
| TREX-04589 | WITHDRAWN | 7/31/2008 | Annual Individual Performance Assessment through Mid Year for C. Bondurant by Line Manager J. Peijs | |
| TREX-04590 | WITHDRAWN | 4/1/2009 | Annual Individual Performance Assessment through 1st Quarter 2009 for C. Bondurant by Line Manager J. Thorseth | |
| TREX-04597 | WITHDRAWN | 3/7/2010 | Email from C. Bondurant to IADirectSupport@Halliburton.com RE: Macondo well | |
| TREX-04600 | BP-HZN-2179MDL01248950 | 00/00/0000 | Certificate Veritas: David Hackney | |
| TREX-04601 | TRN-INV-00710371 - TRN-INV-00710371 | 6/7/2010 | Transocean Training List History Profile | |
| TREX-04602 | BP-HZN-MB100021445 - BP-HZN-MB100021446 | 5/14/2010 | Description of Master position on Transocean's website | |
| TREX-04603 | TRN-MDL-00527083 - TRN-MDL-00527083 | 00/00/0000 | Deepwater Horizon Station Bill | |
| TREX-04604 | TRN-MDL-01608127 - TRN-MDL-01608127 | 00/00/0000 | Transocean Drillship Organization Chart | |
| TREX-04605 | | 00/00/0000 | Command Group - Bridge | |
| TREX-04609 | BP-HZN-IIT-0008871 - BP-HZN-IIT-0008930 | 9/30/2009 | Deepwater Horizon, Follow Up Rig Audit, Marine Assurance, Audit and Out of Service Period, September 2009 | |
| TREX-04610 | BP-HZN-2179MDL00359931 - BP-HZN-2179MDL00359939 | 4/13/2009 | Email from J. Guide to I. Little and K. Daigle re: SCAN attaching images | |
| TREX-04612 | TRN-MDL-01650615 - TRN-MDL-01650616 | 2/20/2010 | Email from J. Kent to DWH, SubSeaSup, et al. tracking attaching hose register; subsea work book | |
| TREX-04613 | TRN-MDL-01645048 - TRN-MDL-01645054 | 9/9/2002 | Instructions for Rebuilding Cameron Controls Solenoid Valve | |
| TREX-04614 | TRN-MDL-00494706 - TRN-MDL-00494726 | 5/5/2010 | Daily Report Sheet | |
| TREX-04617 | TRN-INV-00034309 - TRN-INV-00034377; TRN-INV-00034379 | 5/20/2010 | RMS II Equipment History BOP Control Pod | |
| TREX-04618 | TRN-MDL-01851747 - TRN-MDL-01851748 | 6/6/2010 | Arrivals and Departure Report | |
| TREX-04623 | | 00/00/0000 | DWH Extra Ordinary Preventive Maintenance Items - Budget Forecast for 2005 to 2009 - With Comments | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04624 | TRN-USCG_MMS-00042088 - TRN-USCG_MMS-00042088 | 11/21/2004 | Deepwater Horizon Change Proposal re BOP Testing and Enhancing Rig with Test Ram Capability | |
| TREX-04625 | TRN-MDL-01960318 - TRN-MDL-01960320 | 3/17/2004 | Email from H. Valdez to S. Woelfel et al. re Sub Sea BOP Test and Test Rams | |
| TREX-04626 | TRN-MDL-01990701 - TRN-MDL-01990702 | 11/20/2006 | Email from OIM to J. Keeton re FW: Test Rams MOC Tasks.doc | |
| TREX-04627 | TRN-MDL-01990703 - TRN-MDL-01990704 | 00/00/0000 | Appendix D - Dispensation from Drilling and Well Operations Policy | |
| TREX-04628 | TRN-MDL-01990708 - TRN-MDL-01990708 | 8/4/2004 | Stones WR 508 #1 Technical File Note re Test Ram Conversation | |
| TREX-04629 | | 00/00/2009 | Beacon: Transocean in the Spotlight - Spring 2009, Issue 1 - "Deepwater Horizon Six Years Safety in Excellence" | |
| TREX-04630 | TRN-MDL-01956053 - TRN-MDL-01956054 | 7/1/2008 | Transocean NAM EOM Injury and Event Logs for July 2008 - Safety Statistics and Overview | |
| TREX-04631 | TRN-INV-00002585 - TRN-INV-00002605 | 8/9/2010 | Transocean Interview Notes of John Keeton | |
| TREX-04632 | TRN-MDL-01938654 - TRN-MDL-01938655 | 1/19/2004 | Email from K. Corser to D. Ruedelhuber re FW: Request: Kickoff Meeting for Juno | |
| TREX-04633 | TRN-MDL-01938641 - TRN-MDL-01938642 | 00/00/0000 | Juno Term of Reference for Investigation | |
| TREX-04635 | TRN-MDL-01934635 - TRN-MDL-01934636 | 1/4/2009 | Email from J. Kent to J. Keeton et al. re RE: Multiple Issues on the Rig | |
| TREX-04636 | TRN-MDL-01934609 - TRN-MDL-01934614 | 1/12/2009 | Email from DWH, ElectSup to EdrillServiceCenter - eduser et al. re RE: Norway Service Engineer (Ticket 35058) - Urgent - Hard Drives! | |
| TREX-04637 | TRN-MDL-02009507 - TRN-MDL-02009508 | 5/6/2010 | Email from J. Keeton to J. Kent re FW: Pipe Shearing Test | |
| TREX-04638 | TRN-MDL-01949530 - TRN-MDL-01949532 | 00/00/0000 | Deepwater Horizon Task Specific Think Procedure re Displace Hole/Riser with SBM | |
| TREX-04639 | TRN-MDL-01995506 - TRN-MDL-01995515 | 00/00/0000 | D.W. Horizon Task Specific Index | |
| TREX-04640 | TRN-MDL-01995569 - TRN-MDL-01995570 | 00/00/0000 | Transocean Deepwater Horizon Task Specific THINK Procedure for a negative flow test using choke and kill lines | |
| TREX-04641 | TRN-MDL-01965043 - TRN-MDL-01965043 | 00/00/0000 | Deepwater Horizon Well Specific Operating Guidelines_MC 948 | |
| TREX-04642 | TRN-MDL-01967887 - TRN-MDL-01967913 | 12/1/2008 | Riser Analysis | |
| TREX-04643 | TRN-MDL-02009493 - TRN-MDL-02009494 | 4/20/2010 | Email from J. Keeton to DSP et al. re FW: HSE and DT Stats | |
| TREX-04644 | TRN-MDL-02070578 - TRN-MDL-02070931 | 8/31/2008 | Deepwater Horizon Emergency Response Manual - Volume 1 of 2 | |
| TREX-04645 | TRN-MDL-02070932 - TRN-MDL-02071196 | 8/31/2008 | Deepwater Horizon Emergency Response Manual - Volume 2 of 2 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04646 | TRN-MDL-01941195 - TRN-MDL-01941199 | 2/14/2002 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure - General | |
| TREX-04647 | TRN-MDL-01941200 - TRN-MDL-01941200 | 2/14/2002 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure - Emergency Disconnect Activation | |
| TREX-04648 | TRN-MDL-01941201 - TRN-MDL-01941202 | 2/14/2002 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure - Dynamic Positioning/DP Standby Conditions | |
| TREX-04649 | TRN-MDL-01941212 - TRN-MDL-01941213 | 2/14/2002 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure - Emergency Disconnect Activation - Cementing (Hanger Landed in Wellhead) | |
| TREX-04650 | TRN-MDL-01941214 - TRN-MDL-01941215 | 2/14/2002 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure - Emergency Disconnect Activation - Cement (Setting Plugs) | |
| TREX-04651 | TRN-MDL-01941216 - TRN-MDL-01941217 | 2/14/2002 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure - Emergency Disconnect Activation - Well Control | |
| TREX-04652 | TRN-MDL-01941219 - TRN-MDL-01941219 | 2/14/2002 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure - Emergency Disconnect Sequence | |
| TREX-04653 | TRN-MDL-01941220 - TRN-MDL-01941224 | 2/14/2002 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure - Appendix 1: Emergency Disconnect (EDS) Sequence | |
| TREX-04654 | | 8/17/2011 | Excerpt from Jonathan Keeton Transcript on 08/17/2011 re Weekly EDS Drills | |
| TREX-04655 | TRN-MDL-02009260 - TRN-MDL-02009262 | 5/14/2010 | Email from DSP, OIM to J. Keeton re RE: BOP Emergency System Testing - Standard Procedures | |
| TREX-04656 | TRN-MDL-02009383 - TRN-MDL-02009390 | 00/00/0000 | [Rig Name] Specific Procedure - EDS Test Surface - General | |
| TREX-04657 | TRN-MDL-02009400 - TRN-MDL-02009408 | 00/00/0000 | [Rig Name] Specific Procedure - ROV Operating of BOP Functions (Subsea) | |
| TREX-04658 | TRN-MDL-02009409 - TRN-MDL-02009416 | 00/00/0000 | [Rig Name] Specific Procedure - Cameron Deadman (AMF) - Surface Test | |
| TREX-04659 | TRN-MDL-01967859 - TRN-MDL-01967885 | 2/1/2010 | Transocean 2009 Year End Fleet Operations Performance Summary | |
| TREX-04671 | TRN-INV-00698968 - TRN-INV-00698976 | 6/13/2008 | Memo to NAM Rig Managers re Compliance with CMS Assessment | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04684 | TRN-MDL-01533488 - TRN-MDL-01533493 | 12/14/2004 | Email from G. Coltrin to J. Keeton et al. re Test Rams MOC Tasks.doc | |
| TREX-04686 | | 4/1/2009 | Well Advisor | |
| TREX-04688 | TRN-MDL-00119247 - TRN-MDL-00119248 | 1/10/2005 | Email from Deepwater Horizon, Formen to Driller@dwh.rig.deepwater.com et al. re FW: Test Rams MOC Tasks.doc | |
| TREX-04689 | TRN-MDL-00885690 - TRN-MDL-00885690 | 4/13/2009 | Email from J. Kent to B. Trahan re FW: MOC SS-024 | |
| TREX-04695 | BP-HZN-2179MDL00554375 - BP-HZN-2179MDL00554414 | 9/3/2009 | Macondo MC 252 #1 Pre-Drill Data Package | |
| TREX-04697 | BP-HZN-2179MDL00335101 - BP-HZN-2179MDL00335139 | 5/26/2010 | Email from B. Ritchie to K. Baker et al. RE: DRAFT: MC252 Subsurface Technical Memo v1; Attachment: MC252 Subsurface Technical Memo v1.doc | |
| TREX-04700 | NONE | 1/1/2011 | Transocean Current Job Opening Description re Deckpusher | |
| TREX-04701 | NONE | 5/4/2010 | Plaintiffs' Second Amended Petition re Joshua Kritzer | |
| TREX-04702 | BP-HZN-CEC000148 | 4/21/2010 | Personnel Chart Aboard the DWH | |
| TREX-04703 | TRN-MDL-01637826 - TRN-MDL-01637920 | 12/29/2009 | Health, Safety and Safety Management Chart | |
| TREX-04704 | TRN-MDL-01636831 - TRN-MDL-01636891 | 2/2/2010 | Email from P. Johnson to DWH Captain re "FW: oes audit" with Observations Attachment | |
| TREX-04705 | DHCIT_TP-8258547 | 4/21/2010 | Witness Statement of William Johnson | |
| TREX-04706 | TRN-MDL-01642791 - TRN-MDL-01642851 | 10/14/2009 | Email from DWH AsstDriller to DWH CraneOper and DWH Deckpusher Dist. Lists re "FW:  " | |
| TREX-04707 | TRN-INV-00838155 - TRN-INV-00838168 | 1/23/2004 | Tour Diary Notes by Craft and Date Range | |
| TREX-04708 | TRN-MDL-01637752 - TRN-MDL-01637760 | 00/00/0000 | Task Chart re Electricians | |
| TREX-04709 | TRN-MDL-01878303 | 4/17/2010 | Email from J. Wilson to G. Bennett, DeepwaterHorizonPerf@bp.com, Deepwater Horizon Foremen, et al. re "Deepwater Horizon 5 Day Planner" | |
| TREX-04710 | TRN-MDL-01862131 - TRN-MDL-01862134 | 4/5/2010 | Email from DWH, OIM to P. Johnson attaching April third drops meeting | |
| TREX-04711 | TRN-MDL-01643637 - TRN-MDL-01643640 | 2/14/2002 | Emergency Response Manual: Emergeny Disconnect Procedure | |
| TREX-04712 | TRN-MDL-01638481 | 00/00/0000 | D-5 Well Control Drill; 3-8-2007 Isabela MC-562; B-Drill Crew | |
| TREX-04713 | TRN-MDL-01639551 - TRN-MDL-01639564 | 4/10/2005 | Well Control Drill Audit Form | |
| TREX-04714 | TRN-MDL-01638164 | 4/29/2008 | Email from J. Willford to Crane re: Aufit info attaching Field Compliance Worksheet | |
| TREX-04715 | TRN-MDL-01638165 - TRN-MDL-01638185 | 3/25/2008 | GoM Wells Field Comliance Worksheet | |
| TREX-04716 | TRN-MDL-01644536 | 2/15/2010 | Email from DWH, OIM to DWH Toolpusher, et al. re: shared learning attaching oledata | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04717 | TRN-MDL-01636900 | 2/26/2010 | Email from DWH, RSTC to DWH AsstDriller, et al. re: BP Lessons Learned Alerts | |
| TREX-04718 | TRN-MDL-01642852 - TRN-MDL-01642862 | 7/16/2009 | Email from DWH, SubSeaSup to DWH, Deckpusher attaching Horizon Performance Summary 2009 Rev 10 | |
| TREX-04719 | TRN-MDL-01637323 | 9/15/2009 | Transocean Level 1 Governing Chart | |
| TREX-04720 | BP-HZN-BLY00202981 - BP-HZN-BLY00202986 | 5/10/2010 | Email from J. Lucari to M. Bly and T. Brock | |
| TREX-04722A | IMS172-030385 - IMS172-030392 | 04/00/2010 | MMS District Program - Overview of Components, Inspector Workload and Engineering Workload | |
| TREX-04728 | IMS182-000001 - IMS182-000091 | 4/21/2010 | Handwritten Notes: Destroyed Platforms | |
| TREX-04730 | BP-HZN-2179MDL03138943 | 6/30/2010 | Picture of BP Exploration and Production : Formation Pressure chart | |
| TREX-04731 | IMS026-010623 - IMS026-010625 | 4/21/2006 | Email from D. Trocquet to G. Wallman re: question about use of pressure while drilling data for leak - off tests | |
| TREX-04732 | WITHDRAWN | 4/1/2010 | Event Calender | |
| TREX-04733 | IMS056-000104 | 2/12/2008 | Email from M. Saucier to D. Scherie re: Possible Lunch & Learn | |
| TREX-04734 | BP-HZN-2179MDL03199425 | 2/7/2008 | Email from T. Jordan to I. Little re: MMS meeting | |
| TREX-04735 | BP-HZN-2179MDL03199423 - BP-HZN-2179MDL03199424 | 2/7/2008 | Email from D. Scherie to G NA EXPL HSE REG NET re: Meeting Report attaching LOT Test Procedure-MMS | |
| TREX-04736 | BP-HZN-2179MDL00091810 - BP-HZN-2179MDL00091827 | 2/11/2008 | Email from S. Wilson to M. Hafle, et al. re: BP MMS Presentation on Standardized LOT Prcedure attaching MMS LOT FIT | |
| TREX-04737 | WITHDRAWN | 6/30/2011 | Excerpt stating : you must conduct a pressure integrity test below the surface casing or liner | |
| TREX-04738 | IMS172-061743 - IMS172-061745 | 8/23/2010 | Email from M. Saucier to J. Christopher, et al. re: Rep. John Dingell Request | |
| TREX-04739 | IMS053-004475 - IMS053-004486 | 1/5/2010 | 2009 District SAFE Awards Gulf of Mexico Region | |
| TREX-04740 | BP-HZN-2179MDL00302808 - BP-HZN-2179MDL00302810 | 4/5/2010 | Email from J. Grant to S. Todd, et al. attaching MMS SAFE Award Program doc., SAFE Award winners as of 2009 - history | |
| TREX-04741 | BP-HZN-2179MDL00290025 - BP-HZN-2179MDL00290026 | 3/19/2010 | Email from L. Herbst to J. Grant and M. Saucier re: MMS Director Trip on 3-10-10 | |
| TREX-04742 | WITHDRAWN | 6/30/2011 | Excerpt: Westlaw Text Amendments | |
| TREX-04743 | BP-HZN-BLY00000371 - BP-HZN-BLY00000372 | 9/8/2010 | Appendix O. Industry Comparison Data on Long String Casing and Casing Liners in the Macondo Well Area | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04744 | IMS023-041350 - IMS023-041351 | 6/6/2008 | Email from J. Levine to D. Dykes, et al. re: Subpart O hands on well Control Test/Scenario Meeting with JADC attaching IADC SubpartO Hands on Test Well Control June2008 | |
| TREX-04745 | IIG013-001437 - IIG013-001443 | 00/00/0000 | US Department of the Interior, Mineral Management Service | |
| TREX-04746 | TRN-INV-00018273 - TRN-INV-00018314 | 2/14/2010 | Safety Drill Report | |
| TREX-04748 | WITHDRAWN | 4/22/2010 | Excerpt of Text Amendments in Westlaw | |
| TREX-04749 | | 00/00/0000 | Handwritten Notes of Meeting BP | |
| TREX-04750 | WITHDRAWN | 8/14/2006 | Westlaw: Code of Federal Regulations | |
| TREX-04751 | BP-HZN-CEC008683 - BP-HZN-CEC008711 | 5/26/2009 | Application for Permit to Drill a New Well | |
| TREX-04752 | BP-HZN-2179MDL00001748 - BP-HZN-2179MDL00001763 | 3/26/2010 | Application for Revised Bypass | |
| TREX-04753 | BP-HZN-2179MDL00096724 - BP-HZN-2179MDL00096731 | 4/15/2010 | Application for Revised Bypass | |
| TREX-04754 | BP-HZN-2179MDL00155415 - BP-HZN-2179MDL00155424 | 4/15/2010 | Application for Revised Bypass | |
| TREX-04755 | IMS019-021282 - IMS019-021286 | 5/17/2010 | Email from S. Dessauer to D. Patton, et al. re: MMS questions-more | |
| TREX-04756 | IMS-172-005700 - IMS-172-005704 | 5/18/2010 | Email from D. Trocquet to M. Saucier re: MMS questions- more | |
| TREX-04758 | BP-HZN-MBI00127906 | 4/16/2010 | Email from B. Morel to R. Kaluza, et al. attaching Macondo TA APM approval | |
| TREX-04759 | IMS019-012226 | 12/9/2009 | Email from D. Trocquet to L. Carter, et al. re: Workover Permits and Reports | |
| TREX-04762 | BP-HZN-2179MDL01278944 | 7/30/2008 | Regulatory Meeting / Trip Report | |
| TREX-04766 | BP-HZN-BLY00046221 - BP-HZN-BLY00046223 | 4/28/2010 | Form MMS-133 Electronic Version | |
| TREX-04771 | WITHDRAWN | 7/22/2010 | Email from S. Flynn to G Safety & Operations HSSE LT attaching BP America - Dr. Steven Flynn Testimony | |
| TREX-04773 | BP-HZN-2179MDL03290169 - BP-HZN-2179MDL03290177 | 4/20/2010 | Check Shot Report for BP Exploration and Production, Well OCS-G 32306 001 ST00BP01 | |
| TREX-04775 | | 4/30/2009 | BP Technical Assurance Memorandum re Macondo | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04776 | BP-HZN-2179MDL00059483 - BP-HZN-2179MDL00059484, BP-HZN-2179MDL00059370 - BP-HZN-2179MDL00059371, BP-HZN-2179MDL00058504 - BP-HZN-2179MDL00058506, BP-HZN-2179MDL00058634 - BP-HZN-2179MDL00058636, BP-HZN-2179MDL00058326 - BP-HZN-2179MDL00058328, BP-HZN-2179MDL00058467 - BP-HZN-2179MDL00058468, BP-HZN-2179MDL00058918 - BP-HZN-2179MDL00058919, BP-HZN-2179MDL00058733 - BP-HZN-2179MDL00058734, BP-HZN-2179MDL00058539 - BP-HZN-2179MDL00058540, BP-HZN-2179MDL00059852 - BP-HZN-2179MDL00059853, BP-HZN-2179MDL00058665 - BP-HZN-2179MDL00058666, BP-HZN-2179MDL00058954 - BP-HZN-2179MDL00058955, BP-HZN-2179MDL00058450 - BP-HZN-2179MDL00058451, BP-HZN-2179MDL00058345 - BP-HZN-2179MDL00058346, BP-HZN-2179MDL00059185 - BP-HZN-2179MDL00059186 | 4/16/2010 | Daily Geological Reports Macondo Exploration Well (April 01, 2010 - April 15, 2010) | |
| TREX-04782 | BP-HZN-MBI 00100329 - BP-HZN-MBI 00100437 | 1/29/2010 | Email from B. Morel to J. Guide & M. Hafle et al. RE: Final Signed Macondo Drilling Program and Attachments | |
| TREX-04783 | BP-HZN-BLY00129389 - BP-HZN-BLY00129406 | 6/30/2009 | Macondo MC 252 #1 Drilling Basis of Design June 2009 | |
| TREX-04785 | WITHDRAWN | 1/1/2010 | Annual Individual Performance Assessment for 2009 re C. Bondurant | |
| TREX-04788 | TRN-INV-02844193 - TRN-INV-02844200 | 9/23/2010 | Email from R. Manning to B. Walsh RE: Overdue or Deferred Maintenance Items and Attachments | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04789 | TRN-INV-02842739 - TRN-INV-02842741 | 3/1/2011 | Email from P. Fougere to B. Walsh RE: IMCA and Attachments | |
| TREX-04790 | TRN-INV-03283183 - TRN-INV-03283205 | 00/00/0000 | Bridge Procedures Guide | |
| TREX-04791 | TRN-INV-03283206 - TRN-INV-03283273 | 00/00/0000 | Deepwater Horizon - Bridge Procedures Guide | |
| TREX-04792 | TRN-INV-02845086 - TRN-INV-02845088 | 00/00/0000 | Transocean Internal Incident Investigation - diverting Equipment Capacity | |
| TREX-04793 | | 6/16/2010 | Spreadsheet with information about BOPs for various rigs operating for Transocean; four pages | |
| TREX-04794 | TRN-INV-02861650 - TRN-INV-02861653 | 5/5/2010 | Email from J. Buisine to P. Tranter re: Horizon BOP | |
| TREX-04795 | TRN-INV-03279460 | 11/3/2010 | Email from S. Myers to D. Farr re: DWH - BOP  follow up attaching Ron Guidry Nov. doc | |
| TREX-04796 | TRN-INV-03350782 | 11/1/2009 | Exerpt of article about Lithium-MnO2 Type M 20 | |
| TREX-04797 | TRN-INV-03279375 | 00/00/0000 | Email from R. Walsh to S. Bondar re: Deepwater Horizon Flow Indicator - question | |
| TREX-04798 | TRN-INV-02842498 | 00/00/0000 | Email from R. Walsh to R. Dsane and W. Bell re: Sharepoint Ticket 365 - DWH Mud Pump Efficiency attaching Horizon Fast Strokes and Hitec Screen Mud Pump Efficiency | |
| TREX-04799 | TRN-INV-02842683 - TRN-INV-02842684 | 00/00/0000 | Email from R. Walsh to D. Farr attaching Sharepoint Item 266 - Return Mud Flow Sensor | |
| TREX-04800 | NONE | 1/1/2011 | Transocean Job Opening Description re Assistnat Driller | |
| TREX-04802 | TRN-INV-00800574 | 00/00/0000 | Information Form re ER Time Line/Allen Seraile | |
| TREX-04803 | TRN-INV-00004448 - TRN-INV-00004453 | 6/3/2010 | Interviewing Form re A. Seraille by B. Scott | |
| TREX-04804 | TRN-USCG_MMS-00034545 - TRN-USCG_MMS-00034620 | 2/17/2010 | Certificate re Successful Completeion of Offshore Water Survival by A. Seraile | |
| TREX-04805 | TRN-MDL-01577596 - TRN-MDL-01577666 | 2/6/2010 | Email from DWH AsstDriller to DWH Toolpusher re "WELL ADVISOR.xls" with Advisor Attachment | |
| TREX-04806 | TRN-MDL-01577370 - TRN-MDL-01577374 | 2/26/2010 | Email from G. Jones to Deepwater Horizon Performance Coordinator, R. Arcos, DWH AsstDriller, et al. re "BP Horizon Mud Report 2-25-2010" with Report Attachment | |
| TREX-04820 | TRN-INV-02809240 - TRN-INV-02809243 | 6/12/2010 | Email from S. Bondar to G. Park, et al. re: Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | |
| TREX-04822 | TRN-INV-01030549 - TRN-INV-01030550 | 00/00/0000 | Exerpt of Investigations: Driller's BOP Control Panel Purge System | |
| TREX-04823 | TRN-INV-03279448 - TRN-INV-03279453 | 11/10/2010 | Email from E. Florence to D. Farr re: Solenoid attaching Ron Guidry Personal Notes; Ron Guidry 2nd Interview Nov. 1 2010 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04824 | TRN-INV-02888504 - TRN-INV-02888506 | 3/23/2011 | Email from C. Tolleson to G. Boughton, et al. re: Comments Additional BOP Testing - 23 Mar 2011 | |
| TREX-04826 | TRN-INV-02808228 - TRN-INV-02808229 | 1/24/2011 | Email from D. Wilkes to B. Walsh re: ER ventilation (Explorer Riser Elevator) | |
| TREX-04827 | TRN-INV-02808200 | 9/16/2010 | Email from C. Tolleson to E. Florence, et al. re: Batteries | |
| TREX-04828 | | 00/00/0000 | Transocean Senior Toolpusher Job Description | |
| TREX-04831 | BP-HZN-CEC017621 - BP-HZN-CEC017641 | 4/15/2010 | GoM Exploration Wells MC 252 #1ST00BP01 - Macondo Prospect 7" x 9-7/8" Interval - Table of Contents - 9: Production Casing Operations | |
| TREX-04832 | BP-HZN-BLY00288200 - BP-HZN-BLY00288203 | 5/3/2010 | Form MMS-124 - Electronic Version re Deepwater Horizon Temporary Abandonment - Submitted 4/16/2010 | |
| TREX-04833 | TRN-MDL-01349833 - TRN-MDL-01349833 | 1/20/2010 | Email from DWH, Toolpusher to DWH, AsstDriller re FW: Macondo Well - DP Strategy | |
| TREX-04834 | TRN-MDL-01341088 - TRN-MDL-01341093 | 12/1/2004 | Transocean Field Operations Manual HQS-OPS-HB-05 - Operations Driller's Key Responsibilities | |
| TREX-04835 | TRN-MDL-01352251 - TRN-MDL-01352251 | 8/21/2005 | Email from Maintenance to Horizon Training et al. re Normal Expenses for Horizon - Daily Report | |
| TREX-04838 | | 2/23/1999 | State of Oklahoma Certificate of Limited Liability Company: Beirute Enterprises, LLC | |
| TREX-04855 | | 7/21/2010 | Email from J. McKay to R. Beirute, I. McPherson and A. Hibbert re "Cementing Evaluation questions" with BP Peer Review of CSI Cementing Analysis Attachment | |
| TREX-04856 | BP-HZN-BLY00124059 - BP-HZN-BLY00124061 | 7/22/2010 | Email from K. Corser to B. Thorn, W. Winters, J. McKay and K. Corser re "CSI peer review comments" with Peer Review Feedback Attachment | |
| TREX-04888 | Beirute 30(b)(6) 01600 - Beirute 30(b)(6) 01602 | 7/22/2010 | MC 252 Macondo, BP Peer Review of CSI Cementing Analysis | |
| TREX-04896 | BP-HZN-IIT-0004340 - BP-HZN-IIT-0004343 | 4/12/2010 | Halliburton Lab Results for Transocean Horizon | |
| TREX-04897 | | 8/1/2011 | Letter from Oilfield Testing & Consulting to Murphy, Sylvia re JIT Macondo Well Testing | |
| TREX-04898 | Beirute 30(b)(6) 00845 - Beirute 30(b)(6) 00879 | 00/00/0000 | Macondo BoD report with surface conductor and casing measurments | |
| TREX-04901 | TRN-INV-01132790 - TRN-INV-01132791 | 8/26/2010 | Email from A. Rose to B. Ambrose, et al. re: U.S. Coastal State Regulation Compliance attaching Transocean Letter 082610 | |
| TREX-04902 | TRN-INV-00690288 - TRN-INV-00690290 | 5/16/2010 | Email from B. Ambrose to V. Garza re: Macondo KT | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04903 | TRN-MDL-01856808 | 2/9/2010 | Email from P. Johnson to B. Sannan re: Macondo KT | |
| TREX-04904 | TRN-MDL-01843679-0001 - TRN-MDL-01843679-0023 | 00/00/0000 | Well Review Checklist | |
| TREX-04905 | TRN-INV-01215566 - TRN-INV-01215567 | 1/13/2011 | Email from L. McMahan to M. Robichaux and B. Ambrose re: Presidential Commission Report - Chapter 4 Comments | |
| TREX-04906 | TRN-INV-00686781 | 8/20/2010 | Email from D. Cameron to D. Hart attaching Well control integrity of mechanical barriers rev 1 | |
| TREX-04907 | TRN-MDL-01709691 - TRN-MDL-01709696 | 12/1/2004 | Field Operations Manual - Drillers Key Responsibilities | |
| TREX-04908 | TRN-INV-00660683 - TRN-INV-00660701 | 6/19/2008 | Email from OIM to DWH Toolpusher re: Urgent : Driller Key Responsibilities | |
| TREX-04909 | TRN-MDL-01718662 - TRN-MDL-01718664 | 11/3/2008 | Email from L. McMahan to S. Newman and B. Sannan re: Daily Executive Notification - NPT 29-Oct-2008 | |
| TREX-04910 | TRN-INV-00330962 - TRN-INV-00330982 | 00/00/0000 | Park Ten ER Log | |
| TREX-04911 | TRN-MDL-01851695 | 00/00/0000 | Master/OIM Relationship | |
| TREX-04912 | TRN-MDL-01681214 - TRN-MDL-01681220 | 11/20/2007 | Integration Memo re: Day 1 Operational Guidance | |
| TREX-04913 | TRN-INV-00004324 - TRN-INV-00004329 | 8/10/2010 | Interviewing Form Bill Sannan | |
| TREX-04914 | TRN-MDL-01710111 - TRN-MDL-01710112 | 5/14/2010 | Email from D. Winslow to B. Sannan re: Negative test Procedure | |
| TREX-04915 | TRN-INV-00760338 - TRN-INV-00760339 | 6/15/2010 | Email from B. Sannan to T. Williams, et al. re: Negative Test Procedures - Conventional Procedures in Transocean Fleet | |
| TREX-04916 | TRN-INV-00415739 - TRN-INV-00415740 | 8/27/2010 | Email from B. Sannan to B. Ambrose re: Deepwater Pathfinder - Rig Office Pictures attaching DWP - Rig Clerk Side | |
| TREX-04917 | TRN-INV-00686808 - TRN-INV-00686809 | 8/27/2010 | Email from B. Sannon to B. Ambrose and P. Roller re: Rig Office Pictures attaching Nautilus Company Man's office | |
| TREX-04918 | TRN-INV-01152743 - TRN-INV-01152744 | 9/1/2010 | Email from B. Sannan to B. Ambrose re: BP Co man office pics | |
| TREX-04919 | TRN-MDL-01735161 - TRN-MDL-01735173 | 00/00/0000 | Transocean Rig Strategy Summary Document | |
| TREX-04920 | TRN-INV-00921713 - TRN-INV-00922193 | 00/00/0000 | Chart of Start times and Dates | |
| TREX-04921 | TRN-INV-00820751 - TRN-INV-00820910 | 11/15/2010 | Excerpt from Share Point | |
| TREX-04922 | TRN-INV-00004330 - TRN-INV-00004348 | 8/10/2010 | Drafts of Interview Form of Bill Sannan | |
| TREX-04923 | TRN-INV-00002303 - TRN-INV-00002316 | 8/11/2010 | Interviewing Form: Paul Johnson | |
| TREX-04934 | TRN-INV-03405120 - TRN-INV-03405122 | 10/21/2010 | DWH Technical Group Summary Report | |
| TREX-04940 | TRN-INV-01028927 | 1/14/2011 | Excerpt of Internet article - Investigations: What testing of the AMF was completed on board the DWH | |
| TREX-04942 | BP-HZN-2179MDL00132053 - BP-HZN-2179MDL00132562 | 12/15/2009 | Health and Safety Policies and Procedures Manual | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04943 | | 00/00/0000 | Kick Prevention, Detection, and Control: Planning and Training Guidelines for Drilling Deep High-Pressure Gas Wells | |
| TREX-04944 | | 3/14/2009 | Size of a Bubble in a water column | |
| TREX-04945 | TRN-INV-01143351; TRN-INV-01143353; TRN-INV-01143355; TRN-INV-01143357; TRN-INV-01143359; TRN-INV-01143361; TRN-INV-01143363; TRN-INV-01143365; TRN-INV-01143367; TRN-INV-01143369; TRN-INV-01143371; TRN-INV-01143373; TRN-INV-01143375; TRN-INV-01143377; TRN-INV-01143379; TRN-INV-01143381; TRN-INV-01143383; TRN-INV-01143385 | 6/23/2010 | Macondo Well Gas Rise Velocity Analysis | |
| TREX-04946 | | 00/00/0000 | Note stating All transocean interview notes | |
| TREX-04947 | BP-HZN-2179MDL00004691 | 2/26/2010 | Email from B. Cocales to P. Johnson re: 5-1/2" HWDP | |
| TREX-04948 | TRN-INV-01836495 - TRN-INV-01836531 | 8/25/2010 | Email from J. Kent to D. Farr and B. Walsh re: Overdue PM's attaching DWH OverdueJobs 30days or more | |
| TREX-04949 | | 00/00/0000 | Exerpt of Article - Chapter 3.5 Gas Dispersion and Ignition | |
| TREX-04950 | BP-HZN-2179MDL00142400; BP-HZN-2179MDL00142421 - BP-HZN-2179MDL00142422 | 12/1/2004 | Deepwater Horizon Operations Manual | |
| TREX-04951 | TRN-INV-01840838 | 12/8/2010 | Email from D. Farr to S. Newman and A. Rose re: Gisclair's Testimony at CG/BOE Enquiry | |
| TREX-04952 | | 00/00/0000 | Image of flow chart | |
| TREX-04953 | BP-HZN-MBI00021406 - BP-HZN-MBI00021433 | 00/00/0000 | Steve Rebuison Notebook | |
| TREX-04954 | TRN-INV-00005095 - TRN-INV-00005102 | 8/10/2010 | Interviewing Form of Sarah Williams | |
| TREX-04955 | TRN-MDL-01159449 - TRN-MDL-01159460 | 7/24/2010 | Email from R. Tiano to D. Farr and L. McMahan re: Need some information on DWH attaching Gas sensors and Purge Air | |
| TREX-04956 | TRN-INV-01838192 | 7/29/2010 | Email from C. Tolleson to J. Tillman, et al. re: Prliminary answer to overriding all alarms question | |
| TREX-04957 | TRN-INV-00975890 - TRN-INV-00975904 | 9/13/2010 | Notes - Investigation of BOP Discussion | |
| TREX-04958 | TRN-INV-00807440 - TRN-INV-00807463 | 00/00/0000 | Equipment Alert Review | |
| TREX-04959 | | 00/00/2009 | Safety milestons - Deepwater Horizon Six Years Safety in Excellence | |
| TREX-04960 | TRN-INV-00001422 - TRN-INV-00001428 | 5/28/2010 | Interviewing Form : Randy Ezell | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-04964 | TRN-INV-01835181 - TRN-INV-01835182 | 6/4/2010 | Christopher Haire description responsiblities pumping fluid, pressure testing and cementing | |
| TREX-04968 | TRN-INV-01834759 - TRN-INV-01834760 | 10/23/2010 | Email from A. Rose to D. Farr re: Pods | |
| TREX-04969 | TRN-INV-01854932 - TRN-INV-01854933 | 7/15/2010 | Email from G. Childs to B. Ambrose re: Sharepoint Investigation ticket 32 on Shearing, revision attaching Cameron EB702 Shear Calculations 6 625 | |
| TREX-04972 | | 7/6/2010 | Deepwater Horizon Investigation Employee tree | |
| TREX-04974 | TRN-INV-01031181 - TRN-INV-01031182 | 6/14/2011 | Excerpt of Internet Article re: Investigations: BOP Inspection - Product Alerts without answers, Ref Ticket 008 | |
| TREX-04975 | TRN-INV-03291121 - TRN-INV-03291157 | 10/20/2010 | Deepwater Horizon Macondo Blowout : A Review of Cement Designs and Procedures | |
| TREX-04983 | Beirute 30(b)(6) 00845 - Beirute 30(b)(6) 00879 | 00/00/0000 | Macondo BoD Version 1 | |
| TREX-04989 | ANA-MDL-000033885 - ANA-MDL-000033925 | 8/19/2009 | Email from D. Peyton to M. Morris re Macondo Results with Attachment | |
| TREX-05000 | TRN-INV-03403774 - TRN-INV-03403774 | 6/3/2010 | Deepwater Horizon Investigation Organizational Chart | |
| TREX-05001 | TRN-INV-03402975 - TRN-INV-03402977 | 8/4/2010 | Email from P. Roller to B. Ambrose re RE: Update | |
| TREX-05002 | TRN-INV-03404177 - TRN-INV-03404213 | 10/20/2010 | InTuition Energy Associates Pte Ltd. Deepwater Horizon Macondo Blowout - A Review of Cement Designs and Procedures - Final Report - Draft Copy Only | |
| TREX-05003 | TRN-INV-03404062 - TRN-INV-03404080 | 8/20/2010 | InTuition Energy Associates Pte Ltd., "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized" | |
| TREX-05004 | TRN-INV-03406254 - TRN-INV-03406309 | 4/7/2011 | Review of Macondo #1 - 7" x 9-7/8" Production Casing Cementation | |
| TREX-05005 | TRN-INV-01816212 - TRN-INV-01816216 | 9/28/2010 | Email from G. Birch to P. Roller re O&GJ - Halliburton Article - 27 Sept | |
| TREX-05010 | BP-HZN-BLY00204992 | 5/6/2010 | Horizon Incident Investigation Team Org Chart | |
| TREX-05011 | BP-HZN-BLY00141258 - BP-HZN-BLY00141300 | 7/21/2010 | Tony Brock and James Wetherbee Post Meeting Notes | |
| TREX-05030 | ANA-MDL-000073345 - ANA-MDL-000073346 | 6/15/2010 | Email from D. Peyton to B. Manoochehri re "EGOM Wells" with Long String Final List | |
| TREX-05032 | TRN-INV-00002645 - TRN-INV-00002652 | 6/2/2010 | Transocean Investigation Interviewing Form: Y. Keplinger | |
| TREX-05033 | TRN-MDL-02411791 - TRN-MDL-02411792 | 8/22/2009 | Email from DWH, DPOperator to DWH, Captain re "DWH PIC Letter" with Letter | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05034 | TRN-USCG_MMS-00036708 - TRN-USCG_MMS-00036709; TRN-USCG_MMS-00036751 | 00/00/0000 | Y. Keplinger Personnel Training File Report from NAR.OPS.RigCentral.com | |
| TREX-05035 | TRN-MDL-01587834 - TRN-MDL-01587836 | 2/25/2005 | Email from rig_DWH,captain to DWH Chief Mate, DWH Marine, and DWH Maintenance re "FW: DP Event Report" | |
| TREX-05037 | TRN-MDL-01597604 - TRN-MDL-01597626 | 00/00/0000 | Deepwater Horizon Watchstanding and Dynamic Positioning Bridge Procedures Guide | |
| TREX-05038 | | 5/4/2004 | Transocean DP Vessel Drift-off and Watch Circle Program Deepwater Horizon Operating Draft | |
| TREX-05039 | BP-HZN-MBI00167544 - BP-HZN-MBI00167545 | 4/18/2010 | Safety Drill Report | |
| TREX-05040 | TRN-MDL-01585758 - TRN-MDL-01585761 | 9/9/2003 | Superior Offshore Solutions LLC Daily Report #3 re Deepwater Horizon | |
| TREX-05041 | TRN-MDL-01597103 | 00/00/0000 | Transocean Task Specific Think Procedure Chart | |
| TREX-05042 | TRN-HCEC-00010352; TRN-HCEC-00010670 - TRN-HCEC-00010674; TRN-HCEC-00010677 - TRN-HCEC-00010697; TRN-HCEC-00010676 | 6/1/2009 | Transocean Deepwater Horizon Failure Modes Effects and Critically Analysis | |
| TREX-05043 | TRN-MDL-02412174 - TRN-MDL-02412176 | 1/10/2010 | Letter from N. Roche to Y. Keplinger re Logging | |
| TREX-05044 | TRN-MDL-01586886 - TRN-MDL-01586891 | 3/9/2007 | Letter from M. Dow to Y. Keplinger | |
| TREX-05045 | TRN-MDL-01586100 - TRN-MDL-01586104 | 7/2/2007 | Deepwater Horizon Marine Crew Task Specific Think Procedures | |
| TREX-05046 | TRN-MDL-02420138 | 2/19/2010 | Email from DWH DPOperator to DWH Captain re "Katie's Handover Notes - 19 February 2010" | |
| TREX-05047 | TRN-MDL-02420139 - TRN-MDL-02420141 | 00/00/0000 | Macondo Handover Notes | |
| TREX-05049 | BP-HZN-2179MDL01557748 - BP-HZN-2179MDL01557766 | 11/11/2009 | West Integrated Design Workshop - HSSE and Engineering | |
| TREX-05072 | BP-HZN-2179MDL01636407 - BP-HZN-2179MDL01636407 | 11/1/2010 | Email from C. Skelton to B. Clarkson, et al. re: Agenda and topics for Global ELT in London attaching ELT Nov 10 Pre-Read | |
| TREX-05082 | WITHDRAWN | 9/21/2009 | Email from K. Lacy to D. Connor re: First News Update: A Message from Bob Long attaching images | |
| TREX-05084 | WITHDRAWN | 12/17/2009 | Email from D. Wood to T. Mushovic re: Rig Requirements attaching Specifications and Technical Documents, Drilling Unit Equipment List, HSSE Requirements | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05086 | BP-HZN-2179MDL01861488 - BP-HZN-2179MDL01861494 | 5/13/2009 | Email from S. Tink to C. Holt, et al. re: Please do not forward: Field HSSE Advisor Changes attaching D&C HSSE Staffing and Org Chart 5-5 | |
| TREX-05097 | CAMCG00004025 - CAMCG00004038 | 1/22/2004 | Refurbishment Procedure for Cameron Solenoid Valves | |
| TREX-05101 | TRN-INV-01028925 - TRN-INV-01028925 | 12/16/2010 | DWH Investigation Form: What Testing of the AMF was Completed on board the DWH? | |
| TREX-05102 | TRN-MDL-01762377 - TRN-MDL-01762377 | 2/3/2010 | Email from DWH, MaintSup to P. Johnson et al. re Rig Move Feb 2010 | |
| TREX-05103 | TRN-INV-03349977 - TRN-INV-03349977 | 00/00/0000 | DW Horizon Investigation Team Member List with Emails | |
| TREX-05104 | TRN-INV-03387478 - TRN-INV-03387479 | 2/21/2011 | Email from J. Kent to R. Tiano re RE: BOP Information | |
| TREX-05105 | TRN-INV-03387879 - TRN-INV-03387880 | 1/20/2011 | DWH Technical Group Summary Report - 20 January 2011 | |
| TREX-05106 | TRN-INV-03353731 - TRN-INV-03353739 | 00/00/0000 | Deepwater Horizon: Transocean Internal Incident Investigation re Equipment Alert Review | |
| TREX-05107 | TRN-MDL-02198439 - TRN-MDL-02198439 | 2/16/2010 | Email from M. Fry to DWH, SubSeaSup re Battery Replacement | |
| TREX-05108 | TRN-MDL-02198440 - TRN-MDL-02198442 | 10/20/2004 | Transocean Original equipment Manufacturer/Technical Bulletin Approval Form re AMF/Dead Battery Replacement | |
| TREX-05109 | TRN-INV-03350782 - TRN-INV-03350783 | 11/1/2009 | Lithium-MnO2 Type M20 Battery Information sheet - Friwo | |
| TREX-05110 | | 06/00/2011 | Transocean Investigation Report: Appendix N - AMF Testing Excerpt | |
| TREX-05111 | TRN-INV-03307950 - TRN-INV-03307951 | 12/17/1998 | RBS8D Semi-Submersible Drilling Vessel: Construction Specifications - 15.2 Generators | |
| TREX-05112 | TRN-INV-03305248 - TRN-INV-03305254 | 9/17/2003 | Cameron: Drillers Control Panel | |
| TREX-05113 | TRN-INV-03355047 - TRN-INV-03355055 | 00/00/0000 | RMS - Gas Detection | |
| TREX-05114 | TRN-INV-03381881 - TRN-INV-03381881 | 12/31/2004 | Transocean Routine Work Order 8704-005824-000 (C) re Upgrade Lower Pipe Rams to Inverted Rams that will Test from Bottom Side | |
| TREX-05115 | TRN-INV-03329097 - TRN-INV-03329103 | 3/9/2006 | Change Proposal re Horizon: Install 18-3/4" Annular Stripper Packer | |
| TREX-05116 | TRN-INV-02509273 - TRN-INV-02509275 | 10/19/2010 | Email from J. Kent to R. Tiano re FW: Horizon BOP Leak | |
| TREX-05117 | TRN-MDL-01890260 - TRN-MDL-01890293 | 10/21/2009 | Transocean Marine Compliance Procedures - Annex: Dynamically Positioned Marine Integrity Review - Deepwater Horizon, March 3, 2010 to March 8, 2010 | |
| TREX-05118 | | 9/27/2010 | RMS II - Equipment History - Manual Watertight Hatches | |
| TREX-05119 | TRN-INV-03387497 - TRN-INV-03387500 | 2/11/2011 | Email from J. Tillman to D. Munoz et al. re RE: Fuel Distribution on the DWH | |
| TREX-05120 | TRN-INV-03387501 - TRN-INV-03387501 | 00/00/0000 | Kongsberg Simrad Screen for the Horizon | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05121 | TRN-INV-03349826 - TRN-INV-03349831 | 4/14/2010 | Checklist for Fassmer Lifeboats to be Executed by the Ship's Crew | |
| TREX-05122 | TRN-MDL-02247539 - TRN-MDL-02247544 | 9/13/2000 | 1.1.2 - Chain of Command for Deepwater Horizon - Duties and Responsibilites | |
| TREX-05129 | TRN-INV-01826940 - TRN-INV-01826940 | 1/14/2011 | Email from DWH Investigation to P. Roller re Investigations - AMF Testing onboard DWH | |
| TREX-05131 | TRN-INV-03350031 - TRN-INV-03350053 | 00/00/0000 | Cameron TL Ram Maintenance | |
| TREX-05132 | TRN-INV-03354447 - TRN-INV-03354447 | 8/24/2010 | Email from R. Tiano to H. Patil et al. re RE: Last Time the AMF Battery was Changed? | |
| TREX-05133 | TRN-INV-01827129 - TRN-INV-01827129 | 1/14/2011 | Email from DWH Investigation to P. Roller re Investigations - Equipment Alert Review | |
| TREX-05140 | BP-HZN-2179MDL00004310 - BP-HZN-2179MDL00004312 | 2/22/2009 | Tandem Form-A-Squeeze Form - AK Mixing and Spotting Prodcedures - Weighted Pill | |
| TREX-05141 | BP-HZN-2179MDL01407580 - BP-HZN-2179MDL01407581 | 1/27/2010 | Email from D. Vidrine to R.J. Doucet re Displacement to Seawater with Attachments | |
| TREX-05143 | SWACO-A-000001 - SWACO-A-000079 | 5/21/2010 | BP Deepwater Horizon Matter - Response to Request for Information - Memorandum | |
| TREX-05144 | BP-HZN-2179MDL00003333 - BP-HZN-2179MDL00003335 | 4/6/2010 | MI SWACO Tandem Form-A-Squeeze AK Mixing and Spotting Procedures - Weighted Pill | |
| TREX-05145 | M-I 00003698 - M-I 00003699 | 4/19/2010 | Email from L. Lindner to D. Maxie re Displacement | |
| TREX-05148 | CAM_CIV_0317298 | 7/1/2003 | Email from E. Gaude to J. Hensley re: Cajun HPU, Ram Bore Drift Gage, Horizon SBRs | |
| TREX-05149 | CAM_CIV_0316708 - CAM_CIV_0316709 | 6/28/2010 | Email from M. Whitby to D. McWhorter, et al re: Shear ram closing pressure | |
| TREX-05153 | CAM_CIV_0370628 - CAM_CIV_0370656 | 3/22/2004 | Test Procedure for Deadman Battery Pack Longevity Test | |
| TREX-05154 | CAM_CIV_0083914 - CAM_CIV_0083916 | 1/13/2006 | Email from R. Jahn to C. Erwin and E. Gaude re: PNA 332: New Deadman Battery Life Expectancy JB-CER-00274 attaching image001 | |
| TREX-05155 | CAM_CIV_0371709 - CAM_CIV_0371717 | 8/25/2005 | Email from E. Gaude to R. Jahn re: AMF batteries | |
| TREX-05156 | CAM_CIV_0162139 - CAM_CIV_0162151 | 10/9/2001 | Cameron Summit Meeting Action Item Report | |
| TREX-05157 | TRN-MDL-00304715 - TRN-MDL-00304761 | 2/24/2005 | SubSea Electronic Module Wiring Diagram | |
| TREX-05158 | | 00/00/0000 | Image of Processor | |
| TREX-05159 | CAM_CIV_0370225 | 9/3/1998 | Diagram of Deadman - System | |
| TREX-05160 | | 00/00/0000 | Diagram of AMF Board Processes | |
| TREX-05161 | TRN-INV-01302552 - TRN-INV-01302581 | 7/8/2000 | Diagram of Circuit Diagram Multiplex Modular Control POD | |
| TREX-05162 | CAM_CIV_0151942 - CAM_CIV_0151975 | 5/11/2010 | Factory Acceptance Test Procedure for Subsea Electronic Module | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05165 | CAM_CIV_0374340 - CAM_CIV_0374349 | 9/15/2010 | Cameron Sept. 15, 2010 memo re reversed solenoid valves. | |
| TREX-05166 | CAM_CIV_0406933 - CAM_CIV_0406945 | 5/30/2002 | ExproSoft - Reliability of Acoustic BOP Controls, Preliminary work | |
| TREX-05167 | CAM_CIV_0317358 - CAM_CIV_0317359 | 8/1/2002 | Email from E. Gaude to J. Sweeney re: Downtime, instructions about valve operations | |
| TREX-05168 | CAM_CIV_0105487 - CAM_CIV_0105503 | 1/2/2001 | Accumulator Volumetric Capacity Calculation in Accordance with API Specification for a Subsea Drilling BOP Control System R&B Falcon RBS | |
| TREX-05169 | CAM_CIV_0002990 - CAM_CIV_0003013 | 5/4/2010 | Deck Test Procedure for Mark-II Control POD Cameron P/N | |
| TREX-05170 | CAM_CIV_0105504 - CAM_CIV_0105506 | 1/13/2004 | Stack Flow Diagram | |
| TREX-05171 | CAM_CIV_0037828 - CAM_CIV_0037830 | 9/13/2004 | Stack Flow Diagram | |
| TREX-05172 | DNV2011051601 | 5/16/2011 | Summary Preparation Sheet BOP-009 Test Solenoid at Deep Sea Temperature | |
| TREX-05173 | CAM_CIV_0105569 - CAM_CIV_0105576 | 6/22/2000 | Emergency Disconnect Sequences, MUX BOP Control System for "Deepwater Horizon" R&B Falcon | |
| TREX-05174 | CAM_CIV_0105520 - CAM_CIV_0105521 | 9/8/2004 | Engineering Bulletin - AMF/Deadman Battery Replacement | |
| TREX-05177 | CAM_CIV_0029877 - CAM_CIV_0029899 | 6/7/2010 | Email from J. Van Lue to M. Kelley, et al re: DSR for June 6th attaching POD Intervention doc | |
| TREX-05181 | HAL_1205678 - HAL_1205679 | 6/1/2010 | Email from R. Sweatman to T. Roth and J. Bement re: Horizon SDL EOWR attaching MC252_001_ST00BP01 | |
| TREX-05182 | HAL_1205680 - HAL_1205763 | 00/00/0000 | Halliburton Sperry Drilling Services for the Transocean Deepwater Horizon | |
| TREX-05183 | | 00/00/0000 | Excerpt of internet article - Connection Flow Monitor (CFM) Software | |
| TREX-05184 | | 00/00/0000 | Excerpt of report - Chapter 3.3 Drill Floor Activities | |
| TREX-05185 | | 00/00/0000 | Sperry Drilling Services - Surface Data Logging | |
| TREX-05186 | HAL_0696735 - HAL_0696736 | 5/7/2010 | Email from R. Vargo to J. Miller re: Cement Top attaching TOC Review | |
| TREX-05187 | | 00/00/0000 | Top of Cement simulations | |
| TREX-05188 | HAL_0606676 - HAL_0606677 | 6/28/2010 | Email from R. Sweatman to T. Roth re: Conversation with Jeff Moss of Exxon Mobil | |
| TREX-05193 | HAL_1228396 - HAL_1228401 | 6/23/2010 | Email from J. Lewis to A. Briston, C. Perez, et al. re "Release of 2010 Pil White Paper" with Halliburton White Paper Attachment | |
| TREX-05195 | HAL_1228332 - HAL_1228333 | 1/26/2011 | Email from N. Buck to J. Prestidge re "Sperry Drilling - Service Quality in the Drilling Equipment Maintenance world!" with Roadmap Attachment | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05198 | HAL_1228406 - HAL_1228428 | 1/20/2011 | Halliburton 2011 Service Quality Strategy | |
| TREX-05199 | HAL_1228196 - HAL_1228221 | 2/9/2011 | Email from J. Prestige to R. Shuman, R. Grisinger, G. Badrashini, et al. re "HSE and SQ for 2011" with Halliburton 2011 Service Quality Attachment | |
| TREX-05201 | | 2/24/2004 | United States Patent (Ravi) Method for Selection of Cementing Composition | |
| TREX-05202 | | 8/17/2004 | United States Patent (Dao) Lightweight Well Cement Compositions and Methods | |
| TREX-05203 | HAL_0046629 - HAL_0046634 | 00/00/0000 | Cementing Process Optimized to Achieve Zonal Isolation | |
| TREX-05204 | HAL_0608108 | 9/20/2010 | Email from K. Ravi to T. Roth re: presentation attaching presentation2 | |
| TREX-05205 | HAL_0579763 - HAL_0579764 | 9/16/2010 | Email from K. Ravi to A. Badalamenti attaching Presentation about Cement Slurry testing | |
| TREX-05206 | HAL_0570000 - HAL_0570002 | 9/13/2010 | Email from J. Gagliano to A. Badalamenti, et al. re: Well Schematics attaching Macondo Schematic Capacities, Macondo Schematic Flow Path | |
| TREX-05207 | HAL_0579568 - HAL_05795689 | 9/13/2010 | Email from A. Badalamenti to K. Ravi, et al. re: MC Canyon 252 volume and height cals June 11 2010 attaching same | |
| TREX-05208 | HAL_0534805 | 5/3/2010 | Email from J. Gagliano to K. Ravi re: Macondo Info - Livelink 3138 KB attaching Foamed Casing Post Job Summary, Liner Post Job Report; Location Blend | |
| TREX-05209 | HAL_0579770 - HAL_0579771 | 00/00/0000 | Exerpt defining unstable cement and what a slurry is | |
| TREX-05210 | | 10/6/1991 | Excerpt of article entitled Large-Scale Experiments show proper hole Conditioning: A Critical Requirement for successful Cementing Operations | |
| TREX-05211 | | 3/26/1996 | United States Patent (Weaver) Drilling Fluid and Filter Cake Removal Methods and Compositions | |
| TREX-05212 | HAL_0120110 - HAL_0120243 | 5/3/2010 | Email from J. Gagliano to K. Ravi re: Macondo Info attaching Foamed Casing Post Job Summary | |
| TREX-05213 | HAL_0074086 - HAL_0074089 | 9/14/2010 | Email from J. Gagliano to R. Faul, et al. re: Revised Well Schematics attaching Schematic Tag Cement, Macondo Schematic Capacities; Macondo Schematic Flow Path | |
| TREX-05214 | HAL_1073095 - HAL_1073096 | 9/28/2010 | Email from T. Roth to J. Gagliano, et al. re: Data Confirmation attaching BP DW Horizon Investigation Insights Sept 26 | |
| TREX-05215 | HAL_1071449 - HAL_1071450 | 10/4/2010 | Email from K. Ravi to S. Turton re: tests attaching February and April Tests | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05216 | HAL_1072394 - HAL_1072395 | 10/4/2010 | Email from K. Ravi to S. Turton re: tests-2 attaching February and April Tests-2 | |
| TREX-05217 | HAL_0867147 - HAL_0867148 | 5/31/2010 | Email from R. Mitchell to M. Mellen, et al. re: Gulf Situation | |
| TREX-05218 | HAL_0709187; HAL_0710203 - HAL_0710212 | 5/22/2010 | Email from T. Hemphill to K. Ravi re: 14.2 & 16.4 ppg Top Kill Mud Rheology - Livelink attaching GOM Blowout well doc | |
| TREX-05219 | HAL_0045251 - HAL_0045253 | 12/8/1999 | ZoneSealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries | |
| TREX-05220 | HAL_1071448 | 7/25/2010 | Email from T. Roth to A. Badalamenti and S. Turton re: Fred Sabins | |
| TREX-05221 | | 9/13/2011 | Excerpt of Web article on Halliburton web site | |
| TREX-05222 | | 6/1/2007 | Exerpt about D-Air 3000 and D-Air 3000L | |
| TREX-05223 | | 3/2/2004 | Foam Cement Engineering and Implementation for Cement Sheath Integrity at High Temperature and High Pressure | |
| TREX-05224 | HAL_0660922 | 6/7/2010 | Email from R. Chemali to B. Hendricks et al. re: A Smoking Gun in BP's Deep Horizon Mess | |
| TREX-05225 | HAL_0531721 - HAL_0531723 | 4/18/1999 | D-AIR 3000L and D-AIR 3000 Defoamers | |
| TREX-05226 | | 7/17/1990 | United States Patent (Brothers) - Set retarded cement compositions and methods for well cementing | |
| TREX-05230 | HAL_0579766 - HAL_0579768 | 9/28/2010 | Email from J. Gagliano to K. Ravi, et al. re: Data Confirmation - Livelink 62 KB | |
| TREX-05264 | HAL_1228491 | 2/10/2011 | Activities and Descriptions for Global Compliance | |
| TREX-05272 | BP-HZN-2179MDL00056053 - BP-HZN-2179MDL00056112 | 00/00/0000 | Halliburton Integrity Management Conformance Guidelines for Contractors | |
| TREX-05275 | HAL_1228486 - HAL_1228489 | 3/22/2011 | Email from O. Kamal to J. Prestidge and G. Badrashini re "RE: 2011 SQ Plan" | |
| TREX-05276 | HAL_1228247 - HAL_1228271 | 1/25/2011 | Email from T. Probert/Halliburton Communications to Halliburton Managers and Supervisors re "Halliburton's 2011 HSE Strategy" | |
| TREX-05277 | HAL_1228397 - HAL_1228401 | 00/00/2010 | Halliburton 2010 Performance Improvement Initiative (PII) HSE Plan | |
| TREX-05278 | HAL_0048646 - HAL_0048755 | 1/1/2006 | Health, Safety and Environment Handbook, 2006-U.S. | |
| TREX-05281 | HAL_0899210 | 6/16/2010 | Email from B. Murphy to T. Probert and L. Pope re "FW: Congress letter to BP" | |
| TREX-05283 | | 00/00/0000 | Halliburton Presentation re "Deepwater Challenges: Solved Efficiently" | |
| TREX-05285 | TRN-MDL-00505092 - TRN-MDL-00505184 | 00/00/0000 | DP Operations Manual | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05286 | TRN-MDL-01587341 - TRN-MDL-01587346 | 5/6/2005 | Letter from M. Dow to Y. Keplinger | |
| TREX-05287 | TRN-MDL-02423147 | 1/20/2010 | Email from DWH DPOperator to DWH Captain re "RE: Dp Issues" | |
| TREX-05292 | TRN-MDL-02431354 - TRN-MDL-02431357 | 2/28/2003 | Chief Mate Handover Notes to John Allen relieving Peter Cyr | |
| TREX-05293 | TRN-MDL-02431335 - TRN-MDL-02431338 | 4/7/2006 | Handover Notes from Marcel Muise to Curt Kuchta | |
| TREX-05295 | TRN-MDL-02431793 - TRN-MDL-02431794 | 2/22/2010 | Email from J. Kent to DWH ChiefMate and R. Tiano re "RE: Fire Dampers" | |
| TREX-05296 | TRN-INV-00005239 - TRN-INV-00005245 | 6/1/2010 | Transocean Interview Notes of David Young | |
| TREX-05297 | TRN-INV-00695743 - TRN-INV-00695746 | 10/30/2009 | Email from DWH MaintSup to P. Johnson, J. Kent, R. Tiano, et al. re "RE: Rig Down time" | |
| TREX-05299 | | 00/00/0000 | Transocean's Deepwater Horizon Organization Chart | |
| TREX-05301 | SMIT_00288 - SMIT_00290 | 4/21/2010 | Lloyd's Standard Form of Salvage Agreement | |
| TREX-05303 | SMIT_00442 - SMIT_00457 | 8/17/2010 | Email from D. Martin to D. Martin re Resend FW: Salvage Planning | |
| TREX-05304 | SMIT_00384 - SMIT_00385 | 8/17/2010 | Email from D. Martin to D. Martin re Salvage Plan | |
| TREX-05307 | SMIT_00520 - SMIT_00532 | 4/21/2010 | Preliminary Salvage Plan - DWH Mississippi Canyon Block 252 | |
| TREX-05308 | SMIT_00497 - SMIT_00500 | 4/21/2010 | Daily Progress Report | |
| TREX-05309 | SMIT_00501 - SMIT_00504 | 4/22/2010 | Daily Progress Report - Quality Form | |
| TREX-05311 | SMIT_00312 - SMIT_00322 | 4/25/2010 | Email from D. Martin to B. McKechnie, et al. re: Deepwater Horizon - DPR's 01 attaching Deepwater Horizon - DPR 01 Wednesday April 21 corrected | |
| TREX-05326 | | 4/20/2010 | Deepwater Horizon Meetings (04/20/2010 - 08/15/2010) Notes | |
| TREX-05328 | TRN-INV-00921079 - TRN-INV-00921082 | 5/5/2010 | Email from J. Paul Buisine to P. Tranter re "RE: Horizon BOP" | |
| TREX-05329 | BP-HZN-2179MDL00442907 - BP-HZN-2179MDL00442911 | 4/24/2010 | Email from G. Imm to D. Suttles, R. Morrison, D. Rainey, et al. re "MC252 - Approval for Procedure to Close BOP" with Technical Field Support Attachment | |
| TREX-05330 | BP-HZN-2179MDL01514747 - BP-HZN-2179MDL01514752 | 4/24/2010 | GoM Drilling, Completions and Interventions Operations Procedure Report | |
| TREX-05332 | OSE212-038591 | 4/2/2010 | Drilling Inspection Form for Deepwater Horizon | |
| TREX-05336 | TRN-MDL-02453457 - TRN-MDL-02453550 | 7/1/2002 | Transocean Floating Operations Manual re Marine Operations Guidelines | |
| TREX-05337 | TRN-MDL-02431283 | 2/14/2002 | Excerpt of DWH Emergency Response Manual - Table of Contents | |
| TREX-05338 | TRN-MDL-02427447 - TRN-MDL-02427448 | 00/00/0000 | Deepwater Horizon Well Specific Operating Guidelines for Viosca Knoll 915 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05339 | TRN-MDL-00510863 - TRN-MDL-00510866 | 5/4/2004 | Transocean DP Vessel Drift-off and Watch Circle Program Form | |
| TREX-05340 | TRN-MDL-02428394 - TRN-MDL-02428396 | 00/00/0000 | Transocean SedcoForex Task Specific Think Procedure Chart re DriveOff - DriftOff | |
| TREX-05341 | TRN-MDL-02437076 - TRN-MDL-02437082 | 1/22/2010 | Mike Dow Handover Notes | |
| TREX-05342 | TRN-MDL-02431786 - TRN-MDL-02431787 | 2/25/2010 | Email from DWH Captain to DWH ChiefMate re "RE: 2011 SPS Projects" | |
| TREX-05344 | TRN-INV-00910156 | 4/22/2010 | US Coast Guard Witness Statement | |
| TREX-05345 | TRN-USCG_MMS-00034122 | 2/19/2010 | IADC Well Control Accreditation Program - David Young completed a Full Course at the Supervisor Level | |
| TREX-05347 | | 9/20/2011 | Email from J. Powers to D. Troquet re: numbers "subsea stacks" | |
| TREX-05348 | | 11/4/2002 | Department of the Interior Minerals Management Service - Field Operations Reporter's Handbook | |
| TREX-05355 | BP-HZN-2179MDL03776407 - BP-HZN-2179MDL03776427 | 3/23/2011 | Email from T. Bailey to A. Frazelle re: Well Control Training attaching Appraise Stage Rev A condensed ppt.; Well Control Rev ppt; Accidents, Incidents and the Human Factor | |
| TREX-05364 | BP-HZN-2179MDL03146568 - BP-HZN-2179MDL03146571 | 00/00/2009 | 2008 Annual Individual Performance Objectives | |
| TREX-05376 | BP-HZN-2179MDL01429835 - BP-HZN-2179MDL01429835 | 6/3/2007 | Email from D. Grubbe to same re: Weekly Safety Note; 4 June 2007; Process Safety Management (PSM); Definition of Process Safety attaching Picture | |
| TREX-05382 | | 10/1/2011 | Westlaw 30 CFR 250.413 re: Oil and Gas and Sulphur Operations in the Outer Continental Shelf | |
| TREX-05383 | BP-HZN-2179MDL02297772 - BP-HZN-2179MDL02297793 | 10/14/2009 | Implementation of Group Defined Practices | |
| TREX-05396 | TRN-MDL-00697758 - TRN-MDL-00697837 | 2/6/2010 | Feb. 6, 2010 Email (and attachment) from DWH, OIM to P. Johnson re Macondo KT | |
| TREX-05397 | TRN-MDL02488080 - TRN-MDL02488082 | 6/11/2009 | Email from S. Hand to G. Leach and J. Doig re: BOP configuration | |
| TREX-05398 | TRN-MDL-00496448 - TRN-MDL-00496453 | 4/21/2010 | Email from J. Shaughnessy to M. Mazzella, et al. re: Procedure from Billy Stringfellow attaching Plan forward | |
| TREX-05399 | | 00/00/0000 | Well Review Checklist | |
| TREX-05405 | TRN-MDL-02468139 - TRN-MDL-02468142 | 6/16/2009 | Email from J. Doig to S. Hand and G. Leach re: BOP configuration attaching DWF & KG 1 Configurations | |
| TREX-05409 | TRN-INV-01834164 - TRN-INV-01834165 | 11/3/2010 | Email from S. Myers to D. Farr re: DWH - BOP follow up attaching images | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05412 | CAM_CIV_0003279 | 10/16/2007 | Operating Pressure General Recommendations for Annular BOPS | |
| TREX-05413 | WITHDRAWN | 00/00/0000 | Deepwater Horizon TL BOP Stack Operation and Maintenance Manual | |
| TREX-05416 | BP-HZN-IIT-0007356 - BP-HZN-IIT-0007376 | 5/22/2000 | Vastar Resources Inc. Deepwater Horizon Rig Files BOP Equipment Volume 2 | |
| TREX-05423 | TRN-INV-00000228 - TRN-INV-00000232 | 6/15/2010 | Interviewing Form of Sean Bayer | |
| TREX-05425 | TRN-INV-00000658 - TRN-INV-00000663 | 6/23/2010 | Interviewing Form of Stanley Carden | |
| TREX-05426 | TRN-INV-00000664 - TRN-INV-00000695 | 6/23/2010 | Image of Deepwater Horizon Rig General Arrangements | |
| TREX-05427 | TRN-INV-00002238 - TRN-INV-00002244 | 6/22/2010 | Interview Form of William Jernigan | |
| TREX-05430 | TRN-MDL-02865450 | 3/1/2008 | Diagram of Transocean Management System - HSE management | |
| TREX-05431 | TRN-MDL-02865410 | 3/1/2008 | Exerpt of report entitled Transocean Management system - HSE management | |
| TREX-05432 | TRN-MDL-02865365 - TRN-MDL-02865367 | 3/1/2008 | HSE performance in order to motivate personnel to take a proactive role | |
| TREX-05433 | TRN-MDL-02865605 | 3/1/2008 | Exerpt of report entitled Operations Integrity Case - Emergency Response | |
| TREX-05434 | TRN-INV-02983283 - TRN-INV-02983286 | 8/11/2010 | Emails between W. Weaver and A. Rispoli (2010) | |
| TREX-05435 | TRN-MDL-02721029 - TRN-MDL-02721030 | 5/7/2008 | Email from DWH Captain to J. MacDonald | |
| TREX-05436 | TRN-INV-02722323 - TRN-INV-02722328 | 00/00/0000 | Marine Compliance Procedures - Personnel Designation of OIM and PIC | |
| TREX-05437 | TRN-MDL-02723284 - TRN-MDL-02723286 | 9/24/2008 | Email from Hgr, BargeSupervisor to J. MacDonald re: Watertight Integrity and Compliance attaching Pump Rm. Blank | |
| TREX-05441 | TRN-INV-026442863 - TRN-INV-026442901 | 4/26/2010 | Weekly Drill Report | |
| TREX-05442 | TRN-INV-02642902 - TRN-INV-02642943 | 1/4/2010 | Weekly Drill Report | |
| TREX-05446 | TRN-MDL-02070856 - TRN-MDL-02070857 | 3/31/2006 | Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure | |
| TREX-05447 | TRN-MDL-02702988 - TRN-MDL-02703001 | 00/00/0000 | Chapter 6 - Summary of Conclusions - Deepwater casualty | |
| TREX-05448 | TRN-MDL-02703711 | 4/29/2011 | Email from W. Weaver to A. Rose re: Marine Board Conclusions and Recommendations attaching Macondo Conclusion Survey; Macondo Recommendations Survey | |
| TREX-05449 | TRN-INV-00000248 - TRN-INV-00000253 | 6/14/2010 | Interviewing Form of Rex Beard | |
| TREX-05450 | TRN-INV-00000594 - TRN-INV-00000598 | 6/3/2010 | Interviewing form of Jonathan Camacho | |
| TREX-05451 | TRN-INV-00000720 - TRN-INV-00000724 | 6/15/2010 | Interviewing Form of Nathan Carroll | |
| TREX-05452 | TRN-INV-00000992 - TRN-INV-00000997 | 6/17/2010 | Interviewing Form of Michael Cutrer | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05453 | TRN-INV-00001205 - TRN-INV-00001210 | 6/9/2010 | Interviewing Form of Michael Dicello | |
| TREX-05454 | TRN-INV-00001246 - TRN-INV-00001252 | 6/17/2010 | Interviewing Form of Mike Dow | |
| TREX-05455 | TRN-INV-00001748 - TRN-INV-00001752 | 7/22/2010 | Interviewing Form of Daivd Hackney | |
| TREX-05456 | TRN-INV-00002645 - TRN-INV-00002652 | 6/2/2010 | Interviewing Form of Yancy Keplinger | |
| TREX-05457 | TRN-INV-00002988 - TRN-INV-00002995 | 6/3/2010 | Interviewing Form of Mike Mayfield | |
| TREX-05458 | TRN-INV-00003298 - TRN-INV-00003305 | 6/21/2010 | Interviewing Form of Paul Meinhart | |
| TREX-05459 | TRN-INV-00003543 - TRN-INV-00003548 | 6/16/2010 | Interviewing Form of James Musgrove | |
| TREX-05460 | TRN-INV-00004126 - TRN-INV-00004130 | 6/4/2010 | Interviewing Form of Nathaniel Roche | |
| TREX-05461 | TRN-INV-00005239 - TRN-INV-00005245 | 6/1/2010 | Transocean Interview Notes of D. Young | |
| TREX-05462 | TRN-MDL-02703795 - TRN-MDL-02703798 | 1/31/2007 | Email from J. MacDonald to M. LaBella attaching Rig Awareness Manual | |
| TREX-05463 | TRN-MDL-02703799 - TRN-MDL-02703817 | 1/1/2007 | Rig Awarness Training | |
| TREX-05464 | TRN-MDL-02703881 - TRN-MDL-02703943 | 1/1/2007 | Rig Awareness Training - Rig Operations | |
| TREX-05472 | TRN-HCJ-00004903 | 12/15/2009 | Exerpt of Health and Safety Policies and Procedures Manual - Safety Policies, Procedures and Documentation | |
| TREX-05473 | TRN-MDL-02865451 - TRN-MDL-02865458 | 3/1/2008 | Transocean Operations Integrity Case for DWH: Section 1 | |
| TREX-05474 | TRN-MDL-02865347 - TRN-MDL-02865450 | 3/1/2008 | Transocean Operations Integrity Case: Section 2 | |
| TREX-05475 | TRN-MDL-02865459 - TRN-MDL-02865602 | 3/1/2008 | Transocean Operations Integrity Case for DWH: Section 4 | |
| TREX-05476 | TRN-MDL-02865603 - TRN-MDL-02865637 | 3/1/2008 | Transocean Operations Integrity Case for DWH: Section 5 | |
| TREX-05477 | TRN-MDL-02865616 - TRN-MDL-02865637 | 3/1/2008 | Transocean Operations Integrity Case for DWH: Section 6 | |
| TREX-05478 | TRN-MDL-00655132 - TRN-MDL-00655156 | 9/25/2007 | Email from A. Rose to S. Newman re: Meeting Presentations - GSF and Total attaching QHSE group for GSF | |
| TREX-05479 | TRN-MDL-02823550 - TRN-MDL-02823551 | 5/20/2009 | Email from W. Cabucio to M. Nuttall, et al. re: 2004 Task Planning and Risk Management Survey Questionnaire attaching Consolidated Regions Task Planning and Risk Management Questionnaires | |
| TREX-05480 | TRN-MDL-00547497 - TRN-MDL-00547526 | 4/1/2010 | Email from J. Canducci to M. Wright, et al. re: Corporate QHSE Incident Review - April 1, 2010 attaching Corporate QHSE Incident Review Apr 1; Actinia - DSC - Potential Dropped object; Safety Vision Review 2010 Clear Agreement Document | |
| TREX-05481 | TRN-MDL-02833303 - TRN-MDL-02833304; TRN-MDL-02833574 - TRN-MDL-02833582 | 2/24/2009 | Email from A. Rose to J. Moore re: Rig Visit Assignement attaching PMAA Criteria Standard; PMAA Procedures Manual - Section | |
| TREX-05482 | TRN-MDL-02834327 - TRN-MDL-02834345 | 3/26/2010 | Lloyd's Register Safety Management System and Safety Culture/Climate Reviews Closing Meeting | |
| TREX-05483 | TRN-MDL-02830621 - TRN-MDL-02830629 | 5/16/2002 | DNV ISM Code Certification Ship Audit Report for DWH (2002) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05484 | TRN-MDL-02832154 - TRN-MDL-02832188 | 8/16/2010 | Email from S. Hopkins to J. Moore re: ISM Audit Reports - DWH Flag State Inspection Reports attaching DNV Annual Verification Audit; DNV Annual Corporate ISM Audit | |
| TREX-05485 | TRN-INV-00018567 - TRN-INV-00018600 | 7/15/2009 | Corporate Emergency Response Plan | |
| TREX-05486 | TRN-MDL-02827465 - TRN-MDL-02827484 | 12/00/2009 | Transocean Engineering & Technical Support HSE Meeting (Dec. 2009) | |
| TREX-05491 | TRN-INV-02453505 - TRN-INV-02453509 | 6/14/2010 | Email from V. Garza to S. Watson re: Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | |
| TREX-05494 | TRN-MDL-02785585 - TRN-MDL-02785586 | 10/26/2010 | Email from R. McIntosh to E. Florence and B. Walsh re: RMS pod numbers attaching Doc1 | |
| TREX-05495 | TRN-INV-02853658 - TRN-INV-02853668 | 2/9/2011 | Email from E. Florence to D. Farr re: Info for PC ASAP attaching DWH SEM Battery change outs.doc | |
| TREX-05496 | TRN-INV-03293628 | 6/14/2011 | Email from B. Walsh to R. Tiano re: Cameron SEM Service Records | |
| TREX-05497 | TRN-INV-03500581 | 00/00/0000 | Handwritten Notes on Pod serial numbers | |
| TREX-05498 | TRN-INV-01870820 | 00/00/0000 | Horizon SEM information | |
| TREX-05499 | TRN-INV-01268788 - TRN-INV-01268796 | 5/11/2010 | Email from M. Fry to G. Boughton re: Solenoid S/N's attaching Valves List 1-20-10; Valves List 2-24-10 | |
| TREX-05501 | BP-HZN-2179MDL01340115 - BP-HZN-2179MDL01340134 | 8/4/2004 | NAX - DW Gulf of Mexico Deepwater Well Control Guidelines | |
| TREX-05504 | TRN-INV-00695743 - TRN-INV-00695746 | 10/30/2009 | Email from DWH MaintSUP to P. Johnson, et al. re: Rig Down Time; rig experiencing lack of proper maintenance | |
| TREX-05506 | BP-HZN-2179MDL00021552 - BP-HZN-2179MDL00021553 | 3/10/2010 | Email from D. Sims to M. Mazzella re; Auto Generated Report from Openwells - OCS-G32306 - BP Daily Operations Partners Report - Report Number | |
| TREX-05510 | BP-HZN-2179MDL03540258 | 7/16/2009 | Email from J. Shaughnessy to G. Gray and T. Fleece re: Marianas BOP Issue | |
| TREX-05513 | BP-HZN-2179MDL02485074 - BP-HZN-2179MDL02485096 | 6/11/2009 | Email from J. Shaughnessy to J. Sprague and J. Skelton re; Well Control STP attaching GP 10-10 Well Control STP June 11 09 | |
| TREX-05519 | BP-HZN-2179MDL01844731 - BP-HZN-2179MDL01844732 | 11/5/2009 | Email from C. Holt to W. Black, et al. re: P&C - WSL Ranking Spreadsheet attaching GoM DW WSL 2009 Ranking | |
| TREX-05550 | ANA-MDL-000003235 - ANA-MDL-000003236 | 3/23/2010 | Email from T. Trautman to S. Strife re: Macondo attaching Macondo well plan update 100322 | |
| TREX-05554 | ANA-MDL-000001214 | 2/22/2010 | Email from T. Trautman to S. Strife re: Well Updates | |
| TREX-05555 | ANA-MDL-000008418 - ANA-MDL-000008419 | 3/15/2010 | Email from S. Strife to R. Brown re: Deepwater GOM Activity Report for Daniels | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05556 | | 3/1/2005 | Lessons From Integrated Analysis of GOM Drilling Performance | |
| TREX-05557 | ANA-MDL-000205607 - ANA-MDL-000205608 | 5/4/2010 | Email from G. Raney to D. Decker re: Macondo 2010 BOD PosterRevised | |
| TREX-05558 | ANA-MDL-000002058 - ANA-MDL-000002074 | 8/26/2009 | Anadarko Authorization for Expenditure | |
| TREX-05563 | | 12/7/2001 | Image of Rig Main Deck Schematic | |
| TREX-05564 | | 12/7/2001 | Image of Rig Second Deck Schematic | |
| TREX-05567 | BP-HZN-2179MDL00250778 | 4/18/2010 | Email from Morel to Gagliano re retarder concentration | |
| TREX-05568 | HAL_0045047 - HAL_0045050 | 3/12/1996 | Halliburton Technology Bulletin on SA-541 | |
| TREX-05569 | HAL_0502335 - HAL_0502338 | 11/8/2010 | Email from T. Quirk to R. Vargo re: RP 65 | |
| TREX-05570 | HAL_0045251 - HAL_0045253 | 12/8/1999 | Technology Bulletin on ZoneSealant 2000 | |
| TREX-05571 | HCG161-040009 - HCG161-040017 | 7/27/2009 | United States Coast Guard- Certificate of Compliance | |
| TREX-05572 | TRN-INV-02265384 - TRN-INV-02265385 | 7/27/2009 | MMS/USCG RIG Inspection Summary Report Deepwater Horizon | |
| TREX-05574 | | 00/00/0000 | Chart in a report entitled Annex G: List of Certificates and Expiration Dates | |
| TREX-05580 | DHCIT-TPY-0169163 - DHCIT_TPY-0169164 | 6/25/2009 | Coast Guard_Activity Summary Report_Deepwater Horizon | |
| TREX-05581 | DHCIT_TPY-0169043 - DHCIT_TPY-0169045 | 8/15/2001 | Activity Summary Report - Completed Initial Letter of Compliance Examination | |
| TREX-05582 | DHCIT_TPY-0169099 - DHCIT_TPY-0169100 | 8/13/2002 | Activity Summary Report - Certificate of Compliance | |
| TREX-05583 | DHCIT_TPY-0169112 - DHCIT_TPY-0169113 | 8/6/2003 | Activity Summary Report - Check of VCP showed on outstanding deficiencies | |
| TREX-05584 | DHCIT_TPY-0169122 - DHCIT_TPY-0169123 | 8/31/2004 | Activity Summary Report - Attended MODU in company with POC CWO Carrera and LT Mike Franklin to conduct renewal examination for CoC | |
| TREX-05585 | DHCIT_TPY-0169130 - DHCIT_TPY-0169131 | 8/18/2005 | Activity Summary Report - MODU is in very good condition, Good Crew participation | |
| TREX-05586 | DHCIT_TPY-0169138 - DHCIT_TPY-0169140 | 8/8/2006 | Activity Summary Report | |
| TREX-05587 | DHCIT_TPY-0169145 - DHCIT_TPY-0169146 | 8/7/2007 | Activity Summary Report | |
| TREX-05588 | DHCIT_TPY-0169147 - DHCIT_TPY-0169148 | 10/4/2007 | Activity Summary Report - Received ABS Survey Report certifying load test of #4 Lifeboat cables.  Clear discrepancy in MISLE | |
| TREX-05589 | DHCIT_TPY-0169155 - DHCIT_TPY-0169157 | 10/15/2008 | Activity Summary Report - Check CVp showed no outstanding deficincies | |
| TREX-05590 | DHCIT_TPY-0232826 - DHCIT_TPY-0232829 | 8/7/2007 | U.S. Department of Homeland Securtiy United States Coast Gaurd - Certificate of Compliance | |
| TREX-05592 | HAL_0045650 - HAL_0045652 | 11/25/2002 | Technology Bulletin - SCR-100 Synthetic Cement Retarder | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05593 | HAL0050583 - HAL0050584; HAL0050589 - HAL0050594 | 5/20/2010 | Cement Lab Weigh-Up Sheet | |
| TREX-05594 | | 00/00/0000 | Web Server Log Information Chart | |
| TREX-05595 | | 3/7/2010 | Cement Lab Weigh-Up Sheet | |
| TREX-05596 | HAL_0045251 - HAL_0045253 | 12/8/1999 | Technology Bulletin: ZoneSealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries | |
| TREX-05597 | HAL_0045047 - HAL_0045050 | 3/12/1996 | Technology Bulletin: SA-541 Delayed Hydrating Suspending Aid | |
| TREX-05598 | HAL_0504562 - HAL_0504570 | 5/24/2010 | Email from R. Morgan to R. Faul re: Cement Conductivity attaching image | |
| TREX-05599 | HAL_0442474 | 7/27/2010 | Halliburton - National Commission Presentation | |
| TREX-05601 | BP-HZN-MBI00126866 - BP-HZN-MBI00126871 | 4/14/2010 | Email from C. Leweke to B. Cocales, et al. re: Macondo Cement Evaluation Work Order attaching Macondo USIT Workorder | |
| TREX-05602 | BP-HZN-2179MDL00044135 | 4/15/2010 | Email from C. Leweke to H. Powell re: MC252 Log data attaching GOMX BP - Logging Record - Macondo ST OH Logging | |
| TREX-05603 | DWHMX00321293 - DWHMX00321301 | 4/10/2010 | Borehole Profile - Hostile Litho Density Tool - Caliper Log | |
| TREX-05605 | BP-HZN-2179MDL01206725 - BP-HZN-2179MDL01206733 | 4/15/2010 | Email from S. Lacy to M. Albertin, et al. re: Latest diary & core data attaching Macondo MC252 Run 1 Wireline Diary | |
| TREX-05606 | WITHDRAWN | 4/3/2010 | Email from C. Leweke to J. Bellow re: Macondo DW Horizon Tool Status April attaching Equipment Status | |
| TREX-05607 | ADR032-061971 - ADR032-062078 | 5/9/2010 | Complete Report of the Modular Formation Dynamics Tester | |
| TREX-05608 | DWHMX00321342 - DWHMX00321385 | 4/10/2010 | Combinable Magnetic Resonance Gamma Ray report | |
| TREX-05609 | DWHMX00336438 - DWHMX00336451 | 4/11/2010 | Oil Based Micro-Imager Dipmeter Image Log | |
| TREX-05610 | DWHMX00335673 - DWHMX00335680 | 4/10/2010 | Borehole Profile Hostile Litho Density Tool - Caliper Log | |
| TREX-05611 | DWHMX00314705 - DWHMX00314707 | 4/10/2010 | Data Report of Well OCS-G 32306 001 ST00BP01 | |
| TREX-05612 | BP-HZN-BLY00189101 - BP-HZN-BLY00189107 | 4/9/2010 | Wireline Logging Diary - Macondo MC 252 #1 BP01 - Run 1 | |
| TREX-05613 | | 4/9/2010 | Passenger Manifest of Deepwater Horizon | |
| TREX-05614 | | 4/15/2010 | Passenger Manifest of Deepwater Horizon | |
| TREX-05616 | | 4/16/2010 | Laminated Sand Analysis - Hydrocarbon Indentification from RT Scanner | |
| TREX-05619 | TRN-MDL-00965751 - TRN-MDL-00965753 | 2/26/2010 | Email from J. Kent to B. Trahan re: Horizon BOP leak | |
| TREX-05628 | | 9/22/2011 | Job Description of Operations Manager | |
| TREX-05629 | TRN-INV-00003875 - TRN-INV-00003887 | 5/20/2010 | Transocean Interview Notes of C. Pleasant | |
| TREX-05637 | | 9/29/2011 | Asset Reliability Phase I Discovery & Definition Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05638 | TRN-MDL-01134168 - TRN-MDL-01134358 | 5/1/2009 | Transocean Asset Reliability Project - Phase I: Discovery & Definition Final Report | |
| TREX-05639 | TRN-INV-00730284 - TRN-INV-00730285 | 5/17/2010 | Email from B. Ambrose to V. Garza and S. Watson re: Important - Deepwater Horizon - From an employee of BP & TOI | |
| TREX-05640 | TRN-INV-01464717 | 7/21/2010 | Email from S. Myers to S. Newman attaching DWH Training Experience Map | |
| TREX-05641 | TRN-MDL-02492780 - TRN-MDL-02492815 | 00/00/0000 | Oversized Graph entitled Assessment Findings Summary (Rigs to Date by Class) | |
| TREX-05642 | | 4/1/2010 | Transocean: Positioned to Lead Proxy Statment and 2009 Annual Report | |
| TREX-05643 | TRN-MDL-00606649 - TRN-MDL-00606655 | 11/20/2007 | Transocean Integration Memo | |
| TREX-05644 | TRN-MDL-02865347 - TRN-MDL-02865450 | 3/1/2008 | Transocean Operations Integrity Case for DWH: Section 2 | |
| TREX-05645 | TRN-MDL-02493368 - TRN-MDL-02493372 | 11/3/2008 | Email from B. Sannan to S. Newman and L. McMahan re: Daily Executive Notification - NPT 29 Oct 2008 attaching explanation from the Rig manager | |
| TREX-05646 | TRN-HCEC-00100941 - TRN-HCEC-00100951 | 4/12/2010 | Email from gmsproject to S. Newman re: Daily Executive Notification - Incidents 4/12/2010 | |
| TREX-05647 | TRN-MDL-02506723 - TRN-MDL-02506745 | 00/00/0000 | Well Control Events Statistics 2005 - 2006 - 2007 | |
| TREX-05648 | TRN-MDL-02506721 - TRN-MDL-02506722 | 2/18/2008 | Email from M. Pathak to S. Newman re: 2007 Well Control Analysis | |
| TREX-05649 | TRN-INV-00760054 - TRN-INV-00760101 | 00/00/2009 | Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | |
| TREX-05649a | TRN-INV-00760054 - TRN-INV-00760055 | 00/00/2009 | Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | |
| TREX-05650 | TRN-INV-01143039 - TRN-INV-01143059 | 3/26/2009 | TO EAU Incident Investigation Report - Well Control Incident - Riser Unloading | |
| TREX-05651 | TRN-INV-01215566 - TRN-INV-01215567 | 1/13/2011 | Email from L. McMahan to M. Robichaux and B. Ambrose re: Presidential Commission Report - Chapter 4 Comments attaching HQS OPS ADV Integrity; Example displacement charts | |
| TREX-05653 | TRN-MDL-02764790 - TRN-MDL-02764792 | 1/16/2009 | Email from S. Newman to L. McMahan re: weekly OER Executive Review 2009 Week 02 | |
| TREX-05654 | TRN-INV-02504686 - TRN-INV-02504690 | 6/3/2010 | Email from N. Watson to E. Florence re: AMF Deadman | |
| TREX-05655 | TRN-MDL-02785016 - TRN-MDL-02785018 | 12/18/2010 | Email from DWN SubSeaSup to E. Florence re: Raw value of AMF system on Nautilus | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05657 | TRN-MDL-02806212 - TRN-MDL-02806213 | 9/17/2010 | Email from E. Florence to C. Tolleson re: Emailing: RE%20 AMF% 20battery% 20EB | |
| TREX-05658 | TRN-INV-02546928 - TRN-INV-02546929 | 11/3/2010 | Re-test the AMF card with the standard SEM test | |
| TREX-05659 | TRN-MDL-02805023 - TRN-MDL-02805031 | 10/27/2010 | Email from E. Florence to A. Murray and C. Tolleson re: Cameron system attaching image | |
| TREX-05661 | TRN-INV-02509564 - TRN-INV-02509567 | 00/00/0000 | AMF Sequence Test for SEM A & B | |
| TREX-05662 | TRN-MDL-02785488 - TRN-MDL-02785494 | 11/3/2010 | Email from C. Tolleson to E. Florence re: Fedex info | |
| TREX-05667 | TRN-MDL-02800177 - TRN-MDL-02800179 | 5/29/2010 | Email from N. Watson to E. Florence re: AMF Deadman | |
| TREX-05669 | HAL_0504758 - HAL_0504767 | 5/24/2010 | Email from R. Morgan to R. Morgan re: Cement Conductivity attaching image | |
| TREX-05670 | HAL_0707658 - HAL_0707664 | 4/12/2010 | Rickey Morgan - Paper Collection & Cement Lab Weigh Up Sheet DTD | |
| TREX-05671 | HAL_0131160 | 2/9/2009 | Email from C. Daigle to M. Stidham, et al. re: Viking Lab Test Documentation attaching Viking Lab Reporting v3 | |
| TREX-05672 | HAL_0677497 - HAL_0677498 | 7/1/2009 | Viking Lab System Slurry Calculations | |
| TREX-05673 | BP-HZN-CEC063955 - BP-HZN-CEC063968 | 6/4/2009 | Email from D. Maple to N. Shaw re: IR attaching Neil Shaw V6 May 22 | |
| TREX-05675 | BP-HZN-CEC055272 - BP-HZN-CEC055282 | 12/14/2007 | Email from K. Lacy to N. Shaw re: Package for disucussion attaching Neil Update Dec 15 2007; TO Strategy and Action Plan | |
| TREX-05677 | BP-HZN-CEC055460 | 1/4/2008 | Email from N. Shaw to A. Nicoletti re: Jan 9/10 meeting attaching Agenda Jan9&10; GOMTransformation; Organisation Design; Neil Shaw IPCv10; GOM Performance Management Process; GOM Strategic Cost Managment Plan | |
| TREX-05678 | BP-HZN-2179MDL0301095 | 11/29/2007 | Email from N. Shaw to A. Inglis and M. Bly re: GOM Transformation - Pre-Read attaching GoMSPU_Org_v1 PowerPoint | |
| TREX-05679 | BP-HZN-CEC055706 - BP-HZN-CEC055707 | 1/22/2008 | Email from B. Yilmaz to N. Shaw to K. Lacy re: DAWFC on Marianas | |
| TREX-05684 | BP-HZN-2179MDL04566134 - BP-HZN-2179MDL04566135 | 2/26/2009 | Email from B. Yilmaz to N. Shaw and R. Fryar re: Steven Newman - confidential | |
| TREX-05685 | TRN-MDL-02972105 | 2/26/2009 | Email from R, Saltiel to D. Winslow re: Excellent Performance for BP | |
| TREX-05688 | BP-HZN-2179MDL00127358 - BP-HZN-2179MDL00127362 | 12/3/2009 | Email from P. Zart to N. Shaw and J. Dupree re: SPU Performance in 2009 attaching GoM 2009 Performance v6; 2009 NShaw IPC close out | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05689 | BP-HZN-2179MDL00126769 - BP-HZN-2179MDL00126795 | 9/1/2009 | PerformanzFest 2009 | |
| TREX-05690 | BP-HZN-2179MDL00109971 - BP-HZN-2179MDL00109976 | 2/2/2009 | Email from L. Erwin to R. Morrison and N. Shaw re: New Orleans District Safe Award | |
| TREX-05691 | BP-HZN-2179MDL00380682 | 7/16/2008 | Risk Mitigation Plan | |
| TREX-05696 | TRN-MDL-00697758 - TRN-MDL-00697837 | 2/6/2010 | Email from DWH, OIM to P. Johnson re: Macondo KT attaching Well Advisor | |
| TREX-05697 | | 10/2/2009 | Well Overview | |
| TREX-05698 | | 00/00/0000 | Transocean Kick Tolerance - Operators Kick Tolerance | |
| TREX-05699 | | 00/00/0000 | Photo of Control Room | |
| TREX-05700 | TRN-MDL-02863933 - TRN-MDL-02863935 | 4/1/2009 | Resume of Derek Hart | |
| TREX-05704 | TRN-INV-00000001 - TRN-INV-00000007 | 8/10/2010 | Interviewing Form of Keelan Adamson | |
| TREX-05705 | TRN-INV-00000084 - TRN-INV-00000090 | 6/15/2010 | Interviewing Form of Amy Annand | |
| TREX-05708 | TRN-INV-00000296 - TRN-INV-00000306 | 6/24/2010 | Interviewing Form of Stephen Bertone | |
| TREX-05709 | TRN-INV-00000361 - TRN-INV-00000369 | 8/31/2010 | Interviewing Form of Arnaud Bobillier | |
| TREX-05713 | TRN-INV-00000843 - TRN-INV-00000847 | 6/2/2010 | Interviewing Form of Thomas Christopher Cole | |
| TREX-05714 | TRN-INV-00000925 - TRN-INV-00000936 | 7/1/2010 | Interviewing Form of Truitt "Doug" Crawford | |
| TREX-05715 | TRN-INV-00001465 - TRN-INV-00001474 | 6/24/2010 | Interviewing Form of Andrea Fleytas | |
| TREX-05716 | TRN-INV-00001609 - TRN-INV-00001616 | 8/4/2010 | Interviewing Form of Ursula Gouner | |
| TREX-05717 | TRN-INV-00001767 - TRN-INV-00001774 | 5/21/2010 | Interviewing Form of Troy Hadaway | |
| TREX-05718 | TRN-INV-00002010 - TRN-INV-00002016 | 6/29/2010 | Interviewing Form of Matthew Hughes | |
| TREX-05721 | TRN-INV-00002455 - TRN-INV-00002460 | 6/1/2010 | Interviewing Form of Cole Jones | |
| TREX-05723 | TRN-INV-00002576 - TRN-INV-00002579 | 8/9/2010 | Interview form of John Keeton | |
| TREX-05725 | TRN-INV-00002693 - TRN-INV-00002698 | 6/29/2010 | Interviewing form of Jonathon Kersey | |
| TREX-05727 | TRN-INV-00002894 - TRN-INV-00002899 | 6/25/2010 | Interviewing form of Micah Lindsey | |
| TREX-05728 | TRN-INV-00003114 - TRN-INV-00003117 | 9/1/2010 | Interviewing form of Robert McKechnie | |
| TREX-05729 | TRN-INV-00003191 - TRN-INV-00003199 | 8/24/2010 | Interviewing form of Larry McMahan | |
| TREX-05731 | TRN-INV-00003406 - TRN-INV-00003412 | 6/15/2010 | Interviewing Form of Gary Moon | |
| TREX-05732 | TRN-INV-00003483 - TRN-INV-00003496 | 6/30/2010 | Interviewing Form of Chad Murray | |
| TREX-05734 | TRN-INV-00003654 - TRN-INV-00003663 | 6/29/2010 | Interviewing Form of Jarod Oldham | |
| TREX-05738 | TRN-INV-00004145 - TRN-INV-00004153 | 8/24/2010 | Interviewing Form of Adrian Rose | |
| TREX-05739 | TRN-INV-00004324 - TRN-INV-00004329 | 8/10/2010 | Interviewing Form of Bill Sannan | |
| TREX-05741 | TRN-INV-00004500 - TRN-INV-00004507 | 8/4/2010 | Interviewing Form of Randall Sivils | |
| TREX-05744 | TRN-INV-00004789 - TRN-INV-00004795 | 6/2/2010 | Interviewing Form of Buddy Trahan | |
| TREX-05748 | TRN-OIG_1470-00123803 - TRN-OIG_1470-00123804 | 12/23/2009 | EAU Notification of Incident or Operational Abnormality: Sedco 711 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05749 | TRN-MDL-02840790 - TRN-MDL-02840798 | 5/8/2010 | Email from D. Hart to S. Robert re: Operations Advisory - NRS-OPS-ADV: Loss of Well Control During Upper Completion attaching Well Control During Upper Comp; Well Control integrity of mechanical barriers | |
| TREX-05750 | TRN-MDL-02844793 - TRN-MDL-02844794 | 5/19/2010 | Email from D. Hart to B. Ambrose re; SQA's for DWH | |
| TREX-05751 | TRN-MDL-02839708 - TRN-MDL-02839712 | 5/19/2010 | Service Quality Appraisal Report | |
| TREX-05752 | | 00/00/2009 | Internet article by Beacon entitled The New RSTC | |
| TREX-05753 | TRN-MDL-02852018 - TRN-MDL-02852019 | 11/16/2010 | Email from C. Crain to B. Ritter and D. Hart re: Prospect - Ignition Points | |
| TREX-05754 | TRN-INV-01025486 | 3/29/2011 | Internet article entitled Investigations: Ignition Source - Gas Contamination | |
| TREX-05755 | TRN-MDL-02836834 | 6/4/2010 | Email from D. Hart to S. Myers re: HSE Investigation | |
| TREX-05756 | TRN-INV-01027179 | 4/19/2011 | Internet article entitled Investigations: How was the Crew Culture - Awareness on the DWH | |
| TREX-05757 | TRN-INV-01025506 | 3/30/2011 | Internet article entitled Investigations: Engineering Design - Why did RIG actually sink | |
| TREX-05758 | TRN-MDL-02852507 - TRN-MDL-02852508 | 9/23/2010 | Email from B. Ritter to D. Hart re: Minutes of Meeting 9-10-2010 about sinking of the DWH attaching Minutes of Meeting 9-10-2010 | |
| TREX-05759 | TRN-MDL-02852442 | 9/27/2010 | Email from B. Ritter to D. Hart re: Minutes of Meeting 9-10-2010 about sinking of the DWH | |
| TREX-05760 | TRN-MDL-02859321 | 10/6/2010 | Email from D. hart to T. Parker re: Team reports | |
| TREX-05761 | TRN-MDL-02859253 | 10/18/2010 | Email from D. Hart to A. Gill re: Diverter System | |
| TREX-05762 | TRN-MDL-02851987 | 11/23/2010 | Email from D. Hart to B. Ritter re: Release Logic - Diverter was starting to fail before we had significant amounts of gas on the rig | |
| TREX-05763 | TRN-MDL-02066273; TRN-MDL-02066320 - TRN-MDL-02066326 | 12/1/2004 | Deepwater Horizon Operations Manual Volume 1 of 2 | |
| TREX-05764 | TRN-INV-01027041 | 4/15/2011 | Internet Article entitled: Investigations: What were the Emergency Planning - Reaction to Rig Alarms | |
| TREX-05765 | TRN-INV-01028332 | 00/00/0000 | Internet article entitled: Investigations: Emergency Prepardedness - Drills & Exercises | |
| TREX-05768 | BP-HZN-BLY00162692 - BP-HZN-BLY00162697 | 12/00/2008 | GORC Group S&O Priorities Review | |
| TREX-05772 | TRN-MDL-02961967 - TRN-MDL-02961970 | 10/29/2010 | Email from J. Ryan to D. Foster re: Diverter Operations | |
| TREX-05773 | TRN-MDL-02949556 - TRN-MDL-02949557 | 3/24/2009 | Email from D. Foster to S. Hand, et al. re: Subsea Shut-in Procedure | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05774 | TRN-MDL-02926727 - TRN-MDL-02926729 | 4/30/2009 | Summary of Revisions to the Well Control Handbook | |
| TREX-05775 | | 00/00/0000 | Well Operations | |
| TREX-05776 | TRN-MDL-02699907 - TRN-MDL-02700256 | 8/8/2009 | Field Operations Plicies & Procedures Manual | |
| TREX-05777 | | 10/26/2011 | Transocean Launches Major Evaluation of Safety Processes and Culture | |
| TREX-05778 | | 00/00/0000 | Drilling Deepwater Wells | |
| TREX-05779 | TRN-MDL-02945122 - TRN-MDL-02945131 | 00/00/2010 | Quarterly Report - Q1, 2010 Well Control Events & Statistics | |
| TREX-05780 | | 00/00/0000 | Slides along with report on good well control performance | |
| TREX-05781 | | 7/22/2011 | Well Control Handbook | |
| TREX-05782 | TRN-MDL-01289761 - TRN-MDL-01289762 | 3/31/2010 | Email from B. Braniff to D. Foster and K. Slusarchuk re: potential advisory from 711 event attaching TopSet Analysis; Bardolino Investigation Report signed off | |
| TREX-05791 | HAL_0748236 - HAL_0748237 | 5/20/2010 | Email from C. Al-Dammad to R. Chemali re: Resistivity ranging - Livelink attaching Macondo final LWD logs | |
| TREX-05793 | HAL_0752437 - HAL_0752523 | 6/1/2010 | Email from R. Chemali to D. Hinz re: Horizon SDL EOWR attaching Mc252 001 St00BP01 EOWR; Sperry log | |
| TREX-05794 | | 00/00/0000 | Comparison of LWD Logs and Potential Coverage of Cement Across Zones of Interest | |
| TREX-05801 | HAL_0008628 - HAL_0008633 | 4/1/2010 | Email from J. Gagliano to B. Morel, et al re: Out of Office attaching Pilot Test BC19-65112.3 | |
| TREX-05802 | HAL_0534822 - HAL_0534823 | 4/25/2010 | Email from Q. Nguyen to J. Gagliano re: Macando Cementing Records - Livelink 6 KB | |
| TREX-05803 | HAL_0009698 - HAL_0009701 | 4/8/2010 | Email from Q. Nguyen to J. Gagliano re: Compatibility Test for 9 7/8" x 7" Prod Casing Macondo attaching Bspacer 19 72908.2P | |
| TREX-05804 | HAL_0010151 - HAL_0010155 | 4/9/2010 | Email from Q. Nguyen to B. Morel attaching WellLife734; cemnet | |
| TREX-05805 | HAL_0502617 - HAL_0502618 | 4/14/2010 | Email from J. Gagliano to N. Chaisson, et al. re: OptiCem for Horizon Production Casing attaching Macondo Prospect MC 252 #1 - 9.875 x 7 prod Casing | |
| TREX-05806 | HAL_0502598 - HAL_0502599 | 4/15/2010 | Email from J. Gagliano to P. Anderson and N. Chaisson re: Revised OptiCem attaching Macondo Prospect MC 252 #1 - 9.875 x 7 prod Casing - 21 Cent | |
| TREX-05812 | | 3/14/2010 | Daily Activity Report for Deepwater Horizon | |
| TREX-05813 | HAL_1032116 - HAL_1032117 | 4/5/2010 | Email from J. Gagliano to Q. Nguyen re: Lab Samples | |
| TREX-05814 | HAL_1027859 | 4/9/2010 | Email from J. Fleming to Q. Nguyen re: Spacer Question | |
| TREX-05815 | HAL_1028440 | 4/9/2010 | Email from J. Fleming to Q. Nguyen re: Spacer Question | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05816 | HAL_0576252 | 3/24/2010 | Email from C. Haire to J. Gagliano, et al. re: DW Horizon Daily report attaching Daily Report 3-24-10 | |
| TREX-05817 | HAL_0561765 - HAL_0561783 | 4/12/2010 | BP America Production Company Cement Job Design 1 Report | |
| TREX-05818 | HAL_0010648 - HAL_0010650 | 4/15/2010 | Email from B. Morel to J. Gagliano, et al. re: OptiCem Report attaching image | |
| TREX-05819 | HAL_0543273 - HAL_0543273 | 4/16/2010 | Daily Activity Report | |
| TREX-05820 | HAL_0011317 | 4/20/2010 | Email from Q. Nguyen to J. Gagliano re: Data attaching unicom6 with rig displacing | |
| TREX-05821 | HAL_0539493 | 4/18/2010 | Daily Activity Report | |
| TREX-05822 | HAL_0540848 | 4/17/2010 | Daily Activity Report | |
| TREX-05823 | HAL_0131422 | 3/1/2011 | Halliburton Presentation on Annular Gas Migration Solutions to Annular Gas Flow | |
| TREX-05824 | HAL_0009295 - HAL_0009305 | 4/2/2010 | 9 7/8" X 7" Production Casing | |
| TREX-05829 | BP-HZN-MBI00125907 | 4/11/2010 | Email from J. Gagliano to C. Leweke re: Logging Tempe | |
| TREX-05845 | | | LexisNexis Code of Federal Regulations 30 CFR 250.421 | |
| TREX-05849 | BP-HZN-2179MDL00061271 - BP-HZN-2179MDL00061284 | 5/14/2009 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 | |
| TREX-05850 | BP-HZN-2179MDL00061213 - BP-HZN-2179MDL00061227 | 3/22/2010 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 | |
| TREX-05851 | BP-HZN-2179MDL00060983 - BP-HZN-2179MDL00060994 | 2/6/2009 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 52 | |
| TREX-05852 | BP-HZN-2179MDL00060971 - BP-HZN-2179MDL00060982 | 2/26/2010 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 | |
| TREX-05853 | BP-HZN-2179MDL01790670 - BP-HZN-2179MDL01790681 | 5/19/2009 | Macondo Prospect APB Mitigation | |
| TREX-05858 | BP-HZN-2179MDL00239486 - BP-HZN-2179MDL00239488 | 2/15/2010 | Email from B. Morel to R. Miller re: Macondo APD | |
| TREX-05861 | BP-HZN-2179MDL03409380 - BP-HZN-2179MDL03409420 | 9/1/1999 | Tubular Design Manual | |
| TREX-05863 | | 4/22/2010 | BP GoM Deepwater Exploration - Dril-Quip SS-15 Bigbore II -27" O.D. | |
| TREX-05876 | BP-HZN-2179MDL03184026 - BP-HZN-2179MDL03184026 | 10/11/2011 | Well Schematic - MultiString Fluid Expansion | |
| TREX-05901 | BP-HZN-2179MDL02640004 - BP-HZN-2179MDL02640005 | 1/24/2001 | Dispersant Pre-Approval Initial Call Checklist | |
| TREX-05915 | HAL_1233984 | 11/2/2009 | Email from J. Gagliano to R. Dugas re: Rigs - Livelink 12 KB | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05916 | HAL_1234488 - HAL_1234489 | 1/26/2010 | Email from W. Stein to G. Roscoe, et al. re: Jesse Gagliano - Livelink 12KB | |
| TREX-05918 | HAL_1233537 | 00/00/0000 | GoM Totals - Weekly revenue amounts of Rig | |
| TREX-05919 | HAL_1233916 | 00/00/0000 | GoM Totals - Weekly revenue amounts of Rig | |
| TREX-05920 | HAL_1230242 - HAL_1230244 | 1/28/2009 | Halliburton People Performance Results | |
| TREX-05921 | HAL_1230239 - HAL_1230247 | 1/19/2010 | Halliburton People Performance Results | |
| TREX-05922 | HAL_0535552 | 3/22/2010 | Email from D. Bernard to J. Gagliano re: BP Onshore Engineer Competency attaching 1 CONTRACT - HES - GOM | |
| TREX-05923 | HAL_1235407 | 10/27/2010 | Email from R. Vargo to R. Dugas re: Core Process Tracking (2010) attaching Core Process Tracking | |
| TREX-05924 | HAL_1235044 | 11/4/2009 | Email from L. Latimer to D. Bass re: GOM Market Share Rig Report - due Thurs Nov 5th noon attaching AR's GOMMKTSHR11-05-09 | |
| TREX-05925 | HAL_1233608 - HAL_1233613 | 3/8/2010 | Email from D. Bernard to W. Stein, et al. re: BP GoM February Reports and Attachments | |
| TREX-05926 | HAL_0561754 - HAL_0561755 | 6/17/2010 | Email from P. Osborne to J. Gagliano and G. Fuller re: Dept of Interior Recommendations to President - Livelink 24KB | |
| TREX-05927 | HAL_1233952 | 4/7/2010 | Email from M. Savoie to A. Breaux, et al. re: GC Cementing Contract - Quote Log April 7, 2010 attaching APRIL 7 | |
| TREX-05928 | HAL_0710526 - HAL_0710529 | 4/13/2010 | Employee BI-Weekly Time Sheet | |
| TREX-05929 | HAL_0691615 - HAL_0691616 | 6/14/2010 | Email from T. Angelle to J. Miller re: pls send the final cementing presentation (gates) that included the orgchart. I remember mary working on this attaching Cement PSL Past Present Future | |
| TREX-05932 | HAL_0748233 - HAL_0748234 | 6/22/2010 | Email from R. Chemali to H. Mueller, et al. re: ADR ranging test - Livelink | |
| TREX-05933 | HAL_0635317 - HAL_0635319 | 7/26/2010 | Email from G. Navarette to I. Mitchell, et al. re: ADR ranging test attaching BP MC252 OCSG RTS Dips | |
| TREX-05934 | | 4/11/2010 | Laminated Sand Analysis | |
| TREX-05935 | | 4/11/2010 | Laminated Sand Analysis | |
| TREX-05937 | DJIT003-000129 | 8/1/2011 | Letter from D. Adkins to S. Murphy attaching JIT Macondo Well Testing Report | |
| TREX-05938 | DJIT003-000350 - DJIT003-000370 | 8/2/2011 | Macondo Well Cement Blend Analysis | |
| TREX-05939 | DJIT003-000736 - DJIT003-000743 | 8/2/2011 | Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing | |
| TREX-05940 | DJIT003-000127 - DJIT003-000128 | 11/25/2011 | Chart entitled Foam Stability Test | |
| TREX-05941 | DJIT004-001886 | 00/00/0000 | Picture of measurement device labeled 13% Foam 180 min | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05942 | | 00/00/0000 | Photograph of bucket filled with Field (Fresh) Water Sample, bucket labeled 74569 | |
| Trex-05944 | | 00/00/0000 | Structures & Floating Systems Network Technical Note : Human & Organizational Factors in Facilities Design of the Future | |
| Trex-05945 | | 00/00/0000 | Structure & Floating Systems Network Technical Note: Human Factors in Structures & Floating Systems | |
| TREX-05950 | PSC-MDL2179-016738 - PSC-MDL2179-016778 | 00/00/0000 | Implimentation of High Reliability Organziation Developments in BP / Amoco Operations | |
| TREX-05952 | PSC-MDL2179-016696 - PSC-MDL2179-016737 | 00/00/0000 | Measuring High Reliability Organization(HRO) Developments in Operations with QMAS (Quality Management Assessment System) | |
| TREX-05957 | BP-HZN-2179MDL02389122 - BP-HZN-2179MDL02389177 | 00/00/0000 | Third Annual Report: Monitoring of BP's Progress in Implementing the Recommendations of the BP U.S. Refineries Independent Safety Review Panel | |
| TREX-05958 | BP-HZN-2179MDL02391195 - BP-HZN-2179MDL02391209 | 00/00/0000 | Safety & Operations Learning Programmes - May 2009 | |
| TREX-05959 | BP-HZN-2179MDL00183029 - BP-HZN-2179MDL00183037 | 2/20/2008 | Deepwater Horizon Safety Pulse Check - Report & Action Plan | |
| Trex-05960 | | 10/00/2008 | Employee Pulse Plus Survey Group Report 2008 | |
| TREX-05961 | BP-HZN-CEC061219 - BP-HZN-CEC061221 | 1/6/2009 | Email from N. Shaw to G GOM SPU ELT attaching GoM 2008 Performance v4.doc | |
| Trex-05962 | | 3/25/2009 | Minerals Management Service - MMS Recognizes Companies for Safety Excellence | |
| TREX-05963 | OSE032-002999 - OSE032-003005 | 9/15/2009 | Letter from  A. Verret and T. Sampson to Department of the Interior Minerals Management Service re: OOC and API written comments on proposed rule to add a new Subpart S-Safety and SEMS published June 17 | |
| Trex-05964 | | 9/2/2009 | SEMS Workshop Opening Statement | |
| TREX-05965 | BP-HZN-2179MDL04947812 | 9/28/2009 | Email from J. Guide to P. Johnson, et al. re: HSSE Review - rig/office | |
| TREX-05966 | BP-HZN-2179MDL00404425 - BP-HZN-2179MDL00404436 | 10/6/2009 | Email from J. Guide to R. Sepulvado and R. Mcneill re: confernce call attaching GoM Townhall 9-23-09 for WSL telecon - final | |
| TREX-05967 | BP-HZN-2179MDL01263057 | 10/13/2009 | Email from J. Guide to P. Johnson, et al. re: DW Horizon / TOI / BP - HSE conversation Thursday (10/15) 1 - 2 pm | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-05968 | BP-HZN-2179MDL00242813 - BP-HZN-2179MDL00242814 | 3/2/2010 | Email from D. Sims to J. LeBleu re: Macondo Lost Circ Event Terms of Reference TOR Kodiak Loss of 13 625 Casing Integrity NPT Review rev01 | |
| TREX-05969 | BP-HZN-2179MDL00868737 - BP-HZN-2179MDL00868739 | 3/7/2010 | Email from D. Sims to B. Cocales re: Forward Plan for review | |
| TREX-05970 | BP-HZN-2179MDL00021351 | 3/10/2010 | Email from D. Sims to D. Rich re: Macondo Update 3/10 AM | |
| TREX-05971 | BP-HZN-2179MDL00852514 | 3/10/2010 | Email from D. Sims to G. Vinson re: Macondo | |
| TREX-05972 | BP-HZN-2179MDL00243683 | 3/12/2010 | Email from D. Sims to M. Hafle, et al. re: Annulus Fluids | |
| TREX-05973 | BP-HZN-2179MDL00048881 - BP-HZN-2179MDL00048882 | 3/21/2010 | Email from J. Guide to D. Sims re: Heads up | |
| TREX-05974 | BP-HZN-2179MDL00291951 | 3/23/2010 | Email from J. Guide to D. Sims re: Questions | |
| TREX-05975 | BP-HZN-2179MDL00292440 | 3/8/2010 | Email from D. Sims to D. Rainey re: Quick question | |
| TREX-05976 | BP-HZN-2179MDL00278443 - BP-HZN-2179MDL00278445 | 3/2/2010 | Email from J. Guide to R. Lee re: Need Feedback: BHP Mad Dog 08EXP002 EXC 54 | |
| Trex-05977 | | 9/1/2009 | Email from L. Kelley to J. Guide re: Horizon 6 yr w/o DAFWC attaching Bp 6 YR LTI Award 3rd party | |
| Trex-05978 | | 11/11/2011 | Shell must pay 1bn to deal with Niger Delta oil spills, Amnesty urges | |
| Trex-05979 | | 11/10/2011 | Bags of cash, bags of rice: when will shell properly clean up and pay up in Ogoniland | |
| Trex-05980 | | 05/00/2010 | The True Cost of Chevron: An Alternative Annual Report | |
| Trex-05981 | | 3/9/2006 | Exxon Mobil to spend billions to bring new oil, gas to market | |
| TREX-05982 | | 00/00/0000 | Five - Year Deposition and Witness History of William E. Gale, Jr. | |
| TREX-05983 | 2-2260-BPDOL001996 | 00/00/0000 | Annual Report | |
| Trex-05984 | | 9/14/2009 | Letter attaching Safety and Environmental Management Systems for Outer Continental Shelf Oil and Gas Operations | |
| Trex-05988 | | 00/00/0000 | Exercpt of text explaining whose fault the spill was | |
| Trex-05989 | | 7/3/2010 | Science News article entitled: Explaining the equation behind the oil spill disaster | |
| TREX-05993 | HAL_0028665 - HAL_0028678 | 4/20/2010 | 9.875" x 7" Foamed Production Casing Post Job Report | |
| TREX-06011 | | 00/00/2004 | Lessons from Grangemouth: A Case History | |
| TREX-06013 | | 3/30/2007 | 2006 BPXA GPB OTL Incidents BP America Inc. Final Report | |
| TREX-06018A | "BP-HZN-2179MDL0063307-BP-HZN-2179MDL0063359" | 11/11/2009 | BP 2010 Drilling Excellence Plan Powerpoint Presentations | |
| TREX-06019 | BP-HZN-2179MDL00369620 - BP-HZN-2179MDL00369643 | 4/1/2009 | Gulf of Mexico SPU - Drilling and Completions The Way We Work | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-06060 | BP-HZN-2179MDL01164162 - BP-HZN-2179MDL01164172 | 6/17/2010 | Statement by Tony Hayward to - United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations | |
| TREX-06063 | BP-HZN-BLY00076345 - BP-HZN-BLY00076346 | 9/8/2010 | Memo from T. Hayward and B. Dudley re: A message from T. Hayward and B. Dudley - Interval Investigation published | |
| TREX-06065 | BP-HZN-MBI00193448 - BP-HZN-MBI00193520 | 11/1/2009 | GoM Drilling and Completions- GoM D&C Operating Plan/ Local OMS Manual | |
| TREX-06066 | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497 | 06/00/2008 | Exploration and Production Drilling and Completions: Beyond the Best Common Process | |
| TREX-06073 | BP-HZN-SEC00104535 - BP-HZN-SEC00104536 | 8/19/2010 | BP Initiates Response to Gulf of Mexico Oil Spill | |
| TREX-06074 | BP-HZN-2179MDL02176212 - BP-HZN-2179MDL02176213 | 5/24/2010 | BP Forges Ahead with Gulf of Mexico Oil Spill Response | |
| TREX-06075 | BP-HZN-2179MDL01588108 - BP-HZN-2179MDL01588109 | 5/25/2010 | Update on Gulf of Mexico Oil Spill Response | |
| TREX-06076 | BP-HZN-2179MDL01588106 - BP-HZN-2179MDL01588107 | 5/6/2010 | Update on Gulf of Mexico Oil Spill Release | |
| TREX-06077 | BP-HZN-2179MDL01830445 - BP-HZN-2179MDL01830446 | 7/28/2010 | Making things right- BP's response to Oil Spill | |
| TREX-06078 | BP-HZN-2179MDL00085565 - BP-HZN-2179MDL00085596 | 3/4/2010 | Memo from D. Bickerton to SEEAC re: BP Sustainability Review | |
| TREX-06079 | | 12/31/2006 | Annual Report and Accounts 2009 | |
| TREX-06083 | BP-HZN-MBI0003612 - BP-HZN-MBI00036732 | 6/7/2007 | Email from H. Thierens to J. Thorseth, et al. re: Thunder Horse Safety Pulse Check | |
| TREX-06084 | BP-HZN-CEC055376 - BP-HZN-CEC055417 | 12/21/2007 | Email from P. McIntyre to R. Morrison re: Urgent: GoM Safety Stand Down | |
| TREX-06087 | BP-HZN-2179MDL00638722 - BP-HZN-2179MDL00638738 | 3/26/2008 | Gulf of Mexico SPU: GoM Developments BU - White Paper on D&C Organizational Model | |
| TREX-06090 | BP-HZN-2179MDL01808592 - BP-HZN-2179MDL01808593 | 10/1/2009 | Email from K. Lacy to H. Thierens, et al. re: Safety Leadership | |
| TREX-06094 | BP-HZN-BLY00166243 - BP-HZN-BLY00166247; BP-HZN-BLY00166356 - BP-HZN-BLY00166357; BP-HZN-BLY00169270; TRN-USCG_MMS-00027625 - TRN-USCG_MMS-00027626 | 8/4/2004 | Letter to document agreement for Contractor to convert an existing variable bore ram | |
| TREX-06095 | BP-HZN-IIT-0009567 - BP-HZN-IIT-0009597 | 4/22/2010 | ICS-214 Responder Logbook | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-06096 | BP-HZN-MBI00171039 - BP-HZN-MBI00171063 | 4/28/2010 | ICS-214 Responder Logbook | |
| TREX-06097 | BP-HZN-MBI00171007 - BP-HZN-MBI00171038 | 5/1/2010 | ICS-214 Responder Logbook | |
| TREX-06099 | BP-HZN-IIT-0009567 - BP-HZN-IIT-0009597 | 4/22/2010 | ICS-214 Responder Logbook | |
| TREX-06100 | BP-HZN-BLY00061749 - BP-HZN-BLY00061753 | 5/4/2010 | Notes of a discussion and arrival times of: Harvey Thierens, James Dupree, Jack Lynch | |
| TREX-06101 | BP-HZN-2179MDL01334589 - BP-HZN-2179MDL01334661 | 7/7/2008 | Group Recommended Practice- Selection of Hazard Evaluation & Risk Assesment Techniques | |
| TREX-06116 | BP-HZN-2179MDL01843885 - BP-HZN-2179MDL01843894 | 03/00/2008 | GoM HSSE Performance Status Report - March 2008 Presentation | |
| TREX-06119 | BP-HZN-2179MDL01114977 | 10/21/2009 | Email from A. Rodriguez to J. Guide, et al. re: Results from visit to Deepwater Horizon | |
| TREX-06120 | TRN-HCEC-00064131 - TRN-HCEC-00064132 | 10/11/2004 | Letter documenting the agreement between Contractor and Company for Contractors; conversion of an existing variable bore ram | |
| TREX-06121 | BP-HZN-BLY00034504 - BP-HZN-BLY00034604 | 11/23/2008 | Dirlling and Well Operations Practice- E&P Defined Operating Practice | |
| TREX-06131 | BP-HZN-2179MDL01809955 - BP-HZN-2179MDL01809956 | 3/24/2009 | Email from D. Winslow to I. Little and K. Adamson re: Deepwater Horizon | |
| TREX-06132 | BP-HZN-2179MDL01797035 - BP-HZN-2179MDL01797036 | 4/3/2009 | Email from H. Thierens to I. Little, et al. re: Transocean | |
| TREX-06134 | BP-HZN-2179MDL01794646 - BP-HZN-2179MDL01794664; BP-HZN-2179MDL01794666; BP-HZN-2179MDL01794670; BP-HZN-2179MDL01794717 - BP-HZN-2179MDL01794782 | 4/22/2010 | ICS-214 | |
| TREX-06138 | BP-HZN-BLY00087028 - BP-HZN-BLY00087028 | 00/00/0000 | Chart Outlining BOP Specific Events | |
| TREX-06139 | BP-HZN-MBI00107478 | 9/17/2009 | Email from K. Davies to J. Guide and B. Cocales re: Deepwater Horizon Rig Audit | |
| TREX-06140 | BP-HZN-2179MDL003405 | 10/6/2009 | Email from N. Wong to H. Thierens and J. Sprague re: Deepwater Horizon Rig Audit | |
| TREX-06148 | BP-HZN-BLY00361926 - BP-HZN-BLY00361927 | 9/8/2010 | Email from A. Garnett to L. Carpenter; F. Abbassian re: Marine Audit Findings | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-06150 | BP-HZN-BLY00367395 | 4/30/2010 | Safety Alert on the Deepwater horizon Explosion and Fire Resulting in multiple Fatalities | |
| TREX-06151 | BP-HZN-BLY00367906 - BP-HZN-BLY00367907 | 00/00/0000 | BP Egypt, Exploration PU HIPO Lessons Learned Report | |
| TREX-06153 | BP-HZN-2179MDL01114977 | 10/21/2009 | Email from A. Rodriguez to J. Guide, et al. re: Results from visit to Deepwater Horizon | |
| TREX-06154 | BP-HZN-2179MDL01114980 | 3/30/2010 | Email from A. Rodriguez to J. Guide re: Deepwater Horizon's Rig Audit close out report status | |
| TREX-06164 | BP-HZN-CEC043461 - BP-HZN-CEC043570 | 9/1/2001 | Deepwater horizon Integrated Acceptance Audit | |
| TREX-06165 | BP-HZN-2179MDL01797388 - BP-HZN-2179MDL01797450 | 1/1/2005 | Deepwater horizon Technical Rig Audit | |
| TREX-06166 | BP-HZN-MBI00050937 - BP-HZN-MBI00051018 | 1/1/2008 | Deepwater Horizon Technical Rig Audit | |
| TREX-06167 | BP-HZN-BLY00323218 - BP-HZN-BLY00323219 | 10/6/2009 | Email from B. Cocales to P. Johnson, et al. re: Audit Report Documents - DWH Sept 2009 Attachments: DWH Sept 2009 Audit Findings | |
| TREX-06171 | BP-HZN-2179MDL00237054 - BP-HZN-2179MDL00237083 | 5/26/2009 | Email from D. Scherie to M. Hafle, et al. re: Macondo APD Approval | |
| TREX-06198 | BP-HZN-2179MDL00943274 - BP-HZN-2179MDL00943298 | 5/31/2010 | Email from T. Hill to S. Tieszen re: Phone call, slide pack, further information attaching Secretary Salazar May 31 2010 | |
| TREX-06202 | BP-HZN-2179MDL01597127 - BP-HZN-2179MDL01597147 | 7/3/2010 | Email from P. Pattillo to P. Tooms re: Release of Report - Flow Scenarios attaching Macondo Flow | |
| TREX-06205 | BP-HZN-2179MDL01164601 - BP-HZN-2179MDL01164804 | 1/1/2009 | E & P OMS Manual | |
| TREX-06206 | BP-HZN-2179MDL02277708 - BP-HZN-2179MDL02277728 | 10/23/2008 | BP Group Defined Practice for Intefrity Management  GDP 5.0-0001 | |
| TREX-06207 | BP-HZN-2179MDL02206475 - BP-HZN-2179MDL02206493 | 9/24/2009 | GoM Leadership Team: Delegation of Integrity Management Accountabilities | |
| TREX-06208 | BP-HZN-2179MDL01770147 - BP-HZN-2179MDL01770175 | 1/20/2009 | BP Group Standard Integrity Management | |
| TREX-06222 | BP-HZN-2179MDL02227491 | 9/1/2004 | GOM Cementing Operations Outline | |
| TREX-06234 | | 8/11/2010 | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | |
| TREX-06235 | | 7/1/2004 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmopheric Pressure: ANSI/API Recommended Practice 10B-4 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-06241 | BP-HZN-2179MDL00736951 - BP-HZN-2179MDL00736953 | 10/21/2009 | Email from D. Kellingray to T. Christopher and T. Fithian re: "FW: Cementing SOP" | |
| TREX-06242 | | 2/22/2008 | BP Board Performance Report | |
| TREX-06244 | | 1/1/2009 | Board Performance Report - BP Annual Report and Accounts | |
| TREX-06247 | BP-HZN-2179MDL02004462 | 1/9/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee held at 1 St. Jame's Square | |
| TREX-06250 | BP-HZN-2179MDL02302487 - BP-HZN-2179MDL02302491 | 8/23/2010 | Meeting between BP and Hermes (Equity Ownership Services) | |
| TREX-06258 | BP-HZN-2179MDL02305513 - BP-HZN-2179MDL02305881 | 9/17/2010 | Email from R. Feil to G. Birrell re: SEEAC line of enquiry: E&P Response to Baker Panel recomendations attaching Baker panel report | |
| TREX-06259 | BP-HZN-2179MDL02004414 - BP-HZN-2179MDL02004417 | 6/28/2010 | Minutes of a meeting of the Board of Directors of BP plc. | |
| TREX-06262 | BP-HZN-BLY00188729 - BP-HZN-BLY00188920 | 12/9/2005 | Fatal Accident Investigation Report - Isomerization Unit Explosion Final Report | |
| TREX-06263 | | 00/00/0000 | Article entitled Safety: The Number One Priority | |
| TREX-06264 | | 00/00/0000 | Asset Integrity and Leadership A BP perspective | |
| TREX-06267 | BP-HZN-2179MDL01563656 - BP-HZN-2179MDL01563657 | 9/12/2007 | Email from C. Skelton to B. Segura attaching J Mogford Presentation on Policy | |
| TREX-06272 | BP-HZN-2179MDL00997342 - BP-HZN-2179MDL00997372 | 9/14/2009 | GDP 3.1-001 - Assessment, Prioritization and Management of Risk | |
| TREX-06273 | BP-HZN-2179MDL02317694 - BP-HZN-2179MDL02317703 | 9/8/2005 | Email from U. Bruyere to J. Mogford attaching HSSE Functionality Review version 1.0 | |
| TREX-06275 | BP-HZN-2179MDL02309836 - BP-HZN-2179MDL02309838 | 11/21/2007 | Email from J. Mogford to N. Shaw re: Dorado HIPo Lessons Learned -private and Confidential attaching BP HIPO Lessons Learned | |
| TREX-06279 | | 4/26/2006 | Speech Transcript of "The Texas City Refinery Explosion: The Lessons Learned" by John Mogford before the Center for Chemical Process Safety 2nd Global Congress on Process Safety | |
| TREX-06280 | BPISOM00488913 - BPISOM00488965 | 02/00/2007 | Management Accountability Project: "Texas City Isomerization Explosion Final Report" | |
| TREX-06282 | BP-HZN-2179MDL01909744 - BP-HZN-2179MDL01909764 | 9/12/2007 | Email from K. and N. Lang to C. Wiggs re: "FW: Ocean Confidence Incident Review" with Powerpoint Presentation Attachment | |
| TREX-06283 | BP-HZN-2179MDL02214012 - BP-HZN-2179MDL02214053 | 1/22/2008 | BP Group Operations Risk Committee Pre-read Handout for 22 January 2008 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-06285 | BP-HZN-2179MDL02307925 - BP-HZN-2179MDL02307933 | 11/29/2007 | Email from J. Pack to J. Mogford re: "Appendices to culture paper" with Appendices Attached | |
| TREX-06289 | BP-HZN-MBI00071760 | 9/25/2009 | Email re Macondo Incentive, attaching spreadsheet of same. | |
| TREX-06290 | | 6/24/2009 | Macondo presentation re Drilling Peer Review | |
| TREX-06291 | BP-HZN-2179MDL00339799 - BP-HZN-2179MDL00339820 | 3/31/2009 | GoM Drilling and Completions, D&C Recommended Practice for Management of Change | |
| TREX-06292 | BP-HZN-2179MDL00006296 - BP-HZN-2179MDL00006298 | 3/12/2010 | Email re Macondo Well Issues | |
| TREX-06293 | BP-HZN-2179MDL00252431 | 4/14/2010 | Macondo Production Casing and TA Forward Planning Decision Tree | |
| TREX-06294 | BP-HZN-2179MDL0034665 | 00/00/0000 | Annual Individual Performance Assessment, J. Guide | |
| TREX-06296 | BP-HZN-2179MDL00340190 - BP-HZN-2179MDL00340191 | 4/4/2009 | Email re Transocean | |
| TREX-06311 | BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333306 | 11/3/2008 | The BP Operating Mangament System Framework - An overview of OMS | |
| TREX-06312 | BP-HZN-2179MDL01854243 - BP-HZN-2179MDL01854245 | 7/28/2009 | Email from D. Rainey to S. Berryhill re: F&P Safety Stane Down | |
| TREX-06313 | BP-HZN-2179MDL00377312 - BP-HZN-2179MDL00377326 | 8/4/2009 | Email from B. Hay to S. Haden, S. Robinson, H. Thierens, et al. re "D&C Control of Work Review Kickoff" with Powerpoint Presentation Attachment | |
| TREX-06323 | BP-HZN-2179MDL02286245 - BP-HZN-2179MDL02286568 | 2/2/2007 | Email from S.Flynn re GORC Minutes & SEEAC Reports, attaching PDFs re same | |
| TREX-06329 | BP-HZN-CEC079617 - BP-HZN-CEC079618 | 3/29/2010 | Email from J.Dupree re HIPO Announcement attaching same | |
| TREX-06330 | BP-HZN-2179MDL01825685 - BP-HZN-2179MDL01825688 | 7/13/2009 | Email from W. Bozenman to D. Rainey re: GoMX - Worst Case Discharge Claculation for MMS Filing attaching 2009 MMS WCD update | |
| TREX-06331 | BP-HZN-2179MDL01974038 - BP-HZN-2179MDL01974039 | 3/24/2010 | Supplemental Financial Memorandum | |
| TREX-06332 | BP-HZN-2179MDL00310063 | 4/13/2010 | Email from J. Thorseth to G. Walz re: Maui Intangibles | |
| TREX-06334 | BP-HZN-2179MDL00427720 | 4/23/2010 | Email from J. Thorseth to M. Hafle re: Drilling days approx | |
| TREX-06338 | BP-HZN-2179MDL00335102 - BP-HZN-2179MDL00335139 | 5/25/2010 | Technical Memorandum - Post-Well Subsurface Description of Macondo well | |
| TREX-06339 | WITHDRAWN | 7/21/2010 | Macondo Technical Note - Depleted Pressure for Well Control Planning | |
| TREX-06342 | BP-HZN-2179MDL03728413 | 8/2/2010 | Email from B. Ritchie to J. Thorseth MC 252 Subsurface Technical Memo update | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-06343 | BP-HZN-2179MDL03549630 - BP-HZN-2179MDL03549631; BP-HZN-2179MDL03549633; BP-HZN-2179MDL03549635; BP-HZN-2179MDL03549637; BP-HZN-2179MDL03549639; BP-HZN-2179MDL03549641; BP-HZN-2179MDL03549643; BP-HZN-2179MDL03549645; BP-HZN-2179MDL03549647; BP-HZN-2179MDL03549649; BP-HZN-2179MDL03549651; BP-HZN-2179MDL03549653; BP-HZN-2179MDL03549655; BP-HZN-2179MDL03549657; BP-HZN-2179MDL03549659; BP-HZN-2179MDL03549661; BP-HZN-2179MDL03549663; BP-HZN-2179MDL03549665; BP-HZN-2179MDL03549667; BP-HZN-2179MDL03549669 | 7/26/2010 | Email from B. Ritchie to C. Yeilding and J. Thorseth re: Action Required: MC252 Subsurface Technical Memo attaching MC252 Subsurface Technical Memo | |
| TREX-06347 | WITHDRAWN | 12/9/2009 | Email from K. Wardlaw to J. Thorseth re: Rig Schedule and Koala op | |
| TREX-06348 | BP-HZN-2179MDL00015260 - BP-HZN-2179MDL00015262 | 4/16/2010 | Email from D. Rainey to M. Daly re: Macondo deepening recommendation | |
| TREX-06349 | BP-HZN-2179MDL00266805 | 11/24/2009 | Email from J. Thorseth to M. Illingworth, et al. re: Macondo update and budget | |
| TREX-06350 | BP-HZN-MBI00111839 | 3/17/2010 | Email from S. Sewani to M. Hafle, et al. re: Macondo Spend | |
| TREX-06355 | BP-HZN-MBI00117224 | 3/22/2010 | Second Supplemental Authorization for Expenditure | |
| TREX-06356 | BP-HZN-MBI00123277 | 4/9/2010 | Email from M. Hafle to J. Thorseth re: Macondo Costs Update | |
| TREX-06357 | BP-HZN-2179MDL00014402 | 4/14/2010 | Email from J. Thorseth to D. Rainey re: Macondo deepening recommendation | |
| TREX-06359 | BP-HZN-2179MDL00032500 - BP-HZN-2179MDL00032502 | 4/14/2010 | Email from G. Pfau to J. O'Leary and J. Thorseth re: Macondo deepening recommendation - a few more words to add to John's comment | |
| TREX-06361 | BP-HZN-MBI00040725 | 11/1/2007 | Email from H. Thierens to J. Thorseth, et al. re: Good Work | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-06363 | BP-HZN-2179MDL00181518 - BP-HZN-2179MDL00181519 | 2/8/2008 | Email from I. Little to J. Thorseth and D. Sims re: GoM SPU Safety Pulse Check Process | |
| TREX-06364 | BP-HZN-2179MDL00182627 | 3/17/2008 | Email from D. Sims to J. Thorseth re: Safety Pulse Check Update | |
| TREX-06366 | BP-HZN-MBI00180471 | 4/23/2009 | Email from J. Peijs to J. Thorseth re: Macondo TAM attaching 0904 Macondo Tam | |
| TREX-06367 | BP-HZN-2179MDL02107722 | 11/19/2009 | Email from C. Bondurant to T. Donion re: Macondo attaching Macondo TAM parts 2-3-4 Final; Macondo TAM Chapter 5 | |
| TREX-06368 | BP-HZN-MBI00193448 - BP-HZN-MBI00193520 | 11/1/2009 | GoM D&C Operating Plan/ Local OMS Manual | |
| TREX-06369 | BP-HZN-2179MDL00004526 | 4/5/2010 | Email from J. Peijs to M. Daly re: Macondo is a discovery | |
| TREX-06370 | BP-HZN-2179MDL00003257 - BP-HZN-2179MDL00003258 | 4/5/2010 | Email from J. Peijs to B. Ritchie re: Contrats | |
| TREX-06371 | BP-HZN-2179MDL00003668 - BP-HZN-2179MDL00003669 | 4/8/2010 | Email from M. Daly to A. Inglis re: Exploration Updates attaching Carta E&P CORP 057-2010 Shafe Alezander - Presidente BP Brasil Ltda | |
| TREX-06372 | BP-HZN-2179MDL00031528 - BP-HZN-2179MDL00031529 | 4/10/2010 | Email from G. Hill to M. Daly re: meet with Bryan Ritchie and team on monday morning | |
| TREX-06373 | BP-HZN-2179MDL00004910 - BP-HZN-2179MDL00004911 | 4/15/2010 | Email from J. Thorseth to K. Howe re: Auto Generated Report from Openwells - OCS-G 32306 MC252 - BP Daily Operations - Partners Report | |
| TREX-06375 | BP-HZN-2179MDL00044451 - BP-HZN-2179MDL00044453 | 2/24/2010 | Email from M. Illingworth to M. Daly, et al. re: Weekly Ops Report attaching Exploration operations | |
| TREX-06376 | BP-HZN-2179MDL03086011 - BP-HZN-2179MDL03086017 | 3/8/2010 | Email from J. Peijs to M. Illingworth, et al. re: Weekly Drilling Report attaching 1 pagers, Egypt Drilling Weekly; Macondo Rpt ending | |
| TREX-06381 | BP-HZN-2179MDL00004792 | 5/22/2010 | Email from J. Peijs to M. Illingworth, et al. re: Weekly Drilling Report attaching Weekly Exploration Drilling Report March | |
| TREX-06382 | BP-HZN-2179MDL01907563 | 4/5/2010 | Email from J. Peijs to M. Daly re: Macondo is a discovery | |
| TREX-06385 | BP-HZN-2179MDL03020092 | 4/5/2010 | Email from D. Rainey to C. Verchere re: Macondo attaching Macondo 1 pager | |
| TREX-06386 | BP-HZN-2179MDL00007060; BP-HZN-2179MDL00007066 | 4/6/2010 | Email from J. Peijs to M. Daly re: Weekly well update attaching 1 pagers; Weekly Exploration Drilling Report April 5th | |
| TREX-06387 | BP-HZN-2179MDL01877958 - BP-HZN-2179MDL01877961 | 11/19/2006 | Email from M. Daly to T. Hayward and A. Inglis | |
| TREX-06388 | BP-HZN-CEC081260 | 11/13/2006 | Email from M. Daly to I. Vann re: QPR Conversations attaching Updated Rig Schedule | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-06389 | BP-HZN-2179MDL03728304 - BP-HZN-2179MDL03728321 | 2/25/2008 | Email from H. Leach to GX Forum and S. Stover re: January Forum - draft minutes attaching Forum record Note Jan 08 draft protected | |
| TREX-06390 | BP-HZN-2179MDL01882854 - BP-HZN-2179MDL01882865; BP-HZN-2179MDL01606971 - BP-HZN-2179MDL01606983; BP-HZN-2179MDL02917327 - BP-HZN-2179MDL02917348 | 2/2/2009 | Exploration Forum Meeting, Stoke Park, Slough | |
| TREX-06393 | BP-HZN-2179MDL00034475 - BP-HZN-2179MDL00034479; BP-HZN-2179MDL00006078 - BP-HZN-2179MDL00006079 | 3/18/2010 | Email from G. Bennett Re: Lesson learned - Plan forward: Macondo | |
| TREX-06397 | BP-HZN-2179MDL00895114 - BP-HZN-2179MDL00895121 | 4/15/2010 | Email from S. Lacy to M. Albertin, et al re Latest Diary & Core Data with Attachments | |
| TREX-06398 | BP-HZN-2179MDL03775909 | 4/9/2010 | Email from J. Bellow to S. Lacy re Macondo FTD | |
| TREX-06400 | BP-HZN-2179MDL00884286 - BP-HZN-2179MDL00884288 | 4/14/2010 | Email from G. Skripnikova to S. Lacy, et al. re: Rotary Sidewall attaching Macondo TD Section SWC | |
| TREX-06403 | BP-HZN-MBI00109160 | 3/8/2010 | Email from R. Bodek to M. Hafle re FIT/LOT Result | |
| TREX-06405 | HAL_0116469 - HAL_0116507 | 9/3/2009 | Pre-Drill Data Package - BP Exploration & Production, Inc. - Operator | |
| TREX-06407 | BP-HZN-2179MDL03775984-0001 - BP-HZN-2179MDL03775984-0005 | 4/4/2010 | Sperry Drilling Services ZOI / Show Report | |
| TREX-07001 | | 10/29/1998 | EB 852D: Shear Ram Production Line; picture and description of Shearing Rams | |
| TREX-07004 | BP-HZN-BLY00063676 | 00/00/0000 | MMS APD Worksheet from Macondo well, MC 252 #1 Application for Bypass dated 3/15/2010 | |
| TREX-07013 | | 5/24/2011 | Form with instructions on administering test of the solenoid cable assembly to the individual coils | |
| TREX-07014 | BP-HZN-BLY00090633 - BP-HZN-BLY00090646 | 5/13/2010 | Email from R. Fleming to D. Guillot, et al. re: AMF test Procedure signed copy | |
| TREX-07016 | CAM-DOJ-CIV-03365994 - CAM-DOJ-CIV-03365998 | 5/27/2003 | Email from J. Hansley to J. Ankrom, et al. re: Shelf life of rubber goods - solenoid valve repair kits | |
| TREX-07017 | CAM_CIV_0080398 | 5/9/2010 | Memo from C. Erwin to J. Van Lue re: Daily Report - Horizon - POD Intervention.docx | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-07019 | CAM_CIV_0077559 - CAM_CIV_0077560 | 5/7/2010 | Email from J. Van Lue to C. Erwin re: Sol valve 103 did not fire via the deadman | |
| TREX-07021 | CAN_CIV_0016112 | 1/3/2005 | File Service Order- Work Request #6902 | |
| TREX-07022 | CAM_CIV_0074498 | 9/16/2004 | Memo from R& S Dilley to C. Erwin re: Cajun Express | |
| TREX-07023 | CAM_CIV_0080104 - CAM_CIV_0080105 | 5/3/2010 | Email from C. Erwin to J. Van Lue re: Status | |
| TREX-07024 | CAM_CIV_0130520 - CAM_CIV_0130521 | 3/31/2011 | Saftey Aler 22070- DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | |
| TREX-07025 | CAM_CIV_0079411 - CAM_CIV_0079413 | 11/11/2009 | Cameron Customer Contact Report | |
| TREX-07026 | CAM_CIV_0078870 | 2/26/2009 | Email from C. Erwin to D. McWhorter re: Upgrade oppurtunities.xlsx Attachments: Upgrade oppurtunities.xlsx | |
| TREX-07027 | CAM_CIV_0074056 | 9/28/2007 | Email from T. Kirkland to C. Erwin re: Horizon Coil Fualt on surface now | |
| TREX-07028 | CAM_CIV_0042929 - CAM_CIV_0042933 | 1/21/2009 | MK III Model 80 Multiplex BOP Control POD Transocean Offshore Deepwater | |
| TREX-07029 | CAM_CIV_0043027 - CAM_CIV_0043082 | 00/00/0000 | Drilling & Production System- Raising Performance Together | |
| TREX-07030 | CAM_CIV_0012825 - CAM_CIV_0012829 | 2/25/2009 | Cameron Well Control Equipment - Periodic Inspection/Recertification | |
| TREX-07031 | TRN-HCEC-00064131 - TRN-HCEC-00064132 | 10/11/2004 | Letter documenting the agreement betweem Contractor and Company for Contractor's conversion of an existing variable bore ram | |
| TREX-07045 | BP-HZN-BLY00056043 - BP-HZN-BLY00056046 | 9/15/2004 | Email from C. Jackson to J. Skelton, et al. re: Deepwater Horizon - Test Ram | |
| TREX-07053 | BP-HZN-2179MDL 00245764 - BP-HZN-2179MDL 00245766 | 3/24/2010 | Email from J. Guide to D. Rich re: TOI Performance Feedback | |
| TREX-07066 | BP-HZN-2179MDL01793819 - BP-HZN-2179MDL01793840 | 6/18/2009 | Email from K. Jessel to H. Thierens re: Attachments: 220-T2-PM-RP-00000 | |
| TREX-07068 | BP-HZN-2179MDL02172414 - BP-HZN-2179MDL02172415 | 9/23/2009 | Email from J. Guide to I. Little re: DW Horizon Rig Audit Updates and path forward | |
| TREX-07069 | BP-HZN-2179MDL0033270 - BP-HZN-2179MDL0033326 | 1/20/2010 | Drilling & Completions Recommended Practice fro Risk Management: Implementation Draft | |
| TREX-07070 | BP-HZN-2179MDL01161938 - BP-HZN-2179MDL01161939 | 10/6/2009 | Email from I. Little to J. Guide and K. Daigle re: Deepwater Horizon Rig Audit | |
| TREX-07071 | BP-HZN-2179MDL01253424 - BP-HZN-2179MDL01253426 | 9/17/2009 | Email from J. Guide to I. Little re: Deepwater Horizon Rig Audit | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-07089 | BP-HZN-2179MDL01484831 - BP-HZN-2179MDL01484837 | 9/9/2009 | Employee Review form of Ian Little | |
| TREX-07090 | BP-HZN-2179MDL00374168 - BP-HZN-2179MDL00374170 | 7/4/2009 | Email from H. Thierens to A. Frazelle, et al. re: Transocean Rig Manager Move | |
| TREX-07095 | BPHZN-2179MDL00377677 | 2/25/2010 | Email from I. Little to D. Rich re: Ian Little MOC | |
| TREX-07097 | BP-HZN-2179MDL00004560 | 3/11/2010 | Email from D. Sims to D. Rich, et al. re: Macondo Update | |
| TREX-07098 | BP-HZN-MBI00170548 - BP-HZN-MBI00170549 | 9/28/2009 | Memo implementing a discretionary incentive reward | |
| TREX-07099 | BP-HZN-2179MDL00346653 - BP-HZN-2179MDL00346657 | 1/1/2009 | Annual Individual Performance Assessment | |
| TREX-07100 | BP-HZN-2179MDL01808296 - BP-HZN-2179MDL01808297 | 7/17/2007 | Email from K. Lacy to I. Little re: Update on TO performance | |
| TREX-07101 | BP-HZN-MBI00107478 - BP-HZN-MBI00107488 | 2/23/2010 | Gulf of Mexico Organizational MOC | |
| TREX-07110 | TRN-MDL-00871333 - TRN-MDL-00871351 | 3/31/2008 | Well Control Manual Issue 3 Rev 00: Well Control Manual | |
| TREX-07111 | TRN-MDL-00869817 - TRN-MDL-00869829 | 4/21/2010 | Email from S. Hand to D. Foster re: Morning reports | |
| TREX-07112 | TRN-MDL-00867708 - TRN-MDL-00867734 | 4/26/2011 | Email from D. Cameron to B. Braniff and D. Foster re: DWH Status with Pressures | |
| TREX-07113 | TRN-MDL-00607268 - TRN-MDL-00607306 | 12/23/2009 | Incident Investigation Report- Bardolino Well Control Incident | |
| TREX-07114 | TRN-USCG_MMS-00043226 - TRN-USCG_MMS-00043228 | 4/5/2010 | Email from B. Braniff to B Sannan, et al. re: Advisory- monitoring well control integrity of mechanical barriers | |
| TREX-07115 | TRN-OIG-00482293 - TRN-OIG-00482323 | 00/00/0000 | Well Operations Group | |
| TREX-07116 | | 2/12/2011 | Well Review Checklist | |
| TREX-07117 | TRN-USCG_MMS-00043818 - TRN-USCG_MMS-00043819 | 3/31/2009 | Well Control Procedures and Responsibilities: Well Control Procedures | |
| TREX-07118 | TRN-MDL-00868018 - TRN-MDL-00868020 | 00/00/0000 | Transocean- Section 1- Well Control Procedure and Responsibilities | |
| TREX-07119 | TRN-MDL-00868024 - TRN-MDL-00868025 | 00/00/0000 | Transocean- Section 3 - Well Control Principles | |
| TREX-07120 | TRN-MDL-00868026 - TRN-MDL-00868029 | 00/00/0000 | Transocean- Section 4 - Preparation & Prevention | |
| TREX-07121 | TRN-MDL-00868030 - TRN-MDL-00868033 | 00/00/0000 | Transocean- Section 5 - Actions Upon Taking A Kick | |
| TREX-07122 | TRN-MDL-0086808 - TRN-MDL-0086812 | 00/00/0000 | Transocean- Drilling Deepwater Wells | |
| TREX-07124 | | 12/23/2009 | Incident Title- Transocean S711 | |
| TREX-07125 | TRN-MDL-00866702 - TRN-MDL-00866703 | 1/27/2010 | Email from B. Sjoerd to D Flaherty re: Bardolino Well Control Incident IRP - Pre-Read | |
| TREX-07126 | TRN-MDL-00867737 - TRN-MDL-00867742 | 00/00/0000 | Transocean Actions - 711 WC incident | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-07127 | TRN-MDL-00867206 - TRN-MDL-00867207 | 6/1/2010 | Email from J. Wellings to J. Schwebel, et al. re: Thanks for the Good Work BOP on BOP and Capping Stack Team, John and Trevor, not sure where you are with the deployment of you Flex Joint Overshot, Transocean is finishing the 3 ram capping stack | |
| TREX-07130 | TRN-MDL-00868761 - TRN-MDL-00868768 | 5/11/2010 | Email from B. Braniff to D. Foster, et al. re: Alert - Well Control Equipment | |
| TREX-07134 | TRN-MDL-00872232 - TRN-MDL-00872257 | 8/20/2004 | Jim Cunningham Egypt / Mediterranean Sea: Loss of Well Control and Emergency Response | |
| TREX-07144 | BP-HZN-CEC026189 - BP-HZN-CEC026221 | 9/7/2006 | U.S. House of Representatives Energy & Commerce Committee Subcommittee on Oversight and Investigations - Steve Marshall | |
| TREX-07163 | | 00/00/0000 | Safety & Operations in BP | |
| TREX-07165 | BP-HZN-2179MDL02284003 | 00/00/2008 | 2008: Group Leader Performance Contract, J. Baxter | |
| TREX-07175 | BP-HZN-2179MDL02228513 - BP-HZN-2179MDL02228559 | 2/18/2008 | BP Group HSE Reporting Definitions | |
| TREX-07179 | BP-HZN-2179MDL00333155 - BP-HZN-2179MDL00333196 | 12/3/2008 | Gulf of Mexico SPU Operating Plan (OMS Handbook) | |
| TREX-07189 | BP-HZN-2179MDL02274846 - BP-HZN-2179MDL02274898 | 3/31/2011 | Email from J. Baxter to DST - Strat Tech NWTSC re: DNSC Presentation on Lessons Learned - 4th April 2011 | |
| TREX-07194 | BP-HZN-2179MDL01464997 - BP-HZN-2179MDL01465019 | 10/21/2010 | Email from R. Dudley to E. Armstrong, et al. re: Leadership Forum attaching 201010 | |
| TREX-07195 | BP-HZN-2179MDL02274590 - BP-HZN-2179MDL02274608 | 00/00/0000 | GoM - response update LF pack | |
| TREX-07202 | BP-HZN-2179MDL02004462 - BP-HZN-2179MDL02004533 | 1/9/2008 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee | |
| TREX-07203 | BP-HZN-2179MDL02286246 - BP-HZN-2179MDL02212501 | 1/29/2007 | Group Operations Risk Committee Minutes | |
| TREX-07205 | BP-HZN-CEC055712 - BP-HZN-CEC055713 | 1/23/2008 | Email from K. Lacy to B. Yilmaz attaching Transocean Performance Improvement Plan | |
| TREX-07206 | BP-HZN-CEC063815 | 5/22/2009 | Email from P. McIntyre to K. Lacy re: HIPo Incident GoM Transocean Marianas | |
| TREX-07210 | | 00/00/2011 | The International Magazine of the BP Group; Perfecting the Blend Interview: M Bly | |
| TREX-07218 | | 1/1/2011 | Short description of Haug Emilson | |
| TREX-07226 | BP-HZN-BLY00095768 | 8/2/2010 | Email from K. Corser to M. Emilsen, et al. re: Request - Help with final report & files | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-07227 | BP-HZN-BLY00096650 | 8/2/2010 | Email from M. Emilson to K. Corser re: Request - Help with final report and files | |
| TREX-07236 | AE-HZN-2179MDL00057967 | 5/1/2010 | BP - MC252 Blowout add wellflow services | |
| TREX-07241 | BP-HZN-BLY00125305 - BP-HZN-BLY00125306 | 5/13/2010 | Email from M. Emilson to K. Corser re: Status Dynamic Modeling | |
| TREX-07243 | BP-HZN-BLY00104001 - BP-HZN-BLY00104003 | 6/10/2010 | Email from M. Emilson to K. Corser re: Dynamic Simulation Report attaching image | |
| TREX-07244 | BP-HZN-BLY00110695 - BP-HZN-BLY00110698 | 6/10/2010 | Email from M. Emilson to K. Corser re: Dynamic Simulation Report attaching image | |
| TREX-07245 | | 4/28/2010 | Constant Composition Expansion at 243 degress Pressure-Volume Relationsh | |
| TREX-07246 | BP-HZN-BLY00306266 - BP-HZN-BLY00306267 | 5/29/2010 | Email from M. Emilson to D. Wall re: Drwaing attaching scenario | |
| TREX-07247 | BP-HZN-BLY00123752; BP-HZN-BLY00123754 - BP-HZN-BLY00123762 | 5/21/2010 | Email from M. Emilson to K. Corser re: dynamic kill slide pack attaching Dynamic Modeling | |
| TREX-07250 | AE-HZN-2179MDL00058562 - AE-HZN-2179MDL00058580 | 6/22/2011 | Presentation re Flow Through Annulus vs Shoe | |
| TREX-07252 | BP-HZN-BLY00307193 - BP-HZN-BLY00307194 | 5/31/2010 | Email re Old Chart-WO Restrictions, attaching same | |
| TREX-07256 | BP-HZN-BLY00096653 - BP-HZN-BLY00096656 | 6/10/2010 | Email re Dynamic Simulation Report | |
| TREX-07258 | BP-HZN-BLY00212758 - BP-HZN-BLY00212759 | 6/1/2010 | Email re Pressure, attaching chart re Pressure below diverter | |
| TREX-07262 | BP-HZN-BLY00205828 - BP-HZN-BLY00205829 | 5/26/2010 | Email re BOP and Surface Equipment Flow Path Areas, attaching diagrams of equipment | |
| TREX-07265 | | 8/29/2010 | Appendix W., Report-Dynamic Simulations Deepwater Horizon Incident BP | |
| TREX-07272 | BP-HZN-BLY00107963 - BP-HZN-BLY00107965 | 5/21/2010 | Email re Blowout OLGS Simulations | |
| TREX-07382 | BP-HZN-2179MDL01904239 - BP-HZN-2179MDL01904240 | 3/23/2005 | Email from M. Ward to Deepwater Horizon, Formen re: WR 508 #001 - Verbal approved requested | |
| TREX-07385 | | 11/4/2002 | Department of the Interior Minerals Management Service - Field Operations Reporter's Handbook | |
| TREX-07401 | | 10/17/2011 | Summary and Conclusions Deepwater Horizon Incident | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-07402 | BP-HZN-2179MDL00572771; BP-HZN-2179MDL00572773; BP-HZN-2179MDL00572775; BP-HZN-2179MDL00572777; BP-HZN-2179MDL00572779; BP-HZN-2179MDL00572781; BP-HZN-2179MDL00572783; BP-HZN-2179MDL00572785 | Aug-11 | Macondo MC252 #1 Blowout Static Kill and Cementing - Flowpath Analysis | |
| TREX-07403 | BP-HZN-2179MDL00572828; BP-HZN-2179MDL00572830; BP-HZN-2179MDL00572832; BP-HZN-2179MDL00572834; BP-HZN-2179MDL00572836; BP-HZN-2179MDL00572838; BP-HZN-2179MDL00572840; BP-HZN-2179MDL00572842; BP-HZN-2179MDL00572844; BP-HZN-2179MDL00572846 | 8/16/2010 | GoM Drilling and Completions - Technical File Note for DD3 Relief Well Mechanical and Hydraulic Intersection Indicators | |
| TREX-07432 | | 7/1/2010 | 30 CFR 250.115 | |
| TREX-07452 | | 00/00/0000 | Standards Cited in OSHA Violations Listed for U.S. Petroleum Refineries June 1, 2007 to February 28, 2010 | |
| TREX-07483 | HAL_0005082 - HAL_0005083 | 3/7/2010 | Email from M. Hafle to J. Gagliano re: Macondo 11-7/8 or 11-3/4 Expandable attaching Macondo MC 252 1 Schematic Rec14.0 03072010 | |
| TREX-07484 | HAL_0005085 - HAL_0005090 | 3/7/2010 | Email from J. Gagliano to M. Hafle re: Macondo 11-7/8 pr 11-3/4 Expandable attaching image005; image006; image007; image008 | |
| TREX-07485 | | 10/14/2011 | Exhibit 7485 - Halliburton web page titled Halliburton Advantage | |
| TREX-07486 | BP-HZN-2179MDL00302415 - BP-HZN-2179MDL00302415 | 4/4/2010 | Email from J. Guide to R. Sanders re: Any of you guys ever fish casing centralizers from a well - namely the wellhead? | |
| TREX-07487 | HAL_0675798 - HAL_0677665 | 6/1/2004 | Global Laboratory Best Practices | |
| TREX-07488 | | 2/21/2003 | Foam Cementing on the Eldfisk Field:  A Case Study | |
| TREX-07489 | BP-HZN-2179MDL00373785 - BP-HZN-2179MDL00373785 | 12/7/2009 | Email from J. Gagliano to M. Hafle, et al re Bulk Cement & Chemical on Marianas® | |
| TREX-07490 | | | Data Chart | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-07491 | | 4/20/2010 | Halliburton's Experience With Foam Cement Using D-AIR 3000 in the Slurry in the GOM, 2005 - April 20, 2010 | |
| TREX-07492 | | 2/14/2011 | Defendant Halliburtona Energy Services, Inc.'s Objections and Responses to Co-Defendant Anadarko Petroleum Corporation's Interrogatories and Requests for Production | |
| TREX-07493 | HAL_0576857 - HAL_0576858 | 2/1/2010 | Email from C. Haire to D. Mooney, et al re Daily Report Horizon | |
| TREX-07494 | HAL_0023604 - HAL_0023613 | 1/28/2010 | Email from J. Gagliano to A. Cupit, et al re Macondo Well | |
| TREX-07495 | HAL_0535247 - HAL_0535247 | 4/12/2010 | Email from J. Gagliano to FDUNHELP - Tech Support re FW: OptiCem | |
| TREX-07496 | HAL_0010515 - HAL_0010517 | 4/14/2010 | Email from B. Morel to J. Gagliano re OptiCem Report | |
| TREX-07497 | HAL_0010518 - HAL_0010520 | 4/14/2010 | Email from B. Morel to J. Gagliano re OptiCem Report | |
| TREX-07498 | HAL_0010620 - HAL_0010642 | 4/15/2010 | Email from J. Gagliano to M. Hafle, et al re OptiCem Report | |
| TREX-07499 | HAL_0010533 - HAL_0010536 | 4/15/2010 | Email from B. Morel to J. Gagliano re FW: 7' Float Collar | |
| TREX-07500 | | 00/00/0000 | Geological Evaluation of Areas of the Mississippi Submarine Canyon: Implications for Hydrocarbon Exploration Risk, the Golden Zone Concept and Cosideration of the Significance of the Geological Environment on Macondo-Type Incidents | |
| TREX-07501 | | 00/00/0000 | The Importance of Geological Understanding in the Mitigation of Drilling Risk and Safety | |
| TREX-07502 | BP-HZN-2179MDL02122363 - BP-HZN-2179MDL02122408 | 6/8/2009 | Shallow Hazards Assessment: Proposed Macondo Exploration Well MC 252 #1 Surface Location in Block 252 (OCS-G-32306) Mississippi Canyon Area Gulf of Mexico | |
| TREX-07504 | AE-HZN-2179MDL00120407 - AE-HZN-2179MDL00120414 | 5/2/2010 | Email from T. Knudsen to M. Emilsen re: An Update on Fluids attaching Macondo Post Well Temperatures TVDss | |
| TREX-07505 | | 00/00/0000 | Macondo Temperature Curve | |
| TREX-07506 | | 00/00/0000 | Lessons Learned from the Golden Zone Concept for Understanding Overpressure Development, and Drilling Safety in Energy Exploration | |
| TREX-07507 | | 00/00/0000 | Distribution of Hydrocarbons in Sedimentary Basins - The Importance of temperature | |
| TREX-07508 | | 00/00/0000 | High-Pressure, High-Temperature | |
| TREX-07516 | BP-HZN-2179MDL00254872 - BP-HZN-2179MDL00254875 | 11/3/2009 | Daily Drilling Report | |
| TREX-07517 | BP-HZN-2179MDL00239511 | 2/15/2010 | Email from B. Morel to M. Hafle, et al. re: Macondo 18" LOT #5 attaching Macondo LOT Worksheet | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-07518 | BP-HZN-2179MDL00239630 - BP-HZN-2179MDL00239631 | 2/16/2010 | Email from S. Douglas to M. Hafle re: MC 252 #001 - MW increase request | |
| TREX-07519 | BP-HZN-BLY00246606 - BP-HZN-BLY00246610; BP-HZN-MBI00171904 - BP-HZN-MBI00171960 | 10/20/2009 | Daily Drilling Report | |
| TREX-07520 | | 00/00/0000 | Formation Pressure Integrity Test (PIT) Reporting Spreadsheet | |
| TREX-07521 | BP-HZN-MBI00136790 - BP-HZN-MBI00136828 | 4/2/2010 | Daily Drilling Report - lease OCSGG32306 | |
| TREX-07522 | BP-HZN-2179MDL00047657 | 4/2/2010 | Email from B. Wagner to M. Albertin re: Macondo 9-78 LOT FIT Worksheet | |
| TREX-07523 | BP-HZN-2179MDL00004058 - BP-HZN-2179MDL00004059 | 4/2/2010 | Email from J. Lebleu to J. Zhang and M. Alberty re: Macondo 9-78 LOT FIT Worksheet | |
| TREX-07526 | | 00/00/0000 | Photo of a damages metalic object | |
| TREX-07527 | | 00/00/0000 | Photograph of damaged metalic object | |
| TREX-07529 | | 00/00/0000 | Photographs of Oil rig and crew | |
| TREX-07530 | | 5/14/2010 | Online Resume credentials for the position of Assistant Driller | |
| TREX-07531 | TRN-MDL-01351263 - TRN-MDL-01351283 | 6/6/2008 | Email from J. Keeton to Rig DWH, Oim, et al. re: Urgent: Driller's Key Responsibilities attaching Driller's Key Responsibilities | |
| TREX-07532 | TRN-INV-00004991 - TRN-INV-00004997 | 6/4/2010 | Interviewing Form of Wyman Wheeler | |
| TREX-07533 | TRN-MDL-01288347 - TRN-MDL-01288355 | 4/26/2010 | Email from A. Caldow to J. Moore, et al. re: Report from Bardolino attaching Loss of Well Control During Upper Comp; Well Control integrity of mechanical barriers | |
| TREX-07534 | TRN-INV-01128907 - TRN-INV-01128909 | 8/11/2010 | Well Control Procedures - Laundry list Rev. 2 | |
| TREX-07551 | BP-HZN-2179MDL00060983 - BP-HZN-2179MDL00061227 | 2/6/2009 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 52 | |
| TREX-07552 | | 2/25/2005 | Westlaw decleration of Gregg Perkin in Support of Opposition to Motion for Summary Judgment | |
| TREX-07553 | | 11/20/2009 | William T. Cooley v. Denbury Onshore Memorandum Opinion and Order | |
| TREX-07554 | | 8/24/2010 | James Lindsay v. Diamond Offshore Management Company Order | |
| TREX-07555 | | 11/2/2009 | Bobbie Smith v. Ideal Industries, Inc. Motion to Exclude the Expert Report and Testimony of Engineering Partners International, Dr. William Arnoult and Gregg S. Perkin | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-07558 | IMS063-011796 - IMS063-011797 | 4/13/2009 | Email from B. Westcott to E. Danenberger re: GOM Regulatory Roundtable @ OTC 2009 | |
| TREX-07559 | IMS613-000409 - IMS613-000416 | 00/00/0000 | The Coast Gaurd Perspective on FPSOs LCDR Jeff L. Wolfe, USCG Chief, Offshore Compliance 8th CG District | |
| TREX-07561 | | 00/00/0000 | Republic of the Marshall Islands Minimum Safe Manning Requirements for Vessels | |
| TREX-07563 | TRN-MDL-01159660 - TRN-MDL-01159803 | 00/00/0000 | Rig Manager Performance Training Marine Module | |
| TREX-07564 | | 00/00/0000 | The Maritime Act 1990 as amended office of the Maritime administrator | |
| TREX-07569 | | 2/9/1956 | Portable and Semi-Portable Extinguishers | |
| TREX-07570 | | 00/00/0000 | The Republic of The Marshall Islands Requirements for Merchant Marine Personnel Certification | |
| TREX-07573 | TRN-INV-02107377 - TRN-INV-02107378 | 11/2/2009 | Email from DWH MaintSup to R. Bement re: Riser Skate attaching Hydraulic tif; RHS-Revised-setting | |
| TREX-07577 | CAM_CIV_0022678 | 5/17/2004 | Assembly Drawing Toolpusher Remote Control Panel | |
| TREX-07585 | | 5/18/2010 | Testimony of Steven Newman before the Committee on Commerce, Science & Transportation | |
| TREX-07586 | | 11/7/2011 | Applied Drilling Engineering | |
| TREX-07587 | | 1/30/2004 | A Primer of OilWell Drilling - A Basic Text of Oil and Gas Drilling | |
| TREX-07588 | TRN-INV-00004239 - TRN-INV-00004243 | 7/1/2010 | Interviewing Form of Rodney Ryan | |
| TREX-07589 | | 00/00/0000 | M-I SWACO - The leading supplier of drilling and completions fluids & systems, specialty tools, waste management solutions and production technologies | |
| TREX-07592 | BP-HZN-2179MDL00008739 | 3/2/2010 | Email from J. LeBleu to D. Maxie and tarmand re: Critical need for experienced person who has mixed and applied Form-a-set for the next interval | |
| TREX-07595 | | 00/00/0000 | Republic of The Marshall Islands Office of the Maritime Administrator re: Minimum Safe Manning Requirements for Vessels | |
| TREX-07597 | BP-HZN-2179MDL00321996 - BP-HZN-2179MDL00322235 | 11/22/2010 | Engineering Report on Testing of Weatherford M45AP Float Collar | |
| TREX-07602 | M-I00002391 - M-I00002455 | 1/27/2010 | Drilling Fluids Program | |
| TREX-07607 | M-I00003704 - M-I00003705 | 4/19/2010 | Email from L. Lindner to D. Maxie re: Displacement attaching Macondo Displacement to Seawater | |
| TREX-07613 | M-I00003186 - M-I00003189 | 4/16/2010 | Email from T. Armand to D. Maxie re: Waterbased FAS pills attaching images | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-07614 | BP-HZN-BLY00069131 - BP-HZN-BLY00069132 | 4/16/2010 | Email from B. Morel to D. Maxie, et al. re: FAS and FAS Ak attaching images | |
| TREX-07615 | BP-HZN-MBI00128245 - BP-HZN-MBI00128256 | 4/16/2010 | Email from D. Maxie to B. Morel to J. Lebleu re: Circulating snapshots, surge and swab models, and updated compression | |
| TREX-07625 | HAL_1226171 - HAL_1226178 | 5/11/2010 | LWC Incidents "Associated with Cementing" | |
| TREX-07626 | HAL_1244034 - HAL_1244035 | 5/1/2010 | Email from T. Roth to M. Edwards and Christian Garcia re: MMS Study attaching MMS blowout data | |
| TREX-07633 | HAL_1170572 - HAL_1170577 | 5/23/2010 | Email from R. Sweatman to J. Hess re: Simulation | |
| TREX-07634 | HAL_1181699 - HAL_1181703 | 6/9/2010 | Email from R. Sweatman to R. Chemali re: Horizon SDL EOWR attaching image002 | |
| TREX-07635 | HAL_1226194 - HAL_1226198 | 6/11/2010 | Email from D. Braquet to E. Bakri, et al. re: BP_DW Horizon modeling review meeting attaching Picture (Device Independent Bitmap) | |
| TREX-07636 | HAL_1180256 - HAL_1180259 | 6/11/2010 | Email from R. Sweatman to R. Mitchell, et al. re: Modeling Review & Planning | |
| TREX-07639 | HAL_1174419 - HAL_1174433 | 6/17/2010 | Email from J. Gagliano to R. Sweatman re: Post Job Report attaching BP MC 252 Macondo in Foamed Casing Post Job Summary | |
| TREX-07642 | HAL_1245363 - HAL_1245387 | 00/00/0000 | Section 14 - Special Cementing Practices: Foam Cemeting | |
| TREX-07647 | | 4/20/2011 | BP Mississippi Macondo Canyon 252 Macondo: Last 2 hours before end of transmission | |
| TREX-07649 | | 00/00/0000 | Successful Energy SEPI Associates "listed on web page" | |
| TREX-07650 | | 9/2/2011 | A web article about "kicks" | |
| TREX-07651 | TRN-INV-02077917 - TRN-INV-02077918 | 9/30/2004 | Email from J. Keeton to Rig DWH, Oim re: Green Team - we're a drilling contractor - #3 Supplement A | |
| TREX-07652 | TRN-MDL-00600984 - TRN-MDL-00600989 | 1/29/2010 | Daily Drilling Report | |
| TREX-07653 | TRN-MDL-01995569 - TRN-MDL-01995570 | 00/00/0000 | Deepwater Horizon - Task Specific Think Procedure - Brief description of Task | |
| TREX-07654 | M-I 00017923 - M-I 00017926 | 4/19/2010 | Deepwater Horizon Synthetic-Based Mud Report No. 79 for 4/19/2010 | |
| TREX-07655 | | 6/6/2010 | Email from D. Pritchard to W. Needoba, Re: Seven Shortcuts to Disaster: the moratorium needs focus or we well be pledging allegiance to OPEC | |
| TREX-07662 | | 00/00/0000 | Photograpgh of broken pipe | |
| TREX-07663 | CAM_CIV_0025645 - CAM_CIV_0025660 | 00/00/0000 | R&B Deepwater Horizon Project 18-3/4" 15M TL Super Shear Rams (SSRs) & Shear Blind Rams (SBRs) Shear Test | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-07665 | | 00/00/0000 | Exercpt of article entitled Minerals Management Service, Interior | |
| TREX-07669 | CAM_CIV_0029314 - CAM_CIV_0029315 | 5/14/2010 | Email from J. Van Lue to W. Stringfellow re: AMF battery EB attaching image | |
| TREX-07683 | TRN-MDL-00868570 - TRN-MDL-00868612 | 00/00/0000 | Drilling Deepwater Wells | |
| TREX-07684 | TRN-MDL-02955920 - TRN-MDL-02956013 | 5/21/2010 | Email from T. Welch to B. Braniff re: RMP Training Presentation attaching RMP Training Well Ops Group Rev3 | |
| TREX-07685 | TRN-MDL-01461781 - TRN-MDL-01461889 | 1/29/2010 | Email from DWH, OIM to P. Johnson re: Final Signed Macondo Drilling Program attaching Well info; Subsurface pdf; Sect 16 interval; Sect05_13_48_interval; Sect06_9_78_interval | |
| TREX-07689 | | 00/00/0000 | Curriculum Vitae of Greg Childs | |
| TREX-07690 | | 4/11/2007 | National Oil Well Varco v. Hydril Company decleration of Greg Childs | |
| TREX-07691 | TRN-MDL-02789710 - TRN-MDL-02789758 | 4/26/2001 | Letter attaching report from assessment of the well control equipment on the Deepwater Horizon | |
| TREX-07693 | CAM_CIV_0029314 - CAM_CIV_0029315 | 5/14/2010 | Email from J. Van Lue to W. Stringfellow re: AMF battery EB attaching image001 | |
| TREX-07712 | | 10/10/2006 | Assess the acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components, at Pressures in Excess of Rated Working Pressure | |
| TREX-07713 | CAM_CIV_0025645 - CAM_CIV_0025660 | 5/17/2000 | Engineering Report Abstract re: R&B Deepwater Horizon Project 18-3/4" 15M TL Super Shear Rams & Shear Blind Rams Shear Test | |
| TREX-07717 | BP-HZN-2179MDL00244182 - BP-HZN-2179MDL00244184 | 3/16/2010 | Email from B. Morel to M. Hafle re: KOP Procedure attaching image001 | |
| TREX-07718 | HAL_1243816 | 00/00/0000 | Handwritten notes on Conductivity Test | |
| TREX-07719 | HAL_1056716 | 9/24/2010 | Deepwater Horizon Investigation Insights | |
| TREX-07720 | | 3/20/2007 | United States Patent - Foamed Cement Compositions and Associated Methods of Use | |
| TREX-07721 | | 11/4/2008 | United States Patent - Foamed Cement Compositions and Associated Methods of Use | |
| TREX-07722 | HAL_0028709 - HAL_0028712 | 4/12/2010 | Halliburton Lab Results - Primary | |
| TREX-07724 | HAL_0131323 - HAL_0131346 | 1996 | Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability | |
| TREX-07729 | HAL_0048828 - HAL_0048837 | 00/00/0000 | Questions for Hearing Record by Tim Probert | |
| TREX-07730 | HAL_0131422 - HAL_0131422 | | Annular Gas Migration Solutions to Annular Gas Flow | |
| TREX-07732 | HAL_0128425; HAL_0128439 | 00/00/0000 | Excerpt from Foam Cementing Operations Manual | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-07735 | | Sep-02 | API Recommended Practice 65 First Edition Cementing Shallow Water Flow Zones in Deepwater Wells | |
| TREX-07740 | | 4/2/2006 | SPE 98629 - Safety and Situation Awareness: "Keeping the Bubble" in Offshore Drilling Crews | |
| TREX-07741 | | 00/00/0000 | A Comparative analysis between the Navy Standard Workweek and the Actual Work/Rest Patterns of Sailors Aboard U.S. Navy Frigates | |
| TREX-07742 | TRN-MDL-00573987 - TRN-MDL-00573988 | 00/00/0000 | Company Management System Self Assessment Manual | |
| TREX-07743 | TRN-MDL-01181252 - TRN-MDL-01181257 | 11/30/2007 | Management Principles Planning and Risk Management | |
| TREX-07744 | TRN-MDL-00895063 - TRN-MDL-00895064 | 3/15/2010 | Safety Leadership Foundation Workshop | |
| TREX-07748 | BP-HZN-MBI00000001 - BP-HZN-MBI00000462 | 00/00/0000 | Well Control Manual BPA-D-002 | |
| TREX-07749 | OSE126-004133 - OSE126-004238 | 00/00/0000 | API Recommended Practice for Well Control Operations | |
| TREX-07751 | TRN-INV-00800112 - TRN-INV-00800545 | 00/00/0000 | IADC Deepwater Well Control Guidelines | |
| TREX-07753 | TRN-INV-00511844 - TRN-INV-00511849 | 8/12/2003 | Task Specific Think Procedure re: Displacing Riser to Sea H20 | |
| TREX-07758 | TRN-HCEC-00077361 - TRN-HCEC-00077476 | 00/00/0000 | Attachment 1.2A - Pricing Format Cameron Quotation #445415 | |
| TREX-07762 | | 00/00/0000 | Sub Chapter B-Offshore: Part 250 - Oil and Gas and Sulphur Operations in the Outer Continental Shelf | |
| TREX-07766 | CAM_CIV_0003102 - CAM_CIV_0003104 | 11/11/2009 | Safety Alert 22258 Reduced Fatigue Life of Packer for 18-3/4" 15K Type T/TL BOP CDVS Ram & 18-3/4" 10/15K Type UII BOP CDVS Ram | |
| TREX-07769 | | 00/00/0000 | Buckling Hold Force - with formulas | |
| TREX-07770 | | 00/00/0000 | Drill Pipe Buckling Calculations | |
| TREX-07771 | | 00/00/0000 | Chart displaying drillpipe measurments and specifications | |
| TREX-07787 | BP-HZN-2179MDL00752363 - BP-HZN-2179MDL00752364 | 4/17/2010 | Wellsite Chemical Inventory Daily Report | |
| TREX-07788 | | 00/00/0000 | Questions for Hearing Record Response | |
| TREX-07791 | BP-HZN-2179MDL02216966 - BP-HZN-2179MDL02216989 | Apr-02 | Recommended Practice for Performance Testing of Cementing Float Equipment - API Recommended Practice 10F Third Edition, April 2002 | |
| TREX-07792 | BP-HZN-2179MDL00725620 - BP-HZN-2179MDL00725715 | Dec-10 | Isolating Potential Flow Zones During Well Construction API Standard 65 - Part 2 Second Edition, December 2010 | |
| TREX-07793 | | 00/00/0000 | Excerpt of the Revised Expert Report of Dr. Frederick "Gene" Beck on Well Design, Control, Drilling, and Monitoring | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-07814 | BP-HZN-2179MDL03547166 - BP-HZN-2179MDL03547187 | 00/00/0000 | Appendix B: Application for Permit to Drill (APD) | |
| TREX-07827 | | 00/00/0000 | Expert Report of Donald J. Weintritt - Use of Lost Circulation Material as a spacer and adverse consequences | |
| TREX-07828 | | 11/7/2011 | Letter from Martin Chenevert to Hugh Tanner reviewing and commenting upon the report of Donald Weintritt | |
| TREX-07829 | | 11/7/2011 | Rebuttal report of Adam T. Bourgoyne | |
| TREX-07830 | | 00/00/0000 | Applied Drilling Engineering | |
| TREX-07831 | | 00/00/0000 | Excerpt out of Applied Drilling Engineering Report | |
| TREX-07832 | | 00/00/0000 | One page Excerpt from the Expert Report of Donald J. Weintritt with Figure Stokes Law Sedimentation of Barite in Low Gel Strength Fluids | |
| TREX-07837 | BP-HZN-CEC021441 - BP-HZN-CEC021452 | 4/18/2010 | 9 7/8" x 7" Prodcution Casing  Version 8 | |
| TREX-07838 | BP-HZN-2179MDL02216966 - BP-HZN-2179MDL02216989 | Apr-02 | Recommended Practice for Performance Testing of Cementing Float Equipment - API Recommended Practice 10F | |
| TREX-07839 | | 00/00/0000 | Worldwide Cementing Practices First Edition | |
| TREX-07842 | TRN-MDL-00117405 - TRN-MDL-00117406 | 12/31/2001 | Email from G. Matej to C. Christie et al. re: Well Monitoring | |
| TREX-07853 | | | Macondo Well - Deepwater Horizon Blowout: Lessons for Improving Offshore Drilling Safety | |
| TREX-07867 | HAL_0010559 - HAL_0010563 | 4/15/2010 | Email chain between B. Clawson, B. Morel, VHG#@aol.com, D. Owen, C. Lopez, J. Gagliano, B. Bruce, B. Hebert, RE 7" float collar - BP- Macondo Project | |
| TREX-07868 | HAL_0010553 - HAL_0010553 | 4/15/2010 | Email re Caliper Data | |
| TREX-07869 | HAL_1007017 - HAL_1007020 | 4/15/2010 | email from C. LaCombe to J. Gagliano re Macondo survey update | |
| TREX-07870 | HAL_0010656 - HAL_0010658 | 4/15/2010 | Email re 7" centralizer | |
| TREX-07871 | HAL_0010819 - HAL_0010820 | 4/16/2010 | Email re pipe tally with attachment of Copy of Macondo #1 9 875 X 7 CSGRUN (2) ($).brian.XLS (attachment produced in native format) | |
| TREX-07872 | HAL_0989496 - HAL_0989499 | | Halliburton Energy Services, Inc's Responses to Subpoena to Produce Documents, Information, or Objects (exhibits not attached) | |
| TREX-07873 | HAL_0537684 - HAL_0537684 | 4/13/2010 | Email chain between G. Fuller, S. Irvin, J. Gagliano, B. Oubre re Cement Recomendations | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-07874 | HAL_0537685 - HAL_0537695 | | Paper in SPE International entitled, "Reliability of Cement Bond Log Interpretations Compared to Physical Communication Tests Between Formations" | |
| TREX-07875 | HAL_1277423 - HAL_1277423 | | Cement Slurry Tests Completed Presentation | |
| TREX-07876 | BP-HZN-2179MDL00572673; BP-HZN-DHTF01545286 - BP-HZN-DHTF01545287; BP-HZN-2179MDL01160205 - BP-HZN-2179MDL01160216 | 10/29/2009 | Email from J. Gagliano to T. Fleece, B. Morel, M. Hafle, G. Gray, M. Stidham, D. Mooney, B. Redd, M. Gingell, R. Bradley | |
| TREX-07877 | | 7/1/2001 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure | |
| TREX-07881 | | 6/2/2011 | Letter from G. Garrison to S. Murphy attaching the updated cement testing protocol as requested by the JIT | |
| TREX-07884 | | 00/00/0000 | U.S. Steel Tubular Products, Inc. 2011 Casing Product Table | |
| TREX-07885 | | 00/00/0000 | TREX-63173 Spreadsheet measuring pressure in inside casing, outside casing, and water | |
| TREX-07886 | | 00/00/0000 | Powerpoint slide titled BP's Shoe Track Design | |
| TREX-07887 | | 00/00/0000 | Powerpoint slide titled BP's Shoe Track Design with handwritten notes | |
| TREX-07888 | | 9/11/2006 | SPE 101727 Reliable and Effective Downhole Cleaning System for Debris and Junk Removal | |
| TREX-07889 | | 00/00/0000 | Three Key Mechanisms Deliver Zonal Isolation | |
| TREX-07890 | | 00/00/0000 | Slide titled Errors in Halliburton OptiCem Model Dated April 18, 2010 | |
| TREX-07891 | | 00/00/0000 | Cementing - WellLife 734 Additive | |
| TREX-07892 | | 3/2/2004 | IADC/SPE 87194 Foam Cement Engineering and Implementation for Cement Sheath Integrity at High Temperature and High Pressure | |
| TREX-07904 | | 00/00/0000 | Sperry Drilling Services MD Log Chart | |
| TREX-07905 | | 00/00/0000 | Chart measuring Drilling rate, resistivity, chromatograph analysis | |
| TREX-07908 | BP-HZN-2179MDL00032399 - BP-HZN-2179MDL00032400 | 4/2/2010 | Email from G. Skripnikova to G. Bennett, et al. re: Macondo drilling latest attaching Macondo TD Section Drilling 04012010 11pm | |
| TREX-07909 | BP-HZN-2179MDL00015316 | 4/2/2010 | Email from K. Paine to M. Albertin et al. re: PP Update Macondo BP01 17321 attaching Pore Pressure update Apr 2 17321 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-07910 | BP-HZN-2179MDL00247806 | 4/3/2010 | Email from G. Skripnikova to G. Bennett, et al. re: Macondo Update attaching Macondo TD Section Drilling 04032010 | |
| TREX-07911 | BP-HZN-2179MDL00247798 - BP-HZN-2179MDL00247799 | 4/3/2010 | Email from G. Skripnikova to G. Bennett et al. re: Macondo Update attaching Macondo TD Section Drilling 04022010 | |
| TREX-07912 | BP-HZN-2179MDL00247847 - BP-HZN-2179MDL00247848 | 4/13/2010 | Email from G. Skripnikova to G. Bennett et al. re: Macondo Update - Good News! attaching Macondo TD Section Drilling 04042010 8am | |
| TREX-07913 | | 00/00/0000 | AIT 90 Inch Investigation (AT90) | |
| TREX-07914 | | 00/00/0000 | AIT 90 Inch Investigation (AT90) | |
| TREX-07915 | | 00/00/0000 | Chart measuring Capillary Bound Fluid Porosity | |
| TREX-07916 | | 00/00/0000 | Chart measuring Capillary Bound Fluid Porosity | |
| TREX-07917 | | 4/10/2010 | Chart measuring RT Scanner Hostile Litho Density Tool Compensated | |
| TREX-07918 | | 4/10/2010 | Chart measuring Combinable Magnetic Resonance Gamma Ray | |
| TREX-07919 | BP-HZN-2179MDL00426906; BP-HZN-2179MDL00426908 | 4/22/2010 | Email from M. Albertin to P. Johnston et al. re: PPFG for Macondo attaching Maxondo sand table; Macondo PPFG 042110 | |
| TREX-07920 | | 8/29/2010 | Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | |
| TREX-07921 | | 00/00/0000 | Dril-Quip Inc. Equipment and Services Used in the Macondo I Well Expert Report of John Barker | |
| TREX-07922 | MDMMDM701-000560 - MDMMDM701-000580 | 10/7/2010 | Interview of Donald Vidrine | |
| TREX-08000 | BP-HZN-BLY00158150 - BP-HZN-BLY00158159 | 7/22/2010 | Email from S. Flynn to M. West, et al. re: Link to hearing on website attaching BP America - Dr. Steven Flynn Testimony - One Page Summary of Dr. Steven Flynn | |
| TREX-08001 | | 6/24/2010 | Briefing for Senat HELP | |
| TREX-08003 | BP-HZN-2179MDL02326847 | 10/20/2010 | Leadership Forum - Highlights | |
| TREX-08004 | BP-HZN-2179MDL02332384 - BP-HZN-2179MDL02332395 | 2/3/2010 | Group Operations Risk Committe | |
| TREX-08005 | BP-HZN-2179MDL00954856 - BP-HZN-2179MDL00954880 | 00/00/0000 | HSE & Operations Integrity Report Exploration and Production | |
| TREX-08006 | BP-HZN-2179MDL02327313 | 1/1/2006 | Safety & Operations Update | |
| TREX-08007 | BP-HZN-2179MDL02332532 - BP-HZN-2179MDL02332534; BP-HZN-2179MDL02332584 - BP-HZN-2179MDL02332593 | 5/2/2007 | Email from J. Wagner to S. Flynn and C. London re: MIT Research Pre-Proposals attaching All Pre-proposals | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-08008 | BP-HZN-2179MDL02319706 | 1/24/2011 | Review of the Systems of Risk Management and Internal Control | |
| TREX-08009 | BP-HZN-2179MDL02331195; BP-HZN-2179MDL02331252 - BP-HZN-2179MDL02331256 | 9/24/2007 | Email from S. Flynn to S. Richards and H. Parsons attaching Baker Response Board (Final) | |
| TREX-08010 | BP-HZN-2179MDL01548034 - BP-HZN-2179MDL01548036 | 12/6/2009 | Email from S. Flynn to C. Skelton, et al. attaching An Offer of Support in the Preparation for the Audit in 2010 | |
| TREX-08011 | BP-HZN-BLY00106370 | 4/22/2010 | Email from S. Flynn to M. Bly re: ToRs | |
| TREX-08012 | BP-HZN-2179MDL01409790 - BP-HZN-2179MDL01409803 | 2/26/2011 | UG 3.1-0001 Tactical Intervention in an Emerging Risk Situation | |
| TREX-08013 | BP-HZN-2179MDL00998896 - BP-HZN-2179MDL00998924 | 10/14/2009 | GDP 3.1-0001 | |
| TREX-08014 | BP-HZN-2179MDL01409822 - BP-HZN-2179MDL01409836 | 2/26/2011 | UG 4.4-0001Incident Notification Process (Divisional Reporting for MIA/HiPo) | |
| TREX-08015 | BP-HZN-2179MDL01409804 - BP-HZN-2179MDL01409821 | 2/26/2011 | UG 4.4-0002 MIA and HiPo Investigation Process | |
| TREX-08016 | BP-HZN-2179MDL02286253 - BP-HZN-2179MDL02286276 | 6/21/2005 | 2004 BP Health, Safety, Security and Environment (HSSE) Report | |
| TREX-08017 | BP-HZN-2179MDL02286546 - BP-HZN-2179MDL02286555 | 7/12/2006 | 2005 BP Health, Safety and Environment (HSE) Report | |
| TREX-08018 | BP-HZN-2179MDL02307972 - BP-HZN-2179MDL02307999 | 3/7/2007 | 2006 BP Health, Safety and Environment (HSE) Report | |
| TREX-08020 | BP-HZN-BLY00201377 - BP-HZN-BLY00201380 | 4/22/2010 | Email from S. Flynn to D. Wall re: Update | |
| TREX-08021 | BP-HZN-2179MDL02287839 - BP-HZN-2179MDL02287859 | 00/00/0000 | The Role of Leadership in Driving Safety Performance and Changing Culture a BP | |
| TREX-08023 | BP-HZN-2179MDL02331502 - BP-HZN-2179MDL02331517; BP-HZN-2179MDL02331793 - BP-HZN-2179MDL02331795 | 10/8/2008 | Email from R. Germany to A. Rios attaching HSSE Compliance Enviro 2009 | |
| TREX-08024 | BP-HZN-2179MDL00131295 - BP-HZN-2179MDL00131431 | 1/27/2010 | HSE & Operations Integrity Report 4Q 2009 (Quarterly) data, with January 2010 Commentary | |
| TREX-08025 | BP-HZN-2179MDL02214971 - BP-HZN-2179MDL02215100 | 1/28/2009 | HSE & Operations Integrity Report 4Q 2008 (Quarterly) data, with January 2009 Commentary | |
| TREX-08030 | BP-HZN-BLY00196756 - BP-HZN-BLY00196758 | 4/22/2010 | Email from D. Wall to S. Flynn and G. Birrell re: Update | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-08032 | BP-HZN-2179MDL00101267 - BP-HZN-2179MDL00101368 | 10/12/2005 | BP Projects Academy - Cadre 5 - Final Report Project Quality Management Systems | |
| TREX-08033 | | 00/00/0000 | Learning From the Deepwater Horizon Incident & Response | |
| TREX-08034 | BP-HZN-2179MDL02305327 - BP-HZN-2179MDL02305373 | 11/7/2006 | Group Operations Risk Committee Volume I - Main pre-read | |
| TREX-08043 | CAM_CIV_0277329 - CAM_CIV_0277333 | 7/27/1999 | Description of Deadman System | |
| TREX-08044 | CAM_CIV_001755 - CAM_CIV_001773 | 6/30/2009 | Assembly and Test Procedure for Cameron Solenoid Valves Part No. 223290-15 and Part No. 223290-63 | |
| TREX-08052 | CAM_CIV_0308880 - CAM_CIV_0308888 | 2/22/2010 | Email from B. Johnson to E. Gaude, et al. re: Queiroz Galvao meeting summary attaching images and Mark III improvement Highlights | |
| TREX-08053 | CAM_CIV_0308889 | 00/00/0000 | Mark III System Improvement Highlights power point | |
| TREX-08055 | CAM_CIV_0370891 - CAM_CIV_0370892 | 9/17/2004 | Email from R. Mary to R. Jahn re: Q2004-73cameron quote for LiMnO2 batteries attaching q2004 73cameron pdf | |
| TREX-08060 | BP-HZN-2179MDL00297664 - BP-HZN-2179MDL00297681 | 00/00/0000 | How many reorganizations have you been through prior to this one | |
| TREX-08066 | | 2/11/2005 | Investigation employee perceptions of a framework of safety culture maturity | |
| TREX-08067 | | 11/16/2011 | Congressional Transcripts - House Natural Resources Committee Holds Hearing on Oil and Natural Gas Development on Federal Lands and Waters | |
| TREX-08068 | | 00/00/0000 | Report written in Foreign Language entitled: Chemie: voor een veilig en duurzaam leefklimaat | |
| TREX-08069 | BP-HZN-2179MDL03019576 - BP-HZN-2179MDL03019746 | 8/18/2003 | Major Incident Investigation Report BP Grangemouth Scotland | |
| TREX-08070 | BP-HZN-2179MDL02391355 - BP-HZN-2179MDL02391457 | 00/00/0000 | Drilling and Completions career development atlas - a practical guide to technical and professional career development | |
| TREX-08071 | BP-HZN-2179MDL02389582 - BP-HZN-2179MDL02389596 | 00/00/0000 | Team Leader Information Package Challenge Programme | |
| TREX-08072 | BP-HZN-2179MDL02389558; BP-HZN-2179MDL01157821; BP-HZN-2179MDL02389554; BP-HZN-2179MDL02389578 | 00/00/0000 | 2010 Performance Contract | |
| TREX-08075 | | 00/00/0000 | Implementing a safety culture in a major multi-national | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-08076 | BP-HZN-2179MDL01334168 - BP-HZN-2179MDL01334231 | 00/00/0000 | BP Gulf of Mexico Wells Development Program - Macondo - Decision Support Package (DSP) Stage Gate Sign-off Cover Sheets | |
| TREX-08077 | | 00/00/0000 | OGP - A guide to selecting appropriate tools to improve HSE culture | |
| TREX-08078 | | 00/00/0000 | Annual Report and Accounts 2003 | |
| TREX-08079 | | 8/3/2011 | Shell accepts liability for two oil spills in Nigeria | |
| TREX-08080 | | 8/15/2011 | Shell North Sea oil spill more than 200 tonnes | |
| TREX-08081 | | 3/20/2007 | FT Data: Is Shell's Record Worse than BP's | |
| TREX-08082 | | 7/3/2011 | Exxon Oil Spill in Mont. river prompts evacuations | |
| TREX-08083 | | 1/24/2010 | Collision Causes Crude Oil Spill in Texas | |
| TREX-08084 | | 7/17/2007 | New York sues Exxon over oil spill | |
| TREX-08085 | | 6/16/2011 | Exxon Mobil Must Improve Process Safety at Baytown Refinery | |
| TREX-08086 | | 5/17/2005 | Aviation Safety Management Systems | |
| TREX-08087 | | 00/00/0000 | Everyone is Responsible for Safety: but who is accountable and for what? | |
| TREX-08088 | | 12/18/2011 | Deepwater Horizon Drills World's Deepest Oil & Gas Well | |
| TREX-08089 | BP-HZN-2179MDL04947812 | 9/28/2009 | Email from J. Guide to P. Johnson et al. re: HSSE Review - rig/office | |
| TREX-08090 | BP-HZN-2179MDL00404425 - BP-HZN-2179MDL00404436 | 10/6/2009 | Email from J. Guide to R. Sepulvado, et al. re: conference call attaching GoM Townhall 09-23-09 for WSL telecon - final | |
| TREX-08091 | BP-HZN-2179MDL00242813 - BP-HZN-2179MDL00242814 | 3/2/2010 | Email from D. Sims to J. LeBleu re: Macondo Lost Circ Event Terms of Reference attaching TOR Kodiak Loss of 13625 Casing Integrity NPT Review rev 01 | |
| TREX-08092 | BP-HZN-2179MDL00278443 - BP-HZN-2179MDL00278445 | 3/2/2010 | Email from J. Guide to R. Lee re: Need Feedback: BHP Mad Dog 08EXP002 EXC 54 | |
| TREX-08093 | BP-HZN-2179MDL00292837 - BP-HZN-2179MDL00292840 | 3/29/2010 | DW Wells Leadership Houma Leadership Engagement | |
| TREX-08095 | | 00/00/0000 | Transocean Contractual Document says BP's safety manual supercedes to safety manual | |
| TREX-08096 | | 11/5/2011 | Triggers lists help Shell identify, manage change in well operations | |
| TREX-08097 | | 00/00/0000 | Photograph of presentation slide titled Shell's Approach | |
| TREX-08103 | BP-HZN-BLY00061828 | 00/00/0000 | Don Vidrine reporting of deepwater horizon events | |
| TREX-08104 | | 00/00/0000 | Photograph of Drillers main control room | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-08105 (REPLACEMENT) | | 00/00/0000 | Image of a Computer Drilling Graph | |
| TREX-08105 partial | | 00/00/0000 | Image of a computer graph measuring Flow Out Rate, Kill Line, Hook Load and PSI | |
| TREX-08107 | | 12/3/2011 | Deepwater Natural Gas and Oil Discoveries and Fields | |
| TREX-08111 | CAM_CIV_0012830 - CAM_CIV_0012831 | 12/26/2009 | Cameron Ram BOP Cavity "In Service" Acceptance Criteria | |
| TREX-08122 | | 10/17/2011 | Expert Report of Forrest Earl Shanks on BOP Design | |
| TREX-08123 | | 11/7/2011 | Rebuttal Expert Report of Forrest Earl Shanks | |
| TREX-08124 | | 10/17/2011 | Personal Experience of Forrest Earl Shanks | |
| TREX-08125 | | 00/00/0000 | Force from Below to Buckle Drill Pipe | |
| TREX-08126 | | 00/00/0000 | BOP Control Systems - Subsea Acoustic Pods and Systems | |
| TREX-08132 | CAM_CIV_0003123 - CAM_CIV_0003130 | 4/25/1979 | Shearing Blind Rams - Operation, Care, and Maintenance | |
| TREX-08135 | | 00/00/0000 | Image of damaged part from Deepwater Horizon | |
| TREX-08136 | | 00/00/0000 | Image of damaged machine part | |
| TREX-08137 | | 00/00/0000 | Image of damaged part of Deepwater horizon | |
| TREX-08142 | | 5/11/2010 | Frederick Beck testimony before the senate energy and natural resources committee hearing issues related to offshore oil and gas | |
| TREX-08143 | | 12/9/2011 | Transcript of the Testimony of Beck presentation on December 8, 2011 | |
| TREX-08145 | BP-HZN-CEC022025 | 5/8/2010 | Email from G. Walz to D. Chmura re: Slides for TD forward plan attaching TD casing and TA plan forward | |
| TREX-08146 | BP-HZN-CEC022145 | 4/15/2010 | Email from M. Hafle to G. Walz and B. Morel re: TD casing and TA plan forward attaching same | |
| TREX-08147 | | 6/3/2010 | Energy and Commerce Committee Staff Briefing | |
| TREX-08148 | BP-HZN-2179MDL02179108 - BP-HZN-2179MDL02179124 | 11/19/2010 | End of Well Report Mississippi Canyon 252 #3 Macondo Relief Well | |
| TREX-08149 | HAL_1144029 - HAL_1144064 | 7/19/2011 | 9-7/8 in X 7 in Production Casing Review : Change of Pore Pressure to 14.15 ppg @ depth | |
| TREX-08150 | | 10/29/2010 | Transcript of Morning Edition NPR show talking about Cement tests should have raised doubts | |
| TREX-08151 | BP-HZN-BLY00061519 - BP-HZN-BLY00061532; BP-HZN-BLY00061422 - BP-HZN-BLY00061423 | 4/5/2010 | Personal account given by Joseph Keith | |
| TREX-08155 | WFT-MDL-00020509 - WFT-MDL-00020515 | 9/19/2003 | Weatherford description of Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AO | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-08162 | | 00/00/0000 | Computer image of reaction to machinery | |
| TREX-20010 | | 4/16/2010 | Email from Gagliano to Morel on 04/16/2010 Re: Cement Procedure | |
| TREX-20930 | BP-HZN-2179MDL00250736 - BP-HZN-2179MDL00250736 | 4/18/2010 | EMAIL - SUBJECT: RE: LAB TEST | |
| TREX-21386 | BP-HZN-2179MDL00398774 - BP-HZN-2179MDL00398776 | 4/15/2010 | Drilling & Completions MOC Initiate: Production Casing for Macondo (Version 2) | |
| TREX-40001 | | 10/17/2011 | Expert Report of J.J. Azar | |
| TREX-40002 | | 10/17/2011 | "Expert Report of Adam (""Ted"") Bourgoyne" (as amended) | |
| TREX-40002.001 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 1: Deepwater Drilling Units and Production Facilities" | |
| TREX-40002.002 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 2a: Pore pressure in hydrostatic equilibrium with surface water" | |
| TREX-40002.003 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 2b: Pore Pressure is controlled by Mud Pressure" | |
| TREX-40002.004 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 2: What is Pore Pressure?" | |
| TREX-40002.005 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 3: What is Mud Weight?" | |
| TREX-40002.006 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 4: Overburden Stress calculated from Macondo Well Logs" | |
| TREX-40002.007 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 5: What is Fracture Gradient" | |
| TREX-40002.008 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 6: Comparison of Calculated and Observed Leak-off Test Results" | |
| TREX-40002.009 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 7: Typical Leak-Off Test Plot" | |
| TREX-40002.010 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 8: Typical Pressure Integrity Test Plot" | |
| TREX-40002.011 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 9: Approximate effect of Water Depth on Fracture Gradient at 3500 feet" | |
| TREX-40002.012 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 10: What is a Kick?" | |
| TREX-40002.013 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 11: Shoe Strength protects Weaker Sediments Above" | |
| TREX-40002.014 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 12: What is an Underground Blowout?" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-40002.015 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 13: Pressure Integrity Test at 13-5/8 inch Liner Shoe" | |
| TREX-40002.016 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 14: Pressure Integrity Test at 9-7/8 inch Liner Shoe" | |
| TREX-40002.017 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 15: Common Assumptions in Fracture Modeling" | |
| TREX-40002.018 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 16: Schematic of Macondo Well after Circulating Cement" | |
| TREX-40002.019 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 17: Planned Configuration of Macondo Well with Temporary Cap" | |
| TREX-40002.020 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 18: Use of Equivalent Mud Weights in Negative Test Nomenclature" | |
| TREX-40002.021 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 19: Displacement Planned by MI-Swaco Drilling Fluid Specialist" | |
| TREX-40002.022 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 20: Plot of Real Time Data Recorded during Negative Pressure Test" | |
| TREX-40002.023 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 21: U-tube analogy for Negative Test being conducted (pressures equal)" | |
| TREX-40002.024 | | 00/00/0000 | "Expert Report of Adam Bourgoyne, Figure 22: Real Time Data Showing Kick Indications that were not detected" | |
| TREX-40003 | | 10/17/2011 | Expert Report of Morten Emilsen | |
| TREX-40004 | | 10/17/2011 | Expert Report of Robert D. Grace | |
| TREX-40005 | | 10/17/2011 | Expert Report of David B. Lewis | |
| TREX-40005.001 | | 00/00/0000 | "Expert Report of David B. Lewis, Figure 1: Typical long string and liner with tieback production casing design schematics" | |
| TREX-40005.002 | | 00/00/0000 | "Expert Report of David B. Lewis, Figure 5: WellCat schematic of Macondo well design" | |
| TREX-40005.003 | | 00/00/0000 | "Expert Report of David B. Lewis, Figure 6: WellCat scehmatic of potential liner and tieback production casing design for Macondo well" | |
| TREX-40007 | | 10/17/2011 | Expert Report of Paul Dias | |
| TREX-40007.001 | | 5/26/2011 | Dias Figure 9: DNV Photo Image _0447 | |
| TREX-40007.002 | | 5/26/2011 | "Dias Figure 11: DNV Photograph Image _0472""" | |
| TREX-40007.003 | | 5/26/2011 | "Dias Figure 12: DNV Photograph ""Image _0475""" | |
| TREX-40007.004 | | 5/26/2011 | "Dias Figure 13: DNV Photograph ""Image _0457""" | |
| TREX-40007.005 | | 6/21/2011 | Dias Figure 16: DNV Photo; DNV-5563 | |
| TREX-40007.006 | | 6/21/2011 | Dias Figure 17: DNV Photo; DNV-5592 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-40008 | | 10/17/2011 | Expert Report of Forrest Earl Shanks (as amended) | |
| TREX-40009 | | 10/17/2011 | Expert Report of Arthur Zatarain (as amended) | |
| TREX-40009.001 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. 1 – Deepwater Horizon BOP Overview" | |
| TREX-40009.002 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. 2 – Reversed Wiring on One Coil of Solenoid 103" | |
| TREX-40009.003 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.1 – Simplified BOP Control System" | |
| TREX-40009.004 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.2 – Redundant Pods and SEMs on the BOP" | |
| TREX-40009.005 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.3 – Pod and SEM Locations During Macondo incident" | |
| TREX-40009.006 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.4 – Cameron AMF/Deadman Circuit Board" | |
| TREX-40009.007 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.5 – Simplified AMF Board Block Diagram" | |
| TREX-40009.008 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.6 – PLC Activity Signals Common to All AMF Board Inputs" | |
| TREX-40009.009 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.7 – AMF 12V Latching Relay for ""Active"" Status" | |
| TREX-40009.010 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.8 – AMF Latch Relay Test Setup and Demo Circuit" | |
| TREX-40009.011 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.9 – Saft LiMnO2 Cell and Batteries" | |
| TREX-40009.012 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.10 – Battery Curve for Saft LM33550 Single Cell" | |
| TREX-40009.013 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.11 – Estimated Curve, Saft/Cameron #2232368-01 9V Battery Pack and 27V Assembly" | |
| TREX-40009.014 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.12 – Current Limited Power Supply vs Battery Supply" | |
| TREX-40009.015 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.13 – 9V and 27V Battery Distribution Within Both Pods on the BOP" | |
| TREX-40009.016 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.14 – DC and AC Power Sources" | |
| TREX-40009.017 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.15 – DC, AC, and PWM Power Sources" | |

MDL 2179
The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-40009.018 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.16 – ""Phase-Shifted"" Correctly Wired PWM Power Combination" | |
| TREX-40009.019 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.17 – Sample DNV Waveforms for Phase-Shifted PWM Output from SEMs A and B" | |
| TREX-40009.020 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Fig. A.18 – ""Phase-Shifted"" Reverse-Wired PWM Power Combination" | |
| TREX-40009.021 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Table 1 - Blue SEM Battery Test Conditions and Battery Voltages" | |
| TREX-40009.022 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Table 2 - AMF Cases Based on Battery Condition" | |
| TREX-40009.023 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Table 3 - PETU Devices Used During DNV Testing" | |
| TREX-40009.024 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Table 4 - DNV Solenoid Valve Testing" | |
| TREX-40009.025 | | 00/00/0000 | "Expert Report of Arthur Zatarain, Table A.1 - AMF Activity Battery Demand" | |
| TREX-40010 | | 10/17/2011 | Expert Report of J. R. Batte (as amended) | |
| TREX-40011 | | 10/17/2011 | Expert Report of Captain Andrew Mitchell | |
| TREX-40012 | | 10/17/2011 | Expert Report of Morris Burch | |
| TREX-40012.001 | | 00/00/0000 | "Burch Report, Figure 1-1, OMS Performance Improvement Cycle" | |
| TREX-40012.002 | | 00/00/0000 | "Burch Report, Table 3-1, Summary of Risks Identified at Each Stage Gate" | |
| TREX-40012.003 | | 00/00/0000 | "Burch Report, Table 3-2, Team Involved in Macondo Well Planning and Design" | |
| TREX-40013 | | 10/17/2011 | Expert Report of Joseph P. Quoyeser | |
| TREX-40013.001 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 1: Illustrative E&P Organizational Models" | |
| TREX-40013.002 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 2: 2009 BP E&P Organizational Structure" | |
| TREX-40013.003 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 3: 2009 BP E&P Organizational Structure" | |
| TREX-40013.004 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 4: Standard Functional SPU model" | |
| TREX-40013.005 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 5: Illustration of the Organizational of CDO" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-40013.006 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 6: 2009 D&C Structure, highlighting changes resulting from Centralized Developments Organization and HSSE&E" | |
| TREX-40013.007 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 7: 2009 D&C Drilling Team Structure, highlighting internal changes resulting from the 2010 organization redesign" | |
| TREX-40013.008 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 8: Timeline of Reorganization Design and Implementation Process" | |
| TREX-40013.009 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 9: Global PMO assessment of required change across SPU functional organization" | |
| TREX-40013.010 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 10: Changes to the Structure of the E&A Drilling Team due to the 2010 Organization Redesign" | |
| TREX-40013.011 | | 4/17/2010 | "Expert Report of Joseph P. Quoyeser, Figure 11: Email correspondence between John Guide and David Sims, April 17, 2010" | |
| TREX-40013.012 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Figure 12: Adapted from Drs. Bea and Gale's Exhibits 15 and 16 (with Number of Layers Added)" | |
| TREX-40013.013 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Exhibit 1: Oil and Gas Consolidation, 1998-2002" | |
| TREX-40013.014 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Exhibit 2: GoM Readiness Assessment Checklist" | |
| TREX-40013.015 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Exhibit 3: Summary of ""Go-Live"" Criteria" | |
| TREX-40013.016 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Exhibit 4: Personnel MOC (Handover) form Excerpt" | |
| TREX-40013.017 | | 3/25/2010 | "Expert Report of Joseph P. Quoyeser, Exhibit 5: Results from GoM SLL Offsite Survey, March 25, 2010" | |
| TREX-40013.018 | | 00/00/0000 | "Expert Report of Joseph P. Quoyeser, Exhibit 6: Retraining and Handover Requirements within GoM Senior Leadership Team by Function" | |
| TREX-40014 | | 10/17/2011 | Expert Report of Kathleen M. Sutcliffe | |
| TREX-40014.001 | | 00/00/0000 | "Sutcliffe Report, Figure 1, Analytical Framework for Evaluating the Strength of a Safety Culture" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-40014.002 | | 00/00/0000 | "Sutcliffe Report, Figure 2, Timeline of BP Company-Wide Safety and Training Initiatives" | |
| TREX-40014.003 | | 00/00/0000 | "Sutcliffe Report, Figure 3, Statements by BP Leadership" | |
| TREX-40014.004 | | 00/00/0000 | "Sutcliffe Report, Figure 4, S&O Training Expenditures" | |
| TREX-40014.005 | | 00/00/0000 | "Sutcliffe Report, Figure 5, BP Code of Conduct" | |
| TREX-40014.006 | | 00/00/0000 | "Sutcliffe Report, Figure 6, Safety Metrics and Other Safety-Related Information in the Orange Book" | |
| TREX-40014.007 | | 00/00/0000 | "Sutcliffe Report, Figure 7, GoM D&C Leadership Management Review Meetings and Information" | |
| TREX-40014.008 | | 00/00/0000 | "Sutcliffe Report, Figure 8, Channels for Employees to Speak Up" | |
| TREX-40014.009 | | 00/00/0000 | "Sutcliffe Report, Figure 9, Stop the Job Examples from the Deepwater Horizon, 2008-2009" | |
| TREX-40014.010 | | 00/00/0000 | "Sutcliffe Report, Figure 10, GoM Wellsite Leader Ranking - HSE Scoring" | |
| TREX-40014.011 | | 00/00/0000 | "Sutcliffe Report, Figure 11, Selected SOC Narratives from the Deepwater Horizon, July 14-21, 2009" | |
| TREX-40014.012 | | 00/00/0000 | "Sutcliffe Report, Figure 12, Progress twards Closure of S&O Audit Action Items" | |
| TREX-40014.013 | | 00/00/0000 | "Sutcliffe Report, Figure 13, Audits of the Deepwater Horizon and Transocean's Gulf of Mexico Operations" | |
| TREX-40014.014 | | 00/00/0000 | "Sutcliffe Report, Figure 14, E&P OMS Risk Management Tools" | |
| TREX-40014.015 | | 00/00/0000 | "Sutcliffe Report, Figure 15, Selected BP Actions Addressing Baker Panel Recommendations" | |
| TREX-40014.016 | | 00/00/0000 | "Sutcliffe Report, Figure 16, Response to the March 8th Kick" | |
| TREX-40014.017 | | 00/00/0000 | "Sutcliffe Report, Figure 17, Excerpts from GORC and SEEAC Meeting Minutes" | |
| TREX-40015 | | 10/17/2011 | Expert Report of William Wecker (as amended) | |
| TREX-40016 | | 10/17/2011 | Expert Report of Chuck Schoennagel | |
| TREX-40017 | | 11/7/2011 | Rebuttal Expert Report of Adam ("Ted") Bourgoyne | |
| TREX-40019 | | 11/7/2011 | Rebuttal Expert Report of Richard Lee and J. Leif Colson (as amended) | |
| TREX-40020 | | 11/7/2011 | Rebuttal Expert Report of Earl Shanks (as amended) | |
| TREX-40021 | | 11/7/2011 | Rebuttal Expert Report of Morris Burch | |
| TREX-40022 | | 11/7/2011 | Rebuttal Expert Report of Kathleen Sutcliffe | |
| TREX-41001 | TRN-INV-00004991 - TRN-INV-00004997 | 6/4/2010 | Transocean Investigation Notes of Wyman Wheeler | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41002 | TRN-INV-00000548 - TRN-INV-00000550 | 5/20/2010 | B. Burgess Transocean Investigation Interview Notes | |
| TREX-41003 | TRN-INV-00760141 - TRN-INV-00760141 | 00/00/0000 | Negative Test | |
| TREX-41004 | TRN-INV-00760142 - TRN-INV-00760142 | 00/00/0000 | Negative Test Down Choke Line (1) | |
| TREX-41005 | TRN-INV-00760143 - TRN-INV-00760143 | 00/00/0000 | Negative Test Down Choke Line (2) | |
| TREX-41006 | BP-HZN-2179MDL00251188 - BP-HZN-2179MDL00251191 | 4/2/2010 | IADC Daily Drilling Report No. 16 (2-Apr-2010) | |
| TREX-41007 | BP-HZN-2179MDL00161670 - BP-HZN-2179MDL00161715 | 4/20/2010 | "Email From Morel, Brian to Morel, Brian,et al., re Ops Note (10:43:00)" | |
| TREX-41008 | BP-HZN-2179MDL00327116 - BP-HZN-2179MDL00327511 | 3/31/2009 | Transoceans Well Control Manual | |
| TREX-41009 | BP-HZN-2179MDL00434278 - BP-HZN-2179MDL00434278 | 4/22/2010 | Macondo SurfaceParameters | |
| TREX-41010 | BP-HZN-2179MDL00434279 - BP-HZN-2179MDL00434279 | 00/00/0000 | Macondo SurfaceParameters | |
| TREX-41011 | BP-HZN-2179MDL00437875 - BP-HZN-2179MDL00437875 | 00/00/0000 | Macondo SurfaceParameters | |
| TREX-41012 | BP-HZN-2179MDL00438601 - BP-HZN-2179MDL00438601 | 00/00/0000 | Macondo Mudlog | |
| TREX-41013 | BP-HZN-2179MDL00438602 - BP-HZN-2179MDL00438602 | 00/00/0000 | Macondo MWD | |
| TREX-41014 | BP-HZN-2179MDL03287798 - BP-HZN-2179MDL03287798 | 00/00/0000 | NEGATIVE TEST USING BASE OIL | |
| TREX-41015 | BP-HZN-BLY00043862 - BP-HZN-BLY00043862 | 00/00/0000 | Macondo Surface Parameters | |
| TREX-41016 | BP-HZN-BLY00043868 - BP-HZN-BLY00043868 | 00/00/0000 | Macondo Prospect Deepwater Horizon OCS-G-32306 001 ST00BP01 Mississippi Canyon Block 252 | |
| TREX-41017 | BP-HZN-BLY00045778 - BP-HZN-BLY00045778 | 4/22/2010 | Macondo Prospect Deepwarter Horizon OCS-G-32306 001 ST00BP01 Mississippi Canyon Block 252 (1 inch = 30 min. -Surface Time Log) | |
| TREX-41018 | TRN-MDL-00868570 - TRN-MDL-00868612 | 00/00/0000 | Drilling Deepwater Wells (PPT Presentation) | |
| TREX-41019 | TRN-USCG_MMS-00043342 - TRN-USCG-MMS-00043346 | 9/11/2010 | "DDII IADC Report, 9/11/10" | |
| TREX-41020 | TRN-USCG_MMS-00043388 - TRN-USCG-MMS-00043391 | 9/22/2010 | DDII IADC Report 9/22/10 | |
| TREX-41021 | TRN-USCG_MMS-00043449 - TRN-USCG-MMS-00043453 | 10/7/2010 | DDII IADC Report 10/7/10 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41022 | BP-HZN-2179MDL00251266 - BP-HZN-2179MDL00251270 | 4/20/2010 | "Apr. 20, 2010 MC 252 Daily Drilling Report" | |
| TREX-41023 | BP-HZN-2179MDL00251227 - BP-HZN-2179MDL00251230 | 4/11/2010 | "Apr. 11, 2010 MC 252 Daily Drilling Report" | |
| TREX-41024 | BP-HZN-2179MDL00251256 - BP-HZN-2179MDL00251259 | 4/18/2010 | "Apr. 18, 2010 MC 252 Daily Drilling Report" | |
| TREX-41025 | BP-HZN-2179MDL00302417 - BP-HZN-2179MDL00302417 | 4/4/2010 | Email from Guide to Sanders re centralizers | |
| TREX-41026 | BP-HZN-BLY00000526 - BP-HZN-BLY00000585 | 00/00/0000 | Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | |
| TREX-41027 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | 9/8/2010 | BP Deepwater Horizon Accident Investigation Report | |
| TREX-41028 | BP-HZN-2179MDL00060771 - BP-HZN-2179MDL00060773 | 3/2/2010 | IADC Daily Drilling Report No. 31 (2-Mar-2010) | |
| TREX-41029 | BP-HZN-2179MDL00060779 - BP-HZN-2179MDL00060781 | 3/3/2010 | IADC Daily Drilling Report No. 32 (3-Mar-2010) | |
| TREX-41030 | BP-HZN-2179MDL00060787 - BP-HZN-2179MDL00060789 | 3/4/2010 | IADC Daily Drilling Report No. 33 (4-Mar-2010) | |
| TREX-41031 | BP-HZN-2179MDL00060795 - BP-HZN-2179MDL00060798 | 3/5/2010 | IADC Daily Drilling Report No. 34 (5-Mar-2010) | |
| TREX-41032 | BP-HZN-2179MDL00060804 - BP-HZN-2179MDL00060806 | 3/6/2010 | IADC Daily Drilling Report No. 35 (6-Mar-2010) | |
| TREX-41033 | BP-HZN-2179MDL00060812 - BP-HZN-2179MDL00060814 | 3/7/2010 | IADC Daily Drilling Report No. 36 (7-Mar-2010) | |
| TREX-41034 | BP-HZN-2179MDL00060820 - BP-HZN-2179MDL00060822 | 3/8/2010 | IADC Daily Drilling Report No. 37 (8-Mar-2010) | |
| TREX-41035 | BP-HZN-2179MDL00060829 - BP-HZN-2179MDL00060832 | 3/9/2010 | IADC Daily Drilling Report No. 38 (9-Mar-2010) | |
| TREX-41036 | BP-HZN-2179MDL00060837 - BP-HZN-2179MDL00060839 | 3/10/2010 | IADC Daily Drilling Report No. 39 (10-Mar-2010) | |
| TREX-41037 | BP-HZN-2179MDL00060845 - BP-HZN-2179MDL00060847 | 3/11/2010 | IADC Daily Drilling Report No. 40 (11-Mar-2010) | |
| TREX-41038 | BP-HZN-2179MDL00060853 - BP-HZN-2179MDL00060856 | 3/12/2010 | IADC Daily Drilling Report No. 41 (12-Mar-2010) | |
| TREX-41039 | BP-HZN-2179MDL00060861 - BP-HZN-2179MDL00060863 | 3/13/2010 | IADC Daily Drilling Report No. 42 (13-Mar-2010) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41040 | BP-HZN-2179MDL00060869 - BP-HZN-2179MDL00060871 | 3/14/2010 | IADC Daily Drilling Report No. 43 (14-Mar-2010) | |
| TREX-41041 | BP-HZN-2179MDL00060876 - BP-HZN-2179MDL00060878 | 3/15/2010 | IADC Daily Drilling Report No. 44 (15-Mar-2010) | |
| TREX-41042 | BP-HZN-2179MDL00060879 - BP-HZN-2179MDL00060882 | 2/16/2010 | IADC Daily Drilling Report No. 17 (16-Feb-2010) | |
| TREX-41043 | BP-HZN-2179MDL00060883 - BP-HZN-2179MDL00060885 | 3/16/2010 | IADC Daily Drilling Report No. 45 (16-Mar-2010) | |
| TREX-41044 | BP-HZN-2179MDL00060886 - BP-HZN-2179MDL00060889 | 2/17/2010 | IADC Daily Drilling Report No. 18 (17-Feb-2010) | |
| TREX-41045 | BP-HZN-2179MDL00060890 - BP-HZN-2179MDL00060892 | 3/17/2010 | IADC Daily Drilling Report No. 46 (17-Mar-2010) | |
| TREX-41046 | BP-HZN-2179MDL00060893 - BP-HZN-2179MDL00060897 | 2/18/2010 | IADC Daily Drilling Report No. 19 (18-Feb-2010) | |
| TREX-41047 | BP-HZN-2179MDL00060901 - BP-HZN-2179MDL00060903 | 2/19/2010 | IADC Daily Drilling Report No. 20 (19-Feb-2010) | |
| TREX-41048 | BP-HZN-2179MDL00060904 - BP-HZN-2179MDL00060906 | 3/19/2010 | IADC Daily Drilling Report No. 2 (19-Mar-2010) | |
| TREX-41049 | BP-HZN-2179MDL00060907 - BP-HZN-2179MDL00060909 | 2/20/2010 | IADC Daily Drilling Report No. 21 (20-Feb-2010) | |
| TREX-41050 | BP-HZN-2179MDL00060913 - BP-HZN-2179MDL00060915 | 2/21/2010 | IADC Daily Drilling Report No. 22 (21-Feb-2010) | |
| TREX-41051 | BP-HZN-2179MDL00060916 - BP-HZN-2179MDL00060918 | 3/21/2010 | IADC Daily Drilling Report No. 4 (21-Mar-2010) | |
| TREX-41052 | BP-HZN-2179MDL00060919 - BP-HZN-2179MDL00060921 | 2/22/2010 | IADC Daily Drilling Report No. 23 (22-Feb-2010) | |
| TREX-41053 | BP-HZN-2179MDL00060922 - BP-HZN-2179MDL00060924 | 3/22/2010 | IADC Daily Drilling Report No. 5 (22-Mar-2010) | |
| TREX-41054 | BP-HZN-2179MDL00060965 - BP-HZN-2179MDL00060967 | 3/30/2010 | IADC Daily Drilling Report No. 13 (30-Mar-2010) | |
| TREX-41055 | BP-HZN-2179MDL00060968 - BP-HZN-2179MDL00060970 | 3/31/2010 | IADC Daily Drilling Report No. 14 (31-Mar-2010) | |
| TREX-41056 | BP-HZN-2179MDL00251184 - BP-HZN-2179MDL00251187 | 4/1/2010 | IADC Daily Drilling Report No. 15 (1-Apr-2010) | |
| TREX-41057 | BP-HZN-2179MDL00251192 - BP-HZN-2179MDL00251196 | 4/3/2010 | IADC Daily Drilling Report No. 17 (3-Apr-2010) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41058 | BP-HZN-2179MDL00251197 - BP-HZN-2179MDL00251200 | 4/4/2010 | IADC Daily Drilling Report No. 18 (4-Apr-2010) | |
| TREX-41059 | BP-HZN-2179MDL00251201 - BP-HZN-2179MDL00251204 | 4/5/2010 | IADC Daily Drilling Report No. 19 (5-Apr-2010) | |
| TREX-41060 | BP-HZN-2179MDL00251205 - BP-HZN-2179MDL00251208 | 4/6/2010 | IADC Daily Drilling Report No. 20 (6-Apr-2010) | |
| TREX-41061 | BP-HZN-2179MDL00251209 - BP-HZN-2179MDL00251212 | 4/7/2010 | IADC Daily Drilling Report No. 21 (7-Apr-2010) | |
| TREX-41062 | BP-HZN-2179MDL00251213 - BP-HZN-2179MDL00251217 | 4/8/2010 | IADC Daily Drilling Report No. 22 (8-Apr-2010) | |
| TREX-41063 | BP-HZN-2179MDL00251218 - BP-HZN-2179MDL00251221 | 4/9/2010 | IADC Daily Drilling Report No. 23 (9-Apr-2010) | |
| TREX-41064 | BP-HZN-2179MDL00251222 - BP-HZN-2179MDL00251226 | 4/10/2010 | IADC Daily Drilling Report No. 24 (10-Apr-2010) | |
| TREX-41065 | BP-HZN-2179MDL00251231 - BP-HZN-2179MDL00251234 | 4/12/2010 | IADC Daily Drilling Report No. 26 (12-Apr-2010) | |
| TREX-41066 | BP-HZN-2179MDL00251235 - BP-HZN-2179MDL00251238 | 4/13/2010 | IADC Daily Drilling Report No. 27 (13-Apr-2010) | |
| TREX-41067 | BP-HZN-2179MDL00251239 - BP-HZN-2179MDL00251242 | 4/14/2010 | IADC Daily Drilling Report No. 28 (14-Apr-2010) | |
| TREX-41068 | BP-HZN-2179MDL00251243 - BP-HZN-2179MDL00251246 | 4/15/2010 | IADC Daily Drilling Report No. 29 (15-Apr-2010) | |
| TREX-41069 | BP-HZN-2179MDL00251247 - BP-HZN-2179MDL00251250 | 4/16/2010 | IADC Daily Drilling Report No. 30 (16-Apr-2010) | |
| TREX-41070 | BP-HZN-2179MDL00251251 - BP-HZN-2179MDL00251255 | 4/17/2010 | IADC Daily Drilling Report No. 31 (17-Apr-2010) | |
| TREX-41071 | BP-HZN-2179MDL00251260 - BP-HZN-2179MDL00251265 | 4/19/2010 | IADC Daily Drilling Report No. 33 (19-Apr-2010) | |
| TREX-41072 | BP-HZN-BLY00101523 - BP-HZN-BLY00101528 | 1/31/2010 | IADC Daily Drilling Report No. 1 (31-Jan-2010) | |
| TREX-41073 | BP-HZN-2179MDL00031758 - BP-HZN-2179MDL00031766 | 3/1/2010 | 3/1/10 Daily Operations Report | |
| TREX-41074 | BP-HZN-2179MDL00154285 - BP-HZN-2179MDL00154289 | 4/15/2010 | 4/15/10 Daily Operations Report | |
| TREX-41075 | BP-HZN-2179MDL00154290 - BP-HZN-2179MDL00154294 | 4/16/2010 | 4/16/10 Daily Operations Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41076 | BP-HZN-2179MDL00154295 - BP-HZN-2179MDL00154300 | 4/17/2010 | 4/17/10 Daily Operations Report | |
| TREX-41077 | BP-HZN-2179MDL00154301 - BP-HZN-2179MDL00154305 | 4/18/2010 | 4/18/10 Daily Operations Report | |
| TREX-41078 | BP-HZN-2179MDL00154306 - BP-HZN-2179MDL00154312 | 4/19/2010 | 4/19/10 Daily Operations Report | |
| TREX-41079 | BP-HZN-2179MDL00154320 - BP-HZN-2179MDL00154323 | 1/31/2010 | 1/31/10 Daily Operations Report | |
| TREX-41080 | BP-HZN-2179MDL00154389 - BP-HZN-2179MDL00154393 | 2/16/2010 | 2/16/10 Daily Operations Report | |
| TREX-41081 | BP-HZN-2179MDL00154394 - BP-HZN-2179MDL00154400 | 2/17/2010 | 2/17/10 Daily Operations Report | |
| TREX-41082 | BP-HZN-2179MDL00154401 - BP-HZN-2179MDL00154407 | 2/18/2010 | 2/18/10 Daily Operations Report | |
| TREX-41083 | BP-HZN-2179MDL00154408 - BP-HZN-2179MDL00154414 | 2/19/2010 | 2/19/10 Daily Operations Report | |
| TREX-41084 | BP-HZN-2179MDL00154415 - BP-HZN-2179MDL00154421 | 2/20/2010 | 2/20/10 Daily Operations Report | |
| TREX-41085 | BP-HZN-2179MDL00154422 - BP-HZN-2179MDL00154427 | 2/21/2010 | 2/21/10 Daily Operations Report | |
| TREX-41086 | BP-HZN-2179MDL00154428 - BP-HZN-2179MDL00154434 | 2/22/2010 | 2/22/10 Daily Operations Report | |
| TREX-41087 | BP-HZN-2179MDL00154449 - BP-HZN-2179MDL00154455 | 3/2/2010 | 3/2/10 Daily Operations Report | |
| TREX-41088 | BP-HZN-2179MDL00154456 - BP-HZN-2179MDL00154462 | 3/4/2010 | 3/4/10 Daily Operations Report | |
| TREX-41089 | BP-HZN-2179MDL00154463 - BP-HZN-2179MDL00154468 | 3/5/2010 | 3/5/10 Daily Operations Report | |
| TREX-41090 | BP-HZN-2179MDL00154469 - BP-HZN-2179MDL00154474 | 3/6/2010 | 3/6/10 Daily Operations Report | |
| TREX-41091 | BP-HZN-2179MDL00154475 - BP-HZN-2179MDL00154480 | 3/7/2010 | 3/7/10 Daily Operations Report | |
| TREX-41092 | BP-HZN-2179MDL00154481 - BP-HZN-2179MDL00154486 | 3/8/2010 | 3/8/10 Daily Operations Report | |
| TREX-41093 | BP-HZN-2179MDL00154487 - BP-HZN-2179MDL00154491 | 3/9/2010 | 3/9/10 Daily Operations Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41094 | BP-HZN-2179MDL00154492 - BP-HZN-2179MDL00154497 | 3/10/2010 | 3/10/10 Daily Operations Report | |
| TREX-41095 | BP-HZN-2179MDL00154498 - BP-HZN-2179MDL00154504 | 3/12/2010 | 3/12/10 Daily Operations Report | |
| TREX-41096 | BP-HZN-2179MDL00154505 - BP-HZN-2179MDL00154509 | 3/13/2010 | 3/13/10 Daily Operations Report | |
| TREX-41097 | BP-HZN-2179MDL00154510 - BP-HZN-2179MDL00154514 | 3/14/2010 | 3/14/10 Daily Operations Report | |
| TREX-41098 | BP-HZN-2179MDL00154515 - BP-HZN-2179MDL00154520 | 3/15/2010 | 3/15/10 Daily Operations Report | |
| TREX-41099 | BP-HZN-2179MDL00154521 - BP-HZN-2179MDL00154523 | 3/16/2010 | 3/16/10 Daily Operations Report | |
| TREX-41100 | BP-HZN-2179MDL00154524 - BP-HZN-2179MDL00154530 | 3/17/2010 | 3/17/10 Daily Operations Report | |
| TREX-41101 | BP-HZN-2179MDL00154531 - BP-HZN-2179MDL00154536 | 3/18/2010 | 3/18/10 Daily Operations Report | |
| TREX-41102 | BP-HZN-2179MDL00154537 - BP-HZN-2179MDL00154542 | 3/19/2010 | 3/19/10 Daily Operations Report | |
| TREX-41103 | BP-HZN-2179MDL00154543 - BP-HZN-2179MDL00154548 | 3/20/2010 | 3/20/10 Daily Operations Report | |
| TREX-41104 | BP-HZN-2179MDL00154549 - BP-HZN-2179MDL00154554 | 3/21/2010 | 3/21/10 Daily Operations Report | |
| TREX-41105 | BP-HZN-2179MDL00154555 - BP-HZN-2179MDL00154561 | 3/22/2010 | 3/22/10 Daily Operations Report | |
| TREX-41106 | BP-HZN-2179MDL00154602 - BP-HZN-2179MDL00154606 | 3/30/2010 | 3/30/10 Daily Operations Report | |
| TREX-41107 | BP-HZN-2179MDL00154607 - BP-HZN-2179MDL00154611 | 3/31/2010 | 3/31/10 Daily Operations Report | |
| TREX-41108 | BP-HZN-2179MDL00154612 - BP-HZN-2179MDL00154617 | 4/1/2010 | 4/1/10 Daily Operations Report | |
| TREX-41109 | BP-HZN-2179MDL00154618 - BP-HZN-2179MDL00154624 | 4/2/2010 | 4/2/10 Daily Operations Report | |
| TREX-41110 | BP-HZN-2179MDL00154625 - BP-HZN-2179MDL00154632 | 4/3/2010 | 4/3/10 Daily Operations Report | |
| TREX-41111 | BP-HZN-2179MDL00154633 - BP-HZN-2179MDL00154638 | 4/4/2010 | 4/4/10 Daily Operations Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41112 | BP-HZN-2179MDL00154639 - BP-HZN-2179MDL00154643 | 4/5/2010 | 4/5/10 Daily Operations Report | |
| TREX-41113 | BP-HZN-2179MDL00154644 - BP-HZN-2179MDL00154648 | 4/6/2010 | 4/6/10 Daily Operations Report | |
| TREX-41114 | BP-HZN-2179MDL00154649 - BP-HZN-2179MDL00154653 | 4/7/2010 | 4/7/10 Daily Operations Report | |
| TREX-41115 | BP-HZN-2179MDL00154654 - BP-HZN-2179MDL00154662 | 4/8/2010 | 4/8/10 Daily Operations Report | |
| TREX-41116 | BP-HZN-2179MDL00154663 - BP-HZN-2179MDL00154668 | 4/9/2010 | 4/9/10 Daily Operations Report | |
| TREX-41117 | BP-HZN-2179MDL00154669 - BP-HZN-2179MDL00154674 | 4/10/2010 | 4/10/10 Daily Operations Report | |
| TREX-41118 | BP-HZN-2179MDL00154675 - BP-HZN-2179MDL00154678 | 4/11/2010 | 4/11/10 Daily Operations Report | |
| TREX-41119 | BP-HZN-2179MDL00154679 - BP-HZN-2179MDL00154682 | 4/12/2010 | 4/12/10 Daily Operations Report | |
| TREX-41120 | BP-HZN-2179MDL00154683 - BP-HZN-2179MDL00154687 | 4/13/2010 | 4/13/10 Daily Operations Report | |
| TREX-41121 | BP-HZN-2179MDL00154688 - BP-HZN-2179MDL00154692 | 4/14/2010 | 4/14/10 Daily Operations Report | |
| TREX-41122 | BP-HZN-2179MDL00154698 - BP-HZN-2179MDL00154702 | 4/15/2010 | 4/15/10 Daily Operations Report | |
| TREX-41123 | BP-HZN-2179MDL00154747 - BP-HZN-2179MDL00154752 | 3/3/2010 | 3/3/10 Daily Operations Report | |
| TREX-41124 | BP-HZN-2179MDL00154753 - BP-HZN-2179MDL00154758 | 3/11/2010 | 3/11/10 Daily Operations Report | |
| TREX-41125 | BP-HZN-2179MDL00258570 - BP-HZN-2179MDL00258575 | 4/1/2010 | 4/1/10 Daily Operations Report | |
| TREX-41126 | BP-HZN-2179MDL00258664 - BP-HZN-2179MDL00258669 | 3/16/2010 | 3/16/10 Daily Operations Report | |
| TREX-41127 | BP-HZN-2179MDL00258741 - BP-HZN-2179MDL00258746 | 3/3/2010 | 3/3/10 Daily Operations Report | |
| TREX-41128 | BP-HZN-2179MDL00258754 - BP-HZN-2179MDL00258762 | 3/1/2010 | 3/1/10 Daily Operations Report | |
| TREX-41129 | BP-HZN-BLY00000220 - BP-HZN-BLY00000231 | 00/00/0000 | Appendix H. Description of the BOP Stack and Control System | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41130 | BP-HZN-BLY00000586 - BP-HZN-BLY00000592 | 00/00/0000 | Appendix X. Deepwater Horizon Blue Pod AMF System Batteries | |
| TREX-41131 | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497 | 00/00/0000 | Beyond the Best common process | |
| TREX-41132 | BP-HZN-2179MDL01334064 - BP-HZN-2179MDL01334117 | 4/14/2009 | "DSP Stage Gate Sign-Off, Appraise to Select" | |
| TREX-41133 | BP-HZN-2179MDL01334118 - BP-HZN-2179MDL01334167 | 5/7/2009 | "DSP Stage Gate Sign-Off, Select to Define" | |
| TREX-41134 | BP-HZN-2179MDL01334168 - BP-HZN-2179MDL01334231 | 00/00/0000 | "DSP Stage Gate Sign-off, Define to Execute" | |
| TREX-41135 | BP-HZN-2179MDL00004919 - BP-HZN-2179MDL00004919 | 4/17/2010 | "Email from Wilson, James to Bennett, Gord, et.al. re Deep Water Horizon 5 Day Planner" | |
| TREX-41136 | BP-HZN-2179MDL00004920 - BP-HZN-2179MDL00004920 | 00/00/0000 | 5 Day Planner Macondo | |
| TREX-41137 | BP-HZN-2179MDL00004927 - BP-HZN-2179MDL00004928 | 3/12/2010 | "E-mail from Paul Johnston to Hendrik Jan De Jong, Ray Wydrinski, and Glena Nohavitza re: ""Fw: Some Thoughts and Help Requested, PP detection, Macando""" | |
| TREX-41138 | BP-HZN-2179MDL00006341 - BP-HZN-2179MDL00006341 | 4/16/2010 | "Email from Wilson, James to Kaluza, Robert, et.al. re Deep Water Horizon 5 Day Planner" | |
| TREX-41139 | BP-HZN-2179MDL00006342 - BP-HZN-2179MDL00006342 | 00/00/0000 | 5 Day Planner Macondo | |
| TREX-41140 | BP-HZN-2179MDL00015445 - BP-HZN-2179MDL00015445 | 4/20/2010 | "Email from Splawn, Robert to Bennett, Gord, et.al. re Macondo 5 Day Planner (Updated) Email.PDF" | |
| TREX-41141 | BP-HZN-2179MDL00015446 - BP-HZN-2179MDL00015446 | 00/00/0000 | 5 Day Planner Macondo | |
| TREX-41142 | BP-HZN-2179MDL00040604 - BP-HZN-2179MDL00040604 | 4/18/2010 | "Email from Wilson, James to Kaluza, Robert, et.al. re Deepwater Horizon 5 Day Planner" | |
| TREX-41143 | BP-HZN-2179MDL00040605 - BP-HZN-2179MDL00040605 | 00/00/0000 | 5 Day Planner Macondo | |
| TREX-41144 | BP-HZN-2179MDL00057781 - BP-HZN-2179MDL00057800 | 4/12/2010 | Macondo_Drilling_Production_Interval BP01 | |
| TREX-41145 | BP-HZN-2179MDL00131658 - BP-HZN-2179MDL00132030 | 2/15/2008 | Deepwater Horizon Emergency Response Manual Volume 1 of 2 | |
| TREX-41146 | BP-HZN-2179MDL00141296 - BP-HZN-2179MDL00141330 | 00/00/0000 | Macondo_Drilling_Sec07_Appendix | |
| TREX-41147 | BP-HZN-2179MDL00154829 - BP-HZN-2179MDL00154833 | 10/5/2009 | 10/5/09 Daily Operations Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41148 | BP-HZN-2179MDL00154834 - BP-HZN-2179MDL00154837 | 10/6/2009 | 2009-10-06 MC252 Daily Operations Report #49 | |
| TREX-41149 | BP-HZN-2179MDL00154838 - BP-HZN-2179MDL00154840 | 10/6/2009 | 10/06/09 Daily Operations Report | |
| TREX-41150 | BP-HZN-2179MDL00154884 - BP-HZN-2179MDL00154888 | 10/25/2009 | 10/25/09 Daily Operations Report | |
| TREX-41151 | BP-HZN-2179MDL00154924 - BP-HZN-2179MDL00154928 | 10/26/2009 | 10/26/09 Daily Operations Report | |
| TREX-41152 | BP-HZN-2179MDL00154929 - BP-HZN-2179MDL00154933 | 10/29/2009 | 10/29/09 Daily Operations Report | |
| TREX-41153 | BP-HZN-2179MDL00154960 - BP-HZN-2179MDL00154962 | 11/7/2009 | 11/07/09 Daily Operations Report | |
| TREX-41154 | BP-HZN-2179MDL00154963 - BP-HZN-2179MDL00154965 | 11/9/2009 | 11/09/09 Daily Operations Report | |
| TREX-41155 | BP-HZN-2179MDL00154966 - BP-HZN-2179MDL00154968 | 11/8/2009 | 11/08/09 Daily Operations Report | |
| TREX-41156 | BP-HZN-2179MDL00154987 - BP-HZN-2179MDL00154989 | 11/16/2009 | 11/16/09 Daily Operations Report | |
| TREX-41157 | BP-HZN-2179MDL00249591 - BP-HZN-2179MDL00249591 | 4/14/2010 | Email re Forward Ops | |
| TREX-41158 | BP-HZN-2179MDL00254798 - BP-HZN-2179MDL00254801 | 11/8/2009 | Daily Drilling Report | |
| TREX-41159 | BP-HZN-2179MDL00254847 - BP-HZN-2179MDL00254850 | 10/26/2009 | Daily Drilling Report | |
| TREX-41160 | BP-HZN-2179MDL00254851 - BP-HZN-2179MDL00254855 | 10/27/2009 | Daily Drilling Report | |
| TREX-41161 | BP-HZN-2179MDL00254893 - BP-HZN-2179MDL00254896 | 11/16/2009 | Daily Drilling Report | |
| TREX-41162 | BP-HZN-2179MDL00262966 - BP-HZN-2179MDL00262970 | 10/27/2009 | 023_OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report - Report Number 22 - (10-27-2009) | |
| TREX-41163 | BP-HZN-2179MDL00262971 - BP-HZN-2179MDL00262975 | 10/28/2009 | 024_OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report - Report Number 23 - (10-28-2009) | |
| TREX-41164 | BP-HZN-2179MDL00263038 - BP-HZN-2179MDL00263040 | 11/16/2009 | 043_OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report - Report Number 42 - (11-16-2009) | |
| TREX-41165 | BP-HZN-2179MDL00265152 - BP-HZN-2179MDL00265156 | 10/26/2009 | MC 252 #1 Daily Report 10-26-09 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41166 | BP-HZN-2179MDL00272661 - BP-HZN-2179MDL00272664 | 1/31/2010 | DWH POB 01-31-10 | |
| TREX-41167 | BP-HZN-2179MDL00272834 - BP-HZN-2179MDL00272841 | 3/8/2010 | DWH POB 03-08-10 | |
| TREX-41168 | BP-HZN-2179MDL00273136 - BP-HZN-2179MDL00273143 | 4/19/2010 | DWH POB 4-19-10 | |
| TREX-41169 | BP-HZN-2179MDL00273144 - BP-HZN-2179MDL00273150 | 4/20/2010 | DWH POB 4-20-10 | |
| TREX-41170 | BP-HZN-2179MDL00331531 - BP-HZN-2179MDL00331792 | 2/15/2008 | Deepwater Horizon Emergency Response Manual Volume 2 of 2 Vessel Response Plan USCG NT-VRP Control | |
| TREX-41171 | BP-HZN-2179MDL00361366 - BP-HZN-2179MDL00361382 | 00/00/0000 | Macondo_Drilling_Sec05_28_Casing_Interval | |
| TREX-41172 | BP-HZN-2179MDL00605624 - BP-HZN-2179MDL00605630 | 6/1/2008 | Homeyer - MMS | |
| TREX-41173 | BP-HZN-BLY00000195 - BP-HZN-BLY00000200 | 00/00/0000 | Appendix B | |
| TREX-41174 | BP-HZN-BLY00000201 - BP-HZN-BLY00000201 | 00/00/0000 | Appendix C. Macondo Well Components of Interest | |
| TREX-41175 | BP-HZN-BLY00000202 - BP-HZN-BLY00000202 | 00/00/0000 | Appendix D. Sperry-Sun Real-time Data Pits | |
| TREX-41176 | BP-HZN-BLY00000203 - BP-HZN-BLY00000203 | 00/00/0000 | Appendix E. Sperry-Sun Real-time Data Surface Parameters | |
| TREX-41177 | BP-HZN-BLY00000204 - BP-HZN-BLY00000207 | 00/00/0000 | Appendix F. Roles and Responsibilities for Macondo Well | |
| TREX-41178 | BP-HZN-BLY00000208 - BP-HZN-BLY00000219 | 00/00/0000 | Appendix G. Analysis Determining the Likely Source of In-flow | |
| TREX-41179 | BP-HZN-BLY00000232 - BP-HZN-BLY00000236 | 00/00/0000 | Appendix I. Deepwater Horizon Investigation Fault Trees | |
| TREX-41180 | BP-HZN-BLY00000237 - BP-HZN-BLY00000241 | 00/00/0000 | Appendix J. Halliburton Lab Results - #73909/2 | |
| TREX-41181 | BP-HZN-BLY00000242 - BP-HZN-BLY00000275 | 00/00/0000 | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | |
| TREX-41182 | BP-HZN-BLY00000276 - BP-HZN-BLY00000303 | 00/00/0000 | Appendix M. Summary Report Global Analysis Of Macondo 9 78-In X 7-In Production Casing 4992 ft Water Depth GoM (for Macondo Well Investigation) (from Stress Engineering) | |
| TREX-41183 | BP-HZN-BLY00000304 - BP-HZN-BLY00000370 | 00/00/0000 | Appendix N. Mississippi Canyon 252 No.1 (Macondo) Basis of Design Review | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41184 | BP-HZN-BLY00000373 - BP-HZN-BLY00000374 | 00/00/0000 | "Appendix P. BP/Deepwater Horizon Rheliant Displacement Procedure ""Macondo"" OSC-G 32306 (M-I SWACO)" | |
| TREX-41185 | BP-HZN-BLY00000375 - BP-HZN-BLY00000383 | 00/00/0000 | Appendix Q. Summary of The Effect of Spacer Fluid Composition and Placement on Negative-pressure Test | |
| TREX-41186 | BP-HZN-BLY00000384 - BP-HZN-BLY00000385 | 00/00/0000 | Appendix R. Fluid Compressibility Calculation | |
| TREX-41187 | BP-HZN-BLY00000386 - BP-HZN-BLY00000392 | 00/00/0000 | Appendix S. First Surface Indications of Well Flow and Pit Gain | |
| TREX-41188 | BP-HZN-BLY00000393 - BP-HZN-BLY00000401 | 00/00/0000 | "Appendix T. Comparison of Events with Relevant Transocean Well Control Policies, Practices and Procedures" | |
| TREX-41189 | BP-HZN-BLY00000402 - BP-HZN-BLY00000406 | 00/00/0000 | Appendix U. Riser Fluid Evacuation to Rig Floor | |
| TREX-41190 | BP-HZN-BLY00000593 - BP-HZN-BLY00000596 | 00/00/0000 | Appendix Y. September 2009 û Deepwater Horizon Follow-up Rig Audit | |
| TREX-41191 | BP-HZN-BLY00000597 - BP-HZN-BLY00000757 | 00/00/0000 | Appendix Z. Hydraulic analyses of BOP Control system (from Ultra Deep) | |
| TREX-41192 | BP-HZN-BLY00038326 - BP-HZN-BLY00038327 | 6/14/2010 | Transocean Operation Event Report | |
| TREX-41193 | BP-HZN-BLY00061476 - BP-HZN-BLY00061480 | 4/20/2010 | "BP IIT Interview Notes - Kaluza, Bob" | |
| TREX-41194 | BP-HZN-BLY00242668 - BP-HZN-BLY00242675 | 10/6/2009 | Daily Drilling Report | |
| TREX-41195 | BP-HZN-BLY00264736 - BP-HZN-BLY00264761 | 00/00/0000 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Appendix | |
| TREX-41196 | BP-HZN-BLY00269604 - BP-HZN-BLY00269612 | 00/00/0000 | GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 2: Subsurface Information) | |
| TREX-41197 | BP-HZN-BLY00273835 - BP-HZN-BLY00273847 | 00/00/0000 | GoM Exploration Wells (Sect. 1-10 and Appendix) | |
| TREX-41198 | BP-HZN-BLY00278476 - BP-HZN-BLY00278478 | 00/00/0000 | GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 3: Pre-Spud Activities) | |
| TREX-41199 | BP-HZN-BLY00280100 - BP-HZN-BLY00280117 | 00/00/0000 | "GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 9: 13-5/8"" Liner Interval)" | |
| TREX-41200 | BP-HZN-BLY00280757 - BP-HZN-BLY00280774 | 00/00/0000 | "GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sect.10: 9-7/8"" Casing Interval)" | |
| TREX-41201 | BP-HZN-BLY00284498 - BP-HZN-BLY00284515 | 00/00/0000 | "GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 4: 36"" Casing Interval)" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41202 | BP-HZN-BLY00284762 - BP-HZN-BLY00284781 | 00/00/0000 | "GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 6: 22"" Casing Interval)" | |
| TREX-41203 | BP-HZN-BLY00289766 - BP-HZN-BLY00289783 | 00/00/0000 | "GoM Exploration Wells MC 252 #1 - Macondo Prospect (Sec. 8: 16"" Drilling Liner Interval)" | |
| TREX-41204 | BP-HZN-CEC008714 - BP-HZN-CEC008726 | 00/00/0000 | Gom Exploration Wells MC 252 #1 - Macondo Prospect Well Information | |
| TREX-41205 | BP-HZN-MBI00127161 - BP-HZN-MBI00127161 | 4/14/2010 | Cement Bond Log Decision Tree | |
| TREX-41206 | BP-HZN-MBI00129630 - BP-HZN-MBI00129630 | 6/4/2010 | BP IIT Interview Notes - Cathleenia Willis | |
| TREX-41207 | BP-HZN-MBI00139646 - BP-HZN-MBI00139646 | 00/00/0000 | MI SWACO Displacement Program | |
| TREX-41208 | TRN-MDL-00672351 - TRN-MDL-00672418 | 1/30/2010 | 2010.01.30 Email (and attachments) from TP to Driller encl Drilling Program Plan - Part 2 | |
| TREX-41209 | TRN-MDL-00672419 - TRN-MDL-00672517 | 1/30/2010 | 2010.01.30 Email (and attachments) from TP to Driller encl Drilling Program Plan - Part 3 | |
| TREX-41210 | TRN-MDL-01461781 - TRN-MDL-01461889 | 2/13/2010 | 2010.02.13 Email: BP Drilling Program to Transocean | |
| TREX-41211 | TRN-MDL-02130770 - TRN-MDL-02130871 | 2/23/2005 | Email from DWH driller enclosing Transocean THINK Task Procedures | |
| TREX-41212 | TRN-MDL-02311693 - TRN-MDL-02311693 | 4/4/2010 | 2010.04.04 Email from R. Ryan to P. Johnson re Update | |
| TREX-41213 | HAL_0569605 - HAL_0569641 | 00/00/0000 | Cement Test CHEVRON FINAL REPORT | |
| TREX-41214 | | 00/00/0000 | Number not used | |
| TREX-41215 | TRN-MDL-01256802 - TRN-MDL-01256804 | 00/00/0000 | "Testimony of Steve Newman - Committee on Commerce, Science & Transportation US Senate" | |
| TREX-41216 | SEE TREX-02019 | 5/12/2010 | Tim Probert Congressional Testimony | |
| TREX-41217 | | 00/00/0000 | Number not used | |
| TREX-41218 | | 00/00/0000 | J.J. Azar, Drilling Engineering, Penn Well Publishing Co., (2007) (ISBN of 978-1-59370-072-0) | |
| TREX-41219 | | 00/00/0000 | Bernt S. Aadnoey, Modern Well Design, Gulf Publishing Co., (1997) (ISBN-13: 978-0884154839) | |
| TREX-41220 | BP-HZN-BLY00000203 - BP-HZN-BLY00000203 | 4/22/2010 | Macondo BP Surface Parameters RT | |
| TREX-41221 | TRN-MDL-02005709 - TRN-MDL-02005711 | 00/00/0000 | Transocean THINK Procedure re Displace hole/riser with SBM | |
| TREX-41222 | TRN-MDL-00672306 - TRN-MDL-00672350 | 1/30/2010 | "Email From DWH, Toolpusher (Deepwater Horizon) to DWH, AsstDriller (Deepwater Horizon), re Macondo Part 1 (14:10:00)" | |
| TREX-41223 | TRN-INV-00004998 - TRN-INV-00005018 | 6/4/2010 | "Transocean Investigation Notes, Wyman Wheeler" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41224 | TRN-INV-01128907 - TRN-INV-01128909 | 8/11/2010 | Well Control Procedures | |
| TREX-41225 | TRN-MDL-00576075 - TRN-MDL-00576114 | | Transocean Driller OJT Module | |
| TREX-41226 | TRN-MDL-00600984 - TRN-MDL-00600989 | 1/29/2010 | MC 727#2 IADC Report for 1/29/2010 | |
| TREX-41227 | BP-HZN-CEC020494 - BP-HZN-CEC020510 | 3/15/2010 | "MC 252 Macondo Prospect 13-5/8"" Interval, 3/15/2010, Rev. H.3" | |
| TREX-41228 | BP-HZN-CEC028826 - BP-HZN-CEC028840 | 4/12/2010 | "MC 252 Macondo Prospect 7"" x 9-7/8"" Interval, 4/12/2010, Rev. H.3" | |
| TREX-41229 | BP-HZN-MBI00116697 - BP-HZN-MBI00116706 | 00/00/0000 | "MC 252 Production Interval, March 2010, Rev. 1" | |
| TREX-41230 | BP-HZN-MBI00126181 - BP-HZN-MBI00126200 | 4/12/2010 | "MC 252 7"" x 9-7/8"" Interval, April 12, 2010, Rev. H.1" | |
| TREX-41231 | BP-HZN-MBI00140193 - BP-HZN-MBI00140201 | 00/00/0000 | MC 252 Subsurface Information | |
| TREX-41232 | BP-HZN-MBI00140211 - BP-HZN-MBI00140213 | 00/00/0000 | MC 252 Pre-Spud Activities | |
| TREX-41233 | BP-HZN-MBI00140216 - BP-HZN-MBI00140233 | 00/00/0000 | "MC 252 36"" Casing Interval" | |
| TREX-41234 | BP-HZN-MBI00140234 - BP-HZN-MBI00140250 | 00/00/0000 | 2009-09 Drilling Plan Pieces | |
| TREX-41235 | BP-HZN-MBI00140251 - BP-HZN-MBI00140270 | 00/00/0000 | 2009-09 Drilling Plan Pieces | |
| TREX-41236 | BP-HZN-MBI00140300 - BP-HZN-MBI00140317 | 00/00/0000 | "MC 252 18"" Drilling Liner Interval" | |
| TREX-41237 | BP-HZN-MBI00140318 - BP-HZN-MBI00140335 | 00/00/0000 | "MC 252 13-5/8"" Liner Interval" | |
| TREX-41238 | BP-HZN-MBI00140336 - BP-HZN-MBI00140353 | 00/00/0000 | "MC 252 9-7/8"" Casing Interval" | |
| TREX-41239 | BP-HZN-MBI00140354 - BP-HZN-MBI00140379 | 00/00/0000 | MC 252 Appendix | |
| TREX-41240 | BP-HZN-MBI00140447 - BP-HZN-MBI00140460 | 00/00/0000 | MC 252 Well Information | |
| TREX-41241 | BP-HZN-MBI00140461 - BP-HZN-MBI00140473 | 00/00/0000 | MC 252 Well Information | |
| TREX-41242 | BP-HZN-MBI00140475 - BP-HZN-MBI00140492 | 00/00/0000 | "MC 252 16"" Drilling Liner Interval" | |
| TREX-41243 | BP-HZN-MBI00140493 - BP-HZN-MBI00140509 | 00/00/0000 | "MC 252 16"" Drilling Liner Interval" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41244 | BP-HZN-MBI00140522 - BP-HZN-MBI00140530 | 00/00/0000 | MC 252 Subsurface Information | |
| TREX-41245 | BP-HZN-MBI00140564 - BP-HZN-MBI00140598 | 00/00/0000 | MC 252 Appendix | |
| TREX-41246 | BP-HZN-MBI00140599 - BP-HZN-MBI00140600 | 00/00/0000 | MC 252 Pre-Spud Activities | |
| TREX-41247 | BP-HZN-MBI00140601 - BP-HZN-MBI00140617 | 00/00/0000 | "MC 252 9-7/8"" Casing Interval" | |
| TREX-41248 | BP-HZN-MBI00141096 - BP-HZN-MBI00141118 | 3/13/2010 | "MC 252 13-5/8"" Interval" | |
| TREX-41249 | BP-HZN-MBI00141119 - BP-HZN-MBI00141137 | 3/13/2010 | "MC 252 13-5/8"" Interval" | |
| TREX-41250 | BP-HZN-MBI00141205 - BP-HZN-MBI00141221 | 3/15/2010 | "MC 252 13-5/8"" Interval" | |
| TREX-41251 | BP-HZN-MBI00141257 - BP-HZN-MBI00141276 | 00/00/0000 | "MC 252 11-7/8"" Liner Interval" | |
| TREX-41252 | BP-HZN-MBI00141297 - BP-HZN-MBI00141316 | 00/00/0000 | "MC 252 9-7/8"" Liner Interval" | |
| TREX-41253 | BP-HZN-MBI00141317 - BP-HZN-MBI00141336 | 00/00/0000 | "MC 252 9-7/8"" Liner Interval" | |
| TREX-41254 | BP-HZN-MBI00141400 - BP-HZN-MBI00141411 | 00/00/0000 | "MC 252 11-7/8"" Liner Interval" | |
| TREX-41255 | BP-HZN-MBI00141493 - BP-HZN-MBI00141512 | 00/00/0000 | "MC 252 9-7/8"" Liner Interval" | |
| TREX-41256 | BP-HZN-MBI00141737 - BP-HZN-MBI00141746 | 00/00/0000 | MC 252 Production Interval | |
| TREX-41257 | BP-HZN-MBI00142014 - BP-HZN-MBI00142034 | 4/15/2010 | "MC 252 7"" x 9-7/8"" Interval" | |
| TREX-41258 | BP-HZN-2179MDL00060910 - BP-HZN-2179MDL00060912 | 3/20/2010 | IADC Daily Drilling Report No. 3 (20-Mar-2010) | |
| TREX-41259 | BP-HZN-2179MDL00001000 - BP-HZN-2179MDL00001050 | 00/00/0000 | Febaruary 2009 Initial Exploration Plan - Mississippi Canyon Block 252 | |
| TREX-41260 | BP-HZN-2179MDL00007076 - BP-HZN-2179MDL00007077 | 3/6/2010 | Email from F. patton to S. Douglas re MC 252 LOT | |
| TREX-41261 | BP-HZN-2179MDL00007111 - BP-HZN-2179MDL00007111 | 3/2/2010 | "Email from S. Douglas to F. Patton re 16"" Casing Test Pressure" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41262 | BP-HZN-SNR00000011 - BP-HZN-SNR00000014 | 10/25/2009 | 10/25/09 Weekly Activity Report | |
| TREX-41263 | BP-HZN-SNR00000015 - BP-HZN-SNR00000017 | 10/7/2010 | 10/7/10 Weekly Activity Report | |
| TREX-41264 | BP-HZN-SNR00000019 - BP-HZN-SNR00000023 | 4/10/2010 | 4/10/10 Weekly Activity Report | |
| TREX-41265 | BP-HZN-SNR00000111 - BP-HZN-SNR00000113 | 2/21/2010 | 2/21/10 Weekly Activity Report | |
| TREX-41266 | BP-HZN-SNR00000151 - BP-HZN-SNR00000153 | 3/14/2010 | 3/14/10 Weekly Activity Report | |
| TREX-41267 | BP-HZN-SNR00000154 - BP-HZN-SNR00000156 | 11/8/2009 | 11/8/09 Weekly Activity Report | |
| TREX-41268 | BP-HZN-SNR00000240 - BP-HZN-SNR00000241 | 10/6/2009 | 10/6/09 Weekly Activity Report | |
| TREX-41269 | BP-HZN-SNR00000395 - BP-HZN-SNR00000398 | 2/14/2010 | 2/14/10 Weekly Activity Report | |
| TREX-41270 | BP-HZN-SNR00000400 - BP-HZN-SNR00000402 | 12/6/2009 | 12/6/09 Weekly Activity Report | |
| TREX-41271 | BP-HZN-SNR00000410 - BP-HZN-SNR00000412 | 2/28/2010 | 2/28/10 Weekly Activity Report | |
| TREX-41272 | BP-HZN-SNR00000413 - BP-HZN-SNR00000416 | 3/28/2010 | 3/28/10 Weekly Activity Report | |
| TREX-41273 | BP-HZN-SNR00000488 - BP-HZN-SNR00000490 | 11/15/2009 | 11/15/09 Weekly Activity Report | |
| TREX-41274 | BP-HZN-SNR00000710 - BP-HZN-SNR00000712 | 12/5/2009 | 12/5/09 Weekly Activity Report | |
| TREX-41275 | BP-HZN-SNR00000717 - BP-HZN-SNR00000719 | 11/28/2009 | 11/28/09 Weekly Activity Report | |
| TREX-41276 | BP-HZN-SNR00000720 - BP-HZN-SNR00000722 | 12/13/2009 | 12/13/09 Weekly Activity Report | |
| TREX-41277 | BP-HZN-SNR00000913 - BP-HZN-SNR00000917 | 4/17/2010 | 4/17/10 Weekly Activity Report | |
| TREX-41278 | BP-HZN-SNR00000975 - BP-HZN-SNR00000977 | 2/13/2010 | 2/13/10 Weekly Activity Report | |
| TREX-41279 | BP-HZN-SNR00000992 - BP-HZN-SNR00000994 | 11/7/2009 | 11/7/09 Weekly Activity Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41280 | BP-HZN-2179MDL00056402 - BP-HZN-2179MDL00056557 | 3/9/2009 | MI LLC Contract | |
| TREX-41281 | BP-HZN-2179MDL00057858 - BP-HZN-2179MDL00057859 | 10/25/2009 | 10/25/09 Daily Geological Report | |
| TREX-41282 | BP-HZN-2179MDL00057862 - BP-HZN-2179MDL00057863 | 10/27/2009 | 10/27/09 Daily Geological Report | |
| TREX-41283 | BP-HZN-2179MDL00057963 - BP-HZN-2179MDL00057964 | 3/8/2010 | 3/8/10 Daily Geological Report | |
| TREX-41284 | BP-HZN-2179MDL00058005 - BP-HZN-2179MDL00058006 | 3/22/2010 | 3/22/10 Daily Geological Report | |
| TREX-41285 | BP-HZN-2179MDL00058035 - BP-HZN-2179MDL00058036 | 10/30/2009 | 10/30/09 Daily Geological Report | |
| TREX-41286 | BP-HZN-2179MDL00058050 - BP-HZN-2179MDL00058051 | 3/15/2010 | 3/15/10 Daily Geological Report | |
| TREX-41287 | BP-HZN-2179MDL00058055 - BP-HZN-2179MDL00058058 | 2/17/2010 | 2/17/10 Daily Geological Report | |
| TREX-41288 | BP-HZN-2179MDL00058074 - BP-HZN-2179MDL00058075 | 9/22/2009 | Daily PPFG Report | |
| TREX-41289 | BP-HZN-2179MDL00058086 - BP-HZN-2179MDL00058087 | 2/12/2010 | 2/12/10 Daily Geological Report | |
| TREX-41290 | BP-HZN-2179MDL00058107 - BP-HZN-2179MDL00058108 | 3/20/2010 | 3/20/10 Daily Geological Report | |
| TREX-41291 | BP-HZN-2179MDL00058147 - BP-HZN-2179MDL00058149 | 2/16/2009 | Daily PPFG Report | |
| TREX-41292 | BP-HZN-2179MDL00058175 - BP-HZN-2179MDL00058177 | 3/9/2009 | Daily PPFG Report | |
| TREX-41293 | BP-HZN-2179MDL00058251 - BP-HZN-2179MDL00058253 | 3/30/2010 | 3/30/10 Daily Geological Report | |
| TREX-41294 | BP-HZN-2179MDL00058265 - BP-HZN-2179MDL00058266 | 3/18/2010 | 3/18/10 Daily Geological Report | |
| TREX-41295 | BP-HZN-2179MDL00058285 - BP-HZN-2179MDL00058286 | 3/14/2010 | 3/14/10 Daily Geological Report | |
| TREX-41296 | BP-HZN-2179MDL00058321 - BP-HZN-2179MDL00058322 | 2/22/2010 | 2/22/10 Daily Geological Report | |
| TREX-41297 | BP-HZN-2179MDL00058326 - BP-HZN-2179MDL00058328 | 4/5/2010 | 4/15/10 Daily Geological Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41298 | BP-HZN-2179MDL00058345 - BP-HZN-2179MDL00058346 | 4/14/2010 | 4/14/10 Daily Geological Report | |
| TREX-41299 | BP-HZN-2179MDL00058348 - BP-HZN-2179MDL00058350 | 10/26/2009 | 10/26/09 Daily Geological Report | |
| TREX-41300 | BP-HZN-2179MDL00058365 - BP-HZN-2179MDL00058366 | 3/17/2010 | 3/17/10 Daily Geological Report | |
| TREX-41301 | BP-HZN-2179MDL00058450 - BP-HZN-2179MDL00058451 | 4/13/2010 | 4/13/10 Daily Geological Report | |
| TREX-41302 | BP-HZN-2179MDL00058458 - BP-HZN-2179MDL00058459 | 3/13/2010 | 3/13/10 Daily Geological Report | |
| TREX-41303 | BP-HZN-2179MDL00058470 - BP-HZN-2179MDL00058473 | 3/8/2009 | Daily PPFG Report | |
| TREX-41304 | BP-HZN-2179MDL00058509 - BP-HZN-2179MDL00058511 | 3/29/2010 | 3/29/10 Daily Geological Report | |
| TREX-41305 | BP-HZN-2179MDL00058521 - BP-HZN-2179MDL00058522 | 3/3/2010 | 3/3/10 Daily Geological Report | |
| TREX-41306 | BP-HZN-2179MDL00058532 - BP-HZN-2179MDL00058533 | 3/11/2010 | 3/11/10 Daily Geological Report | |
| TREX-41307 | BP-HZN-2179MDL00058539 - BP-HZN-2179MDL00058540 | 4/9/2010 | 4/9/10 Daily Geological Report | |
| TREX-41308 | BP-HZN-2179MDL00058600 - BP-HZN-2179MDL00058601 | 3/12/2010 | 3/12/10 Daily Geological Report | |
| TREX-41309 | BP-HZN-2179MDL00058604 - BP-HZN-2179MDL00058605 | 3/23/2010 | 3/23/10 Daily Geological Report | |
| TREX-41310 | BP-HZN-2179MDL00058613 - BP-HZN-2179MDL00058614 | 3/9/2010 | 3/9/10 Daily Geological Report | |
| TREX-41311 | BP-HZN-2179MDL00058634 - BP-HZN-2179MDL00058636 | 4/4/2010 | 4/4/10 Daily Geological Report | |
| TREX-41312 | BP-HZN-2179MDL00058665 - BP-HZN-2179MDL00058666 | 4/11/2010 | 4/11/10 Daily Geological Report | |
| TREX-41313 | BP-HZN-2179MDL00058684 - BP-HZN-2179MDL00058685 | 3/10/2010 | 3/10/10 Daily Geological Report | |
| TREX-41314 | BP-HZN-2179MDL00058733 - BP-HZN-2179MDL00058734 | 4/8/2010 | 4/8/10 Daily Geological Report | |
| TREX-41315 | BP-HZN-2179MDL00058769 - BP-HZN-2179MDL00058770 | 2/24/2010 | 2/24/10 Daily Geological Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41316 | BP-HZN-2179MDL00058833 - BP-HZN-2179MDL00058834 | 2/28/2010 | 2/28/10 Daily Geological Report | |
| TREX-41317 | BP-HZN-2179MDL00058841 - BP-HZN-2179MDL00058842 | 2/19/2010 | 2/19/10 Daily Geological Report | |
| TREX-41318 | BP-HZN-2179MDL00058851 - BP-HZN-2179MDL00058853 | 4/4/2010 | Daily PPFG Report | |
| TREX-41319 | BP-HZN-2179MDL00058858 - BP-HZN-2179MDL00058859 | 4/3/2010 | Daily PPFG Report | |
| TREX-41320 | BP-HZN-2179MDL00058912 - BP-HZN-2179MDL00058913 | 10/31/2009 | 10/31/09 Daily Geological Report | |
| TREX-41321 | BP-HZN-2179MDL00058918 - BP-HZN-2179MDL00058919 | 4/7/2010 | 4/7/10 Daily Geological Report | |
| TREX-41322 | BP-HZN-2179MDL00058921 - BP-HZN-2179MDL00058922 | 10/25/2009 | Daily PPFG Report | |
| TREX-41323 | BP-HZN-2179MDL00058954 - BP-HZN-2179MDL00058955 | 4/12/2010 | 4/12/10 Daily Geological Report | |
| TREX-41324 | BP-HZN-2179MDL00058959 - BP-HZN-2179MDL00058960 | 2/15/2010 | 2/15/10 Daily Geological Report | |
| TREX-41325 | BP-HZN-2179MDL00058967 - BP-HZN-2179MDL00058969 | 9/22/2009 | Daily PPFG Report | |
| TREX-41326 | BP-HZN-2179MDL00059018 - BP-HZN-2179MDL00059019 | 3/4/2010 | 3/4/10 Daily Geological Report | |
| TREX-41327 | BP-HZN-2179MDL00059052 - BP-HZN-2179MDL00059053 | 2/20/2010 | 2/20/10 Daily Geological Report | |
| TREX-41328 | BP-HZN-2179MDL00059079 - BP-HZN-2179MDL00059080 | 3/28/2009 | Daily PPFG Report | |
| TREX-41329 | BP-HZN-2179MDL00059091 - BP-HZN-2179MDL00059092 | 9/25/2009 | Daily PPFG Report | |
| TREX-41330 | BP-HZN-2179MDL00059126 - BP-HZN-2179MDL00059127 | 3/25/2010 | 3/25/10 Daily Geological Report | |
| TREX-41331 | BP-HZN-2179MDL00059135 - BP-HZN-2179MDL00059136 | 2/11/2010 | 2/11/10 Daily Geological Report | |
| TREX-41332 | BP-HZN-2179MDL00059142 - BP-HZN-2179MDL00059143 | 2/23/2010 | 2/23/10 Daily Geological Report | |
| TREX-41333 | BP-HZN-2179MDL00059177 - BP-HZN-2179MDL00059178 | 2/13/2010 | 2/13/10 Daily Geological Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41334 | BP-HZN-2179MDL00059182 - BP-HZN-2179MDL00059183 | 3/5/2010 | 3/5/10 Daily Geological Report | |
| TREX-41335 | BP-HZN-2179MDL00059185 - BP-HZN-2179MDL00059186 | 4/15/2010 | 4/15/10 Daily Geological Report | |
| TREX-41336 | BP-HZN-2179MDL00059220 - BP-HZN-2179MDL00059222 | 3/19/2010 | 3/19/10 Daily Geological Report | |
| TREX-41337 | BP-HZN-2179MDL00059237 - BP-HZN-2179MDL00059239 | 3/24/2009 | Daily PPFG Report | |
| TREX-41338 | BP-HZN-2179MDL00059291 - BP-HZN-2179MDL00059292 | 10/29/2009 | 10/29/09 Daily Geological Report | |
| TREX-41339 | BP-HZN-2179MDL00059321 - BP-HZN-2179MDL00059323 | 2/18/2010 | 2/18/10 Daily Geological Report | |
| TREX-41340 | BP-HZN-2179MDL00059367 - BP-HZN-2179MDL00059368 | 10/24/2009 | 10/24/09 Daily Geological Report | |
| TREX-41341 | BP-HZN-2179MDL00059370 - BP-HZN-2179MDL00059371 | 4/2/2010 | 4/2/10 Daily Geological Report | |
| TREX-41342 | BP-HZN-2179MDL00059378 - BP-HZN-2179MDL00059379 | 2/10/2010 | 2/10/10 Daily Geological Report | |
| TREX-41343 | BP-HZN-2179MDL00059401 - BP-HZN-2179MDL00059403 | 2/17/2009 | Daily PPFG Report | |
| TREX-41344 | BP-HZN-2179MDL00059404 - BP-HZN-2179MDL00059405 | 3/1/2010 | 3/1/10 Daily Geological Report | |
| TREX-41345 | BP-HZN-2179MDL00059427 - BP-HZN-2179MDL00059428 | 2/21/2010 | 2/21/10 Daily Geological Report | |
| TREX-41346 | BP-HZN-2179MDL00059440 - BP-HZN-2179MDL00059443 | 3/23/2009 | Daily PPFG Report | |
| TREX-41347 | BP-HZN-2179MDL00059457 - BP-HZN-2179MDL00059459 | 2/18/2009 | Daily PPFG Report | |
| TREX-41348 | BP-HZN-2179MDL00059474 - BP-HZN-2179MDL00059475 | 9/25/2009 | Daily PPFG Report | |
| TREX-41349 | BP-HZN-2179MDL00059483 - BP-HZN-2179MDL00059484 | 4/1/2010 | 4/1/10 Daily Geological Report | |
| TREX-41350 | BP-HZN-2179MDL00059488 - BP-HZN-2179MDL00059489 | 9/10/2009 | Daily PPFG Report | |
| TREX-41351 | BP-HZN-2179MDL00059527 - BP-HZN-2179MDL00059528 | 2/26/2010 | 2/26/10 Daily Geological Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41352 | BP-HZN-2179MDL00059546 - BP-HZN-2179MDL00059547 | 3/18/2009 | Daily PPFG Report | |
| TREX-41353 | BP-HZN-2179MDL00059558 - BP-HZN-2179MDL00059560 | 3/28/2009 | Daily PPFG Report | |
| TREX-41354 | BP-HZN-2179MDL00059573 - BP-HZN-2179MDL00059574 | 3/7/2010 | 3/7/10 Daily Geological Report | |
| TREX-41355 | BP-HZN-2179MDL00059626 - BP-HZN-2179MDL00059629 | 3/24/2010 | 3/24/10 Daily Geological Report | |
| TREX-41356 | BP-HZN-2179MDL00059632 - BP-HZN-2179MDL00059633 | 4/5/2010 | Daily PPFG Report | |
| TREX-41357 | BP-HZN-2179MDL00059678 - BP-HZN-2179MDL00059679 | 3/16/2010 | 3/16/10 Daily Geological Report | |
| TREX-41358 | BP-HZN-2179MDL00059692 - BP-HZN-2179MDL00059694 | 9/28/2009 | Daily PPFG Report | |
| TREX-41359 | BP-HZN-2179MDL00059710 - BP-HZN-2179MDL00059711 | 3/28/2010 | 3/28/10 Daily Geological Report | |
| TREX-41360 | BP-HZN-2179MDL00059721 - BP-HZN-2179MDL00059723 | 10/28/2009 | 10/28/09 Daily Geological Report | |
| TREX-41361 | BP-HZN-2179MDL00059772 - BP-HZN-2179MDL00059773 | 3/31/2010 | 3/31/10 Daily Geological Report | |
| TREX-41362 | BP-HZN-2179MDL00059783 - BP-HZN-2179MDL00059785 | 3/19/2009 | Daily PPFG Report | |
| TREX-41363 | BP-HZN-2179MDL00059797 - BP-HZN-2179MDL00059798 | 3/6/2010 | 3/6/10 Daily Geological Report | |
| TREX-41364 | BP-HZN-2179MDL00059805 - BP-HZN-2179MDL00059806 | 2/25/2010 | 2/25/10 Daily Geological Report | |
| TREX-41365 | BP-HZN-2179MDL00059852 - BP-HZN-2179MDL00059853 | 4/10/2010 | 4/10/10 Daily Geological Report | |
| TREX-41366 | BP-HZN-2179MDL00059866 - BP-HZN-2179MDL00059867 | 3/2/2010 | 3/2/10 Daily Geological Report | |
| TREX-41367 | BP-HZN-2179MDL00059869 - BP-HZN-2179MDL00059870 | 2/27/2010 | 2/27/10 Daily Geological Report | |
| TREX-41368 | BP-HZN-2179MDL00059892 - BP-HZN-2179MDL00059893 | 3/27/2010 | 3/27/10 Daily Geological Report | |
| TREX-41369 | BP-HZN-2179MDL00059895 - BP-HZN-2179MDL00059896 | 2/14/2010 | 2/14/10 Daily Geological Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41370 | BP-HZN-2179MDL00063085 - BP-HZN-2179MDL00063085 | 00/00/0000 | MC252 Surface Information | |
| TREX-41371 | BP-HZN-2179MDL00075243 - BP-HZN-2179MDL00075243 | 4/10/2010 | Schlumberger Data | |
| TREX-41372 | BP-HZN-2179MDL00075244 - BP-HZN-2179MDL00075244 | 4/10/2010 | "Schlumberger - Dual MBMI PDS, LAS & WellEye Files - CD of data and filesBP-HZN-SNR00000010" | |
| TREX-41373 | BP-HZN-2179MDL00079413 - BP-HZN-2179MDL00079413 | 00/00/0000 | Macondo Shallow Hazard Assessment - CD of data and filesBP-HZN-SNR00000001 | |
| TREX-41374 | BP-HZN-2179MDL00079414 - BP-HZN-2179MDL00079414 | 1/7/2010 | Halliburton Well and Mudlogging Data - CD of data and filesBP-HZN-SNR00000002 | |
| TREX-41375 | BP-HZN-2179MDL00079415 - BP-HZN-2179MDL00079415 | 4/26/2010 | Halliburton MWD/LWD Data - CD of data and filesBP-HZN-SNR00000003 | |
| TREX-41376 | BP-HZN-2179MDL00079416 - BP-HZN-2179MDL00079416 | 4/5/2010 | Halliburton Well and Mudlogging Data - CD of data and filesBP-HZN-SNR00000004 | |
| TREX-41377 | BP-HZN-2179MDL00079417 - BP-HZN-2179MDL00079417 | 4/5/2010 | Halliburton MWD/LWD Data - CD of data and filesBP-HZN-SNR00000005 | |
| TREX-41378 | BP-HZN-2179MDL00079418 - BP-HZN-2179MDL00079418 | 4/26/2010 | Halliburton Well and Mudlogging Data - CD of data and filesBP-HZN-SNR00000006 | |
| TREX-41379 | BP-HZN-2179MDL00079419 - BP-HZN-2179MDL00079419 | 5/10/2010 | Schlumberger - MDT Report - CD of data and filesBP-HZN-SNR00000007 | |
| TREX-41380 | BP-HZN-2179MDL00079420 - BP-HZN-2179MDL00079420 | 2/4/2010 | "Schlumberger - DLIS, LIS Depth/Time LAS, PDS Reports - CD of data and filesBP-HZN-SNR00000008" | |
| TREX-41381 | BP-HZN-2179MDL00251013 - BP-HZN-2179MDL00251013 | 4/16/2010 | 4/16/10 E-Mail from D. Maxie re FAS and FAS AK | |
| TREX-41382 | BP-HZN-2179MDL00251038 - BP-HZN-2179MDL00251038 | 4/16/2010 | 4/16/10 E-Mail from D. Maxie re Waterbased FAS Pills | |
| TREX-41383 | BP-HZN-2179MDL00262940 - BP-HZN-2179MDL00262944 | 10/22/2009 | MC252 #1 - BP Daily Operations-Partners Report - Report Number 17 - (10-22-2009) | |
| TREX-41384 | BP-HZN-2179MDL00262945 - BP-HZN-2179MDL00262950 | 10/23/2009 | MC252 #1 - BP Daily Operations-Partners Report - Report Number 18 - (10-23-2009) | |
| TREX-41385 | BP-HZN-2179MDL00269030 - BP-HZN-2179MDL00269030 | 00/00/0000 | WellSpace Document | |
| TREX-41386 | BP-HZN-2179MDL00434280 - BP-HZN-2179MDL00437874 | 4/21/2010 | Macondo Data | |
| TREX-41387 | BP-HZN-2179MDL00437876 - BP-HZN-2179MDL00438600 | 4/21/2010 | Macondo Cementing Data | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41388 | BP-HZN-2179MDL00438603 - BP-HZN-2179MDL00440511 | 4/21/2010 | Macondo Data | |
| TREX-41389 | BP-HZN-2179MDL00882008 - BP-HZN-2179MDL00882015 | 6/4/2010 | MC 252 #03 (DD III) - BP Daily Operations-Partners Report - Report Number 34 - (6-4-2010) | |
| TREX-41390 | BP-HZN-2179MDL01215494 - BP-HZN-2179MDL01215499 | 7/11/2010 | MC 252 #02 (DDII) - BP Daily Operations-Partners Report - Report Number 48 - (7-11-2010) | |
| TREX-41391 | BP-HZN-2179MDL01917793 - BP-HZN-2179MDL01917797 | 10/25/2009 | 10/25/09 Daily Operations Report | |
| TREX-41392 | BP-HZN-BLY00176372 - BP-HZN-BLY00176372 | 4/20/2005 | Time SDL Statistics | |
| TREX-41393 | BP-HZN-BLY00190158 - BP-HZN-BLY00190158 | 00/00/0000 | Macondo Data | |
| TREX-41394 | BP-HZN-BLY00242955 - BP-HZN-BLY00244879 | 00/00/0000 | Macondo Data | |
| TREX-41395 | BP-HZN-MBI00013557 - BP-HZN-MBI00013561 | 4/15/2010 | 4/15/10 Daily Operations Report | |
| TREX-41396 | BP-HZN-MBI00013562 - BP-HZN-MBI00013566 | 4/16/2010 | 2010.04.16 Daily Operations Report - Partners (Completion) | |
| TREX-41397 | BP-HZN-MBI00013567 - BP-HZN-MBI00013572 | 4/17/2010 | 2010.04.17 Daily Operations Report - Partners (Completion) | |
| TREX-41398 | BP-HZN-MBI00013573 - BP-HZN-MBI00013577 | 4/18/2010 | 2010.04.18 Daily Operations Report - Partners (Completion) | |
| TREX-41399 | BP-HZN-MBI00013578 - BP-HZN-MBI00013584 | 4/19/2010 | 2010.04.19 Daily Operations Report - Partners (Completion) | |
| TREX-41400 | BP-HZN-MBI00013592 - BP-HZN-MBI00013595 | 1/31/2010 | 2010.01.31 Daily Operations Report - Partners (MOBILIZATION) | |
| TREX-41401 | BP-HZN-MBI00013596 - BP-HZN-MBI00013598 | 2/1/2010 | 2010.02.01 Daily Operations Report - Partners (MOBILIZATION) | |
| TREX-41402 | BP-HZN-MBI00013599 - BP-HZN-MBI00013602 | 2/3/2010 | 2010.02.03 Daily Operations Report - Partners (MOBILIZATION) | |
| TREX-41403 | BP-HZN-MBI00013603 - BP-HZN-MBI00013606 | 2/8/2010 | 2010.02.08 Daily Operations Report - Partners (Drilling) | |
| TREX-41404 | BP-HZN-MBI00013607 - BP-HZN-MBI00013610 | 2/7/2010 | 2010.02.07 Daily Operations Report - Partners (Drilling) | |
| TREX-41405 | BP-HZN-MBI00013611 - BP-HZN-MBI00013616 | 2/9/2010 | 2010.02.09 Daily Operations Report - Partners (Drilling) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41406 | BP-HZN-MBI00013617 - BP-HZN-MBI00013620 | 2/4/2010 | 2010.02.04 Daily Operations Report - Partners (MOBILIZATION) | |
| TREX-41407 | BP-HZN-MBI00013621 - BP-HZN-MBI00013624 | 2/2/2010 | 2010.02.02 Daily Operations Report - Partners (MOBILIZATION) | |
| TREX-41408 | BP-HZN-MBI00013625 - BP-HZN-MBI00013629 | 2/10/2010 | 2010.02.10 Daily Operations Report - Partners (Drilling) | |
| TREX-41409 | BP-HZN-MBI00013630 - BP-HZN-MBI00013635 | 2/11/2010 | 2010.02.11 Daily Operations Report - Partners (Drilling) | |
| TREX-41410 | BP-HZN-MBI00013636 - BP-HZN-MBI00013642 | 2/12/2010 | 2010.02.12 Daily Operations Report - Partners (Drilling) | |
| TREX-41411 | BP-HZN-MBI00013643 - BP-HZN-MBI00013648 | 2/13/2010 | 2010.02.13 Daily Operations Report - Partners (Drilling) | |
| TREX-41412 | BP-HZN-MBI00013649 - BP-HZN-MBI00013654 | 2/14/2010 | 2010.02.14 Daily Operations Report - Partners (Drilling) | |
| TREX-41413 | BP-HZN-MBI00013655 - BP-HZN-MBI00013660 | 2/15/2010 | 2010.02.15 Daily Operations Report - Partners (Drilling) | |
| TREX-41414 | BP-HZN-MBI00013661 - BP-HZN-MBI00013665 | 2/16/2010 | 2010.02.16 Daily Operations Report - Partners (Drilling) | |
| TREX-41415 | BP-HZN-MBI00013666 - BP-HZN-MBI00013672 | 2/17/2010 | 2010.02.17 Daily Operations Report - Partners (Drilling) | |
| TREX-41416 | BP-HZN-MBI00013673 - BP-HZN-MBI00013679 | 2/18/2010 | 2010.02.18 Daily Operations Report - Partners (Drilling) | |
| TREX-41417 | BP-HZN-MBI00013680 - BP-HZN-MBI00013686 | 2/19/2010 | 2010.02.19 Daily Operations Report - Partners (Drilling) | |
| TREX-41418 | BP-HZN-MBI00013687 - BP-HZN-MBI00013693 | 2/20/2010 | 2010.02.20 Daily Operations Report - Partners (Drilling) | |
| TREX-41419 | BP-HZN-MBI00013694 - BP-HZN-MBI00013699 | 2/21/2010 | 2010.02.21 Daily Operations Report - Partners (Drilling) | |
| TREX-41420 | BP-HZN-MBI00013700 - BP-HZN-MBI00013706 | 2/22/2010 | 2010.02.22 Daily Operations Report - Partners (Drilling) | |
| TREX-41421 | BP-HZN-MBI00013707 - BP-HZN-MBI00013713 | 2/24/2010 | 2010.02.24 Daily Operations Report - Partners (Drilling) | |
| TREX-41422 | BP-HZN-MBI00013714 - BP-HZN-MBI00013720 | 2/25/2010 | 2010.02.25 Daily Operations Report - Partners (Drilling) | |
| TREX-41423 | BP-HZN-MBI00013721 - BP-HZN-MBI00013727 | 3/2/2010 | 2010.03.02 Daily Operations Report - Partners (Drilling) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41424 | BP-HZN-MBI00013728 - BP-HZN-MBI00013734 | 3/4/2010 | 2010.03.04 Daily Operations Report - Partners (Drilling) | |
| TREX-41425 | BP-HZN-MBI00013735 - BP-HZN-MBI00013740 | 3/5/2010 | 2010.03.05 Daily Operations Report - Partners (Drilling) | |
| TREX-41426 | BP-HZN-MBI00013741 - BP-HZN-MBI00013746 | 3/6/2010 | 2010.03.06 Daily Operations Report - Partners (Drilling) | |
| TREX-41427 | BP-HZN-MBI00013747 - BP-HZN-MBI00013752 | 3/7/2010 | 2010.03.07 Daily Operations Report - Partners (Drilling) | |
| TREX-41428 | BP-HZN-MBI00013753 - BP-HZN-MBI00013758 | 3/8/2010 | 2010.03.08 Daily Operations Report - Partners (Drilling) | |
| TREX-41429 | BP-HZN-MBI00013759 - BP-HZN-MBI00013763 | 3/9/2010 | 2010.03.09 Daily Operations Report - Partners (Drilling) | |
| TREX-41430 | BP-HZN-MBI00013764 - BP-HZN-MBI00013769 | 3/10/2010 | 2010.03.10 Daily Operations Report - Partners (Drilling) | |
| TREX-41431 | BP-HZN-MBI00013770 - BP-HZN-MBI00013776 | 3/12/2010 | 2010.03.12 Daily Operations Report - Partners (Drilling) | |
| TREX-41432 | BP-HZN-MBI00013777 - BP-HZN-MBI00013781 | 3/13/2010 | 2010.03.13 Daily Operations Report - Partners (Drilling) | |
| TREX-41433 | BP-HZN-MBI00013782 - BP-HZN-MBI00013786 | 3/14/2010 | 2010.03.14 Daily Operations Report - Partners (Drilling) | |
| TREX-41434 | BP-HZN-MBI00013787 - BP-HZN-MBI00013792 | 3/15/2010 | 2010.03.15 Daily Operations Report - Partners (Drilling) | |
| TREX-41435 | BP-HZN-MBI00013793 - BP-HZN-MBI00013795 | 3/16/2010 | 2010.03.16 Daily Operations Report - Partners (Drilling) | |
| TREX-41436 | BP-HZN-MBI00013796 - BP-HZN-MBI00013802 | 3/17/2010 | 2010.03.17 Daily Operations Report - Partners (Drilling) | |
| TREX-41437 | BP-HZN-MBI00013803 - BP-HZN-MBI00013808 | 3/18/2010 | 2010.03.18 Daily Operations Report - Partners (Drilling) | |
| TREX-41438 | BP-HZN-MBI00013809 - BP-HZN-MBI00013814 | 3/19/2010 | 2010.03.19 Daily Operations Report - Partners (Drilling) | |
| TREX-41439 | BP-HZN-MBI00013815 - BP-HZN-MBI00013820 | 3/20/2010 | 2010.03.20 Daily Operations Report - Partners (Drilling) | |
| TREX-41440 | BP-HZN-MBI00013821 - BP-HZN-MBI00013826 | 3/21/2010 | 2010.03.21 Daily Operations Report - Partners (Drilling) | |
| TREX-41441 | BP-HZN-MBI00013827 - BP-HZN-MBI00013833 | 3/22/2010 | 2010.03.22 Daily Operations Report - Partners (Drilling) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41442 | BP-HZN-MBI00013834 - BP-HZN-MBI00013838 | 3/23/2010 | 2010.03.23 Daily Operations Report - Partners (Drilling) | |
| TREX-41443 | BP-HZN-MBI00013839 - BP-HZN-MBI00013843 | 3/24/2010 | 2010.03.24 Daily Operations Report - Partners (Drilling) | |
| TREX-41444 | BP-HZN-MBI00013844 - BP-HZN-MBI00013849 | 3/25/2010 | 2010.03.25 Daily Operations Report - Partners (Drilling) | |
| TREX-41445 | BP-HZN-MBI00013856 - BP-HZN-MBI00013862 | 3/27/2010 | 2010.03.27 Daily Operations Report - Partners (Drilling) | |
| TREX-41446 | BP-HZN-MBI00013863 - BP-HZN-MBI00013867 | 3/28/2010 | 2010.03.28 Daily Operations Report - Partners (Drilling) | |
| TREX-41447 | BP-HZN-MBI00013868 - BP-HZN-MBI00013873 | 3/29/2010 | 2010.03.29 Daily Operations Report - Partners (Drilling) | |
| TREX-41448 | BP-HZN-MBI00013874 - BP-HZN-MBI00013878 | 3/30/2010 | 2010.03.30 Daily Operations Report - Partners (Drilling) | |
| TREX-41449 | BP-HZN-MBI00013879 - BP-HZN-MBI00013883 | 3/31/2010 | 2010.03.31 Daily Operations Report - Partners (Drilling) | |
| TREX-41450 | BP-HZN-MBI00013884 - BP-HZN-MBI00013889 | 4/1/2010 | 2010.04.01 Daily Operations Report - Partners (Drilling) | |
| TREX-41451 | BP-HZN-MBI00013890 - BP-HZN-MBI00013896 | 4/2/2010 | 2010.04.02 Daily Operations Report - Partners (Drilling) | |
| TREX-41452 | BP-HZN-MBI00013905 - BP-HZN-MBI00013910 | 4/4/2010 | 2010.04.04 Daily Operations Report - Partners (Drilling) | |
| TREX-41453 | BP-HZN-MBI00013916 - BP-HZN-MBI00013920 | 4/6/2010 | 2010.04.06 Daily Operations Report - Partners (Drilling) | |
| TREX-41454 | BP-HZN-MBI00013921 - BP-HZN-MBI00013925 | 4/7/2010 | 2010.04.07 Daily Operations Report - Partners (Drilling) | |
| TREX-41455 | BP-HZN-MBI00013926 - BP-HZN-MBI00013934 | 4/8/2010 | 2010.04.08 Daily Operations Report - Partners (Drilling) | |
| TREX-41456 | BP-HZN-MBI00013941 - BP-HZN-MBI00013946 | 4/10/2010 | 2010.04.10 Daily Operations Report - Partners (Drilling) | |
| TREX-41457 | BP-HZN-MBI00013947 - BP-HZN-MBI00013950 | 4/11/2010 | 2010.04.11 Daily Operations Report - Partners (Drilling) | |
| TREX-41458 | BP-HZN-MBI00013951 - BP-HZN-MBI00013954 | 4/12/2010 | 2010.04.12 Daily Operations Report - Partners (Drilling) | |
| TREX-41459 | BP-HZN-MBI00013955 - BP-HZN-MBI00013959 | 4/13/2010 | 2010.04.13 Daily Operations Report - Partners (Drilling) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41460 | BP-HZN-MBI00013960 - BP-HZN-MBI00013964 | 4/14/2010 | 2010.04.14 Daily Operations Report - Partners (Drilling) | |
| TREX-41461 | BP-HZN-MBI00013970 - BP-HZN-MBI00013974 | 4/15/2010 | 2010.04.15 Daily Operations Report - Partners (Drilling) | |
| TREX-41462 | BP-HZN-MBI00013991 - BP-HZN-MBI00013994 | 2/6/2010 | 2010.02.06 Daily Operations Report - Partners (Drilling) | |
| TREX-41463 | BP-HZN-MBI00013995 - BP-HZN-MBI00014001 | 2/23/2010 | 2010.02.23 Daily Operations Report - Partners (Drilling) | |
| TREX-41464 | BP-HZN-MBI00014002 - BP-HZN-MBI00014006 | 2/26/2010 | 2010.02.26 Daily Operations Report - Partners (Drilling) | |
| TREX-41465 | BP-HZN-MBI00014007 - BP-HZN-MBI00014012 | 2/27/2010 | 2010.02.27 Daily Operations Report - Partners (Drilling) | |
| TREX-41466 | BP-HZN-MBI00014013 - BP-HZN-MBI00014018 | 2/28/2010 | 2010.02.28 Daily Operations Report - Partners (Drilling) | |
| TREX-41467 | BP-HZN-MBI00014019 - BP-HZN-MBI00014024 | 3/3/2010 | 2010.03.03 Daily Operations Report - Partners (Drilling) | |
| TREX-41468 | BP-HZN-MBI00014083 - BP-HZN-MBI00014085 | 9/30/2009 | 2009.09.30 Daily Operations Report | |
| TREX-41469 | BP-HZN-MBI00014086 - BP-HZN-MBI00014088 | 10/1/2009 | 2009.10.01 Daily Operations Report | |
| TREX-41470 | BP-HZN-MBI00014089 - BP-HZN-MBI00014091 | 10/2/2009 | 2009.10.02 Daily Operations Report | |
| TREX-41471 | BP-HZN-MBI00014092 - BP-HZN-MBI00014095 | 10/3/2009 | 2009.10.03 Daily Operations Report | |
| TREX-41472 | BP-HZN-MBI00014096 - BP-HZN-MBI00014100 | 10/4/2009 | 2009.10.04 Daily Operations Report | |
| TREX-41473 | BP-HZN-MBI00014101 - BP-HZN-MBI00014105 | 10/5/2009 | 2009.10.05 Daily Operations Report | |
| TREX-41474 | BP-HZN-MBI00014106 - BP-HZN-MBI00014109 | 10/6/2009 | 2009.10.06 Daily Operations Report | |
| TREX-41475 | BP-HZN-MBI00014110 - BP-HZN-MBI00014112 | 10/6/2009 | 2009.10.06 Daily Operations Report | |
| TREX-41476 | BP-HZN-MBI00014113 - BP-HZN-MBI00014116 | 10/7/2009 | 2009.10.07 Daily Operations Report | |
| TREX-41477 | BP-HZN-MBI00014117 - BP-HZN-MBI00014122 | 10/8/2009 | 2009.10.08 Daily Operations Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41478 | BP-HZN-MBI00014123 - BP-HZN-MBI00014126 | 10/9/2009 | 2009.10.09 Daily Operations Report | |
| TREX-41479 | BP-HZN-MBI00014127 - BP-HZN-MBI00014130 | 10/10/2009 | 2009.10.10 Daily Operations Report | |
| TREX-41480 | BP-HZN-MBI00014131 - BP-HZN-MBI00014134 | 10/11/2009 | 2009.10.11 Daily Operations Report | |
| TREX-41481 | BP-HZN-MBI00014135 - BP-HZN-MBI00014139 | 10/21/2009 | 2009.10.21 Daily Operations Report - Partners (Drilling) | |
| TREX-41482 | BP-HZN-MBI00014140 - BP-HZN-MBI00014144 | 10/22/2009 | 2009.10.22 Daily Operations Report - Partners (Drilling) | |
| TREX-41483 | BP-HZN-MBI00014145 - BP-HZN-MBI00014150 | 10/23/2009 | 2009.10.23 Daily Operations Report - Partners (Drilling) | |
| TREX-41484 | BP-HZN-MBI00014151 - BP-HZN-MBI00014155 | 10/24/2009 | 2009.10.24 Daily Operations Report - Partners (Drilling) | |
| TREX-41485 | BP-HZN-MBI00014156 - BP-HZN-MBI00014160 | 10/25/2009 | 2009.10.25 Daily Operations Report - Partners (Drilling) | |
| TREX-41486 | BP-HZN-MBI00014161 - BP-HZN-MBI00014165 | 10/20/2009 | 2009.10.20 Daily Operations Report - Partners (Drilling) | |
| TREX-41487 | BP-HZN-MBI00014166 - BP-HZN-MBI00014170 | 10/19/2009 | 2009.10.19 Daily Operations Report - Partners (Drilling) | |
| TREX-41488 | BP-HZN-MBI00014171 - BP-HZN-MBI00014174 | 10/18/2009 | 2009.10.18 Daily Operations Report - Partners (Drilling) | |
| TREX-41489 | BP-HZN-MBI00014175 - BP-HZN-MBI00014177 | 10/17/2009 | 2009.10.17 Daily Operations Report - Partners (Drilling) | |
| TREX-41490 | BP-HZN-MBI00014178 - BP-HZN-MBI00014181 | 10/16/2009 | 2009.10.16 Daily Operations Report - Partners (Drilling) | |
| TREX-41491 | BP-HZN-MBI00014182 - BP-HZN-MBI00014184 | 10/15/2009 | 2009.10.15 Daily Operations Report - Partners (Drilling) | |
| TREX-41492 | BP-HZN-MBI00014185 - BP-HZN-MBI00014187 | 10/14/2009 | 2009.10.14 Daily Operations Report - Partners (Drilling) | |
| TREX-41493 | BP-HZN-MBI00014188 - BP-HZN-MBI00014190 | 10/13/2009 | 2009.10.13 Daily Operations Report - Partners (Drilling) | |
| TREX-41494 | BP-HZN-MBI00014191 - BP-HZN-MBI00014195 | 10/12/2009 | 2009.10.12 Daily Operations Report - Partners (Drilling) | |
| TREX-41495 | BP-HZN-MBI00014196 - BP-HZN-MBI00014200 | 10/26/2009 | 2009.10.26 Daily Operations Report - Partners (Drilling) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41496 | BP-HZN-MBI00014201 - BP-HZN-MBI00014205 | 10/29/2009 | 2009.10.29 Daily Operations Report - Partners (Drilling) | |
| TREX-41497 | BP-HZN-MBI00014206 - BP-HZN-MBI00014209 | 10/30/2009 | 2009.10.30 Daily Operations Report - Partners (Drilling) | |
| TREX-41498 | BP-HZN-MBI00014210 - BP-HZN-MBI00014213 | 10/31/2009 | 2009.10.31 Daily Operations Report - Partners (Drilling) | |
| TREX-41499 | BP-HZN-MBI00014214 - BP-HZN-MBI00014216 | 11/1/2009 | 2009.11.01 Daily Operations Report - Partners (Drilling) | |
| TREX-41500 | BP-HZN-MBI00014217 - BP-HZN-MBI00014219 | 11/2/2009 | 2009.11.02 Daily Operations Report - Partners (Drilling) | |
| TREX-41501 | BP-HZN-MBI00014220 - BP-HZN-MBI00014222 | 11/3/2009 | 2009.11.03 Daily Operations Report - Partners (Drilling) | |
| TREX-41502 | BP-HZN-MBI00014223 - BP-HZN-MBI00014225 | 11/4/2009 | 2009.11.04 Daily Operations Report - Partners (Drilling) | |
| TREX-41503 | BP-HZN-MBI00014226 - BP-HZN-MBI00014228 | 11/5/2009 | 2009.11.05 Daily Operations Report - Partners (Drilling) | |
| TREX-41504 | BP-HZN-MBI00014229 - BP-HZN-MBI00014231 | 11/6/2009 | 2009.11.06 Daily Operations Report - Partners (Drilling) | |
| TREX-41505 | BP-HZN-MBI00014232 - BP-HZN-MBI00014234 | 11/7/2009 | 2009.11.07 Daily Operations Report - Partners (Drilling) | |
| TREX-41506 | BP-HZN-MBI00100992 - BP-HZN-MBI00100994 | 2/5/2010 | Daily Operations Report | |
| TREX-41507 | HAL_0123040 - HAL_0123040 | 00/00/0000 | MC252 ADT Time Based Vibration Log | |
| TREX-41508 | HAL_0197883 - HAL_0197883 | 00/00/0000 | Macondo Pressure Log | |
| TREX-41509 | HAL_0205627 - HAL_0205627 | 00/00/0000 | Macondo Pressure Log | |
| TREX-41510 | HAL_0234194 - HAL_0234194 | 00/00/0000 | Macondo Pressure Log | |
| TREX-41511 | HAL_0234245 - HAL_0234245 | 00/00/0000 | Macondo Pressure Log | |
| TREX-41512 | HAL_0234447 - HAL_0234447 | 4/3/2010 | Sperry Drilling GeoTap Realtime Plot | |
| TREX-41513 | HAL_0243170 - HAL_0243170 | 00/00/0000 | Macondo Data | |
| TREX-41514 | HAL_0251624 - HAL_0251624 | 2/24/2010 | Macondo LWD Data | |
| TREX-41515 | HAL_0252072 - HAL_0252072 | 00/00/0000 | Macondo Data | |
| TREX-41516 | HAL_0255960 - HAL_0255960 | 00/00/0000 | Macondo Engineering Log | |
| TREX-41517 | HAL_0257929 - HAL_0257929 | 00/00/0000 | Macondo Engineering Log | |
| TREX-41518 | HAL_0265325 - HAL_0265325 | 00/00/0000 | Macondo Pressure Log | |
| TREX-41519 | HAL_0272677 - HAL_0272677 | 00/00/0000 | Macondo Pressure Log | |
| TREX-41520 | HAL_0285003 - HAL_0285003 | 00/00/0000 | Macondo Engineering Log | |
| TREX-41521 | HAL_0292765 - HAL_0292765 | 4/3/2010 | Sperry GeoTap Realtime Plot | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41522 | HAL_0313088 - HAL_0313088 | 3/29/2010 | Sperry Drilling GeoTap Realtime Plot | |
| TREX-41523 | HAL_0321414 - HAL_0321414 | 00/00/0000 | Macondo Pressure Log | |
| TREX-41524 | HAL_0328767 - HAL_0328767 | 00/00/0000 | Macondo Engineering Log | |
| TREX-41525 | HAL_0330878 - HAL_0330878 | 2/24/2010 | Macondo LWD Data | |
| TREX-41526 | HAL_0342497 - HAL_0342497 | 00/00/0000 | Macondo Pressure Log | |
| TREX-41527 | HAL_0349596 - HAL_0349596 | 00/00/0000 | Macondo Pressure Log | |
| TREX-41528 | HAL_0358453 - HAL_0358453 | 00/00/0000 | Directional Survey Report | |
| TREX-41529 | HAL_0369989 - HAL_0369989 | 4/3/2010 | Sperry Drilling GeoTap Realtime Plot | |
| TREX-41530 | HAL_0373388 - HAL_0373388 | 00/00/0000 | Macondo Pressure Log | |
| TREX-41531 | HAL_0386159 - HAL_0386159 | 4/4/2010 | Sperry Drilling GeoTap Realtime Plot | |
| TREX-41532 | HAL_0391333 - HAL_0391333 | 4/3/2010 | Sperry Drilling GeoTap Realtime Plot | |
| TREX-41533 | HAL_0439200 - HAL_0439200 | 3/29/2010 | Sperry Drilling GeoTap Realtime Plot | |
| TREX-41534 | HAL_0453127 - HAL_0453127 | 00/00/0000 | Macondo Engineering Log | |
| TREX-41535 | HAL_0466223 - HAL_0466223 | 4/4/2010 | Sperry Drilling GeoTap Realtime Plot | |
| TREX-41536 | HAL_0467694 - HAL_0467694 | 00/00/0000 | Macondo Pressure Log | |
| TREX-41537 | M-I 00002310 - M-I 00002312 | 4/16/2010 | 4/16/10 E-Mail from M. Doyle to A. Wilde | |
| TREX-41538 | M-I 00003727 - M-I 00003730 | 4/16/2010 | 4/16/10 J. Manuel E-Mail to D. Maxie and T. Armand  et al. re water based FAS pills | |
| TREX-41539 | M-I 00007031 - M-I 00007034 | 4/19/2010 | 4/19/10 E-Mail from L. Linder to C. Detiveaux | |
| TREX-41540 | M-I 00010848 - M-I 00010849 | 4/8/2010 | 4/8/10 E-Mail from D. Maxie to J. Smith | |
| TREX-41541 | M-I 00010853 - M-I 00010856 | 4/6/2010 | 4/16/10 Mixing and Spotting Procedures | |
| TREX-41542 | M-I 00011628 - M-I 00011631 | 4/16/2010 | 4/16/10 E-Mail from J. Manuel to D. Maxie and T. Armand | |
| TREX-41543 | M-I 00032511 - M-I 00032589 | 5/12/2010 | 5/12/10 MI-SWACO Respose to Request for Information | |
| TREX-41544 | TRN-MDL-01323431 - TRN-MDL-01323431 | 1/28/2010 | Negative Test procedures | |
| TREX-41545 | BP-HZN-2179MDL04976768 - BP-HZN-2179MDL04976768 | 00/00/0000 | BP-Mudlogging Data (Bourgoyne Created File) | |
| TREX-41546 | BP-HZN-2179MDL04976770 - BP-HZN-2179MDL04976770 | 00/00/0000 | Macondo Displacement Volumes (Bourgoyne created file) | |
| TREX-41547 | BP-HZN-2179MDL04976769 - BP-HZN-2179MDL04976769 | 00/00/0000 | Macondo Overburden vs. Depth (Bourgoyne created file) | |
| TREX-41548 | BP-HZN-2179MDL04976767 - BP-HZN-2179MDL04976767 | 00/00/0000 | Negative Test Analysis (Bourgoyne created file) | |
| TREX-41549 | BP-HZN-2179MDL04976756 - BP-HZN-2179MDL04976756 | 00/00/0000 | Pressure Integrity Test Analysis (Bourgoyne created file) | |
| TREX-41550 | BP-HZN-BLY00043869 - BP-HZN-BLY00045777 | 4/21/2010 | 4/21/10 Macondo Data (Macondo BP_Pits_4-21-2010.txt) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41551 | BP-HZN-2179MDL00269030 - BP-HZN-2179MDL00269030 | 4/20/2010 | 4/20/10 Macondo Log data (from WellSpace) | |
| TREX-41552 | BP-HZN-BLY00040267 - BP-HZN-BLY00043861 | 4/21/2010 | 4/21/10 Macondo Data (Macondo BP_Time SDL_4-21-2010.txt) | |
| TREX-41553 | SEE TREX-41550 | 00/00/0000 | Macondo Surface Parameters | |
| TREX-41554 | BP-HZN-2179MDL00251318 - BP-HZN-2179MDL00251318 | 00/00/0000 | "Cement Job on 7"" Casing Data" | |
| TREX-41555 | SEE TREX-41551 | 4/20/2010 | 4/20/10 Macondo Log data (from WellSpace) | |
| TREX-41556 | | 00/00/0000 | Bourgoyne, A.T., Well Control, SPE Reprint Series, Vol. 42 (1996) (ISBN 1-55563-065-0) | |
| TREX-41557 | BP-HZN-2179MDL05102514 - BP-HZN-2179MDL05102518 | 00/00/0000 | ""Fracture Gradient Prediction for Offshore Wells," W.D. Constant and A.T. Bourgoyne, SPE Drilling Engineering, (June 1988) pp. 136–40" | |
| TREX-41558 | BP-HZN-2179MDL05102836 - BP-HZN-2179MDL05102844 | 00/00/0000 | ""A New Simple Method to Estimate Fracture Pressure Gradient," L.A. Rocha and A.T. Bourgoyne, Jr., SPE Drilling and Completion, (September 1996), pp. 153–159" | |
| TREX-41559 | | 00/00/0000 | Applied Drilling Engineering, A.T. Bourgoyne, K.H. Milheim, M.E. Chenevert, and F.S. Young, Society of Petroleum Engineers of AIME, Dallas, TX (SPE Textbook Series Vol. 2) (1986), 502 pages (ISBN 1-55563-001-4 ) | |
| TREX-41560 | | 00/00/0000 | "Shallow Abnormal Pressure Hazards," Chapter 10 in Studies in Abnormal Pressure, Edited by W.H. Fertl, Richard Chapman, and Rod F. Hotz, Elsevier Scientific Publishing Co., New York, (1994), pp. 281– 317 (ISBN 9780444899996) | |
| TREX-41561 | BP-HZN-2179MDL05102855 - BP-HZN-2179MDL05102860 | 00/00/0000 | ""Petroleum Engineering Manpower Supply - Results of the 1986 Survey," Proceedings of the Annual Fall Meeting of SPE, New Orleans, LA (October 1986) SPE 15459" | |
| TREX-41562 | BP-HZN-2179MDL05102522 - BP-HZN-2179MDL05102535 | 00/00/0000 | ""Blowout Prevention in Deepwater Drilling," A.T. Bourgoyne, Jr., Proceedings of the 11th Annual Information Transfer Meeting, Gulf of Mexico (OCS) Region, (November 13–15, 1990), New Orleans, LA" | |
| TREX-41563 | BP-HZN-2179MDL05102550 - BP-HZN-2179MDL05102561 | 00/00/0000 | ""A Spreadsheet Approach to Diverter Design Calculations," A.T. Bourgoyne, Proceedings of the IADC Well Control Conference of the Americas, Houston, TX (November 17–19, 1992)" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41564 | BP-HZN-2179MDL05852469 - BP-HZN-2179MDL05852478 | 00/00/0000 | ""Circulating Kick Tolerance for Deepwater Drilling," Ohara, S. and A. T. Bourgoyne, Jr., proceedings of the IADC Well Control Conference of the Americas, Caracas, October 29-30, 1998" | |
| TREX-41565 | BP-HZN-2179MDL05102519-1 - BP-HZN-2179MDL05102519-9 | 00/00/0000 | ""Case Histories Bring Reality to Well Control Training," Smith, J.R., Bourgoyne, A. T., Waly, S.M., and Hoff, E.B., IADC Well Control Conference of the Americas ,Houston, TX, August 25-26, 1999" | |
| TREX-41566 | | 00/00/0000 | Pore Pressure & Fracture Gradients, SPE Reprint Series No. 49 (1999) (ISBN 1-55563-081-2) | |
| TREX-41567 | | 00/00/0000 | Applied Drilling Engineering, SPE Textbook on Drilling Vol 2 (1986) (ISBN 1-55563-001-4) | |
| TREX-41568 | BP-HZN-2179MDL05102887 - BP-HZN-2179MDL05102901 | 00/00/0000 | ""Shale Water as a Pressure Support Mechanism in Gas Reservoirs Having Abnormal Formation Pressure," A.T. Bourgoyne, Journal of Petroleum Science and Engineering, Vol. 3, No. 4, (January 1990), pp. 305–319" | |
| TREX-41569 | BP-HZN-2179MDL05102902 - BP-HZN-2179MDL05102911 | 00/00/0000 | ""An Experimental Study of Gas Solubility in Oil-Based Drilling Fluids," P.L. O'Bryan, A.T. Bourgoyne, T.G. Monger, and D.P. Kopsco, SPE Drilling Engineering (March 1988) pp. 33–42" | |
| TREX-41570 | BP-HZN-2179MDL05102570 - BP-HZN-2179MDL05102825 | 00/00/0000 | LSU Well Control Manual | |
| TREX-41571 | BP-HZN-2179MDL05102861 - BP-HZN-2179MDL05102884 | 00/00/0000 | "Elements of Rock Mechanics, Jean Claude Roegiers, Dowell Schlumberger" | |
| TREX-41572 | TRN-MDL-00398653 - TRN-MDL-00398722 | 00/00/0000 | Transocean Assistant Driller OJT Module | |
| TREX-41573 | SEE TREX-41575 | 00/00/0000 | "Rocha and Bourgoyne, Session II, Presentation 8, LSU/MMS Well Control Workshop, March 30-31, 1994" | |
| TREX-41574 | SEE TREX-41568 | 00/00/0000 | "Shale Water as a Pressure Support Mechanism in Gas Reservoirs Having Abnormal Formation Pressure" Journal of Petroleum Science and Engineering, 3 (1990) 305-319 | |
| TREX-41575.001 | BP-HZN-2179MDL05102975 - BP-HZN-2179MDL05103013 | 00/00/0000 | "7 Rocha, L.A. and Bourgoyne, A.T., Session II, Presentation 8, LSU/MMS Well Control Workshop, March 30-31, 1994" | |
| TREX-41575.002 | BP-HZN-2179MDL05102913 - BP-HZN-2179MDL05102913 | 00/00/0000 | "7 Rocha, L.A. and Bourgoyne, A.T., Session II, Presentation 8, LSU/MMS Well Control Workshop, March 30-31, 1994" | |
| TREX-41576 | TRN-INV-00001930 - TRN-INV-00001935 | 5/28/2010 | Transocean Interview Notes of Caleb Holloway | |
| TREX-41577 | BP-HZN-2179MDL00572747 - BP-HZN-2179MDL00572753 | 7/29/2010 | "GoM Drilling, Completions and Interventions - MC252, Operational Note #4, Contingency Gauge Monitoring Procedure" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41578 | BP-HZN-2179MDL00572754 - BP-HZN-2179MDL00572757 | 7/30/2010 | "Macondo Intervention Program for MC252-1, Operational Note #02" | |
| TREX-41579 | BP-HZN-2179MDL00572758 - BP-HZN-2179MDL00572761 | 7/29/2010 | "Macondo Intervention Program for MC252-1, Operational Note #03, Data Collection and Security" | |
| TREX-41580 | BP-HZN-2179MDL00572762 - BP-HZN-2179MDL00572770 | 7/27/2010 | "Macondo Intervention Program for MC252-1, Operational Note #1, Capping Stack Plugging Procedures" | |
| TREX-41581 | BP-HZN-2179MDL00572771 - BP-HZN-2179MDL00572785 | 00/00/0000 | MC252 Flowpath Analysis - Static Kill and Cement - Ole Rygg - R1 | |
| TREX-41582 | BP-HZN-2179MDL00572786 - BP-HZN-2179MDL00572812 | 4/18/2010 | "Macondo Hydrostatic Control for MC252-1, Hydrostatic Control Procedure" | |
| TREX-41583 | BP-HZN-2179MDL00572813 - BP-HZN-2179MDL00572827 | 8/19/2010 | "MC 252 #1 Static Kill and Cement, Review and Summary" | |
| TREX-41584 | BP-HZN-2179MDL00572828 - BP-HZN-2179MDL00572846 | 8/16/2010 | "Gulf of Mexico SPU, GoM Drilling and Completions, Technical File Note for DD3 Relief Well, Mechanical and Hydraulic Intersection Indicators" | |
| TREX-41585 | BP-HZN-2179MDL00572847 - BP-HZN-2179MDL00572858 | 8/4/2010 | "Gulf of Mexico SPU, GoM Drilling and Completions, MC252 Technical File Note: Static Diagnostics Test, Data Acquisition System Notes" | |
| TREX-41586 | TRN-INV-00001936 - TRN-INV-00001970 | 5/28/2010 | "Transocean Investigation Notes, Caleb Holloway" | |
| TREX-41587 | BP-HZN-BLY00000001 - BP-HZN-BLY00000807 | 00/00/0000 | "September 2010 BP Deepwater Horizon Incident Investigation Report (including appendices, presentations, animations and executive summary)" | |
| TREX-41588 | BP-HZN-MBI00021283 - BP-HZN-MBI00021303 | 4/29/2010 | BP Internal Investigation Team Notes of Interview of Lee Lambert | |
| TREX-41589 | HAL_0508722 - HAL_0508722 | 6/2/2010 | Email from C. Willis re Alarm Set Up | |
| TREX-41590 | TRN-INV-00005246 - TRN-INV-00005251 | 6/1/2010 | Transocean Interview Notes of David Young | |
| TREX-41591 | TRN-INV-02819854 - TRN-INV-02819860 | 3/2/2001 | Transocean Key Well Integrity Requirements | |
| TREX-41592 | TRN-MDL-01351263 - TRN-MDL-01351277 | 6/6/2008 | Email from J. Keeton to DWH OIM and Toolpusher re URGENT: DRILLER'S KEY RESPONSIBILITIES | |
| TREX-41593 | BP-HZN-2179MDL02893356 - BP-HZN-2179MDL02893762 | 00/00/0000 | "Advanced Blowout and Well Control, Robert D. Grace (Gulf Publishing Co., 1994)" | |
| TREX-41594 | | 00/00/0000 | Blowout and Well Control Handbook, Robert D. Grace (Gulf Publishing Co., 2003) (ISBN 0-7506-7708-2) | |
| TREX-41595 | | 00/00/0000 | Oil: An Overview of the Petroleum Industry, Robert D. Grace (Gulf Publishing Co., 2007) (ISBN-13: 978-1-933762-01-2) | |
| TREX-41596 | BP-HZN-BLY00000001 - BP-HZN-BLY00000760 | 00/00/0000 | "September 2010 BP Deepwater Horizon Incident Investigation Report, including appendices" | |

2/24/2012

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41597 | BP-HZN-2179MDL00001265 - BP-HZN-2179MDL00001274 | 4/15/2010 | MC252_BP01_RPB_7addition_approval | |
| TREX-41598 | BP-HZN-2179MDL00001302 - BP-HZN-2179MDL00001311 | 4/15/2010 | Macondo_RBP_7addition | |
| TREX-41599 | BP-HZN-2179MDL00001767 - BP-HZN-2179MDL00001779 | 4/15/2010 | MC252_BP01_RPB_7addition_correction2_approval | |
| TREX-41600 | BP-HZN-2179MDL00003041 - BP-HZN-2179MDL00003041 | 4/9/2010 | "Macondo - 9-7/8"" Casing Shipment" | |
| TREX-41601 | BP-HZN-2179MDL00003042 - BP-HZN-2179MDL00003042 | 00/00/0000 | "BP Integrity Assurance charts - OCTG Material Release Notes, Inspection Summary, and Casing/Tubing Inspection Log Sheet, Release #BP-1239-AB" | |
| TREX-41602 | BP-HZN-2179MDL00004542 - BP-HZN-2179MDL00004542 | 4/7/2010 | "Email from Allison Crane to Bria nMorel re Macondo 7"" ID caliper" | |
| TREX-41603 | BP-HZN-2179MDL00004543 - BP-HZN-2179MDL00004543 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB" | |
| TREX-41604 | BP-HZN-2179MDL00005528 - BP-HZN-2179MDL00005528 | 4/19/2010 | "April 19, 2010 email from Allison Crane to dnaquin@kb-machine.com re Macondo - 9-7/8"" X 7"" X-over Order" | |
| TREX-41605 | BP-HZN-2179MDL00005529 - BP-HZN-2179MDL00005561 | 4/19/2010 | "April 19, 2010 Purchase Order from K&B Machine Works LLC, PO 4540078582, for crossover casing, and BP Specification for OCTG Seamless Casing and Tubing" | |
| TREX-41606 | BP-HZN-2179MDL00009513 - BP-HZN-2179MDL00009513 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB" | |
| TREX-41607 | BP-HZN-2179MDL00009514 - BP-HZN-2179MDL00009514 | 00/00/0000 | "BP Integrity Assurance Charts - 7"" - OCTG Material Release Note, Inspection Summary, and Casing/Tubing Inspection Log Sheet, Release # BP-1279-AB" | |
| TREX-41608 | BP-HZN-2179MDL00009515 - BP-HZN-2179MDL00009515 | 4/9/2010 | Macondo - 7 In Casing Allocation - Tubo-Amelia | |
| TREX-41609 | BP-HZN-2179MDL00011207 - BP-HZN-2179MDL00011207 | 4/7/2010 | "Email from Crane to Morel re Macondo 7"" ID caliper" | |
| TREX-41610 | BP-HZN-2179MDL00011208 - BP-HZN-2179MDL00011208 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB" | |
| TREX-41611 | BP-HZN-2179MDL00015213 - BP-HZN-2179MDL00015213 | 4/7/2010 | "Email from Angel Bueno to Thomas Couch, Allison Crane, Scott Maxwell, enclosing BP-1279-AB 7"" Integrity Assurance Charts" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41612 | BP-HZN-2179MDL00015214 - BP-HZN-2179MDL00015214 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1279-AB" | |
| TREX-41613 | BP-HZN-2179MDL00015479 - BP-HZN-2179MDL00015479 | 4/7/2010 | "Email from Angel Bueno to Thomas Couch, Allison Crane, Scott Maxwell, enclosing BP-1282-AB 7"" Integrity Assurance Charts" | |
| TREX-41614 | BP-HZN-2179MDL00015480 - BP-HZN-2179MDL00015480 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB" | |
| TREX-41615 | BP-HZN-2179MDL00022765 - BP-HZN-2179MDL00022765 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB" | |
| TREX-41616 | BP-HZN-2179MDL00022766 - BP-HZN-2179MDL00022766 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1279-AB" | |
| TREX-41617 | BP-HZN-2179MDL00022767 - BP-HZN-2179MDL00022767 | 4/9/2010 | Macondo - 7 In Casing Allocation - Tubo-Amelia | |
| TREX-41618 | BP-HZN-2179MDL00028752 - BP-HZN-2179MDL00028752 | 4/7/2010 | "Email from Angel Bueno to Thomas Couch, Allison Crane, Scott Maxwell, enclosing BP-1280-AB 7'' Integrity Assurance Charts" | |
| TREX-41619 | BP-HZN-2179MDL00028753 - BP-HZN-2179MDL00028753 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1280-AB" | |
| TREX-41620 | BP-HZN-2179MDL00028756 - BP-HZN-2179MDL00028756 | 00/00/0000 | "BP Integrity Assurance Charts, 9 7/8"" - OCTG Material Release Notes, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1239-AB" | |
| TREX-41621 | BP-HZN-2179MDL00034642 - BP-HZN-2179MDL00034642 | 00/00/0000 | "BP Integrity Assurance Charts, 9 7/8"" - OCTG Material Release Notes, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1239-AB" | |
| TREX-41622 | BP-HZN-2179MDL00035250 - BP-HZN-2179MDL00035250 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB" | |
| TREX-41623 | BP-HZN-2179MDL00035251 - BP-HZN-2179MDL00035251 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release # BP-1279-AB" | |
| TREX-41624 | BP-HZN-2179MDL00035252 - BP-HZN-2179MDL00035252 | 4/9/2010 | Macondo - 7 In Casing Allocation - Tubo-Amelia | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41625 | BP-HZN-2179MDL00161597 - BP-HZN-2179MDL00161607 | 00/00/0000 | TD casing and TA plan forward | |
| TREX-41626 | BP-HZN-2179MDL00195218 - BP-HZN-2179MDL00195218 | 1/12/2009 | "Macondo MC 252 #2 Schematic - Jan. 12, 2009, Rev. A" | |
| TREX-41627 | BP-HZN-2179MDL00195905 - BP-HZN-2179MDL00195916 | 2/6/2009 | Evaluation of Casing Design Basis for Macondo Prospect Well No. 2 | |
| TREX-41628 | BP-HZN-2179MDL00196500 - BP-HZN-2179MDL00196511 | 2/6/2009 | "Evaluation of Casing Design Basis for Macondo Propsect, Well No. 2" | |
| TREX-41629 | BP-HZN-2179MDL00197071 - BP-HZN-2179MDL00197071 | 3/10/2009 | Email from Hafle to Crane re Macondo (MC252) rupture disk worksheet | |
| TREX-41630 | BP-HZN-2179MDL00197082 - BP-HZN-2179MDL00197082 | 00/00/0000 | Macondo Rupture Disk Sub Worksheet | |
| TREX-41631 | BP-HZN-2179MDL00197239 - BP-HZN-2179MDL00197239 | 2/4/2009 | "Macondo MC 252 #2 Schematic, Feb. 4, 2009, Rev B" | |
| TREX-41632 | BP-HZN-2179MDL00199031 - BP-HZN-2179MDL00199031 | 5/2/2009 | "Macondo MC 252 #1 Schematic, May 2, 2009, Rev 0 (Final PP/FG: Rev 3)" | |
| TREX-41633 | BP-HZN-2179MDL00200456 - BP-HZN-2179MDL00200456 | 5/2/2009 | "Macondo MC 252 #1 Schematic, May 2, 2009 Rev 0 (Final PP/FG: Rev 3)" | |
| TREX-41634 | BP-HZN-2179MDL00205496 - BP-HZN-2179MDL00205496 | 6/18/2009 | MC252 Authorization for Expenditure | |
| TREX-41635 | BP-HZN-2179MDL00206900 - BP-HZN-2179MDL00206900 | 7/14/2009 | "Macondo MC 252#1 Schematic, July 14, 2009, Rev 8" | |
| TREX-41636 | BP-HZN-2179MDL00209553 - BP-HZN-2179MDL00209553 | 9/14/2009 | "Macondo MC 252 #1 Schematic Sep. 14, 2009 Rev 11" | |
| TREX-41637 | BP-HZN-2179MDL00236767 - BP-HZN-2179MDL00236779 | 5/19/2009 | "Macondo Prospect APB Mitigation - May 19, 2009, Rev 1" | |
| TREX-41638 | BP-HZN-2179MDL00249484 - BP-HZN-2179MDL00249484 | 4/14/2010 | Email from Gagliano to Hafle and Morel encl 9.875 x 7 Prod Casing Design Report | |
| TREX-41639 | BP-HZN-2179MDL00251350 - BP-HZN-2179MDL00251363 | 5/14/2009 | BP Evaluation of Casing Design Basis for Macondo Propsect, Rev. 2, May 14 ,2009 | |
| TREX-41640 | BP-HZN-2179MDL00251935 - BP-HZN-2179MDL00251946 | 1/26/2010 | "BP Evaluation of Casing Design Basis for Macondo Prospect, Rev 3, Jan. 26, 2010" | |
| TREX-41641 | BP-HZN-2179MDL00251976 - BP-HZN-2179MDL00251982 | 3/22/2010 | "BP Evaluation of Casing Design Basis for Macondo Prospect, Rev. 4, Mar. 22, 2010" | |
| TREX-41642 | BP-HZN-2179MDL00252254 - BP-HZN-2179MDL00252256 | 6/22/2009 | "Drilling & Completions MOC Initiative - Design Pore Pressure requirements, 6/22/2009" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41643 | BP-HZN-2179MDL00252259 - BP-HZN-2179MDL00252261 | 6/22/2009 | "Drilling & Completions MOC Initiative - 22"" casing burst design, 6/22/2009" | |
| TREX-41644 | BP-HZN-2179MDL00252264 - BP-HZN-2179MDL00252266 | 6/22/2009 | "Drilling & Completions MOC Initiative - 16"" casing burst design, 6/22/2009" | |
| TREX-41645 | BP-HZN-2179MDL00252269 - BP-HZN-2179MDL00252271 | 6/22/2009 | "Drilling & Completions MOC Initiative - 11-7/8"" x 13-5/8"" S.E.T. Liner (12.140') burst design, 6/22/2009" | |
| TREX-41646 | BP-HZN-2179MDL00252274 - BP-HZN-2179MDL00252276 | 6/22/2009 | "Drilling & Completions MOC Initiative - 9-7/8"" production casing collapse design, 6/22/2009" | |
| TREX-41647 | BP-HZN-2179MDL00252280 - BP-HZN-2179MDL00252282 | 10/9/2009 | "Drilling & Completions MOC Initiative - 21 day BOP Test Interval, 10/9/2009" | |
| TREX-41648 | BP-HZN-2179MDL00252407 - BP-HZN-2179MDL00252409 | 1/27/2010 | "Drilling & Completions MOC Initiative - DIMS to Open Wells on the Horizon rig, 1/27/2010" | |
| TREX-41649 | BP-HZN-2179MDL00252411 - BP-HZN-2179MDL00252413 | 2/25/2010 | "Drilling & Completions MOC Initiative - Macondo Casing Design Change: 16"" becomes 13-5/8"", 2/25/2010" | |
| TREX-41650 | BP-HZN-2179MDL00252415 - BP-HZN-2179MDL00252417 | 4/7/2010 | "Drilling & Completions MOC Initiative - Change of total depth (TD) for Macondo, MC 252#1, 4/7/2010" | |
| TREX-41651 | BP-HZN-2179MDL00252419 - BP-HZN-2179MDL00252421 | 4/14/2010 | "Drilling & Completions MOC Initiative - Production Casing for Macondo, 4/14/2010" | |
| TREX-41652 | BP-HZN-2179MDL00470489 - BP-HZN-2179MDL00470501 | 4/14/2009 | "BP Evaluation of Casing Design Basis for Macondo Prospect, Rev 1, April 14, 2009" | |
| TREX-41653 | BP-HZN-2179MDL00477014 - BP-HZN-2179MDL00477014 | 3/7/2010 | "Macondo MC 252 #1 Schematic , 3/7/2010 Rev 14 (16"" is set at 11,585')" | |
| TREX-41654 | BP-HZN-2179MDL00477039 - BP-HZN-2179MDL00477039 | 6/22/2009 | Macondo MC 252 #1 Schematic 6/22/2009 Rev 6 | |
| TREX-41655 | BP-HZN-2179MDL00477050 - BP-HZN-2179MDL00477050 | 4/6/2009 | Macondo MC 252 #1 Schematic 04/06/2009 Rev C | |
| TREX-41656 | BP-HZN-2179MDL00477063 - BP-HZN-2179MDL00477063 | 1/11/2010 | Macondo MC 252 #1 Schematic 1/11/2010 Rev 12.2 | |
| TREX-41657 | BP-HZN-2179MDL00477066 - BP-HZN-2179MDL00477066 | 5/2/2009 | Macondo MC 252 #1 Schematic 5/2/2009 Rev 0 (Final PP/FG: Rev 3) | |
| TREX-41658 | BP-HZN-2179MDL00477068 - BP-HZN-2179MDL00477068 | 5/16/2009 | Macondo MC 252 #1 Schematic 5/16/2009 Rev 5 | |
| TREX-41659 | BP-HZN-2179MDL00477074 - BP-HZN-2179MDL00477074 | 7/8/2009 | Macondo MC 252 #1 Schematic 7/8/2009 Rev 7 | |
| TREX-41660 | BP-HZN-2179MDL00501777 - BP-HZN-2179MDL00501777 | 4/6/2009 | Macondo MC 252 #1 Schematic 4/6/2009 Rev C | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41661 | BP-HZN-2179MDL00524558 - BP-HZN-2179MDL00524566 | 4/15/2010 | Macondo MMS Application for Revised Bypass | |
| TREX-41662 | BP-HZN-2179MDL00529930 - BP-HZN-2179MDL00529958 | 5/22/2009 | "MC252 Application for Permit to Drill a New Well, Approval, 5/22/2009" | |
| TREX-41663 | BP-HZN-2179MDL00539685 - BP-HZN-2179MDL00539696 | 2/6/2009 | BP Evaluation of Casing Design Basis for Macondo Prospect, Feb. 6, 2009 | |
| TREX-41664 | BP-HZN-2179MDL00644093 - BP-HZN-2179MDL00644110 | 5/18/2010 | "BP Evaluation of Casing Design Basis for Macondo Propsect (Relief Wells), May 18, 2010" | |
| TREX-41665 | BP-HZN-2179MDL00870350 - BP-HZN-2179MDL00870364 | 7/9/2008 | "GP 10-01 - Casing and Tubing Design Group Practice, 9 July 2008" | |
| TREX-41666 | BP-HZN-2179MDL01327814 - BP-HZN-2179MDL01327828 | 00/00/0000 | "EPT Drilling, Evaluation of Casing Design Basis for Macondo Prospect, Missippi Canyon Block 252, OCS-G-32306 Well No. 1 (Revision 4)" | |
| TREX-41667 | BP-HZN-2179MDL01578858 - BP-HZN-2179MDL01578869 | 1/26/2010 | "BP Evaluation of Casing Design Basis for Macondo Prospect, Rev. 3, Jan. 6, 2010" | |
| TREX-41668 | BP-HZN-2179MDL01598746 - BP-HZN-2179MDL01598750 | 5/17/2010 | "Macondo 16"" x 9-7/8"" Annulus Pressure Integrity Tehcnical Note, May 17, 2010, Rev B" | |
| TREX-41669 | BP&P-2179MDL01743223 - BP-HZN-2179MDL01743746 | 5/1/2010 | "E&P Recommended Practice, Drilling and Completions Tubular Design Manual 2010, SRP 5.2-0005" | |
| TREX-41670 | BPA-2179MDL02241291 - BP-HZN-2179MDL02241731 | 12/30/2008 | BPA-D-003 Tubular Design Manual, Issue 3 - September 1999, Revised December 2008 | |
| TREX-41671 | BP-HZN-2179MDL02631108 - BP-HZN-2179MDL02631108 | 00/00/0000 | "BP Integrity Assurance Charts, 9-7/8"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, OD Cal. - Release # BP-1147-AB" | |
| TREX-41672 | BP-HZN-2179MDL02631109 - BP-HZN-2179MDL02631109 | 00/00/0000 | "BP Integrity Assurance Charts, 9-7/8"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, Reject Summary - Release REL# BP-1124-AB" | |
| TREX-41673 | BP-HZN-2179MDL02635553 - BP-HZN-2179MDL02635553 | 3/31/2010 | "Email from Bueno to Hamm, et al. RE: BP-1280-AB 7'' Integrity Assurance Charts" | |
| TREX-41674 | BP-HZN-2179MDL02635554 - BP-HZN-2179MDL02635554 | 00/00/0000 | BP Integrity Assurance - Inspection Work Order, Schematic, Service Request BP-1280-AB 7'' | |
| TREX-41675 | BP-HZN-2179MDL02659011 - BP-HZN-2179MDL02659011 | 2/17/2010 | "Email from Angel Bueno to Allison Crane and Scott Maxwell re BP-1237-AB 9-7/8"" Integrity Assurance Charts." | |
| TREX-41676 | BP-HZN-2179MDL02659012 - BP-HZN-2179MDL02659012 | 00/00/0000 | "BP Integrity Assurance Charts, 9-7/8"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release # BP-1237-AB" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41677 | BP-HZN-2179MDL03074318 - BP-HZN-2179MDL03074331 | 5/14/2009 | "Evaluation of Casing Design Basis for Macondo Prospect, Missippi Canyon Block 252, OCS-G-32306 Well No. 1 (Revision 2)" | |
| TREX-41678 | BP-HZN-2179MDL03154695 - BP-HZN-2179MDL03154702 | 5/11/2010 | BP Technical Note - Macondo: Axial Movement/Forces prior to Surface Event | |
| TREX-41679 | BP-HZN-2179MDL03184020 - BP-HZN-2179MDL03184020 | 00/00/0000 | WellCat modelling data file for Macondo well | |
| TREX-41680 | BP-HZN-2179MDL03184021 - BP-HZN-2179MDL03184021 | 5/19/2009 | WellCat modelling data for Macondo well | |
| TREX-41681 | BP-HZN-2179MDL03184023 - BP-HZN-2179MDL03184023 | 00/00/0000 | WellCat modelling data for Macondo well (APB) | |
| TREX-41682 | BP-HZN-2179MDL03184025 - BP-HZN-2179MDL03184025 | 00/00/0000 | WellCat modelling data for Macondo well (Macondo APB backup) | |
| TREX-41683 | BP-HZN-2179MDL03184027 - BP-HZN-2179MDL03184027 | 7/23/2010 | WellCat modelling data for Macondo well (post incident scenario) | |
| TREX-41684 | BP-HZN-2179MDL03184030 - BP-HZN-2179MDL03184030 | 00/00/0000 | WellCat modeling data for Maondo Well (Tubulars) | |
| TREX-41685 | BP-HZN-2179MDL03291883 - BP-HZN-2179MDL03291883 | 00/00/0000 | StressCheck data file for Macondo well (scm Mar10) | |
| TREX-41686 | BP-HZN-2179MDL03305112 - BP-HZN-2179MDL03305119 | 6/28/2010 | "Technical Note - Macondo Containment Alternatives: Inject into Rigel and 17 Hands Wells APB Analysis of Transient Oil Injection, June 28, 2010, Rev B" | |
| TREX-41687 | BP-HZN-2179MDL03369432 - BP-HZN-2179MDL03369436 | 5/15/2010 | Macondo pressure limits for kill through BOP Draft | |
| TREX-41688 | BP-HZN-2179MDL03858684 - BP-HZN-2179MDL03859203 | 1/29/2010 | "E&P Segment Recommended Practice - Drilling and Completions Tubular Design Manual, SRP 5.2-0005" | |
| TREX-41689 | BP-HZN-2179MDL04453651 - BP-HZN-2179MDL04453651 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB" | |
| TREX-41690 | BP-HZN-2179MDL04454718 - BP-HZN-2179MDL04454718 | 00/00/0000 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1279-AB" | |
| TREX-41691 | BP-HZN-BLY00165387 - BP-HZN-BLY00165397 | 2/6/2009 | Tecnical Report - Macondo Prospect APB Mitigation - Rev 0 | |
| TREX-41692 | BP-HZN-BLY00173321 - BP-HZN-BLY00173326 | 5/10/2010 | "Technical Note - Macondo: Integrity of the 9-7/8"" x 7"" Production Casing Post Incident Report" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-41693 | BP-HZN-BLY00215502 - BP-HZN-BLY00215508 | 4/5/2010 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB" | |
| TREX-41694 | BP-HZN-BLY00252855 - BP-HZN-BLY00252860 | 4/4/2010 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1279-AB" | |
| TREX-41695 | BP-HZN-MBI00099088 - BP-HZN-MBI00099102 | 00/00/0000 | "MC 252 13-5/8"" Liner Interval, Jan. 2010, Rev. H.0" | |
| TREX-41696 | BP-HZN-MBI00130799 - BP-HZN-MBI00130910 | 00/00/0000 | GP10-00 E&P Defined Operating Practice - Drilling and Well Operating Procedure (DWOP) | |
| TREX-41697 | BP-HZN-MBI00132720 - BP-HZN-MBI00132725 | 4/4/2010 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet - Release #BP-1279-AB" | |
| TREX-41698 | BP-HZN-MBI00132726 - BP-HZN-MBI00132732 | 4/5/2010 | "BP Integrity Assurance Charts, 7"" - OCTG Material Release Note, Inspection Summary, Casing/Tubing Inspection Log Sheet, ID/OD Cal. - Release # BP-1282-AB" | |
| TREX-41699 | | 00/00/0000 | Expert Report of David B. Lewis, Figure 7: Tenaris Hydril 511 Connection Ratings. | |
| TREX-41700 | BP-HZN-2179MDL03985377 - BP-HZN-2179MDL03985768 | 00/00/0000 | "API TR 5C3 Technical Report on Equations and Calculations for Casing, Tubing, andLine Pipe Used as Casing or Tubing; and Performance Properties Tables for Casing andTubing, December 2008" | |
| TREX-42001 | BP-HZN-2179MDL00057816 - BP-HZN-2179MDL00057836 | 4/15/2010 | Well plan for production casing interval | |
| TREX-42002 | BP-HZN-2179MDL00243096 - BP-HZN-2179MDL00243097 | 3/8/2010 | Email from Gagliano to Hafle attaching lab test results | |
| TREX-42003 | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249820 | 4/15/2010 | Email from Gagliano to Hafle attaching lab test results | |
| TREX-42004 | BP-HZN-2179MDL00250613 - BP-HZN-2179MDL00250615 | 4/16/2010 | Email from Gagliano to Morel re cement procedure and lab testing | |
| TREX-42005 | BP-HZN-2179MDL00250724 - BP-HZN-2179MDL00250725 | 4/18/2010 | Email from Gagliano to Morel attaching compressive strength chart | |
| TREX-42006 | BP-HZN-2179MDL00250740 - BP-HZN-2179MDL00250742 | 4/18/2010 | Email from Gagliano to Morel attaching compressive strength chart | |
| TREX-42007 | BP-HZN-2179MDL00252464 - BP-HZN-2179MDL00252464 | 4/14/2010 | MC 252 #1 - Macondo Production Casing and TA Forward Planning Decision Tree | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-42008 | BP-HZN-2179MDL00335299 - BP-HZN-2179MDL00335845 | 00/00/0000 | Contract for GoM SPU Offshore Well Services between BP and Halliburton | |
| TREX-42009 | BP-HZN-2179MDL00413111 - BP-HZN-2179MDL00413111 | 4/26/2010 | Email from Cocales to Holik attaching lab test results | |
| TREX-42010 | BP-HZN-2179MDL00413116 - BP-HZN-2179MDL00413116 | 5/4/2010 | Email from Cunningham to Winters attaching spacer lab test results | |
| TREX-42011 | BP-HZN-2179MDL00441560 - BP-HZN-2179MDL00441560 | 4/24/2010 | Email from Gagliano to Hafle attaching post job report | |
| TREX-42012 | BP-HZN-2179MDL01045307 - BP-HZN-2179MDL01045323 | 9/26/2010 | BP Deepwater Horizon Investigation: Preliminary Insights (Halliburton) | |
| TREX-42013 | BP-HZN-2179MDL01288582 - BP-HZN-2179MDL01288583 | 4/1/2010 | Email from Gagliano to Morel attaching lab test results | |
| TREX-42014 | BP-HZN-2179MDL01299741 - BP-HZN-2179MDL01299741 | 4/19/2010 | Email from Gagliano to Cupit attaching lab test results | |
| TREX-42015 | BP-HZN-2179MDL02567444 - BP-HZN-2179MDL02567557 | 00/00/0000 | Halliburton Presentation to National Academy of Engineering | |
| TREX-42016 | BP-HZN-BLY00061629 - BP-HZN-BLY00061643 | 5/10/2010 | Jim McKay handwritten notes of interview with Brian Morel | |
| TREX-42017 | DJIT001-000002 - DJIT001-000002 | 00/00/0000 | Video of JIT laboratory testing | |
| TREX-42018 | DJIT001-000004 - DJIT001-000004 | 00/00/0000 | Video of JIT laboratory testing | |
| TREX-42019 | DJIT001-000006 - DJIT001-000006 | 00/00/0000 | Video of JIT laboratory testing | |
| TREX-42020 | DJIT001-000008 - DJIT001-000008 | 00/00/0000 | Video of JIT laboratory testing | |
| TREX-42021 | DJIT001-000009 - DJIT001-000009 | 00/00/0000 | Video of JIT laboratory testing | |
| TREX-42022 | DJIT001-000011 - DJIT001-000011 | 00/00/0000 | Video of JIT laboratory testing | |
| TREX-42023 | DJIT001-000013 - DJIT001-000013 | 00/00/0000 | Video of JIT laboratory testing | |
| TREX-42024 | DJIT001-000015 - DJIT001-000015 | 00/00/0000 | Video of JIT laboratory testing | |
| TREX-42025 | DJIT001-000017 - DJIT001-000017 | 00/00/0000 | Video of JIT laboratory testing | |
| TREX-42026 | DJIT001-000019 - DJIT001-000019 | 00/00/0000 | Video of JIT laboratory testing | |
| TREX-42027 | DJIT001-000021 - DJIT001-000021 | 00/00/0000 | Video of JIT laboratory testing | |
| TREX-42028 | DJIT001-000023 - DJIT001-000023 | 00/00/0000 | Video of JIT laboratory testing | |
| TREX-42029 | DJIT001-000026 - DJIT001-000026 | 00/00/0000 | Video of JIT laboratory testing | |
| TREX-42030 | DJIT001-000029 - DJIT001-000029 | 00/00/0000 | Video of JIT laboratory testing | |
| TREX-42031 | DJIT001-000030 - DJIT001-000030 | 00/00/0000 | Video of JIT laboratory testing | |
| TREX-42032 | DJIT001-000032 - DJIT001-000032 | 00/00/0000 | Video of JIT laboratory testing | |
| TREX-42033 | DJIT001-000033 - DJIT001-000033 | 00/00/0000 | Video of JIT laboratory testing | |
| TREX-42034 | DJIT001-000036 - DJIT001-000036 | 00/00/0000 | Video of JIT laboratory testing | |
| TREX-42035 | DJIT001-000039 - DJIT001-000039 | 00/00/0000 | Video of JIT laboratory testing | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-42036 | DJIT001-000042 - DJIT001-000042 | 00/00/0000 | Video of JIT laboratory testing | |
| TREX-42037 | DJIT001-000045 - DJIT001-000045 | 00/00/0000 | Video of JIT laboratory testing | |
| TREX-42038 | HAL_0010736 - HAL_0010747 | 4/15/2010 | "9 7/8"" x 7"" Production Casing Proposal version 4" | |
| TREX-42039 | HAL_0010853 - HAL_0010864 | 4/15/2010 | "9 7/8"" x 7"" Production Casing Proposal version 5" | |
| TREX-42040 | HAL_0011210 - HAL_0011221 | 4/20/2010 | "9.875"" x 7"" Foamed Production Casing Post Job Report (version 1)" | |
| TREX-42041 | HAL_0050582 - HAL_0050594 | 00/00/0000 | Various post-incident laboratory test results | |
| TREX-42042 | HAL_0126062 - HAL_0126062 | 4/15/2010 | Email from Gagliano to Cupid attaching Opticem model | |
| TREX-42043 | HAL_0129363 - HAL_0129416 | 00/00/0000 | API Recommended Practice 65 | |
| TREX-42044 | HAL_0129476 - HAL_0129579 | 00/00/0000 | API Recommended Practice 65-2 | |
| TREX-42045 | HAL_0558016 - HAL_0558330 | 00/00/0000 | October 2009 Halliburton US Land-Offshore Cementing Work Methods | |
| TREX-42046 | HAL_0579630 - HAL_0579630 | 00/00/0000 | Halliburton Draft Cement Analysis Slides (A. Badalamenti) | |
| TREX-42047 | HAL_0608109 - HAL_0608109 | 00/00/0000 | PowerPoint Presentation - Cement Slurry Tests Completed | |
| TREX-42048 | HAL_1068405 - HAL_1068597 | 00/00/0000 | API Recommended Practice 10B-2 | |
| TREX-42049 | HAL_1071448 - HAL_1071448 | 7/25/2010 | Email from Roth to Balamenti re 3D testing | |
| TREX-42050 | HAL_DOJ_0000052 - HAL_DOJ_0000053 | 2/10/2010 | Cement Lab Weigh-Up Sheet | |
| TREX-42051 | HAL_DOJ_0000055 - HAL_DOJ_0000056 | 2/12/2010 | Cement Lab Weigh-Up Sheet | |
| TREX-42052 | HAL_DOJ_0000058 - HAL_DOJ_0000059 | 2/12/2010 | Cement Lab Weigh-Up Sheet | |
| TREX-42053 | HAL_DOJ_0000061 - HAL_DOJ_0000062 | 2/12/2010 | Cement Lab Weigh-Up Sheet | |
| TREX-42054 | HAL_DOJ_0000067 - HAL_DOJ_0000068 | 2/16/2010 | Cement Lab Weigh-Up Sheet | |
| TREX-42055 | BP-HZN-BLY00183241 - BP-HZN-BLY00183251 | 00/00/0000 | Halliburton Cementing ZoneSeal Isolation Process | |
| TREX-42056 | DEO017-001536 - DEO017-001632 | 6/11/2010 | Committee on Energy and Commerce Hearing Transcript of Jesse Gagliano | |
| TREX-42057 | BP-HZN-2179MDL05102912 - BP-HZN-2179MDL05102912 | 00/00/0000 | Halliburton Press Release re Presidential Commission Report | |
| TREX-42058 | DJIT003-000736 - DJIT003-000743 | 8/2/2010 | Oilfield Testing & Consulting Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing | |
| TREX-42059 | HAL_0128425 - HAL_0128518 | 00/00/0000 | Foam Cementing Operations Manual - 254.00022 | |
| TREX-42060 | HAL_1144029 - HAL_1144064 | 7/19/2011 | 9-7/8 in. x 7 in. Production Casing Review | |
| TREX-42061 | BP-HZN-2179MDL03541994 - BP-HZN-2179MDL03541994 | 4/29/2009 | Email from Jesse Gagliano to Tim Burns et al. re 11 7/8" Liner Information | |
| TREX-42062 | BP-HZN-2179MDL00916060-BP-HZN-2179MDL00916061 | 11/16/2009 | Email from Cocales, Brett to Lirette, Nicholas re RE: 14" X 13 5/8" Casing Info | |
| TREX-42063 | BP-HZN-2179MDL00214247-BP-HZN-2179MDL00214248 | 11/16/2009 | Email from  Lirette, Nicholas to Jesse Gagliano, et al., re RE: 14" X 13 5/8" Casing Info | |

2/24/2012

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-42064 | HAL_0621078 - HAL_0621080 | 3/7/2010 | Email from Jesse Gagliano to Hafle, Mark re RE: Macondo 11-7/8 or 11-3/4 Expandable | |
| TREX-42065 | HAL_0621066 - HAL_0621066 | 3/15/2010 | Email from Jesse Gagliano to Morel, Brian re KOP Proposal and Lab test | |
| TREX-42066 | HAL_0535011 - HAL_0535015 | 5/31/2010 | Email from Kellingray, Daryl to Cunningham, Erick re RE: 16" Job Info - Livelink 46 KB | |
| TREX-42067 | HAL_0616780 - HAL_0616781 | 6/22/2010 | Email from Jesse Gagliano to Rick Goosen re Lab test | |
| TREX-42068 | BP-HZN-2179MDL00360842 - BP-HZN-2179MDL00360843 | 10/8/2009 | Email from Daire, Bryan to Taylor, Charles re Cementing SOP | |
| TREX-42069 | BP-HZN-2179MDL00736951 - BP-HZN-2179MDL00736953 | 10/21/2009 | Email from Kellingray, Daryl to Christopher, Tom re FW: Cementing SOP | |
| TREX-42070 | BP-HZN-2179MDL02222197 - BP-HZN-2179MDL02222198 | 10/18/2009 | Email from Edwards, Michael to Kellingary, Daryl re FW: Cementing SOP | |
| TREX-42071 | HAL_0620841 - HAL_0620850 | 00/00/0000 | Post Incident email re full losses | |
| TREX-42072 | HAL_0620857 - HAL_0620859 | 00/00/0000 | Vargo email raising concerns about volume pumped | |
| TREX-42073 | BP-HZN-BLY00234850-BP-HZN-BLY00234900 | 5/6/2010 | SS-15 Big Bore II Subsea Wellhead System | |
| TREX-42074 | BP-HZN-2179MDL05102520 - BP-HZN-2179MDL05102520 | 00/00/0000 | September 17, 2010 Update on Gulf of Mexico MC 252 Operations | |
| TREX-42080 | | 00/00/0000 | Physical samples of cured foam cement | |
| TREX-42083 | BP-HZN-2179MDL03062892 - BP-HZN-2179MDL03062892 | 9/30/2009 | Email from Gagliano, Jesse to Fleece, Trent, re: Centralizer info for Macondo | |
| TREX-42084 | BP-HZN-2179MDL00060040 - BP-HZN-2179MDL00060040 | 4/10/2010 | Schlumberger RT Scanner Hostile Litho Density Tool Compensated Neutron Log for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42085 | BP-HZN-2179MDL00060042 - BP-HZN-2179MDL00060042 | 00/00/0000 | Schlumberger Laminated Sand Analysis Hydrocarbon Identification From RT Scanner Log for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42086 | BP-HZN-BLY00133839 - BP-HZN-BLY00133879 | 7/26/2010 | M. Albertin, C. Bondurant, K. McAughan, B. van Nguyen, B. Ritchie, C. Scherschel, G. Skripnikova, Tehcnical Memorandum: Post-Well Subsurface Description of Macondo Well (MC0252_1BP1) v3, BP Exploration & Production, Inc., Processed July 26, 2010. | |
| TREX-42087 | BP-HZN-2179MDL00060034 - BP-HZN-2179MDL00060034 | 4/26/2010 | Halliburton 1" Combo Log TVD, for Well: OCS-G 32306 001 ST00BP01 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-42088 | BP-HZN-2179MDL00060032 - BP-HZN-2179MDL00060032 | 4/10/2010 | Schlumberger Oil Based Micro-Imager Dipmeter Image Log (Measured Depth) for Well: OCS-G 32306 001 ST00BP01, Prepared for BP Exploration & Production, Inc., April 11, 2010. | |
| TREX-42089 | BP-HZN-2179MDL00060040 - BP-HZN-2179MDL00060040 | 00/00/0000 | Schlumberger Dipole Shear Sonic Tool (Total Vertical Depth) for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42090 | BP-HZN-2179MDL00060032 - BP-HZN-2179MDL00060032 | 00/00/0000 | Schlumberger Oil Based Micro-Imager Dipmeter Image Log (Total Vertical Depth) for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42091 | BP-HZN-2179MDL00060034 - BP-HZN-2179MDL00060034 | 00/00/0000 | Halliburton 1" Combo Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42092 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 4/26/2010 | Halliburton 1" MD Corr/BAT Log for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42093 | BP-HZN-2179MDL00060034 - BP-HZN-2179MDL00060034 | 00/00/0000 | Halliburton 1" PWD/Engineering Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42094 | BP-HZN-2179MDL00060034 - BP-HZN-2179MDL00060034 | 00/00/0000 | Halliburton 1" Combo Log (Total Vertical Depth), for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42095 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | Halliburton 1" TVD (Total Vertical Depth) Corr/BAT Log for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42096 | BP-HZN-2179MDL00060034 - BP-HZN-2179MDL00060034 | 00/00/0000 | Halliburton 1" PWD/Engineering Log (Total Vertical Depth), for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42097 | BP-HZN-2179MDL00060034 - BP-HZN-2179MDL00060034 | 00/00/0000 | Halliburton 5" Combo Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42098 | BP-HZN-2179MDL00060034 - BP-HZN-2179MDL00060034 | 00/00/0000 | Halliburton 5" Combo Log (Total Vertical Depth), for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42099 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | Halliburton 5" BAT Bi-Modal Acoustic Processed Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42100 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | Halliburton 5" Phase Attenuation Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42101 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | Halliburton 5" Phase Attenuation Log (Total Vertical Depth), for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42102 | BP-HZN-2179MDL00060034 - BP-HZN-2179MDL00060034 | 00/00/0000 | Halliburton 5" Show Log (Measured Depth), for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42103 | BP-HZN-2179MDL00060040 - BP-HZN-2179MDL00060040 | 00/00/0000 | Schlumberger Combinable Magnetic Resonance Gamma Ray Log (Measured Depth) for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42104 | BP-HZN-2179MDL00060040 - BP-HZN-2179MDL00060040 | 00/00/0000 | Schlumberger Oil Based Micro-Imager Dipmeter Image Log (Measured Depth) for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42105 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | Halliburton PWD/DDS Run 1100Time Log for Well: OCS-G 32306 001 ST00BP01 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-42106 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | Halliburton PWD/DDS Run 1200Time Log for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42107 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | Halliburton PWD/DDS Run 1300Time Log for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42108 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | Halliburton PWD/DDS Run 1400Time Log for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42109 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | Halliburton PWD/DDS Run 1500Time Log for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42110 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | Halliburton PWD/DDS Run 1600Time Log for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42111 | BP-HZN-2179MDL00060033 - BP-HZN-2179MDL00060033 | 00/00/0000 | LWD Memory Data Log for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42112 | BP-HZN-2179MDL04053217 - BP-HZN-2179MDL04053217 | 00/00/0000 | Expanded View 4 of ELAN log for Well: OCS-G 32306 001 ST00BP01 | |
| TREX-42113 | HAL_0207169 - HAL_0207169 | 3/31/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 59, Mar 31 2010 | |
| TREX-42114 | HAL_0202054 - HAL_0202054 | 3/31/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 59A, Mar 31 2010 | |
| TREX-42115 | HAL_0207129 - HAL_0207129 | 4/1/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 60, Apr 1 2010. | |
| TREX-42116 | HAL_0300734 - HAL_0300734 | 4/1/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 60A, Apr 1 2010. | |
| TREX-42117 | HAL_0285037 - HAL_0285037 | 4/2/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 70, Apr 2 2010. | |
| TREX-42118 | HAL_0299234 - HAL_0299234 | 4/2/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 70A, Apr 2 2010. | |
| TREX-42119 | HAL_0371725 - HAL_0371725 | 4/3/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 62, Apr 3 2010. | |
| TREX-42120 | HAL_0214304 - HAL_0214304 | 4/3/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 62A, Apr 3 2010. | |
| TREX-42121 | HAL_0207010 - HAL_0207010 | 4/4/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 63, Apr 4 2010. | |
| TREX-42122 | HAL_0285039 - HAL_0285039 | 4/4/2010 | Halliburton Daily Operations Reports for Well: OCS-G 32306 001 ST00BP01, Report 63A, Apr 4 2010. | |
| TREX-42123 | HAL_0265377 - HAL_0265377 | 4/4/2010 | Keith, J., ZOI/Show Report, Halliburton Sperry Drilling Services, Apr 4 2010. | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-42124 | BP-HZN-2179MDL02423591-BP-HZN-2179MDL02423596 | 5/22/2010 | Macondo CGM file, May 22, 2010 | |
| TREX-42125 | BP-HZN-2179MDL02423591-BP-HZN-2179MDL02423596 | 00/00/0000 | Macondo CGM file, April 21, 2010 | |
| TREX-42126 | BP-HZN-2179MDL04368309-BP-HZN-2179MDL04368309 | 2/14/2010 | Torgerson, S., MDT Run 1 Field Data for Well: OCS-G 32306 001 ST00BP01, BP Exploration & Production, Inc., Feb 14, 2010. | |
| TREX-42127 | BP-HZN-2179MDL00060039 - BP-HZN-2179MDL00060039 | 5/9/2010 | Torgerson, S., D. Kruzeniski, Schlumberger MDT Report for Well: OCS-G 32306 001 ST00BP01, Prepared for BP Exploration & Production, Inc., May 9, 2010. | |
| TREX-42128 | BP-HZN-2179MDL00441634 - BP-HZN-2179MDL00441634 | 4/23/2010 | Email - From: Gagliano, Jesse, To: Hafle, Mark, Subject: Post Job | |
| TREX-42129 | BP-HZN-2179MDL00756132 - BP-HZN-2179MDL00756136 | 4/18/2010 | MI Swaco Synthetic-Based Mud Report No. 78 | |
| TREX-42130 | BP-HZN-2179MDL05497157 - BP-HZN-2179MDL05497159 | 1999 | R. Crook, S. Moore, and M. Miller. "Fully Engineered Foam-Cementing Process Improvies Zonal Isolation." Drilling Contractor (1999). | |
| TREX-42131 | BP-HZN-2179MDL05497160 - BP-HZN-2179MDL05497169 | 00/00/0000 | G. Frisch, W. Graham, and J. Griffith, "Assessment of Foamed - Cement Slurries Using Conventional Cement Evaluation Logs and Improved Interpretation Methods," SPE 55649. | |
| TREX-42132 | BP-HZN-2179MDL05497170 - BP-HZN-2179MDL05497175 | 7/2/2001 | R. Crook, G. Benge, R. Faul, and R. Jones, "Eight Steps Ensure Successful Cement Jobs." Oil and Gas Journal (2001). | |
| TREX-42133 | BP-HZN-2179MDL05497176 - BP-HZN-2179MDL05497180 | 1984 | D. Sutton and F. Sabins, "Annular Gas Flow Theory and Prevention Methods Described," Oil and Gas Journal (1984) | |
| TREX-42134 | BP-HZN-2179MDL05497185 - BP-HZN-2179MDL05497192 | 6/11/1982 | API Task Group on Cooperative Testing (1982) | |
| TREX-42135 | BP-HZN-2179MDL05497193 - BP-HZN-2179MDL05497197 | 05-00-2008 | J. A. Ringhisen, M. Crowder, et al., "Foamed Cement Key in Woodford Shale," The American Oil & Gas Reporter (May 2008) | |
| TREX-42136 | BP-HZN-2179MDL05497198 - BP-HZN-2179MDL05497204 | 3/2/2010 | United States Patent No. 7,670,423 | |
| TREX-42137 | BP-HZN-2179MDL05497205 - BP-HZN-2179MDL05497206 | 00/00/0000 | Pressure Effect on CS at 130 F, API Plugging Symposium presentation by Shell | |
| TREX-42138 | BP-HZN-BLY00174217 - BP-HZN-BLY00174219 | 00/00/0000 | N2 Job Summaries | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-42139 | "BP-HZN-MBI00136849 - BP-HZN-MBI00136852;BP-HZN-2179MDL00003541 - BP-HZN-2179MDL00003545;BP-HZN-2179MDL00005433 - BP-HZN-2179MDL00005438;BP-HZN-2179MDL03426590 - BP-HZN-2179MDL03426594;BP-HZN-2179MDL00004012 -4018" | 4/16/2010;4/16/2010;4/17/2010;4/18/2010;4/19/2010 | Daily Drilling Reports | |
| TREX-42140 | HAL_1246083 - HAL_1246608 | 00/00/0000 | Miscellaneous Documents | |
| TREX-42141 | HAL_1262688 - HAL_1263143 | 2004 | M. J. Rosen, "Surfactants and Interfacial Phenomena," 3rd Edition, (2004) | |
| TREX-42142 | BP-HZN-2179MDL05497181 - BP-HZN-2179MDL05497184 | 1984 | D. Sutton and F. Sabins, "New Evaluation for Annular Gas-Flow Potential," Oil and Gas Journal (1984) | |
| TREX-42143 | BP-HZN-2179MDL00622788 - BP-HZN-2179MDL00623575 | 2006 | E. Nelson and D. Guillot, "Well Cementing" (2006) | |
| TREX-42144 | BP-HZN-2179MDL05852680 -BP-HZN-2179MDL05852689 | 1997 | P. Creen and R. Crook, "Foamed Cement Squeezing Technology for Conformance Control in Fractures, Channel Communication, and Profile Modifications," Tertiary Oil Recovery Project (TORP) Twelfth Oil Recovery Conference (1997). | |
| TREX-42145 | | 00/00/0000 | Foam stability testing equipment | |
| TREX-42146 | BP-HZN-2179MDL05852481 - BP-HZN-2179MDL05852481 | 00/00/0000 | RJ Lee Group LWD Data Water Saturation Calculation 1.11.12.pdf | |
| TREX-42147 | BP-HZN-2179MDL05852479 - BP-HZN-2179MDL05852480 | 00/00/0000 | RJ Lee Group Additional Water Saturation Calculations 1.11.12.pdf | |
| TREX-43001 | CAM_CIV_0012830 - CAM_CIV_0012831 | 12/28/2009 | "Engineering Bulletin EB 905 D, Cameron Ram BOP Cavity ""In Service"" Acceptance Criteria" | |
| TREX-43002 | CAM_CIV_0024629 - CAM_CIV_0024637 | 4/12/2002 | Upgrade procedure for Cameron solenoid valve | |
| TREX-43003 | BP-HZN-2179MDL00060757 - BP-HZN-2179MDL00060761 | 2/1/2010 | IADC Daily Drilling Report No. 2 (1-Feb-2010) | |
| TREX-43004 | BP-HZN-2179MDL00060762 - BP-HZN-2179MDL00060765 | 3/1/2010 | IADC Daily Drilling Report No. 30 (1-Mar-2010) | |
| TREX-43005 | BP-HZN-2179MDL00060766 - BP-HZN-2179MDL00060770 | 2/2/2010 | IADC Daily Drilling Report No. 3 (2-Feb-2010) | |
| TREX-43006 | BP-HZN-2179MDL00060774 - BP-HZN-2179MDL00060778 | 2/3/2010 | IADC Daily Drilling Report No. 4 (3-Feb-2010) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43007 | BP-HZN-2179MDL00060782 - BP-HZN-2179MDL00060786 | 2/4/2010 | IADC Daily Drilling Report No. 5 (4-Feb-2010) | |
| TREX-43008 | BP-HZN-2179MDL00060790 - BP-HZN-2179MDL00060794 | 2/5/2010 | IADC Daily Drilling Report No. 6 (5-Feb-2010) | |
| TREX-43009 | BP-HZN-2179MDL00060799 - BP-HZN-2179MDL00060803 | 2/6/2010 | IADC Daily Drilling Report No. 7 (6-Feb-2010) | |
| TREX-43010 | BP-HZN-2179MDL00060807 - BP-HZN-2179MDL00060811 | 2/7/2010 | IADC Daily Drilling Report No. 8 (7-Feb-2010) | |
| TREX-43011 | BP-HZN-2179MDL00060815 - BP-HZN-2179MDL00060819 | 2/8/2010 | IADC Daily Drilling Report No. 9 (8-Feb-2010) | |
| TREX-43012 | BP-HZN-2179MDL00060823 - BP-HZN-2179MDL00060828 | 2/9/2010 | IADC Daily Drilling Report No. 10 (9-Feb-2010) | |
| TREX-43013 | BP-HZN-2179MDL00060833 - BP-HZN-2179MDL00060836 | 2/10/2010 | IADC Daily Drilling Report No. 11 (10-Feb-2010) | |
| TREX-43014 | BP-HZN-2179MDL00060840 - BP-HZN-2179MDL00060844 | 2/11/2010 | IADC Daily Drilling Report No. 12 (11-Feb-2010) | |
| TREX-43015 | BP-HZN-2179MDL00060848 - BP-HZN-2179MDL00060852 | 2/12/2010 | IADC Daily Drilling Report No. 13 (12-Feb-2010) | |
| TREX-43016 | BP-HZN-2179MDL00060857 - BP-HZN-2179MDL00060860 | 2/13/2010 | IADC Daily Drilling Report No. 14 (13-Feb-2010) | |
| TREX-43017 | BP-HZN-2179MDL00060864 - BP-HZN-2179MDL00060868 | 2/14/2010 | IADC Daily Drilling Report No. 15 (14-Feb-2010) | |
| TREX-43018 | BP-HZN-2179MDL00060872 - BP-HZN-2179MDL00060875 | 2/15/2010 | IADC Daily Drilling Report No. 16 (15-Feb-2010) | |
| TREX-43019 | BP-HZN-2179MDL00060925 - BP-HZN-2179MDL00060928 | 2/23/2010 | IADC Daily Drilling Report No. 24 (23-Feb-2010) | |
| TREX-43020 | BP-HZN-2179MDL00060929 - BP-HZN-2179MDL00060931 | 3/23/2010 | IADC Daily Drilling Report No. 6 (23-Mar-2010) | |
| TREX-43021 | BP-HZN-2179MDL00060932 - BP-HZN-2179MDL00060934 | 2/24/2010 | IADC Daily Drilling Report No. 25 (24-Feb-2010) | |
| TREX-43022 | BP-HZN-2179MDL00060935 - BP-HZN-2179MDL00060937 | 3/24/2010 | IADC Daily Drilling Report No. 7 (24-Mar-2010) | |
| TREX-43023 | BP-HZN-2179MDL00060938 - BP-HZN-2179MDL00060940 | 2/25/2010 | IADC Daily Drilling Report No. 26 (25-Feb-2010) | |
| TREX-43024 | BP-HZN-2179MDL00060941 - BP-HZN-2179MDL00060943 | 3/25/2010 | IADC Daily Drilling Report No. 8 (25-Mar-2010) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43025 | BP-HZN-2179MDL00060944 - BP-HZN-2179MDL00060946 | 2/26/2010 | IADC Daily Drilling Report No. 27 (26-Feb-2010) | |
| TREX-43026 | BP-HZN-2179MDL00060947 - BP-HZN-2179MDL00060949 | 3/26/2010 | IADC Daily Drilling Report No. 9 (26-Mar-2010) | |
| TREX-43027 | BP-HZN-2179MDL00060950 - BP-HZN-2179MDL00060952 | 2/27/2010 | IADC Daily Drilling Report No. 28 (27-Feb-2010) | |
| TREX-43028 | BP-HZN-2179MDL00060953 - BP-HZN-2179MDL00060955 | 3/27/2010 | IADC Daily Drilling Report No. 10 (27-Mar-2010) | |
| TREX-43029 | BP-HZN-2179MDL00060956 - BP-HZN-2179MDL00060958 | 2/28/2010 | IADC Daily Drilling Report No. 29 (28-Feb-2010) | |
| TREX-43030 | BP-HZN-2179MDL00060959 - BP-HZN-2179MDL00060961 | 3/28/2010 | IADC Daily Drilling Report No. 11 (28-Mar-2010) | |
| TREX-43031 | BP-HZN-2179MDL00060962 - BP-HZN-2179MDL00060964 | 3/29/2010 | IADC Daily Drilling Report No. 12 (29-Mar-2010) | |
| TREX-43032 | BP-HZN-2179MDL00001250 - BP-HZN-2179MDL00001264 | 3/15/2010 | Application for Bypass | |
| TREX-43033 | BP-HZN-2179MDL00001317 - BP-HZN-2179MDL00001324 | 1/29/2010 | Application for Revised New Well. | |
| TREX-43034 | BP-HZN-2179MDL00002682 - BP-HZN-2179MDL00002682 | 00/00/0000 | Macondo Rig Move Work List | |
| TREX-43035 | BP-HZN-2179MDL00086090 - BP-HZN-2179MDL00086167 | 6/30/2003 | Horizon EDS Report | |
| TREX-43036 | BP-HZN-2179MDL00096932 - BP-HZN-2179MDL00097041 | 9/14/2001 | BP Integrated Acceptance Audit | |
| TREX-43037 | BP-HZN-2179MDL00097758 - BP-HZN-2179MDL00097880 | 7/24/2001 | SINTEF BOP Report | |
| TREX-43038 | BP-HZN-2179MDL00154324 - BP-HZN-2179MDL00154326 | 2/1/2010 | 2/1/10 Daily Operations Report | |
| TREX-43039 | BP-HZN-2179MDL00154327 - BP-HZN-2179MDL00154330 | 2/3/2010 | 2/3/10 Daily Operations Report | |
| TREX-43040 | BP-HZN-2179MDL00154331 - BP-HZN-2179MDL00154334 | 2/6/2010 | 2/6/10 Daily Operations Report | |
| TREX-43041 | BP-HZN-2179MDL00154335 - BP-HZN-2179MDL00154338 | 2/7/2010 | 2/7/10 Daily Operations Report | |
| TREX-43042 | BP-HZN-2179MDL00154339 - BP-HZN-2179MDL00154344 | 2/9/2010 | 2/9/10 Daily Operations Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43043 | BP-HZN-2179MDL00154345 - BP-HZN-2179MDL00154348 | 2/4/2010 | 2/4/10 Daily Operations Report | |
| TREX-43044 | BP-HZN-2179MDL00154349 - BP-HZN-2179MDL00154352 | 2/2/2010 | 2/2/10 Daily Operations Report | |
| TREX-43045 | BP-HZN-2179MDL00154353 - BP-HZN-2179MDL00154357 | 2/10/2010 | 2/10/10 Daily Operations Report | |
| TREX-43046 | BP-HZN-2179MDL00154358 - BP-HZN-2179MDL00154363 | 2/11/2010 | 2/11/10 Daily Operations Report | |
| TREX-43047 | BP-HZN-2179MDL00154364 - BP-HZN-2179MDL00154370 | 2/12/2010 | 2/12/10 Daily Operations Report | |
| TREX-43048 | BP-HZN-2179MDL00154371 - BP-HZN-2179MDL00154376 | 2/13/2010 | 2/13/10 Daily Operations Report | |
| TREX-43049 | BP-HZN-2179MDL00154377 - BP-HZN-2179MDL00154382 | 2/14/2010 | 2/14/10 Daily Operations Report | |
| TREX-43050 | BP-HZN-2179MDL00154383 - BP-HZN-2179MDL00154388 | 2/15/2010 | 2/15/10 Daily Operations Report | |
| TREX-43051 | BP-HZN-2179MDL00154435 - BP-HZN-2179MDL00154441 | 2/24/2010 | 2/24/10 Daily Operations Report | |
| TREX-43052 | BP-HZN-2179MDL00154562 - BP-HZN-2179MDL00154566 | 3/23/2010 | 3/23/10 Daily Operations Report | |
| TREX-43053 | BP-HZN-2179MDL00154567 - BP-HZN-2179MDL00154571 | 3/24/2010 | 3/24/10 Daily Operations Report | |
| TREX-43054 | BP-HZN-2179MDL00154572 - BP-HZN-2179MDL00154577 | 3/25/2010 | 3/25/10 Daily Operations Report | |
| TREX-43055 | BP-HZN-2179MDL00154578 - BP-HZN-2179MDL00154583 | 3/26/2010 | 3/26/10 Daily Operations Report | |
| TREX-43056 | BP-HZN-2179MDL00154584 - BP-HZN-2179MDL00154590 | 3/27/2010 | 3/27/10 Daily Operations Report | |
| TREX-43057 | BP-HZN-2179MDL00154591 - BP-HZN-2179MDL00154595 | 3/28/2010 | 3/28/10 Daily Operations Report | |
| TREX-43058 | BP-HZN-2179MDL00154596 - BP-HZN-2179MDL00154601 | 3/28/2010 | 3/28/10 Daily Operations Report | |
| TREX-43059 | BP-HZN-2179MDL00154719 - BP-HZN-2179MDL00154722 | 2/6/2010 | 2/6/10 Daily Operations Report | |
| TREX-43060 | BP-HZN-2179MDL00154723 - BP-HZN-2179MDL00154729 | 2/23/2010 | 2/23/10 Daily Operations Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43061 | BP-HZN-2179MDL00154730 - BP-HZN-2179MDL00154734 | 2/26/2010 | 2/26/10 Daily Operations Report | |
| TREX-43062 | BP-HZN-2179MDL00154735 - BP-HZN-2179MDL00154740 | 2/27/2010 | 2/27/10 Daily Operations Report | |
| TREX-43063 | BP-HZN-2179MDL00154741 - BP-HZN-2179MDL00154746 | 2/28/2010 | 2/28/10 Daily Operations Report | |
| TREX-43064 | BP-HZN-2179MDL00161576 - BP-HZN-2179MDL00161579 | 2/6/2010 | 2/6/10 Daily Operations Report | |
| TREX-43065 | BP-HZN-2179MDL00165219 - BP-HZN-2179MDL00165220 | 7/21/2006 | Emails regarding stripping annular approval | |
| TREX-43066 | BP-HZN-2179MDL00174156 - BP-HZN-2179MDL00174211 | 5/25/2007 | May 2007 Deepwater Horizon Marine Assurance Audit | |
| TREX-43067 | BP-HZN-2179MDL00239000 - BP-HZN-2179MDL00239002 | 2/5/2010 | 2/5/10 Daily Operations Report | |
| TREX-43068 | BP-HZN-2179MDL00245692 - BP-HZN-2179MDL00245693 | 3/24/2010 | Email from Little to Frazelle re TOI Performance Feedback | |
| TREX-43069 | BP-HZN-2179MDL00258763 - BP-HZN-2179MDL00258767 | 2/28/2010 | 2/28/10 Daily Operations Report | |
| TREX-43070 | BP-HZN-2179MDL00258768 - BP-HZN-2179MDL00258773 | 2/27/2010 | 2/27/10 Daily Operations Report | |
| TREX-43071 | BP-HZN-2179MDL00258774 - BP-HZN-2179MDL00258778 | 2/26/2010 | 2/26/10 Daily Operations Report | |
| TREX-43072 | BP-HZN-2179MDL00258779 - BP-HZN-2179MDL00258785 | 2/25/2010 | 2/25/10 Daily Operations Report | |
| TREX-43073 | BP-HZN-2179MDL00258893 - BP-HZN-2179MDL00258896 | 2/7/2010 | 2/7/10 Daily Operations Report | |
| TREX-43074 | BP-HZN-2179MDL00312153 - BP-HZN-2179MDL00312153 | 4/15/2010 | Email from P. Johnson to Guide re Nile | |
| TREX-43075 | BP-HZN-2179MDL00317503 - BP-HZN-2179MDL00317505 | 9/28/2004 | "Attached 18-3/4"" Annular Stripper Packer for Cameron 18-3/4""" | |
| TREX-43076 | BP-HZN-2179MDL00351622 - BP-HZN-2179MDL00351622 | 9/22/2009 | Email from Guide to P. Johnson re DW Horizon Rig Audit | |
| TREX-43077 | BP-HZN-2179MDL00850797 - BP-HZN-2179MDL00850798 | 6/23/2008 | "Letter to Douglas re MS 5220 ""Digital BOP Testing""" | |
| TREX-43078 | BP-HZN-2179MDL00916237 - BP-HZN-2179MDL00916237 | 00/00/0000 | BP Expl. and Appraisal Team Letter re DWH Performance | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43079 | BP-HZN-2179MDL01273990 - BP-HZN-2179MDL01273991 | 7/5/2009 | Email from Guide to Douglas re Middle Pipe Ram lead in Open Position | |
| TREX-43080 | BP-HZN-2179MDL01808513 - BP-HZN-2179MDL01808514 | 6/22/2008 | Email from Polhamus to DWH OIM | |
| TREX-43081 | BP-HZN-2179MDL02572859 - BP-HZN-2179MDL02572864 | 5/17/2006 | 5/17/06 Application for Revised Sidetrack re Stripping Annular Approval (Form MMS 123A/123S) | |
| TREX-43082 | BP-HZN-2179MDL04383993 - BP-HZN-2179MDL04383993 | 5/17/2006 | Email from R. Louviere to S. Douglas re Stripping Annular APD approval | |
| TREX-43083 | BP-HZN-2179MDL04390978 - BP-HZN-2179MDL04390981 | 00/00/0000 | DWH Movements between Wells | |
| TREX-43084 | BP-HZN-BLY00053838 - BP-HZN-BLY00053845 | 5/5/2010 | Cameron Controls Daily Report Sheet | |
| TREX-43085 | BP-HZN-BLY00339608 - BP-HZN-BLY00339610 | 00/00/0000 | Stack Flow Diagram | |
| TREX-43086 | CAM_CIV_0002843 - CAM_CIV_0002875 | 8/4/1999 | Cameron/ RB Falcon BOP Purchase Order | |
| TREX-43087 | CAM_CIV_0003283 - CAM_CIV_0003287 | 2/25/2009 | Cameron Well Control Equipment - Periodic Inspection/Recertification EB 902D | |
| TREX-43088 | CAM_CIV_0012775 - CAM_CIV_0012775 | 12/10/1999 | Controls Engineering EB 865C Dated 12-06-99; Deadman/AMF System Surface Testing | |
| TREX-43089 | CAM_CIV_0012820 - CAM_CIV_0012820 | 3/12/2007 | "EB-894D, Subsea Suitability of Cameron Ram Type BOPs" | |
| TREX-43090 | CAM_CIV_0012848 - CAM_CIV_0012852 | 12/21/2008 | Cameron Controls Daily Report Sheet | |
| TREX-43091 | CAM_CIV_0014966 - CAM_CIV_0014979 | 1/22/2004 | Refurbishment Procedure for Cameron Solenoids | |
| TREX-43092 | CAM_CIV_0023928 - CAM_CIV_0023946 | 6/30/2009 | Assessment and Test Procedures for Cameron Solenoids | |
| TREX-43093 | PSC-MDL2179-005060 - PSC-MDL2179-005259 | 3/20/2011 | DNV Report | |
| TREX-43094 | TRN-HCEC-00064068 - TRN-HCEC-00064069 | 6/12/2002 | Letter re Cameron VBR's | |
| TREX-43095 | TRN-HCJ-00122177 - TRN-HCJ-00122185 | 00/00/0000 | 2009 DWH UWILD / Between Well Maintenance KODIAC | |
| TREX-43096 | TRN-INV-00117273 - TRN-INV-00118144 | 5/7/2010 | "RMS II - Equipment History, Equipment: WCS, dated January 01, 2005 through December 31, 2005" | |
| TREX-43097 | TRN-INV-00118498 - TRN-INV-00119286 | 5/7/2010 | "RMS II - Equipment History, Equipment: WCS, dated January 01, 2007 through December 31, 2007" | |
| TREX-43098 | TRN-INV-00837647 - TRN-INV-00838087 | 5/10/2010 | "RMS II - Equipment History, Equipment: WCS, dated February 01, 2009 through May 01, 2010" | |
| TREX-43099 | TRN-INV-00966889 - TRN-INV-00967354 | 5/7/2010 | "RMS II - Equipment History, Equipment: WCS, dated January 01, 2008 through December 31, 2008" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43100 | TRN-INV-00967748 - TRN-INV-00969030 | 5/7/2010 | "RMS II - Equipment History, Equipment: WCS, dated January 01, 2006 through December 31, 2006" | |
| TREX-43101 | TRN-MDL-00013581 - TRN-MDL-00014228 | 5/5/2010 | RMS II Report 11/1/08 to 5/5/10 | |
| TREX-43102 | TRN-MDL-00058384 - TRN-MDL-00058531 | 00/00/0000 | RB Falcon DWH BOP Assurance Analysis | |
| TREX-43103 | TRN-MDL-00105805 - TRN-MDL-00105806 | 6/12/2002 | Email to Don Weisinger re DWH Letter Agreement - Cameron Variable Bore Rams DWH | |
| TREX-43104 | TRN-MDL-00303353 - TRN-MDL-00303355 | 9/8/2004 | AMF/Deadman Battery Replacement | |
| TREX-43105 | TRN-MDL-00304315 - TRN-MDL-00304315 | 2/23/2010 | Email from Diaz to DWH re Solenoid repair | |
| TREX-43106 | TRN-MDL-00304477 - TRN-MDL-00304477 | 1/26/2010 | Email re Rig move work list | |
| TREX-43107 | TRN-MDL-00304845 - TRN-MDL-00304845 | 1/25/2010 | "Email from DWH, SubSeaSup to DWH, Materials re Quote for Solenoids" | |
| TREX-43108 | TRN-MDL-00304846 - TRN-MDL-00304847 | 11/9/2009 | Letter from Diaz to Hay re Solenoid Valves | |
| TREX-43109 | TRN-MDL-00419457 - TRN-MDL-00419991 | 5/10/2010 | "RMS II - Equipment History, Equipment: WCS, dated February 01, 2009 through May 10, 2010" | |
| TREX-43110 | TRN-MDL-01649755 - TRN-MDL-01649862 | 00/00/0000 | Subsea Logbook 2002 | |
| TREX-43111 | TRN-MDL-01649863 - TRN-MDL-01649964 | 00/00/0000 | Subsea Logbook 2003 | |
| TREX-43112 | TRN-MDL-01649965 - TRN-MDL-01650053 | 00/00/0000 | Subsea Logbook 2004 | |
| TREX-43113 | TRN-MDL-01650054 - TRN-MDL-01650176 | 00/00/0000 | Subsea Logbook 2005 | |
| TREX-43114 | TRN-MDL-01650177 - TRN-MDL-01650314 | 00/00/0000 | Subsea Logbook 2006 | |
| TREX-43115 | TRN-MDL-01650345 - TRN-MDL-01650433 | 00/00/0000 | Subsea Logbook 2007 | |
| TREX-43116 | WW-MDL-00006833 - WW-MDL-00006918 | 3/18/2003 | West Engineering Services Evaluation of Secondary Intervention Methods in Well Control March 2003 | |
| TREX-43117 | BP-HZN-2179MDL05102854 - BP-HZN-2179MDL05102854 | 00/00/0000 | "Schlumberger Oil Field Glossary, www.glossary.oilfield.slb.com" | |
| TREX-43118 | BP-HZN-2179MDL05102521 - BP-HZN-2179MDL05102521 | 00/00/0000 | "Feanley Procter Group, Well Control Training Manual extract, http:wellcontroltraining.org/well-control-training-conversion-factor-052" | |
| TREX-43119 | BP-HZN-2179MDL00343268 - BP-HZN-2179MDL00343269 | 00/00/0000 | 30 C.F.R. 250.442 - Requirements for a subsea BOP stack | |
| TREX-43120 | BP-HZN-2179MDL03493828 - BP-HZN-2179MDL03493909 | 00/00/0000 | "API RP 53, 13.3.3 - Recommended Practices for Blowout Prevention Equipment for Drilling Wells" | |
| TREX-43121 | | 00/00/0000 | DNV2011061602-BOP-028 | |
| TREX-43122 | BP-HZN-2179MDL03772302 - BP-HZN-2179MDL03772302 | 4/22/2010 | Footage of Autoshear Pin Cutting | |
| TREX-43123 | BP-HZN-2179MDL00088245 - BP-HZN-2179MDL00088413 | 00/00/0000 | "Vastar Resources, Inc. Deepwater Horizon Rig Files, 6.0 BOP Equipment, Volume 3" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43124 | BP-HZN-2179MDL00871315 - BP-HZN-2179MDL00871360 | 7/22/2008 | "Tiber well, KC 102 - Application for Permit to Drill a New Well" | |
| TREX-43125 | BP-HZN-2179MDL00912924 - BP-HZN-2179MDL00913033 | 00/00/0000 | "Tubular Bells well, MC 725 #1 Drilling Program" | |
| TREX-43126 | BP-HZN-2179MDL01155528 - BP-HZN-2179MDL01156159 | 00/00/0000 | "Vastar Resources, Inc. Deepwater Horizon Rig Files, 6.0 BOP Equipment, Volume 1" | |
| TREX-43127 | BP-HZN-2179MDL02172464 - BP-HZN-2179MDL02172464 | 9/19/2010 | DW Horizon IMT ROV Ops Notes | |
| TREX-43128 | BP-HZN-2179MDL03546942 - BP-HZN-2179MDL03547379 | 00/00/0000 | "Kodiak well, MC 727 #2 - Application for Permit to Drill" | |
| TREX-43129 | BP-HZN-2179MDL03772302 - BP-HZN-2179MDL03772302 | 4/22/2010 | Oceaneering Millennium 37 ROV video | |
| TREX-43130 | BP-HZN-2179MDL03772304 - BP-HZN-2179MDL03772304 | 4/22/2010 | C-Innovation video | |
| TREX-43131 | BP-HZN-BLY00061169 - BP-HZN-BLY00061169 | 00/00/0000 | Sperry Sun data from 4/5/2010 to 4/20/2010 | |
| TREX-43132 | BP-HZN-BLY00063669 - BP-HZN-BLY00063683 | 3/15/2010 | "Macondo welll, MC 252 #1 Application for Bypass" | |
| TREX-43133 | CAM_CIV_0003123 - CAM_CIV_0003130 | 4/25/1979 | "Drilling Engineering EB 538 D, Shearing Blind Rams- Operation, Care, and Maintenance" | |
| TREX-43134 | CAM_CIV_0012644 - CAM_CIV_0012646 | 11/11/2009 | Safety Alert 22258 / Reduced Fatigue Life of Packer for 18-3/4 15K Type T/TL BOP CDVS Ram & 18-3/4 10/15K Type UII BOP CDVS Ram | |
| TREX-43135 | CAM_CIV_0025645 - CAM_CIV_0025660 | 5/17/2000 | "R&B Deepwater Horizon Project 18-3/4"" 15M TL Super Shear Rams (SSRs) & Shear Blind Rams (SBRs) Shear Test" | |
| TREX-43136 | CAM_CIV_0070269 - CAM_CIV_0070724 | 00/00/0000 | Cameron TL BOP Assembly Design File | |
| TREX-43137 | CAM_CIV_0070729 - CAM_CIV_0070894 | 00/00/0000 | "Cameron 18-3/4"" 10M D&DL Annular BOP Design File" | |
| TREX-43138 | CAM_CIV_0270293 - CAM_CIV_0270299 | 00/00/0000 | Cameron EB 859D - Variable Bore Ram Sealing | |
| TREX-43139 | CAM_CIV_0311314 - CAM_CIV_0311318 | 6/18/2010 | Email string - R: Rigs w/Cameron BOP stack with 2 shear ram cavities | |
| TREX-43140 | CAM_CIV_0334582 - CAM_CIV_0334767 | 00/00/0000 | Cameron 'TL' BOP Parts and Features | |
| TREX-43141 | CAM_CIV_0335363 - CAM_CIV_0335363 | 00/00/0000 | Cameron 'TL' BOP Accessories | |
| TREX-43142 | CAM_CIV_0357411 - CAM_CIV_0357474 | 00/00/0000 | Engineering Report Abstract / Report Number: 3815 / 18-3/4 15K TL cDVS Ram Fatigue Test | |
| TREX-43143 | CAM_CIV_0375738 - CAM_CIV_0375741 | 6/23/2011 | Cameron Field Performance Reports - FPR Number 221870 | |
| TREX-43144 | CAM_CIV_0375743 - CAM_CIV_0375746 | 6/23/2011 | Cameron Field Performance Reports - FPR Number 221928 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43145 | TRN-INV-00032368 - TRN-INV-00032372 | 11/11/2009 | Transocean Equipment Alert - Reduced Fatigue Life of Packer for BOP Ram | |
| TREX-43146 | TRN-MDL-00001641 - TRN-MDL-00001680 | 00/00/0000 | Transocean Daily Drilling Reports 6/21/2003 to 6/30/2003 | |
| TREX-43147 | TRN-MDL-00069825 - TRN-MDL-00069837 | 00/00/0000 | Transocean Daily Operation Reports from 6/27/2003 to 7/6/2003 | |
| TREX-43148 | TRN-MDL-00272700 - TRN-MDL-00272832 | 11/7/1999 | "SINTEF Report: Reliability of Subsea BOP Systems for Deepwater Application, Phase II DW" | |
| TREX-43149 | TRN-MDL-00505381 - TRN-MDL-00505418 | 00/00/0000 | Transocean DP Incident Summary and Analysis | |
| TREX-43150 | TRN-MDL-01622406 - TRN-MDL-01622529 | 00/00/0000 | "Deepwater Horizon - Omission Profile, Integrated Acceptance Test" | |
| TREX-43151 | TRN-MDL-02170944 - TRN-MDL-02170945 | 00/00/0000 | "Cameron BOP schematic: Internal Stack-Up Dimensions 18-3/4"" 15,000 WP BOP Stack R&B Falcon ""Deepwater Horizon""" | |
| TREX-43152 | BP-HZN-2179MDL00343268 - BP-HZN-2179MDL00343269 | 00/00/0000 | 30 CFR 250.442 and 30 CFR 250.443 | |
| TREX-43153 | SEE TREX-43119 | 00/00/0000 | 30 C.F.R. 250.442(b) | |
| TREX-43154 | SEE TREX-43577 - TREX-43586 | 00/00/0000 | FEA drill pipe buckling and shearing models and associated files (See TREX-43577 - TREX-43586) | |
| TREX-43155 | | 00/00/0000 | "Expert Report of Forrest Earl Shanks II - Appendix C: Macondo Well Incident, Cameron 18-3/4"" - 15,000 TL-BOP, Calculation of vertical friction of 5-1/2"" Drill Pipe in 6-5/8"" - 3-1/2"" Variable Bore Pipe Rams (VBRs)" | |
| TREX-43156 | TRN-MDL-03765146 - TRN-MDL-03765146 | 11/7/2002 | "Email from D. Caughron to D. Weisinger, et. al regarding ""Horizon Audit Omission Profile - CLOSED"" (F01128-E05274830)" | |
| TREX-43157 | BP-HZN-2179MDL02386132 - BP-HZN-2179MDL02386137 | 9/3/2010 | CF3-NTF19 Solenoid valve energisation test result - with hydraulic pressure - BP | |
| TREX-43158 | BP-HZN-2179MDL02386138 - BP-HZN-2179MDL02386180 | 9/13/2010 | CF3-NTF20 AMF card electrical characteristics test results - BP | |
| TREX-43159 | BP-HZN-2179MDL02386181 - BP-HZN-2179MDL02386181 | 9/28/2010 | CF3-NTF31 AMF batteries condition testing | |
| TREX-43160 | BP-HZN-2179MDL02387812 - BP-HZN-2179MDL02387849 | 9/1/2010 | CF3-NTF14 - Blue Pod function test results post accident inspection - Cameron | |
| TREX-43161 | BP-HZN-2179MDL02388960 - BP-HZN-2179MDL02388965 | 9/2/2010 | CF3-NTF15 - Blue pod PETU screen shot first power up post accident inspection - Cameron | |
| TREX-43162 | BP-HZN-2179MDL02388966 - BP-HZN-2179MDL02388993 | 9/2/2010 | CF3-NTF16 Blue pod AMF function test post accident inspection - Cameron | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43163 | BP-HZN-2179MDL02388995 - BP-HZN-2179MDL02389001 | 9/9/2010 | CF3-NTF18 Solenoid valve energisation test result - in air - BP | |
| TREX-43164 | BP-HZN-BLY00295766 - BP-HZN-BLY00295785 | 9/28/2010 | Investigation - AMF Batteries Condition Testing | |
| TREX-43165 | BP-HZN-BLY00296598 - BP-HZN-BLY00296600 | 9/7/2010 | Investigation - Stack Accumulator Check Valve Isolation | |
| TREX-43166 | BP-HZN-BLY00313144 - BP-HZN-BLY00313150 | 9/2/2010 | CF3-NTF15 - Blue pod PETU screen shot first power up post accident inspection - Cameron | |
| TREX-43167 | BP-HZN-BLY00314123 - BP-HZN-BLY00314166 | 9/13/2010 | CF3-NTF20 AMF card electrical characteristics test results - BP | |
| TREX-43168 | BP-HZN-BLY00314212 - BP-HZN-BLY00314223 | 9/2/2010 | CF3-NTF13 - Yellow pod AMF function test post accident inspection - Cameron | |
| TREX-43169 | BP-HZN-BLY00314327 - BP-HZN-BLY00314357 | 00/00/0000 | CF3-NTF31 Referenced Report - Interlink AMF Battery Tests Rev 03 | |
| TREX-43170 | BP-HZN-BLY00315341 - BP-HZN-BLY00315344 | 9/3/2010 | CF3-NTF08 - Summary of yellow and blue pod defects post accident inspection - BP | |
| TREX-43171 | BP-HZN-BLY00329472 - BP-HZN-BLY00329478 | 9/2/2010 | CF3-NTF12 - Yellow pod PETU screen shot on start up post accident inspection - Cameron | |
| TREX-43172 | BP-HZN-BLY00332173 - BP-HZN-BLY00332178 | 9/3/2010 | CF3-NTF19 Solenoid valve energisation test result - with hydraulic pressure - BP | |
| TREX-43173 | BP-HZN-BLY00332658 - BP-HZN-BLY00332665 | 9/9/2010 | CF3-NTF18 Solenoid valve energisation test result - in air - BP | |
| TREX-43174 | BP-HZN-BLY00332736 - BP-HZN-BLY00332736 | 9/28/2010 | CF3-NTF31 AMF batteries condition testing | |
| TREX-43175 | BP-HZN-BLY00334932 - BP-HZN-BLY00334943 | 9/1/2010 | CF3-NTF14 - Blue Pod function test results post accident inspection - Cameron | |
| TREX-43176 | BP-HZN-BLY00337675 - BP-HZN-BLY00337711 | 9/1/2010 | CF3-NTF11 - Yellow Pod function tests post accident inspection - Cameron | |
| TREX-43177 | BP-HZN-BLY00344152 - BP-HZN-BLY00344154 | 9/2/2010 | CF3-NTF16 Blue pod AMF function test post accident inspection - Cameron | |
| TREX-43178 | BP-HZN-BLY00347637 - BP-HZN-BLY00347639 | 9/23/2010 | CF3-NTF27 - BOP Control Panel Display | |
| TREX-43179 | BP-HZN-BLY00350160 - BP-HZN-BLY00350162 | 9/2/2010 | CF3-NTF17 - Stress Engineering - AMF pressure sensor testing - BP | |
| TREX-43180 | BP-HZN-BLY00389312 - BP-HZN-BLY00389317 | 9/2/2010 | CF3-NTF15 - Blue pod PETU screen shot first power up post accident inspection - Cameron (3) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43181 | BP-HZN-BLY00389318 - BP-HZN-BLY00389357 | 9/13/2010 | CF3-NTF20 AMF card electrical characteristics test results - BP (2) | |
| TREX-43182 | BP-HZN-BLY00402630 - BP-HZN-BLY00402635 | 9/3/2010 | CF3-NTF19 Solenoid valve energisation test result - with hydraulic pressure - BP | |
| TREX-43183 | BP-HZN-BLY00402636 - BP-HZN-BLY00402678 | 9/13/2010 | CF3-NTF20 AMF card electrical characteristics test results - BP | |
| TREX-43184 | BP-HZN-BLY00402679 - BP-HZN-BLY00402679 | 9/28/2010 | CF3-NTF31 AMF batteries condition testing | |
| TREX-43185 | BP-HZN-BLY00403996 - BP-HZN-BLY00404033 | 9/1/2010 | CF3-NTF14 - Blue Pod function test results post accident inspection - Cameron | |
| TREX-43186 | BP-HZN-BLY00404955 - BP-HZN-BLY00404960 | 9/2/2010 | CF3-NTF15 - Blue pod PETU screen shot first power up post accident inspection - Cameron | |
| TREX-43187 | BP-HZN-BLY00404961 - BP-HZN-BLY00404988 | 9/2/2010 | CF3-NTF16 Blue pod AMF function test post accident inspection - Cameron | |
| TREX-43188 | BP-HZN-BLY00404990 - BP-HZN-BLY00404996 | 9/9/2010 | CF3-NTF18 Solenoid valve energisation test result - in air - BP | |
| TREX-43189 | CAM_CIV_0008495 - CAM_CIV_0008537 | 6/9/2000 | Factory Acceptance Test Procedure / System Integration R&B Falcon / Deepwater Horizon RBS8D / X-200114-21-01 | |
| TREX-43190 | CAM_CIV_0009509 - CAM_CIV_0009538 | 10/4/1998 | Factory Acceptance Test Procedure for Subsea Electronic Module (Extended Version) / Rev A02 / Doc No. X-065449-02 | |
| TREX-43191 | CAM_CIV_0014469 - CAM_CIV_0014511 | 12/8/2006 | Factory Acceptance Test Procedure for Subsea Electronic Module / Cameron Part #2020722-21 / Revision 01 / Document No. X-200751-21-03 | |
| TREX-43192 | CAM_CIV_0016371 - CAM_CIV_0016400 | 6/22/1999 | Factory Acceptance Test Procedure for Subsea Electronic Module (Extended Version) / Revision A04 / Doc. No. X-65449-02 | |
| TREX-43193 | CAM_CIV_0017555 - CAM_CIV_0017573 | 6/30/2009 | X-065393-05 Assembly and Test Procedure for Cameron Solenoid Valves | |
| TREX-43194 | CAM_CIV_0017876 - CAM_CIV_0017886 | 11/22/1999 | "Project: Redesign, File-Name: control.c" | |
| TREX-43195 | CAM_CIV_0017887 - CAM_CIV_0017888 | 4/2/1998 | "Project: Redesign, File-Name: crc.c" | |
| TREX-43196 | CAM_CIV_0017889 - CAM_CIV_0017889 | 4/2/1998 | "Project: Redesign, File-Name: crc.h" | |
| TREX-43197 | CAM_CIV_0017890 - CAM_CIV_0017892 | 00/00/0000 | "Dateiname: curses.c, curses_port.h" | |
| TREX-43198 | CAM_CIV_0017893 - CAM_CIV_0017905 | 1/12/1999 | "Project: Redesign, File-Name:deadman.c" | |
| TREX-43199 | CAM_CIV_0017906 - CAM_CIV_0017907 | 9/5/1998 | "Project: Redesign, File-Name: flow_scm.h" | |
| TREX-43200 | CAM_CIV_0017908 - CAM_CIV_0017913 | 9/25/1998 | "Project: Redesign, File-Name:funcMoni.c" | |
| TREX-43201 | CAM_CIV_0017914 - CAM_CIV_0017914 | 9/25/1998 | "Project: Redesign, File-Name: funcMoni.h" | |
| TREX-43202 | CAM_CIV_0017915 - CAM_CIV_0017919 | 11/4/1998 | "Project: Redesign, File-Name: funcSolv.c" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43203 | CAM_CIV_0017920 - CAM_CIV_0017920 | 11/2/1998 | "Project: Redesign, File-Name: funcSolv.h" | |
| TREX-43204 | CAM_CIV_0017921 - CAM_CIV_0017931 | 3/25/1999 | "Project: Redesign, File-Name:gdefs.h" | |
| TREX-43205 | CAM_CIV_0017932 - CAM_CIV_0017933 | 10/21/1998 | "Project: Redesign, File-Name: genMoni.h" | |
| TREX-43206 | CAM_CIV_0017934 - CAM_CIV_0017937 | 7/14/1998 | "Project: Redesign, File-Name: ihsysf.c" | |
| TREX-43207 | CAM_CIV_0017938 - CAM_CIV_0017946 | 00/00/0000 | "Project: SCM-Flow Counter, File-Name: ih_scm.c" | |
| TREX-43208 | CAM_CIV_0017947 - CAM_CIV_0017961 | 11/24/1998 | "Project: Redesign, File-Name: isNEW.c" | |
| TREX-43209 | CAM_CIV_0017962 - CAM_CIV_0017962 | 7/14/1998 | "Project: Redesign, File-Name: isr.h" | |
| TREX-43210 | CAM_CIV_0017963 - CAM_CIV_0017973 | 00/00/0000 | "Project: Redesign, File-Name: pbadc3.c" | |
| TREX-43211 | CAM_CIV_0017974 - CAM_CIV_0017974 | 00/00/0000 | Headerfile: pbd8.h | |
| TREX-43212 | CAM_CIV_0017975 - CAM_CIV_0017976 | 10/16/1998 | "Project: Redesign, File-Name: pbDefs.h" | |
| TREX-43213 | CAM_CIV_0017977 - CAM_CIV_0017988 | 9/22/1998 | "Project: Redesign, File-Name: rcbtel.c" | |
| TREX-43214 | CAM_CIV_0017989 - CAM_CIV_0017999 | 00/00/0000 | "Project: Redesign, File-Name: rs485tel.c" | |
| TREX-43215 | CAM_CIV_0018000 - CAM_CIV_0018012 | 11/18/1998 | "Project: Redesign, File-Name: scmMoni.c" | |
| TREX-43216 | CAM_CIV_0018013 - CAM_CIV_0018014 | 4/7/1998 | "Project: Redesign, File-Name: scmMoni.h" | |
| TREX-43217 | CAM_CIV_0018015 - CAM_CIV_0018025 | 2/25/1998 | "Project: Redesign, File-Name: Solve.c" | |
| TREX-43218 | CAM_CIV_0018026 - CAM_CIV_0018035 | 8/5/1999 | "Project: Redesign, File-Name: submain.c" | |
| TREX-43219 | CAM_CIV_0018036 - CAM_CIV_0018046 | 8/5/1999 | "Project: Redesign, File-Name: subpb1.c" | |
| TREX-43220 | CAM_CIV_0018047 - CAM_CIV_0018063 | 8/5/1999 | "Project: Redesign, File-Name: subpb2.c" | |
| TREX-43221 | CAM_CIV_0018064 - CAM_CIV_0018083 | 3/25/1999 | "Project: Redesign, File-Name: subtel.c" | |
| TREX-43222 | CAM_CIV_0018084 - CAM_CIV_0018088 | 10/15/1999 | "Project: Redesign, File-Name: tele.c" | |
| TREX-43223 | CAM_CIV_0018089 - CAM_CIV_0018090 | 10/15/1999 | "Project: Redesign, File-Name: tele.h" | |
| TREX-43224 | CAM_CIV_0018091 - CAM_CIV_0018095 | 9/10/1999 | "Project: Redesign, File-Name: vicisdefs.h" | |
| TREX-43225 | CAM_CIV_0020346 - CAM_CIV_0020674 | 00/00/0000 | Drilling Controls Training | |
| TREX-43226 | CAM_CIV_0021049 - CAM_CIV_0021049 | 8/25/1999 | "Email From Coronado, Richard J to Walters, David re DMS Sequence for Deepwater Horizon" | |
| TREX-43227 | CAM_CIV_0021124 - CAM_CIV_0021125 | 8/14/1999 | "Email From Perez, Paul R;Cooper Cameron Corp to Williams, Bolie C;Cooper Cameron Corp re Re: DMS Sequence(s)" | |
| TREX-43228 | CAM_CIV_0025410 - CAM_CIV_0025411 | 10/16/2008 | "Design Requirements for AMF/Deadman Battery Pack 9VDC, 36.5Amp/Hr / Document No. X-234265-02 / Revision 03" | |
| TREX-43229 | CAM_CIV_0027896 - CAM_CIV_0027917 | 00/00/0000 | "Drilling Control System Training, Module 2, Cameron Documentation" | |
| TREX-43230 | CAM_CIV_0037650 - CAM_CIV_0037650 | 00/00/0000 | Assembly Drawing Solenoid Valve 3/2 Way -- sk-066290-63_Revision_A02 | |
| TREX-43231 | CAM_CIV_0043135 - CAM_CIV_0043144 | 4/25/2011 | "Cameron - Houston, Texas Product Engineering Part/Document Audit Report / Entry Number: 2020722-21" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43232 | CAM_CIV_0043160 - CAM_CIV_0043168 | 00/00/0000 | Functional Design Specification / AMF Controller Card / P.N.: 2197095-05 / Document Number: X-065413-86 / Revision C01 | |
| TREX-43233 | CAM_CIV_0048606 - CAM_CIV_0048607 | 00/00/0000 | Circuit Diagram Riser Control Box Instrumentation System - Yellow / Dwg. No. SK-122122-08-06 | |
| TREX-43234 | CAM_CIV_0054380 - CAM_CIV_0054396 | 2/29/2000 | "Factory Acceptance Test Procedure, BOP Stack, P/N 2163740-01 and Blue & Yellow Bop MUX Pods 2@P/N 2020708-21 for R & B Falcon ""Deepwater Horizon"" / Revision A02 / Document No. X-201209-21" | |
| TREX-43235 | CAM_CIV_0075733 - CAM_CIV_0075734 | 11/9/2007 | "Email From Fry, Michael to Erwin, Carter re FW: Yellow Pod Horizon" | |
| TREX-43236 | CAM_CIV_0076140 - CAM_CIV_0076142 | 4/22/2008 | "Email from Van Lue, Jason to Dilley Richard re RE: DSR DWHorizon 20080420-21" | |
| TREX-43237 | CAM_CIV_0077711 - CAM_CIV_0077711 | 5/7/2010 | "Email from Van Lue, Jason to Stringfellow, William, et al., re Deadman test on yellow POD" | |
| TREX-43238 | CAM_CIV_0078199 - CAM_CIV_0078201 | 5/6/2009 | "Email From Williams, Dean to Erwin, Carter re FW: Transducers & EPROMs" | |
| TREX-43239 | CAM_CIV_0078206 - CAM_CIV_0078206 | 00/00/0000 | Sem software Update required | |
| TREX-43240 | CAM_CIV_0078207 - CAM_CIV_0078211 | 11/17/2008 | "Email from ENR- Rigmanager to Winpenny, Gary re Sedco Energy - AMF Problems" | |
| TREX-43241 | CAM_CIV_0078526 - CAM_CIV_0078536 | 6/11/2007 | "Email from Williams, Brian to Erwin, Carter re RE: Transocean Leader - BOP Control Software Issues" | |
| TREX-43242 | CAM_CIV_0079407 - CAM_CIV_0079408 | 11/11/2009 | "Email from Erwin, Carter to Lien, Ole re RE: Cameron Mux Solenoind" | |
| TREX-43243 | CAM_CIV_0083884 - CAM_CIV_0083884 | 10/11/2004 | "Email from Jahn, Ray to Erwin, Carter; Brown, Steve re Nautilus RCB/SEM Modifications" | |
| TREX-43244 | CAM_CIV_0097486 - CAM_CIV_0097493 | 5/21/2002 | "Original Equipment Manufacturer/Technical Bulletin Approval Form, Document Ref: CIS-01-C05RevA01" | |
| TREX-43245 | CAM_CIV_0105577 - CAM_CIV_0105598 | 2/11/2000 | Functional Design Specification for Multiplex Drilling Control System / P/N 2020700-21 / Revision A01 / X-201300-21 | |
| TREX-43246 | CAM_CIV_0106246 - CAM_CIV_0106249 | 9/27/1999 | "Power Dissipation Inside the SEM for ""Deepwater Horizon""" | |
| TREX-43247 | CAM_CIV_0106994 - CAM_CIV_0107008 | 00/00/0000 | Primary Lithium Batteries / Selector Guide | |
| TREX-43248 | CAM_CIV_0120983 - CAM_CIV_0120990 | 7/23/2001 | Installation Procedure / Retrofit Protection Kit for Riser Control Box Deepwater Horizon (RBS-8D) / Revision A01 / Document No. X-234274-21 | |
| TREX-43249 | CAM_CIV_0121958 - CAM_CIV_0121958 | 00/00/0000 | "Wiring Diagram, Subsea Electrical J-Box Yellow Cable / Drawing Number: SK-122220-01" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43250 | CAM_CIV_0123089 - CAM_CIV_0123117 | 8/2/2001 | Test Procedure for Deadman Battery Pack Longevity Test / Revision A02 / Document No. X-234265-01 | |
| TREX-43251 | CAM_CIV_0127454 - CAM_CIV_0127455 | 10/16/2008 | "Design Requirements for AMF/Deadman Battery Pack 9VDC, 36.5Amp/Hr / Document No. X-234265-02 / Revision 03" | |
| TREX-43252 | CAM_CIV_0161484 - CAM_CIV_0161487 | 6/7/2002 | "Transocean Sedcoforex, Inc. RFI Number: RFI031olm problems" | |
| TREX-43253 | CAM_CIV_0161563 - CAM_CIV_0161563 | 8/13/2003 | "Email from Martin, Jim to Cody, Brad; Gaude, Edward re Horizon/Nautilus Deadman sequence timing" | |
| TREX-43254 | CAM_CIV_0161623 - CAM_CIV_0161623 | 4/3/2002 | "Email from Villamarin, Eduardo to Gaude, Edward re Horizon Pod Repair" | |
| TREX-43255 | CAM_CIV_0161783 - CAM_CIV_0161789 | 3/21/2003 | Installation Procedure / Retrofit Protection Kit for Riser Control Box Revision A01 / Document No. X-234274-01 | |
| TREX-43256 | CAM_CIV_0162074 - CAM_CIV_0162080 | 8/11/2004 | "Email from Coronado, Richard to Hensley, John re RE: FW: AMF - Express" | |
| TREX-43257 | CAM_CIV_0191226 - CAM_CIV_0191226 | 00/00/0000 | "Document Entitled ""Changing the Deadman Sequence""" | |
| TREX-43258 | CAM_CIV_0191227 - CAM_CIV_0191227 | 00/00/0000 | "Continuation of ""Changing the Deadman Sequence"" Document" | |
| TREX-43259 | CAM_CIV_0191228 - CAM_CIV_0191228 | 00/00/0000 | "Continuation of ""Changing the Deadman Sequence"" Document" | |
| TREX-43260 | CAM_CIV_0191229 - CAM_CIV_0191229 | 5/11/2000 | File: shutdown.asc version 1.0 | |
| TREX-43261 | CAM_CIV_0198904 - CAM_CIV_0198905 | 5/15/2010 | "Email from Van Lue, Jason to Kelley, Merrick re RE: REQUEST : Please confirm multiple use of deadman" | |
| TREX-43262 | CAM_CIV_0203616 - CAM_CIV_0203618 | 6/6/2010 | "Email from King, Don to Whitby re Re: DWH Update" | |
| TREX-43263 | CAM_CIV_0205665 - CAM_CIV_0205669 | 6/6/2010 | "Email from Van Lue to Chiasson, Glenn Re: DWH Update" | |
| TREX-43264 | CAM_CIV_0217341 - CAM_CIV_0217341 | 5/11/2010 | "Email From Kelley, Merrick to Van Lue, Jason re RE: AMF/Deadman test Horizon" | |
| TREX-43265 | CAM_CIV_0259546 - CAM_CIV_0259554 | 10/19/2006 | Recommended Upgrade & Verification Document for Mark I & II Sem / Document No. X-262098-01 | |
| TREX-43266 | CAM_CIV_0275305 - CAM_CIV_0275329 | 00/00/0000 | Installation Procedure for Mark II Power Supply Kit / Document Number: X-076704-10 | |
| TREX-43267 | CAM_CIV_0277329 - CAM_CIV_0277333 | 7/27/1999 | "Cameron ""Deadman System"" Document" | |
| TREX-43268 | CAM_CIV_0316453 - CAM_CIV_0316457 | 5/22/2010 | "Email From Cooper, Nathan to Gaude; Edward C.re FW: Odebrecht Extra Testing" | |
| TREX-43269 | CAM_CIV_0316950 - CAM_CIV_0316956 | 5/13/2010 | "Email From Jahn, Ray to Amiraux, Philippe re RE: FW: Li-Ion Battery Mtg 5/7/10" | |
| TREX-43270 | CAM_CIV_0317005 - CAM_CIV_0317020 | 00/00/0000 | Cameron AMF Battery Monitor software | |
| TREX-43271 | CAM_CIV_0317094 - CAM_CIV_0317095 | 9/12/2010 | Rigs with Cameron Control Systems | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43272 | CAM_CIV_0317132 - CAM_CIV_0317133 | 11/11/2002 | TO Cameron Controls Pod and J box Upgrade status | |
| TREX-43273 | CAM_CIV_0317165 - CAM_CIV_0317165 | 7/23/2003 | "Email from Algama, Don to Thomison, James re SOS300052644 - Addition of AMF card to RBS8M" | |
| TREX-43274 | CAM_CIV_0317166 - CAM_CIV_0317167 | 10/3/2003 | "Email from Cody, Brad to Gaude, Edward re RE: DWH Deadman System" | |
| TREX-43275 | CAM_CIV_0317168 - CAM_CIV_0317168 | 10/11/2004 | "Email from Jahn, Ray to Erwin, Carter; Brown, Steve re Nautilus RCB/SEM Modifications" | |
| TREX-43276 | CAM_CIV_0317170 - CAM_CIV_0317179 | 00/00/0000 | RBS8M_SEM_BA_18Sep03 | |
| TREX-43277 | CAM_CIV_0317180 - CAM_CIV_0317188 | 11/7/2001 | "Factory Acceptance Test Procedure for Subsea Electronice Module, Doc No. X-065449-05 B02" | |
| TREX-43278 | CAM_CIV_0317517 - CAM_CIV_0317537 | 10/9/2001 | Cameron Summit Meeting Action Item Report | |
| TREX-43279 | CAM_CIV_0317542 - CAM_CIV_0317543 | 10/16/2001 | Issues & Actions Meetings Minutes | |
| TREX-43280 | CAM_CIV_0317593 - CAM_CIV_0317593 | 00/00/0000 | Cameron Reliability Issues Meeting | |
| TREX-43281 | CAM_CIV_0317658 - CAM_CIV_0317658 | 00/00/0000 | Control reliability issues | |
| TREX-43282 | CAM_CIV_0317806 - CAM_CIV_0317806 | 00/00/0000 | For Ed Gaude MK I training | |
| TREX-43283 | CAM_CIV_0317830 - CAM_CIV_0317830 | 5/6/2010 | "Email from Coronado, Richard to Gaude, Edward re FW: Scanned from MFP-06958807 05/06/2010 11:39" | |
| TREX-43284 | CAM_CIV_0317857 - CAM_CIV_0317859 | 00/00/0000 | Horizon AMF-Deadman battery | |
| TREX-43285 | CAM_CIV_0339861 - CAM_CIV_0339861 | 00/00/0000 | E13 Riser Instrumentation MANUAL | |
| TREX-43286 | CAM_CIV_0347602 - CAM_CIV_0347603 | 9/28/1999 | "Email from Thies to McAdams, James re Re: [Fwd: Deadman Advisory]" | |
| TREX-43287 | CAM_CIV_0347640 - CAM_CIV_0347642 | 3/8/1999 | "Email from Holkenbrink, Wolfgang to McAdams, James re Re: Deadman Problem - Urgent" | |
| TREX-43288 | CAM_CIV_0347643 - CAM_CIV_0347644 | 3/8/1999 | "Email from Holkenbrink, Wolfgang to McAdams, James re Re: Deadman Problem - Urgent" | |
| TREX-43289 | CAM_CIV_0357671 - CAM_CIV_0357673 | 5/3/2007 | "Email From McAdams, James to Jahn, Ray re Re: AMF/Dadman Circuit f/DrillMax 1 (Old Style)" | |
| TREX-43290 | CAM_LT_CIV_0357933 - CAM_CIV_0357944 | 00/00/0000 | "LT1083/LT1084/LT1085 Fixed / 3A, 5A, 7.5A Low Dropout Positive Fixed Regulators" | |
| TREX-43291 | CAM_CIV_0370223 - CAM_CIV_0370224 | 1/30/2004 | "Email from Thies, Reinhard to Holkenbrink, Wolfgange; Jahn, Ray re RE: AMF card f/Drilling Systems" | |
| TREX-43292 | CAM_CIV_0370226 - CAM_CIV_0370228 | 1/30/2004 | "Email from Thies Reinhard to Jahn, Ray re RE: AMF card f/Drilling Systems" | |
| TREX-43293 | CAM_CIV_0370229 - CAM_CIV_0370233 | 3/2/2004 | "Email from Gaude, Edward to Cody, Brad re RE: AMF boards" | |
| TREX-43294 | CAM_CIV_0371050 - CAM_CIV_0371051 | 10/13/2004 | "Email from Jahn, Ray to McAdams, James re RE: AMF/Deadman Battery" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43295 | CAM_CIV_0371254 - CAM_CIV_0371254 | 00/00/0000 | Battery CAD Drawing 39336001200-P4 | |
| TREX-43296 | CAM_CIV_0371302 - CAM_CIV_0371302 | 00/00/0000 | Battery Pack Drawing SK-154449-01 | |
| TREX-43297 | CAM_CIV_0405298 - CAM_CIV_0405388 | 00/00/0000 | VIUC/VSBC - 4 / Intelligent Universal Controller Modules for Stand-Alone and VMEbus / Manual Order No. 3368 / User's Manual Issue 1.0.2 | |
| TREX-43298 | CAM_CIV_0405532 - CAM_CIV_0405581 | 00/00/0000 | PB-DAC3 / Opto-Isolated 4-Channel Digital to Analog Piggyback for VMOD-2 and IMOD / Order No. 5230-35-x / User's Manual / Publication No. 5230-UM-0101 / Issue 2 | |
| TREX-43299 | CAM_CIV_0405643 - CAM_CIV_0405699 | 00/00/0000 | PB-ADC3 / Optoisolated Analog to Digital Piggyback for VMOD-2 and IMOD / Manual Order Nr. 14279 / User's Manual / Issue 3 | |
| TREX-43300 | CAM_CIV_0405701 - CAM_CIV_0405750 | 00/00/0000 | VBP2 / VMEbus Backplanes for the VMEbus / Order No. 541-0 / Users / Designers Manual / Document No. 541-UM-0001 / Issue 1 | |
| TREX-43301 | CAM_CIV_0406152 - CAM_CIV_0406193 | 00/00/0000 | Controls Maintenance for Mechanical Technicals | |
| TREX-43302 | CAM_CIV_0407604 - CAM_CIV_0407609 | 5/15/2002 | "Email from Kennedy, Mac to Cody, Brad, er al., re RE: TSF Express AMF EDF Quotation and Repair" | |
| TREX-43303 | CAM_CIV_0407620 - CAM_CIV_0407621 | 5/27/2010 | "Email Van Lue, Jason to Johnson, Lori; Ronchette, Thomas re FW: Faulty Solenoid Valves" | |
| TREX-43304 | CAM_CIV_0407623 - CAM_CIV_0407623 | 00/00/0000 | Faulty Solenoid Valves | |
| TREX-43305 | CAM_CIV_0407626 - CAM_CIV_0407661 | 10/1/2009 | Tech-16 Cameron Solenoid Valve 223290-63 Assembly and Test | |
| TREX-43306 | CAM_CIV_0407663 - CAM_CIV_0407666 | 5/14/2008 | "Email From Muffler, Ron to Johnson, Brad re RE: Solenoid Assembly Procedure" | |
| TREX-43307 | CAM_CIV_0407669 - CAM_CIV_0407701 | 00/00/0000 | Solenoid Valve Assembly 223290-63 | |
| TREX-43308 | CAM_CIV_0407712 - CAM_CIV_0407717 | 3/2/2005 | "Email from Jahn, Ray to Williams, Brian re RE: Cameron AMF Battery Upgrade" | |
| TREX-43309 | CAM_CIV_0408190 - CAM_CIV_0408192 | 8/16/2010 | "Email From JAHNR to Gaude, Edward re FW: LiMnO2 Battery question from BP" | |
| TREX-43310 | CAM_CIV_0408225 - CAM_CIV_0408225 | 00/00/0000 | AMF systems with upgraded batteries (ref EB 891 D) | |
| TREX-43311 | CAM_CIV_0408312 - CAM_CIV_0408313 | 5/16/2010 | "Email from Kennedy, Mac to Erwin, Carter; LeNormand, William re RE: DSR noon report May 15th, 2010" | |
| TREX-43312 | CAM_CIV_0408356 - CAM_CIV_0408356 | 00/00/0000 | POD2 Model (1) Diagram | |
| TREX-43313 | PSC-MDL2179-005260 - PSC-MDL2179-005610 | 3/20/2011 | DNV - Forensic Examination of DWH Blowout Preventer - Vol. II - Appendices | |
| TREX-43314 | TRN-HCEC-00001665 - TRN-HCEC-00001671 | 10/14/1998 | Factory Acceptance Test Procedure for Subsea Electronic Module Doc No. X-065449-05 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43315 | TRN-HCEC-00001770 - TRN-HCEC-00001778 | 1/4/2000 | Factory Acceptance Test Procedure for Subsea Electronic Module Doc No. X-065449-05 | |
| TREX-43316 | TRN-HCEC-00007060 - TRN-HCEC-00007367 | 00/00/0000 | Cameron 087 Horizon 139 Volume 4 | |
| TREX-43317 | TRN-HCEC-00007368 - TRN-HCEC-00007782 | 00/00/0000 | RBS 8D - Multiplex BOP Controls System | |
| TREX-43318 | TRN-INV-00008117 - TRN-INV-00008235 | 00/00/0000 | "R&B Falcon Deepwater Horizon Multiplex BOP Control System, Vol. 6" | |
| TREX-43319 | TRN-INV-00032076 - TRN-INV-00032110 | 00/00/0000 | "Transocean PA-006024 Fuses in Subsea Architecture-RCB, RMJB, And SEM" | |
| TREX-43320 | TRN-INV-00580082 - TRN-INV-00580084 | 9/9/2004 | TSF - Horizon SEM and Solenoid Valves Repair Quote 82604HOR.r1doc | |
| TREX-43321 | TRN-INV-00761768 - TRN-INV-00761768 | 00/00/0000 | Notes for Cameron Test Procedure | |
| TREX-43322 | TRN-INV-00792432 - TRN-INV-00792432 | 00/00/0000 | Notes for Sol Valve Test Procedure | |
| TREX-43323 | TRN-INV-00882566 - TRN-INV-00882820 | 00/00/0000 | Cameron BOP SEM Software Listing | |
| TREX-43324 | TRN-INV-00892700 - TRN-INV-00892704 | 00/00/0000 | TOI-DWH-9N9L27N-PS-01 with test conditions | |
| TREX-43325 | TRN-INV-01806645 - TRN-INV-01807180 | 00/00/0000 | 26_BOP Controls Databook Vol 3 | |
| TREX-43326 | TRN-INV-01809844 - TRN-INV-01810043 | 3/20/2011 | DNV Report Vol. I | |
| TREX-43327 | TRN-INV-01810045 - TRN-INV-01810395 | 3/20/2011 | DNV Report Vol. II Appendices | |
| TREX-43328 | TRN-INV-01850583 - TRN-INV-01850586 | 11/16/2010 | AMF Card Price Quote | |
| TREX-43329 | TRN-INV-01866337 - TRN-INV-01866366 | 4/30/2011 | DNV Report Addendum 2011-04-30 | |
| TREX-43330 | TRN-INV-02912451 - TRN-INV-02913105 | 00/00/0000 | "Cameron Controls, Contents of the Manual, R&B Falcon - Deepwater Horizon" | |
| TREX-43331 | TRN-MDL-00049105 - TRN-MDL-00049519 | 00/00/0000 | BOP Control System Manual Vol. 1 | |
| TREX-43332 | TRN-MDL-00058902 - TRN-MDL-00059199 | 00/00/0000 | TO Deepwater Nautilus and Horizon Training Manual | |
| TREX-43333 | TRN-MDL-00068473 - TRN-MDL-00068820 | 00/00/0000 | Vastar Technical Position Paper | |
| TREX-43334 | TRN-MDL-00304577 - TRN-MDL-00304582 | 00/00/0000 | Interconnection Drawings PBOF Hoses with Devices | |
| TREX-43335 | TRN-MDL-00308532 - TRN-MDL-00308534 | 00/00/0000 | Riser Control Box Circuit Diagram | |
| TREX-43336 | TRN-MDL-00499091 - TRN-MDL-00499109 | 9/28/2000 | Transocean Water-Based Hydraulic Fluid Purchaser's Guide (Defining Functional Requirements for Water-Based Fluids) | |
| TREX-43337 | TRN-MDL-00499091 - TRN-MDL-00499109 | 9/28/2000 | Transocean Water-Based Hydraulic Fluid Purchaser's Guide | |
| TREX-43338 | TRN-MDL-02789135 - TRN-MDL-02789135 | 8/24/2010 | "R. Tiano E-mail, ""RE: Last time the AMF battery was changed?""" | |
| TREX-43339 | TRN-MDL-02789136 - TRN-MDL-02789305 | 00/00/0000 | Subsea Workbook | |
| TREX-43340 | TRN-MDL-02789431 - TRN-MDL-02789431 | 9/23/2010 | "H. Patil E-mail, re ""Last time the AMF battery was changed?""" | |
| TREX-43341 | TRN-MDL-02790992 - TRN-MDL-02790992 | 00/00/0000 | AMF_Single_lineC Diagram | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43342 | | 00/00/0000 | DNV2011060922 - TPS-BOP-018 Download of SEM Software Summary | |
| TREX-43343 | | 00/00/0000 | DNV2011060923 - Attachments for TPS BOP-018 Download SEM Software | |
| TREX-43344 | | 6/20/2011 | (KPMG22825) 06202011 AMF cards pics.docx (KPMG/DNV BOP Testing Data) | |
| TREX-43345 | | 6/20/2011 | (KPMG22827) 06202011 Fuse Boards pics.docx (KPMG/DNV BOP Testing Data) | |
| TREX-43346 | | 00/00/0000 | DNV Phase II Files (KPMG/DNV BOP Testing Data) | |
| TREX-43347 | | 00/00/0000 | DNV2011062002 - BOP-035 Measure Resistance Across 5V Buses (KPMG/DNV BOP Testing Data) | |
| TREX-43348 | | 00/00/0000 | DNV2011062003 - 103Y Original Solenoid Disassembly (KPMG/DNV BOP Testing Data) | |
| TREX-43349 | | 00/00/0000 | DNV2011062005 - BOP-034 SEM Observations and Comparison (KPMG/DNV BOP Testing Data) | |
| TREX-43350 | | 00/00/0000 | DNV2011062105 - STM2-YP-1_con-1 (KPMG/DNV BOP Testing Data) | |
| TREX-43351 | | 00/00/0000 | DNV2011062110 - BOP-038 Capture of SEM Executibles (KPMG/DNV BOP Testing Data) | |
| TREX-43352 | | 00/00/0000 | DNV2011062203 - Battery Testing Summary (KPMG/DNV BOP Testing Data) | |
| TREX-43353 | | 00/00/0000 | DNV2011062204 - Solenoid Testing Summary (KPMG/DNV BOP Testing Data) | |
| TREX-43354 | | 7/14/2011 | DNV2011071401 - Cameron Response Solenoid Measurements (KPMG/DNV BOP Testing Data) | |
| TREX-43355 | | 6/20/2011 | Lab Notebook 06202011 (KPMG/DNV BOP Testing Data) | |
| TREX-43356 | | 6/21/2011 | Lab Notebook 06212011 (KPMG/DNV BOP Testing Data) | |
| TREX-43357 | | 6/22/2011 | Lab Notebook 06222011 (KPMG/DNV BOP Testing Data) | |
| TREX-43358 | | 6/20/2011 | SEM Notebook 06202011 (KPMG/DNV BOP Testing Data) | |
| TREX-43359 | | 6/21/2011 | SEM Notebook 06212011 (KPMG/DNV BOP Testing Data) | |
| TREX-43360 | | 6/22/2011 | SEM Notebook 06222011 (KPMG/DNV BOP Testing Data) | |
| TREX-43361 | | 00/00/0000 | IMG_1540.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43362 | | 00/00/0000 | IMG_1541.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43363 | | 00/00/0000 | IMG_1542.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43364 | | 00/00/0000 | IMG_1543.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43365 | | 00/00/0000 | IMG_1544.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43366 | | 00/00/0000 | IMG_1545.JPG (KPMG/DNV BOP Testing Data) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43367 | | 00/00/0000 | IMG_1546.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43368 | | 00/00/0000 | IMG_1547.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43369 | | 00/00/0000 | IMG_1548.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43370 | | 00/00/0000 | IMG_1549.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43371 | | 00/00/0000 | IMG_1550.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43372 | | 00/00/0000 | IMG_1551.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43373 | | 00/00/0000 | IMG_1552.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43374 | | 00/00/0000 | IMG_1553.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43375 | | 00/00/0000 | IMG_1554.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43376 | | 00/00/0000 | IMG_1555.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43377 | | 00/00/0000 | IMG_1556.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43378 | | 00/00/0000 | IMG_1557.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43379 | | 00/00/0000 | IMG_1558.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43380 | | 00/00/0000 | IMG_1559.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43381 | | 00/00/0000 | IMG_1560.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43382 | | 00/00/0000 | IMG_1561.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43383 | | 00/00/0000 | IMG_1562.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43384 | | 00/00/0000 | IMG_1563.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43385 | | 00/00/0000 | IMG_1564.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43386 | | 00/00/0000 | IMG_1565.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43387 | | 00/00/0000 | IMG_1566.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43388 | | 00/00/0000 | IMG_1567.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43389 | | 00/00/0000 | IMG_1568.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43390 | | 00/00/0000 | IMG_1569.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43391 | | 00/00/0000 | IMG_1570.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43392 | | 00/00/0000 | IMG_1571.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43393 | | 00/00/0000 | IMG_1572.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43394 | | 00/00/0000 | IMG_1573.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43395 | | 00/00/0000 | IMG_1574.JPG (KPMG/DNV BOP Testing Data) | |
| TREX-43396 | | 00/00/0000 | DNV2011061701 - BOP-029 Full load Battery Test.pdf (KPMG/DNV BOP Testing Data) | |
| TREX-43397 | | 00/00/0000 | DNV2011061702 - BOP-030 Full Load Battery Test.pdf (KPMG/DNV BOP Testing Data) | |
| TREX-43398 | | 00/00/0000 | DNV2011061703 - 3A Solenoid Disassembly.pdf (KPMG/DNV BOP Testing Data) | |
| TREX-43399 | | 6/17/2011 | DNV2011061715 - BatLog06_17_11.xls (KPMG/DNV BOP Testing Data) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43400 | | 00/00/0000 | DNV2011061716 - Bat-1.xls (KPMG/DNV BOP Testing Data) | |
| TREX-43401 | | 00/00/0000 | DNV2011061717 - Bat-1_con-1.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43402 | | 00/00/0000 | DNV2011061718 - Bat-1_con-2.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43403 | | 00/00/0000 | DNV2011061719 - Bat 2.xls (KPMG/DNV BOP Testing Data) | |
| TREX-43404 | | 00/00/0000 | DNV2011061720 - Bat 2_con-1.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43405 | | 00/00/0000 | DNV2011061721 - Bat 2_con-2.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43406 | | 00/00/0000 | DNV2011061722 - Bat 3.xls (KPMG/DNV BOP Testing Data) | |
| TREX-43407 | | 00/00/0000 | DNV2011061723 - Bat 3_con-1.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43408 | | 00/00/0000 | DNV2011061724 - Bat 3_con-2.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43409 | | 00/00/0000 | DNV2011061801 - 103-Y Original Solenoid Disassembly.pdf (KPMG/DNV BOP Testing Data) | |
| TREX-43410 | | 00/00/0000 | DNV2011061802 - BOP-032 Full Load Battery Test at Low Temperature.pdf (KPMG/DNV BOP Testing Data) | |
| TREX-43411 | | 6/18/2011 | DNV2011061803 - Bat Log 6-18-11.xls (KPMG/DNV BOP Testing Data) | |
| TREX-43412 | | 00/00/0000 | DNV2011061804 - Bat 4.xls (KPMG/DNV BOP Testing Data) | |
| TREX-43413 | | 00/00/0000 | DNV2011061805 - Bat 4_con-1.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43414 | | 00/00/0000 | DNV2011061806 - Bat 4_con-2.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43415 | | 00/00/0000 | DNV2011061807 - Bat 5.xls (KPMG/DNV BOP Testing Data) | |
| TREX-43416 | | 00/00/0000 | DNV2011061808 - Bat 5_con-1.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43417 | | 00/00/0000 | DNV2011061809 - Bat 5_con-2.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43418 | | 00/00/0000 | DNV2011061810 - Bat 6.xls (KPMG/DNV BOP Testing Data) | |
| TREX-43419 | | 00/00/0000 | DNV2011061811 - Bat 6_con-1.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43420 | | 00/00/0000 | DNV2011061812 - Bat 6_con-2.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43421 | | 00/00/0000 | DNV2011061813 - Bat 6a.xls (KPMG/DNV BOP Testing Data) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43422 | | 00/00/0000 | DNV2011061814 - Bat 6a_con-1.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43423 | | 00/00/0000 | DNV2011061815 - Bat 6a_con-2.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43424 | | 00/00/0000 | DNV2011061816 - Bat 7.xls (KPMG/DNV BOP Testing Data) | |
| TREX-43425 | | 00/00/0000 | DNV2011061817 - Bat 7_con-1.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43426 | | 00/00/0000 | DNV2011061818 - Bat 7_con-2.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43427 | | 00/00/0000 | DNV2011061819 - Bat 10.xls (KPMG/DNV BOP Testing Data) | |
| TREX-43428 | | 00/00/0000 | DNV2011061820 - Bat 10_con-1.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43429 | | 00/00/0000 | DNV2011061821 - Bat 10_con-2.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43430 | | 00/00/0000 | DNV2011061822 - Bat 11.xls (KPMG/DNV BOP Testing Data) | |
| TREX-43431 | | 00/00/0000 | DNV2011061823 - Bat 11_con-1.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43432 | | 00/00/0000 | DNV2011061824 - Bat 11_con-2.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43433 | | 00/00/0000 | DNV2011061901 - 3A Solenoid Additional Disassembly.pdf (KPMG/DNV BOP Testing Data) | |
| TREX-43434 | | 00/00/0000 | DNV2011061902 - 103Y Replacement Solenoid Disassembly.pdf (KPMG/DNV BOP Testing Data) | |
| TREX-43435 | | 00/00/0000 | DNV2011061903 - BOP-030 Full Load Battery Test with SEM batteries.pdf (KPMG/DNV BOP Testing Data) | |
| TREX-43436 | | 00/00/0000 | DNV2011061904 - BOP-033 Removal of the AMF-Deadman cards and tracing circuitry.pdf (KPMG/DNV BOP Testing Data) | |
| TREX-43437 | | 6/19/2011 | DNV2011061905 - Bat Log6-19-11.xls (KPMG/DNV BOP Testing Data) | |
| TREX-43438 | | 00/00/0000 | DNV2011061906 - Bat 11a.xls (KPMG/DNV BOP Testing Data) | |
| TREX-43439 | | 00/00/0000 | DNV2011061907 - Bat 11a_con-1.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43440 | | 00/00/0000 | DNV2011061908 - Bat 11a_con-2.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43441 | | 00/00/0000 | DNV2011061909 - Bat 12.xls (KPMG/DNV BOP Testing Data) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43442 | | 00/00/0000 | DNV2011061910 - Bat 12_con-1.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43443 | | 00/00/0000 | DNV2011061911 - Bat 12_con-2.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43444 | | 00/00/0000 | DNV2011061912 - Bat 13.xls (KPMG/DNV BOP Testing Data) | |
| TREX-43445 | | 00/00/0000 | DNV2011061913 - Bat 13_con-1.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43446 | | 00/00/0000 | DNV2011061914 - Bat 13_con-2.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43447 | | 00/00/0000 | DNV2011061915 - Bat 14.xls (KPMG/DNV BOP Testing Data) | |
| TREX-43448 | | 00/00/0000 | DNV2011061916 - Bat 14_con-1.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43449 | | 00/00/0000 | DNV2011061917 - Bat 14_con-2.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43450 | | 00/00/0000 | DNV2011061918 - Bat 15.xls (KPMG/DNV BOP Testing Data) | |
| TREX-43451 | | 00/00/0000 | DNV2011061919 - Bat 15_con-1.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43452 | | 00/00/0000 | DNV2011061920 - Bat 15_con-2.jpg (KPMG/DNV BOP Testing Data) | |
| TREX-43453 | | 00/00/0000 | DNV2011061921 - Bat 16 (KPMG/DNV BOP Testing Data) | |
| TREX-43454 | | 00/00/0000 | DNV2011061922 - Bat 16_con-1 (KPMG/DNV BOP Testing Data) | |
| TREX-43455 | | 00/00/0000 | DNV2011061923 - Bat 16_con-2 (KPMG/DNV BOP Testing Data) | |
| TREX-43456 | | 00/00/0000 | DNV2011061924 - Bat 17 (KPMG/DNV BOP Testing Data) | |
| TREX-43457 | | 00/00/0000 | DNV2011061925 - Bat 17_con-1 (KPMG/DNV BOP Testing Data) | |
| TREX-43458 | | 00/00/0000 | DNV2011061926 - Bat 17_con-2 (KPMG/DNV BOP Testing Data) | |
| TREX-43459 | | 6/17/2011 | SEM Notebook 06172011 (KPMG/DNV BOP Testing Data) | |
| TREX-43460 | | 6/18/2011 | SEM Notebook 06182011 (KPMG/DNV BOP Testing Data) | |
| TREX-43461 | | 6/19/2011 | SEM Notebook 06192011 (KPMG/DNV BOP Testing Data) | |
| TREX-43462 | | 00/00/0000 | IMG_0444 (KPMG/DNV BOP Testing Data) | |
| TREX-43463 | | 00/00/0000 | IMG_0445 (KPMG/DNV BOP Testing Data) | |
| TREX-43464 | | 00/00/0000 | IMG_0446 (KPMG/DNV BOP Testing Data) | |
| TREX-43465 | | 00/00/0000 | IMG_0447 (KPMG/DNV BOP Testing Data) | |
| TREX-43466 | | 00/00/0000 | IMG_0448 (KPMG/DNV BOP Testing Data) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43467 | | 00/00/0000 | IMG_0449 (KPMG/DNV BOP Testing Data) | |
| TREX-43468 | | 00/00/0000 | IMG_0450 (KPMG/DNV BOP Testing Data) | |
| TREX-43469 | | 00/00/0000 | IMG_0451 (KPMG/DNV BOP Testing Data) | |
| TREX-43470 | | 00/00/0000 | IMG_0452 (KPMG/DNV BOP Testing Data) | |
| TREX-43471 | | 00/00/0000 | IMG_0453 (KPMG/DNV BOP Testing Data) | |
| TREX-43472 | | 00/00/0000 | IMG_0454 (KPMG/DNV BOP Testing Data) | |
| TREX-43473 | | 00/00/0000 | IMG_0455 (KPMG/DNV BOP Testing Data) | |
| TREX-43474 | | 00/00/0000 | IMG_0456 (KPMG/DNV BOP Testing Data) | |
| TREX-43475 | | 00/00/0000 | IMG_0457 (KPMG/DNV BOP Testing Data) | |
| TREX-43476 | | 00/00/0000 | IMG_0458 (KPMG/DNV BOP Testing Data) | |
| TREX-43477 | | 00/00/0000 | IMG_0459 (KPMG/DNV BOP Testing Data) | |
| TREX-43478 | | 00/00/0000 | IMG_0460 (KPMG/DNV BOP Testing Data) | |
| TREX-43479 | | 00/00/0000 | IMG_0461 (KPMG/DNV BOP Testing Data) | |
| TREX-43480 | | 00/00/0000 | IMG_0462 (KPMG/DNV BOP Testing Data) | |
| TREX-43481 | | 00/00/0000 | IMG_0463 (KPMG/DNV BOP Testing Data) | |
| TREX-43482 | | 00/00/0000 | IMG_0464 (KPMG/DNV BOP Testing Data) | |
| TREX-43483 | | 00/00/0000 | IMG_0465 (KPMG/DNV BOP Testing Data) | |
| TREX-43484 | | 00/00/0000 | IMG_0466 (KPMG/DNV BOP Testing Data) | |
| TREX-43485 | | 00/00/0000 | IMG_0467 (KPMG/DNV BOP Testing Data) | |
| TREX-43486 | | 00/00/0000 | IMG_0468 (KPMG/DNV BOP Testing Data) | |
| TREX-43487 | | 00/00/0000 | IMG_0469 (KPMG/DNV BOP Testing Data) | |
| TREX-43488 | | 00/00/0000 | IMG_0470 (KPMG/DNV BOP Testing Data) | |
| TREX-43489 | | 00/00/0000 | IMG_0471 (KPMG/DNV BOP Testing Data) | |
| TREX-43490 | | 00/00/0000 | IMG_0472 (KPMG/DNV BOP Testing Data) | |
| TREX-43491 | | 00/00/0000 | IMG_0473 (KPMG/DNV BOP Testing Data) | |
| TREX-43492 | | 00/00/0000 | IMG_0474 (KPMG/DNV BOP Testing Data) | |
| TREX-43493 | | 00/00/0000 | IMG_0475 (KPMG/DNV BOP Testing Data) | |
| TREX-43494 | | 00/00/0000 | IMG_0476 (KPMG/DNV BOP Testing Data) | |
| TREX-43495 | | 00/00/0000 | IMG_0477 (KPMG/DNV BOP Testing Data) | |
| TREX-43496 | | 00/00/0000 | IMG_0478 (KPMG/DNV BOP Testing Data) | |
| TREX-43497 | | 00/00/0000 | IMG_0479 (KPMG/DNV BOP Testing Data) | |
| TREX-43498 | | 00/00/0000 | IMG_0480 (KPMG/DNV BOP Testing Data) | |
| TREX-43499 | | 00/00/0000 | IMG_0481 (KPMG/DNV BOP Testing Data) | |
| TREX-43500 | | 00/00/0000 | IMG_0482 (KPMG/DNV BOP Testing Data) | |
| TREX-43501 | | 00/00/0000 | 20357 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43502 | | 00/00/0000 | 20359 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | |
| TREX-43503 | | 00/00/0000 | 21243 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | |
| TREX-43504 | | 00/00/0000 | 21246 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | |
| TREX-43505 | | 00/00/0000 | 21273 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | |
| TREX-43506 | | 00/00/0000 | 21566 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | |
| TREX-43507 | | 00/00/0000 | 21569 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | |
| TREX-43508 | | 00/00/0000 | 21572 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | |
| TREX-43509 | | 00/00/0000 | 21576 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | |
| TREX-43510 | | 00/00/0000 | 21590 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | |
| TREX-43511 | | 00/00/0000 | 21593 (KPMG SEM Disassembly Photos 2011-06-14-15 - Batteries) | |
| TREX-43512 | | 00/00/0000 | 20320 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43513 | | 00/00/0000 | 20322 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43514 | | 00/00/0000 | 20324 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43515 | | 00/00/0000 | 20327 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43516 | | 00/00/0000 | 20328 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43517 | | 00/00/0000 | 20331 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43518 | | 00/00/0000 | 20332 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43519 | | 00/00/0000 | 21226 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43520 | | 00/00/0000 | 21255 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43521 | | 00/00/0000 | 21259 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43522 | | 00/00/0000 | 21261 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43523 | | 00/00/0000 | 21264 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43524 | | 00/00/0000 | 21270 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43525 | | 00/00/0000 | 21276 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43526 | | 00/00/0000 | 21280 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43527 | | 00/00/0000 | 21282 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43528 | | 00/00/0000 | 21288 (KPMG SEM Disassembly Photos 2011-06-14-15) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43529 | | 00/00/0000 | 21533 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43530 | | 00/00/0000 | 21561 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43531 | | 00/00/0000 | 21580 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43532 | | 00/00/0000 | 21581 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43533 | | 00/00/0000 | 21585 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43534 | | 00/00/0000 | 21630 (KPMG SEM Disassembly Photos 2011-06-14-15) | |
| TREX-43535 | BP-HZN-2179MDL04975464 - BP-HZN-2179MDL04975465 | 00/00/0000 | LM2671 - SIMPLE SWITCHER Power Converter High Efficiency 500mA Step-Down Voltage Regulator with Features | |
| TREX-43536 | SEE TREX-08045 | 00/00/0000 | API 16D_E2 2005 Control Sys Drill Well Equip | |
| TREX-43537 | BP-HZN-2179MDL04974667 - BP-HZN-2179MDL04974955 | 00/00/0000 | Moto PICC16C74 microcontroller | |
| TREX-43538 | BP-HZN-2179MDL04975466 - BP-HZN-2179MDL04975470 | 00/00/0000 | Nais relay dk1a1bl212v | |
| TREX-43539 | BP-HZN-2179MDL04975737 - BP-HZN-2179MDL04975739 | 00/00/0000 | Saft Lithium-manganese dioxide (Li-MnO2) | |
| TREX-43540 | BP-HZN-2179MDL04975004 - BP-HZN-2179MDL04975005 | 00/00/0000 | Saft LM33550 | |
| TREX-43541 | BP-HZN-2179MDL04975460 - BP-HZN-2179MDL04975463 | 00/00/0000 | Microwave OS-9 overview | |
| TREX-43542 | BP-HZN-2179MDL04975006 - BP-HZN-2179MDL04975445 | 00/00/0000 | OS-9 Tech Manual V4.9 | |
| TREX-43543 | BP-HZN-2179MDL04974635 - BP-HZN-2179MDL04974660 | 00/00/0000 | Power One LM3026 Power converter mac_6 | |
| TREX-43544 | BP-HZN-2179MDL04975446 - BP-HZN-2179MDL04975459 | 00/00/0000 | Saft Selector Guide | |
| TREX-43545 | BP-HZN-2179MDL04974620 - BP-HZN-2179MDL04974634 | 00/00/0000 | tech_1 System Overview | |
| TREX-43546 | BP-HZN-2179MDL04975740 - BP-HZN-2179MDL04975772 | 00/00/0000 | tech_2 Kernel | |
| TREX-43547 | BP-HZN-2179MDL04974974 - BP-HZN-2179MDL04974991 | 00/00/0000 | tech_3 Input Output System | |
| TREX-43548 | BP-HZN-2179MDL04974956 - BP-HZN-2179MDL04974973 | 00/00/0000 | tech_4 Interprocess Communications | |
| TREX-43549 | BP-HZN-2179MDL04974547 - BP-HZN-2179MDL04974589 | 00/00/0000 | tech_6 Math Module | |
| TREX-43550 | BP-HZN-2179MDL04975724 - BP-HZN-2179MDL04975736 | 00/00/0000 | tech_7 OS 9 File System | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43551 | SEE TREX-43552 | 00/00/0000 | tech_a Example code | |
| TREX-43552 | BP-HZN-2179MDL04974590 - BP-HZN-2179MDL04974619 | 00/00/0000 | tech_a Sample Code | |
| TREX-43553 | BP-HZN-2179MDL04974992 - BP-HZN-2179MDL04975003 | 00/00/0000 | User Trap Handlers | |
| TREX-43554 | WITHDRAWN | 00/00/0000 | DNV Image 7837 | |
| TREX-43555 | WITHDRAWN | 00/00/0000 | DNV Image 7853 | |
| TREX-43556 | WITHDRAWN | 00/00/0000 | DNV Image 7919 | |
| TREX-43557 | | 00/00/0000 | DNV Image 23117 | |
| TREX-43558 | SEE TREX-03103 | 00/00/0000 | Exhibit 3103 (Lab Notebook) | |
| TREX-43559 | SEE TREX-03140 | 00/00/0000 | DNV2011060642 (BOP-015-1_Summary PETU Solenoid Drive Characterization) | |
| TREX-43560 | SEE TREX-03141 | 00/00/0000 | DNV2011060643 (BOP-015-2_Summary PETU Solenoid Drive Characterization) | |
| TREX-43561 | SEE TREX-03142 | 00/00/0000 | DNV2011060743 (BOP-015-3_Summary PETU Solenoid Drive Characterization) | |
| TREX-43562 | CAM_CIV_0371441 - CAM_CIV_0371448 | 2/1/2005 | Email from Ian Coulli to Edward Gaude re Control System AMF Batteries | |
| TREX-43563 | TRN-MDL-02803362 - TRN-MDL-02803363 | 12/5/2000 | Email from Jean Bertholon to Caeron Express Account re AMF Batteries | |
| TREX-43564 | BP-HZN-2179MDL04974544 - BP-HZN-2179MDL04974546 | 9/22/2011 | AMF Test Notes | |
| TREX-43565 | BP-HZN-BLY00090633 - BP-HZN-BLY00090634 | 5/13/2010 | May 13 E-mail re Q4000 Yellow Pod AMF Test | |
| TREX-43566 | | 00/00/0000 | DNV2011060641 - (Image) PETU_1_SEM-_netrual_toggle_turn_on_103B-1.bmp | |
| TREX-43567 | | 00/00/0000 | DNV IMG 23117 (showing Yellow Solenoid 103Y Debris) | |
| TREX-43568 | XRD005-000292 - XRD005-000358 | 10/10/2006 | Assess the Acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components, at Pressures in Excess of Rated Working Pressure | |
| TREX-43569 | IMS065-005745 - IMS065-005751 | 00/00/0000 | Casing Design Worksheet: Drilling Casing (Well #A6) | |
| TREX-43570 | IMS084-005585 - IMS084-005590 | 00/00/0000 | Casing Design Summary | |
| TREX-43571 | IMS065-006059 - IMS065-006079 | 00/00/0000 | Marathon Oil Company Drilling Program, South Pass 87 #6BP1, OCS-G-07799, Aquarius Prospect | |
| TREX-43572 | IMS065-007465 - IMS065-007468 | 00/00/0000 | bhpbilliton, Green Canyon 654, OCS-G-20085 #2, Shenzi Prospect | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43573 | BP-HZN-2179MDL05102845 - BP-HZN-2179MDL05102853 | 00/00/0000 | 30 CFR 250.105 | |
| TREX-43574 | BP-HZN-2179MDL05102885 - BP-HZN-2179MDL05102886 | 00/00/0000 | 30 CFR 250.107 | |
| TREX-43575 | CAM_CIV_0078871 - CAM_CIV_0078871 | 2/26/2009 | Chart of Upgrades Available to Cameron BOPs | |
| TREX-43576 | CAM_CIV_0018541 - CAM_CIV_0018584 | 1/6/1999 | Multiplex BOP Control System Budgetary Proposal for Reading & Bates "Vastar Project" | |
| TREX-43577 | BP-HZN-2179MDL04976749 - BP-HZN-2179MDL04976749 | 00/00/0000 | DrillPipe_UA-UPR_Buckle.inp | |
| TREX-43578 | BP-HZN-2179MDL04975776 - BP-HZN-2179MDL04975776 | 00/00/0000 | DrillPipe_UA-UPR_Buckle.odb | |
| TREX-43579 | BP-HZN-2179MDL04976754 - BP-HZN-2179MDL04976754 | 00/00/0000 | DrillPipe_UA-UPR_Riks.inp | |
| TREX-43580 | BP-HZN-2179MDL04975808 - BP-HZN-2179MDL04975808 | 00/00/0000 | DrillPipe_UA-UPR_Riks.odb | |
| TREX-43581 | BP-HZN-2179MDL04975810 - BP-HZN-2179MDL04976739 | 00/00/0000 | Shear_SolidPipe_1.inp | |
| TREX-43582 | BP-HZN-2179MDL04975798 - BP-HZN-2179MDL04975798 | 00/00/0000 | Shear_SolidPipe_1.odb | |
| TREX-43583 | BP-HZN-2179MDL04975802 - BP-HZN-2179MDL04975802 | 00/00/0000 | Shear_SolidPipe_2.inp | |
| TREX-43584 | BP-HZN-2179MDL04976748 - BP-HZN-2179MDL04976748 | 00/00/0000 | Shear_SolidPipe_2.odb | |
| TREX-43585 | BP-HZN-2179MDL04975791 - BP-HZN-2179MDL04975791 | 00/00/0000 | Shear-Std.inp | |
| TREX-43586 | BP-HZN-2179MDL04975777 - BP-HZN-2179MDL04975777 | 00/00/0000 | Shear-Std.odb | |
| TREX-43587 | BP-HZN-2179MDL04975787 - BP-HZN-2179MDL04975787 | 00/00/0000 | Viscosity and flow Calculations-11.mcd | |
| TREX-43588 | BP-HZN-2179MDL04975783 - BP-HZN-2179MDL04975783 | 10/20/2011 | 565_0686.JPG | |
| TREX-43589 | BP-HZN-2179MDL04975801 - BP-HZN-2179MDL04975801 | 10/20/2011 | 565_0687.JPG | |
| TREX-43590 | BP-HZN-2179MDL04975809 - BP-HZN-2179MDL04975809 | 10/20/2011 | 565_0688.JPG | |
| TREX-43591 | BP-HZN-2179MDL04975806 - BP-HZN-2179MDL04975806 | 10/20/2011 | 565_0689.JPG | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43592 | BP-HZN-2179MDL04975794 - BP-HZN-2179MDL04975794 | 10/20/2011 | 565_0690.JPG | |
| TREX-43593 | BP-HZN-2179MDL04975789 - BP-HZN-2179MDL04975789 | 10/20/2011 | 565_0691.JPG | |
| TREX-43594 | BP-HZN-2179MDL04976742 - BP-HZN-2179MDL04976742 | 10/20/2011 | 565_0692.JPG | |
| TREX-43595 | BP-HZN-2179MDL04975781 - BP-HZN-2179MDL04975781 | 10/20/2011 | 565_0693.JPG | |
| TREX-43596 | BP-HZN-2179MDL04975790 - BP-HZN-2179MDL04975790 | 10/20/2011 | 565_0694.JPG | |
| TREX-43597 | BP-HZN-2179MDL04976740 - BP-HZN-2179MDL04976740 | 10/20/2011 | 565_0696.JPG | |
| TREX-43598 | BP-HZN-2179MDL04975773 - BP-HZN-2179MDL04975773 | 10/20/2011 | 565_0697.JPG | |
| TREX-43599 | BP-HZN-2179MDL04975799 - BP-HZN-2179MDL04975799 | 10/20/2011 | 565_0700.JPG | |
| TREX-43600 | BP-HZN-2179MDL04976745 - BP-HZN-2179MDL04976745 | 10/20/2011 | 565_0701.JPG | |
| TREX-43601 | BP-HZN-2179MDL04975792 - BP-HZN-2179MDL04975792 | 10/20/2011 | 565_0702.JPG | |
| TREX-43602 | BP-HZN-2179MDL04976741 - BP-HZN-2179MDL04976741 | 10/20/2011 | 565_0703.JPG | |
| TREX-43603 | BP-HZN-2179MDL04975780 - BP-HZN-2179MDL04975780 | 10/20/2011 | 565_0704.JPG | |
| TREX-43604 | BP-HZN-2179MDL04975795 - BP-HZN-2179MDL04975795 | 10/20/2011 | 565_0705.JPG | |
| TREX-43605 | BP-HZN-2179MDL04975774 - BP-HZN-2179MDL04975774 | 10/20/2011 | 565_0706.JPG | |
| TREX-43606 | BP-HZN-2179MDL04975805 - BP-HZN-2179MDL04975805 | 10/20/2011 | 565_0707.JPG | |
| TREX-43607 | BP-HZN-2179MDL04975807 - BP-HZN-2179MDL04975807 | 10/20/2011 | 565_0708.JPG | |
| TREX-43608 | BP-HZN-2179MDL04976747 - BP-HZN-2179MDL04976747 | 10/20/2011 | 565_0709.JPG | |
| TREX-43609 | BP-HZN-2179MDL04976746 - BP-HZN-2179MDL04976746 | 10/20/2011 | 565_0710.JPG | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43610 | BP-HZN-2179MDL04975784 - BP-HZN-2179MDL04975784 | 10/20/2011 | 565_0711.JPG | |
| TREX-43611 | BP-HZN-2179MDL04975800 - BP-HZN-2179MDL04975800 | 10/20/2011 | 565_0712.JPG | |
| TREX-43612 | BP-HZN-2179MDL04976751 - BP-HZN-2179MDL04976751 | 10/20/2011 | 565_0713.JPG | |
| TREX-43613 | BP-HZN-2179MDL04975788 - BP-HZN-2179MDL04975788 | 10/20/2011 | 565_0714.JPG | |
| TREX-43614 | BP-HZN-2179MDL04976750 - BP-HZN-2179MDL04976750 | 10/20/2011 | 565_0715.JPG | |
| TREX-43615 | BP-HZN-2179MDL04975775 - BP-HZN-2179MDL04975775 | 10/20/2011 | 565_0716.JPG | |
| TREX-43616 | BP-HZN-2179MDL04975779 - BP-HZN-2179MDL04975779 | 10/20/2011 | 565_0717.JPG | |
| TREX-43617 | BP-HZN-2179MDL04975803 - BP-HZN-2179MDL04975803 | 10/20/2011 | 565_0718.JPG | |
| TREX-43618 | BP-HZN-2179MDL04975804 - BP-HZN-2179MDL04975804 | 10/20/2011 | 565_0719.JPG | |
| TREX-43619 | BP-HZN-2179MDL04975786 - BP-HZN-2179MDL04975786 | 10/20/2011 | 565_0720.JPG | |
| TREX-43620 | BP-HZN-2179MDL04975796 - BP-HZN-2179MDL04975796 | 10/20/2011 | 565_0721.JPG | |
| TREX-43621 | BP-HZN-2179MDL04975778 - BP-HZN-2179MDL04975778 | 10/20/2011 | 565_0722.JPG | |
| TREX-43622 | BP-HZN-2179MDL04976753 - BP-HZN-2179MDL04976753 | 10/20/2011 | 565_0723.JPG | |
| TREX-43623 | BP-HZN-2179MDL04976755 - BP-HZN-2179MDL04976755 | 10/20/2011 | 565_0724.JPG | |
| TREX-43624 | BP-HZN-2179MDL04975797 - BP-HZN-2179MDL04975797 | 10/20/2011 | 565_0725.JPG | |
| TREX-43625 | BP-HZN-2179MDL04976744 - BP-HZN-2179MDL04976744 | 10/20/2011 | 565_0726.JPG | |
| TREX-43626 | BP-HZN-2179MDL04976743 - BP-HZN-2179MDL04976743 | 10/20/2011 | 565_0727.JPG | |
| TREX-43627 | BP-HZN-2179MDL04975793 - BP-HZN-2179MDL04975793 | 10/20/2011 | 565_0728.JPG | |

2/24/2012

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-43628 | BP-HZN-2179MDL04975471 - BP-HZN-2179MDL04975565 | 9/2/2004 | ANSI/ISA-84, Functional Safety: Safety Instrumented Systems for the Process Industry Sector - Part 1: Framework, Definitions, System, Hardware and Software Requirements | |
| TREX-44001 | ABSDWH001251 - ABSDWH001254 | 10/19/2009 | American Bureau of Shipping Certificate of Classification - DWH | |
| TREX-44002 | ABSDWH011842 - ABSDWH011842 | 7/1/2003 | Marshall Islands Letter - ABS Authorizations | |
| TREX-44003 | TRN-HCEC-00006018 - TRN-HCEC-00006211 | 4/14/2010 | Transocean Emergency Response Manual Vol. 2 of 2 (Vessel Response Plan) | |
| TREX-44004 | TRN-HCEC-00116088 - TRN-HCEC-00116088 | 5/15/2007 | DNV ISM Code/ISO Certification Observation | |
| TREX-44005 | TRN-INV-00463832 - TRN-INV-00463834 | 10/1/2001 | Transocean OIM Job Description | |
| TREX-44006 | TRN-INV-00463941 - TRN-INV-00463943 | 10/1/2001 | Transocean Master Job Description | |
| TREX-44007 | TRN-MDL-00027238 - TRN-MDL-00027239 | 3/23/2005 | DNV Safety Management Certificate issued for DWH | |
| TREX-44008 | TRN-MDL-00046974 - TRN-MDL-00047024 | 10/31/2007 | Transocean Emergency Management Procedures Manual | |
| TREX-44009 | TRN-MDL-00144432 - TRN-MDL-00144432 | 5/15/2007 | DNV ISM Code Certification for DWH | |
| TREX-44010 | TRN-MDL-00144510 - TRN-MDL-00144521 | 5/15/2007 | DNV Renewal ISM Audit for DWH | |
| TREX-44011 | TRN-MDL-00552586 - TRN-MDL-00553017 | 11/11/2005 | Transocean Field Operations Manual | |
| TREX-44012 | TRN-MDL-01159660 - TRN-MDL-01159803 | 00/00/0000 | Transocean Rig Manager Performance Training Marine Module | |
| TREX-44013 | BP-HZN-2179MDL05103546 - BP-HZN-2179MDL05103629 | 00/00/0000 | Marshall Islands Guidance MI-118: Requirements for Merchant Marine Personnel Certification | |
| TREX-44014 | BP-HZN-2179MDL02510961 - BP-HZN-2179MDL02510961 | 9/6/2006 | "Letter Re Results of BP GoM HSSE Audit of Transocean, August 11, 2006" | |
| TREX-44015 | BP-HZN-2179MDL03111008 - BP-HZN-2179MDL03111008 | 8/30/2005 | "Letter re Results of BP GoM HSSE Audit of Transocean, June 22, 2005" | |
| TREX-44016 | ABSDWH001570 - ABSDWH001640 | 4/30/2010 | ABS Survey Manager_Survey Status Report for Deepwater Horizon | |
| TREX-44017 | BP-HZN-2179MDL00089481 - BP-HZN-2179MDL00089542 | 1/24/2005 | Deepwater Horizon Technical Rig Audit January 2005 | |
| TREX-44018 | BP-HZN-2179MDL00095248 - BP-HZN-2179MDL00095307 | 9/24/2009 | "Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period" | |
| TREX-44019 | BP-HZN-2179MDL00097042 - BP-HZN-2179MDL00097151 | 9/14/2001 | Deepwater Horizon Acceptance Report (2). | |
| TREX-44020 | BP-HZN-2179MDL00174390 - BP-HZN-2179MDL00174390 | 6/5/2007 | Email attaching Deepwater Horizon Marine Assurance and DP Proving Trials Report May 2007 | |
| TREX-44021 | BP-HZN-2179MDL00174391 - BP-HZN-2179MDL00174446 | 5/24/2007 | Deepwater Horizon Marine Assurance Audit Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-44022 | BP-HZN-2179MDL00174447 - BP-HZN-2179MDL00174509 | 5/11/2007 | CMID Deepwater Horizon | |
| TREX-44023 | BP-HZN-2179MDL00174510 - BP-HZN-2179MDL00174552 | 00/00/0000 | CMID Guidance for MODUs - Deepwater Horizon May 2007 | |
| TREX-44024 | BP-HZN-2179MDL00833502 - BP-HZN-2179MDL00833503 | 9/21/2009 | Email from P. Johnson to J. Guide re BP Audit Findings | |
| TREX-44025 | BP-HZN-2179MDL00833504 - BP-HZN-2179MDL00833508 | 00/00/0000 | BP Audit Findings in September 2009 | |
| TREX-44026 | BP-HZN-2179MDL01261726 - BP-HZN-2179MDL01261728 | 9/17/2009 | Email from K. Davies to Recipients re Deepwater Horizon Rig Audit | |
| TREX-44027 | BP-HZN-2179MDL02172394 - BP-HZN-2179MDL02172395 | 9/23/2009 | Email from T. Endicott to J. Guide re FW: DW Horizon Rig Audit Updates and path forward. | |
| TREX-44028 | BP-HZN-2179MDL02510962 - BP-HZN-2179MDL02510962 | 6/22/2005 | Transocean HSSE Audit Report 20060812 | |
| TREX-44029 | BP-HZN-2179MDL02591374 - BP-HZN-2179MDL02591374 | 9/29/2006 | FW: Deepwater Horizon Drilling Audit | |
| TREX-44030 | BP-HZN-2179MDL02591375 - BP-HZN-2179MDL02591378 | 9/29/2006 | Horizon 2006 | |
| TREX-44031 | BP-HZN-2179MDL02591379 - BP-HZN-2179MDL02591379 | 9/29/2006 | Horizon Dilling Audit Letter 2006 | |
| TREX-44032 | BP-HZN-2179MDL02591380 - BP-HZN-2179MDL02591386 | 8/3/2006 | Horizon Audit | |
| TREX-44033 | BP-HZN-2179MDL02591387 - BP-HZN-2179MDL02591388 | 00/00/0000 | Horizon PRINCIPLES ASSESSMENT MATRIX 06 | |
| TREX-44034 | BP-HZN-2179MDL02591389 - BP-HZN-2179MDL02591389 | 8/3/2006 | Horizon PMAA Consolidated Score Worksheet 06 | |
| TREX-44035 | BP-HZN-2179MDL02591390 - BP-HZN-2179MDL02591390 | 8/3/2006 | Horizon PMAA Consolidated Score Worksheet 06 (Native Version) | |
| TREX-44036 | BP-HZN-2179MDL02591391 - BP-HZN-2179MDL02591392 | 8/3/2006 | Horizon Corrective and Improvement Opps Close Out | |
| TREX-44037 | BP-HZN-2179MDL03111007 - BP-HZN-2179MDL03111007 | 8/30/2005 | Email from A. Apodaca to D. Winslow with Transocean Audit Results and HSSE Audit Summary | |
| TREX-44038 | BP-HZN-2179MDL03111009 - BP-HZN-2179MDL03111009 | 6/22/2005 | Transocean HSSE Audit Summary (2) | |
| TREX-44039 | BP-HZN-2179MDL03545722 - BP-HZN-2179MDL03545722 | 1/24/2007 | Email from S. Christopher to R. Davis re 2006 Audits | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-44040 | BP-HZN-2179MDL03545723 - BP-HZN-2179MDL03545726 | 9/29/2006 | Horizon | |
| TREX-44041 | BP-HZN-2179MDL03545727 - BP-HZN-2179MDL03545733 | 8/3/2006 | Horizon Audit 09-06 | |
| TREX-44042 | BP-HZN-2179MDL03545734 - BP-HZN-2179MDL03545735 | 8/3/2006 | Horizon Corrective and Improvement Opps Close Out | |
| TREX-44043 | BP-HZN-2179MDL03545736 - BP-HZN-2179MDL03545736 | 9/29/2006 | Horizon Dilling Audit Letter | |
| TREX-44044 | BP-HZN-2179MDL03545737 - BP-HZN-2179MDL03545737 | 8/3/2006 | Horizon PMAA Consolidated Score Worksheet 06 | |
| TREX-44045 | BP-HZN-2179MDL03545741 - BP-HZN-2179MDL03545741 | 1/12/2007 | 2007 GoM HSSE Audit Schedule | |
| TREX-44046 | BP-HZN-BLY00323220 - BP-HZN-BLY00323278 | 9/13/2009 | CMID Annex for Deepwater Horizon | |
| TREX-44047 | BP-HZN-BLY00323279 - BP-HZN-BLY00323337 | 9/13/2009 | Common Marine Inspection Document_Deepwater Horizon | |
| TREX-44048 | BP-HZN-BLY00323338 - BP-HZN-BLY00323397 | 9/24/2009 | Deepwater Horizon Follow Up Rig Audit and Marine Assurance Audit Report | |
| TREX-44049 | LREMEA-MDL 000001 - LREMEA-MDL 000034 | 3/12/2010 | Lloyd's Register: Transocean Safety Management and Safety Culture/Climate Reviews_Draft | |
| TREX-44050 | PSC-MDL2179-014036 - PSC-MDL2179-014074 | 7/19/2011 | Information Concerning Wartsila Engines | |
| TREX-44051 | TRN-INV-00005185 - TRN-INV-00005188 | 5/13/2010 | Transocean Investigation Interviewing Form: Daun Winslow | |
| TREX-44052 | TRN-MDL-00270927 - TRN-MDL-00270992 | 12/19/2009 | Transocean ISM / ISPS Modu Handbook | |
| TREX-44053 | TRN-MDL-00351151 - TRN-MDL-00351152 | 8/3/2009 | Email from M. Tulio to J. Canducci re FW: TRANSOCEAN INC. - results of HSSE Audit conducted | |
| TREX-44054 | TRN-MDL-00542768 - TRN-MDL-00542778 | 00/00/0000 | Transocean HSE Performance Meeting Slide | |
| TREX-44055 | SEE TREX-01767 | 00/00/0000 | "Det Norske Veritas - Audit Programme," | |
| TREX-44056 | HCG061-000358 - HCG061-000359 | 00/00/0000 | Vessel Critical Profile | |
| TREX-44057 | SEE TREX-05476 | 00/00/0000 | Operations Integrity Case | |
| TREX-44058 | SEE TREX-05473 | 00/00/0000 | Operations Integrity Case (Exhibit 5473) | |
| TREX-44059 | SEE TREX-05474 | 00/00/0000 | Operations Integrity Case (Exhibit 5474) | |
| TREX-44060 | BP-HZN-2179MDL04965516 - BP-HZN-2179MDL04965627 | 00/00/0000 | Transocean Response to USCG Draft Report | |
| TREX-44061 | BP-HZN-2179MDL05103348 - BP-HZN-2179MDL05103545 | 00/00/0000 | Republic of the Marshall Islands DEEPWATER HORIZON_Marine Casualty Investigation Report-Low Resolution | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-44062 | TRN-MDL-00265564 - TRN-MDL-00265568 | 00/00/0000 | Coast Guard statement of Steve Bertone | |
| TREX-44063 | SEE TREX-04469 | 00/00/0000 | Coast Guard statement of Andrea Fleytas | |
| TREX-44064 | TRN-MDL-00265539 - TRN-MDL-00265540 | 00/00/0000 | Coast Guard statement of Yancy Keplinger | |
| TREX-44065 | WITHDRAWN | 00/00/0000 | "Deposition of Kongsberg Maritime (A. Durkan), Vol. 2." | |
| TREX-44066 | BP-HZN-2179MDL05102914 - BP-HZN-2179MDL05102962 | 00/00/0000 | ABS Mobile Offshore Drilling Units Rules-Part 1- Conditions of Classification | |
| TREX-44067 | BP-HZN-2179MDL05103180 - BP-HZN-2179MDL05103347 | 00/00/0000 | ABS Mobile Offshore Drilling Units Rules-Part 4- Machinery & Systems | |
| TREX-44068 | BP-HZN-2179MDL05103630 - BP-HZN-2179MDL05103674 | 00/00/0000 | ABS Mobile Offshore Drilling Units Rules-Part 5- Fire & Safety | |
| TREX-44069 | BP-HZN-2179MDL05103723 - BP-HZN-2179MDL05103802 | 00/00/0000 | ABS Mobile Offshore Drilling Units Rules-Part 6- Rules for Equipment and Machinery Certification | |
| TREX-44070 | BP-HZN-2179MDL05103014 - BP-HZN-2179MDL05103179 | 00/00/0000 | ABS Mobile Offshore Drilling Units Rules-Part 7- Surveys | |
| TREX-44071 | BP-HZN-2179MDL05102963 - BP-HZN-2179MDL05102974 | 00/00/0000 | "United Nations Convention on the Law of the Sea (UNCLOS) Part 7, Article 94 Section 4(b)." | |
| TREX-44072 | SEE TREX-44074 | 00/00/0000 | International Maritime Organization, Code for the Construction & Equipment of Mobile Offshore Drilling Units, MODU Code Consolidated Edition (2001) (ISBN 9280151096) | |
| TREX-44073 | | 00/00/0000 | Scale Model of the DEEPWATER HORIZON | |
| TREX-44074 | | 00/00/0000 | International Maritime Organization, Code for the Construction & Equipment of Mobile Offshore Drilling Units, MODU Code Consolidated Edition (2001) (ISBN 9280151096) | |
| TREX-44075 | SEE TREX-44064 | 00/00/0000 | U.S. Coast Guard Witness Statement of Y. Keplinger | |
| TREX-44076 | TRN-MDL-00120425 - TRN-MDL-00120425 | 00/00/0000 | U.S. Coast Guard Witness Statement of C. Pleasant | |
| TREX-44077 | SEE TREX-44076 | 00/00/0000 | US Coast Guard Witness Statement of Chris Pleasant | |
| TREX-44078 | SEE TREX-44074 | 00/00/0000 | International Maritime Organization, Code for the Construction & Equipment of Mobile Offshore Drilling Units, MODU Code Consolidated Edition (2001) (ISBN 9280151096) | |
| TREX-44079 | SEE TREX-44013 | 00/00/0000 | "Republic of the Marshall Islands: MI-118 Requirements for Merchant Marine Personnel Certification, Section 4.5" | |
| TREX-44080 | BP-HZN-2179MDL00254790 - BP-HZN-2179MDL00254823 | 11/6/2009 | IADC Daily Drilling Report No. 38 (6-Nov-2009) | |
| TREX-44081 | BP-HZN-2179MDL00254856 - BP-HZN-2179MDL00254865 | 10/29/2009 | IADC Daily Drilling Report No. 30 (29-Oct-2009) | |
| TREX-44082 | BP-HZN-2179MDL00254866 - BP-HZN-2179MDL00254871 | 11/4/2009 | IADC Daily Drilling Report No. 36 (4-Nov-2009) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-44083 | BP-HZN-2179MDL00254872 - BP-HZN-2179MDL00254875 | 11/3/2009 | IADC Daily Drilling Report No. 35 (3-Nov-2009) | |
| TREX-44084 | BP-HZN-2179MDL00254876 - BP-HZN-2179MDL00254880 | 10/21/2009 | IADC Daily Drilling Report No. 22 (21-Oct-2009) | |
| TREX-44085 | BP-HZN-2179MDL00254889 - BP-HZN-2179MDL00254924 | 11/15/2009 | IADC Daily Drilling Report No. 47 (15-Nov-2009) | |
| TREX-44086 | BP-HZN-BLY00246606 - BP-HZN-BLY00246610 | 10/20/2009 | IADC Daily Drilling Report No. 21 (20-Oct-2009) | |
| TREX-44087 | TRN-INV-01700334 - TRN-INV-01700917 | 9/30/2007 | "Transocean Environmental Management System Manual, September 30, 2007" | |
| TREX-44088 | TRN-MDL-00027240 - TRN-MDL-00027262 | 4/8/2008 | DWH ISM Installation Audit Checklist/Report | |
| TREX-44089 | TRN-MDL-00027263 - TRN-MDL-00027280 | 7/15/2004 | Transocean ISM Installation Audit Checklist/Report | |
| TREX-44090 | TRN-MDL-00039040 - TRN-MDL-00039046 | 1/15/2009 | Transocean NAR Regional Internal ISM Audit | |
| TREX-44091 | TRN-MDL-00039054 - TRN-MDL-00039062 | 6/6/2008 | Transocean NAR Regional Internal ISM Audit | |
| TREX-44092 | TRN-MDL-01021471 - TRN-MDL-01021491 | 6/30/2009 | DWH ISM Installation Audit Checklist/Report | |
| TREX-44093 | TRN-USCG_MMS-00027186 - TRN-USCG_MMS-00027216 | 5/12/2002 | Transocean Internal ISM Audit Report (2007) | |
| TREX-44094 | TRN-USCG_MMS-00027263 - TRN-USCG_MMS-00027280 | 7/15/2004 | DWH ISM Installation Audit Checklist/Report | |
| TREX-44095 | TRN-USCG_MMS-00027956 - TRN-USCG_MMS-00027979 | 6/28/2007 | DWH ISM Installation Audit Checklist/Report | |
| TREX-44096 | TRN-USCG_MMS-00030803 - TRN-USCG_MMS-00030823 | 7/10/2003 | Transocean ISM Installation Audit Checklist/Report | |
| TREX-44097 | SEE TREX-44074 | 00/00/0000 | International Maritime Organization, Code for the Construction & Equipment of Mobile Offshore Drilling Units, MODU Code Consolidated Edition (2001) (ISBN 9280151096) | |
| TREX-44098 | BP-HZN-2179MDL04952438 - BP-HZN-2179MDL04952442 | 00/00/0000 | Maersk Drilling OIM/Master Job Description | |
| TREX-44099 | BP-HZN-2179MDL04952443 - BP-HZN-2179MDL04952444 | 00/00/0000 | Stena Drilling Job Description for OIM | |
| TREX-44100 | BP-HZN-2179MDL05103698 - BP-HZN-2179MDL05103722 | 00/00/0000 | Marshall Islands Guidance MI-325: Guidelines for MODU Officer's Examinations | |
| TREX-44101 | BP-HZN-2179MDL05103675 - BP-HZN-2179MDL05103697 | 00/00/0000 | Marshall Islands Guidance MI-293: Mobile Offshore Drilling Unit Standards | |
| TREX-44102 | | 00/00/0000 | International Convention on Standards of Training, Certification and Watchkeeping for Seafarers (STCW) 1978, as amended (ISBN 978-92-801-1528-4) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-44103 | BP-HZN-2179MDL04952390 - BP-HZN-2179MDL04952437 | 00/00/0000 | "International Maritime Organization's Resolution A.891(21) adopted on 25 November 1999, Recommendations on Training of Personnel on Mobile Offshore Units (MOUs)" | |
| TREX-45001 | BP-HZN-2179MDL00179412 - BP-HZN-2179MDL00179429 | 11/8/2007 | Horizon (Deepwater) Audit | |
| TREX-45002 | BP-HZN-2179MDL00333223 - BP-HZN-2179MDL00333307 | 11/3/2008 | "Part 2 of OMS, Elements of Operating including Group Essentials" | |
| TREX-45003 | BP-HZN-2179MDL00407937 - BP-HZN-2179MDL00408004 | 6/5/2008 | Major Accident Risk (MAR) Process - GP 48-50 | |
| TREX-45004 | BP-HZN-2179MDL02215230 - BP-HZN-2179MDL02215366 | 7/28/2009 | "Orange Book, 2Q" | |
| TREX-45005 | BP-HZN-2179MDL02389455 - BP-HZN-2179MDL02389504 | 10/14/2009 | "GDP 4.4-0002, Incident Investigation" | |
| TREX-45006 | BP-HZN-2179MDL02389597 - BP-HZN-2179MDL02389613 | 11/3/2008 | "OMS Part 4, OMS Governance and Implementation" | |
| TREX-45007 | BP-HZN-2179MDL02390532 - BP-HZN-2179MDL02390632 | 00/00/0000 | Projects & Engineering College Catalog | |
| TREX-45008 | BP-HZN-2179MDL02390729 - BP-HZN-2179MDL02390758 | 11/3/2008 | "OMS Part 1, An overview of OMS" | |
| TREX-45009 | BP-HZN-2179MDL02390759 - BP-HZN-2179MDL02390785 | 10/23/2008 | "GDP 4.5-0001, Control of Work" | |
| TREX-45010 | BP-HZN-2179MDL02390869 - BP-HZN-2179MDL02390889 | 10/23/2008 | "Group Defined Practice for Integrity Management, GDP 5.0-0001" | |
| TREX-45011 | BP-HZN-2179MDL02391058 - BP-HZN-2179MDL02391080 | 10/14/2009 | "GDP 4.4-0001, Reporting HSSE and Operational Incidents" | |
| TREX-45012 | BP-HZN-2179MDL02391195 - BP-HZN-2179MDL02391209 | 00/00/0000 | "Safety & Operations Learning Programmes, May 2009" | |
| TREX-45013 | BP-HZN-2179MDL02391684 - BP-HZN-2179MDL02391694 | 11/3/2008 | "OMS Part 3, OMS Performance Improvement Cycle" | |
| TREX-45014 | BP-HZN-2179MDL03019013 - BP-HZN-2179MDL03019054 | 00/00/0000 | "Lessons Learned from the Texas City Refinery Explosion, Presentation by Mike Broadribb" | |
| TREX-45015 | BP-HZN-2179MDL03019073 - BP-HZN-2179MDL03019073 | 8/31/2006 | Assessment of E&P Pipelines | |
| TREX-45016 | BP-HZN-2179MDL03019110 - BP-HZN-2179MDL03019110 | 00/00/0000 | Operations Academy Cadre 1 Term 1 Attendees | |
| TREX-45017 | BP-HZN-2179MDL03019183 - BP-HZN-2179MDL03019183 | 00/00/0000 | Grangemouth Lessons Learned Workshop | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45018 | BP-HZN-2179MDL03019235 - BP-HZN-2179MDL03019259 | 7/20/2000 | BP Grangemouth Task Force Assessment & GLT Alignment | |
| TREX-45019 | BP-HZN-2179MDL03019262 - BP-HZN-2179MDL03019263 | 12/17/2008 | GoM SPU Leadership Message | |
| TREX-45020 | BP-HZN-2179MDL03019273 - BP-HZN-2179MDL03019273 | 00/00/0000 | Texas City - Presentations | |
| TREX-45021 | BP-HZN-2179MDL03019274 - BP-HZN-2179MDL03019314 | 7/12/2007 | "Baker Panel - Executive Perspective, Presentation by Kathleen Lucas" | |
| TREX-45022 | BP-HZN-2179MDL03019386 - BP-HZN-2179MDL03019429 | 12/4/2000 | Grangemouth Task Force Report and Update | |
| TREX-45023 | BP-HZN-2179MDL03019453 - BP-HZN-2179MDL03019475 | 00/00/0000 | "Lessons from Grangemouth, November 2004" | |
| TREX-45024 | BP-HZN-2179MDL03019514 - BP-HZN-2179MDL03019549 | 00/00/0000 | "Lesson from Grangemouth, A Case History, Mike Broadribb Presentation" | |
| TREX-45025 | BP-HZN-2179MDL03019550 - BP-HZN-2179MDL03019566 | 00/00/0000 | "Lessons from Grangemouth, A Case HIstory, CCPS Conference Paper 2004 by Mike Broadribb" | |
| TREX-45026 | BP-HZN-2179MDL03019576 - BP-HZN-2179MDL03019746 | 8/18/2003 | "Grangemouth Major Incident Investigation Report, Prepared by the HSE on behalf of the Competent Authority" | |
| TREX-45027 | BP-HZN-2179MDL03021162 - BP-HZN-2179MDL03021174 | 00/00/0000 | "Lessons from Grangemouth, Paper by Macnaughton and Watson" | |
| TREX-45028 | BP-HZN-2179MDL03021175 - BP-HZN-2179MDL03021180 | 00/00/0000 | "Grangemouth, Summary of Task Force Findings, December 2000" | |
| TREX-45029 | BP-HZN-2179MDL03021181 - BP-HZN-2179MDL03021184 | 12/4/2000 | "Grangemouth, Acting on Task Force Findings" | |
| TREX-45030 | BP-HZN-2179MDL03021185 - BP-HZN-2179MDL03021252 | 00/00/0000 | "Piper Alpha Grangemouth, Are Lessons Being Learned? Presentation by Peter Elliot, November 2003" | |
| TREX-45031 | BP-HZN-2179MDL00000938 - BP-HZN-2179MDL00000966 | 5/13/2009 | MC252 APD Approval | |
| TREX-45032 | BP-HZN-2179MDL00056656 - BP-HZN-2179MDL00056936 | 12/9/1998 | BP/TO Contract | |
| TREX-45033 | BP-HZN-2179MDL00337271 - BP-HZN-2179MDL00337359 | 10/9/2009 | "2009 GoM SPU Major Hazard Risk Register, Presentation" | |
| TREX-45034 | BP-HZN-2179MDL00607595 - BP-HZN-2179MDL00607629 | 2/24/2009 | GoM Developments BU D&C The Way We Work | |
| TREX-45035 | BP-HZN-2179MDL00745414 - BP-HZN-2179MDL00745563 | 00/00/0000 | "E&P Major Projects Common Process, Engineering and Quality Management Guideline" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45036 | BP-HZN-2179MDL01159556 - BP-HZN-2179MDL01159556 | 00/00/0000 | "Risk Register and Action Tracking Sheet for E&P Projects, Version 8.04" | |
| TREX-45037 | BP-HZN-2179MDL01532597 - BP-HZN-2179MDL01532628 | 8/28/2006 | MAJOR ACCIDENT RISK ASSESSMENT FOR DEEPWATER GOM SPU. | |
| TREX-45038 | BP-HZN-2179MDL02172096 - BP-HZN-2179MDL02172125 | 6/5/2008 | "GP 48-04, Inherently Safer Design" | |
| TREX-45039 | BP-HZN-2179MDL02389372 - BP-HZN-2179MDL02389411 | 00/00/0000 | Sustainability Review 2009 | |
| TREX-45040 | BP-HZN-2179MDL02390946 - BP-HZN-2179MDL02390979 | 00/00/0000 | "Bring OMS to Life, Operations Essentials" | |
| TREX-45041 | BP-HZN-2179MDL03019152 - BP-HZN-2179MDL03019182 | 10/8/2009 | Projects and Engineering GoM SPU Equipment Lifecycle IM Strategy | |
| TREX-45042 | BP-HZN-2179MDL03021160 - BP-HZN-2179MDL03021160 | 11/17/2008 | Email from Litschewski Re: Inspection & Pressure Systems Input to 2008 Annual Engineering Plan | |
| TREX-45043 | BP-HZN-2179MDL02389272 - BP-HZN-2179MDL02389321 | 00/00/0000 | "Independent Expert Annual Report, May 2008" | |
| TREX-45044 | BP-HZN-2179MDL04789984 - BP-HZN-2179MDL04790033 | 00/00/0000 | "Independent Expert Second Annual Report, March 2009" | |
| TREX-45045 | BP-HZN-2179MDL02389122 - BP-HZN-2179MDL02389177 | 00/00/0000 | "Independent Expert Third Annual Report, March 2010" | |
| TREX-45046 | BP-HZN-2179MDL02389018 - BP-HZN-2179MDL02389081 | 00/00/0000 | "Independent Expert Fourth Annual Report, March 2011" | |
| TREX-45047 | BP-HZN-2179MDL04951920 - BP-HZN-2179MDL04951945 | 00/00/0000 | "Lessons from Texas City presentation, Mike Broadribb" | |
| TREX-45048 | BP-HZN-2179MDL04951919 - BP-HZN-2179MDL04951919 | 00/00/0000 | SEEAC Role and Structure (bp.com) | |
| TREX-45049 | BP-HZN-2179MDL04952120 - BP-HZN-2179MDL04952122 | 00/00/0000 | Profiles of Executive and Non-Executive Members of the Board (bp.com) | |
| TREX-45050 | BP-HZN-2179MDL04952167 - BP-HZN-2179MDL04952168 | 00/00/0000 | BP's new safety and operational risk function has sweeping powers to oversee and audit our operations around the world (bp.com) | |
| TREX-45051 | BP-HZN-2179MDL04952123 - BP-HZN-2179MDL04952162 | 00/00/0000 | "An interview with BP's head of safety & operational risk Mark Bly" | |
| TREX-45052 | BP-HZN-2179MDL04952261 - BP-HZN-2179MDL04952262 | 00/00/0000 | BP-MIT program focuses on operations safety | |
| TREX-45053 | BP-HZN-2179MDL04951946 - BP-HZN-2179MDL04952076 | 00/00/0000 | "Health, Safety and Environmental Case Guidelines for Mobile Offshore Drilling Units" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45054 | BP-HZN-2179MDL04952299 - BP-HZN-2179MDL04952305 | 9/15/2009 | Letter from API to MMS | |
| TREX-45055 | BP-HZN-2179MDL04952285 - BP-HZN-2179MDL04952290 | 00/00/0000 | World's Biggest Deep-Sea Driller (nyt.com) | |
| TREX-45056 | BP-HZN-2179MDL04952163 - BP-HZN-2179MDL04952166 | 00/00/0000 | Absence of fatalities in blowouts encouraging in MMS study of OCS incidents 1996-2006 (drillingcontractor.org) | |
| TREX-45057 | BP-HZN-2179MDL04952306 - BP-HZN-2179MDL04952306 | 00/00/0000 | Description of the CCPS | |
| TREX-45058 | BP-HZN-2179MDL04727952 - BP-HZN-2179MDL04728000 | 00/00/0000 | American Petroleum Institute: API RP 754. Process Safety Performance Indicators for the Refining and Petrochemical Industries. April 2010 | |
| TREX-45059 | BP-HZN-2179MDL04952355 - BP-HZN-2179MDL04952389 | 00/00/0000 | American Petroleum Institute: API RP 75. Development of a Safety and Environmental Management Program for Offshore Operations and Facilities. May 2008. | |
| TREX-45060 | BP-HZN-2179MDL04952077 - BP-HZN-2179MDL04952116 | 00/00/0000 | American Petroleum Institute: API RP 752. Management of Hazards Associated with Location of Process Plant Permanent Buildings. April 2009. | |
| TREX-45061 | BP-HZN-2179MDL04952263 - BP-HZN-2179MDL04952284 | 00/00/0000 | American Petroleum Institute: API RP 750. Management of Process Hazards. 1995. | |
| TREX-45062 | BP-HZN-2179MDL02285346 - BP-HZN-2179MDL02285349 | 00/00/0000 | S&O Description | |
| TREX-45063 | BP-HZN-2179MDL02389928 - BP-HZN-2179MDL02390011 | 1/25/2010 | Sector Leadership: SPU MOC Planning Workshop | |
| TREX-45064 | BP-HZN-2179MDL02391458 - BP-HZN-2179MDL02391481 | 2/22/2010 | Level 1&2 Engagement Session GoM SPO | |
| TREX-45065 | BP-HZN-2179MDL02391695 - BP-HZN-2179MDL02391781 | 00/00/0000 | 10/20-21/09 Forward Agenda Next Steps Sector Leadership | |
| TREX-45066 | BP-HZN-2179MDL00054006 - BP-HZN-2179MDL00054027 | 4/19/2010 | "R. Morrison email, GoM SPU BackBone update" | |
| TREX-45067 | BP-HZN-2179MDL00054028 - BP-HZN-2179MDL00054036 | 00/00/0000 | 9/2009 GoM Finance Org. Charts | |
| TREX-45068 | BP-HZN-2179MDL00054037 - BP-HZN-2179MDL00054054 | 00/00/0000 | 9/2009 GoM Developments Org. Charts | |
| TREX-45069 | BP-HZN-2179MDL00054055 - BP-HZN-2179MDL00054056 | 00/00/0000 | "9/2009 GoM HR, Leadership Org. Charts" | |
| TREX-45070 | BP-HZN-2179MDL00054057 - BP-HZN-2179MDL00054095 | 00/00/0000 | 9/2009 Production Org. Charts | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45071 | BP-HZN-2179MDL00054096 - BP-HZN-2179MDL00054102 | 00/00/0000 | 9/2009 PSCM Org. Charts | |
| TREX-45072 | BP-HZN-2179MDL00054103 - BP-HZN-2179MDL00054121 | 00/00/0000 | 9/2009 GoM D&C Org. Charts | |
| TREX-45073 | BP-HZN-2179MDL00054122 - BP-HZN-2179MDL00054127 | 00/00/0000 | 9/2009 COM Exploration Org. Charts | |
| TREX-45074 | BP-HZN-2179MDL00054128 - BP-HZN-2179MDL00054184 | 4/1/2010 | GoM Org Chart | |
| TREX-45075 | BP-HZN-2179MDL00054185 - BP-HZN-2179MDL00054189 | 00/00/0000 | 4/2010 Thunderhorse Org. Charts | |
| TREX-45076 | BP-HZN-2179MDL00054190 - BP-HZN-2179MDL00054190 | 00/00/0000 | 4/2010 GoM Leadership Org. Charts | |
| TREX-45077 | BP-HZN-2179MDL00054191 - BP-HZN-2179MDL00054191 | 00/00/0000 | 4/2010 GoM HR Org. Charts | |
| TREX-45078 | BP-HZN-2179MDL00054192 - BP-HZN-2179MDL00054217 | 00/00/0000 | 4/2010 GoM Operations Org. Charts | |
| TREX-45079 | BP-HZN-2179MDL00054218 - BP-HZN-2179MDL00054262 | 00/00/0000 | BP Operations Leadership Organization Chart | |
| TREX-45080 | BP-HZN-2179MDL00054263 - BP-HZN-2179MDL00054275 | 00/00/0000 | 4/2010 GoM Finance Org. Charts | |
| TREX-45081 | BP-HZN-2179MDL00054276 - BP-HZN-2179MDL00054283 | 00/00/0000 | 4/2010 GoM PSCM Org. Charts | |
| TREX-45082 | BP-HZN-2179MDL00054284 - BP-HZN-2179MDL00054301 | 00/00/0000 | 4/2010 GoM HSSE & Engineering Org. Charts | |
| TREX-45083 | BP-HZN-2179MDL00054302 - BP-HZN-2179MDL00054314 | 00/00/0000 | 4/2010 GoM Resource Org. Charts | |
| TREX-45084 | BP-HZN-2179MDL00054315 - BP-HZN-2179MDL00054327 | 00/00/0000 | 4/2010 GoM Exploration Org. Charts | |
| TREX-45085 | BP-HZN-2179MDL00242277 - BP-HZN-2179MDL00242288 | 2/23/2010 | 2/23/10 E&A Drilling Team Leader Handover (Sims) | |
| TREX-45086 | BP-HZN-2179MDL00268992 - BP-HZN-2179MDL00269003 | 2/23/2010 | 2/23/10 E&A Drilling Team Leader Handover (Sims) | |
| TREX-45087 | BP-HZN-2179MDL00277594 - BP-HZN-2179MDL00277594 | 3/1/2010 | "Email from Singh to Seilhan, et al. RE: GoM ELT Offsite - March 25" | |
| TREX-45088 | BP-HZN-2179MDL00278695 - BP-HZN-2179MDL00278695 | 3/2/2010 | "Email from Seilhan to Dupree, et al. RE: FYI: Handover & Role Definition documents for GoM Transition Plan" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45089 | BP-HZN-2179MDL00278696 - BP-HZN-2179MDL00278698 | 00/00/0000 | Roles & Responsibilites VP Reps_v4 | |
| TREX-45090 | BP-HZN-2179MDL00278699 - BP-HZN-2179MDL00278704 | 00/00/0000 | Handover Document_v6 | |
| TREX-45091 | BP-HZN-2179MDL00278839 - BP-HZN-2179MDL00278869 | 00/00/0000 | 100210-Brownfield Projects Kickoff Meeting_v3b | |
| TREX-45092 | BP-HZN-2179MDL00279438 - BP-HZN-2179MDL00279443 | 2/28/2008 | GoM Org MoC - Handover - SpragueJ | |
| TREX-45093 | BP-HZN-2179MDL00281466 - BP-HZN-2179MDL00281466 | 3/4/2010 | Email from Walz to Seilhan RE: Accepted: GoM Leadership Offsite - Sector Leadership | |
| TREX-45094 | BP-HZN-2179MDL00281485 - BP-HZN-2179MDL00281486 | 00/00/0000 | VP Enrollment of GoM in Sector Leadership | |
| TREX-45095 | BP-HZN-2179MDL00282267 - BP-HZN-2179MDL00282267 | 3/7/2010 | Email from Guide to Seilhan RE: Accepted: GoM Leadership Offsite - Sector Leadership | |
| TREX-45096 | BP-HZN-2179MDL00283640 - BP-HZN-2179MDL00283640 | 00/00/0000 | Next Steps High-Level Plan | |
| TREX-45097 | BP-HZN-2179MDL00284394 - BP-HZN-2179MDL00284395 | 3/9/2010 | "Email from Stead to Morrison, et al. RE: VP Ops LT meeting: How GoM Operations will deliver Sector Leadership" | |
| TREX-45098 | BP-HZN-2179MDL00284397 - BP-HZN-2179MDL00284398 | 00/00/0000 | VP Sector Leadership 1-Pager Template v1 - Operations Example | |
| TREX-45099 | BP-HZN-2179MDL00286090 - BP-HZN-2179MDL00286090 | 3/12/2010 | "J. Dupree email, GoM Leadership Announcements" | |
| TREX-45100.001 | BP-HZN-2179MDL00286166 - BP-HZN-2179MDL00286166 | 00/00/0000 | "Email from K. Guerre to A. Frazelle, et al. re: Re-Org Update" | |
| TREX-45100.002 | BP-HZN-2179MDL00286167 - BP-HZN-2179MDL00286167 | 00/00/0000 | "Email from K. Guerre to A. Frazelle, et al. re: Re-Org Update" | |
| TREX-45101 | BP-HZN-2179MDL00286942 - BP-HZN-2179MDL00286943 | 3/14/2010 | "K. Seilhan email, Request for Leaders: GoM Transition" | |
| TREX-45102 | BP-HZN-2179MDL00286947 - BP-HZN-2179MDL00286960 | 00/00/0000 | 10/2009 Forward Agenda Next Steps Sector Leadership | |
| TREX-45103 | BP-HZN-2179MDL00286961 - BP-HZN-2179MDL00286962 | 3/14/2010 | "K. Seilhan email, Request for Leaders" | |
| TREX-45104 | BP-HZN-2179MDL00286963 - BP-HZN-2179MDL00286965 | 3/14/2010 | Go Live Criteria | |
| TREX-45105 | BP-HZN-2179MDL00286966 - BP-HZN-2179MDL00286979 | 00/00/0000 | 10/2009 Forward Agenda Next Steps | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45106 | BP-HZN-2179MDL00287042 - BP-HZN-2179MDL00287042 | 3/14/2010 | "K. Seilhan email, VP Actions for the GoM Transition Plan" | |
| TREX-45107 | BP-HZN-2179MDL00287043 - BP-HZN-2179MDL00287045 | 00/00/0000 | Enrollment of GoM in Sector Leadership | |
| TREX-45108 | BP-HZN-2179MDL00287048 - BP-HZN-2179MDL00287060 | 00/00/0000 | GoM Leadership Offsite Agenda v2 | |
| TREX-45109 | BP-HZN-2179MDL00287062 - BP-HZN-2179MDL00287064 | 00/00/0000 | Enrollment of GoM in Sector Leadership | |
| TREX-45110 | BP-HZN-2179MDL00292690 - BP-HZN-2179MDL00292691 | 00/00/0000 | GoM Leadership Offsite - VP Slide template | |
| TREX-45111 | BP-HZN-2179MDL00292744 - BP-HZN-2179MDL00292745 | 00/00/0000 | GoM Leadership Offsite - CDO VP Slide | |
| TREX-45112 | BP-HZN-2179MDL00293166 - BP-HZN-2179MDL00293167 | 3/24/2010 | "Email from Seilhan to Endicott, et al. RE: GoM Level 1 & 2 Leadership Offsite Agenda - tomorrow 8:30 to 4:30 at Helios Plaza, Rm 1.250" | |
| TREX-45113 | BP-HZN-2179MDL00293168 - BP-HZN-2179MDL00293168 | 00/00/0000 | GoM Leadership Offsite – Agenda | |
| TREX-45114 | BP-HZN-2179MDL00293617 - BP-HZN-2179MDL00293634 | 00/00/0000 | GoM Leadership Offsite Agenda v7 - VP Slides WIP | |
| TREX-45115 | BP-HZN-2179MDL00293681 - BP-HZN-2179MDL00293682 | 00/00/0000 | GoM Leadership Offsite - VP Resource SlidesV2 | |
| TREX-45116 | BP-HZN-2179MDL00293687 - BP-HZN-2179MDL00293688 | 00/00/0000 | GoM Leadership Offsite - VP Resource SlidesV2 | |
| TREX-45117 | BP-HZN-2179MDL00294748 - BP-HZN-2179MDL00294753 | 00/00/0000 | MoC_Handover_-_Rich_to_OBryan | |
| TREX-45118 | BP-HZN-2179MDL00294972 - BP-HZN-2179MDL00294985 | 00/00/0000 | "Email from D. Sprague to P. O'Bryan, et al. re: DE Org

Attachments: April 1 Org Strategy" | |
| TREX-45119 | BP-HZN-2179MDL00297290 - BP-HZN-2179MDL00297301 | 3/25/2010 | Leadership Offsite Activity Planning - Distribution | |
| TREX-45120 | BP-HZN-2179MDL00297495 - BP-HZN-2179MDL00297496 | 3/26/2010 | "Email from Seilhan to Endicott, et al. RE: Follow-up from GoM Leadership Offsite meeting" | |
| TREX-45121 | BP-HZN-2179MDL00297497 - BP-HZN-2179MDL00297546 | 3/25/2010 | GoM Leadership Offsite - Distribution | |
| TREX-45122 | BP-HZN-2179MDL00297664 - BP-HZN-2179MDL00297681 | 00/00/0000 | Offsite_032510_poll_FINALwDATA | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45123 | BP-HZN-2179MDL00298017 - BP-HZN-2179MDL00298017 | 00/00/0000 | Email re Sims Handover and Delegation | |
| TREX-45124 | BP-HZN-2179MDL00300091 - BP-HZN-2179MDL00300095 | 00/00/0000 | MoC Handover - Jackson to Skelton | |
| TREX-45125 | BP-HZN-2179MDL00300137 - BP-HZN-2179MDL00300138 | 00/00/0000 | GoM_DC_Perf_Advisor_RR | |
| TREX-45126 | BP-HZN-2179MDL00301657 - BP-HZN-2179MDL00301657 | 4/1/2010 | Email from Dupree to G GOM SPU ALL RE: Message from James Dupree | |
| TREX-45127 | BP-HZN-2179MDL00303940 - BP-HZN-2179MDL00303941 | 4/6/2010 | "K. Guerre email, Role Definitions" | |
| TREX-45128 | BP-HZN-2179MDL00303946 - BP-HZN-2179MDL00303947 | 00/00/0000 | Role Definition: D&C Wells Ops Manager E&A (Sims) | |
| TREX-45129 | BP-HZN-2179MDL00303972 - BP-HZN-2179MDL00303973 | 00/00/0000 | Role Definition: Wells Team Leader | |
| TREX-45130 | BP-HZN-2179MDL00304003 - BP-HZN-2179MDL00304004 | 00/00/0000 | Role Definition: D&C Engineering Team Leader E&A (Walz) | |
| TREX-45131 | BP-HZN-2179MDL00304010 - BP-HZN-2179MDL00304011 | 00/00/0000 | Role Definition: Wells Team Leader | |
| TREX-45132 | BP-HZN-2179MDL00304014 - BP-HZN-2179MDL00304015 | 00/00/0000 | Role Definition: Well Manager | |
| TREX-45133 | BP-HZN-2179MDL00304018 - BP-HZN-2179MDL00304018 | 00/00/0000 | Role Definition: VP D&C GoM | |
| TREX-45134 | BP-HZN-2179MDL00304482 - BP-HZN-2179MDL00304482 | 4/7/2010 | Email from Dupree to G GOM SPU ALL RE: Functional Organization Milestone | |
| TREX-45135 | BP-HZN-2179MDL00304765 - BP-HZN-2179MDL00304765 | 4/7/2010 | "J. Dupree email, Launch of GoMs Development Website" | |
| TREX-45136 | BP-HZN-2179MDL00309664 - BP-HZN-2179MDL00309666 | 00/00/0000 | Go-Live Team Brief for Leaders of Staff vF | |
| TREX-45137 | BP-HZN-2179MDL00309669 - BP-HZN-2179MDL00309671 | 00/00/0000 | Go-Live Team Brief for Leaders of Staff vF | |
| TREX-45138 | BP-HZN-2179MDL00309905 - BP-HZN-2179MDL00309907 | 4/12/2010 | "K. Seilhan email, Team Brief" | |
| TREX-45139 | BP-HZN-2179MDL00311162 - BP-HZN-2179MDL00311162 | 4/14/2010 | "J. Dupree email, Functional Org. Day 1" | |
| TREX-45140 | BP-HZN-2179MDL00311169 - BP-HZN-2179MDL00311169 | 4/14/2010 | "R. Morrison email, Status Check, GoM, SPU, Go Live" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45141 | BP-HZN-2179MDL00311218 - BP-HZN-2179MDL00311218 | 4/14/2010 | "P. Singh email, Status Check, GoM, SPU, Go Live" | |
| TREX-45142 | BP-HZN-2179MDL00311223 - BP-HZN-2179MDL00311227 | 4/14/2010 | "L. Russell email, DoA Update" | |
| TREX-45143 | BP-HZN-2179MDL00315583 - BP-HZN-2179MDL00315598 | 4/20/2010 | Go-Live Team Brief for Leaders of Staff vF | |
| TREX-45144 | BP-HZN-2179MDL00321794 - BP-HZN-2179MDL00321802 | 00/00/0000 | Handover Document PDQ to Harder FINAL | |
| TREX-45145 | BP-HZN-2179MDL00351857 - BP-HZN-2179MDL00351863 | 00/00/0000 | Handover Document_Tink | |
| TREX-45146 | BP-HZN-2179MDL00408650 - BP-HZN-2179MDL00408651 | 3/11/2010 | Email from Cherry RE: Message from GoM Project Management Office | |
| TREX-45147 | BP-HZN-2179MDL00621748 - BP-HZN-2179MDL00621750 | 00/00/0000 | FAQs for leaders | |
| TREX-45148 | BP-HZN-2179MDL00666130 - BP-HZN-2179MDL00666130 | 4/27/2009 | GoM EA Wells RACI | |
| TREX-45149 | BP-HZN-2179MDL00843302 - BP-HZN-2179MDL00843325 | 2/22/2010 | L1 and L2 Engagement Session 2-18-2010 v8 | |
| TREX-45150 | BP-HZN-2179MDL00843326 - BP-HZN-2179MDL00843339 | 00/00/0000 | "October 2009, Forward Agenda Next Steps Sector Leadership" | |
| TREX-45151 | BP-HZN-2179MDL00870205 - BP-HZN-2179MDL00870213 | 2/3/2010 | A. Inglis GL/SLL Telecon | |
| TREX-45152 | BP-HZN-2179MDL00985757 - BP-HZN-2179MDL00985767 | 00/00/0000 | Email from C. Verchere to G MOR Upstream SLT | |
| TREX-45153 | BP-HZN-2179MDL01091706 - BP-HZN-2179MDL01091755 | 3/25/2010 | GoM Transition Update Slides | |
| TREX-45154 | BP-HZN-2179MDL01162483 - BP-HZN-2179MDL01162510 | 3/13/2009 | DW D&C Organizational Chart | |
| TREX-45155 | BP-HZN-2179MDL01166666 - BP-HZN-2179MDL01166666 | 00/00/0000 | GoM SPU Leadership Team Org Chart (undated) | |
| TREX-45156 | BP-HZN-2179MDL01424517 - BP-HZN-2179MDL01424601 | 00/00/0000 | 12/8/-10-09 ELT Workshop Final Document (re CDO) | |
| TREX-45157 | BP-HZN-2179MDL01463845 - BP-HZN-2179MDL01463845 | 00/00/0000 | "Email re 2010 Strategy Presentation attaching power point presentation titled ""BP 2010 Strategy Presentation_E&P submission_V2_Jan1510""" | |
| TREX-45158 | BP-HZN-2179MDL01486391 - BP-HZN-2179MDL01486398 | 10/6/2009 | "GoM D&C Well Delivery RACI Chart, Other Data (Dup)" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45159 | BP-HZN-2179MDL01493922 - BP-HZN-2179MDL01493927 | 00/00/0000 | GoM Handover MOC (Joslin-Gandy) | |
| TREX-45160 | BP-HZN-2179MDL01536061 - BP-HZN-2179MDL01536071 | 00/00/0000 | Handover Document_Joslin Tami | |
| TREX-45161 | BP-HZN-2179MDL01546436 - BP-HZN-2179MDL01546471 | 00/00/0000 | Functional Design Intent | |
| TREX-45162 | BP-HZN-2179MDL01554474 - BP-HZN-2179MDL01554555 | 12/3/2009 | E&P Centralised Development Org. v.11 | |
| TREX-45163 | BP-HZN-2179MDL01798893 - BP-HZN-2179MDL01798901 | 3/25/2008 | Job Transition and Handover Assurance form DiehlPorter R2 | |
| TREX-45164 | BP-HZN-2179MDL01806303 - BP-HZN-2179MDL01806311 | 00/00/0000 | GoM Handover MOC (Guide/Sims-Skelton) | |
| TREX-45165 | BP-HZN-2179MDL01808203 - BP-HZN-2179MDL01808210 | 00/00/0000 | GoM Handover MOC (Little-Sims) | |
| TREX-45166 | BP-HZN-2179MDL01906329 - BP-HZN-2179MDL01906336 | 8/1/2009 | Ian Little - Andy Frazelle Marinas handover form Aug 2009 | |
| TREX-45167 | BP-HZN-2179MDL02098729 - BP-HZN-2179MDL02098739 | 3/23/2010 | GoM Handover MOC (Garner-Smolen) | |
| TREX-45168 | BP-HZN-2179MDL02103446 - BP-HZN-2179MDL02103469 | 2/22/2010 | L1 and L2 Engagement Session 2-18-2010 v8 | |
| TREX-45169 | BP-HZN-2179MDL02159233 - BP-HZN-2179MDL02159241 | 00/00/0000 | GoM Handover MOC (Jackson-Skelton) | |
| TREX-45170 | BP-HZN-2179MDL02252918 - BP-HZN-2179MDL02252918 | 2/18/2010 | "Email from Seilhan to Dupree, et al. RE: GoM Organization Announcement" | |
| TREX-45171 | BP-HZN-2179MDL02252919 - BP-HZN-2179MDL02252920 | 2/18/2010 | GoM Leadership Announcements | |
| TREX-45172 | BP-HZN-2179MDL02252921 - BP-HZN-2179MDL02252921 | 2/18/2010 | Resource Org. Leadership Announcement | |
| TREX-45173 | BP-HZN-2179MDL02252929 - BP-HZN-2179MDL02252929 | 2/18/2010 | D&C Organization Leadership Announcement | |
| TREX-45174 | BP-HZN-2179MDL02252930 - BP-HZN-2179MDL02252930 | 2/18/2010 | Exploration Organization Leadership Announcement | |
| TREX-45175 | BP-HZN-2179MDL02252931 - BP-HZN-2179MDL02252931 | 2/18/2010 | Developments Organization Leadership Announcement | |
| TREX-45176 | BP-HZN-2179MDL02285345 - BP-HZN-2179MDL02285345 | 12/11/2008 | J. Baxter Email S&O Functional Model | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45177 | BP-HZN-2179MDL02285350 - BP-HZN-2179MDL02285350 | 12/11/2008 | All Employee email Changes to BP Functional Model | |
| TREX-45178 | BP-HZN-2179MDL02285351 - BP-HZN-2179MDL02285361 | 12/10/2008 | Functional-Model | |
| TREX-45179 | BP-HZN-2179MDL02312369 - BP-HZN-2179MDL02312399 | 4/20/2010 | L1 and L2 Engagement Session 2-18-2010 v8 | |
| TREX-45180 | BP-HZN-2179MDL02375371 - BP-HZN-2179MDL02375371 | 12/22/2009 | "K. Seilhan Email, GoM Transition Submission to Segment PMO" | |
| TREX-45181 | BP-HZN-2179MDL02375372 - BP-HZN-2179MDL02375474 | 12/21/2009 | GoM Transition Organization Submission | |
| TREX-45182 | BP-HZN-2179MDL02389428 - BP-HZN-2179MDL02389447 | 4/19/2010 | GoM New Well Delivery - Res. Mgmt CDO Workshop 27p | |
| TREX-45183 | BP-HZN-2179MDL02389505 - BP-HZN-2179MDL02389531 | 10/26/2009 | Sector Leadership - Discussion Draft | |
| TREX-45184 | BP-HZN-2179MDL02389532 - BP-HZN-2179MDL02389548 | 00/00/0000 | 3/18/-19-10 R. Lynch E&P Segment Context: CDO | |
| TREX-45185 | BP-HZN-2179MDL02389773 - BP-HZN-2179MDL02389809 | 00/00/0000 | Group Leadership - Staff Announcements Nov. 2009 | |
| TREX-45186 | BP-HZN-2179MDL02390062 - BP-HZN-2179MDL02390071 | 00/00/0000 | "10/28-29/09 GL/SLL Telecon, Sector Leadership" | |
| TREX-45187 | BP-HZN-2179MDL02390083 - BP-HZN-2179MDL02390306 | 11/23/2009 | Sector Leadership Approved Integrated Design | |
| TREX-45188 | BP-HZN-2179MDL02390448 - BP-HZN-2179MDL02390469 | 11/23/2009 | "Agenda, Go Live Update" | |
| TREX-45189 | BP-HZN-2179MDL02390490 - BP-HZN-2179MDL02390498 | 00/00/0000 | Break-out sessions | |
| TREX-45190 | BP-HZN-2179MDL02390805 - BP-HZN-2179MDL02390820 | 10/3/2010 | New Well Delivery Workshop #2 prep | |
| TREX-45191 | BP-HZN-2179MDL02391008 - BP-HZN-2179MDL02391057 | 00/00/0000 | Feb 2010 Townhall | |
| TREX-45192 | BP-HZN-2179MDL02391091 - BP-HZN-2179MDL02391182 | 4/9/2010 | Resource ELT Mtg all slides | |
| TREX-45193 | BP-HZN-2179MDL02391482 - BP-HZN-2179MDL02391495 | 00/00/0000 | CDO Engineering & HSSE Organization | |
| TREX-45194 | BP-HZN-2179MDL02391635 - BP-HZN-2179MDL02391638 | 00/00/0000 | CDO Plan to End November Integrated Design | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45195 | BP-HZN-2179MDL02391782 - BP-HZN-2179MDL02391787 | 12/4/2009 | GoM Reorganization Plan Overview | |
| TREX-45196 | BP-HZN-2179MDL02391915 - BP-HZN-2179MDL02391992 | 00/00/0000 | 2/2/10 Kick Off meeting CDO D&C | |
| TREX-45197 | BP-HZN-2179MDL02910972 - BP-HZN-2179MDL02910973 | 00/00/0000 | PMO Structure | |
| TREX-45198 | BP-HZN-2179MDL02910974 - BP-HZN-2179MDL02910980 | 9/12/2009 | Agenda: Reorg & Transition Plan | |
| TREX-45199 | BP-HZN-2179MDL02910981 - BP-HZN-2179MDL02910991 | 2/16/2010 | GoM Update on Transition to Approved Integrated Design | |
| TREX-45200 | BP-HZN-2179MDL02910992 - BP-HZN-2179MDL02911024 | 2/28/2010 | E&P Segment Activity Planning Reference Manual | |
| TREX-45201 | BP-HZN-2179MDL02911025 - BP-HZN-2179MDL02911040 | 1/25/2010 | Sector Leadership SPULT MOC Planning Workshop | |
| TREX-45202 | BP-HZN-2179MDL02911041 - BP-HZN-2179MDL02911048 | 12/17/2009 | Sector Leadership Global PMO Update | |
| TREX-45203 | BP-HZN-2179MDL02911049 - BP-HZN-2179MDL02911058 | 1/20/2010 | Sector Leadership Context Short Presentation | |
| TREX-45204 | BP-HZN-2179MDL02911059 - BP-HZN-2179MDL02911192 | 1/11/2010 | GoM Adopted Design Post SPULT Workshop | |
| TREX-45205 | BP-HZN-2179MDL02911193 - BP-HZN-2179MDL02911193 | 3/25/2010 | "J. Cherry, Poll Data 3/25 ELT Offsite" | |
| TREX-45206 | BP-HZN-2179MDL02911194 - BP-HZN-2179MDL02911212 | 2/4/2010 | GoM Transition to the Approved Integrated Design | |
| TREX-45207 | BP-HZN-2179MDL02911213 - BP-HZN-2179MDL02911241 | 00/00/0000 | SPU Operations Design Rationale | |
| TREX-45208 | BP-HZN-2179MDL02911242 - BP-HZN-2179MDL02911251 | 00/00/0000 | The Big Ideas Behind Operations Org Design | |
| TREX-45209 | BP-HZN-2179MDL02911252 - BP-HZN-2179MDL02911269 | 1/19/2010 | Sector Leadership Org. Overview GoM SPU | |
| TREX-45210 | BP-HZN-2179MDL02911270 - BP-HZN-2179MDL02911271 | 4/13/2010 | Go Live Criteria | |
| TREX-45211 | BP-HZN-2179MDL02911272 - BP-HZN-2179MDL02911274 | 00/00/0000 | Go Live Team Brief Instructions for Leaders | |
| TREX-45212 | BP-HZN-2179MDL02911275 - BP-HZN-2179MDL02911277 | 00/00/0000 | State of the SPU has 3 Main Objectives | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45213 | BP-HZN-2179MDL02911278 - BP-HZN-2179MDL02911409 | 00/00/0000 | GoM contents SPULT | |
| TREX-45214 | BP-HZN-2179MDL02911410 - BP-HZN-2179MDL02911433 | 2/1/2010 | VP Rep Meeting Agenda | |
| TREX-45215 | BP-HZN-2179MDL02911434 - BP-HZN-2179MDL02911437 | 00/00/0000 | "Reorganization Issues, Primary Concerns" | |
| TREX-45216 | BP-HZN-2179MDL02911438 - BP-HZN-2179MDL02911442 | 1/22/2010 | Sector Leadership Talking Points | |
| TREX-45217 | BP-HZN-2179MDL02911443 - BP-HZN-2179MDL02911448 | 12/4/2009 | GoM Reorganization Plan Overview | |
| TREX-45218 | BP-HZN-2179MDL02911449 - BP-HZN-2179MDL02911450 | 2/26/2010 | Preparing Hands Off for Business Community | |
| TREX-45219 | BP-HZN-2179MDL02911451 - BP-HZN-2179MDL02911480 | 1/8/2010 | GoM CDO Organization Structure | |
| TREX-45220 | BP-HZN-2179MDL02911481 - BP-HZN-2179MDL02911508 | 12/10/2009 | VP Rep Integrated Design & Timeline Intro | |
| TREX-45221 | BP-HZN-2179MDL02911509 - BP-HZN-2179MDL02911509 | 4/14/2010 | "Go Live Announcement, Functional Org" | |
| TREX-45222 | BP-HZN-2179MDL02911510 - BP-HZN-2179MDL02911514 | 00/00/0000 | FAQs on Reorganization | |
| TREX-45223 | BP-HZN-2179MDL02911515 - BP-HZN-2179MDL02911515 | 2/18/2010 | Segment Leadership Activity Planning Work Plan | |
| TREX-45224 | BP-HZN-2179MDL02911516 - BP-HZN-2179MDL02911536 | 00/00/0000 | 4/2010 Activity Planning Quiz Training | |
| TREX-45225 | BP-HZN-2179MDL02911537 - BP-HZN-2179MDL02911539 | 00/00/0000 | Enrollment of GoM in Sector Leadership | |
| TREX-45226 | BP-HZN-2179MDL02911540 - BP-HZN-2179MDL02911540 | 2/2/2010 | MOC Readiness Assessment Checklist | |
| TREX-45227 | BP-HZN-2179MDL02911542 - BP-HZN-2179MDL02911543 | 2/18/2010 | D&C Organization Leadership Announcement | |
| TREX-45228 | BP-HZN-2179MDL02911544 - BP-HZN-2179MDL02911573 | 1/5/2010 | GOM CDO Organization Structure | |
| TREX-45229 | BP-HZN-2179MDL02911574 - BP-HZN-2179MDL02911580 | 10/20/2009 | 10/20-21/09 communication Strategy Sector Leadership | |
| TREX-45230 | BP-HZN-2179MDL02911582 - BP-HZN-2179MDL02911583 | 00/00/0000 | VP One Pager-Driving True Change to Support Sector Leadership | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45231 | BP-HZN-2179MDL02911584 - BP-HZN-2179MDL02911611 | 00/00/0000 | GoM/MOC Transition Plan | |
| TREX-45232 | BP-HZN-2179MDL02911618 - BP-HZN-2179MDL02911623 | 00/00/0000 | 12/2009 Moving to Activity Planning 2010 | |
| TREX-45233 | BP-HZN-2179MDL02911653 - BP-HZN-2179MDL02911664 | 00/00/0000 | GoM MoC Plan | |
| TREX-45234 | BP-HZN-2179MDL02911665 - BP-HZN-2179MDL02911667 | 00/00/0000 | Key Messages for Offshore Teams | |
| TREX-45235 | BP-HZN-2179MDL02911668 - BP-HZN-2179MDL02911669 | 00/00/0000 | Go Live Checklist | |
| TREX-45236 | BP-HZN-2179MDL02911670 - BP-HZN-2179MDL02911691 | 00/00/0000 | Go Live Update | |
| TREX-45237 | BP-HZN-2179MDL02911692 - BP-HZN-2179MDL02911711 | 2/4/2010 | GoM Transition to the Approved/Integrated Design | |
| TREX-45238 | BP-HZN-2179MDL02911712 - BP-HZN-2179MDL02911726 | 2/9/2010 | VP Rep Meeting Agenda | |
| TREX-45239 | BP-HZN-2179MDL02911727 - BP-HZN-2179MDL02911730 | 00/00/0000 | "Transition Plan Timeline, 2/26/10" | |
| TREX-45240 | BP-HZN-2179MDL02911731 - BP-HZN-2179MDL02911737 | 00/00/0000 | Placement Conversation Guidance | |
| TREX-45241 | BP-HZN-2179MDL02911738 - BP-HZN-2179MDL02911745 | 00/00/0000 | GoM MOC Summary | |
| TREX-45242 | BP-HZN-2179MDL04160487 - BP-HZN-2179MDL04160495 | 3/10/2008 | "GoM MOC Handover- Wells Manager, E&A" | |
| TREX-45243 | BP-HZN-2179MDL04310464 - BP-HZN-2179MDL04310472 | 4/8/2008 | GoM MOC Handover- Wells Team Leader | |
| TREX-45244 | BP-HZN-2179MDL04343488 - BP-HZN-2179MDL04343496 | 3/28/2008 | GoM MOC Handover-Subsea HSSE Team Lead | |
| TREX-45245 | BP-HZN-2179MDL04949009 - BP-HZN-2179MDL04949026 | 00/00/0000 | ""Oil and Gas Project Management: The BP Way," Learning inc, available at http://www.malakim.org/stuff/learninginc/OilandGasSlidePack.pdf, accessed on July 29, 2011." | |
| TREX-45246 | BP-HZN-2179MDL04949032 - BP-HZN-2179MDL04949037 | 00/00/0000 | ""Organizational Models Shift in Oil and Gas Exploration & Production," Oliver Wyman, available at http://www.oliverwyman.com/pdf_files/WP07-MTE_UE-EP-Org.pdf, accessed on September 19, 2011." | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45247 | BP-HZN-2179MDL04948101 - BP-HZN-2179MDL04948105 | 3/29/2006 | "Hayward, T., Speech: "Profits, Progress and Sustainability," BP, March 29, 2006, available at http://www.bp.com/genericarticle.do?categoryId=98&contentId=7016714, accessed on October 3, 2011." | |
| TREX-45248 | BP-HZN-2179MDL04947968 - BP-HZN-2179MDL04947991 | 00/00/0000 | "Sieg, J.S., "Driving Operating Excellence across an Organisation," BP, available at http://www.strath.ac.uk/Other/cpact/presentations/2007/pdfs/sieg.pdf, accessed on May 26, 2011." | |
| TREX-45249 | BP-HZN-2179MDL00005634 - BP-HZN-2179MDL00005635 | 3/19/2010 | "Email Chain from K. Paine to J. Bellow re Some Thoughts and Help Requested, PP detection, Macanodo" | |
| TREX-45250 | BP-HZN-2179MDL00010256 - BP-HZN-2179MDL00010257 | 3/12/2010 | "Email chain from S. Lacy to J. Bellow re Some Thoughts and Help Requested, PP detection, Macondo" | |
| TREX-45251 | BP-HZN-2179MDL00032165 - BP-HZN-2179MDL00032167 | 3/12/2010 | "Email Chain from G. Bennett to J. Bellow re Some Thoughts and Help Requested, PP detection, Macondo" | |
| TREX-45252 | BP-HZN-2179MDL00040394 - BP-HZN-2179MDL00040396 | 00/00/0000 | Lessons learned and path forward: Macondo subsurface NPT events | |
| TREX-45253 | BP-HZN-2179MDL00103823 - BP-HZN-2179MDL00103825 | 12/21/2007 | GOM HSSE Commentary and DAFWC/HIPO Learnings | |
| TREX-45254 | BP-HZN-2179MDL00107355 - BP-HZN-2179MDL00107355 | 00/00/0000 | GoM Maroon Book | |
| TREX-45255 | BP-HZN-2179MDL00108588 - BP-HZN-2179MDL00108603 | 10/7/2008 | GoM SPU Town Hall | |
| TREX-45256 | BP-HZN-2179MDL00126488 - BP-HZN-2179MDL00126488 | 00/00/0000 | GoM Maroon Book | |
| TREX-45257 | BP-HZN-2179MDL00127908 - BP-HZN-2179MDL00127908 | 00/00/0000 | GoM Maroon Book | |
| TREX-45258 | BP-HZN-2179MDL00128127 - BP-HZN-2179MDL00128146 | 00/00/0000 | Individual Peformance and Reward Program | |
| TREX-45259 | BP-HZN-2179MDL00128147 - BP-HZN-2179MDL00128166 | 00/00/0000 | Group Leader Peformance and Reward Program (2009) | |
| TREX-45260 | BP-HZN-2179MDL00128171 - BP-HZN-2179MDL00128172 | 00/00/0000 | 2010: Annual Individual Objectives Template | |
| TREX-45261 | BP-HZN-2179MDL00128174 - BP-HZN-2179MDL00128175 | 00/00/0000 | 2010: Annual Individual Objectives Template | |
| TREX-45262 | BP-HZN-2179MDL00162623 - BP-HZN-2179MDL00162623 | 00/00/0000 | Major and High Potential Incident Lessons Learned Report re Endymion Pipeline | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45263 | BP-HZN-2179MDL00162624 - BP-HZN-2179MDL00162625 | 00/00/0000 | Lessons Learned Report re Walker Ridge 724 | |
| TREX-45264 | BP-HZN-2179MDL00164692 - BP-HZN-2179MDL00164693 | 5/30/2006 | Major Incident Announcement re Grand Isle 43 | |
| TREX-45265 | BP-HZN-2179MDL00165021 - BP-HZN-2179MDL00165021 | 00/00/0000 | High Potential Incident Lessons Learned Report re BOP Crane Auxiliary Winch Incident | |
| TREX-45266 | BP-HZN-2179MDL00166249 - BP-HZN-2179MDL00166251 | 8/23/2006 | GoMX- Deepwater Exploration Tamara Communication Plan | |
| TREX-45267 | BP-HZN-2179MDL00168405 - BP-HZN-2179MDL00168407 | 10/30/2006 | GoM Weekly Drilling Report | |
| TREX-45268 | BP-HZN-2179MDL00170671 - BP-HZN-2179MDL00170673 | 1/29/2007 | GoM Weekly Drilling Report | |
| TREX-45269 | BP-HZN-2179MDL00172251 - BP-HZN-2179MDL00172253 | 3/27/2007 | GoM Weekly Drilling Report | |
| TREX-45270 | BP-HZN-2179MDL00174107 - BP-HZN-2179MDL00174109 | 5/28/2007 | GoM Weekly Drilling Report | |
| TREX-45271 | BP-HZN-2179MDL00174557 - BP-HZN-2179MDL00174557 | 6/1/2007 | BP High Potential Incident Announcement re Green Canyon 743 | |
| TREX-45272 | BP-HZN-2179MDL00177495 - BP-HZN-2179MDL00177497 | 10/22/2007 | 10/07 GoM Weekly Drilling Report | |
| TREX-45273 | BP-HZN-2179MDL00178841 - BP-HZN-2179MDL00178843 | 11/5/2007 | GoM Weekly Drilling Report | |
| TREX-45274 | BP-HZN-2179MDL00189630 - BP-HZN-2179MDL00189633 | 7/14/2008 | GoM Weekly Drilling Report | |
| TREX-45275 | BP-HZN-2179MDL00279604 - BP-HZN-2179MDL00279604 | 1/15/2010 | Email from R. Morrison re Maroon Book | |
| TREX-45276 | BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | 11/3/2008 | OMS- Part 4- OMS Governance and Implementation | |
| TREX-45277 | BP-HZN-2179MDL00333212 - BP-HZN-2179MDL00333222 | 11/3/2008 | OMS- Part 3- OMS Performance Improvement Cycle | |
| TREX-45278 | BP-HZN-2179MDL00359196 - BP-HZN-2179MDL00359222 | 00/00/0000 | D&C Global Career Development 10 Year Plan | |
| TREX-45279 | BP-HZN-2179MDL00385556 - BP-HZN-2179MDL00385628 | 11/1/2009 | GoM D&C Operating Plan/ Local OMS Manual | |
| TREX-45280 | BP-HZN-2179MDL00642608 - BP-HZN-2179MDL00642623 | 00/00/0000 | Example Base Line Assessment Form for D&C Engineering | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45281 | BP-HZN-2179MDL00642629 - BP-HZN-2179MDL00642644 | 00/00/0000 | Example Base Line Assessment Form for Central Wells Team | |
| TREX-45282 | BP-HZN-2179MDL00993713 - BP-HZN-2179MDL00993742 | 2/5/2010 | 2010 E&P Individual Performance Contracts | |
| TREX-45283 | BP-HZN-2179MDL00994981 - BP-HZN-2179MDL00995017 | 00/00/0000 | "DC&W Competency Framework 10 Year Plan, Presentation by Mike Wise, January 2009" | |
| TREX-45284 | BP-HZN-2179MDL00998896 - BP-HZN-2179MDL00998924 | 10/14/2009 | "GDP 3.1-0001, Assessment, Prioritization and Management of Risk" | |
| TREX-45285 | BP-HZN-2179MDL01023650 - BP-HZN-2179MDL01023652 | 1/28/2009 | Email from M. Wise re D&C Competency Framework 10 Yr Plan | |
| TREX-45286 | BP-HZN-2179MDL01023653 - BP-HZN-2179MDL01023689 | 00/00/0000 | DC&W Competency Framework 10 Year Plan | |
| TREX-45287 | BP-HZN-2179MDL01026312 - BP-HZN-2179MDL01026329 | 3/15/2010 | DWGO Site Exceptions to GP 48-03 | |
| TREX-45288 | BP-HZN-2179MDL01059190 - BP-HZN-2179MDL01059193 | 11/2/2009 | Email from P. Adair re Sr. Drlg. Eng 10 Year Plan | |
| TREX-45289 | BP-HZN-2179MDL01099144 - BP-HZN-2179MDL01099144 | 00/00/0000 | GoM Safety Pulse Check Feedback 2008 | |
| TREX-45290 | BP-HZN-2179MDL01108269 - BP-HZN-2179MDL01108295 | 9/28/2009 | 2009 GoM SPU Major Hazard Risk Review | |
| TREX-45291 | BP-HZN-2179MDL01159440 - BP-HZN-2179MDL01159454 | 7/16/2009 | Macondo Define Stage Gate Update | |
| TREX-45292 | BP-HZN-2179MDL01166863 - BP-HZN-2179MDL01166863 | 00/00/0000 | Deepwater Horizon SOC's 2007 Forward | |
| TREX-45293 | BP-HZN-2179MDL01166864 - BP-HZN-2179MDL01166864 | 00/00/0000 | Deepwater Horizon ASA Search 1997 Forward | |
| TREX-45294 | BP-HZN-2179MDL01248979 - BP-HZN-2179MDL01248979 | 00/00/0000 | Example Personal Development Plan for Rory McNeil | |
| TREX-45295 | BP-HZN-2179MDL01319444 - BP-HZN-2179MDL01319615 | 00/00/0000 | Drilling and Completions Common Process Guidelines | |
| TREX-45296 | BP-HZN-2179MDL01338153 - BP-HZN-2179MDL01338156 | 00/00/0000 | Wellsite Leaders 10 Year Professional Development Plan | |
| TREX-45297 | BP-HZN-2179MDL01338310 - BP-HZN-2179MDL01338331 | 2/1/2010 | D&C 10 Year Professional Development Plan | |
| TREX-45298 | BP-HZN-2179MDL01552818 - BP-HZN-2179MDL01552838 | 4/29/2010 | Process Safety HSSE QPR | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45299 | BP-HZN-2179MDL01555072 - BP-HZN-2179MDL01555087 | 00/00/0000 | 2009 GoM Pulse Plus Survey Results | |
| TREX-45300 | BP-HZN-2179MDL01761387 - BP-HZN-2179MDL01761410 | 00/00/0000 | Example Personal Development Plans | |
| TREX-45301 | BP-HZN-2179MDL01806272 - BP-HZN-2179MDL01806301 | 7/1/2005 | E&P Risk Management Guidelines for Major Projects | |
| TREX-45302 | BP-HZN-2179MDL01821530 - BP-HZN-2179MDL01821555 | 3/1/2010 | E&P 2010 Risk Management Process Segment RMM SPU RMM Submissions | |
| TREX-45303 | BP-HZN-2179MDL01844732 - BP-HZN-2179MDL01844732 | 00/00/0000 | GoM DW WSL 2009 Ranking | |
| TREX-45304 | BP-HZN-2179MDL01861463 - BP-HZN-2179MDL01861463 | 8/3/2009 | Letter Re: Results of BP GoM HSSE Audit of Transocean | |
| TREX-45305 | BP-HZN-2179MDL01941082 - BP-HZN-2179MDL01941167 | 10/9/2009 | GoM SPU Major Hazard Risk Register | |
| TREX-45306 | BP-HZN-2179MDL01953676 - BP-HZN-2179MDL01953676 | 00/00/0000 | GoM Risk Assessment Spreadsheet | |
| TREX-45307 | BP-HZN-2179MDL01985038 - BP-HZN-2179MDL01985038 | 10/8/2009 | C. Jackson Email re Maroon Book | |
| TREX-45308 | BP-HZN-2179MDL02003071 - BP-HZN-2179MDL02003071 | 00/00/0000 | Major Project Delivery and Effectiveness of Investment Annual Monitoring Report | |
| TREX-45309 | BP-HZN-2179MDL02035514 - BP-HZN-2179MDL02035514 | 00/00/0000 | Example Personal Development Plan re Randy Spears | |
| TREX-45310 | BP-HZN-2179MDL02037563 - BP-HZN-2179MDL02037563 | 00/00/0000 | Lessons Learend Report re Pride North America Rig | |
| TREX-45311 | BP-HZN-2179MDL02122663 - BP-HZN-2179MDL02122748 | 10/9/2009 | 2009 GoM SPU Major Hazard Risk Register | |
| TREX-45312 | BP-HZN-2179MDL02215505 - BP-HZN-2179MDL02215641 | 1/27/2010 | "Orange Book, 4Q 2009" | |
| TREX-45313 | BP-HZN-2179MDL02215642 - BP-HZN-2179MDL02215733 | 4/27/2010 | "Orange Book, 1Q 2010" | |
| TREX-45314 | BP-HZN-2179MDL02228629 - BP-HZN-2179MDL02228631 | 00/00/0000 | HSSE & Operational Incidents: What you must report and when | |
| TREX-45315 | BP-HZN-2179MDL02284652 - BP-HZN-2179MDL02284716 | 11/24/2008 | S&O LT Meeting | |
| TREX-45316 | BP-HZN-2179MDL02389412 - BP-HZN-2179MDL02389415 | 9/18/2009 | DAFWC/HIPO Learnings | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45317 | BP-HZN-2179MDL02389448 - BP-HZN-2179MDL02389454 | 00/00/0000 | "Challenge Program Update, November 2009" | |
| TREX-45318 | BP-HZN-2179MDL02389552 - BP-HZN-2179MDL02389581 | 1/12/2010 | E&P Individual Performance Contracts | |
| TREX-45319 | BP-HZN-2179MDL02389582 - BP-HZN-2179MDL02389596 | 00/00/0000 | "Challenge Program, Team Leader Information Package" | |
| TREX-45320 | BP-HZN-2179MDL02389760 - BP-HZN-2179MDL02389762 | 1/17/2008 | GoM HSSE Commentary and DAFWC/HIPO Learnings | |
| TREX-45321 | BP-HZN-2179MDL02389769 - BP-HZN-2179MDL02389772 | 3/19/2010 | "DAFWC/HIPO Learnings, 3/19/2010" | |
| TREX-45322 | BP-HZN-2179MDL02390072 - BP-HZN-2179MDL02390082 | 00/00/0000 | Information on Houston Challenge Program | |
| TREX-45323 | BP-HZN-2179MDL02390522 - BP-HZN-2179MDL02390531 | 00/00/0000 | "Code of Conduct, Team Lead Discussion - 2010 GoM Q4 Briefing" | |
| TREX-45324 | BP-HZN-2179MDL02390725 - BP-HZN-2179MDL02390728 | 3/28/2008 | GoM HSSE Commentary and DAFWC/HIPO Learnings | |
| TREX-45325 | BP-HZN-2179MDL02390786 - BP-HZN-2179MDL02390789 | 10/23/2009 | GoM HSSE Commentary and DAFWC/HIPO Learnings | |
| TREX-45326 | BP-HZN-2179MDL02390890 - BP-HZN-2179MDL02390892 | 11/7/2008 | GoM HSSE Commentary and DAFWC/HIPO Learnings | |
| TREX-45327 | BP-HZN-2179MDL02391231 - BP-HZN-2179MDL02391233 | 12/21/2007 | GoM HSSE Commentary and DAFWC/HIPO Learnings | |
| TREX-45328 | BP-HZN-2179MDL02391840 - BP-HZN-2179MDL02391893 | 7/9/2009 | E&P Talent Review Pre-read | |
| TREX-45329 | BP-HZN-2179MDL02400104 - BP-HZN-2179MDL02400165 | 00/00/0000 | D&C Global Career Development 10 Year Plan | |
| TREX-45330 | BP-HZN-2179MDL02406773 - BP-HZN-2179MDL02406787 | 00/00/0000 | Strategy for Well Integrity | |
| TREX-45331 | BP-HZN-2179MDL02510959 - BP-HZN-2179MDL02510960 | 9/6/2006 | "Email from Webster FW: Transocean , Inc. - results of HSSE Audit conducted on August 11, 2006" | |
| TREX-45332 | BP-HZN-2179MDL02573769 - BP-HZN-2179MDL02573779 | 00/00/0000 | GoM Action Tracking Procedure | |
| TREX-45333 | BP-HZN-2179MDL02636407 - BP-HZN-2179MDL02636434 | 2/22/2010 | Wellsite Leaders 10 Yr Plan- Prior Work & Competencies | |
| TREX-45334 | BP-HZN-2179MDL02774704 - BP-HZN-2179MDL02774730 | 12/15/2009 | GoM Needs Assessment Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45335 | BP-HZN-2179MDL02959899 - BP-HZN-2179MDL02959917 | 00/00/0000 | Example Peformance Development Plans | |
| TREX-45336 | BP-HZN-2179MDL02960327 - BP-HZN-2179MDL02960348 | 00/00/0000 | Example Peformance Development Plans | |
| TREX-45337 | BP-HZN-2179MDL03019106 - BP-HZN-2179MDL03019108 | 5/29/2001 | BP Group HSE Standard - Process Safety / Integrity Management | |
| TREX-45338 | BP-HZN-2179MDL03019111 - BP-HZN-2179MDL03019111 | 00/00/0000 | "BP Operations Academy, Cadre 1 Term 1, Schedule" | |
| TREX-45339 | BP-HZN-2179MDL03019124 - BP-HZN-2179MDL03019138 | 00/00/0000 | "OTL Technical Paper, Preliminary Factual Report on the OTL 21 and FS 21 Transit Line Leaks" | |
| TREX-45340 | BP-HZN-2179MDL03019197 - BP-HZN-2179MDL03019209 | 12/2/2002 | "Learning the Lessons from Past Incidents, Pre-read for Lessons Learned Workshop" | |
| TREX-45341 | BP-HZN-2179MDL03019216 - BP-HZN-2179MDL03019229 | 00/00/0000 | "Grangemouth, Induction Pack" | |
| TREX-45342 | BP-HZN-2179MDL03021159 - BP-HZN-2179MDL03021159 | 10/16/2006 | "Email from Gray, T. to Skelton, C., Ruehle, S., Dopjera, D. FW: Oil Transit Line - Factual Report" | |
| TREX-45343 | BP-HZN-2179MDL03087332 - BP-HZN-2179MDL03087341 | 2/24/2010 | CEL Quarterly Cell | |
| TREX-45344 | BP-HZN-2179MDL03091921 - BP-HZN-2179MDL03091923 | 00/00/0000 | Example Personal Development Plan | |
| TREX-45345 | BP-HZN-2179MDL03184187 - BP-HZN-2179MDL03184227 | 00/00/0000 | BP Process Safety Culture Survey 2008 | |
| TREX-45346 | BP-HZN-2179MDL03226176 - BP-HZN-2179MDL03226312 | 7/28/2009 | HSE & Operations Integrity Report | |
| TREX-45347 | BP-HZN-2179MDL03243175 - BP-HZN-2179MDL03243532 | 00/00/0000 | GoM Atlantis Marine Process Hazard Analysis Revalidation and LOPA | |
| TREX-45348 | BP-HZN-2179MDL03243574 - BP-HZN-2179MDL03243588 | 2/15/2008 | People Survey Proposal | |
| TREX-45349 | BP-HZN-2179MDL03243589 - BP-HZN-2179MDL03244285 | 00/00/0000 | Process Hazards Analysis Revalidation and Layer of Protection Analysis Horn Mountain SPAR | |
| TREX-45350 | BP-HZN-2179MDL03244322 - BP-HZN-2179MDL03244385 | 00/00/0000 | Code of conduct presentation facilitator guide | |
| TREX-45351 | BP-HZN-2179MDL03245292 - BP-HZN-2179MDL03245294 | 00/00/0000 | Q4- 2006 People Assurance Survey Results for TNK-BP Secondees | |
| TREX-45352 | BP-HZN-2179MDL03245450 - BP-HZN-2179MDL03245451 | 00/00/0000 | Summary of 08/08 Pulse Pluse survey results | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45353 | BP-HZN-2179MDL03245452 - BP-HZN-2179MDL03245457 | 00/00/0000 | 10/08 Safety and Operations Newsletter | |
| TREX-45354 | BP-HZN-2179MDL03245575 - BP-HZN-2179MDL03245575 | 00/00/0000 | Employee Satisfaction Index | |
| TREX-45355 | BP-HZN-2179MDL03245990 - BP-HZN-2179MDL03245991 | 00/00/0000 | Example S&O Audit Finding Action Closure Verification Form | |
| TREX-45356 | BP-HZN-2179MDL03245992 - BP-HZN-2179MDL03246009 | 00/00/0000 | 2006 OpenTalk Employee Pack | |
| TREX-45357 | BP-HZN-2179MDL03246142 - BP-HZN-2179MDL03246413 | 6/23/2010 | S&O Audit re NAG SPU/Southern PU | |
| TREX-45358 | BP-HZN-2179MDL03246415 - BP-HZN-2179MDL03246552 | 10/27/2009 | HSE& Operations Integrity Report | |
| TREX-45359 | BP-HZN-2179MDL03246654 - BP-HZN-2179MDL03246662 | 5/11/2007 | People Assurance Survey Update | |
| TREX-45360 | BP-HZN-2179MDL03246669 - BP-HZN-2179MDL03246669 | 00/00/0000 | Audit closure spreadsheet | |
| TREX-45361 | BP-HZN-2179MDL03246731 - BP-HZN-2179MDL03246731 | 5/20/2003 | Monthly Leadership Team Meeting Agenda | |
| TREX-45362 | BP-HZN-2179MDL03246737 - BP-HZN-2179MDL03246753 | 00/00/0000 | 2006 People Assurance Survey Leader Action Guidelines | |
| TREX-45363 | BP-HZN-2179MDL03949992 - BP-HZN-2179MDL03950100 | 3/19/2009 | S&O Leadership Team Meeting Materials | |
| TREX-45364 | BP-HZN-2179MDL04034832 - BP-HZN-2179MDL04034853 | 6/26/2009 | S&O Leadership Team Meeting Materials | |
| TREX-45365 | BP-HZN-CEC022823 - BP-HZN-CEC022833 | 10/23/2007 | "HSE & Operations 2008-2010 Plan, Getting the basics right" | |
| TREX-45366 | BP-HZN-2179MDL01164601-BP-HZN-2179MDL01164804 | 00/00/0000 | "E&P OMS Manual, Version 2, January 2009" | |
| TREX-45367 | BP-HZN-2179MDL01159836-BP-HZN-2179MDL01159972 | 7/28/2009 | "Orange Book, 2Q 2009" | |
| TREX-45368 | BP-HZN-2179MDL01155359-BP-HZN-2179MDL01155444 | 2/26/2008 | "Orange Book, 2Q 2007" | |
| TREX-45369 | BP-HZN-2179MDL01153296-BP-HZN-2179MDL01153296 | 00/00/0000 | "2006 Performance Contract, David G. P. Eyton, GoM DW Developments BUL" | |
| TREX-45370 | BP-HZN-MBI00193521 - BP-HZN-MBI00193547 | 00/00/0000 | "GoM Exploration and Appraisal Communication Plan, September 2009, Rev. 3" | |
| TREX-45371 | BP-HZN-2179MDL00057617-BP-HZN-2179MDL00057651 | 00/00/0000 | "GoM Exploration Wells, Macondo Prospect, Appendix" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45372 | BP-HZN-2179MDL04964486 - BP-HZN-2179MDL04964521 | 00/00/0000 | "API Recommended Practice 75 – Recommended Practice for Development of a Safety and Environmental Management Program for Offshore Operations and Facilities," Third Edition, May 2004 | |
| TREX-45373 | BP-HZN-2179MDL04952452 - BP-HZN-2179MDL04952454 | 00/00/0000 | ""BP Animations," IchemE Shop" | |
| TREX-45374 | BP-HZN-2179MDL04967590 - BP-HZN-2179MDL04967590 | 00/00/0000 | ""BP Process Safety Series," IchemE Shop" | |
| TREX-45375 | BP-HZN-2179MDL04959421 - BP-HZN-2179MDL04959422 | 4/10/2008 | ""BP-MIT Program Focuses on Operations Safety," MIT News" | |
| TREX-45376 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | 9/8/2010 | ""Deepwater Horizon, Accident Investigation Report," BP" | |
| TREX-45377 | BP-HZN-2179MDL04957667 - BP-HZN-2179MDL04957672 | 00/00/0000 | ""Fresh Technology Expertise for BP," Frontiers, August 2004" | |
| TREX-45378 | BP-HZN-2179MDL02389272 - BP-HZN-2179MDL02389321 | 00/00/0000 | ""Independent Expert Annual Report"" May 2008" | |
| TREX-45379 | BP-HZN-2179MDL02389018 - BP-HZN-2179MDL02389081 | 00/00/0000 | ""Independent Expert Fourth Annual Report 2010"" (Covering January – December 2010)" | |
| TREX-45380 | BP-HZN-2179MDL04789984 - BP-HZN-2179MDL04790033 | 00/00/0000 | ""Independent Expert Second Annual Report 2008"" (Covering May – December 2008)" | |
| TREX-45381 | BP-HZN-2179MDL02389122 - BP-HZN-2179MDL02389177 | 00/00/0000 | ""Independent Expert Third Annual Report 2009"" (Covering January – December 2009)" | |
| TREX-45382 | BP-HZN-2179MDL04957689 - BP-HZN-2179MDL04958048 | 00/00/0000 | Baker Report | |
| TREX-45383 | BP-HZN-2179MDL04966416 - BP-HZN-2179MDL04966442 | 00/00/0000 | "Ashford, S.J., K.M. Sutcliffe, and M.K. Christianson, "Leadership, Voice, and Silence," in Voice and Silence in Organizations, J. Greenberg and M.S. Edwards (eds.), Bingley, UK: Emerald Publishing Group, 2009, pp. 175-201." | |
| TREX-45384 | BP-HZN-2179MDL04966690 - BP-HZN-2179MDL04966698 | 00/00/0000 | ""SRI Presentation: Safety & Operational Risk," by Mark Bly" | |
| TREX-45385 | BP-HZN-2179MDL04967213 - BP-HZN-2179MDL04967423; BP-HZN-2179MDL04961424 - BP-HZN-2179MDL04961635 | 00/00/0000 | "BP Annual Report and Accounts, 2008 and 2009" | |
| TREX-45386 | BP-HZN-2179MDL04969370 - BP-HZN-2179MDL04969371 | 00/00/0000 | BP Code of Conduct | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45387 | BP-HZN-2179MDL04957150 - BP-HZN-2179MDL04957185 | 00/00/0000 | BP Annual Review 2007 | |
| TREX-45388 | BP-HZN-2179MDL04959067 - BP-HZN-2179MDL04959067 | 00/00/0000 | "BP's Commitment to Health, Safety and Environmental Performance (HSE) (bp.com)" | |
| TREX-45389 | BP-HZN-2179MDL04968532 - BP-HZN-2179MDL04968543 | 00/00/0000 | "BP Gulf of Mexico Strategic Performance Unit Oil & Gas Operations, Verified Site Reports: 2006, 2007-2009" | |
| TREX-45390 | BP-HZN-2179MDL04955896 - BP-HZN-2179MDL04955897 | 00/00/0000 | "BP Health, Safety, Security & Environment (BP Magazine)" | |
| TREX-45391 | BP-HZN-2179MDL04954188 - BP-HZN-2179MDL04954213 | 00/00/0000 | BP HSE Annual Report 2007 | |
| TREX-45392 | BP-HZN-2179MDL04959068 - BP-HZN-2179MDL04959069 | 00/00/0000 | "BP Press Report on Causes of Gulf of Mexico Tragedy, released on September 8, 2010" | |
| TREX-45393 | BP-HZN-2179MDL04953907- BP-HZN-2179MDL04953918; BP-HZN-2179MDL04959001- BP-HZN-2179MDL04959028; BP-HZN-2179MDL04963121- BP-HZN-2179MDL04963148; BP-HZN-2179MDL04953590- BP-HZN-2179MDL04953624; BP-HZN-2179MDL04967518- BP-HZN-2179MDL04967568; BP-HZN-2179MDL04958332- BP-HZN-2179MDL04958399; BP-HZN-2179MDL04962358- BP-HZN-2179MDL04962435; BP-HZN-2179MDL04953030- BP-HZN-2179MDL04953083; BP-HZN-2179MDL04958808- BP-HZN-2179MDL04958851; BP-HZN-2179MDL04968125- BP-HZN-2179MDL04968152; BP-HZN-2179MDL04964438- BP-HZN-2179MDL04964477; BP-HZN-2179MDL04968006 - BP-HZN-2179MDL04968055 | 00/00/0000 | "BP Sustainability Reports, 1999-2007; BP Sustainability Reviews, 2008-2010" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45394 | BP-HZN-2179MDL04955050 - BP-HZN-2179MDL04955069 | 00/00/0000 | "Broadribb, Michael, "Lessons from Texas City: A Case History," presented to The American Institute of Chemical Engineers and Center for Chemical Process Safety, April 2006." | |
| TREX-45395 | BP-HZN-2179MDL04960077 - BP-HZN-2179MDL04960112 | 00/00/0000 | "Broadribb, Michael, "Lessons Learned from the Texas City Refinery Explosion," presented to The American Institute of Chemical Engineers Refinery Symposium, October 10, 2006" | |
| TREX-45396 | BP-HZN-2179MDL04959572 - BP-HZN-2179MDL04959580 | 8/6/2008 | "Broadribb, Mike, "Leading vs Lagging Metrics," presented to European Process Safety Centre Process Safety Indicators Meeting" | |
| TREX-45397 | BP-HZN-2179MDL04967934 - BP-HZN-2179MDL04967962 | 00/00/0000 | "Broadribb, Mike, "Lessons from Texas City," presented to American Society of Safety Engineers Conference, November 2007" | |
| TREX-45398 | BP-HZN-2179MDL04959079 - BP-HZN-2179MDL04959118 | 10/24/2006 | "Broadribb, Mike, "Lessons Learned from the Texas City Refinery Explosion," presented at Mary Kay O'Connor Process Safety Center Symposium" | |
| TREX-45399 | BP-HZN-2179MDL04963149 - BP-HZN-2179MDL04963163 | 00/00/0000 | "Christianson, Marlys K., Maria T. Farkas, Kathleen M. Sutcliffe, Karl E. Weick, "Learning Through Rare Events: Significant Interruptions at the Baltimore & Ohio Railroad Museum," Organization Science, Vol. 20, No. 5, 2009, pp. 846-860" | |
| TREX-45400 | BP-HZN-2179MDL05102546 - BP-HZN-2179MDL05102549 | 00/00/0000 | SPE/IADC Drilling Conference (2006) | |
| TREX-45401 | BP-HZN-2179MDL04967065 - BP-HZN-2179MDL04967099 | 00/00/0000 | "Edmondson, Amy, "Psychological Safety and Learning Behavior in Work Teams," Administrative Science Quarterly, Vol. 44, 1999" | |
| TREX-45402 | BP-HZN-2179MDL04960054 - BP-HZN-2179MDL04960069 | 00/00/0000 | "Flin, R., et al., "Measuring Safety Climate: Identifying the Common Features," Safety Science, Vol. 34, 2000" | |
| TREX-45403 | BP-HZN-2179MDL04960616 - BP-HZN-2179MDL04960617 | 00/00/0000 | "Flynn, Steve, "Leading from the Top in BP," BP Presentation" | |
| TREX-45404 | BP-HZN-2179MDL04958905 - BP-HZN-2179MDL04958911 | 4/12/2010 | "Flynn, Steven A., "HSE Leadership - One Company's Process Safety Journey,"" | |
| TREX-45405 | BP-HZN-2179MDL04954231 - BP-HZN-2179MDL04954383 | 00/00/0000 | "IPIECA, API, OGP, "Oil and Gas Industry Guidance on Voluntary Sustainability Reporting," 2nd Edition, 2010" | |
| TREX-45406 | BP-HZN-2179MDL04954148 - BP-HZN-2179MDL04954150 | 00/00/0000 | "Kotter, J. P., Leading Change, Boston: Harvard Business School Press, 1996" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45407 | BP-HZN-2179MDL04957226 - BP-HZN-2179MDL04957239 | 00/00/0000 | "Macnaughton, Neil J, Colin C Watson, "Lessons from Grangemouth" Institution of Chemical Engineers Safety & Loss Prevention Subject Group, November 2004" | |
| TREX-45408 | BP-HZN-2179MDL04965307 - BP-HZN-2179MDL04965497 | 12/9/2005 | "Mogford, John, "Fatal Accident Investigation Report, Isomerization Unit Explosion, Final Report, Texas City, Texas, USA," 12/9/2005" | |
| TREX-45409 | BP-HZN-2179MDL04962776 - BP-HZN-2179MDL04962781 | 4/24/2006 | "Mogford, John, "The Texas City Refinery Explosion: The Lessons Learned," BP Global Press: Speeches, April 24, 2006" | |
| TREX-45410 | BP-HZN-2179MDL04958720 - BP-HZN-2179MDL04958772 | 1/5/2011 | "Policy Issue, Notation Vote, Memo to the Commissioners, from R.W. Borchardt, Subject: Proposed Final Safety Culture Policy Statement, January 5, 2011, SECY-11-0005." | |
| TREX-45411 | BP-HZN-2179MDL04968245 - BP-HZN-2179MDL04968334 | 00/00/0000 | "Reason, James, Managing The Risks of Organizational Accidents, Ashgate Publishing, 1997" | |
| TREX-45412 | BP-HZN-2179MDL04966718 - BP-HZN-2179MDL04966729 | 00/00/0000 | "Roberts, Karlene H., Suzanne K. Stout, Jennifer T. Halpern, "Decision Dynamics In Two High Reliability Military Organizations," Management Science, Vol. 40, No. 5, 1994" | |
| TREX-45413 | BP-HZN-2179MDL04966543 - BP-HZN-2179MDL04966553 | 00/00/0000 | "Schein, Edgar, "Organizational Culture," American Psychologist, Vol. 45, No. 2, February 1990" | |
| TREX-45414 | BP-HZN-2179MDL04962321 - BP-HZN-2179MDL04962341 | 00/00/0000 | "Schulman, Paul R., "The Negotiated Order of Organizational Reliability," Administration & Society, Vol. 25, 1993" | |
| TREX-45415 | BP-HZN-2179MDL04968096 - BP-HZN-2179MDL04968124 | 00/00/0000 | "Sitkin, Sim B., Kathleen M. Sutcliffe, and Roger G. Schroeder, "Distinguishing Control From Learning in Total Quality Management: A Contingency Perspective," Academy of Management Review, Vol. 18, No. 3, 1994, pp. 537-564" | |
| TREX-45416 | BP-HZN-2179MDL04959607 - BP-HZN-2179MDL04959634 | 00/00/0000 | "Turner, Barry A., and Nick F. Pidgeon, Man-made Disasters, 2nd Edition, Butterworth-Heinemann, 1997" | |
| TREX-45417 | BP-HZN-2179MDL04968627 - BP-HZN-2179MDL04968644 | 00/00/0000 | "Vogus, T.J., Sutcliffe, K.M., Weick, K.E., "Doing No Harm: Enabling, Enacting, and Elaborating a Culture of Safety in Health Care," Academy of Management Perspectives, November 2010, pp. 60-77" | |
| TREX-45418 | BP-HZN-2179MDL04962770 - BP-HZN-2179MDL04962775 | 00/00/0000 | "Weick, Karl E., Kathleen M. Sutcliffe, Managing the Unexpected: Resilient Performance in an Age of Uncertainty, Jossey-Bass, 2007" | |
| TREX-45419 | BP-HZN-2179MDL04959060 - BP-HZN-2179MDL04959066 | 00/00/0000 | "Zohar, Dov, "Safety Climate in Industrial Organizations: Theoretical and Applied Implications," Journal of Applied Psychology, Vol. 65, No. 1, 1980, pp. 96-102" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45420 | BP-HZN-2179MDL01155359 - BP-HZN-2179MDL01155444 | 2/26/2008 | "BP HSE & Operations Integrity Report, 4Q 2007" | |
| TREX-45421 | BP-HZN-2179MDL02390313 - BP-HZN-2179MDL02390436 | 1/28/2009 | "BP HSE & Operations Integrity Report, 4Q 2008" | |
| TREX-45422 | BP-HZN-2179MDL02391496 - BP-HZN-2179MDL02391632 | 1/27/2010 | "BP HSE & Operations Integrity Report, 4Q 2009" | |
| TREX-45423 | BP-HZN-2179MDL03286342 - BP-HZN-2179MDL03286342 | 00/00/0000 | "BP Health, Safety & Environment (HSE) Data, accessed at bp.com in August 2011" | |
| TREX-45424 | BP-HZN-2179MDL04972420-BP-HZN-2179MDL04972427 | 00/00/0000 | American Chemistry Council safety performance data from americanchemistry.com accessed in September 2011: http://www.americanchemistry.com/Membership/MemberCompanies.pdf | |
| TREX-45425 | BP-HZN-2179MDL04971928-BP-HZN-2179MDL04971929 | 00/00/0000 | American Chemistry Council safety performance data from americanchemistry.com accessed in September 2011: http://responsiblecare.americanchemistry.com/Performance-Results.pdf | |
| TREX-45426 | BP-HZN-2179MDL04972476-BP-HZN-2179MDL04972477 | 00/00/0000 | American Chemistry Council safety performance data from americanchemistry.com accessed in September 2011: http://responsiblecare.americanchemistry.com/Responsible-Care-Program-Elements/Guiding-Principles/default.aspx | |
| TREX-45427 | BP-HZN-2179MDL04971928-BP-HZN-2179MDL04971929 | 00/00/0000 | American Chemistry Council safety performance data from americanchemistry.com accessed in September 2011: http://responsiblecare.americanchemistry.com/performance-Results/Safety.pdf | |
| TREX-45428 | BP-HZN-2179MDL04970271-BP-HZN-2179MDL04970271 | 00/00/0000 | American Chemistry Council safety performance data from americanchemistry.com accessed in September 2011: http://responsiblecare.americanchemistry.com/Performance-Results/Safety/Recordable-Occupational-Injury-and-Illness-Incidence-Rates-General-Merchandise-Stores.pdf | |
| TREX-45429 | BP-HZN-2179MDL04969937-BP-HZN-2179MDL04969937 | 00/00/0000 | American Chemistry Council safety performance data from americanchemistry.com accessed in September 2011: http://responsiblecare.americanchemistry.com/performance-Results/Safety/PDF-Recordable-Occupational-Injury-and-Illness-Incidence-Rates.pdf | |
| TREX-45430 | BP-HZN-2179MDL04973775-BP-HZN-2179MDL04973776 | 00/00/0000 | "American Chemistry Council electronic file, "TRIR and DFW_2011.docx" from Bradford Johnson, Manager, Responsible Care , dated October 16, 2011" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45431 | BP-HZN-2179MDL04973819-BP-HZN-2179MDL04973832 | 00/00/0000 | American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/resources/members/index.cfm | |
| TREX-45432 | BP-HZN-2179MDL04971202-BP-HZN-2179MDL04971227 | 00/00/0000 | American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/statistics/accessapi/benchmarking/upload/2005_OII_Aggregate_Report.pdf | |
| TREX-45433 | BP-HZN-2179MDL04969938-BP-HZN-2179MDL04969967 | 00/00/0000 | American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/statistics/accessapi/benchmarking/upload/2006_OII_Aggregate_Report.pdf | |
| TREX-45434 | BP-HZN-2179MDL04972124-BP-HZN-2179MDL04972150 | 00/00/0000 | American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/statistics/accessapi/benchmarking/upload/2007_OII_Aggregate_Report.pdf | |
| TREX-45435 | BP-HZN-2179MDL04973503-BP-HZN-2179MDL04973529 | 00/00/0000 | American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/statistics/accessapi/benchmarking/upload/2008_OII_Aggregate_Report.pdf | |
| TREX-45436 | BP-HZN-2179MDL04973592-BP-HZN-2179MDL04973629 | 00/00/0000 | American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/statistics/accessapi/benchmarking/upload/2009_OII_Aggregate_Report.pdf | |
| TREX-45437 | BP-HZN-2179MDL04972265-BP-HZN-2179MDL04972275 | 00/00/0000 | American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.api.org/statistics/accessapi/surveys/upload/WORKPLACE_SAFETY_1999-2008.pdf | |
| TREX-45438 | BP-HZN-2179MDL04972958-BP-HZN-2179MDL04973111 | 00/00/0000 | American Petroleum Institute safety performance data from api.org and ipieca.org accessed in September 2011: http://www.ipieca.org/sites/default/files/publications/Reporting_Guidance-28_Sept_2011.pdf | |
| TREX-45439 | BP-HZN-2179MDL04973881-BP-HZN-2179MDL04973898 | 11/22/2010 | "BP, "BP's Commitment to Safety", Attachment 3 of submission to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, November 22, 2010." | |
| TREX-45440 | BP-HZN-BLY00000761 - BP-HZN-BLY00000766 | 00/00/0000 | "BP, "Deepwater Horizon Accident Investigation Report" Executive Summary, September 8, 2010" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45441 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | 00/00/0000 | "BP, "Deepwater Horizon Accident Investigation Report", September 8, 2010" | |
| TREX-45442 | BP-HZN-2179MDL04972905-BP-HZN-2179MDL04972906 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/data.htm" | |
| TREX-45443 | BP-HZN-2179MDL04971228-BP-HZN-2179MDL04971232 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshcfoi1.htm" | |
| TREX-45444 | BP-HZN-2179MDL04973387-BP-HZN-2179MDL04973387 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: ftp://ftp.bls.gov/pub/time.series/fi/" | |
| TREX-45445 | BP-HZN-2179MDL04969818-BP-HZN-2179MDL04969840 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/cfoi/cftb0241.pdf" | |
| TREX-45446 | BP-HZN-2179MDL04971900-BP-HZN-2179MDL04971923 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/cfoi/cftb0232.pdf" | |
| TREX-45447 | BP-HZN-2179MDL04973363-BP-HZN-2179MDL04973386 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/cfoi/cftb0223.pdf" | |
| TREX-45448 | BP-HZN-2179MDL04969794-BP-HZN-2179MDL04969817 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/cfoi/cftb0214.pdf" | |
| TREX-45449 | BP-HZN-2179MDL04973999-BP-HZN-2179MDL04974022 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/cfoi/cftb0205.pdf" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45450 | BP-HZN-2179MDL04972211-BP-HZN-2179MDL04972235 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/cfoi/cftb0196.pdf" | |
| TREX-45451 | BP-HZN-2179MDL04970312-BP-HZN-2179MDL04970335 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/cfoi/cftb0188.pdf" | |
| TREX-45452 | BP-HZN-2179MDL04972100-BP-HZN-2179MDL04972123 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshsum.htm" | |
| TREX-45453 | BP-HZN-2179MDL04969968-BP-HZN-2179MDL04969968 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: ftp://ftp.bls.gov/pub/time.series/ii/" | |
| TREX-45454 | BP-HZN-2179MDL04970152-BP-HZN-2179MDL04970164 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1001.pdf" | |
| TREX-45455 | BP-HZN-2179MDL04970257-BP-HZN-2179MDL04970270 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1129.pdf" | |
| TREX-45456 | BP-HZN-2179MDL04973869-BP-HZN-2179MDL04973880 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1236.pdf" | |
| TREX-45457 | BP-HZN-2179MDL04973435-BP-HZN-2179MDL04973447 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1244.pdf" | |
| TREX-45458 | BP-HZN-2179MDL04973777-BP-HZN-2179MDL04973803 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1347.pdf" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45459 | BP-HZN-2179MDL04969540-BP-HZN-2179MDL04969569 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1355.pdf" | |
| TREX-45460 | BP-HZN-2179MDL04971986-BP-HZN-2179MDL04972010 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1479.pdf" | |
| TREX-45461 | BP-HZN-2179MDL04972238-BP-HZN-2179MDL04972264 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1487.pdf" | |
| TREX-45462 | BP-HZN-2179MDL04972072-BP-HZN-2179MDL04972099 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1611.pdf" | |
| TREX-45463 | BP-HZN-2179MDL04970001-BP-HZN-2179MDL04970030 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1619.pdf" | |
| TREX-45464 | BP-HZN-2179MDL04972276-BP-HZN-2179MDL04972307 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1757.pdf" | |
| TREX-45465 | BP-HZN-2179MDL04973184-BP-HZN-2179MDL04973217 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1765.pdf" | |
| TREX-45466 | BP-HZN-2179MDL04972622-BP-HZN-2179MDL04972654 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1909.pdf" | |
| TREX-45467 | BP-HZN-2179MDL04969506-BP-HZN-2179MDL04969539 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb1917.pdf" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45468 | BP-HZN-2179MDL04971274-BP-HZN-2179MDL04971306 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb2063.pdf" | |
| TREX-45469 | BP-HZN-2179MDL04973682-BP-HZN-2179MDL04973716 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb2071.pdf" | |
| TREX-45470 | BP-HZN-2179MDL04969969-BP-HZN-2179MDL04970000 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb2427.pdf" | |
| TREX-45471 | BP-HZN-2179MDL04972795-BP-HZN-2179MDL04972828 | 00/00/0000 | "Bureau of Labor Statistics, U.S. Department of Labor industry safety performance data on Occupational Injuries, Illnesses, and Fatalities by Industry from bls.gov accessed in September 2011: http://www.bls.gov/iif/oshwc/osh/os/ostb2435.pdf" | |
| TREX-45472 | BP-HZN-2179MDL04970146-BP-HZN-2179MDL04970147 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.boemre.gov/aboutboemre/ocsdef.htm." | |
| TREX-45473 | BP-HZN-2179MDL04973181-BP-HZN-2179MDL04973183 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.boemre.gov/regcompliance/inspect.htm" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45474 | BP-HZN-2179MDL04969464-BP-HZN-2179MDL04969466 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.boemre.gov/stats/OCSproduction.htm" | |
| TREX-45475 | BP-HZN-2179MDL04973818-BP-HZN-2179MDL04973818 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.boemre.gov/stats/xlsExcel/OCSproduction.xls" | |
| TREX-45476 | BP-HZN-2179MDL04970255-BP-HZN-2179MDL04970256 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.gomr.boemre.gov/index.html" | |
| TREX-45477 | BP-HZN-2179MDL04974032-BP-HZN-2179MDL04974141 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.gomr.boemre.gov/homepg/forms/reportershandbook.pdf" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45478 | BP-HZN-2179MDL04970309-BP-HZN-2179MDL04970311 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.gomr.boemre.gov/homepg/lagniapp/glossary.html" | |
| TREX-45479 | BP-HZN-2179MDL04970407-BP-HZN-2179MDL04971194 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: http://www.gomr.boemre.gov/PDFs/2006/2006-062-Vol1.pdf" | |
| TREX-45480 | BP-HZN-2179MDL04969574-BP-HZN-2179MDL04969574 | 00/00/0000 | Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: tims_data_elements.xls, tims_tables.xls, and (TIMS data dictionary items) | |
| TREX-45481 | BP-HZN-2179MDL04973218 - BP-HZN-2179MDL04973360 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: Material from US Government (8-3-11).pdf (TIMS information)" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45482 | IMS184-000001-IMS184-000001 | 00/00/0000 | " Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: GOV015-20110722.rar (TIMS and e-Well database DOJ_BOEMRE_DATA.MDB)" | |
| TREX-45483 | IMS999-000001-IMS999-000001 | 00/00/0000 | " Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: United States GOV035-002.rar (Performance Measures databases)" | |
| TREX-45484 | BP-HZN-2179MDL04973388 - BP-HZN-2179MDL04973389 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: Operator Safety Index Explanation.pdf" | |
| TREX-45485 | BP-HZN-2179MDL04973833 - BP-HZN-2179MDL04973833 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: GOV046 IMT027(TIMS TABLES).rar (TIMS and e-Well database DOJ_BOEMRE_DATA_v3.accdb)" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45486 | IMT268-000001-IMT268-000227 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: GOV050.rar (TIMS and e-Well data model)" | |
| TREX-45487 | BP-HZN-2179MDL04970031 - BP-HZN-2179MDL04970050 | 2003 | 2003 ChevronTexaco Corporate Responsibility Update | |
| TREX-45488 | BP-HZN-2179MDL04973113 - BP-HZN-2179MDL04973180 | 00/00/0000 | Chevron Corporation 2004 Corporate Responsibility Report | |
| TREX-45489 | BP-HZN-2179MDL04970273 - BP-HZN-2179MDL04970308 | 00/00/0000 | Chevron Corporate Responsibility Report 2005 | |
| TREX-45490 | BP-HZN-2179MDL04970340 - BP-HZN-2179MDL04970383 | 00/00/0000 | Chevron 2006 Corporate Responsibility Report | |
| TREX-45491 | BP-HZN-2179MDL04973390 - BP-HZN-2179MDL04973433 | 00/00/0000 | Chevron 2007 Corporate Responsibility Report | |
| TREX-45492 | BP-HZN-2179MDL04972428 - BP-HZN-2179MDL04972475 | 00/00/0000 | Chevron 2008 Corporate Responsibility Report | |
| TREX-45493 | BP-HZN-2179MDL04969745 - BP-HZN-2179MDL04969792 | 00/00/0000 | Chevron 2009 Corporate Responsibility Report | |
| TREX-45494 | BP-HZN-2179MDL04971852 - BP-HZN-2179MDL04971899 | 00/00/0000 | Chevron 2010 Corporate Responsibility Report | |
| TREX-45495 | BP-HZN-2179MDL04972655 - BP-HZN-2179MDL04972698 | 00/00/0000 | ConocoPhillips 2004 Sustainable Development Report | |
| TREX-45496 | BP-HZN-2179MDL04972348 - BP-HZN-2179MDL04972419 | 00/00/0000 | ConocoPhillips 2006 Sustainable Development Report | |
| TREX-45497 | BP-HZN-2179MDL04973448 - BP-HZN-2179MDL04973502 | 00/00/0000 | ConocoPhillips 2008 Sustainable Development Report | |
| TREX-45498 | BP-HZN-2179MDL04969455 - BP-HZN-2179MDL04969455 | 00/00/0000 | ConocoPhillips SGR Data Table | |
| TREX-45499 | BP-HZN-2179MDL04969573 - BP-HZN-2179MDL04969573 | 00/00/0000 | ConocoPhillips Social Metrics Table | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45500 | BP-HZN-2179MDL04969472-BP-HZN-2179MDL04969505 | 00/00/0000 | "Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE) U.S. Department of Interior Technical Information Management System (TIMS), e-well databases, and Performance Measures Program databases on Gulf of Mexico Outer Continental Shelf (OCS) Region, and other documents accessed from boemre.gov on various dates between March 8, 2011 and October 15, 2011: 2005_2010 OSI.pdf (Operator Safety Index)" | |
| TREX-45501 | BP-HZN-2179MDL04972511-BP-HZN-2179MDL04972517 | 00/00/0000 | "Department of The Interior, Minerals Management Service, 30 CFR Part 250, Final Rule (FR 19640), April 2006. http://www.boemre.gov/federalregister/PDFs/AC57-4-17-06.pdf" | |
| TREX-45502 | BP-HZN-2179MDL04973530 - BP-HZN-2179MDL04973591 | 00/00/0000 | ExxonMobil 2004 Corporate Citizenship Report | |
| TREX-45503 | BP-HZN-2179MDL04972830 - BP-HZN-2179MDL04972901 | 00/00/0000 | ExxonMobil 2005 Corporate Citizenship Report | |
| TREX-45504 | BP-HZN-2179MDL04973717 - BP-HZN-2179MDL04973773 | 00/00/0000 | ExxonMobil 2006 Corporate Citizenship Report | |
| TREX-45505 | BP-HZN-2179MDL04971930 - BP-HZN-2179MDL04971977 | 00/00/0000 | ExxonMobil 2008 Corporate Citizenship Report | |
| TREX-45506 | BP-HZN-2179MDL04973630 - BP-HZN-2179MDL04973681 | 00/00/0000 | ExxonMobil 2009 Corporate Citizenship Report | |
| TREX-45507 | BP-HZN-2179MDL04972151 - BP-HZN-2179MDL04972203 | 00/00/0000 | ExxonMobil 2010 Corporate Citizenship Report | |
| TREX-45508 | BP-HZN-2179MDL04969570-BP-HZN-2179MDL04969572 | 00/00/0000 | International Association of Oil & Gas Producers safety performance data from www.ogp.org.uk accessed in October 2011: http://www.ogp.org.uk/aboutOGP/companies.asp | |
| TREX-45509 | BP-HZN-2179MDL04971315-BP-HZN-2179MDL04971446 | 00/00/0000 | International Association of Oil & Gas Producers safety performance data from www.ogp.org.uk accessed in October 2011: http://www.ogp.org.uk/pubs/419.pdf | |
| TREX-45510 | BP-HZN-2179MDL04969575-BP-HZN-2179MDL04969706 | 00/00/0000 | International Association of Oil & Gas Producers safety performance data from www.ogp.org.uk accessed in October 2011: http://www.ogp.org.uk/pubs/439.pdf | |
| TREX-45511 | BP-HZN-2179MDL04971716 - BP-HZN-2179MDL04971771 | 00/00/0000 | "Shell People, Planet & Profits Report 1999" | |
| TREX-45512 | BP-HZN-2179MDL04969853 - BP-HZN-2179MDL04969892 | 00/00/0000 | "Shell People, Planet & Profits Report 2000" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45513 | BP-HZN-2179MDL04972699 - BP-HZN-2179MDL04972750 | 00/00/0000 | "Shell People, Planet & Profits Report 2001" | |
| TREX-45514 | BP-HZN-2179MDL04972011 - BP-HZN-2179MDL04972062 | 00/00/0000 | "Shell People, Planet & Profits Report 2002" | |
| TREX-45515 | BP-HZN-2179MDL04971447 - BP-HZN-2179MDL04971478 | 00/00/0000 | "Shell People, Planet & Profits Report 2003" | |
| TREX-45516 | BP-HZN-2179MDL04969709 - BP-HZN-2179MDL04969744 | 00/00/0000 | "Shell People, Planet & Profits Report 2004" | |
| TREX-45517 | BP-HZN-2179MDL04972751 - BP-HZN-2179MDL04972794 | 00/00/0000 | "Shell People, Planet & Profits Report 2005" | |
| TREX-45518 | BP-HZN-2179MDL04972907 - BP-HZN-2179MDL04972950 | 00/00/0000 | Shell Sustainability Report 2006 | |
| TREX-45519 | BP-HZN-2179MDL04969893 - BP-HZN-2179MDL04969936 | 00/00/0000 | Shell Sustainability Report 2007 | |
| TREX-45520 | BP-HZN-2179MDL04971307 - BP-HZN-2179MDL04971314 | 00/00/0000 | Shell Sustainability Report 2008 | |
| TREX-45521 | BP-HZN-2179MDL04971234 - BP-HZN-2179MDL04971273 | 00/00/0000 | Shell Sustainability Report 2009 | |
| TREX-45522 | BP-HZN-2179MDL04972308 - BP-HZN-2179MDL04972347 | 00/00/0000 | Shell Sustainability Report 2010 | |
| TREX-45523 | BP-HZN-2179MDL04971480 - BP-HZN-2179MDL04971715 | 00/00/0000 | Total S.A. 2004 Annual Report | |
| TREX-45524 | BP-HZN-2179MDL04972539 - BP-HZN-2179MDL04972618 | 00/00/0000 | Total S.A. 2009 Environment and Society Report | |
| TREX-45525 | BP-HZN-2179MDL04971772 - BP-HZN-2179MDL04971851 | 00/00/0000 | Total S.A. 2010 Environment and Society Report | |
| TREX-45526 | BP-HZN-2179MDL04973900 - BP-HZN-2179MDL04973998 | 00/00/0000 | Total S.A. 2008 Environment and Society Report | |
| TREX-45527 | BP-HZN-2179MDL04974543-BP-HZN-2179MDL04974543 | 10/14/2011 | "Tracy, Tennille. "U.S. to Let BP Bid on Gulf Oil-Drilling Leases". The Wall Street Journal October 14, 2011: B8." | |
| TREX-45528 | BP-HZN-2179MDL04970384-BP-HZN-2179MDL04970385 | 00/00/0000 | "U.S. Census Bureau, Industry Statistics Sampler, http://www.census.gov/cgi-bin/naics/index.cgi accessed October 15, 2011." | |
| TREX-45529 | BP-HZN-2179MDL04972478 - BP-HZN-2179MDL04972509 | 00/00/0000 | "U.S. Department of Energy, Energy Information Administration, "The Major's Shift to Natural Gas", September 2001." | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45530 | | 00/00/0000 | BP Safety Record 2005 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.1) | |
| TREX-45531 | | 00/00/0000 | BP Safety Record 2006 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.2) | |
| TREX-45532 | | 00/00/0000 | BP Safety Record 2007 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.3) | |
| TREX-45533 | | 00/00/0000 | BP Safety Record 2008 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.4) | |
| TREX-45534 | | 00/00/0000 | BP Safety Record 2009 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.5) | |
| TREX-45535 | | 00/00/0000 | BP Safety Record 2005 - Compared to U.S. Mining Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.6) | |
| TREX-45536 | | 00/00/0000 | BP Safety Record 2006 - Compared to U.S. Mining Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.7) | |
| TREX-45537 | | 00/00/0000 | BP Safety Record 2007 - Compared to U.S. Mining Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.8) | |
| TREX-45538 | | 00/00/0000 | BP Safety Record 2008 - Compared to U.S. Mining Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.9) | |
| TREX-45539 | | 00/00/0000 | BP Safety Record 2009 - Compared to U.S. Mining Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.10) | |
| TREX-45540 | | 00/00/0000 | BP Safety Record 2005 - Compared to U.S. Construction Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.11) | |
| TREX-45541 | | 00/00/0000 | BP Safety Record 2006 - Compared to U.S. Construction Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.12) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45542 | | 00/00/0000 | BP Safety Record 2007 - Compared to U.S. Construction Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.13) | |
| TREX-45543 | | 00/00/0000 | BP Safety Record 2008 - Compared to U.S. Construction Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.14) | |
| TREX-45544 | | 00/00/0000 | BP Safety Record 2009 - Compared to U.S. Construction Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.15) | |
| TREX-45545 | | 00/00/0000 | BP Safety Record 2005 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.16) | |
| TREX-45546 | | 00/00/0000 | BP Safety Record 2006 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.17) | |
| TREX-45547 | | 00/00/0000 | BP Safety Record 2007 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.18) | |
| TREX-45548 | | 00/00/0000 | BP Safety Record 2008 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.19) | |
| TREX-45549 | | 00/00/0000 | BP Safety Record 2009 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.20) | |
| TREX-45550 | | 00/00/0000 | BP Safety Record 2005 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.21) | |
| TREX-45551 | | 00/00/0000 | BP Safety Record 2006 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.22) | |
| TREX-45552 | | 00/00/0000 | BP Safety Record 2007 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.23) | |
| TREX-45553 | | 00/00/0000 | BP Safety Record 2008 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.24) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45554 | | 00/00/0000 | BP Safety Record 2009 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Recordable Injury Frequency (RIF) (Attachment A.25) | |
| TREX-45555 | | 00/00/0000 | "BP Safety Record 1999-2009 - Compared to Other Supermajors, International Association of Oil & Gas Producers, American Petroleum Institute Members, and American Chemistry Council Members - Recordable Injury Frequency (RIF) (Attachment A.26)" | |
| TREX-45556 | | 00/00/0000 | "BP Safety Record 2005-2009 - Compared to U.S. Construction, Mining, and Oil and Gas Extraction Industry Averages - Recordable Injury Frequency (RIF) (Attachment A.27)" | |
| TREX-45557 | | 00/00/0000 | BP Safety Record 2005 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.1) | |
| TREX-45558 | | 00/00/0000 | BP Safety Record 2006 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.2) | |
| TREX-45559 | | 00/00/0000 | BP Safety Record 2007 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.3) | |
| TREX-45560 | | 00/00/0000 | BP Safety Record 2008 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.4) | |
| TREX-45561 | | 00/00/0000 | BP Safety Record 2009 - Compared to U.S. Two-Digit Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.5) | |
| TREX-45562 | | 00/00/0000 | BP Safety Record 2005 - Compared to U.S. Mining Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.6) | |
| TREX-45563 | | 00/00/0000 | BP Safety Record 2006 - Compared to U.S. Mining Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.7) | |
| TREX-45564 | | 00/00/0000 | BP Safety Record 2007 - Compared to U.S. Mining Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.8) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45565 | | 00/00/0000 | BP Safety Record 2008 - Compared to U.S. Mining Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.9) | |
| TREX-45566 | | 00/00/0000 | BP Safety Record 2009 - Compared to U.S. Mining Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.10) | |
| TREX-45567 | | 00/00/0000 | BP Safety Record 2005 - Compared to U.S. Construction Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.11) | |
| TREX-45568 | | 00/00/0000 | BP Safety Record 2006 - Compared to U.S. Construction Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.12) | |
| TREX-45569 | | 00/00/0000 | BP Safety Record 2007 - Compared to U.S. Construction Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.13) | |
| TREX-45570 | | 00/00/0000 | BP Safety Record 2008 - Compared to U.S. Construction Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.14) | |
| TREX-45571 | | 00/00/0000 | BP Safety Record 2009 - Compared to U.S. Construction Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.15) | |
| TREX-45572 | | 00/00/0000 | BP Safety Record 2005 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.16) | |
| TREX-45573 | | 00/00/0000 | BP Safety Record 2006 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.17) | |
| TREX-45574 | | 00/00/0000 | BP Safety Record 2007 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.18) | |
| TREX-45575 | | 00/00/0000 | BP Safety Record 2008 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.19) | |
| TREX-45576 | | 00/00/0000 | BP Safety Record 2009 - Compared to U.S. Manufacturing Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.20) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45577 | | 00/00/0000 | BP Safety Record 2005 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.21) | |
| TREX-45578 | | 00/00/0000 | BP Safety Record 2006 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.22) | |
| TREX-45579 | | 00/00/0000 | BP Safety Record 2007 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.23) | |
| TREX-45580 | | 00/00/0000 | BP Safety Record 2008 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.24) | |
| TREX-45581 | | 00/00/0000 | BP Safety Record 2009 - Compared to U.S. Utilities Industry Averages and Other Supermajors - Days Away From Work Case Frequency (DAFWCF) (Attachment B.25) | |
| TREX-45582 | | 00/00/0000 | "BP Safety Record 1999-2009 - Compared to Other Supermajors, International Association of Oil & Gas Producers, American Petroleum Institute Members, and American Chemistry Council Members - Days Away From Work Case Frequency (DAFWCF) (Attachment B.26)" | |
| TREX-45583 | | 00/00/0000 | "BP Safety Record 2005-2009 - Compared to U.S. Construction, Mining, and Oil and Gas Extraction Industry Averages - Days Away From Work Case Frequency (DAFWCF) (Attachment B.27)" | |
| TREX-45584 | | 00/00/0000 | BP Safety Record 1999-2009 - Compared to Other Supermajors - Number of Oil Spills (Attachment C.1) (as amended) | |
| TREX-45585 | | 00/00/0000 | BP Safety Record 1999-2009 - Number of Oil Spills (Attachment C.2) | |
| TREX-45586 | | 00/00/0000 | BP Safety Record 1999-2009 - Compared to Other Supermajors - Volume of Oil Spills (Attachment C.3) (as amended) | |
| TREX-45587 | | 00/00/0000 | BP Safety Record 1999-2009 - Volume of Oil Spilled (Attachment C.4) | |
| TREX-45588 | | 00/00/0000 | BP Safety Record 2007-2009 - Major Incident Announcements (MIA) (Attachment D.1) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45589 | | 00/00/0000 | BP Safety Record 2007-2009 - High Potential Incidents (HiPo) (Attachment D.2) | |
| TREX-45590 | | 00/00/0000 | BP Oil and Gas Production 2005-2009 - Compared to Other Major Operators in the Gulf of Mexico (Attachment E.1) | |
| TREX-45591 | | 00/00/0000 | BP Oil and Gas Production 2005 - Compared to Other Major Operators in the Gulf of Mexico (Attachment E.2) | |
| TREX-45592 | | 00/00/0000 | BP Oil and Gas Production 2006 - Compared to Other Major Operators in the Gulf of Mexico (Attachment E.3) | |
| TREX-45593 | | 00/00/0000 | BP Oil and Gas Production 2007 - Compared to Other Major Operators in the Gulf of Mexico (Attachment E.4) | |
| TREX-45594 | | 00/00/0000 | BP Oil and Gas Production 2008 - Compared to Other Major Operators in the Gulf of Mexico (Attachment E.5) | |
| TREX-45595 | | 00/00/0000 | BP Oil and Gas Production 2009 - Compared to Other Major Operators in the Gulf of Mexico (Attachment E.6) | |
| TREX-45596 | | 00/00/0000 | BP Safety Record 1999-2009 - Compared to Other Major Companies in BOEMRE Operator Safety Rankings - Accidents per Barrel of Oil Equivalent (Millions) Produced (Attachment F.1) | |
| TREX-45597 | | 00/00/0000 | BP Safety Record 1999-2009 - Compared to Other Major Companies in BOEMRE Operator Safety Rankings - INCs per Barrel of Oil Equivalent (Millions) Produced (Attachment F.2) | |
| TREX-45598 | | 00/00/0000 | BP Safety Record 1999-2009 - Compared to Other Major Companies in BOEMRE Operator Safety Rankings - INCs (Warning) per Barrel of Oil Equivalent (Millions) Produced (Attachment F.3) | |
| TREX-45599 | | 00/00/0000 | BP Safety Record 1999-2009 - Compared to Other Major Companies in BOEMRE Operator Safety Rankings - INCs (Component Shut-in) per Barrel of Oil Equivalent (Millions) Produced (Attachment F.4) | |
| TREX-45600 | | 00/00/0000 | BP Safety Record 1999-2009 - Compared to Other Major Companies in BOEMRE Operator Safety Rankings - INCs (Facility Shut-in) per Barrel of Oil Equivalent (Millions) Produced (Attachment F.5) | |
| TREX-45601 | | 00/00/0000 | BP Safety Record 1999-2009 - Compared to Other Major Companies in BOEMRE Operator Safety Rankings - INCs (Civil Penalty Review) per Barrel of Oil Equivalent (Millions) Produced (Attachment F.6) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45602 | | 00/00/0000 | BP Safety Record 2005-2009 - Compared to Other Major Operators in Gulf of Mexico - Incidents per Barrel of Oil Equivalent (Millions) Produced (Attachment G.1) | |
| TREX-45603 | | 00/00/0000 | BP Safety Record 2005-2009 - Compared to Other Major Operators in Gulf of Mexico - Accidents per Barrel of Oil Equivalent (Millions) Produced (Attachment G.2) | |
| TREX-45604 | | 00/00/0000 | BP Safety Record 2005-2009 - Compared to Other Major Operators in Gulf of Mexico - INCs per Barrel of Oil Equivalent (Millions) Produced (Attachment G.3) | |
| TREX-45605 | | 00/00/0000 | BP Safety Record 2005-2009 - Compared to Other Major Operators in Gulf of Mexico - INCs (Warning) per Barrel of Oil Equivalent (Millions) Produced (Attachment G.4) | |
| TREX-45606 | | 00/00/0000 | BP Safety Record 2005-2009 - Compared to Other Major Operators in Gulf of Mexico - INCs (Component Shut-in) per Barrel of Oil Equivalent (Millions) Produced (Attachment G.5) | |
| TREX-45607 | | 00/00/0000 | BP Safety Record 2005-2009 - Compared to Other Major Operators in Gulf of Mexico - INCs (Facility Shut-in) per Barrel of Oil Equivalent (Millions) Produced (Attachment G.6) | |
| TREX-45608 | | 00/00/0000 | BP Safety Record 2005-2009 - Compared to Other Major Operators in Gulf of Mexico - INCs (Civil Penalty Review) per Barrel of Oil Equivalent (Millions) Produced (Attachment G.7) | |
| TREX-45609 | | 00/00/0000 | BP Safety Record 2005-2009 - Compared to Other Transocean Clients - Red Zone Kick Event Rate (Attachment H.1) | |
| TREX-45610 | BP-HZN-2179MDL04969793 - BP-HZN-2179MDL04969793 | 00/00/0000 | 2009 Shell Sustainability Report | |
| TREX-45611 | BP-HZN-2179MDL04972902 - BP-HZN-2179MDL04972904 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Bureau of Labor Statistics RIF and DAFWCF (2005-2009) | |
| TREX-45612 | BP-HZN-2179MDL04972208 - BP-HZN-2179MDL04972210 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - RIF and DAFWCF Work Papers | |
| TREX-45613 | BP-HZN-2179MDL04969467 - BP-HZN-2179MDL04969471 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Bureau of Labor Statistics RIF Work Papers | |
| TREX-45614 | BP-HZN-2179MDL04969432 - BP-HZN-2179MDL04969454 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Bureau of Labor Statistics Industry Codes | |
| TREX-45615 | BP-HZN-2179MDL04973774 - BP-HZN-2179MDL04973774 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Safety Data Work Papers | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45616 | BP-HZN-2179MDL04970151 - BP-HZN-2179MDL04970151 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Personal and Process Safety Charts | |
| TREX-45617 | BP-HZN-2179MDL04970386 - BP-HZN-2179MDL04970406 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Personal and Process Safety Chart Work Papers | |
| TREX-45618 | BP-HZN-2179MDL04970212 - BP-HZN-2179MDL04970214 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Counts of Monthly Production Records by MMS Region Identifier Limited to Production from Leases in Gulf of Mexico | |
| TREX-45619 | BP-HZN-2179MDL04973434 - BP-HZN-2179MDL04973434 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - BOE Production Charts | |
| TREX-45620 | BP-HZN-2179MDL04972068 - BP-HZN-2179MDL04972071 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - BOE Production Work Papers | |
| TREX-45621 | BP-HZN-2179MDL04970051 - BP-HZN-2179MDL04970142 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - BOE Production Company Code Work Papers | |
| TREX-45622 | BP-HZN-2179MDL04971479 - BP-HZN-2179MDL04971479 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - BOE Production Parent Company Work Papers | |
| TREX-45623 | BP-HZN-2179MDL04970144 - BP-HZN-2179MDL04970145 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Top 50 Oil and Gas BOE Producers During 1999-2009 | |
| TREX-45624 | BP-HZN-2179MDL04970272 - BP-HZN-2179MDL04970272 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - BOEMRE Operator Safety Rankings Charts | |
| TREX-45625 | BP-HZN-2179MDL04972535 - BP-HZN-2179MDL04972538 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - BOEMRE Operator Safety Rankings Work Papers | |
| TREX-45626 | BP-HZN-2179MDL04974168 - BP-HZN-2179MDL04974542 | 00/00/0000 | "William E. Wecker Expert Report Electronic Files - BOEMRE Production, Incident and Accident Work Papers" | |
| TREX-45627 | BP-HZN-2179MDL04969708 - BP-HZN-2179MDL04969708 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - BOEMRE Incident and Accident Charts | |
| TREX-45628 | BP-HZN-2179MDL04973804 - BP-HZN-2179MDL04973817 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - BOEMRE Incident and Accident Work Papers | |
| TREX-45629 | BP-HZN-2179MDL04972619 - BP-HZN-2179MDL04972621 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Transocean Well Control Event Data | |
| TREX-45630 | BP-HZN-2179MDL04974142 - BP-HZN-2179MDL04974142 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Transocean Red Zone Kick Event Chart | |
| TREX-45631 | BP-HZN-2179MDL04970337 - BP-HZN-2179MDL04970339 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Transocean Red Zone Kick Event Work Papers | |
| TREX-45632 | BP-HZN-2179MDL04971980 - BP-HZN-2179MDL04971980 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - Transocean Well Control Data Work Papers | |
| TREX-45633 | BP-HZN-2179MDL04971233 - BP-HZN-2179MDL04971233 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - BOEMRE Oil and Gas Production Data | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45634 | BP-HZN-2179MDL04970148 - BP-HZN-2179MDL04970149 | 00/00/0000 | William E. Wecker Expert Report Electronic Files - BOEMRE Oil and Gas Production Work Papers | |
| TREX-45635 | BP-HZN-2179MDL04969456 - BP-HZN-2179MDL04969463 | | BLS data | |
| TREX-45636 | BP-HZN-2179MDL04969707 - BP-HZN-2179MDL04969707 | | BLS data | |
| TREX-45637 | BP-HZN-2179MDL04969841 - BP-HZN-2179MDL04969852 | | BLS data | |
| TREX-45638 | BP-HZN-2179MDL04970143 - BP-HZN-2179MDL04970143 | | BLS data | |
| TREX-45639 | BP-HZN-2179MDL04970150 - BP-HZN-2179MDL04970150 | | BLS data | |
| TREX-45640 | BP-HZN-2179MDL04970165 - BP-HZN-2179MDL04970211 | | BLS data | |
| TREX-45641 | BP-HZN-2179MDL04970215 - BP-HZN-2179MDL04970254 | | BLS data | |
| TREX-45642 | BP-HZN-2179MDL04970336 - BP-HZN-2179MDL04970336 | | BLS data | |
| TREX-45643 | BP-HZN-2179MDL04971195 - BP-HZN-2179MDL04971201 | | BOEMRE data | |
| TREX-45644 | BP-HZN-2179MDL04971924 - BP-HZN-2179MDL04971927 | | BLS data | |
| TREX-45645 | BP-HZN-2179MDL04971978 - BP-HZN-2179MDL04971979 | | Cover Letter to Pres Comm'n | |
| TREX-45646 | BP-HZN-2179MDL04971981 - BP-HZN-2179MDL04971985 | | BLS data | |
| TREX-45647 | BP-HZN-2179MDL04972063 - BP-HZN-2179MDL04972067 | | BLS data | |
| TREX-45648 | BP-HZN-2179MDL04972204 - BP-HZN-2179MDL04972207 | | ACC data | |
| TREX-45649 | BP-HZN-2179MDL04972236 - BP-HZN-2179MDL04972237 | | BLS data | |
| TREX-45650 | BP-HZN-2179MDL04972478 - BP-HZN-2179MDL04972509 | | USDOE data | |
| TREX-45651 | BP-HZN-2179MDL04972510 - BP-HZN-2179MDL04972510 | | BLS data | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-45652 | BP-HZN-2179MDL04972518 - BP-HZN-2179MDL04972534 | | BLS data | |
| TREX-45653 | BP-HZN-2179MDL04972829 - BP-HZN-2179MDL04972829 | | BLS data | |
| TREX-45654 | BP-HZN-2179MDL04972951 - BP-HZN-2179MDL04972957 | | Shell data | |
| TREX-45655 | BP-HZN-2179MDL04973112 - BP-HZN-2179MDL04973112 | | BLS data | |
| TREX-45656 | BP-HZN-2179MDL04973361 - BP-HZN-2179MDL04973362 | | BLS data | |
| TREX-45657 | BP-HZN-2179MDL04973834 - BP-HZN-2179MDL04973868 | | BLS data | |
| TREX-45658 | BP-HZN-2179MDL04973899 - BP-HZN-2179MDL04973899 | | BLS data | |
| TREX-45659 | BP-HZN-2179MDL04974023 - BP-HZN-2179MDL04974031 | | BLS data | |
| TREX-45660 | BP-HZN-2179MDL04974143 - BP-HZN-2179MDL04974167 | | BLS data | |
| TREX-45661 | BP-HZN-2179MDL05852690 - BP-HZN-2179MDL05852690 | 00/00/0000 | OSHA Table | |
| TREX-46001 | BP-HZN-2179MDL00000981 - BP-HZN-2179MDL00000995 | 3/15/2010 | Application for Bypass (Form MMS 123A/123S) | |
| TREX-46002 | BP-HZN-2179MDL00001249 - BP-HZN-2179MDL00001249 | 4/21/2009 | Ltr from M. Tolbert to S. Douglas re Revised Exploration Plan for MC 252 | |
| TREX-46003 | BP-HZN-2179MDL00001420 - BP-HZN-2179MDL00001428 | 9/28/2009 | Form MMS 123A/123S - Application for Revised New Well | |
| TREX-46004 | BP-HZN-2179MDL00001558 - BP-HZN-2179MDL00001558 | 1/28/2010 | Form MMS 123A/123S - Application for Revised New Well | |
| TREX-46005 | BP-HZN-2179MDL00005129 - BP-HZN-2179MDL00005129 | 3/26/2010 | Email from B. Morel to D. Vidrine re Modification of Permit to Bypass | |
| TREX-46006 | BP-HZN-2179MDL00080266 - BP-HZN-2179MDL00080268 | 2/6/2010 | 2/6/10 Weekly Activity Report | |
| TREX-46007 | BP-HZN-2179MDL00080269 - BP-HZN-2179MDL00080271 | 2/7/2010 | 2/7/10 Weekly Activity Report | |
| TREX-46008 | BP-HZN-2179MDL00080272 - BP-HZN-2179MDL00080275 | 2/14/2010 | 2/14/10 Weekly Activity Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-46009 | BP-HZN-2179MDL00080276 - BP-HZN-2179MDL00080278 | 2/21/2010 | 2/21/10 Weekly Activity Report | |
| TREX-46010 | BP-HZN-2179MDL00080279 - BP-HZN-2179MDL00080281 | 2/28/2010 | 2/28/10 Weekly Activity Report | |
| TREX-46011 | BP-HZN-2179MDL00080282 - BP-HZN-2179MDL00080284 | 3/7/2010 | 3/7/10 Weekly Activity Report | |
| TREX-46012 | BP-HZN-2179MDL00080285 - BP-HZN-2179MDL00080287 | 3/14/2010 | 3/14/10 Weekly Activity Report | |
| TREX-46013 | BP-HZN-2179MDL00080288 - BP-HZN-2179MDL00080291 | 3/21/2010 | 3/21/10 Weekly Activity Report | |
| TREX-46014 | BP-HZN-2179MDL00080292 - BP-HZN-2179MDL00080295 | 3/28/2010 | 3/28/10 Weekly Activity Report | |
| TREX-46015 | BP-HZN-2179MDL00080296 - BP-HZN-2179MDL00080300 | 4/4/2010 | 4/4/10 Weekly Activity Report | |
| TREX-46016 | BP-HZN-2179MDL00080301 - BP-HZN-2179MDL00080305 | 4/11/2010 | 4/11/10 Weekly Activity Report | |
| TREX-46017 | BP-HZN-2179MDL00213246 - BP-HZN-2179MDL00213246 | 10/31/2009 | Email from S. Douglas to D. Vidrine et al re MMS approval to set plug and pull stack | |
| TREX-46018 | BP-HZN-2179MDL00239630 - BP-HZN-2179MDL00239631 | 2/16/2010 | Email from S. Douglas to M. Hafle re MW increase request | |
| TREX-46019 | BP-HZN-2179MDL00290025 - BP-HZN-2179MDL00290026 | 3/19/2010 | Email from L. Herbst to J. Grant re MMS Director Trip | |
| TREX-46020 | BP-HZN-2179MDL00302808 - BP-HZN-2179MDL00302810 | 4/5/2010 | Email from J. Grant to J. Grant et al re BP National MMS SAFE Award Finalist | |
| TREX-46021 | BP-HZN-2179MDL00302813 - BP-HZN-2179MDL00302813 | 00/00/0000 | MMS District SAFE Award Recipients | |
| TREX-46022 | BP-HZN-2179MDL00527335 - BP-HZN-2179MDL00527338 | 4/16/2010 | 4/16/10 Form MMS 124 | |
| TREX-46023 | BP-HZN-2179MDL01906814 - BP-HZN-2179MDL01906815 | 10/20/2009 | Email from S. Douglas to H. Powell re BOP Stack Change Request | |
| TREX-46024 | BP-HZN-2179MDL01906827 - BP-HZN-2179MDL01906829 | 3/10/2010 | Email from S. Douglas to J. Guide et al re Plugnback approval requested | |
| TREX-46025 | BP-HZN-2179MDL01995296 - BP-HZN-2179MDL01995296 | 3/14/2010 | MC 252 Prospect Overview | |
| TREX-46026 | BP-HZN-2179MDL02431303 - BP-HZN-2179MDL02431303 | 5/13/2009 | MMS Mooring Approval for Marianas | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-46027 | BP-HZN-2179MDL02470607 - BP-HZN-2179MDL02470607 | 3/15/2010 | "Email from Douglas to Morel, et. al re approved Application for Permit to Bypass" | |
| TREX-46028 | BP-HZN-2179MDL02470608 - BP-HZN-2179MDL02470614 | 3/15/2010 | Application for Bypass (Form MMS 123A/123S) | |
| TREX-46029 | BP-HZN-2179MDL02470626 - BP-HZN-2179MDL02470626 | 3/12/2010 | Email from S. Douglas to J. Hafle et al re Verbal Approval | |
| TREX-46030 | BP-HZN-2179MDL02747482 - BP-HZN-2179MDL02747483 | 10/25/2009 | Email from S. Douglas to L. Carter re MW Change Request | |
| TREX-46031 | BP-HZN-2179MDL02786580 - BP-HZN-2179MDL02786594 | 3/15/2010 | Application for Bypass (Form MMS 123A/123S) | |
| TREX-46032 | BP-HZN-2179MDL02859913 - BP-HZN-2179MDL02859913 | 10/25/2009 | Email from L. Carter to S. Douglas re MW change Request | |
| TREX-46033 | BP-HZN-2179MDL02962143 - BP-HZN-2179MDL02962175 | 00/00/0000 | January 2010 Emergency Evacuation Plan - MC 252 - Deepwater Horizon | |
| TREX-46034 | BP-HZN-BLY00245945 - BP-HZN-BLY00245947 | 3/10/2010 | Email from D. Trocquet to S. Douglas re MC 252 Plugback Approval Requested | |
| TREX-46035 | BP-HZN-MBI00014031 - BP-HZN-MBI00014032 | 6/10/2009 | 2009.06.10 Daily Operations Report (Report 24) (Printed 095414 AM) | |
| TREX-46036 | BP-HZN-MBI00014033 - BP-HZN-MBI00014034 | 5/6/2009 | 2009.05.06 Daily Operations Report (Report 04) (Printed 100531 AM) | |
| TREX-46037 | BP-HZN-MBI00014035 - BP-HZN-MBI00014036 | 5/7/2009 | 2009.05.07 Daily Operations Report (Report 05) (Printed 100539 AM) | |
| TREX-46038 | BP-HZN-MBI00014037 - BP-HZN-MBI00014038 | 5/8/2009 | 2009.05.08 Daily Operations Report (Report 06) (Printed 100547 AM) | |
| TREX-46039 | BP-HZN-MBI00014039 - BP-HZN-MBI00014040 | 5/3/2009 | 2009.05.03 Daily Operations Report (Report 01) (Printed 100514 AM) | |
| TREX-46040 | BP-HZN-MBI00014041 - BP-HZN-MBI00014042 | 5/5/2009 | 2009.05.05 Daily Operations Report (Report 03) (Printed 100614 AM) | |
| TREX-46041 | BP-HZN-MBI00014043 - BP-HZN-MBI00014044 | 5/11/2009 | 2009.05.11 Daily Operations Report (Report 09) (Printed 100523 AM) | |
| TREX-46042 | BP-HZN-MBI00014045 - BP-HZN-MBI00014046 | 5/4/2009 | 2009.05.04 Daily Operations Report (Report 02) (Printed 100622 AM) | |
| TREX-46043 | BP-HZN-MBI00014047 - BP-HZN-MBI00014049 | 5/9/2009 | 2009.05.09 Daily Operations Report (Report 07) (Printed 100606 AM) | |
| TREX-46044 | BP-HZN-MBI00014050 - BP-HZN-MBI00014051 | 5/10/2009 | 2009.05.10 Daily Operations Report (Report 08) (Printed 100557 AM) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-46045 | BP-HZN-MBI00014052 - BP-HZN-MBI00014053 | 5/16/2009 | 2009.05.16 Daily Operations Report (Report 10) (Printed 095223 AM) | |
| TREX-46046 | BP-HZN-MBI00014054 - BP-HZN-MBI00014055 | 5/17/2009 | 2009.05.17 Daily Operations Report (Report 11) (Printed 095231 AM) | |
| TREX-46047 | BP-HZN-MBI00014056 - BP-HZN-MBI00014057 | 5/18/2009 | 2009.05.18 Daily Operations Report (Report 12) (Printed 095239 AM) | |
| TREX-46048 | BP-HZN-MBI00014058 - BP-HZN-MBI00014059 | 5/19/2009 | 2009.05.19 Daily Operations Report (Report 13) (Printed 095246 AM) | |
| TREX-46049 | BP-HZN-MBI00014060 - BP-HZN-MBI00014061 | 5/20/2009 | 2009.05.20 Daily Operations Report (Report 14) (Printed 095254 AM) | |
| TREX-46050 | BP-HZN-MBI00014062 - BP-HZN-MBI00014063 | 5/21/2009 | 2009.05.21 Daily Operations Report (Report 15) (Printed 095303 AM) | |
| TREX-46051 | BP-HZN-MBI00014064 - BP-HZN-MBI00014065 | 6/2/2009 | 2009.06.02 Daily Operations Report (Report 16) (Printed 095310 AM) | |
| TREX-46052 | BP-HZN-MBI00014066 - BP-HZN-MBI00014067 | 6/3/2009 | 2009.06.03 Daily Operations Report (Report 17) (Printed 095317 AM) | |
| TREX-46053 | BP-HZN-MBI00014068 - BP-HZN-MBI00014069 | 6/4/2009 | 2009.06.04 Daily Operations Report (Report 18) (Printed 095325 AM) | |
| TREX-46054 | BP-HZN-MBI00014070 - BP-HZN-MBI00014071 | 6/5/2009 | 2009.06.05 Daily Operations Report (Report 19) (Printed 095333 AM) | |
| TREX-46055 | BP-HZN-MBI00014072 - BP-HZN-MBI00014073 | 6/6/2009 | 2009.06.06 Daily Operations Report (Report 20) (Printed 095340 AM) | |
| TREX-46056 | BP-HZN-MBI00014074 - BP-HZN-MBI00014075 | 6/7/2009 | 2009.06.07 Daily Operations Report (Report 21) (Printed 095348 AM) | |
| TREX-46057 | BP-HZN-MBI00014076 - BP-HZN-MBI00014077 | 6/8/2009 | 2009.06.08 Daily Operations Report (Report 22) (Printed 095356 AM) | |
| TREX-46058 | BP-HZN-MBI00014078 - BP-HZN-MBI00014079 | 6/9/2009 | 2009.06.09 Daily Operations Report (Report 23) (Printed 095405 AM) | |
| TREX-46059 | BP-HZN-MBI00014080 - BP-HZN-MBI00014082 | 12/20/2009 | 2009.12.20 Daily Operations Report - Partners (Drilling) (Report 76) (Printed 053845 AM) | |
| TREX-46060 | BP-HZN-MBI00014235 - BP-HZN-MBI00014237 | 11/9/2009 | 2009.11.09 Daily Operations Report - Partners (Drilling) (Report 35) (Printed 040054 AM) | |
| TREX-46061 | BP-HZN-MBI00014238 - BP-HZN-MBI00014240 | 11/8/2009 | 2009.11.08 Daily Operations Report - Partners (Drilling) (Report 34) (Printed 081755 AM) | |
| TREX-46062 | BP-HZN-MBI00014241 - BP-HZN-MBI00014243 | 11/10/2009 | 2009.11.10 Daily Operations Report - Partners (Drilling) (Report 36) (Printed 053847 AM) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-46063 | BP-HZN-MBI00014244 - BP-HZN-MBI00014246 | 11/11/2009 | 2009.11.11 Daily Operations Report - Partners (Drilling) (Report 37) (Printed 050919 AM) | |
| TREX-46064 | BP-HZN-MBI00014247 - BP-HZN-MBI00014249 | 11/12/2009 | 2009.11.12 Daily Operations Report - Partners (Drilling) (Report 38) (Printed 051625 AM) | |
| TREX-46065 | BP-HZN-MBI00014250 - BP-HZN-MBI00014252 | 11/13/2009 | 2009.11.13 Daily Operations Report - Partners (Drilling) (Report 39) (Printed 050502 AM) | |
| TREX-46066 | BP-HZN-MBI00014253 - BP-HZN-MBI00014255 | 11/14/2009 | 2009.11.14 Daily Operations Report - Partners (Drilling) (Report 40) (Printed 050754 AM) | |
| TREX-46067 | BP-HZN-MBI00014256 - BP-HZN-MBI00014258 | 11/15/2009 | 2009.11.15 Daily Operations Report - Partners (Drilling) (Report 41) (Printed 051438 AM) | |
| TREX-46068 | BP-HZN-MBI00014259 - BP-HZN-MBI00014261 | 11/16/2009 | 2009.11.16 Daily Operations Report - Partners (Drilling) (Report 42) (Printed 054839 AM) | |
| TREX-46069 | BP-HZN-MBI00014262 - BP-HZN-MBI00014264 | 11/17/2009 | 2009.11.17 Daily Operations Report - Partners (Drilling) (Report 43) (Printed 051125 AM) | |
| TREX-46070 | BP-HZN-MBI00014265 - BP-HZN-MBI00014267 | 11/18/2009 | 2009.11.18 Daily Operations Report - Partners (Drilling) (Report 44) (Printed 043343 AM) | |
| TREX-46071 | BP-HZN-MBI00014268 - BP-HZN-MBI00014270 | 11/19/2009 | 2009.11.19 Daily Operations Report - Partners (Drilling) (Report 45) (Printed 050113 AM) | |
| TREX-46072 | BP-HZN-MBI00014271 - BP-HZN-MBI00014273 | 11/20/2009 | 2009.11.20 Daily Operations Report - Partners (Drilling) (Report 46) (Printed 050704 AM) | |
| TREX-46073 | BP-HZN-MBI00014274 - BP-HZN-MBI00014276 | 11/21/2009 | 2009.11.21 Daily Operations Report - Partners (Drilling) (Report 47) (Printed 045741 AM) | |
| TREX-46074 | BP-HZN-MBI00014277 - BP-HZN-MBI00014279 | 11/22/2009 | 2009.11.22 Daily Operations Report - Partners (Drilling) (Report 48) (Printed 050602 AM) | |
| TREX-46075 | BP-HZN-MBI00014280 - BP-HZN-MBI00014286 | 11/23/2009 | 2009.11.23 Daily Operations Report - Partners (Drilling) (Report 49) (Printed 052026 AM) | |
| TREX-46076 | BP-HZN-MBI00014287 - BP-HZN-MBI00014293 | 11/24/2009 | 2009.11.24 Daily Operations Report - Partners (Drilling) (Report 50) (Printed 051723 AM) | |
| TREX-46077 | BP-HZN-MBI00014294 - BP-HZN-MBI00014301 | 11/25/2009 | 2009.11.25 Daily Operations Report - Partners (Drilling) (Report 51) (Printed 044656 AM) | |
| TREX-46078 | BP-HZN-MBI00014302 - BP-HZN-MBI00014306 | 11/26/2009 | 2009.11.26 Daily Operations Report - Partners (Drilling) (Report 52) (Printed 044843 AM) | |
| TREX-46079 | BP-HZN-MBI00014307 - BP-HZN-MBI00014311 | 11/27/2009 | 2009.11.27 Daily Operations Report - Partners (Drilling) (Report 53) (Printed 045038 AM) | |
| TREX-46080 | BP-HZN-MBI00014312 - BP-HZN-MBI00014314 | 11/28/2009 | 2009.11.28 Daily Operations Report - Partners (Drilling) (Report 54) (Printed 044435 AM) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-46081 | BP-HZN-MBI00014315 - BP-HZN-MBI00014317 | 11/29/2009 | 2009.11.29 Daily Operations Report - Partners (Drilling) (Report 55) (Printed 045841 AM) | |
| TREX-46082 | BP-HZN-MBI00014318 - BP-HZN-MBI00014320 | 11/30/2009 | 2009.11.30 Daily Operations Report - Partners (Drilling) (Report 56) (Printed 094324 AM) | |
| TREX-46083 | BP-HZN-MBI00014321 - BP-HZN-MBI00014323 | 12/1/2009 | 2009.12.01 Daily Operations Report - Partners (Drilling) (Report 57) (Printed 064308 AM) | |
| TREX-46084 | BP-HZN-MBI00014324 - BP-HZN-MBI00014326 | 12/2/2009 | 2009.12.02 Daily Operations Report - Partners (Drilling) (Report 58) (Printed 054227 AM) | |
| TREX-46085 | BP-HZN-MBI00014327 - BP-HZN-MBI00014329 | 12/3/2009 | 2009.12.03 Daily Operations Report - Partners (Drilling) (Report 59) (Printed 051512 AM) | |
| TREX-46086 | BP-HZN-MBI00014330 - BP-HZN-MBI00014332 | 12/4/2009 | 2009.12.04 Daily Operations Report - Partners (Drilling) (Report 60) (Printed 051323 AM) | |
| TREX-46087 | BP-HZN-MBI00014333 - BP-HZN-MBI00014335 | 12/5/2009 | 2009.12.05 Daily Operations Report - Partners (Drilling) (Report 61) (Printed 052115 AM) | |
| TREX-46088 | BP-HZN-MBI00014336 - BP-HZN-MBI00014338 | 12/6/2009 | 2009.12.06 Daily Operations Report - Partners (Drilling) (Report 62) (Printed 050319 AM) | |
| TREX-46089 | BP-HZN-MBI00014339 - BP-HZN-MBI00014342 | 12/7/2009 | 2009.12.07 Daily Operations Report - Partners (Drilling) (Report 63) (Printed 053240 AM) | |
| TREX-46090 | BP-HZN-MBI00014343 - BP-HZN-MBI00014345 | 12/8/2009 | 2009.12.08 Daily Operations Report - Partners (Drilling) (Report 64) (Printed 050805 AM) | |
| TREX-46091 | BP-HZN-MBI00014346 - BP-HZN-MBI00014349 | 12/9/2009 | 2009.12.09 Daily Operations Report - Partners (Drilling) (Report 65) (Printed 051413 AM) | |
| TREX-46092 | BP-HZN-MBI00014350 - BP-HZN-MBI00014352 | 12/10/2009 | 2009.12.10 Daily Operations Report - Partners (Drilling) (Report 66) (Printed 051608 AM) | |
| TREX-46093 | BP-HZN-MBI00014353 - BP-HZN-MBI00014355 | 12/11/2009 | 2009.12.11 Daily Operations Report - Partners (Drilling) (Report 67) (Printed 051302 AM) | |
| TREX-46094 | BP-HZN-MBI00014356 - BP-HZN-MBI00014358 | 12/12/2009 | 2009.12.12 Daily Operations Report - Partners (Drilling) (Report 68) (Printed 051619 AM) | |
| TREX-46095 | BP-HZN-MBI00014359 - BP-HZN-MBI00014362 | 12/13/2009 | 2009.12.13 Daily Operations Report - Partners (Drilling) (Report 69) (Printed 052320 AM) | |
| TREX-46096 | BP-HZN-MBI00014363 - BP-HZN-MBI00014365 | 12/14/2009 | 2009.12.14 Daily Operations Report - Partners (Drilling) (Report 70) (Printed 050655 AM) | |
| TREX-46097 | BP-HZN-MBI00014366 - BP-HZN-MBI00014368 | 12/15/2009 | 2009.12.15 Daily Operations Report - Partners (Drilling) (Report 71) (Printed 052921 AM) | |
| TREX-46098 | BP-HZN-MBI00014369 - BP-HZN-MBI00014372 | 12/16/2009 | 2009.12.16 Daily Operations Report - Partners (Drilling) (Report 72) (Printed 052726 AM) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-46099 | BP-HZN-MBI00014373 - BP-HZN-MBI00014375 | 12/17/2009 | 2009.12.17 Daily Operations Report - Partners (Drilling) (Report 73) (Printed 050656 AM) | |
| TREX-46100 | BP-HZN-MBI00014376 - BP-HZN-MBI00014378 | 12/18/2009 | 2009.12.18 Daily Operations Report - Partners (Drilling) (Report 74) (Printed 050238 AM) | |
| TREX-46101 | BP-HZN-MBI00014379 - BP-HZN-MBI00014381 | 12/19/2009 | 2009.12.19 Daily Operations Report - Partners (Drilling) (Report 75) (Printed 052029 AM) | |
| TREX-46102 | BP-HZN-MBI00170673 - BP-HZN-MBI00170673 | 2/20/2009 | Ltr from S. Douglas re Initial Exploration Plan for MC 252 | |
| TREX-46103 | BP-HZN-MBI00170742 - BP-HZN-MBI00170742 | 10/29/2009 | Email from F. Patton to S. Douglas re Cement Volume Change | |
| TREX-46104 | BP-HZN-MBI00183887 - BP-HZN-MBI00183891 | 10/28/2009 | 2009.10.28 Daily Operations Report - Partners (Drilling) (Report 23) (Printed 070707 AM) | |
| TREX-46105 | BP-HZN-SNR00000018 - BP-HZN-SNR00000018 | 9/29/2009 | Form MMS 144 - Rig Movement Notification Report | |
| TREX-46106 | BP-HZN-SNR00000024 - BP-HZN-SNR00000051 | 5/13/2009 | Form MMS 123A/123S - Application for Permit to Drill New Well | |
| TREX-46107 | BP-HZN-SNR00000122 - BP-HZN-SNR00000150 | 5/22/2009 | Form MMS 123A/123S - Application for Permit to Drill New Well (MMS Approval) | |
| TREX-46108 | BP-HZN-SNR00000271 - BP-HZN-SNR00000394 | 00/00/0000 | Initial Exploration Plan - Mississippi Canyon Block 252 | |
| TREX-46109 | BP-HZN-SNR00000409 - BP-HZN-SNR00000409 | 3/23/2009 | Ltr from W. Brantley to M. Griffitt re Initial Exploration Plan for MC 252 | |
| TREX-46110 | BP-HZN-SNR00000425 - BP-HZN-SNR00000425 | 4/21/2009 | Ltr from M. Tolbert to S. Douglas re Revised Exploration Plan for MC 252 | |
| TREX-46111 | BP-HZN-SNR00000426 - BP-HZN-SNR00000440 | 3/15/2010 | Form MMS 123A/123S - Application for Bypass | |
| TREX-46112 | BP-HZN-SNR00000493 - BP-HZN-SNR00000500 | 1/25/2010 | Form MMS 123A/123S - Application for Revised New Well | |
| TREX-46113 | BP-HZN-SNR00000509 - BP-HZN-SNR00000512 | 3/10/2010 | Form MMS 124 - Application for Permit to Modify | |
| TREX-46114 | BP-HZN-SNR00000513 - BP-HZN-SNR00000520 | 10/29/2009 | Form MMS 123A/123S - Application for Revised New Well | |
| TREX-46115 | BP-HZN-SNR00000575 - BP-HZN-SNR00000585 | 10/15/2009 | Form MMS 123A/123S - Application for Revised New Well | |
| TREX-46116 | BP-HZN-SNR00000586 - BP-HZN-SNR00000593 | 1/12/2010 | Form MMS 123A/123S - Application for Revised New Well | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-46117 | BP-HZN-SNR00000594 - BP-HZN-SNR00000595 | 10/17/2009 | 10/17/09 Weekly Activity Report | |
| TREX-46118 | BP-HZN-SNR00000616 - BP-HZN-SNR00000624 | 4/15/2010 | Form MMS 123A/123S - Application for Revised Bypass | |
| TREX-46119 | BP-HZN-SNR00000651 - BP-HZN-SNR00000663 | 1/21/2010 | Form MMS 124 | |
| TREX-46120 | BP-HZN-SNR00000713 - BP-HZN-SNR00000716 | 3/10/2010 | Form MMS 124 | |
| TREX-46121 | BP-HZN-SNR00000723 - BP-HZN-SNR00000726 | 10/21/2009 | Form MMS 124 | |
| TREX-46122 | BP-HZN-SNR00000727 - BP-HZN-SNR00000727 | 1/29/2010 | Form 144 - Rig Movement Notification Report | |
| TREX-46123 | BP-HZN-SNR00000786 - BP-HZN-SNR00000788 | 2/6/2010 | Form MMS 133 | |
| TREX-46124 | BP-HZN-SNR00000948 - BP-HZN-SNR00000956 | 9/28/2009 | Form MMS 123A/123S - Application for Revised New Well | |
| TREX-46125 | BP-HZN-SNR00000957 - BP-HZN-SNR00000958 | 3/26/2010 | Application for Revised Bypass (MMS Form 123A/123S) | |
| TREX-46126 | BP-HZN-SNR00000959 - BP-HZN-SNR00000974 | 3/26/2010 | Form MMS 123A/123S - Application for Revised Bypass | |
| TREX-46127 | BP-HZN-SNR00000978 - BP-HZN-SNR00000990 | 4/15/2010 | Form MMS 123A/123S - Application for Revised Bypass | |
| TREX-46128 | BP-HZN-BLY00000001 - BP-HZN-BLY00000760 | 00/00/0000 | Deepwater Horizon Accident Investigation Report and Appendices | |
| TREX-46129 | BP-HZN-2179MDL04951811 - BP-HZN-2179MDL04951827; BP-HZN-2179MDL04950366 - BP-HZN-2179MDL04950394; BP-HZN-2179MDL04951175 - BP-HZN-2179MDL04951485; BP-HZN-2179MDL04950460 - BP-HZN-2179MDL04950854; BP-HZN-2179MDL04949903 - BP-HZN-2179MDL04950365; BP-HZN-2179MDL04951597 - BP-HZN-2179MDL04951810 | 00/00/0000 | "30 C.F.R. Section 250 (1973, 1979, 1988, 1998, 2003, 2009)" | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-46130 | BP-HZN-2179MDL04950454 - BP-HZN-2179MDL04950459 | 1/1/1975 | "OCS Order No. 2, Drilling Procedures for Gulf of Mexico Area" | |
| TREX-46131 | BP-HZN-2179MDL04950395 - BP-HZN-2179MDL04950445 | 1/1/1980 | "OCS Order No. 2, Drilling Operations for Gulf of Mexico Region" | |
| TREX-46132 | BP-HZN-2179MDL04951828 - BP-HZN-2179MDL04951834 | 9/15/1980 | "OCS Order No. 2, Drilling Operations for Gulf of Mexico Region" | |
| TREX-46133 | BP-HZN-2179MDL04950906 - BP-HZN-2179MDL04951174 | 3/18/1986 | Notice of Proposed Rulemaking | |
| TREX-46134 | BP-HZN-2179MDL04949892 - BP-HZN-2179MDL04949902 | 7/15/1997 | Notice of Proposed Rulemaking | |
| TREX-46135 | BP-HZN-2179MDL04950855 - BP-HZN-2179MDL04950905 | 6/21/2000 | Notice of Proposed Rulemaking | |
| TREX-46136 | BP-HZN-2179MDL04950451 - BP-HZN-2179MDL04950453 | 00/00/0000 | NTL No. 2007-G05 | |
| TREX-46137 | BP-HZN-2179MDL04950446 - BP-HZN-2179MDL04950450 | 00/00/0000 | NTL No. 2007-G12 | |
| TREX-46138 | BP-HZN-2179MDL04951486 - BP-HZN-2179MDL04951596 | 00/00/0000 | MMS Field Operations Reporters Handbook | |
| TREX-47001 | BP-HZN-2179MDL01920092 - BP-HZN-2179MDL01920092 | 7/16/1995 | PIT Reporting Spreadsheet | |
| TREX-47002 | CAM_CIV_0016088 - CAM_CIV_0016093 | 2/13/1996 | Repair/Remanufacture of BOP to Cameron Specification | |
| TREX-47003 | TRN-MDL-00030838 - TRN-MDL-00031703 | 12/17/1998 | RBS8D Specification for the Construction and Outfitting of the RBS8D Dynamically Positioned Semi-Submersible Deepwater Drilling Vessel for R&B Falcon Drilling Company | |
| TREX-47004 | CAM_CIV_0002843 - CAM_CIV_0002989 | 8/4/1999 | Cooper Cameron / R & B Falcon BOP Purchase Order | |
| TREX-47005 | TRN-INV-02514934 - TRN-INV-02514938 | 10/21/1999 | Deepwater Horizon Engine Overspeed Control Information | |
| TREX-47006 | BP-HZN-2179MDL01177327 - BP-HZN-2179MDL01177552 | 9/1/2000 | R&B Falcon Deepwater Horizon TL BOP Stack Operation and Maintenance Manual | |
| TREX-47007 | BP-HZN-2179MDL00649336 - BP-HZN-2179MDL00649336 | 12/21/2000 | D&C HSSE Self Assessment System Progress Chart | |
| TREX-47008 | TRN-INV-02830122 - TRN-INV-02830224 | 3/1/2001 | Kongsberg Simrad SSS DWH Fire & Gas System Operator Manual | |
| TREX-47009 | CAM_CIV_0071555 - CAM_CIV_0071645 | 3/15/2001 | TSF/Cameron Summit Meeting March 14-15 2001 | |
| TREX-47010 | CAM_CIV_0071540 - CAM_CIV_0071550 | 3/16/2001 | TSF/Cameron Summit Meeting March 14-15 2001 - Summary | |
| TREX-47011 | TRN-MDL-02045152 - TRN-MDL-02045152, TRN-MDL-02045193 - TRN-MDL-02045259 | 9/5/2001 | Email from Lindsey Clark to Dennis Heagney et al re DWH Project Update | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47012 | BP-HZN-2179MDL03018407 - BP-HZN-2179MDL03018501 | 11/27/2001 | Deepwater Horizon - Omission Profile: Integrated Acceptance Test | |
| TREX-47013 | BP-HZN-2179MDL03018406 - BP-HZN-2179MDL03018406 | 11/28/2001 | Email from D. Caughron to D. Weisinger et al. re RE: Deepwater Horizon Omission Profile | |
| TREX-47014 | BP-HZN-2179MDL03018503 - BP-HZN-2179MDL03018597 | 12/1/2001 | Deepwater Horizon - Omission Profile: Integrated Acceptance Test | |
| TREX-47015 | BP-HZN-2179MDL03018502 - BP-HZN-2179MDL03018502 | 12/21/2001 | Email from D. Caughron to D. Weisinger et al. re RE: Deepwater Horizon Omission Profile | |
| TREX-47016 | TRN-INV-01696289 - TRN-INV-01696414 | 1/1/2002 | DNV Deepwater Horizon Design Risk Assessment Final Report | |
| TREX-47017 | TRN-MDL-01622406 - TRN-MDL-01622529 | 4/29/2002 | DWH - Omission Profile - Integrated Acceptance Test | |
| TREX-47018 | CAM_CIV_0389132 - CAM_CIV_0389156 | 5/1/2002 | Engineering Report Abstract | |
| TREX-47019 | TRN-MDL-01935621 - TRN-MDL-01935664 | 8/22/2002 | "Aug. 22, 2002 Email (and attachment) from DWH, Training to J. Neumeyer re Transocean Sedco Forex" | |
| TREX-47020 | BP-HZN-2179MDL02680767 - BP-HZN-2179MDL02680767 | 9/30/2002 | Drilling Completions Input Excel | |
| TREX-47021 | BP-HZN-2179MDL02680768 - BP-HZN-2179MDL02680768 | 9/30/2002 | GOM HSSE Inputs | |
| TREX-47022 | F01128-E05274380 - F01128-E05274381 | 11/7/2002 | Email from Douglas Caughron to Don Weisinger et al re Horizon Audit Omission Profile - CLOSED | |
| TREX-47023 | TRN-MDL-00531484 - TRN-MDL-00531487 | 5/22/2003 | "Chief Mate Handover Notes - May 22, 2003, To Dan Rudolph relieving Peter Cyr" | |
| TREX-47024 | TRN-INV-02151193 - TRN-INV-02151193 | 6/23/2003 | Email from OIM (J. Harrell) to DWH Personnel re FW: Horizon projects pushed to 1 ST quarter 2004 | |
| TREX-47025 | BP-HZN-2179MDL00086090 - BP-HZN-2179MDL00086167 | 6/30/2003 | BP Incident Report - Drift Off and Emergency Riser Disconnect - Transocean Horizon | |
| TREX-47026 | TRN-MDL-00305006 - TRN-MDL-00305008 | 8/2/2004 | Email from K. Reed to DWH Maintenance re Ridig Conduit Hose from shared spares. | |
| TREX-47027 | TRN-INV-01595827 - TRN-INV-01595828 | 8/9/2004 | Email from J. Keeton to Rig_DWH & OIM re FW: DWH DP Rig Visit August 2004 | |
| TREX-47028 | TRN-INV-02077917 - TRN-INV-02077918 | 9/30/2004 | Email from J. Keeton to DWH OIM re FW: Green Team - we're a Drilling Contractor - #3 Supplement A | |
| TREX-47029 | TRN-INV-02074714 - TRN-INV-02074714 | 10/30/2004 | Email from DWH OIM to J. Keeton re FW: Correction | |
| TREX-47030 | BP-HZN-2179MDL00086453 - BP-HZN-2179MDL00086459 | 11/11/2004 | Form MMS 123A/123S - Electronic Version - Application for Revised New Well | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47031 | TRN-INV-02068424 - TRN-INV-02068424 | 12/30/2004 | Email from S. Woelfel to J. Keeton et al. re FW: Password-protected (Task Planning and Risk Management Questionnaire) | |
| TREX-47032 | BP-HZN-2179MDL00922313 - BP-HZN-2179MDL00922315 | 1/11/2005 | Kaskida Prospect KC 292 #1 Technical File Note | |
| TREX-47033 | TRN-MDL-00667775 - TRN-MDL-00667784 | 2/23/2005 | "Feb. 23, 2005 Email (and attachment) from J. Gardner to DWH Toolpusher re Well Control Response Plan" | |
| TREX-47034 | TRN-INV-01985531 - TRN-INV-01985533 | 7/21/2005 | Email chain between DWH Chiefmate and DWH Personnel re Misuse of Emergency Equipment - Update | |
| TREX-47035 | IMS075-005435 - IMS075-005441 | 8/11/2005 | Maximum Anticipated Surface Pressure Calculations for Surface Stack Wells | |
| TREX-47036 | IMS075-005420 - IMS075-005431 | 8/19/2005 | Marathon Oil Company Drilling Program APD Summary WC 265 #1 - Abbott Prospect | |
| TREX-47037 | TRN-INV-02130815 - TRN-INV-02130816 | 10/8/2005 | Email from OIM (V. Williams) to Maintenance (K. Hildre) re Horizon Assessment | |
| TREX-47038 | BP-HZN-2179MDL02680338 - BP-HZN-2179MDL02680338 | 11/2/2005 | Deepwater Horizon Safety Pulse Check Action Plan | |
| TREX-47039 | BP-HZN-2179MDL03571302 - BP-HZN-2179MDL03571319 | 3/9/2006 | BP Gulf of Mexico ISO 14001:2004 Protocol | |
| TREX-47040 | TRN-INV-02124456 - TRN-INV-02124459 | 4/4/2006 | Email from OIM (J. Harrell) to DWH Maintenance & DWH Sub-Sea re FW: Horizon Follow-Up on SPT Assessment Items | |
| TREX-47041 | IMS084-006203 - IMS084-006220 | 4/6/2006 | Application for Permit to Drill - ENSCO 7500 - Chevron USA Deepwater Business Unit | |
| TREX-47042 | BP-HZN-2179MDL01964546 - BP-HZN-2179MDL01964551 | 6/9/2006 | Form MMS 123A/123S - Electronic Version - Application for Revised Sidetrack | |
| TREX-47043 | TRN-INV-00477555 - TRN-INV-00477555 | 6/29/2006 | Email from DWH Electrical Supervisor to DWH Electrical re Departmental Professionalism | |
| TREX-47044 | TRN-INV-00201956 - TRN-INV-00201960 | 7/21/2006 | "Email from Captain to DWH Chief Mate, DWH Maintenance, DWH Marine et al. re Quick Share on Joint Meeting with Shell, Chevron and MMS " | |
| TREX-47045 | IMS088-006836 - IMS088-006843 | 7/27/2006 | GC 246 #1 Blackwater Prospect Drilling Program | |
| TREX-47046 | BP-HZN-2179MDL03545739 - BP-HZN-2179MDL03545740 | 8/3/2006 | Transocean Principles Assessment Matrix | |
| TREX-47047 | BP-HZN-2179MDL02062508 - BP-HZN-2179MDL02062527 | 8/4/2006 | Email from Scherie Douglas to Julie D'Ablaing re First Revised Sidetrack Application (with Attachments) | |
| TREX-47048 | BP-HZN-2179MDL04121150 - BP-HZN-2179MDL04121161 | 9/29/2006 | BP Audit Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47049 | BP-HZN-2179MDL00179405 - BP-HZN-2179MDL00179411 | 11/16/2006 | BP Audit Report | |
| TREX-47050 | TRN-INV-02164465 - TRN-INV-02164465 | 12/4/2006 | Email from Maintenance (K. Hildre) to DWH Personnel re Overdue Maintenance | |
| TREX-47051 | IMS093-023906 - IMS093-023917 | 12/20/2006 | Marathon Oil Company Drilling Program GC 244 #2 Droshky Prospect | |
| TREX-47052 | BP-HZN-2179MDL03571293 - BP-HZN-2179MDL03571293 | 1/15/2007 | Email from J. Siblo to G. Coltrin et al. re Horizon Drilling HSSE Comprehensice Compliance Audit | |
| TREX-47053 | BP-HZN-2179MDL03571294 - BP-HZN-2179MDL03571301 | 1/15/2007 | "BP Offshore GoM Drilling and Wells Operations - Health, Safety, and Environmental Management Systems Compliance Audit" | |
| TREX-47054 | TRN-INV-02161281 - TRN-INV-02161281 | 1/30/2007 | Email from Maintenance (K. Hildre) to DWH Personnel re Overdue Maintenance | |
| TREX-47055 | TRN-INV-00418595 - TRN-INV-00418597 | 2/3/2007 | Email from Maintenance to Horizon Electrical Supervisor re FW: Management of Overdue Work Orders | |
| TREX-47056 | BP-HZN-2179MDL02214316 - BP-HZN-2179MDL02214382 | 5/24/2007 | HSE & Operations Integrity Report 1Q 2007 | |
| TREX-47057 | BP-HZN-2179MDL00174742 - BP-HZN-2179MDL00174744 | 6/8/2007 | Email from I. Little to J. Thorseth et al. re Thunder Horse Safety Pulse Check | |
| TREX-47058 | IMS098-004035 - IMS098-004047 | 6/13/2007 | Marathon Oil Company Drilling Program APD Summary WR 30 #1S1 Flathead Deep Prospect | |
| TREX-47059 | TRN-INV-00481274 - TRN-INV-00481275 | 6/29/2007 | Email from DWH Maintenance to DWH Personnel re Overdue Maintenance | |
| TREX-47060 | TRN-INV-00481257 - TRN-INV-00481258 | 7/3/2007 | Email from DWH Electronic to DWH Electrical Supervisor re Overdue PM Report | |
| TREX-47061 | IMS098-009606 - IMS098-009661 | 7/17/2007 | Walker Ridge 155 OCS-G-18641 #1 -- APD Table of Contents | |
| TREX-47062 | TRN-INV-02061204 - TRN-INV-02061204 | 7/24/2007 | Email chain between J. Keeton and R. Bement re Marine Assurance List | |
| TREX-47063 | BP-HZN-2179MDL03727529 - BP-HZN-2179MDL03727530 | 8/6/2007 | GoM SPU Safety Pulse Check Process | |
| TREX-47064 | BP-HZN-2179MDL00176628 - BP-HZN-2179MDL00176628 | 9/10/2007 | Email from G. Coltrin to C. Butler et al. re DW Horizon - Marine Assurance Audit Spreadsheet Update | |
| TREX-47065 | WW-MDL-00002482 - WW-MDL-00002487 | 10/1/2007 | Deep Water BOP Risk Assessment - Workshop | |
| TREX-47066 | BP-HZN-2179MDL00102710 - BP-HZN-2179MDL00102711 | 10/17/2007 | Email from D. Reiter to N. Shaw et al. re Recordable incident rate for ESET | |
| TREX-47067 | BP-HZN-2179MDL03019477 - BP-HZN-2179MDL03019511 | 10/31/2007 | Gulf of Mexico SPU IM Standard Conformance Status PowerPoint | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47068 | BP-HZN-2179MDL03727554 - BP-HZN-2179MDL03727561 | 10/31/2007 | "Horizon ""Pulse Check"" Surveys" | |
| TREX-47069 | BP-HZN-2179MDL03727562 - BP-HZN-2179MDL03727569 | 10/31/2007 | "Horizon ""Pulse Check"" Surveys" | |
| TREX-47070 | BP-HZN-2179MDL00179412 - BP-HZN-2179MDL00179429 | 11/8/2007 | "Health, Safety, Environmental (HSE) Compliance Environmental Management System Internal (EMS) Audit" | |
| TREX-47071 | BP-HZN-2179MDL00179440 - BP-HZN-2179MDL00179457 | 11/8/2007 | "Health, Safety, Environmental (HSE) Compliance Environmental Management System Internal (EMS) Audit" | |
| TREX-47072 | BP-HZN-2179MDL01263593 - BP-HZN-2179MDL01263593 | 11/9/2007 | Deepwater Horizon 2008 Continuous Improvement Plan | |
| TREX-47073 | BP-HZN-2179MDL00179404 - BP-HZN-2179MDL00179404 | 11/16/2007 | Letter from S. Mays to S. Christopher re Houston Headquarters/Deepwater Horizon - Comprehensive HSSE/EMS Compliance Audit | |
| TREX-47074 | BP-HZN-2179MDL00179403 - BP-HZN-2179MDL00179403 | 11/19/2007 | Email from N. Bourdoumis to J. Guide et al. re FW: Houston Headquarter/Deepwater Horizon Comprehensive HSSE/Internal EMS Compliance | |
| TREX-47075 | TRN-MDL-02900728 - TRN-MDL-02900795 | 11/30/2007 | Transocean DWH Operations Integrity Case - MODU Description and Supporting Information | |
| TREX-47076 | BP-HZN-2179MDL00180302 - BP-HZN-2179MDL00180303 | 12/18/2007 | Email from I. Little to D. Sims et al. re 2008 Wells Safety Agenda | |
| TREX-47077 | BP-HZN-2179MDL04260824 - BP-HZN-2179MDL04260827 | 12/20/2007 | Email from S. Sepulvado to T. Clement et al. re 2007 GoM SPU Wells Safety Highlights | |
| TREX-47078 | BP-HZN-2179MDL00104094 - BP-HZN-2179MDL00104095 | 1/15/2008 | Email from N. Shaw to G GOM SPU Exec Team & H. Thierens re FW: 2 DAWFC's on Marianas | |
| TREX-47079 | BP-HZN-2179MDL00104096 - BP-HZN-2179MDL00104097 | 1/15/2008 | Email from H. Thierens to N. Shaw & G GOM SPU Exec Team re 2 DAWFC's on Marianas | |
| TREX-47080 | BP-HZN-2179MDL03088533 - BP-HZN-2179MDL03088618 | 1/23/2008 | Deepwater Horizon Technical Rig Audit - January 2008 | |
| TREX-47081 | BP-HZN-2179MDL01914974 - BP-HZN-2179MDL01914975 | 1/24/2008 | Email from D. Reiter to N. Shaw re Transocean Performance Improvement Plan | |
| TREX-47082 | TRN-INV-02049793 - TRN-INV-02049794 | 1/24/2008 | Memo from M. Polhamus to NAM Operations & HSE Personnel re Safety Focus and Expectations | |
| TREX-47083 | BP-HZN-2179MDL01943035 - BP-HZN-2179MDL01943044 | 1/28/2008 | Transocean – BP 2008 HSE Agenda DRAFT Presentation | |
| TREX-47084 | BP-HZN-2179MDL00181627 - BP-HZN-2179MDL00181628 | 2/12/2008 | Email from I. Little to D. Sims et al. re GoM SPU Safety Pulse Check Process | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47085 | BP-HZN-2179MDL01155359 - BP-HZN-2179MDL01155444 | 2/26/2008 | "HSE & Operations Integrity Report 4Q 2007 (Quarterly) data, with February 2008 Commentary" | |
| TREX-47086 | BP-HZN-2179MDL02004640 - BP-HZN-2179MDL02004653 | 2/29/2008 | "2007 BP Health, Safety, Security and Environment (HSSE) Report" | |
| TREX-47087 | TRN-MDL-02900832 - TRN-MDL-02901243 | 3/1/2008 | Transocean DWH Operations Integrity Case - Appendix 2 (Major Accident Hazard Tables) | |
| TREX-47088 | IMS283-047508 - IMS283-047509 | 3/2/2008 | "Email from D. Trocquet to J. Groves re W&T Offshore, MP 283 #A-1 ST02" | |
| TREX-47089 | BP-HZN-2179MDL01943034 - BP-HZN-2179MDL01943034 | 3/27/2008 | Email from M. Webster to G. Grant et al. re Global Transocean PIP | |
| TREX-47090 | BP-HZN-2179MDL04074375 - BP-HZN-2179MDL04074377 | 3/27/2008 | Deepwater Horizon Rig Environmental Report | |
| TREX-47091 | BP-HZN-2179MDL04074374 - BP-HZN-2179MDL04074374 | 3/31/2008 | "Email from R. Davis to Deepwater Horizon, Formen et al. re Horizon Environmental Rig Visit Report" | |
| TREX-47092 | BP-HZN-2179MDL02004591 - BP-HZN-2179MDL02004615 | 4/1/2008 | Group Response to the Independent Panel | |
| TREX-47093 | BP-HZN-2179MDL04081389 - BP-HZN-2179MDL04081389 | 4/1/2008 | Email from R. Davis to J. Wiliford et al. re November EMS Audit Findings | |
| TREX-47094 | BP-HZN-2179MDL04081390 - BP-HZN-2179MDL04081395 | 4/1/2008 | Audit Findings.pdf | |
| TREX-47095 | TRN-INV-00866324 - TRN-INV-00866325 | 4/3/2008 | Email from B. Trahan to DWH Maintenance re FW: AX Ring Groove | |
| TREX-47096 | BP-HZN-2179MDL03727527 - BP-HZN-2179MDL03727528 | 4/5/2008 | Email from N. Bourdoumis to J. Thorseth et al. re RE: Pulse Chek - Trip to Rig | |
| TREX-47097 | BP-HZN-2179MDL04209873 - BP-HZN-2179MDL04209877 | 4/11/2008 | Email from K. Lacy to S. Haden re RE: Transocean Performance Improvement Plan | |
| TREX-47098 | BP-HZN-2179MDL00105386 - BP-HZN-2179MDL00105387 | 4/18/2008 | Email from KLacy to NShaw re Shell Mooring Philosophy | |
| TREX-47099 | BP-HZN-2179MDL01099143 - BP-HZN-2179MDL01099143 | 5/5/2008 | Email from S. Garner to G GOMP LT re FW: GoM Safety Pulse Check Results | |
| TREX-47100 | BP-HZN-2179MDL02680668 - BP-HZN-2179MDL02680679 | 6/1/2008 | "Safe Practices Manual Rollout, June 2008" | |
| TREX-47101 | BP-HZN-2179MDL02680680 - BP-HZN-2179MDL02680761 | 6/1/2008 | "Safe Practices Manual Rollout, June 2008" | |
| TREX-47102 | BP-HZN-2179MDL01099053 - BP-HZN-2179MDL01099058 | 6/2/2008 | Freedom No. 2 Well Site - Deepwater Horizon Marine Assurance Plan | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47103 | BP-HZN-2179MDL02172096 - BP-HZN-2179MDL02172125 | 6/5/2008 | GP 48-04 Inherently Safer Design (ISD) | |
| TREX-47104 | BP-HZN-2179MDL02391287 - BP-HZN-2179MDL02391354 | 6/5/2008 | GP 48-50 Major Accident Risk (MAR) Process. | |
| TREX-47105 | TRN-INV-02045620 - TRN-INV-02045625 | 6/19/2008 | TO Field Operations Manual - Driller's Key Responsibilities | |
| TREX-47106 | BP-HZN-2179MDL02680343 - BP-HZN-2179MDL02680630 | 7/8/2008 | Horizon Rig 2008 | |
| TREX-47107 | BP-HZN-2179MDL00107291 - BP-HZN-2179MDL00107314 | 7/9/2008 | Incident Investigation & Root Cause Analysis Report | |
| TREX-47108 | BP-HZN-2179MDL01263592 - BP-HZN-2179MDL01263592 | 7/28/2008 | Email from A. Tovar to J. Guide re Continuous Improvement Plan | |
| TREX-47109 | BP-HZN-2179MDL04947794 - BP-HZN-2179MDL04947806 | 8/1/2008 | Andy Inglis Townhall Slides | |
| TREX-47110 | BP-HZN-2179MDL00092929 - BP-HZN-2179MDL00092939 | 8/4/2008 | Email from S. Douglas to N. Lirette & R. Sepulvado et al. re Approval for Digital BOP (w/ attachment) | |
| TREX-47111 | BP-HZN-2179MDL02680324 - BP-HZN-2179MDL02680325 | 8/4/2008 | Email from J. Neumeyer to J. Skelton re Moving Forward | |
| TREX-47112 | TRN-MDL-00515787 - TRN-MDL-00515808 | 8/7/2008 | Slides re Initial Findings of DWH Blackout Incident | |
| TREX-47113 | IMS103-001068 - IMS103-001077 | 8/12/2008 | "Application for Permit to Drill - Engineering Calculations - OCS-G-25257 001 Walker Ridge Block 581 ""Damascus Project"" - TOI Cajun Express" | |
| TREX-47114 | BP-HZN-2179MDL03377512 - BP-HZN-2179MDL03377531 | 8/12/2008 | Senior Level Leaders (SSLs) Webcast | |
| TREX-47115 | BP-HZN-2179MDL01105270 - BP-HZN-2179MDL01105277 | 8/14/2008 | BP Shipping: Upstream Marine Assurance Team - Deepwater Horizon Blackout Incident Investigation | |
| TREX-47116 | BP-HZN-2179MDL00190564 - BP-HZN-2179MDL00190566 | 9/2/2008 | "2008/2009 Continuous Improvement Plan, Deepwater Horizon Exploration & Appraisal Wells, 9/2/2008" | |
| TREX-47117 | BP-HZN-2179MDL00190563 - BP-HZN-2179MDL00190563 | 9/3/2008 | Email from J. Skelton to J. Guide et al. re Horizon Rig CIP | |
| TREX-47118 | TRN-HCEC-00076254 - TRN-HCEC-00076255 | 9/19/2008 | Email from J. MacDonald to TO personnel re Watertight Integrity and Compliance | |
| TREX-47119 | TRN-INV-02039944 - TRN-INV-02039946 | 10/1/2008 | Email from V. Williams (OIM) to J. Keeton re Driller's Roles, Responsibilities and Accountability - A Clear and Urgent Message | |
| TREX-47120 | TRN-INV-00653922 - TRN-INV-00653923 | 10/20/2008 | Email from DWH Maintenance to DWH Personnel re FW: Overdue Maintenance Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47121 | BP-HZN-2179MDL02390759 - BP-HZN-2179MDL02390785 | 10/23/2008 | BP Group Defined Practice for Control of Work GDP 4.5-0001 | |
| TREX-47122 | BP-HZN-2179MDL03570350 - BP-HZN-2179MDL03570351 | 11/12/2008 | Email from J. Skelton to J. Guide et al. re FW: Holiday Season Safety Awareness | |
| TREX-47123 | BP-HZN-2179MDL03093530 - BP-HZN-2179MDL03093531 | 11/13/2008 | Email from J. Skelton to R. Sepulvado et al. re FW: Holiday Season Safety Awareness | |
| TREX-47124 | BP-HZN-2179MDL00132031 - BP-HZN-2179MDL00132052 | 11/18/2008 | BP Engineering Technical Practices GP 10-10 Well Control | |
| TREX-47125 | BP-HZN-2179MDL00109517 - BP-HZN-2179MDL00109519 | 12/8/2008 | Email from K. Lacy to N. Shaw et al. re FW: King South - MC 190#3 Well Completed | |
| TREX-47126 | TRN-MDL-01292729 - TRN-MDL-01292747 | 12/17/2008 | TO EAU Incident Investigation Report Sedco 702 Well Control Event | |
| TREX-47127 | TRN-INV-03233064 - TRN-INV-03233068 | 12/21/2008 | Cameron Controls Daily Report Sheet | |
| TREX-47128 | BP-HZN-2179MDL03018184 - BP-HZN-2179MDL03018201 | 1/6/2009 | BP Group Recommended Practice for Competence Assurance GRP 2.2-001 | |
| TREX-47129 | TRN-INV-02028972 - TRN-INV-02028976 | 1/13/2009 | Email chain between J. Keeton and J. McDonald re Progress made on AMU Ballast Questionnaire | |
| TREX-47130 | BP-HZN-2179MDL00109793-BP-HZN-2179MDL00109797 | 1/22/2009 | GoM Operations Review noting safety performance | |
| TREX-47131 | BP-HZN-2179MDL02390313 - BP-HZN-2179MDL02390436 | 1/28/2009 | "HSE & Operations Integrity Report 4Q 2008 (Quarterly) data, with January 2009 Commentary " | |
| TREX-47132 | BP-HZN-2179MDL00109961-BP-HZN-2179MDL00109962 | 1/30/2009 | Email from Shaw to Morrison re New Orleans District Safe Award | |
| TREX-47133 | BP-HZN-2179MDL03645763-BP-HZN-2179MDL03645805 | 1/30/2009 | Inglis email to SLT re orange book and safety results | |
| TREX-47134 | BP-HZN-2179MDL04210355-BP-HZN-2179MDL04210398 | 2/3/2009 | Shaw email re SLT safety discussion | |
| TREX-47135 | BP-HZN-2179MDL04660863 - BP-HZN-2179MDL04660871 | 2/5/2009 | GoM Environmental Management Program - Deepwater Horizon - 2009 | |
| TREX-47136 | TRN-INV-00643026 - TRN-INV-00643028 | 2/14/2009 | TO DWH MPI & Budget Status Meeting | |
| TREX-47137 | BP-HZN-2179MDL00197169 - BP-HZN-2179MDL00197169 | 2/16/2009 | Safety Pulse Check IQ - 2009 | |
| TREX-47138 | BP-HZN-2179MDL00197170 - BP-HZN-2179MDL00197170 | 2/16/2009 | Pulse Check Questionnaire 2009 | |
| TREX-47139 | BP-HZN-2179MDL04639331 - BP-HZN-2179MDL04639331 | 2/16/2009 | Safety Pulse Check IQ - 2009 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47140 | BP-HZN-2179MDL04639332 - BP-HZN-2179MDL04639332 | 2/16/2009 | Safety Pulse Check Questionnaire 2009 | |
| TREX-47141 | BP-HZN-2179MDL04660859 - BP-HZN-2179MDL04660862 | 2/17/2009 | Email from D. Galton to R. Davis re RE: Waste - Process Knowledge E Minute | |
| TREX-47142 | BP-HZN-2179MDL02345619-BP-HZN-2179MDL02345620 | 2/19/2009 | Morrison 2009 email regarding safety discussion | |
| TREX-47143 | BP-HZN-2179MDL02357309 - BP-HZN-2179MDL02357310 | 2/23/2009 | Shaw email re safety discussion | |
| TREX-47144 | BP-HZN-2179MDL03179588-BP-HZN-2179MDL03179591 | 2/26/2009 | Summary of meeting with Transocean | |
| TREX-47145 | BP-HZN-2179MDL04237185-BP-HZN-2179MDL04237189 | 3/4/2009 | 3/4/09 Shaw Email re 2009 SPU Safety | |
| TREX-47146 | BP-HZN-2179MDL01909121 - BP-HZN-2179MDL01909121 | 3/9/2009 | DWH_Pulse check survey Graph | |
| TREX-47147 | BP-HZN-2179MDL02663128 - BP-HZN-2179MDL02663128 | 3/9/2009 | DWH_Pulse check survey Graph | |
| TREX-47148 | BP-HZN-2179MDL04639330 - BP-HZN-2179MDL04639330 | 3/9/2009 | Horizon Pulse Check 2009 Graph | |
| TREX-47149 | BP-HZN-2179MDL00110137-BP-HZN-2179MDL00110138 | 3/10/2009 | Lacy email hand injury reporting and Transocean investigation | |
| TREX-47150 | BP-HZN-2179MDL00197168 - BP-HZN-2179MDL00197168 | 3/13/2009 | Email from I. Little to D. Sims re FW: Pulse Check Questionnaire and Guidance Document | |
| TREX-47151 | TRN-INV-01565241 - TRN-INV-01565261 | 3/26/2009 | TO EAU Incident Investigation Report on Well Control Incident - Riser Unloading | |
| TREX-47152 | BP-HZN-2179MDL04639328 - BP-HZN-2179MDL04639329 | 3/27/2009 | "Email from D. Gill to DWH, RSTC (Deepwater Horizon) re FW: Pulse Check Survey Time" | |
| TREX-47153 | BP-HZN-2179MDL00197611 - BP-HZN-2179MDL00197611 | 4/3/2009 | Email from J. Skelton to I. Little et al. re Finger Incident on Deepwater Horizon | |
| TREX-47154 | BP-HZN-2179MDL03710920 - BP-HZN-2179MDL03710921 | 4/4/2009 | Email from I. Little to J. Thorseth et al. re Finger Incident on Deepwater Horizon | |
| TREX-47155 | BP-HZN-2179MDL02663126 - BP-HZN-2179MDL02663126 | 4/13/2009 | Email from J. Williford to J. Neumeyer re Pulse Check Survey | |
| TREX-47156 | BP-HZN-2179MDL00110771-BP-HZN-2179MDL00110827 | 4/14/2009 | GoM SPU Town Hall slideshow | |
| TREX-47157 | BP-HZN-2179MDL01909118 - BP-HZN-2179MDL01909120 | 4/15/2009 | Email from D. Gill to J. Neumeyer re | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47158 | BP-HZN-2179MDL03664838-BP-HZN-2179MDL03664852 | 4/17/2009 | March 2009 GoM Safety Scorecard | |
| TREX-47159 | BP-HZN-2179MDL00110998-BP-HZN-2179MDL00111131 | 4/24/2009 | Shaw email re GoM Diagnostic Report | |
| TREX-47160 | BP-HZN-2179MDL02376556-BP-HZN-2179MDL02376576 | 4/24/2009 | Presentation regarding meeting with Transocean | |
| TREX-47161 | BP-HZN-2179MDL03246013 - BP-HZN-2179MDL03246141 | 4/28/2009 | Orange Book on Safety (aka HSE Operations and Integrity Report - 1Q 2009) | |
| TREX-47162 | BP-HZN-2179MDL00112049-BP-HZN-2179MDL00112056 | 5/20/2009 | Shaw IR Roadshow Talking Points | |
| TREX-47163 | BP-HZN-2179MDL02466819 - BP-HZN-2179MDL02466819 | 6/2/2009 | Email from S. Rudolph to S. Tink re Please review 'ABC Analysis Worksheet #1_Marianas Incident' | |
| TREX-47164 | BP-HZN-2179MDL02466820 - BP-HZN-2179MDL02466829 | 6/2/2009 | Appendix 2: ABC Analysis Worksheet | |
| TREX-47165 | BP-HZN-2179MDL01263989 - BP-HZN-2179MDL01264001 | 6/18/2009 | Safety Observation Conversation for Leader | |
| TREX-47166 | BP-HZN-2179MDL01272850 - BP-HZN-2179MDL01272862 | 6/18/2009 | Safety Observation Conversation for Leader | |
| TREX-47167 | BP-HZN-2179MDL01263901 - BP-HZN-2179MDL01263901 | 6/21/2009 | Email from R. Mcneill to J. Guide re A few things… | |
| TREX-47168 | BP-HZN-2179MDL00252259 - BP-HZN-2179MDL00252261 | 6/22/2009 | "Drilling & Completions MOC Initiate, DCMOC-09-0051" | |
| TREX-47169 | BP-HZN-2179MDL00252264 - BP-HZN-2179MDL00252266 | 6/22/2009 | "Drilling & Completions MOC Initiate, DCMOC-09-0052" | |
| TREX-47170 | BP-HZN-2179MDL00252269 - BP-HZN-2179MDL00252271 | 6/22/2009 | "Drilling & Completions MOC Initiate, DCMOC-09-0053" | |
| TREX-47171 | BP-HZN-2179MDL01272849 - BP-HZN-2179MDL01272849 | 6/23/2009 | Email from I. Little to S. Tink et al. re Lifting | |
| TREX-47172 | BP-HZN-2179MDL00126321-BP-HZN-2179MDL00126335 | 7/15/2009 | Inglis email re safety stand-down and improvement | |
| TREX-47173 | BP-HZN-2179MDL00353747 - BP-HZN-2179MDL00353748 | 8/7/2009 | Email from M. Sankar to G. Gray et al. re FW: Transocean Deepwater Drilling International (TOI) HSSE Audit | |
| TREX-47174 | BP-HZN-2179MDL01793806 - BP-HZN-2179MDL01793808 | 8/14/2009 | Email from A. Frazelle to S. Mays et al.re TRANSOCEAN INC. - CPET HSSE Status recommendation - Sector Leader confirmation request | |
| TREX-47175 | BP-HZN-2179MDL04947815 - BP-HZN-2179MDL04947815 | 9/2/2009 | Email from J. Guide to N. Lirette re FW: Let's take a moment to celebrate | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47176 | BP-HZN-2179MDL00127070-BP-HZN-2179MDL00127070 | 9/10/2009 | Lessons learned communication for September 2009 | |
| TREX-47177 | BP-HZN-2179MDL04947810 - BP-HZN-2179MDL04947810 | 9/10/2009 | Email from J. Guide to E. Jacobsen re Eating today? | |
| TREX-47178 | BP-HZN-2179MDL04947811 - BP-HZN-2179MDL04947811 | 9/16/2009 | Email from J. Guide to B. Cocales re Brett out on Thursday | |
| TREX-47179 | TRN-MDL-01008641 - TRN-MDL-01008644 | 9/17/2009 | Email from B. Trahan to J. Kent re FW: Deepwater Horizon Rig Audit | |
| TREX-47180 | TRN-MDL-01010611 - TRN-MDL-01010615 | 9/17/2009 | Email from P. Johnson to B. Trahan et al. re Deepwater Horizon Rig Audit | |
| TREX-47181 | BP-HZN-2179MDL00209295 - BP-HZN-2179MDL00209295 | 9/17/2009 | Email from J. Guide to E. Mueller et al. re Statue DW Horizon - Kodiak #2 | |
| TREX-47182 | BP-HZN-2179MDL00833509 - BP-HZN-2179MDL00833512 | 9/17/2009 | Email from P. Johnson to J. Guide et al. re FW: Deepwater Horizon Rig Audit | |
| TREX-47183 | BP-HZN-2179MDL04356175 - BP-HZN-2179MDL04356175 | 9/17/2009 | Email from J. Guide to A. Cavallini et al. re Deepwater Horizon - Kodiak #2 | |
| TREX-47184 | BP-HZN-2179MDL00909409 - BP-HZN-2179MDL00909410 | 9/21/2009 | Email from B. Cocales to A. Rodriguez et al. re RE: Audit List Update | |
| TREX-47185 | BP-HZN-2179MDL00922589 - BP-HZN-2179MDL00922589 | 9/22/2009 | 2009 DWH Rig Audit Tracking Sheet | |
| TREX-47186 | BP-HZN-2179MDL01131227 - BP-HZN-2179MDL01131227 | 9/22/2009 | Email from T. Endicott to N. Cramond et al. re P1 - Horizon Audit Findings Update and IM Risk Rankings | |
| TREX-47187 | BP-HZN-2179MDL01270091 - BP-HZN-2179MDL01270091 | 9/22/2009 | 2009 DWH Rig Audit Tracking Sheet | |
| TREX-47188 | BP-HZN-2179MDL01956382 - BP-HZN-2179MDL01956383 | 9/22/2009 | Email from J. Guide to P. Johnson re FW: Horizon | |
| TREX-47189 | BP-HZN-2179MDL00922587 - BP-HZN-2179MDL00922588 | 9/23/2009 | Email from Angel Rodriguez to Brett Cocales et al. re Audit Items | |
| TREX-47190 | BP-HZN-2179MDL00127154-BP-HZN-2179MDL00127166 | 9/24/2009 | GoM SPU September Townhall Slideshow | |
| TREX-47191 | BP-HZN-2179MDL04947812 - BP-HZN-2179MDL04947812 | 9/28/2009 | Email from J. Guide to P. Johnson et al. re HSSE Review - rig/office | |
| TREX-47192 | TRN-MDL-00994568 - TRN-MDL-00994568 | 9/29/2009 | "Email from James Kent to DWH, Maint Sup (Deepwater Horizon) et al. re Audit Update" | |
| TREX-47193 | TRN-MDL-00994569 - TRN-MDL-00994574 | 9/29/2009 | Audit Tracking Sheet | |
| TREX-47194 | BP-HZN-2179MDL01270090 - BP-HZN-2179MDL01270090 | 9/29/2009 | Email from Angel Rodriguez to John Guide et al. re Updated DWH Rig Audit Tracking Sheet | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47195 | BP-HZN-2179MDL00927995 - BP-HZN-2179MDL00927995 | 9/30/2009 | Email from N. Wong to J. Guide et al. re Rig and Marine Assurance Audit Reports Deepwater Horizon | |
| TREX-47196 | BP-HZN-2179MDL01277179 - BP-HZN-2179MDL01277180 | 9/30/2009 | Email from J. Guide to K. Sachan. re Horizon visits | |
| TREX-47197 | BP-HZN-2179MDL04947764 - BP-HZN-2179MDL04947793 | 9/30/2009 | ICBT Townhall Slides | |
| TREX-47198 | BP-HZN-2179MDL00095231 - BP-HZN-2179MDL00095233 | 10/1/2009 | Email from J. Guide to I. Little re Draft email to MMS regarding departure for 21 day BOP test | |
| TREX-47199 | BP-HZN-2179MDL04947809 - BP-HZN-2179MDL04947809 | 10/5/2009 | Email from J. Guide to A. Frazelle re Accepted: WSL Teleconference - Safety Leadership and Town Hall Results | |
| TREX-47200 | BP-HZN-2179MDL00404425 - BP-HZN-2179MDL00404436 | 10/6/2009 | "Email from J. Guide to R. Sepulvado & R. McNeill re confer call, with attachments" | |
| TREX-47201 | TRN-MDL-01007856 - TRN-MDL-01007856 | 10/12/2009 | "Email from James Kent to DWH, Maint Sup (Deepwater Horizon) et al. re BP Audit Update" | |
| TREX-47202 | BP-HZN-2179MDL00349001 - BP-HZN-2179MDL00349001 | 10/12/2009 | Email from Angel Rodriguez to John Guide et al. re Updated DWH Rig Audit spreadsheet as of 12 Oct 2009 | |
| TREX-47203 | BP-HZN-2179MDL00349002 - BP-HZN-2179MDL00349002 | 10/12/2009 | 2009 DWH Rig Audit Tracking Sheet updated on 12 Oct 2009 | |
| TREX-47204 | BP-HZN-2179MDL01263057 - BP-HZN-2179MDL01263057 | 10/13/2009 | Email from J. Guide to P. Johnson et al. re DW Horizon / Tal / BP - HSE conversation Thursday (10/15) 1:00 - 2:00 pm | |
| TREX-47205 | BP-HZN-2179MDL01445878-BP-HZN-2179MDL01445989 | 10/14/2009 | SLT talking points re 2009 performance and 2010 plan | |
| TREX-47206 | BP-HZN-2179MDL00989409-BP-HZN-2179MDL00989446 | 10/16/2009 | Suttles email to SLT re practices adopted to improve safety | |
| TREX-47207 | BP-HZN-2179MDL00907464 - BP-HZN-2179MDL00907464 | 10/17/2009 | BP Summary of Marine Inspection Findings | |
| TREX-47208 | BP-HZN-2179MDL00907463 - BP-HZN-2179MDL00907463 | 10/19/2009 | Email from Angel Rodriguez to Brett Cocales re Horizon CMID Tracking sheet for your review | |
| TREX-47209 | BP-HZN-2179MDL00907465 - BP-HZN-2179MDL00907465 | 10/19/2009 | 2009 Rig Audit Tracking Sheet updated on 19 Oct 2009 | |
| TREX-47210 | BP-HZN-2179MDL00907466 - BP-HZN-2179MDL00907473 | 10/19/2009 | BP GoM Marine Team - 2009 CMID Closeout Report for DW Horizon | |
| TREX-47211 | BP-HZN-2179MDL04947813 - BP-HZN-2179MDL04947813 | 10/19/2009 | Email from J. Guide to A. Frazelle re Accepted: WSL Teleconference - Safety Leadership and Town Hall Results | |
| TREX-47212 | BP-HZN-2179MDL00357340 - BP-HZN-2179MDL00357340 | 10/20/2009 | 2009 DWH Rig Audit Tracking Sheets updated 20 October 2009 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47213 | BP-HZN-2179MDL04077305 - BP-HZN-2179MDL04077306 | 10/21/2009 | Email from J. Guide to S. Lacy et al. re Kodiak Update 2pm | |
| TREX-47214 | BP-HZN-2179MDL00211313 - BP-HZN-2179MDL00211314 | 10/22/2009 | Email from J. Guide to D. Sims re FW: Kodiak Update 5.00 am | |
| TREX-47215 | BP-HZN-2179MDL00211323 - BP-HZN-2179MDL00211324 | 10/22/2009 | Email from J. Guide to D. Sims re FW: Kodiak Update 5.00 am | |
| TREX-47216 | TRN-MDL-01043114 - TRN-MDL-01043114 | 10/29/2009 | Email from Paul Johnson to John Guide et al. re CMID Audit | |
| TREX-47217 | TRN-MDL-01043115 - TRN-MDL-01043132 | 10/29/2009 | Deepwater Horizon - BP CMID Audit Worklist September 2009 | |
| TREX-47218 | TRN-INV-02107377 - TRN-INV-02107378 | 11/2/2009 | Email chain from DWH MaintSup (S. Bertone) to R. Bement et al. re Riser skate | |
| TREX-47219 | BP-HZN-2179MDL02391639 - BP-HZN-2179MDL02391639 | 11/10/2009 | Email from D. Replogle to M. Pierce re DeVillier Award - HSE Advisor Competency Assessment | |
| TREX-47220 | BP-HZN-2179MDL04054900 - BP-HZN-2179MDL04054900 | 11/10/2009 | Email from I. Little to A. Frazelle et al. re Helicopter for Leadership Safety Visits: November 16/17 | |
| TREX-47221 | BP-HZN-2179MDL00916585 - BP-HZN-2179MDL00916585 | 11/17/2009 | Deepwater Horizon Follow Up Audit Report Sept 2009 - Working Copy (Rev Date 11-17-09) | |
| TREX-47222 | BP-HZN-2179MDL00916586 - BP-HZN-2179MDL00916586 | 11/17/2009 | Deepwater Horizon - BP CMID Audit Work list September 2009 (Rev Date 11-17-09) | |
| TREX-47223 | BP-HZN-2179MDL00916584 - BP-HZN-2179MDL00916584 | 11/18/2009 | Email from Paul Johnson to John Guide et al. re FW: Updated BP audits | |
| TREX-47224 | TRN-MDL-00464823 - TRN-MDL-00464917 | 12/2/2009 | Deepwater Horizon Follow Up Audit Report Sept 2009 - Working Copy (Rev Date 12-02-09) | |
| TREX-47225 | BP-HZN-2179MDL00096164 - BP-HZN-2179MDL00096164 | 12/2/2009 | Deepwater Horizon Follow Up Audit Report Sept 2009 - Working Copy (Rev Date 12-02-09) | |
| TREX-47226 | BP-HZN-2179MDL00096165 - BP-HZN-2179MDL00096165 | 12/2/2009 | Deepwater Horizon - BP CMID Audit Work list September 2009 (Rev Date 12-02-09) | |
| TREX-47227 | BP-HZN-2179MDL01797716 - BP-HZN-2179MDL01797720 | 12/2/2009 | Email from K. Lacy to H. Thierens re FW: Friday's GL Discussion (w/ attachment) | |
| TREX-47228 | BP-HZN-2179MDL00096163 - BP-HZN-2179MDL00096163 | 12/3/2009 | Email from Paul Johnson to Brett Cocales et and Angel Rodriguez re FW: BP Audit Update 12-2-2009 (Latest Version) | |
| TREX-47229 | TRN-MDL-00432856 - TRN-MDL-00433643 | 12/7/2009 | | |
| TREX-47230 | BP-HZN-2179MDL02369421-BP-HZN-2179MDL02369424 | 12/7/2009 | Shaw and Dupree summary of 2009 GoM performance with HSSE first | |
| TREX-47231 | TRN-INV-02106212 - TRN-INV-02106214 | 12/8/2009 | Email from DWH MechSup to DWH FirstEngineer re FW: CHU and HPU units | |
| TREX-47232 | BP-HZN-2179MDL01841409-BP-HZN-2179MDL01841409 | 12/16/2009 | 12/16/2009 email from T. Hayward re End of year note from Tony Hayward | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47233 | BP-HZN-2179MDL01283824 - BP-HZN-2179MDL01283834 | 12/17/2009 | "Transocean Standard Operating Procedures, Subject -- D040 - Alarm Management and Interlock Override" | |
| TREX-47234 | BP-HZN-2179MDL03322314 - BP-HZN-2179MDL03322315 | 12/19/2009 | Email from N. Shaw to A. Hopwood et al. re FW: 2010 CDO - Draft IPC | |
| TREX-47235 | TRN-MDL-01290414 - TRN-MDL-01290422 | 12/23/2009 | Toolpusher Conference Call Presentation: 7111 Well Control Incident | |
| TREX-47236 | TRN-MDL-01290425 - TRN-MDL-01290463 | 12/23/2009 | Shell Incident Investigation Report re Transocean Sedco 711 incident | |
| TREX-47237 | TRN-MDL-01290464 - TRN-MDL-01290467 | 12/23/2009 | Flow chart re causes of Transocean Sedco 711 incident | |
| TREX-47238 | TRN-MDL-01290410 - TRN-MDL-01290411 | 12/27/2009 | TO EAU Notification of Incident or Operational Abnormality | |
| TREX-47239 | BP-HZN-2179MDL00096236 - BP-HZN-2179MDL00096236 | 12/29/2009 | Deepwater Horizon - BP CMID Audit Work list September 2009 (Rev Date 12-29-09) | |
| TREX-47240 | BP-HZN-2179MDL00096237 - BP-HZN-2179MDL00096237 | 12/29/2009 | Deepwater Horizon Follow Up Audit Report Dec 29 2009 - Working Copy | |
| TREX-47241 | BP-HZN-2179MDL00352704 - BP-HZN-2179MDL00352830 | 1/1/2010 | January 2010 BP GoM Deepwater SPU Well Control Response Guide | |
| TREX-47242 | TRN-MDL-00404747 - TRN-MDL-00404823 | 1/10/2010 | Deepwater Horizon Follow Up Audit Report Dec 29 2009 - Working Copy of what is left (Rev Date 1-10-10) | |
| TREX-47243 | TRN-MDL-00404824 - TRN-MDL-00404926 | 1/10/2010 | Deepwater Horizon Follow Up Audit Report Dec 29 2009 - Working Copy (Rev Date 1-10-10) | |
| TREX-47244 | TRN-MDL-01009792 - TRN-MDL-01009868 | 1/10/2010 | Deepwater Horizon Follow Up Audit Report Dec 29 2009 - Working Copy of what is left (Rev Date 1-10-10) | |
| TREX-47245 | TRN-MDL-01009869 - TRN-MDL-01009980 | 1/10/2010 | Deepwater Horizon Follow Up Audit Report Dec 29 2009 - Working Copy (Rev Date 1-10-10) | |
| TREX-47246 | TRN-MDL-00404927 - TRN-MDL-00404958 | 1/11/2010 | Deepwater Horizon - BP CMID Audit Work list September 2009 (Rev Date 1/11/2010) | |
| TREX-47247 | TRN-MDL-01009760 - TRN-MDL-01009791 | 1/11/2010 | Deepwater Horizon - BP CMID Audit Work list September 2009 (Rev Date 1/11/2010) | |
| TREX-47248 | BP-HZN-BLY00268874 - BP-HZN-BLY00268886 | 1/14/2010 | Form MMS 123A/123S - Electronic Version - Application for Revised New Well | |
| TREX-47249 | TRN-MDL-01009759 - TRN-MDL-01009759 | 1/18/2010 | Email from Paul Johnson to James Kent re FW: audit list | |
| TREX-47250 | TRN-MDL-01009650 - TRN-MDL-01009681 | 1/20/2010 | Deepwater Horizon - BP CMID Audit Work list September 2009 (Rev Date 1/20/2010) | |
| TREX-47251 | TRN-MDL-01009682 - TRN-MDL-01009758 | 1/20/2010 | Deepwater Horizon Follow Up Audit Report Dec 29 2009 - Working Copy of what is left (Rev Date 1-20-10) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47252 | TRN-MDL-00504757 - TRN-MDL-00504760 | 1/20/2010 | Email chain between S. Bertone and P. Johnson re Deepwater Horizon Surverys, attaching ABS Class Survey Audit | |
| TREX-47253 | BP-HZN-2179MDL01967429 - BP-HZN-2179MDL01967429 | 1/21/2010 | Audit to be undertaken during 2010 | |
| TREX-47254 | TRN-MDL-01009648 - TRN-MDL-01009649 | 1/25/2010 | Email from Paul Johnson to James Kent re FW: audit list | |
| TREX-47255 | BP-HZN-2179MDL02391496 - BP-HZN-2179MDL02391632 | 1/27/2010 | "HSE & Operations Integrity Report 4Q 2009 (Quarterly) data, with January 2010 Commentary" | |
| TREX-47256 | M-I 00011686 - M-I 00011690 | 1/27/2010 | Jan 27 2010 email from Wilde to Armand re tandem FASQ/FASET AK LCM pill procedure | |
| TREX-47257 | BP-HZN-2179MDL01967427 - BP-HZN-2179MDL01967428 | 1/28/2010 | Email from J. Neumeyer to S. Tink et al. re FW: Audits | |
| TREX-47258 | TRN-MDL-00302920 - TRN-MDL-00302920 | 1/29/2010 | Email from R. Guidry to S. Jarrett et al. re Question regarding Deepwater Horizon Flowmeter Cable | |
| TREX-47259 | TRN-INV-00468310 - TRN-INV-00468310 | 1/29/2010 | Email from G. Boughton to R. Guidry & M. Fry et al. re Horizon Flowmeter | |
| TREX-47260 | TRN-INV-02390970 - TRN-INV-02390970 | 2/1/2010 | Email from M. Fry to R. Guidry et al. re Issue on the Horizon with pie connectors. | |
| TREX-47261 | BP-HZN-2179MDL01840322-BP-HZN-2179MDL01840322 | 2/2/2010 | 2/2/2010 email from T. Hayward re Results message from Tony Hayward | |
| TREX-47262 | TRN-INV-00892542 - TRN-INV-00892544 | 2/16/2010 | "Email from M. Fry to DWH, SubseaSup re Transocean Horizon SEM" | |
| TREX-47263 | TRN-INV-02102433 - TRN-INV-02102433 | 2/16/2010 | Email from DWH Motor Operator to DWH First Engineer re Shit | |
| TREX-47264 | BP-HZN-2179MDL00028729 - BP-HZN-2179MDL00028729 | 2/17/2010 | OES Oilfield Services Observations and Recommendations Audit | |
| TREX-47265 | BP-HZN-2179MDL00028730 - BP-HZN-2179MDL00028730 | 2/17/2010 | Deepwater Horizon Follow Up Audit Report Dec 30 2009 - Working Copy of what is left (Rev Date 2-17-10) | |
| TREX-47266 | BP-HZN-2179MDL00028731 - BP-HZN-2179MDL00028731 | 2/17/2010 | Deepwater Horizon - BP CMID Audit Work list September 2009 (Rev Date 2/17/2010) | |
| TREX-47267 | M-I 00083031 - M-I 00083032 | 2/19/2010 | Feb 19 2010 email from LeBleu to Maxie re LCM Pill formulation | |
| TREX-47268 | TRN-MDL-01027762 - TRN-MDL-01027763 | 2/21/2010 | Email from B. Trahan to J. Kent re Horizon BOP leak | |
| TREX-47269 | M-I 00003162 - M-I 00003166 | 2/22/2010 | Feb. 22, 2010 email from Wilde to Maxie re tandem pill procedure | |
| TREX-47270 | M-I 00003162 - M-I 00003166 | 2/22/2010 | Tandem Pill procedure | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47271 | M-I 00079879 - M-I 00079882 | 2/22/2010 | Feb 22 2010 email from Maxie to Growcock et al re tandem pill procedure | |
| TREX-47272 | M-I 00082919 - M-I 00082919 | 2/22/2010 | Feb 22 2010 email from Wilde to Maxie re temperature for process | |
| TREX-47273 | BP-HZN-2179MDL00154442 - BP-HZN-2179MDL00154448 | 2/25/2010 | 2/25/10 Daily Operations Report | |
| TREX-47274 | BP-HZN-2179MDL00278087 - BP-HZN-2179MDL00278087 | 3/1/2010 | Email from D. Sims to D. Rich & I. Little re Horizon Lost circ Recovery | |
| TREX-47275 | BP-HZN-2179MDL00010227-BP-HZN-2179MDL00010227 | 3/1/2010 | Email from B. Cocales to M. Hafle, R. Bodek, et al. re 14 3/4" x 16" hole-section preview | |
| TREX-47276 | BP-HZN-2179MDL00040214-BP-HZN-2179MDL00040218 | 3/1/2010 | Morel email re monitoring drag analysis | |
| TREX-47277 | BP-HZN-2179MDL00041640-BP-HZN-2179MDL00041644 | 3/1/2010 | Hafle email in chain discussing Mi-Swaco activities | |
| TREX-47278 | BP-HZN-2179MDL00278209-BP-HZN-2179MDL00278213 | 3/1/2010 | LeBleu email discussing drilling fluids with MiSwaco | |
| TREX-47279 | BP-HZN-2179MDL02172168-BP-HZN-2179MDL02172168 | 3/1/2010 | Shaughnessy Invite to GOM Drilling & Completions et al re Bi-Weekly Lessons Learned | |
| TREX-47280 | TRN-MDL-01027730 - TRN-MDL-01027731 | 3/2/2010 | Email from DWH Captain to J. Kent et al. re FW: 2011 SPS Projects | |
| TREX-47281 | BP-HZN-2179MDL00242813 - BP-HZN-2179MDL00242814 | 3/2/2010 | Email from D. Sims to J. LeBleu re et al. re Macondo Lost Circ Event Terms of Reference | |
| TREX-47282 | BP-HZN-2179MDL00278443 - BP-HZN-2179MDL00278445 | 3/2/2010 | Email from J. Guide to R. Lee re Need Feedback: BHP Mad Dog 08EXP002 EXC 54 | |
| TREX-47283 | BP-HZN-2179MDL00003697-BP-HZN-2179MDL00003702 | 3/2/2010 | Johnson email to Cocales re joints | |
| TREX-47284 | BP-HZN-2179MDL00008739-BP-HZN-2179MDL00008739 | 3/2/2010 | LeBleu email to MiSwaco re experienced contractors | |
| TREX-47285 | BP-HZN-2179MDL00242832-BP-HZN-2179MDL00242835 | 3/2/2010 | Doyle email to LeBleu re training of individuals for test | |
| TREX-47286 | BP-HZN-2179MDL00278454-BP-HZN-2179MDL00278458 | 3/2/2010 | Email chain involving J. Sprague regarding successful best practices being utilized by peers (Shell) | |
| TREX-47287 | BP-HZN-2179MDL00278929-BP-HZN-2179MDL00278929 | 3/2/2010 | LeBleu email checking experience of contractors | |
| TREX-47288 | BP-HZN-2179MDL00825805-BP-HZN-2179MDL00825809 | 3/2/2010 | LeBleu email re mud recommendations | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47289 | BP-HZN-2179MDL00279339 - BP-HZN-2179MDL00279339 | 3/3/2010 | Email from J. Guide to K. King re Sorry to hear about Al | |
| TREX-47290 | BP-HZN-2179MDL00042256-BP-HZN-2179MDL00042258 | 3/3/2010 | Guide email forwarding project items | |
| TREX-47291 | BP-HZN-2179MDL00044373-BP-HZN-2179MDL00044377 | 3/3/2010 | Cocales email re contractor experience | |
| TREX-47292 | BP-HZN-2179MDL00041648-BP-HZN-2179MDL00041648 | 3/4/2010 | Cocales email to Navarette re cementing pressures et al | |
| TREX-47293 | BP-HZN-2179MDL00242942-BP-HZN-2179MDL00242952 | 3/4/2010 | Gagliano email revising squeeze proposal | |
| TREX-47294 | BP-HZN-2179MDL00895375-BP-HZN-2179MDL00895376 | 3/4/2010 | Email from P. Johnston to G. Vinson, J. Bellow, R. Bodek attaching SRP Survey. | |
| TREX-47295 | BP-HZN-2179MDL00025367-BP-HZN-2179MDL00025368 | 3/5/2010 | Email from G. Navarette to R. Bodek, et al. re BP Macondo run 0900 cement evaluation | |
| TREX-47296 | BP-HZN-2179MDL00044695-BP-HZN-2179MDL00044700 | 3/5/2010 | Email from C. Bondurant to R. Bodek, et al. re Macondo daily update. | |
| TREX-47297 | BP-HZN-2179MDL00242968-BP-HZN-2179MDL00242978 | 3/5/2010 | Cocales email forwarding Halliburton slurry design | |
| TREX-47298 | BP-HZN-2179MDL00320687-BP-HZN-2179MDL00320701 | 3/5/2010 | Email chain including J. Sprague regarding best practices from peer (Shell) | |
| TREX-47299 | TRN-MDL-00404506 - TRN-MDL-00404540 | 3/6/2010 | Deepwater Horizon - BP CMID Audit Work list September 2009 (Rev Date 3/6/2010) | |
| TREX-47300 | TRN-MDL-00404541 - TRN-MDL-00404617 | 3/6/2010 | Deepwater Horizon Follow Up Audit Report Dec 30 2009 - Working Copy of what is left (Rev Date 3-6-10) | |
| TREX-47301 | TRN-MDL-00405285 - TRN-MDL-00405319 | 3/6/2010 | Deepwater Horizon - BP CMID Audit Work list September 2009 (Rev Date 3/6/2010) | |
| TREX-47302 | BP-HZN-2179MDL02172405 - BP-HZN-2179MDL02172405 | 3/6/2010 | Deepwater Horizon - BP CMID Audit Work list September 2009 (Rev Date 3/6/2010) | |
| TREX-47303 | BP-HZN-2179MDL00008980-BP-HZN-2179MDL00008980 | 3/6/2010 | Cocales email re cement cleanout | |
| TREX-47304 | BP-HZN-2179MDL00041425-BP-HZN-2179MDL00041425 | 3/6/2010 | Email from G. Navarette to R. Bodek, et al. re BP / Horizon / Macondo / 14.75" x 16.5" / BAT sonic setup | |
| TREX-47305 | BP-HZN-2179MDL00868737 - BP-HZN-2179MDL00868739 | 3/7/2010 | Email from D. Sims to B. Cocales re Forward Plan for review | |
| TREX-47306 | BP-HZN-2179MDL00270742-BP-HZN-2179MDL00270742 | 3/7/2010 | Email from R. Bodek to M. Hafle | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47307 | BP-HZN-2179MDL00282440 - BP-HZN-2179MDL00282440 | 3/8/2010 | Email from D. Sims to D. Rainey & G. Walton re Quick question | |
| TREX-47308 | BP-HZN-2179MDL00015571-BP-HZN-2179MDL00015572 | 3/8/2010 | Email from M. Hafle to J. Bellow, B. Cocales re 12.25" x 14.5" Tool Configuration / BP / Macondo | |
| TREX-47309 | BP-HZN-2179MDL00243069-BP-HZN-2179MDL00243069 | 3/8/2010 | Email from Morel to Cocales re cement model details | |
| TREX-47310 | BP-HZN-2179MDL00243151-BP-HZN-2179MDL00243151 | 3/8/2010 | Morel email to Cocales indicating further review of contractor work | |
| TREX-47311 | BP-HZN-2179MDL00283015-BP-HZN-2179MDL00283015 | 3/8/2010 | Email from C. Holt re: WRM Risks and Mitigation Optics | |
| TREX-47312 | BP-HZN-2179MDL00022306 - BP-HZN-2179MDL00022306 | 3/9/2010 | Email from D. Sims to D. Rich & J. Sprague re Macondo Update | |
| TREX-47313 | BP-HZN-2179MDL00004706-BP-HZN-2179MDL00004707 | 3/9/2010 | Email from R. Bodek to J. Bellow re Macondo kick | |
| TREX-47314 | BP-HZN-2179MDL00022625-BP-HZN-2179MDL00022629 | 3/9/2010 | Email from M. Albertin to K. Paine, R. Bodek, et al. re Macondo kick | |
| TREX-47315 | BP-HZN-2179MDL00043695-BP-HZN-2179MDL00043696 | 3/9/2010 | Email from R. Bodek to M. Hafle re PP Update Macondo 12850MD on seismic | |
| TREX-47316 | BP-HZN-2179MDL00243320-BP-HZN-2179MDL00243320 | 3/9/2010 | Morel email setting up discussion with contractors | |
| TREX-47317 | BP-HZN-2179MDL03775534-BP-HZN-2179MDL03775535 | 3/9/2010 | Bellow email responding to Mach 8 kick | |
| TREX-47318 | TRN-MDL-00405397 - TRN-MDL-00405409 | 3/10/2010 | Rig Move Work List | |
| TREX-47319 | BP-HZN-2179MDL00021351 - BP-HZN-2179MDL00021351 | 3/10/2010 | Email from D. Sims to D. Rich & J. Sprague re Macondo Update 3/10 A.M. | |
| TREX-47320 | BP-HZN-2179MDL00010217-BP-HZN-2179MDL00010220 | 3/10/2010 | Douglas email re major concerns | |
| TREX-47321 | BP-HZN-2179MDL00243406-BP-HZN-2179MDL00243407 | 3/10/2010 | LaCombe email re bypass plan | |
| TREX-47322 | BP-HZN-2179MDL00243419-BP-HZN-2179MDL00243421 | 3/10/2010 | Email from M. Hafle to C. Bondurant, et al. re 2010 OTC Guest Pass | |
| TREX-47323 | BP-HZN-2179MDL00284524-BP-HZN-2179MDL00284527 | 3/10/2010 | Email chain involving J. Sprague discussing BP's response and investigations into liner hanger issues in the GoM | |
| TREX-47324 | BP-HZN-2179MDL00284599-BP-HZN-2179MDL00284600 | 3/10/2010 | Email chain involving J. Sprague discussing BP's response and investigation into liner issues in GoM | |
| TREX-47325 | BP-HZN-2179MDL00032039-BP-HZN-2179MDL00032040 | 3/11/2010 | BHA Inspection Workbook | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47326 | BP-HZN-2179MDL00243547-BP-HZN-2179MDL00243548 | 3/11/2010 | Morel email to group with lower chain describing Schlumberger wireline procedures | |
| TREX-47327 | BP-HZN-2179MDL00285100-BP-HZN-2179MDL00285101 | 3/11/2010 | 3.11.2010 Sims email to Walz Re: Forward Plan and Well Control Procedure | |
| TREX-47328 | BP-HZN-2179MDL00285339-BP-HZN-2179MDL00285341 | 3/11/2010 | Cocales email to Morel forwarding Halliburton involvement in well | |
| TREX-47329 | BP-HZN-2179MDL00243683 - BP-HZN-2179MDL00243683 | 3/12/2010 | Email from D. Sims to M. Hafle et al. re Annulus Fluids | |
| TREX-47330 | BP-HZN-2179MDL00286276 - BP-HZN-2179MDL00286276 | 3/12/2010 | Email from D. Sims to D. Rich et al. re Next Week | |
| TREX-47331 | BP-HZN-2179MDL00009339-BP-HZN-2179MDL00009339 | 3/12/2010 | Morel email re IFR surveying | |
| TREX-47332 | BP-HZN-2179MDL00009412-BP-HZN-2179MDL00009412 | 3/12/2010 | March 12, 2010 email from LeBleu to Hafle and Alberty re mud loss incident investigation | |
| TREX-47333 | BP-HZN-2179MDL00021263-BP-HZN-2179MDL00021264 | 3/12/2010 | LaCombe email attaching side track plan | |
| TREX-47334 | BP-HZN-2179MDL00025880-BP-HZN-2179MDL00025881 | 3/12/2010 | Hafle email re stuck logging tool and corrective actions | |
| TREX-47335 | BP-HZN-2179MDL00243646-BP-HZN-2179MDL00243658 | 3/12/2010 | Email from M. Albertin to R. Bodek, et al. re Pressure Plot | |
| TREX-47336 | BP-HZN-2179MDL00286223-BP-HZN-2179MDL00286223 | 3/12/2010 | Courville email to Cocales re well design | |
| TREX-47337 | BP-HZN-2179MDL03775894-BP-HZN-2179MDL03775895 | 3/12/2010 | Email from J. Bellow to S. Lacy, et al. re Some Thoughts and Help Requested, PP detection, Macondo | |
| TREX-47338 | BP-HZN-2179MDL04947814 - BP-HZN-2179MDL04947814 | 3/12/2010 | Email from D. Sims to C. Holt re WTLs | |
| TREX-47339 | BP-HZN-2179MDL00243741-BP-HZN-2179MDL00243745 | 3/13/2010 | March 13, 2010 email from Morel to Hafle re MMS permit | |
| TREX-47340 | BP-HZN-2179MDL00002754 - BP-HZN-2179MDL00002755 | 3/14/2010 | Email from D. Sims to M. Hafle re Macondo Update/Conference Call | |
| TREX-47341 | BP-HZN-2179MDL00286836 - BP-HZN-2179MDL00286836 | 3/14/2010 | Email from J. Guide to G. Gray & D. Sims re Jimmy? | |
| TREX-47342 | BP-HZN-2179MDL00286838 - BP-HZN-2179MDL00286838 | 3/14/2010 | Email from D. Sims to J. Guide & G. Gray re Jimmy? | |
| TREX-47343 | BP-HZN-2179MDL00286843 - BP-HZN-2179MDL00286844 | 3/14/2010 | Email from J. Guide to G. Gray & D. Sims re Jimmy? | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47344 | BP-HZN-2179MDL00286858 - BP-HZN-2179MDL00286858 | 3/14/2010 | Email from J. Guide to D. Sims re Next Week | |
| TREX-47345 | BP-HZN-2179MDL00837100 - BP-HZN-2179MDL00837101 | 3/14/2010 | Email from D. Sims to I. Little re Macondo Update | |
| TREX-47346 | BP-HZN-2179MDL00243827-BP-HZN-2179MDL00243828 | 3/14/2010 | Hafle email re potential damage to drillpipe | |
| TREX-47347 | BP-HZN-2179MDL00286845-BP-HZN-2179MDL00286845 | 3/14/2010 | Mar 14, 2010 email from Hafle to Adams re monitoring for flow | |
| TREX-47348 | BP-HZN-2179MDL00286921-BP-HZN-2179MDL00286928 | 3/14/2010 | LaCombe email to Cocales re side track procedure | |
| TREX-47349 | TRN-MDL-01461121 - TRN-MDL-01461130 | 3/15/2010 | TO Quarterly Report Q-1 - Well Control Events & Statistics | |
| TREX-47350 | BP-HZN-2179MDL00243919 - BP-HZN-2179MDL00243919 | 3/15/2010 | Email from D. Rich to A. Frazelle et al. re FW: Control of Work | |
| TREX-47351 | BP-HZN-2179MDL00287245 - BP-HZN-2179MDL00287245 | 3/15/2010 | Email from J. Guide to W. Brown re Bill Brown | |
| TREX-47352 | BP-HZN-2179MDL04345269 - BP-HZN-2179MDL04345271 | 3/15/2010 | Email from S. Haden to L. McMahan re BP Safety Meeting and Control of Work Discussion | |
| TREX-47353 | BP-HZN-2179MDL00243957-BP-HZN-2179MDL00243959 | 3/15/2010 | LaCombe email re side track procedure | |
| TREX-47354 | BP-HZN-2179MDL00287102-BP-HZN-2179MDL00287102 | 3/15/2010 | Email from G. Walz to M. Hafle, et al. re Cement Plug #1 | |
| TREX-47355 | BP-HZN-2179MDL00287111-BP-HZN-2179MDL00287134 | 3/15/2010 | Cocales email re cement below the shoe | |
| TREX-47356 | TRN-MDL-02276412 - TRN-MDL-02276412 | 3/15/2010 | Email from DWH, ElectSup to T. Kirkland & S. Bondar et al. re A-Chair Crashing Issues | |
| TREX-47357 | BP-HZN-2179MDL00032514-BP-HZN-2179MDL00032515 | 3/16/2010 | Email from R. Bodek to J. Bellow, P. Johnston re Request -- Wireline Failures for 2009 GoM Wells and Perhaps 2008 Wells | |
| TREX-47358 | BP-HZN-2179MDL00244075-BP-HZN-2179MDL00244086 | 3/16/2010 | Gagliano email with KOP proposal and lab test | |
| TREX-47359 | BP-HZN-2179MDL00244117-BP-HZN-2179MDL00244119 | 3/16/2010 | Morel email re spacer volume | |
| TREX-47360 | BP-HZN-2179MDL01933190-BP-HZN-2179MDL01933194 | 3/16/2010 | Email from B. Wagner to K. Paine, et al. re casing model | |
| TREX-47361 | TRN-MDL-00405320 - TRN-MDL-00405396 | 3/17/2010 | Deepwater Horizon Follow Up Audit Report Dec 30 2009 - Working Copy of what is left (Rev Date 3-17-10) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47362 | BP-HZN-2179MDL00032035-BP-HZN-2179MDL00032035 | 3/17/2010 | Email from B. Nguyen to C. Bondurant, et al. re Macondo well 15000-15500 ft csg point | |
| TREX-47363 | BP-HZN-2179MDL00043257-BP-HZN-2179MDL00043259 | 3/17/2010 | Email from G. Navarette to G. Skripnikova, et al. re BP / Horizon / Macondo / 14.75" x 16.5" / BAT sonic setup | |
| TREX-47364 | BP-HZN-2179MDL00015694-BP-HZN-2179MDL00015698 | 3/18/2010 | Lessons learned re subsurface vents | |
| TREX-47365 | BP-HZN-2179MDL00028771-BP-HZN-2179MDL00028771 | 3/18/2010 | 3.18.2010 Murray email re Liner Procedure including Morel email re Weatherford meeting | |
| TREX-47366 | BP-HZN-2179MDL00031510-BP-HZN-2179MDL00031511 | 3/18/2010 | Ortiz email re upgrate to Insite v7.1 | |
| TREX-47367 | BP-HZN-2179MDL00244973-BP-HZN-2179MDL00244973 | 3/18/2010 | Email from R. Bodek to K. Paine, et al. re PP at TD | |
| TREX-47368 | BP-HZN-2179MDL00271674-BP-HZN-2179MDL00271685 | 3/18/2010 | 3/18/10 Morel Email and Attachments re Liner Procedure | |
| TREX-47369 | BP-HZN-2179MDL00289291-BP-HZN-2179MDL00289291 | 3/18/2010 | Cocales email to Mix and others communicating re casing lengths | |
| TREX-47370 | BP-HZN-2179MDL00032219-BP-HZN-2179MDL00032220 | 3/19/2010 | Lacombe email with Geo-Pilot BHA | |
| TREX-47371 | BP-HZN-2179MDL04060513-BP-HZN-2179MDL04060513 | 3/19/2010 | Email from Morel to Brogdon et al re setting aside time to review 11-8/8" liner job. | |
| TREX-47372 | BP-HZN-2179MDL00362728-BP-HZN-2179MDL00362729 | 3/20/2010 | March 16 Lambert daily report | |
| TREX-47373 | TRN-MDL-02311758 - TRN-MDL-02311759 | 3/21/2010 | Email from T. McQueen to DWH Personnell re cyber chair A | |
| TREX-47374 | BP-HZN-2179MDL00048881 - BP-HZN-2179MDL00048882 | 3/21/2010 | Email from J. Guide to D. Sims re Heads up | |
| TREX-47375 | BP-HZN-2179MDL00154549 - BP-HZN-2179MDL00154554 | 3/21/2010 | 3/21/10 Daily Operations Report | |
| TREX-47376 | BP-HZN-2179MDL00020979-BP-HZN-2179MDL00020979 | 3/21/2010 | Email from G. Navarette to R. Bodek, et al. re BP / Horizon / Macondo / 12.25" x 14.5" / BAT sonic setup | |
| TREX-47377 | BP-HZN-2179MDL00245197-BP-HZN-2179MDL00245198 | 3/21/2010 | 3/21/10 R. Sepulvado Email and attachment | |
| TREX-47378 | BP-HZN-2179MDL00245221-BP-HZN-2179MDL00245222 | 3/21/2010 | Gagliano email re compressive strengths | |
| TREX-47379 | BP-HZN-2179MDL00154555 - BP-HZN-2179MDL00154561 | 3/22/2010 | 3/22/10 Daily Operations Report | |
| TREX-47380 | BP-HZN-2179MDL00245284 - BP-HZN-2179MDL00245285 | 3/22/2010 | Email from D. Sims to I. Little and J. Guide re March 22 D&C LT Session - Current State of Operations Discussion | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47381 | BP-HZN-2179MDL00290846 - BP-HZN-2179MDL00290846 | 3/22/2010 | Email from J. Guide to A. Frazelle re Accepted: HSE Performance Meeting on Friday | |
| TREX-47382 | BP-HZN-2179MDL00020978-BP-HZN-2179MDL00020978 | 3/22/2010 | Email from N. Ishii to R. Bodek, et al. re Macondo Update | |
| TREX-47383 | BP-HZN-2179MDL00041649-BP-HZN-2179MDL00041650 | 3/22/2010 | Lambert email with TO personnel about BOP test. | |
| TREX-47384 | BP-HZN-2179MDL00291951 - BP-HZN-2179MDL00291951 | 3/23/2010 | Email from J. Guide to D. Sims re Questions | |
| TREX-47385 | BP-HZN-2179MDL00038869-BP-HZN-2179MDL00038871 | 3/23/2010 | 3/23/10 Morel email forwarding Halliburton email correcting errors | |
| TREX-47386 | BP-HZN-2179MDL00245597-BP-HZN-2179MDL00245597 | 3/23/2010 | Ezell email re joints | |
| TREX-47387 | BP-HZN-2179MDL00245601-BP-HZN-2179MDL00245601 | 3/23/2010 | Cocales email to Ezell re DP | |
| TREX-47388 | BP-HZN-2179MDL00409906-BP-HZN-2179MDL00409906 | 3/23/2010 | Hayward communication re commitment to process safety | |
| TREX-47389 | BP-HZN-2179MDL01207850-BP-HZN-2179MDL01207850 | 3/23/2010 | Email from R. Bodek to G. Bennett, et al. re Macondo Update | |
| TREX-47390 | BP-HZN-2179MDL01838032-BP-HZN-2179MDL01838032 | 3/23/2010 | 3/23/2010 Email from T. Hayward re March 23 Remembrance - Note to all staff | |
| TREX-47391 | BP-HZN-2179MDL03425742-BP-HZN-2179MDL03425744 | 3/23/2010 | Lessons learned re LCR | |
| TREX-47392 | TRN-MDL-02310735 - TRN-MDL-02310742 | 3/24/2010 | Email from B. Keeton to TO Personnel re TOI Horizon Cyberbase Chair POA Update | |
| TREX-47393 | BP-HZN-2179MDL00292836 - BP-HZN-2179MDL00292840 | 3/24/2010 | "Email from J. Guide to P. Johnson re Houma Leadership Week - Agenda and Request, Attaching DW Wells Ldrship Engagement Rev 4" | |
| TREX-47394 | BP-HZN-2179MDL00293197 - BP-HZN-2179MDL00293199 | 3/24/2010 | "Email from J. Guide to J. Guide re GoM Level 1&2 Leadership Offsite Agenda - tomorrow 8:30 to 4:30 at Helios Plaza, Rm 1.250, Attaching GoM Leadership Offsite - Agenda.ppt" | |
| TREX-47395 | BP-HZN-2179MDL00003661-BP-HZN-2179MDL00003662 | 3/24/2010 | Email from R. Quitzau to R. Bodek, J. Bellow re Macondo Casing Plan & Pore Pressure Update | |
| TREX-47396 | BP-HZN-2179MDL00007564-BP-HZN-2179MDL00007565 | 3/24/2010 | Email from G. Bennett to M. Albertin, et al. re Macondo Update 8pm | |
| TREX-47397 | BP-HZN-2179MDL00047394-BP-HZN-2179MDL00047394 | 3/24/2010 | Cocales email to Gaglian re Gagliano's cementing planning | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47398 | BP-HZN-2179MDL00081454-BP-HZN-2179MDL00081458 | 3/24/2010 | 3.24.2010 Sims email to Walz Re: Float Equipment specs and handover | |
| TREX-47399 | BP-HZN-2179MDL00403412-BP-HZN-2179MDL00403432 | 3/24/2010 | 11 7/8 Liner Interval procedures | |
| TREX-47400 | M-I 00003230 - M-I 00003241 | 3/25/2010 | March 25, 2010 email from Armand to Maxie re Form-a-Squeeze/Form-A-Set Tandem pills. | |
| TREX-47401 | BP-HZN-2179MDL00246263-BP-HZN-2179MDL00246265 | 3/25/2010 | Cocales email re inspection report | |
| TREX-47402 | BP-HZN-2179MDL00294964-BP-HZN-2179MDL00294967 | 3/25/2010 | Cocales email re requesting inspections | |
| TREX-47403 | BP-HZN-2179MDL00294968-BP-HZN-2179MDL00294971 | 3/25/2010 | Wilburn email to Cocales re inspection report | |
| TREX-47404 | SEE TREX-00572 | 3/26/2010 | Rainey email recognizing high-performers | |
| TREX-47405 | BP-HZN-2179MDL00154578 - BP-HZN-2179MDL00154583 | 3/26/2010 | 3/26/10 Daily Operations Report | |
| TREX-47406 | BP-HZN-2179MDL00271858 - BP-HZN-2179MDL00271858 | 3/26/2010 | HIPO Notification Winch Handle Drop | |
| TREX-47407 | BP-HZN-2179MDL00006481-BP-HZN-2179MDL00006482 | 3/26/2010 | Email from Breazeale re Well Site Leader of Future Training | |
| TREX-47408 | BP-HZN-2179MDL00015975-BP-HZN-2179MDL00015976 | 3/26/2010 | Email from Simpson to Bondurant et al re Macondo Reservoir Section | |
| TREX-47409 | BP-HZN-2179MDL00246296-BP-HZN-2179MDL00246312 | 3/26/2010 | Email from Powell to Morel et al re approval of permit to include running 9.875" liner | |
| TREX-47410 | BP-HZN-2179MDL00154584 - BP-HZN-2179MDL00154590 | 3/27/2010 | 3/27/10 Daily Operations Report | |
| TREX-47411 | BP-HZN-2179MDL00014529-BP-HZN-2179MDL00014529 | 3/27/2010 | Email from D. Rainey to R. Bodek re Thank you | |
| TREX-47412 | BP-HZN-2179MDL00884605-BP-HZN-2179MDL00884605 | 3/27/2010 | Email from R. Bodek to J. Bellow re well control drill | |
| TREX-47413 | BP-HZN-2179MDL00271856 - BP-HZN-2179MDL00271857 | 3/28/2010 | Email from D. Rich to P. O'Bryan re Fwd: Dropped Object HIPO - Horizon | |
| TREX-47414 | BP-HZN-2179MDL00298210 - BP-HZN-2179MDL00298213 | 3/28/2010 | "Email from J. Neumeyer to J Thibodeaux et al. re Houma Leadership Week - HSSE performance meeting Wednesday 3/31, Attaching Houma Leadership Week - HSSE performance meeting Wednesday 3/31" | |
| TREX-47415 | BP-HZN-2179MDL00244811-BP-HZN-2179MDL00244820 | 3/17/2010 | Gagliano email re 13 5/8 proposal | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47416 | BP-HZN-2179MDL00245668-BP-HZN-2179MDL00245668 | 3/24/2010 | Sepulvado email indicating Halliburton lack of parts | |
| TREX-47417 | BP-HZN-2179MDL00298727-BP-HZN-2179MDL00298727 | 3/29/2010 | 3.29.2010 Frank email to Walz Re: leadership | |
| TREX-47418 | BP-HZN-2179MDL00401353-BP-HZN-2179MDL00401373 | 3/29/2010 | 8 7/8 Liner Interval operations | |
| TREX-47419 | BP-HZN-2179MDL00022296-BP-HZN-2179MDL00022300 | 3/30/2010 | LeBleu email coordinating LCM plan with MiSwaco | |
| TREX-47420 | BP-HZN-2179MDL00271903-BP-HZN-2179MDL00271904 | 3/30/2010 | 3/30/10 Morel-Bondurant Email | |
| TREX-47421 | BP-HZN-2179MDL01289074-BP-HZN-2179MDL01289100 | 3/30/2010 | Gagliano email re revised cement | |
| TREX-47422 | BP-HZN-2179MDL00369727-BP-HZN-2179MDL00369727 | 3/31/2010 | 3.31.2010 Skelton email to GOM D&C Re: DWOP Roll-Out | |
| TREX-47423 | BP-HZN-2179MDL00247527-BP-HZN-2179MDL00247537 | 4/1/2010 | Morel email re updated procedures | |
| TREX-47424 | BP-HZN-2179MDL00247567-BP-HZN-2179MDL00247567 | 4/1/2010 | April 1 2010 email from Morel to Gagliano et al re running tests on nitrogen job. | |
| TREX-47425 | BP-HZN-2179MDL00247590-BP-HZN-2179MDL00247595 | 4/1/2010 | Gagliano email re production casing job | |
| TREX-47426 | BP-HZN-2179MDL00247602-BP-HZN-2179MDL00247603 | 4/1/2010 | Morel email to Halliburton about the cement job | |
| TREX-47427 | BP-HZN-2179MDL00410511-BP-HZN-2179MDL00410536 | 4/1/2010 | Article concerning safety award given to BP | |
| TREX-47428 | BP-HZN-2179MDL00247730 - BP-HZN-2179MDL00247730 | 4/2/2010 | Email from J. Guide to D. Sims re DWH 1 year recordable free | |
| TREX-47429 | BP-HZN-2179MDL00247797-BP-HZN-2179MDL00247797 | 4/2/2010 | Winslow email re recordable-free year | |
| TREX-47430 | BP-HZN-2179MDL00247769-BP-HZN-2179MDL00247780 | 4/2/2010 | LOT & FIT worksheet | |
| TREX-47431 | BP-HZN-2179MDL00298606-BP-HZN-2179MDL00298614 | 4/2/2010 | Gagliano email with 9 7/8 liner proposal | |
| TREX-47432 | BP-HZN-2179MDL00008650-BP-HZN-2179MDL00008651 | 4/3/2010 | Email from G. Bennett to M. Albertin, et al. re Macondo Update | |
| TREX-47433 | BP-HZN-2179MDL00302415 - BP-HZN-2179MDL00302415 | 4/4/2010 | Email from J. Guide to R. Sanders re Any of you guys ever fish casing centralizers from a well - namely the wellhead? | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47434 | BP-HZN-2179MDL00303158 - BP-HZN-2179MDL00303158 | 4/5/2010 | Email from D. Sims to G. Gray re Slides from Fall on the Marianas | |
| TREX-47435 | BP-HZN-2179MDL00022368-BP-HZN-2179MDL00022368 | 4/5/2010 | Email from G. Bennett to M. Albertin and others regarding well control evaluation. | |
| TREX-47436 | BP-HZN-2179MDL00039517-BP-HZN-2179MDL00039517 | 4/5/2010 | Email from R. Quitzau to R. Bodek re Macondo well data and operation. | |
| TREX-47437 | BP-HZN-2179MDL00040236-BP-HZN-2179MDL00040237 | 4/5/2010 | Email from G. Skripnikova to G. Navarette and others re BAT tool. | |
| TREX-47438 | BP-HZN-2179MDL00042377-BP-HZN-2179MDL00042378 | 4/5/2010 | Email from R. Bodek to J. Ortiz re INSITE access for R. Quitzau. | |
| TREX-47439 | BP-HZN-2179MDL00247871-BP-HZN-2179MDL00247875 | 4/5/2010 | 4.5.2010 Morel email re MI Swaco LCM recommendation | |
| TREX-47440 | BP-HZN-2179MDL00247881-BP-HZN-2179MDL00247884 | 4/5/2010 | 4.5.2010 Maxie email Re:LCM pill formulation | |
| TREX-47441 | BP-HZN-2179MDL00302864-BP-HZN-2179MDL00302866 | 4/5/2010 | Wellsite leader meeting agenda | |
| TREX-47442 | BP-HZN-2179MDL01293403-BP-HZN-2179MDL01293403 | 4/5/2010 | Email from J. Thorseth to C. Bondurant and others re Macondo Daily Update. | |
| TREX-47443 | BP-HZN-2179MDL00003930-BP-HZN-2179MDL00003930 | 4/6/2010 | Email from McAughan to Skripnikova et al re Macondo Resource Update | |
| TREX-47444 | BP-HZN-2179MDL00010331-BP-HZN-2179MDL00010331 | 4/6/2010 | Email from Bondurant to Depret re Macondo Petrophysics Update | |
| TREX-47445 | BP-HZN-2179MDL00022268-BP-HZN-2179MDL00022269 | 4/6/2010 | Email from C. Bondurant to PA Depret re Halliburton's interpretation of mud logs. | |
| TREX-47446 | BP-HZN-2179MDL00034248-BP-HZN-2179MDL00034249 | 4/6/2010 | 4/6/10 McAughan Email | |
| TREX-47447 | BP-HZN-2179MDL00247965-BP-HZN-2179MDL00247969 | 4/6/2010 | LaCombe email re hydraulics | |
| TREX-47448 | BP-HZN-2179MDL00304262 - BP-HZN-2179MDL00304262 | 4/7/2010 | Email from J. Guide to I. Little re Ian/John One on One | |
| TREX-47449 | BP-HZN-2179MDL00003332-BP-HZN-2179MDL00003332 | 4/7/2010 | Cocales email re ops note | |
| TREX-47450 | BP-HZN-2179MDL00304544-BP-HZN-2179MDL00304553 | 4/7/2010 | Well control subsea kill sheet | |
| TREX-47451 | BP-HZN-2179MDL00304838-BP-HZN-2179MDL00304845 | 4/7/2010 | 4.7.2010 Taylor email to Walz Re: centralizers that were damaged DDIII | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47452 | BP-HZN-2179MDL00248111-BP-HZN-2179MDL00248114 | 4/8/2010 | Doyle email to Cocales et al re LCM | |
| TREX-47453 | BP-HZN-2179MDL00248414-BP-HZN-2179MDL00248416 | 4/8/2010 | cover email re LWD of time-lapsed resistivity changes due to invasion of SOBM | |
| TREX-47454 | BP-HZN-2179MDL00305873-BP-HZN-2179MDL00305873 | 4/8/2010 | Cocales email to Kochaiyapruk re SIMOPS plans | |
| TREX-47455 | BP-HZN-2179MDL00154663 - BP-HZN-2179MDL00154668 | 4/9/2010 | 4/9/10 Daily Operations Report | |
| TREX-47456 | BP-HZN-2179MDL00847186 - BP-HZN-2179MDL00847187 | 4/9/2010 | Email from D. Sims to K. Howe et al. re Nile and Kaskida 180 day clock | |
| TREX-47457 | BP-HZN-2179MDL00248419-BP-HZN-2179MDL00248420 | 4/9/2010 | April 9 Morel email discussing plan going forward | |
| TREX-47458 | BP-HZN-2179MDL00248954-BP-HZN-2179MDL00248955 | 4/9/2010 | 4/9/10 Lacy Email | |
| TREX-47459 | BP-HZN-2179MDL00881165-BP-HZN-2179MDL00881165 | 4/9/2010 | Email from M. Beirne to R. Bodek re Moex suggestions. | |
| TREX-47460 | BP-HZN-2179MDL00154669 - BP-HZN-2179MDL00154674 | 4/10/2010 | 4/10/10 Daily Operations Report | |
| TREX-47461 | BP-HZN-2179MDL00307622 - BP-HZN-2179MDL00307623 | 4/10/2010 | Email from J. Guide to D. Sims re Crane Block & Dock Pictures | |
| TREX-47462 | BP-HZN-2179MDL02394110-BP-HZN-2179MDL02394127 | 4/10/2010 | Wellsite Geologist Sample Description | |
| TREX-47463 | TRN-MDL-02299565 - TRN-MDL-02299565 | 4/11/2010 | "April 11, 2010 Email from DWH OIM to P. Johnson re Safety Stand Up " | |
| TREX-47464 | BP-HZN-2179MDL00308598 - BP-HZN-2179MDL00308600 | 4/11/2010 | "Email from J. Guide to G. Bennet et al. re ""Macondo Update 6.30 pm""" | |
| TREX-47465 | BP-HZN-2179MDL00033663-BP-HZN-2179MDL00033664 | 4/11/2010 | April 11, 2010 email from Reiter to Hafle re Macondo update and plan awareness | |
| TREX-47466 | BP-HZN-2179MDL00272292-BP-HZN-2179MDL00272292 | 4/11/2010 | Lacy email attaching wireline logging | |
| TREX-47467 | BP-HZN-2179MDL02642257-BP-HZN-2179MDL02642257 | 4/11/2010 | 4/11/10 Bodek Email | |
| TREX-47468 | BP-HZN-2179MDL03243174-BP-HZN-2179MDL03243174 | 4/11/2010 | Email from J. Bellow to J. Keith and others regarding additional mudlogger assistance for Halliburton. | |
| TREX-47469 | BP-HZN-2179MDL00309271 - BP-HZN-2179MDL00309271 | 4/12/2010 | Email from J. Guide to J. Rafalowski re Hey | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47470 | BP-HZN-2179MDL00029286-BP-HZN-2179MDL00029286 | 4/12/2010 | Email from P. Chandler to R. Bodek re Macondo TD and potentially drilling deeper. | |
| TREX-47471 | BP-HZN-2179MDL00009749-BP-HZN-2179MDL00009749 | 4/13/2010 | April 13, 2010 invitation from Morel to Guide et al to discuss casing/abandonment options for well. | |
| TREX-47472 | BP-HZN-2179MDL00032862-BP-HZN-2179MDL00032864 | 4/13/2010 | 4/13/10 Skripnikova/Bodek email | |
| TREX-47473 | BP-HZN-2179MDL00249267-BP-HZN-2179MDL00249267 | 4/13/2010 | 4/13/10 Bodek email re top hydrocarbon bearing zone | |
| TREX-47474 | BP-HZN-2179MDL00249276-BP-HZN-2179MDL00249276 | 4/13/2010 | Bodek email re solving the RSWC tool issue | |
| TREX-47475 | BP-HZN-2179MDL00309919-BP-HZN-2179MDL00309920 | 4/13/2010 | April 13 2010 Walz email to Morel et al re Rev 1 Procedure | |
| TREX-47476 | BP-HZN-2179MDL00894710-BP-HZN-2179MDL00894712 | 4/13/2010 | 4/13/10 Skripnikova email re wire run program | |
| TREX-47477 | BP-HZN-2179MDL01215144-BP-HZN-2179MDL01215145 | 4/13/2010 | 4/13/10 Skripnikova email re MDT pressures | |
| TREX-47478 | TRN-MDL-02294621 - TRN-MDL-02294623 | 4/13/2010 | Email from S. Babineaux to J. Kent and W. Stringfellow et al. re TOI Deepwater Horizon N-Line inspection | |
| TREX-47479 | BP-HZN-2179MDL00007563-BP-HZN-2179MDL00007563 | 4/14/2010 | Email from R. Bodek to B. Ritchie and others re RSWC function. | |
| TREX-47480 | BP-HZN-2179MDL00397638-BP-HZN-2179MDL00397638 | 4/14/2010 | April 14, 2010 invitation from Walz to Andres et al re Weekly E&A Meeting | |
| TREX-47481 | TRN-MDL-01461120 - TRN-MDL-01461120 | 4/15/2010 | Email from D. Foster to B. Sannan re Q-1 Quarterly Well Control Statistics | |
| TREX-47482 | BP-HZN-2179MDL00003182-BP-HZN-2179MDL00003182 | 4/15/2010 | Email from R. Bodek to P. Chandler and others re Macondo evaluation. | |
| TREX-47483 | BP-HZN-2179MDL00039207-BP-HZN-2179MDL00039212 | 4/15/2010 | Email from A. Patel to K. Howe and others re Macondo Casing AFE from Anadarko. | |
| TREX-47484 | BP-HZN-2179MDL00249750-BP-HZN-2179MDL00249751 | 4/15/2010 | 4/15/10 Hafle Email attaching Production Casing Decision Tree | |
| TREX-47485 | BP-HZN-2179MDL00311526-BP-HZN-2179MDL00311548 | 4/15/2010 | Gagliano email re centralizers | |
| TREX-47486 | BP-HZN-2179MDL00312366-BP-HZN-2179MDL00312369 | 4/15/2010 | Clawson email making recommendation re centralizers | |
| TREX-47487 | BP-HZN-2179MDL00411490-BP-HZN-2179MDL00411490 | 4/15/2010 | April 15, 2010 email from Shaughnessy to GOM Drilling & Completions team et al. re Deepwater Bi-Weekly Information Sharing Meeting | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47488 | BP-HZN-2179MDL01027509 - BP-HZN-2179MDL01027511 | 4/16/2010 | Email from B. Cocales to G. Walz et al. re Weatherford/Halliburton 2nd Trip Packer Assy. | |
| TREX-47489 | M-I 00031942 - M-I 00031946 | 4/16/2010 | Apr. 16th Email from Andrew Wilde to Doyle Maxie re waterbased FAS pills | |
| TREX-47490 | BP-HZN-2179MDL00014380-BP-HZN-2179MDL00014380 | 4/16/2010 | Hafle email re approval of temporary abandonment procedure | |
| TREX-47491 | BP-HZN-2179MDL00015174-BP-HZN-2179MDL00015174 | 4/16/2010 | Hafle email to Halliburton re fas-drill plugs | |
| TREX-47492 | BP-HZN-2179MDL00081598-BP-HZN-2179MDL00081600 | 4/16/2010 | 4/16/10 Walz email | |
| TREX-47493 | BP-HZN-2179MDL00249917-BP-HZN-2179MDL00249918 | 4/16/2010 | 4.16.2010 Morel email Re: weatherford equipment compatibility with halliburton seal assembly | |
| TREX-47494 | BP-HZN-2179MDL00081503-BP-HZN-2179MDL00250009 | 4/16/2010 | Macondo production casing operations descriptions | |
| TREX-47495 | BP-HZN-2179MDL00250096-BP-HZN-2179MDL00250108 | 4/16/2010 | 4.16.2010 Morel email Re: Gagliano to comment on cement procedure | |
| TREX-47496 | BP-HZN-2179MDL00250539-BP-HZN-2179MDL00250552 | 4/16/2010 | 4.16.2010 Morel email to Gagliano re BP's questions for him on cement procedure | |
| TREX-47497 | BP-HZN-2179MDL00250632-BP-HZN-2179MDL00250632 | 4/16/2010 | 4.16.2010 Morel email Re: consulting Gagliano about spacer considerations | |
| TREX-47498 | BP-HZN-2179MDL00312715-BP-HZN-2179MDL00312716 | 4/16/2010 | Cocales email re Weatherford/Halliburton incompatibility | |
| TREX-47499 | BP-HZN-2179MDL00313110-BP-HZN-2179MDL00313110 | 4/16/2010 | April 16, 2010 Walz email to Morel et al re evaluation of cement procedure | |
| TREX-47500 | BP-HZN-2179MDL00315140-BP-HZN-2179MDL00315142 | 4/16/2010 | Cocales email to Leweke re log with different fluid weights | |
| TREX-47501 | M-I 00003186 - M-I 00003189 | 4/16/2010 | April 16. 2010 email from Armand to Maxie re using pills as spacer | |
| TREX-47502 | BP-HZN-2179MDL00154295 - BP-HZN-2179MDL00154300 | 4/17/2010 | 4/17/10 Daily Operations Report | |
| TREX-47503 | BP-HZN-2179MDL00250643-BP-HZN-2179MDL00250644 | 4/17/2010 | 4.17.2010 Morel email Re: working with cement crew on procedure | |
| TREX-47504 | BP-HZN-2179MDL00250651-BP-HZN-2179MDL00250651 | 4/17/2010 | April 17, 2010 email from Morel to Gagliano et al re revisions to OptiCem report | |
| TREX-47505 | BP-HZN-2179MDL00250670-BP-HZN-2179MDL00250683 | 4/17/2010 | Gagliano email with revised opticem report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47506 | BP-HZN-2179MDL00250690-BP-HZN-2179MDL00250695 | 4/17/2010 | Gagliano email showing cement test results | |
| TREX-47507 | BP-HZN-2179MDL00315162-BP-HZN-2179MDL00315164 | 4/17/2010 | 4/17/2010 email from B. Cocales to G. Walz, B. Morel and M. Hafle, re cement procedure | |
| TREX-47508 | BP-HZN-2179MDL00315285-BP-HZN-2179MDL00315287 | 4/17/2010 | LeBleu email to group deferring to MiSwaco on pill | |
| TREX-47509 | BP-HZN-2179MDL00378064-BP-HZN-2179MDL00378065 | 4/17/2010 | April 16 Daily report for Lambert | |
| TREX-47510 | BP-HZN-2179MDL00250719-BP-HZN-2179MDL00250719 | 4/18/2010 | 4.18.2010 Morel email following up with Gagliano about incomplete testing | |
| TREX-47511 | BP-HZN-2179MDL00250722-BP-HZN-2179MDL00250723 | 4/18/2010 | Gagliano email re cement slurry tests | |
| TREX-47512 | BP-HZN-2179MDL00315388-BP-HZN-2179MDL00315390 | 4/18/2010 | Walz email re Halliburton meeting and issues | |
| TREX-47513 | BP-HZN-2179MDL04059881-BP-HZN-2179MDL04059883 | 4/18/2010 | April 18, 2010 email from Gagliano to Morel attaching test results. | |
| TREX-47514 | M-I 00016432 - M-I 00016433 | 4/19/2010 | Apr 19, 2010 email from Lindner to Maxie re displacement | |
| TREX-47515 | M-I 00016439 - M-I 00016440 | 4/19/2010 | April 19 2010 e-mail from Lindner to Maxie re Displacement and sample passing | |
| TREX-47516 | BP-HZN-2179MDL00250815-BP-HZN-2179MDL00250818 | 4/19/2010 | Morel email including cement job documents | |
| TREX-47517 | BP-HZN-2179MDL01936763-BP-HZN-2179MDL01936764 | 4/19/2010 | Email from Loos to Skripnikova re BP Macondo Prospect Rotary Inventory | |
| TREX-47518 | BP-HZN-2179MDL03242464 - BP-HZN-2179MDL03242469 | 4/20/2010 | "Letter from K. Howe to N. Ishii & J. Bryan re Temporary Abandonment OCS-G 32306 #1 well (""Macondo"")" | |
| TREX-47519 | BP-HZN-2179MDL00014456-BP-HZN-2179MDL00014457 | 4/20/2010 | Email from M. Beirne to B. Ritchie and others re Macondo Forward Plan and partner approval. | |
| TREX-47520 | BP-HZN-2179MDL00038847-BP-HZN-2179MDL00038858 | 4/20/2010 | Gagliano email with surface plug proposal and lab test | |
| TREX-47521 | BP-HZN-2179MDL00250921-BP-HZN-2179MDL00250924 | 4/20/2010 | 4/20/10 Doyle email re modeling | |
| TREX-47522 | BP-HZN-2179MDL00316472-BP-HZN-2179MDL00316472 | 4/20/2010 | T. Couch email re lessons learned about trapped pressure | |
| TREX-47523 | BP-HZN-2179MDL00396872-BP-HZN-2179MDL00396873 | 4/20/2010 | Cocales email reflecting Paul Johnson's invovement | |
| TREX-47524 | BP-HZN-2179MDL04364494-BP-HZN-2179MDL04364494 | 4/20/2010 | Morel email with operations note | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47525 | TRN-INV-02437788 - TRN-INV-02437788 | 4/27/2010 | Subsea Conclusion: C. Milsap DWH Notes After Stepping Off the DWH | |
| TREX-47526 | BP-HZN-2179MDL02390633 - BP-HZN-2179MDL02390724 | 4/27/2010 | "HSE & Operations Integrity Report 1Q 2010 (Quarterly) data, with April 2010 Commentary " | |
| TREX-47527 | M-I 00015221 - M-I 00015228 | 5/7/2010 | April 5 2009 tandem pill mixing procedure. | |
| TREX-47528 | BP-HZN-BLY00103500-BP-HZN-BLY00103516 | 5/8/2010 | 3/10/11 email from S. Douglas to D. Trocquet re BOP test after March 8 kick. | |
| TREX-47529 | BP-HZN-BLY00155023-BP-HZN-BLY00155024 | 5/8/2010 | Email from Ambrose to Bly re TO Interview List | |
| TREX-47530 | TRN-INV-01264585 - TRN-INV-01264589 | 5/9/2010 | Email chain between G. Boughton and R. Guidry re Issue on the Horizon with pie connectors | |
| TREX-47531 | TRN-INV-02390971 - TRN-INV-02390975 | 5/10/2010 | Email from G. Boughton to R. Guidry re Issue on the Horizon with pie connectors. | |
| TREX-47532 | CAM_CIV_0017353 - CAM_CIV_0017354 | 5/12/2010 | Written Statement of Jack B. Moore to U.S. House of Represenatives Committee on Energy and Commerce | |
| TREX-47533 | M-I 00015245 - M-I 00015245 | 5/12/2010 | DWH Rheliant Displacement Procedure | |
| TREX-47534 | BP-HZN-2179MDL00363534 - BP-HZN-2179MDL00363534 | 4/20/2009 | Email from J. Skelton to J. Guide et al. re Updated: Pulse Check and Continuous Improvement plan | |
| TREX-47535 | TRN-MDL-02955921 - TRN-MDL-02956013 | 5/21/2010 | Transocean Rig Management Performance Training Program: Well Operations Group | |
| TREX-47536 | TRN-INV-00001429 - TRN-INV-00001463 | 5/28/2010 | Transocean Investigation Notes - Randy Ezell | |
| TREX-47537 | BP-HZN-2179MDL00272332-BP-HZN-2179MDL00272332 | 4/13/2010 | Bodek email indicating Schlumberger involvement on stuck RSWC tool. | |
| TREX-47538 | TRN-INV-02806938 - TRN-INV-02806939 | 6/9/2010 | Email from B. Berjeaud to F. Guard et al. re Washington Post | |
| TREX-47539 | TRN-INV-00003628 - TRN-INV-00003632 | 6/14/2010 | Transocean Investigation Notes - Jay Odenwald | |
| TREX-47540 | TRN-INV-02673595 - TRN-INV-02673599 | 6/14/2010 | Email from B. Walsh to S. Watson et al. re FW: Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | |
| TREX-47541 | BP-HZN-BLY00196402-BP-HZN-BLY00196403 | 6/22/2010 | Email from Lucari to Green re request for information from Halliburton | |
| TREX-47542 | TRN-INV-00004239 - TRN-INV-00004243 | 7/1/2010 | Transocean Investigation Notes - Rodney Ryan | |
| TREX-47543 | TRN-INV-00004200 - TRN-INV-00004208 | 7/12/2010 | Transocean Investigation Notes - Darin Rupinski | |
| TREX-47544 | TRN-MDL-01295039 - TRN-MDL-01295147 | 7/13/2010 | "July 13, 2010 Email and attachments from B. braniff to B. Ambrose re Riser Unloading Well Control Events" | |
| TREX-47545 | TRN-MDL-00405284 - TRN-MDL-00405284 | 7/20/2010 | Email from Paul Johnson to Paul Johnson re FW: BP AUDIT/RIG MOVE | |
| TREX-47546 | TRN-MDL-00404504 - TRN-MDL-00404505 | 7/20/2010 | Email from Paul Johnson to James Kent re FW: BP Audits | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47547 | TRN-MDL-00404745 - TRN-MDL-00404746 | 7/20/2010 | Email from Paul Johnson to James Kent re FW: audit list | |
| TREX-47548 | BP-HZN-2179MDL02680326 - BP-HZN-2179MDL02680327 | 7/31/2008 | Email from J. Neumeyer to J. Guide et al. re Embedding Lessons Learned | |
| TREX-47549 | BP-HZN-BLY00156083-BP-HZN-BLY00156084 | 7/26/2010 | Email from Lucari to Green re BP Incident Investigation Team information request | |
| TREX-47550 | TRN-INV-01747341 - TRN-INV-01747346 | 7/27/2010 | "Email from J. Marshall to G. Boughton et al. re Alarms on DWH were turned off - ""inhibited""" | |
| TREX-47551 | CAM_CIV_0221552 - CAM_CIV_0221557 | 8/3/2010 | Approver Worksheet | |
| TREX-47552 | TRN-INV-01028935 - TRN-INV-01028935 | 8/18/2010 | TO Internal Investigation Document: What testing of the AMF was completed on board the DWH? | |
| TREX-47553 | TRN-INV-01028699 - TRN-INV-01028700 | 8/18/2010 | TO Internal Investigation Document: Return Mud Flow Sensor | |
| TREX-47554 | TRN-MDL-01253949 - TRN-MDL-01253996 | 12/16/2010 | "Dec. 16, 2010 Executive Staff Meeting Discussion Items" | |
| TREX-47555 | TRN-MDL-01858257 - TRN-MDL-01858302 | 2/9/2011 | "Transocean Well Control Events And Statistics, Annual Report 2010" | |
| TREX-47556 | TRN-MDL-00502696 - TRN-MDL-00502705 | 2/14/2011 | Transocean DWH Emergency Response Manual - Well Control/Shallow Gas Blowout | |
| TREX-47557 | TRN-INV-03388084 - TRN-INV-03388085 | 2/17/2011 | Email from Robert Tiano to James Kent re hey | |
| TREX-47558 | TRN-MDL-01176432 - TRN-MDL-01176474 | 2/24/2011 | "Feb. 24, 2011 Executive Staff Meeting Discussion Items" | |
| TREX-47559 | TRN-INV-02808074 - TRN-INV-02808075 | 2/28/2011 | Draft email from P. Fougere to D. Hart & C. Sims re IMCA | |
| TREX-47560 | TRN-INV-02819854 - TRN-INV-02819860 | 3/2/2011 | "Transocean - Well Integrity, Part 1 - Key Well Integrity Requirements" | |
| TREX-47561 | TRN-INV-02840353 - TRN-INV-02840354 | 3/15/2011 | Email from E. Moro to C. Coan et al. re FW: Well Integrity Requirements | |
| TREX-47562 | TRN-INV-02847712 - TRN-INV-02847713 | 3/16/2011 | Email from D. Hart to W. Bell et al. re Well Integrity Requirements | |
| TREX-47563 | TRN-INV-02672488 - TRN-INV-02672488 | 3/23/2011 | Email from B. Walsh to D. Farr et al. re Gas Detection System Alarms | |
| TREX-47564 | TRN-INV-01871419 - TRN-INV-01871423 | 6/9/2011 | "Email from Corporate Communications re WHAT'S NEWS: Performance and Operations - June 9, 2011" | |
| TREX-47565 | CAM_CIV_0377456 - CAM_CIV_0377459 | 6/24/2011 | Cameron Field Performance Reports (FPR) | |
| TREX-47566 | IMS063-015514 - IMS063-015515 | 00/00/0000 | MMS Press Release re 2008 SAFE Awards | |
| TREX-47567 | IMS090-023164 - IMS090-023164 | 00/00/0000 | Calculation of Maximum Anticipated Surface Pressure | |
| TREX-47568 | BP-HZN-2179MDL00176629 - BP-HZN-2179MDL00176629 | 00/00/0000 | Marine Assurance Spreadsheet | |
| TREX-47569 | BP-HZN-2179MDL00182943 - BP-HZN-2179MDL00182949 | 00/00/0000 | Deepwater Horizon Safety Pulse Check - Report & Action Plan | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47570 | BP-HZN-2179MDL00183029 - BP-HZN-2179MDL00183037 | 00/00/0000 | DWH Safety Pulse Check - Report & Action Plan | |
| TREX-47571 | BP-HZN-2179MDL00242814 - BP-HZN-2179MDL00242814 | 00/00/0000 | Terms of Reference - NPT Review of Kodiak Loss of 13-5/8" Casing Integrity | |
| TREX-47572 | BP-HZN-2179MDL00263147 - BP-HZN-2179MDL00263152 | 00/00/0000 | "GoM SPU - D&C Operations Weekly Report - April 7 to April 13, 2010" | |
| TREX-47573 | BP-HZN-2179MDL02389851 - BP-HZN-2179MDL02389870 | 00/00/0000 | Individual Performance and Review Booklet | |
| TREX-47574 | BP-HZN-2179MDL02391993 - BP-HZN-2179MDL02392085 | 00/00/0000 | Drilling and Completions 2008 Career Atlas | |
| TREX-47575 | BP-HZN-2179MDL03297309 - BP-HZN-2179MDL03297309 | 00/00/0000 | Horizon Anonymous HSE Pulse Check Survey - In the Last Three Months | |
| TREX-47576 | BP-HZN-2179MDL03585279 - BP-HZN-2179MDL03585293 | 00/00/0000 | "Process Safety Stand Down, GoM SPU, October 2008" | |
| TREX-47577 | BP-HZN-2179MDL03902407 - BP-HZN-2179MDL03902417 | 00/00/0000 | Leading from the Top in BP PowerPoint Presentation | |
| TREX-47578 | BP-HZN-BLY00353823 - BP-HZN-BLY00353823 | 00/00/0000 | High Potential Incident Announcement: Date of Incident 5/26/2008 | |
| TREX-47579 | CAM_CIV_0019499 - CAM_CIV_0019510 | 00/00/0000 | Cameron Innovations | |
| TREX-47580 | CAM_CIV_0019573 - CAM_CIV_0019599 | 00/00/0000 | 1998-1999 Cameron Catalog | |
| TREX-47581 | CAM_CIV_0019612 - CAM_CIV_0019637 | 00/00/0000 | The Measure of Technology - 2002-2003 General Catalog | |
| TREX-47582 | CAM_CIV_0019638 - CAM_CIV_0019657 | 00/00/0000 | Cameron General Catalog 2005-2006 | |
| TREX-47583 | CAM_CIV_0019658 - CAM_CIV_0019819 | 00/00/0000 | 2006 Drilling Replacement Parts Catalog | |
| TREX-47584 | CAM_CIV_0019826 - CAM_CIV_0019836 | 00/00/0000 | Advanced Drilling Control Systems | |
| TREX-47585 | CAM_CIV_0019869 - CAM_CIV_0019884 | 00/00/0000 | Cooper Cameron Catalog | |
| TREX-47586 | IMS067-006046 - IMS067-006049 | 00/00/0000 | MMS - Supplemental APD Information Sheet | |
| TREX-47587 | IMS073-004018 - IMS073-004025 | 00/00/0000 | MMS - Supplemental APD Information Sheet | |
| TREX-47588 | IMS101-001832 - IMS101-001839 | 00/00/0000 | Burst, Collapse, and Axial Loads Charts, MASP Calculation Spreadsheets, Minimum Mud Quantities Required | |
| TREX-47589 | IMS101-006623 - IMS101-006631 | 00/00/0000 | Burst, Collapse, and Axial Loads Charts, MASP Calculation Spreadsheets, Minimum Mud Quantities Required | |
| TREX-47590 | IMS105-002849 - IMS105-002863 | 00/00/0000 | StatoilHydro - MMS APD Engineering Calculations | |
| TREX-47591 | IMS106-007889 - IMS106-007894 | 00/00/0000 | "Maritech Resources, Inc. Well Program" | |
| TREX-47592 | TRN-INV-01698160 - TRN-INV-01698162 | 00/00/0000 | TO Internal Investigation Document: Diverting Equipment Capacity | |
| TREX-47593 | TRN-INV-02821094 - TRN-INV-02821106 | 00/00/0000 | Post-Incident BOP Operation Activities Negative/Inflow Testing | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47594 | TRN-MDL-00059524 - TRN-MDL-00060064 | 00/00/0000 | Horizon Operations Manual Volume 2 - Marine Operation Manual for RBS-8D Project | |
| TREX-47595 | TRN-MDL-00512547 - TRN-MDL-00512549 | 00/00/0000 | ISM Concerns | |
| TREX-47596 | TRN-MDL-00607578 - TRN-MDL-00607582 | 00/00/0000 | Learning from Incidents Learning Pack:  Transocean Actions | |
| TREX-47597 | TRN-MDL-00608837 - TRN-MDL-00608849 | 00/00/0000 | "Transocean Deepwater Field Operations Procedures - BOP Operation Activities, Negative/Inflow Testing" | |
| TREX-47598 | TRN-MDL-01253727 - TRN-MDL-01253734 | 00/00/0000 | "Transocean Deepwater Field Operations Procedures - BOP Operation Activities, Negative/Inflow Testing (DRAFT)" | |
| TREX-47599 | TRN-MDL-01295204 - TRN-MDL-01295207 | 00/00/0000 | Displacing to an Under-Balanced Fluid During Completion Operations | |
| TREX-47600 | TRN-MDL-01010646 - TRN-MDL-01010649 | 00/00/0000 | Audit Followup: Drill Floor - Issues to be resolved prior to commencing drilling operations | |
| TREX-47601 | TRN-INV-01143060 - TRN-INV-01143083 | 00/00/0000 | Slides re M.G. Hulme Well Control Incident Investigation | |
| TREX-47602 | TRN-INV-01997396 - TRN-INV-01997450 | 00/00/0000 | RBS8D Safety Systems Functional Design Specification Emergency ShutDown System | |
| TREX-47603 | TRN-INV-02122794 - TRN-INV-02122808 | 00/00/0000 | BOP Alerts, Bulletins, and Advisories Assessment | |
| TREX-47604 | BP-HZN-2179MDL01155049-BP-HZN-2179MDL01155346 | 00/00/0000 | Vastar Rig Files, Volume 2 | |
| TREX-47605 | WITHDRAWN | 00/00/0000 | Statements, videos and images from Transocean's website located at www.deepwater.com (Last Accessed:11/11/2011) | |
| TREX-47606 | | 00/00/0000 | Description of Transocean's global operations accessed in November 2011: http://www.deepwater.com/fw/main/Global-Operations-8.html (Last Accessed:11/11/2011) | |
| TREX-47607 | | 00/00/0000 | Transocean Company Video accessed in November 2011: http://www.deepwater.com/fw/main/View-Company-Video-499.html (Last Accessed: 11/11/2011) | |
| TREX-47608 | WITHDRAWN | 00/00/0000 | Statements, videos and images from Cameron's website located at http://www.c-a-m.com/forms/index.aspx (Last Accessed: 11/11/2011) | |
| TREX-47609 | | 00/00/0000 | Cameron Profile accessed in November 2011: http://www.c-a-m.com/Common/PDF/Cameron_Overview.pdf (Last Accessed: 11/11/2011) | |
| TREX-47610 | WITHDRAWN | 00/00/0000 | Statements, videos and images from Halliburton's website located at http://www.halliburton.com/ (Last Accessed: 11/11/2011) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47611 | | 5/19/2011 | The United States' Initial Response to BP's First Set of Requests for Production (1-10, 13-23, 26, 42-48, 52-56, 58-62, 67-77, 80-86, 165-177) | |
| TREX-47612 | | 5/19/2011 | The United States' Initial Response to BP's First Set of Interrogatories (1-4) | |
| TREX-47613 | | 5/23/2011 | HESI's Objections And Responses To BP's First Set Of Interrogatories (6, 9) | |
| TREX-47614 | | 5/25/2011 | HESI's Responses To BP's First Requests For Admissions (6, 7, 9, 20-24, 36-46, 52, 54, 57, 58, 60-64, 66, 69-72, 74, 81, 83, 85, 88, 92, 94-97, 100, 103, 105-108, 115) | |
| TREX-47615 | | 5/19/2011 | The United States' Initial Response to BP's First Set of Requests for Admission (1-114) | |
| TREX-47616 | | 6/20/2011 | The United States' Initial Response to BP's Second Set of Requests for Admission (140-142, 148, 151, 152, 154, 509, 510, 512) | |
| TREX-47617 | | 6/20/2011 | The United States' Initial Response to BP's Second Set of Interrogatories (22, 23) | |
| TREX-47618 | | 7/12/2011 | Cameron's Answers to BPXP's First Set of Interrogatories (2, 3, 12,16-19, 22, 24, 29-31, 33, 34, 43-45) | |
| TREX-47619 | | 7/12/2011 | Cameron Answers to BPXP's First Set of Requests for Admission (3, 4, 5, 8, 11, 13, 17, 18, 20, 21, 36, 37, 44, 45, 53, 59, 60, 62) | |
| TREX-47620 | | 7/15/2011 | Transocean's Responses to BP's First Set of Requests for Admission (1-6, 12-16, 22-28, 31-40, 70-74, 79-80, 82-83, 93-97, 101-106, 108-110, 116, 120, 122-153, 160, 173, 217-218, 225-228, 242, 245-248, 251-258, 262-263, 327, 329) | |
| TREX-47621 | | 7/18/2011 | HESI's Responses To BP's Second Requests For Admissions (119, 120, 124-126, 128-130, 133, 134, 136-155, 158-167, 169-178, 180-182, 193, 194, 208, 212, 214-220, 222, 224-228, 230, 232-235, 240, 242, 245-248, 252, 254-257, 261) | |
| TREX-47622 | | 7/25/2011 | Transocean's Responses to HESI's First Set of Requests for Admission (26, 54-56) | |
| TREX-47623 | | 7/25/2011 | Transocean's Responses to HESI's First Set of Interrogatories (5, 6, 10, 15) | |
| TREX-47624 | | 10/11/2011 | HESI's First Amended Objections And Responses To Interrogatory No. 24 of BP's Second Set Of Interrogatories (24) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47625 | | 11/1/2011 | HESI's First Amended Objections And Responses To Certain BP First And Second Requests For Admission (10, 11, 34, 80, 183, 184, 195-203, 206, 207, 210) | |
| TREX-47626 | TRN_INV_01771405 | 10/26/2010 | AMF Flowchart | |
| TREX-47627 | TRN_INV_01771406 | 9/10/2010 | AMF Flowchart | |
| TREX-47628 | TRN_INV_01639757 - TRN_INV_01639770 | 12/1/1999 | deadman.c Source Code | |
| TREX-47629 | CAM_CIV_0081549 - CAM_CIV_0081551 | 9/14/2007 | Email from C. Erwin to J. Cuevas et al. re Horizon 10500 | |
| TREX-47630 | CAM_CIV_0081615 - CAM_CIV_0081616 | 10/17/2007 | Email from C. Erwin to D. King & L. Womble re FW: Petroplex Energy - Quinn 106H Blowout | |
| TREX-47631 | CAM_CIV_0081617 - CAM_CIV_0081618 | 10/11/2007 | Petroplex Energy - Quinn 106H Blowout | |
| TREX-47632 | IMS100-001933 - IMS100-001948 | 12/20/2007 | Marathon Oil Company Drilling Program APD Summary EW 963 #4 Arnold Prospect | |
| TREX-47633 | IMS103-000284 - IMS103-000297 | 4/16/2008 | Marathon Oil Company APD Summary GB 515 #3S3 Ozona Deep | |
| TREX-47634 | IMS107-003180 - IMS107-003196 | 2/15/2010 | Marathon Oil Company Application for Permit to Drill MC 993 #1 Innsbruck Prospect Original | |
| TREX-47635 | | 00/00/0000 | DNV Forensic Investigation photograph - _MG_6781.jpg | |
| TREX-47636 | | 00/00/0000 | DNV Forensic Investigation photograph - _MG_6789.jpg | |
| TREX-47637 | | 00/00/0000 | DNV Forensic Investigation photograph - _MG_6794.jpg | |
| TREX-47638 | | 00/00/0000 | DNV Forensic Investigation photograph - _MG_6799.jpg | |
| TREX-47639 | | 00/00/0000 | DNV Forensic Investigation photograph - _MG_6800.jpg | |
| TREX-47640 | TRN-INV-01801198 - TRN-INV-01801243 | 2/9/2011 | Transocean Annual Report 2010 - Well Control Events & Statistics 2005 to 2010 | |
| TREX-47641 | TRN-MDL-02967801 - TRN-MDL-02967894 | 1/18/2011 | Rig Management Performance Training Program - Well Operations Group - Presentation | |
| TREX-47642 | TRN-MDL-02909650 - TRN-MDL-02909658 | 1/26/2010 | 2009 Major Well Control Events Slides | |
| TREX-47643 | BP-HZN-2179MDL05069650 - BP-HZN-2179MDL05069650 | 00/00/0000 | Chris Haire Statements to Local 2 News | |
| TREX-47644 | BP-HZN-BLY00000194 - BP-HZN-BLY00000194 | 9/8/2010 | BP Investigation Report Appendix A. Transocean Deepwater Horizon Rig Incident - Investigation Into the Facts and Causation (April 23, 2010) (Production/Color Version) | |
| TREX-47645 | BP-HZN-BLY00000767 - BP-HZN-BLY00000805 | 9/8/2010 | Deepwater Horizon Incident Investigation Static Presentation | |
| TREX-47646 | BP-HZN-BLY00000806 - BP-HZN-BLY00000806 | 9/8/2010 | BP Press Release on Cause of GoM Tragedy | |
| TREX-47647 | BP-HZN-BLY00000807 - BP-HZN-BLY00000807 | 9/8/2010 | deepwater_horizon_accident_investigation_report.mp4 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47648 | CAM_CIV_0374422 - CAM_CIV_0374425 | 6/29/2011 | Cameron Field Performance Reports - FPR 226314 | |
| TREX-47649 | CAM_CIV_0349856 - CAM_CIV_0349856 | 10/7/2004 | Email from Roger May to Ray Jahn re LM33600 testing | |
| TREX-47650 | CAM_CIV_0349869- CAM_CIV_0349869 | 8/20/2004 | Email from Ray Jahn to Roger May re testing complete | |
| TREX-47651 | HAL_1247272 - HAL_1247272 | 4/30/2010 | Email from G. Godwin to K. Corser re Horizon Incident Samples - Livelink 6 KB | |
| TREX-47652 | HAL_1247265 - HAL_1247267 | 10/20/2010 | Email from G. Godwin to R. Goosen et al. re Cement & Baroid Summary Data | |
| TREX-47653 | BP-HZN-BLY00186578 - BP-HZN-BLY00186599 | 7/7/2010 | Modeling Analysis Comparison Macondo Production Casing: OptiCem vs. CemCADE Output Results, Supplemental Report (by CSI Technologies) | |
| TREX-47654 | BP-HZN-2179MDL05852513 - BP-HZN-2179MDL05852536 | 4/0/2010 | ANSI/API Recommended Practice 755:  Fatigue Risk Management Systems for Personnel in the Refining and Petrochemical Industries | |
| TREX-47655 | BP-HZN-BLY00000001 - BP-HZN-BLY00000807 | 9/8/2010 | Deepwater Horizon Accident Investigation Report (Bly Team Report) - All Components | |
| TREX-47656 | | 00/00/0000 | DNV Forensic Investigation laser scan - BSR Cavity_Processed.stl | |
| TREX-47657 | | 00/00/0000 | DNV Forensic Investigation laser scan - Item_1_B2.stl | |
| TREX-47658 | | 00/00/0000 | DNV Forensic Investigation laser scan - Item_1_Tool_Joint.stl | |
| TREX-47659 | | 00/00/0000 | DNV Forensic Investigation laser scan - Item_39.stl | |
| TREX-47660 | | 00/00/0000 | DNV Forensic Investigation laser scan - Item_57_Ram.stl | |
| TREX-47661 | | 00/00/0000 | DNV Forensic Investigation laser scan - Item_68_Ram.stl | |
| TREX-47662 | | 00/00/0000 | DNV Forensic Investigation laser scan - Item_83.stl | |
| TREX-47663 | | 00/00/0000 | DNV Forensic Investigation laser scan - Item_84_Ram.stl | |
| TREX-47664 | | 00/00/0000 | DNV Forensic Investigation laser scan - Item_94.stl | |
| TREX-47665 | | 00/00/0000 | DNV Forensic Investigation laser scan - Item_104_Ram.stl | |
| TREX-47666 | | 00/00/0000 | DNV Forensic Investigation laser scan - Item_148.stl | |
| TREX-47667 | CAM_CIV_0018107 - CAM_CIV_0018107 | 00/00/0000 | SBR 3D engineering drawing | |
| TREX-47668 | CAM_CIV_0020865 - CAM_CIV_0020865 | 00/00/0000 | Casing shear ram 3D engineering drawing | |
| TREX-47669 | CAM_CIV_0020866 - CAM_CIV_0020866 | 00/00/0000 | Variable bore ram 3D engineering drawing | |
| TREX-47670 | CAM_CIV_0028270 - CAM_CIV_0028270 | 00/00/0000 | Lower SBR block 3D engineering drawing | |
| TREX-47671 | BP-HZN-2179MDL03019183 - BP-HZN-2179MDL03019185 | 00/00/0000 | Invitation to Lessons Learned Workshop - Grangemouth - 2nd December & List of Attendees | |
| TREX-47672 | BP-HZN-2179MDL00245432 - BP-HZN-2179MDL00245434 | 2/15/2010 | D&C 5Q Plan | |
| TREX-47673 | BP-HZN-2179MDL00245431 - BP-HZN-2179MDL00245431 | 00/00/0000 | D&C Casing Protector Incident | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47674 | BP-HZN-2179MDL00245430 - BP-HZN-2179MDL00245430 | 00/00/0000 | Marianas Fall from Top of Rise HiPO/DAFW | |
| TREX-47675 | BP-HZN-2179MDL00245429 - BP-HZN-2179MDL00245429 | 00/00/0000 | PPT Leadership Focus Areas for Upcoming Rig Visits | |
| TREX-47676 | BP-HZN-2179MDL00245428 - BP-HZN-2179MDL00245428 | 3/22/2010 | Email from Sims, 3/22/2010, FW: Rig Leadership Visits | |
| TREX-47677 | BP-HZN-2179MDL00289244 - BP-HZN-2179MDL00289244 | 3/18/2010 | Email from Guide, 3/18/2010, Hazard Recognition | |
| TREX-47678 | TRN-MDL-02130806 - TRN-MDL-02130811 | 8/12/2003 | Task Specific Think Procedure, Displacing Riser to Sea H20 | |
| TREX-47679 | BP-HZN-2179MDL00307103 - BP-HZN-2179MDL00307107 | 4/9/2010 | NaKika Visit Report | |
| TREX-47680 | BP-HZN-2179MDL00003910 - BP-HZN-2179MDL00003911 | 4/4/2010 | Email from Sims, 4/4/2010, RE: DWH 1 year recordable free | |
| TREX-47681 | BP-HZN-2179MDL00247738 - BP-HZN-2179MDL00247738 | 4/2/2010 | Email from Guide, 4/2/2010, RE: DWH 1 year recordable free | |
| TREX-47682 | BP-HZN-DHTF00244493 - BP-HZN-DHTF00244493 | 3/14/2010 | Email from J. Guide RE: Jimmy? | |
| TREX-47683 | BP-HZN-2179MDL05103841 - BP-HZN-2179MDL05103842 | 11/15/2011 | Triggers' lists help Shell identify, manage change in well operations. Drilling Contractor Article. | |
| TREX-47684 | BP-HZN-2179MDL05103803 - BP-HZN-2179MDL05103811 | 9/14/2009 | Exxon Letter to MMS, 9/14/2009 | |
| TREX-47685 | BP-HZN-2179MDL00676579 - BP-HZN-2179MDL00676599 | 8/17/2010 | GoM Drilling and Completions, Technical File Note for DD3 Relief Well, Mechanical and Hydraulic Intersection Indicators | |
| TREX-47686 | HAL_0617151 - HAL_0617155 | 6/2/2010 | Email from J. Gagliano to D. Kellingray et al. re 16" Tail lab test | |
| TREX-47687 | BP-HZN-BLY00265911 - BP-HZN-BLY00265914 | 10/7/2009 | Daily Drilling Report - Report No. 08 | |
| TREX-47688 | BP-HZN-BLY00265915 - BP-HZN-BLY00265919 | 10/8/2009 | Daily Drilling Report - Report No. 09 | |
| TREX-47689 | BP-HZN-BLY00265920 - BP-HZN-BLY00265923 | 10/9/2009 | Daily Drilling Report - Report No. 10 | |
| TREX-47690 | BP-HZN-BLY00265924 - BP-HZN-BLY00265927 | 10/10/2009 | Daily Drilling Report - Report No. 11 | |
| TREX-47691 | BP-HZN-BLY00265928 - BP-HZN-BLY00265931 | 10/11/2009 | Daily Drilling Report - Report No. 12 | |
| TREX-47692 | BP-HZN-BLY00251267 - BP-HZN-BLY00251271 | 10/12/2009 | Daily Drilling Report - Report No. 13 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47693 | BP-HZN-BLY00251272 - BP-HZN-BLY00251276 | 10/13/2009 | Daily Drilling Report - Report No. 14 | |
| TREX-47694 | BP-HZN-BLY00251277 - BP-HZN-BLY00251280 | 10/14/2009 | Daily Drilling Report - Report No. 15 | |
| TREX-47695 | BP-HZN-BLY00251281 - BP-HZN-BLY00251285 | 10/15/2009 | Daily Drilling Report - Report No. 16 | |
| TREX-47696 | BP-HZN-BLY00251590 - BP-HZN-BLY00251593 | 10/16/2009 | Daily Drilling Report - Report No. 17 | |
| TREX-47697 | BP-HZN-BLY00251586 - BP-HZN-BLY00251589 | 10/17/2009 | Daily Drilling Report - Report No. 18 | |
| TREX-47698 | BP-HZN-BLY00251582 - BP-HZN-BLY00251585 | 10/18/2009 | Daily Drilling Report - Report No. 19 | |
| TREX-47699 | BP-HZN-BLY00251577 - BP-HZN-BLY00251581 | 10/19/2009 | Daily Drilling Report - Report No. 20 | |
| TREX-47700 | BP-HZN-2179MDL00254824 - BP-HZN-2179MDL00254828 | 10/22/2009 | Daily Drilling Report - Report No. 23 | |
| TREX-47701 | BP-HZN-2179MDL00254829 - BP-HZN-2179MDL00254834 | 10/23/2009 | Daily Drilling Report - Report No. 24 | |
| TREX-47702 | BP-HZN-2179MDL00254835 - BP-HZN-2179MDL00254840 | 10/23/2009 | Daily Drilling Report - Report No. 24 | |
| TREX-47703 | BP-HZN-2179MDL00254841 - BP-HZN-2179MDL00254846 | 10/24/2009 | Daily Drilling Report - Report No. 25 | |
| TREX-47704 | BP-HZN-2179MDL00254861 - BP-HZN-2179MDL00254865 | 10/28/2009 | Daily Drilling Report - Report No. 29 | |
| TREX-47705 | BP-HZN-2179MDL00254930 - BP-HZN-2179MDL00254934 | 10/30/2009 | Daily Drilling Report - Report No. 31 | |
| TREX-47706 | BP-HZN-2179MDL00254925 - BP-HZN-2179MDL00254929 | 10/31/2009 | Daily Drilling Report - Report No. 32 | |
| TREX-47707 | BP-HZN-2179MDL00254885 - BP-HZN-2179MDL00254888 | 11/1/2009 | Daily Drilling Report - Report No. 33 | |
| TREX-47708 | BP-HZN-2179MDL00254881 - BP-HZN-2179MDL00254884 | 11/2/2009 | Daily Drilling Report - Report No. 34 | |
| TREX-47709 | BP-HZN-2179MDL00254869 - BP-HZN-2179MDL00254871 | 11/5/2009 | Daily Drilling Report - Report No. 37 | |
| TREX-47710 | BP-HZN-2179MDL00254794 - BP-HZN-2179MDL00254797 | 11/7/2009 | Daily Drilling Report - Report No. 39 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47711 | BP-HZN-2179MDL00254802 - BP-HZN-2179MDL00254805 | 11/9/2011 | Daily Drilling Report - Report No. 41 | |
| TREX-47712 | BP-HZN-2179MDL00254806 - BP-HZN-2179MDL00254809 | 11/10/2009 | Daily Drilling Report - Report No. 42 | |
| TREX-47713 | BP-HZN-2179MDL00254810 - BP-HZN-2179MDL00254812 | 11/11/2009 | Daily Drilling Report - Report No. 43 | |
| TREX-47714 | BP-HZN-2179MDL00254813 - BP-HZN-2179MDL00254816 | 11/12/2009 | Daily Drilling Report - Report No. 44 | |
| TREX-47715 | BP-HZN-2179MDL00254817 - BP-HZN-2179MDL00254820 | 11/13/2009 | Daily Drilling Report - Report No. 45 | |
| TREX-47716 | BP-HZN-2179MDL00254821 - BP-HZN-2179MDL00254823 | 11/14/2009 | Daily Drilling Report - Report No. 46 | |
| TREX-47717 | BP-HZN-2179MDL00254897 - BP-HZN-2179MDL00254900 | 11/17/2009 | Daily Drilling Report - Report No. 49 | |
| TREX-47718 | BP-HZN-2179MDL00254901 - BP-HZN-2179MDL00254904 | 11/18/2009 | Daily Drilling Report - Report No. 50 | |
| TREX-47719 | BP-HZN-2179MDL00254905 - BP-HZN-2179MDL00254908 | 11/19/2009 | Daily Drilling Report - Report No. 51 | |
| TREX-47720 | BP-HZN-2179MDL00254909  - BP-HZN-2179MDL00254912 | 11/20/2009 | Daily Drilling Report - Report No. 52 | |
| TREX-47721 | BP-HZN-2179MDL00254913 - BP-HZN-2179MDL00254916 | 11/21/2009 | Daily Drilling Report - Report No. 53 | |
| TREX-47722 | BP-HZN-2179MDL00254917 - BP-HZN-2179MDL00254920 | 11/22/2009 | Daily Drilling Report - Report No. 54 | |
| TREX-47723 | BP-HZN-2179MDL00254921 - BP-HZN-2179MDL00254924 | 11/23/2009 | Daily Drilling Report - Report No. 55 | |
| TREX-47724 | BP-HZN-MBI00183819 - BP-HZN-MBI00183822 | 10/12/2009 | Daily Operations Report (Report 07) (Printed 052538 AM) | |
| TREX-47725 | BP-HZN-MBI00182328 - BP-HZN-MBI00182330 | 10/13/2009 | Daily Operations Report (Drilling) (Report 08) (Printed 053750 AM) | |
| TREX-47726 | BP-HZN-MBI00181059 - BP-HZN-MBI00181061 | 10/13/2009 | Daily Operations Report (Drilling) (Report 08) (Printed 074313AM) | |
| TREX-47727 | BP-HZN-MBI00179040 - BP-HZN-MBI00179042 | 10/14/2009 | Daily Operations Report - Partners (Drilling) (Report 09) | |
| TREX-47728 | BP-HZN-MBI00073003 - BP-HZN-MBI00073005 | 10/14/2009 | Daily Operations Report (Drilling) (Report 09) (Printed 075346 AM) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47729 | BP-HZN-MBI00183835 - BP-HZN-MBI00183837 | 10/17/2009 | Daily Operations Report - Partners (Drilling) (Report 12) | |
| TREX-47730 | BP-HZN-MBI00178940 - BP-HZN-MBI00178942 | 11/8/2009 | Daily Operations Report - Partners (Drilling) (Report 34) | |
| TREX-47731 | BP-HZN-MBI00020885 - BP-HZN-MBI00020887 | 2/6/2010 | Daily Operations Report - Partners (Drilling) (Report 07) | |
| TREX-47732 | TRN-MDL-00308621 - TRN-MDL-00308623 | 1/8/2010 | Email from DWH, SubSeaSup to M. Fry re C/K manifold and hoses with attachment | |
| TREX-47733 | BP-HZN-2179MDL00272665 - BP-HZN-2179MDL00272668 | 2/1/2010 | POB Summary for 2/1/2010 | |
| TREX-47734 | BP-HZN-2179MDL00272669 - BP-HZN-2179MDL00272673 | 2/2/2010 | POB Summary for 2/2/2010 | |
| TREX-47735 | BP-HZN-2179MDL00272674 - BP-HZN-2179MDL00272677 | 2/3/2010 | POB Summary for 2/3/2010 | |
| TREX-47736 | BP-HZN-2179MDL00272678 - BP-HZN-2179MDL00272681 | 2/4/2010 | POB Summary for 2/4/2010 | |
| TREX-47737 | BP-HZN-2179MDL00272682 - BP-HZN-2179MDL00272685 | 2/5/2010 | POB Summary for 2/5/2010 | |
| TREX-47738 | BP-HZN-2179MDL00272686 - BP-HZN-2179MDL00272689 | 2/6/2010 | POB Summary for 2/6/2010 | |
| TREX-47739 | BP-HZN-2179MDL00272690 - BP-HZN-2179MDL00272693 | 2/7/2010 | POB Summary for 2/7/2010 | |
| TREX-47740 | BP-HZN-2179MDL00272694 - BP-HZN-2179MDL00272697 | 2/8/2010 | POB Summary for 2/8/2010 | |
| TREX-47741 | BP-HZN-2179MDL00272698 - BP-HZN-2179MDL00272702 | 2/9/2010 | POB Summary for 2/9/2010 | |
| TREX-47742 | BP-HZN-2179MDL00272703 - BP-HZN-2179MDL00272707 | 2/10/2010 | POB Summary for 2/10/2010 | |
| TREX-47743 | BP-HZN-2179MDL00272708 - BP-HZN-2179MDL00272712 | 2/11/2010 | POB Summary for 2/11/2010 | |
| TREX-47744 | BP-HZN-2179MDL00272713 - BP-HZN-2179MDL00272717 | 2/12/2010 | POB Summary for 2/12/2010 | |
| TREX-47745 | BP-HZN-2179MDL00272718 - BP-HZN-2179MDL00272722 | 2/13/2010 | POB Summary for 2/13/2010 | |
| TREX-47746 | BP-HZN-2179MDL00272723 - BP-HZN-2179MDL00272727 | 2/14/2010 | POB Summary for 2/14/2010 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47747 | BP-HZN-2179MDL00272728 - BP-HZN-2179MDL00272732 | 2/15/2010 | POB Summary for 2/15/2010 | |
| TREX-47748 | BP-HZN-2179MDL00272733 - BP-HZN-2179MDL00272737 | 2/16/2010 | POB Summary for 2/16/2010 | |
| TREX-47749 | BP-HZN-2179MDL00272738 - BP-HZN-2179MDL00272742 | 2/17/2010 | POB Summary for 2/17/2010 | |
| TREX-47750 | BP-HZN-2179MDL00272743 - BP-HZN-2179MDL00272747 | 2/18/2010 | POB Summary for 2/18/2010 | |
| TREX-47751 | BP-HZN-2179MDL00272748 - BP-HZN-2179MDL00272752 | 2/19/2010 | POB Summary for 2/19/2010 | |
| TREX-47752 | BP-HZN-2179MDL00272753 - BP-HZN-2179MDL00272757 | 2/20/2010 | POB Summary for 2/20/2010 | |
| TREX-47753 | BP-HZN-2179MDL00272758 - BP-HZN-2179MDL00272762 | 2/21/2010 | POB Summary for 2/21/2010 | |
| TREX-47754 | BP-HZN-2179MDL00272763 - BP-HZN-2179MDL00272767 | 2/22/2010 | POB Summary for 2/22/2010 | |
| TREX-47755 | BP-HZN-2179MDL00272768 - BP-HZN-2179MDL00272772 | 2/23/2010 | POB Summary for 2/23/2010 | |
| TREX-47756 | BP-HZN-2179MDL00272773 - BP-HZN-2179MDL00272777 | 2/24/2010 | POB Summary for 2/24/2010 | |
| TREX-47757 | BP-HZN-2179MDL00272778 - BP-HZN-2179MDL00272782 | 2/25/2010 | POB Summary for 2/25/2010 | |
| TREX-47758 | BP-HZN-2179MDL00272783 - BP-HZN-2179MDL00272787 | 2/26/2010 | POB Summary for 2/26/2010 | |
| TREX-47759 | BP-HZN-2179MDL00272788 - BP-HZN-2179MDL00272792 | 2/27/2010 | POB Summary for 2/27/2010 | |
| TREX-47760 | BP-HZN-2179MDL00272793 - BP-HZN-2179MDL00272797 | 2/28/2010 | POB Summary for 2/28/2010 | |
| TREX-47761 | BP-HZN-2179MDL00272798 - BP-HZN-2179MDL00272802 | 3/1/2010 | POB Summary for 3/1/2010 | |
| TREX-47762 | BP-HZN-2179MDL00272803 - BP-HZN-2179MDL00272807 | 3/2/2010 | POB Summary for 3/2/2010 | |
| TREX-47763 | BP-HZN-2179MDL00272808 - BP-HZN-2179MDL00272812 | 3/3/2010 | POB Summary for 3/3/2010 | |
| TREX-47764 | BP-HZN-2179MDL00272813 - BP-HZN-2179MDL00272819 | 3/4/2010 | POB Summary for 3/4/2010 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47765 | BP-HZN-2179MDL00272820 - BP-HZN-2179MDL00272826 | 3/5/2010 | POB Summary for 3/5/2010 | |
| TREX-47766 | BP-HZN-2179MDL00272827 - BP-HZN-2179MDL00272833 | 3/6/2010 | POB Summary for 3/6/2010 | |
| TREX-47767 | BP-HZN-2179MDL00272842 - BP-HZN-2179MDL00272848 | 3/9/2010 | POB Summary for 3/9/2010 | |
| TREX-47768 | BP-HZN-2179MDL00272849 - BP-HZN-2179MDL00272856 | 3/10/2010 | POB Summary for 3/10/2010 | |
| TREX-47769 | BP-HZN-2179MDL00272857 - BP-HZN-2179MDL00272863 | 3/11/2010 | POB Summary for 3/11/2010 | |
| TREX-47770 | BP-HZN-2179MDL00272864 - BP-HZN-2179MDL00272870 | 3/12/2010 | POB Summary for 3/12/2010 | |
| TREX-47771 | BP-HZN-2179MDL00272871 - BP-HZN-2179MDL00272877 | 3/13/2010 | POB Summary for 3/13/2010 | |
| TREX-47772 | BP-HZN-2179MDL00272878 - BP-HZN-2179MDL00272884 | 3/14/2010 | POB Summary for 3/14/2010 | |
| TREX-47773 | BP-HZN-2179MDL00272885 - BP-HZN-2179MDL00272891 | 3/15/2010 | POB Summary for 3/15/2010 | |
| TREX-47774 | BP-HZN-2179MDL00272892 - BP-HZN-2179MDL00272897 | 3/16/2010 | POB Summary for 3/16/2010 | |
| TREX-47775 | BP-HZN-2179MDL00272898 - BP-HZN-2179MDL00272904 | 3/17/2010 | POB Summary for 3/17/2010 | |
| TREX-47776 | BP-HZN-2179MDL00272905 - BP-HZN-2179MDL00272911 | 3/18/2010 | POB Summary for 3/18/2010 | |
| TREX-47777 | BP-HZN-2179MDL00272912 - BP-HZN-2179MDL00272918 | 3/19/2010 | POB Summary for 3/19/2010 | |
| TREX-47778 | BP-HZN-2179MDL00272919 - BP-HZN-2179MDL00272925 | 3/20/2010 | POB Summary for 3/20/2010 | |
| TREX-47779 | BP-HZN-2179MDL00272926 - BP-HZN-2179MDL00272932 | 3/21/2010 | POB Summary for 3/21/2010 | |
| TREX-47780 | BP-HZN-2179MDL00272933 - BP-HZN-2179MDL00272938 | 3/22/2010 | POB Summary for 3/22/2010 | |
| TREX-47781 | BP-HZN-2179MDL00272939 - BP-HZN-2179MDL00272944 | 3/23/2010 | POB Summary for 3/23/2010 | |
| TREX-47782 | BP-HZN-2179MDL00272945 - BP-HZN-2179MDL00272951 | 3/24/2010 | POB Summary for 3/24/2010 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47783 | BP-HZN-2179MDL00272952 - BP-HZN-2179MDL00272958 | 3/25/2010 | POB Summary for 3/25/2010 | |
| TREX-47784 | BP-HZN-2179MDL00272959 - BP-HZN-2179MDL00272965 | 3/26/2010 | POB Summary for 3/26/2010 | |
| TREX-47785 | BP-HZN-2179MDL00272966 - BP-HZN-2179MDL00272972 | 3/27/2010 | POB Summary for 3/27/2010 | |
| TREX-47786 | BP-HZN-2179MDL00272973 - BP-HZN-2179MDL00272979 | 3/28/2010 | POB Summary for 3/28/2010 | |
| TREX-47787 | BP-HZN-2179MDL00272980 - BP-HZN-2179MDL00272986 | 3/29/2010 | POB Summary for 3/29/2010 | |
| TREX-47788 | BP-HZN-2179MDL00272987 - BP-HZN-2179MDL00272993 | 3/30/2010 | POB Summary for 3/30/2010 | |
| TREX-47789 | BP-HZN-2179MDL00272994 - BP-HZN-2179MDL00273000 | 3/31/2010 | POB Summary for 3/31/2010 | |
| TREX-47790 | BP-HZN-2179MDL00273001 - BP-HZN-2179MDL00273007 | 4/1/2010 | POB Summary for 4/1/2010 | |
| TREX-47791 | BP-HZN-2179MDL00273008 - BP-HZN-2179MDL00273014 | 4/2/2010 | POB Summary for 4/2/2010 | |
| TREX-47792 | BP-HZN-2179MDL00273015 - BP-HZN-2179MDL00273021 | 4/3/2010 | POB Summary for 4/3/2010 | |
| TREX-47793 | BP-HZN-2179MDL00273022 - BP-HZN-2179MDL00273028 | 4/4/2010 | POB Summary for 4/4/2010 | |
| TREX-47794 | BP-HZN-2179MDL00273029 - BP-HZN-2179MDL00273035 | 4/5/2010 | POB Summary for 4/5/2010 | |
| TREX-47795 | BP-HZN-2179MDL00273036 - BP-HZN-2179MDL00273042 | 4/6/2010 | POB Summary for 4/6/2010 | |
| TREX-47796 | BP-HZN-2179MDL00273043 - BP-HZN-2179MDL00273049 | 4/7/2010 | POB Summary for 4/7/2010 | |
| TREX-47797 | BP-HZN-2179MDL00273050 - BP-HZN-2179MDL00273056 | 4/8/2010 | POB Summary for 4/8/2010 | |
| TREX-47798 | BP-HZN-2179MDL00273057 - BP-HZN-2179MDL00273064 | 4/9/2010 | POB Summary for 4/9/2010 | |
| TREX-47799 | BP-HZN-2179MDL00273065 - BP-HZN-2179MDL00273072 | 4/10/2010 | POB Summary for 4/10/2010 | |
| TREX-47800 | BP-HZN-2179MDL00273073 - BP-HZN-2179MDL00273080 | 4/11/2010 | POB Summary for 4/11/2010 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47801 | BP-HZN-2179MDL00273081 - BP-HZN-2179MDL00273088 | 4/12/2010 | POB Summary for 4/12/2010 | |
| TREX-47802 | BP-HZN-2179MDL00273089 - BP-HZN-2179MDL00273096 | 4/13/2010 | POB Summary for 4/13/2010 | |
| TREX-47803 | BP-HZN-2179MDL00273105 - BP-HZN-2179MDL00273111 | 4/15/2010 | POB Summary for 4/15/2010 | |
| TREX-47804 | BP-HZN-2179MDL02459882 - BP-HZN-2179MDL02459920 | 2005 | Well Site Leader of the Future | |
| TREX-47805 | TRN-MDL-02406825 - TRN-MDL-02406825 | 2/13/2010 | Email from B. Trahan to P. Johnson et al. re Jay | |
| TREX-47806 | TRN-MDL-03209722 - TRN-MDL-03209725 | 1/2/2009 | Email from L. Weingarth to Rig_DWH, Captain et al. re DWH 31 Dec Turn Data | |
| TREX-47807 | TRN-MDL-03568175 -TRN-MDL-03568202 | 2/8/2008 | Q4 2007 Fleet Operations Performance Summary | |
| TREX-47808 | TRN-MDL-03713461 - TRN-MDL-03713469 | 8/12/2008 | Drilling Operation Activities:  Drilling Ahead Operation Activities - Kick Detection Monitoring (Section of Transocean Rig and Well Operations Manual) | |
| TREX-47809 | TRN-MDL-03706950 - TRN-MDL-03706970 | 00/00/0000 | Well Operations Group Presentation | |
| TREX-47810 | TRN-MDL-03585207 - TRN-MDL-03585230 | 00/00/0000 | M.G. Hulme Well Control Incident Investigation Presentation | |
| TREX-47811 | TRN-MDL-03795471 - TRN-MDL-03795472 | 11/6/2004 | Email from D. Haslam to Rig_704, OIM re Jim Cunningham Incident Review | |
| TREX-47812 | HAL_0535247 - HAL_0535247 | 4/12/2010 | Email from G. Forrest to J. Gagliano re FW:OptiCem | |
| TREX-47813 | BP-HZN-2179MDL05852205 - BP-HZN-2179MDL05852217 | 0/0/2010 | Hudson SPE International - Moving from Investigating to Analyzing Incidents: Supporting Organizational Learning | |
| TREX-47814 | BP-HZN-2179MDL05852186 - BP-HZN-2179MDL05852197 | 12/1/1999 | Hudson - Safety Culture -- Theory and Practice | |
| TREX-47815 | BP-HZN-2179MDL05852421 - BP-HZN-2179MDL05852468 | 12/2/2009 | Offshore Operators Committee SEMS Workshop Presentation | |
| TREX-47816 | | 10/31/2008 | In re Lothian Oil WDTX 07-70121 Doc. 1680 - Expert Disclosures | |
| TREX-47817 | | 11/19/2008 | In re Lothian Oil WDTX 07-70121 Doc. 1753 - Motion to Exclude Hughett | |
| TREX-47818 | | 11/24/2008 | In re Lothian Oil WDTX 07-70121 - Order Excluding Hughett | |
| TREX-47819 | | 00/00/0000 | DNV Forensic Investigation photograph - _MG_0133.jpg | |
| TREX-47820 | | 00/00/0000 | DNV Forensic Investigation photograph - _MG_6828.jpg | |
| TREX-47821 | | 00/00/0000 | DNV Forensic Investigation photograph - _MG_6827.jpg | |
| TREX-47822 | BP-HZN-2179MDL05852415 - BP-HZN-2179MDL05852417 | 00/00/0000 | House of Commons - Energy and Climate Change - Written Evidence | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47823 | BP-HZN-2179MDL05852418 - BP-HZN-2179MDL05852420 | 3/1/2011 | Oil Online - Sedco 711: the regulatory issues | |
| TREX-47824 | BP-HZN-2179MDL05852127 - BP-HZN-2179MDL05852129 | 11/24/2011 | Bloomberg Article  - Chevron is Blocked from Oil Drilling in Brazil After Spill, Regulator Says | |
| TREX-47825 | BP-HZN-2179MDL05852171 - BP-HZN-2179MDL05852185 | 3/4/2011 | Shell Brent Bravo Deaths: Criminal Investigation uncovers lies, deceit, and potential corruption from royaldutchshellplc.com | |
| TREX-47826 | BP-HZN-2179MDL05852198 - BP-HZN-2179MDL05852199 | 3/20/2007 | Wall Street Journal - FT Data:  Is Shell's Record Worse Thank BP's? | |
| TREX-47827 | | 1/30/2006 | Perkin -- Peppers v. Aries Magristrate's Ruling | |
| TREX-47828 | | 4/3/2006 | Perkin -- District Judge Ruling in Peppers v. Aries Marine Corp. | |
| TREX-47829 | | 12/18/2009 | Bobbie Smith v. Ideal Industries Order Excluding Perkin | |
| TREX-47830 | BP-HZN-2179MDL05852083 - BP-HZN-2179MDL05852097 | 00/00/0000 | Hudson - Safety Culture Models as the Basis for Improvement | |
| TREX-47831 | BP-HZN-2179MDL05852218 - BP-HZN-2179MDL05852228 | 1/27/1994 | Hudson - Diagnosis and Target Setting in Drilling & Engineering Operations using Tripod-DELTA | |
| TREX-47832 | BP-HZN-2179MDL05852081 - BP-HZN-2179MDL05852082 | 1/27/1994 | Hudson - Implementing Tripod-DELTA in a Major Contractor | |
| TREX-47833 | BP-HZN-2179MDL05852098 - BP-HZN-2179MDL05852122 | 00/00/1998 | Hudson - Industrial Safety | |
| TREX-47834 | BP-HZN-2179MDL05852408 - BP-HZN-2179MDL05852414 | 6/28/2000 | Hudson - The Hearts and Minds Project in an Operating Company Developing Tools to Measure Cultural Factors | |
| TREX-47835 | BP-HZN-2179MDL05852130 - BP-HZN-2179MDL05852169 | 00/00/2001 | Hudson - Occupational Health and Safety Management Systems, Crown Content, Article by Hudson called Safety Management and Safety Culture The Long Hard and Winding Road | |
| TREX-47836 | BP-HZN-2179MDL05852482 - BP-HZN-2179MDL05852492 | 1996 | Real-Time Prevention of Platform Drilling Blowouts | |
| TREX-47837 | BP-HZN-2179MDL05852229 - BP-HZN-2179MDL05852248 | 00/00/0000 | Hudson - A Comprehensive Model for Human Behavior in Industrial Environment | |
| TREX-47838 | BP-HZN-2179MDL05852251 - BP-HZN-2179MDL05852407 | 10/2/2008 | Hudson - Error Tolerance in Complex Settings | |
| TREX-47839 | BP-HZN-2179MDL05852123 - BP-HZN-2179MDL05852125 | 00/00/2008 | Hudson - Process indicators: managing safety by the numbers | |
| TREX-47840 | BP-HZN-2179MDL05852126 - BP-HZN-2179MDL05852126 | 00/00/0000 | Hudson - The Long and Winding Road (Video of Speech to Small Aviation Companies) | |
| TREX-47841 | | 2007 | J. Michael Veron, Shell Game, ISBN 978-1-59921-033-9 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47842 | | 2006 | Ian Cummins & John Beasant, Shell Shock: The Secrets and Spin of An Oil giant, ISBN 9781840189414 | |
| TREX-47843 | | 2001 | Ike Okanta & Oronto Douglas, Where Vultures Feast, ISBN 978-1-4223-5874-0 | |
| TREX-47844 | BP-HZN-2179MDL05852493 - BP-HZN-2179MDL05852493 | 00/00/0000 | Hearts and Minds Brochure Order Form (from http://www.eimicrosites.org/heartsandminds/ ) | |
| TREX-47845 | BP-HZN-2179MDL05852200 - BP-HZN-2179MDL05852204 | 00/00/0000 | 20 Critical HSE Elements | |
| TREX-47846 | IMS998-000001 - IMS998-000001 | 9/24/2011 | GOV 042 eWells production | |
| TREX-47847 | BP-HZN-2179MDL05852654 - BP-HZN-2179MDL05852657 | 10/28/2010 | Letter from F. Bartlitt to Presidential Commission re Halliburton Cement Testing | |
| TREX-47848 | BP-HZN-2179MDL00081221 - BP-HZN-2179MDL00081255 | 1/0/2010 | GoM Exploration Wells, MC 252#1 Macondo Prospect Appendices (Native Version) | |
| TREX-47849 | | 00/00/2002 | Holtzapple, Mark T. and W. Dan Reece, Foundations of Engineering (Second Edition), McGraw Hill: Texas A&M University (2002) ISBN-10: 0072480823 | |
| TREX-47850 | | 00/00/2004 | Asquith, George and Daniel Krygowski, Basic Well Log Analysis (Second Edition) AAPG Methods in Exploration Series, No. 16, The American Association of Petroleum Geologists (Tulsa, OK: 2004). ISBN-10: 0891816674 | |
| TREX-47851 | | 00/00/2007 | Lake, Larry W., Petroleum Engineering Handbook: Volume V (A) Reservoir Eningeering and Petrophysics, Ed. Edward D. Holstein, Society of Petroleum Engineers, University of Texas at Austin (2007) ISBN 978-1-55563-132-1 (print and CD) | |
| TREX-47852 | BP-HZN-2179MDL02006802 - BP-HZN-2179MDL02006802 | 7/16/2008 | Risk Mitigation Plan | |
| TREX-47853 | BP-HZN-BLY00151043 - BP-HZN-BLY00151043 | 11/1/2009 | Risk Mitigation Plan | |
| TREX-47854 | BP-HZN-2179MDL05852494 - BP-HZN-2179MDL05852512 | 00/00/2010 | Managing Rapidly Developing Crises: Real-Time Prevention of Failures (Working Paper - Final) | |
| TREX-47855 | IMS998-000001 - IMS998-000001 | 00/00/0000 | Documents from IMS998-000001 associated with well API No. 608174108000 | |
| TREX-47856 | IMS998-000001 - IMS998-000001 | 00/00/0000 | Documents from IMS998-000001 associated with well API Nos. 608184006800, 608184006801, and 608184006802 | |
| TREX-47857 | BP-HZN-2179MDL05852170 - BP-HZN-2179MDL05852170 | 00/00/0000 | Patrick Hudson - Human Factors of Decision Making in Drilling Presentation | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47858 | HAL_0989496 - HAL_0989499 | 00/00/0000 | Halliburton Energy Services, Inc.'s Responses to Subpoena to Produce Documents, Information, or Objects | |
| TREX-47859 | HAL_0005085 - HAL-0005090 | 3/7/2010 | Email from J. Gagliano to M. Hafle et al. re Macondo 11-7/8 or 11-3/4 Expandable | |
| TREX-47860 | TRN-INV-00000622 - TRN-INV-00000625 | 8/16/2010 | Interviewing Form of Jerry Canducci, QHSE Manager | |
| TREX-47861 | TRN-INV-00000898 - TRN-INV-00000904 | 6/16/2010 | Interviewing Form of Patrick "Brett" Cox, Chief Electronic Technician | |
| TREX-47862 | TRN-INV-00000974 - TRN-INV-00000977 | 7/9/2010 | Interviewing Form of Russ Cummings, Crane Operator | |
| TREX-47863 | TRN-INV-00001579 - TRN-INV-00001585 | 7/7/2010 | Interviewing Form of Michael Glendenning, Mechanic | |
| TREX-47864 | TRN-INV-00001856 - TRN-INV-00001860 | 5/20/2010 | Interviewing Form of Jimmy Harrell, OIM | |
| TREX-47865 | TRN-INV-00001877 - TRN-INV-00001886 | 5/18/2010 | Interviewing Form of Mark David Hay, Sr. Subsea Supervisor | |
| TREX-47866 | TRN-INV-00002858 - TRN-INV-00002861 | 6/14/2010 | Interviewing Form of Derrick LeJeune, Roustabout | |
| TREX-47867 | TRN-INV-00002873 - TRN-INV-00002878 | 6/10/2010 | Interviewing Form of Jerome Levine, Rig Condition Assessment Specialist | |
| TREX-47868 | TRN-INV-00004601 - TRN-INV-00004613 | 9/9/2010 | Interviewing Form of William "Billy" Stringfellow, Subsea Superintendent, Technical Field Support | |
| TREX-47869 | HAL_1260943 - HAL_1261059 | 8/1/2011 | Oilfield Testing & Consulting: JIT Macondo Well Testing Results | |
| TREX-47870 | HAL_1262537 - HAL_1262543 | 9/24-27/2006 | SPE 102185: Drochon, B., S. James, and B. Vidick, "The Search for Alternatives to Screen: Is Permeable Cement a Viable Option?" presentation at the 2006 SPE Annual Technical Conference and Exhibition, 24-27 September 2006. | |
| TREX-47871 | HAL_1263154 - HAL_1263184 | 00/00/0000 | Halliburton "Foam Cement" presentation slides | |
| TREX-47872 | TRN-MDL-03514559 - TRN-MDL-03514562 | 2/16/2010 | Email from J. MacDonald to L. Mills & S. Walker re Attrition | |
| TREX-47873 | HAL_0445426 - HAL_0445426 | 4/5/2010 | Halliburton Daily Operations Report No. 64A OSCG-32306 Macondo Prospect | |
| TREX-47874 | HAL_0493414 - HAL_0493414 | 4/5/2010 | Halliburton Daily Operations Report No. 64 OSCG-32306 Macondo Prospect | |
| TREX-47875 | HAL_0374247 - HAL_0374247 | 4/6/2010 | Halliburton Daily Operations Report No. 65 OSCG-32306 Macondo Prospect | |
| TREX-47876 | HAL_0233909 - HAL_0233909 | 4/7/2010 | Halliburton  Daily Operations Report No. 66 OSCG-32306 Macondo Prospect | |
| TREX-47877 | HAL_0283067 - HAL_0283067 | 4/7/2010 | Halliburton Daily Operations Report No. 66A OSCG-32306 Macondo Prospect | |
| TREX-47878 | HAL_0375405 - HAL_0375405 | 4/7/2010 | Halliburton Daily Operations Report No. 65A OSCG-32306 Macondo Prospect | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47879 | HAL_0285027 - HAL_0285027 | 4/8/2010 | Halliburton Daily Operations Report No. 67 OSCG-32306 Macondo Prospect | |
| TREX-47880 | HAL_0296183 - HAL_0296183 | 4/8/2010 | Halliburton Daily Operations Report No. 67A OSCG-32306 Macondo Prospect | |
| TREX-47881 | HAL_0216837 - HAL_0216837 | 4/9/2010 | Halliburton Daily Operations Report No. 68A OSCG-32306 Macondo Prospect | |
| TREX-47882 | HAL_0200452 - HAL_0200452 | 4/10/2010 | Halliburton Daily Operations Report  No. 69A OSCG-32306 Macondo Prospect | |
| TREX-47883 | HAL_0207190 - HAL_0207190 | 4/11/2010 | Halliburton Daily Operations Report No. 70 OSCG-32306 Macondo Prospect | |
| TREX-47884 | HAL_0225413 - HAL_0225413 | 4/11/2010 | Halliburton Daily Operations Report No. 70A OSCG-32306 Macondo Prospect | |
| TREX-47885 | HAL_0251623 - HAL_0251623 | 4/12/2010 | Halliburton Daily Operations Report No. 71A OSCG-32306 Macondo Prospect | |
| TREX-47886 | HAL_0234287 - HAL_0234287 | 4/13/2010 | Halliburton Daily Operations Report No. 72 OSCG-32306 Macondo Prospect | |
| TREX-47887 | HAL_0272602 - HAL_0272602 | 4/13/2010 | Halliburton Daily Operations Report No. 72A OSCG-32306 Macondo Prospect | |
| TREX-47888 | HAL_0270292 - HAL_0270292 | 4/14/2010 | Halliburton Daily Operations Report No. 74 for OCSG-32306 Macondo Prospect | |
| TREX-47889 | HAL_0219275 - HAL_0219275 | 4/16/2010 | Halliburton Daily Operations Report No. 75 for OCSG-32306 Macondo Prospect | |
| TREX-47890 | HAL_0199760 - HAL_0199760 | 4/16/2010 | Halliburton Daily Operations Report No. 75A for OCSG-32306 Macondo Prospect | |
| TREX-47891 | HAL_0393841 - HAL_0393841 | 4/17/2010 | Halliburton Daily Operations Report No. 76 for OCSG-32306 Macondo Prospect | |
| TREX-47892 | HAL_0207028 - HAL_0207028 | 4/17/2010 | Halliburton Daily Operations Report No. 76A for OCSG-32306 Macondo Prospect | |
| TREX-47893 | HAL_0270347 - HAL_0270347 | 4/18/2010 | Halliburton Daily Operations Report No. 77 for OCSG-32306 Macondo Prospect | |
| TREX-47894 | HAL_0251610 - HAL_0251610 | 4/18/2010 | Halliburton Daily Operations Report No. 77A for OCSG-32306 Macondo Prospect | |
| TREX-47895 | HAL_0225502 - HAL_0225502 | 4/19/2010 | Halliburton Daily Operations Report No. 78A for OCSG-32306 Macondo Prospect | |
| TREX-47896 | HAL_0201150 - HAL_0201150 | 4/19/2010 | Halliburton Daily Operations Report No. 78 for OCSG-32306 Macondo Prospect | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47897 | HAL_0305775 - HAL_0305775 | 4/20/2010 | Halliburton Daily Operations Report No. 79 for OCSG-32306 Macondo Prospect | |
| TREX-47898 | | 00/00/0000 | Drill pipe segment 1-A-1 (both sections) | |
| TREX-47899 | | 00/00/0000 | Drill pipe segment 148 | |
| TREX-47900 | | 00/00/0000 | Drill pipe segment 39, including 39-E | |
| TREX-47901 | | 00/00/0000 | Drill pipe segment 1-B-1, including coupon from 1-B-1-E | |
| TREX-47902 | | 00/00/0000 | Drill pipe segment 83-B | |
| TREX-47903 | | 00/00/0000 | Drill pipe segment 94-B | |
| TREX-47904 | | 00/00/0000 | Port Side (upper) casing shear ram block | |
| TREX-47905 | | 00/00/0000 | Starboard side (lower) casing shear ram block | |
| TREX-47906 | | 00/00/0000 | Lower annular preventer | |
| TREX-47907 | | 00/00/0000 | Upper annular preventer | |
| TREX-47908 | | 00/00/0000 | Upper blind shear ram block | |
| TREX-47909 | | 00/00/0000 | Lower blind shear ram block | |
| TREX-47910 | | 00/00/0000 | Upper variable bore ram block | |
| TREX-47911 | | 00/00/0000 | Middle variable bore ram block | |
| TREX-47912 | | 00/00/0000 | Test ram block | |
| TREX-47913 | TRN-MDL-00573987 - TRN-MDL-00573988 | 7/00/2009 | Transocean Company Management System Self Assessment Manual - Planning & Risk Management Form HQS-CMS-GOV Section 3-4 | |
| TREX-47914 | TRN-MDL-00774647 - TRN-MDL-00774655 | 00/00/0000 | Transocean North American Division Newsletter | |
| TREX-47915 | TRN-MDL-00663578 - TRN-MDL-00663578 | 2/9/2010 | Email from P. Johnson to DWH, OIM & DWH, Toolpusher et al. re FW: Quickshare: 005-DIN-FEB-2010 | |
| TREX-47916 | TRN-MDL-00606151 - TRN-MDL-00606229 | 8/00/2009 | Transoean Q2 2009 Major Clients Performance Summary | |
| TREX-47917 | TRN-MDL-01081392 - TRN-MDL-01081392 | 11/11/2008 | Transocean HSE Meeting Minutes E&TS | |
| TREX-47918 | TRN-MDL-01296465 - TRN-MDL-01296536 | 00/00/2010 | Transocean Senior Investigator Training - Incident Investigation & Problem Solving - Facilitator's slides & Notes | |
| TREX-47919 | TRN-INV-02062892 - TRN-INV-02062893 | 7/3/2007 | Email from safety@dwh.rig.deepwater.com to Horizon OIM re FW: Safety whilst working at heights (w/ attachment) | |
| TREX-47920 | TRN-MDL-01841754 - TRN-MDL-01841756 | 00/00/0000 | Deepwater Horizon Flooding Incident slides | |
| TREX-47921 | TRN-MDL-00401999 - TRN-MDL-00402002 | 00/00/0000 | Displacing to an under-balanced fluid during completion operations | |
| TREX-47922 | TRN-MDL-00406029 - TRN-MDL-00406040 | 9/1/2007 | GlobalSantaFe - Well Control - Training & Drills | |
| TREX-47923 | TRN-MDL-00465210 - TRN-MDL-00465251 | 7/00/2009 | BP Green Team Q1 and Q2 2009 Safety & Performance Review presentation slides | |
| TREX-47924 | TRN-MDL-00301969 - TRN-MDL-00301971 | 3/15-16/2010 | Transocean Safety Leadership Foundation Workshop Course Report | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47925 | TRN-INV-00420180 - TRN-INV-00420180 | 8/4/2006 | Email from oim@dwh.rig.deepwater.com to DWH Captain & DWH Chief Mate et al. re PMAA audit | |
| TREX-47926 | TRN-MDL-00350945 - TRN-MDL-00350954 | 00/00/0000 | Transocean Deepwater Horizon Loss of Control by Flooding (Document Author: Chris Knight) | |
| TREX-47927 | TRN-INV-00000811 - TRN-INV-00000815 | 6/17/2010 | Interviewing Form of Kennedy Cola, Roustabout | |
| TREX-47928 | TRN-INV-00000443 - TRN-INV-00000448 | 6/15/2010 | Interviewing Form of Wilfred Boudreaux, Mechanic | |
| TREX-47929 | TRN-INV-00000267 - TRN-INV-00000271 | 6/23/2010 | Interviewing Form of Solomon Beckett, Floorhand | |
| TREX-47930 | TRN-MDL-00406153 - TRN-MDL-00406194 | 00/00/0000 | Company-wide Safety Stand-Up: Achieving the Vision by Meeting Company Expectations | |
| TREX-47931 | TRN-MDL-00499411 - TRN-INV-00499413 | 4/4/2006 | Email from J. Lanteigne to Rig_DWH, OIM & Rig_DWH, Subsea et al. re FW: Horizon Follow-Up on SPT Assessment Items (w/ attachment) | |
| TREX-47932 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608074025001 | |
| TREX-47933 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608114049500 | |
| TREX-47934 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608114049600 | |
| TREX-47935 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608124000603 | |
| TREX-47936 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608124002302 | |
| TREX-47937 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608124002600 | |
| TREX-47938 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608124002700 | |
| TREX-47939 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608124002900 | |
| TREX-47940 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608124003400 | |
| TREX-47941 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608174113600 | |
| TREX-47942 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608174114700 | |
| TREX-47943 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608124002500 | |
| TREX-47944 | IMS998-000001 - IMS998-000001 | 00/00/0000 | APD and related documents for API well #608124002700 | |
| TREX-47945 | WITHDRAWN | 00/00/0000 | APD and related documents for API well #608184004700 | |
| TREX-47946 | WITHDRAWN | 00/00/0000 | APD and related documents for API well #608174101900 | |
| TREX-47947 | WITHDRAWN | 00/00/0000 | APD and related documents for API well #608174094000 | |
| TREX-47948 | WITHDRAWN | 00/00/0000 | APD and related documents for API well #608074023000 | |
| TREX-47949 | BP-HZN-2179MDL00022207-BP-HZN-2179MDL00022208 | 4/14/2010 | Email from J. Thorseth to D. Rainey regarding Macondo team resolution of well issue | |
| TREX-47950 | BP-HZN-2179MDL00022472-BP-HZN-2179MDL00022475 | 3/9/2010 | Email from B. Morel to R. Miller re Macondo expandable vs. conventional liner | |
| TREX-47951 | BP-HZN-2179MDL00026288-BP-HZN-2179MDL00026295 | 3/22/2010 | 3/22/10 Halliburton VersaFlex Expandable Liner Hanger 11-7/8" x 13-5/8" Running Procedure | |
| TREX-47952 | BP-HZN-2179MDL00028340-BP-HZN-2179MDL00028342 | 4/15/2010 | 4/15/10 Email from B. Morel to J. Gagliano re 7" float collar | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47953 | BP-HZN-2179MDL00244795-BP-HZN-2179MDL00244796 | 3/17/2010 | 3/17/10 Emails between D. Maxie and B. Morel re Mud Weights | |
| TREX-47954 | BP-HZN-2179MDL00246678-BP-HZN-2179MDL00246679 | 3/29/2010 | Report re:  HIPO Notification Horizon Winch Handle Drop | |
| TREX-47955 | BP-HZN-2179MDL00246680-BP-HZN-2179MDL00246680 | 3/26/2010 | Report re:  HIPO Notification Horizon Winch Handle Drop | |
| TREX-47956 | BP-HZN-2179MDL00282464-BP-HZN-2179MDL00282464 | 3/8/2010 | E-mail from B. Morel to E. Cunningham re nitrogen production job | |
| TREX-47957 | BP-HZN-2179MDL00282932-BP-HZN-2179MDL00282932 | 3/8/2010 | 3/8/10 K. Seilhan e-mail re 8Q Integrated Planning Project | |
| TREX-47958 | BP-HZN-2179MDL00285075-BP-HZN-2179MDL00285076 | 3/10/2010 | Email from D. Rich re:  PDQ Dropped Object | |
| TREX-47959 | BP-HZN-2179MDL00304965-BP-HZN-2179MDL00304965 | 4/7/2010 | 4/7/10 C. Harder e-mail re 2009 lessons learned | |
| TREX-47960 | BP-HZN-2179MDL00320311-BP-HZN-2179MDL00320313 | 4/5/2010 | 4/05/10 email from James R. Grant Re: BP National MMS SAFE Award Finalist | |
| TREX-47961 | BP-HZN-2179MDL00321193-BP-HZN-2179MDL00321193 | 3/9/2010 | 3/9/10 Email from S. Srinivasan to A. Frazelle | |
| TREX-47962 | BP-HZN-2179MDL00407342-BP-HZN-2179MDL00407343 | 3/26/2010 | 3/26/10 Email from J. Grant to S. Todd, et al re BP National MMS SAFE Award Finalist | |
| TREX-47963 | BP-HZN-2179MDL01300621-BP-HZN-2179MDL01300623 | 3/23/2010 | RE: 9.875 x 11 875 Macondo | |
| TREX-47964 | BP-HZN-2179MDL02410839-BP-HZN-2179MDL02410839 | 4/19/2010 | 4/19/10 D. Sims e-mail re Rig Visit | |
| TREX-47965 | BP-HZN-BLY00086254-BP-HZN-BLY00086255 | 5/25/2010 | Email from Johnny Payne re Safety Culture Continuous Improvement follow-up | |
| TREX-47966 | BP-HZN-BLY00097033-BP-HZN-BLY00097033 | 4/17/2010 | Email from J. Guide to D. Sims regarding joint cooperation | |
| TREX-47967 | | | Rule 1006 Summary of Deepwater Horizon Stopping the Job Instances | |
| TREX-47968 | | | Rule 1006 Summary of Deepwater Horizon Safety Observations and Conversations (SOC) | |
| TREX-47969 | | | Rule 1006 Summary of Submissions to MMS Addressing Proposed 30 CFR 250, Subpart S | |
| TREX-47970 | BP-HZN-2179MDL05852658 - BP-HZN-2179MDL05852659 | | Weatherford Bow-Spring Centralizer Sub Product Description - http://www.weatherford.com/weatherford/groups/web/documents/weatherfordcorp/WFT000459.pdf | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47971 | BP-HZN-2179MDL05852660 - BP-HZN-2179MDL05852679 | | Weatherford Mechanical Cementing Products - http://www.weatherford.com/weatherford/groups/web/documents/weatherfordcorp/wft017530.pdf | |
| TREX-47972 | | | 30 CFR § 250.428 | |
| TREX-47973 | BP-HZN-2179MDL05852547 - BP-HZN-2179MDL05852653 | 2/1/2006 | API Technical Report 10TR1 Second Edition, February 2006 - Cement Sheath Evaluation Draft | |
| TREX-47974 | BP-HZN-2179MDL00035188 - BP-HZN-2179MDL00035191 | 4/15/2010 | Email from J Gagliano to B Bruce re 7" float collar | |
| TREX-47975 | BP-HZN-2179MDL00249008 - BP-HZN-2179MDL00249008 | 4/11/2010 | Email from J. Gagliano to C. Leweke re Logging Temps | |
| TREX-47976 | BP-HZN-2179MDL00249844 - BP-HZN-2179MDL00249846 | 4/15/2010 | Email from B. Morel to J. Gagliano & M. Hafle et al. re OptiCem Report (w/ attachment) | |
| TREX-47977 | BP-HZN-2179MDL00470795 - BP-HZN-2179MDL00470809 | 5/15/2007 | 9 7/8" Production Casing Cement Job Quality Control Summary Report | |
| TREX-47978 | BP-HZN-2179MDL00470878 - BP-HZN-2179MDL00470885 | 5/13/2007 | Post Job Summary: 9-7/8" Production Casing | |
| TREX-47979 | BP-HZN-2179MDL00470960 - BP-HZN-2179MDL00470969 | 4/13/2007 | Post Job Summary: 9-7/8" Production Casing | |
| TREX-47980 | BP-HZN-2179MDL01306013 - BP-HZN-2179MDL01306016 | 4/16/2010 | Email from J. Gagliano to B. Morel re Cement Procedure (w/ attachment) | |
| TREX-47981 | BP-HZN-2179MDL00470819 - BP-HZN-2179MDL00470822 | 5/6/2007 | Email from R. Jones to M. Malveaux & D. Bolado et al. re HES Spacer/Cement Program - Approved! | |
| TREX-47982 | BP-HZN-2179MDL00470836 - BP-HZN-2179MDL00470838 | 12/16/2006 | Letter from R. Jones to M. Drummond & D. Renfrow et al re Confirmation: Quality Control Cement Tests For BP NA KIKA F-5, 8 7/8" Production Casing Cement Program | |
| TREX-47983 | BP-HZN-2179MDL00470981 - BP-HZN-2179MDL00470992 | 4/15/2007 | Report from R. Jones to M. Sankar & M. Drummond et al. re 9 7/8" Production Casing Cement Job Quality Control Summary Report | |
| TREX-47984 | HAL_0010559 - HAL_0010563 | 4/15/2010 | Email from B. Bruce to J. Gagliano re Fw: 7" float collar - BP - Macondo Prospect | |
| TREX-47985 | HAL_0010564 - HAL_0010568 | 4/15/2010 | Email from J. Gagliano to B. Bruce re re 7" float collar - BP - Macondo Prospect | |
| TREX-47986 | HAL_0062212 - HAL_0062212 | 4/18/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | |
| TREX-47987 | HAL_0068254 - HAL_0068254 | 4/17/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | |
| TREX-47988 | HAL_0068268 - HAL_0068268 | 4/16/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | |
| TREX-47989 | HAL_0070659 - HAL_0070659 | 4/19/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | |
| TREX-47990 | HAL_0406335 - HAL_0406335 | 4/21/2010 | Email from J. Gagliano to M. Hafle re Casing test date? | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-47991 | HAL_0502276 - HAL_0502276 | 00/00/0000 | Halliburton - Material Transfer Ticket | |
| TREX-47992 | HAL_0504557 - HAL0504558 | 4/22/2010 | Email from B. Hunter to D. Bolado & P. Osborne re Five Gates (w/ attachment) | |
| TREX-47993 | HAL_0504559 - HAL_0504561 | 00/00/0000 | GOM Cementing Value Proposition | |
| TREX-47994 | HAL_0557448 - HAL_0557449 | 10/5/2010 | Email from D. Cordray to J. Gagliano & M. Stidham re info on Blend and additives needed | |
| TREX-47995 | HAL_0577495 - HAL_0577495 | 2/17/2010 | Halliburton to BP re Sales Order #7189703 | |
| TREX-47996 | HAL_0615507 - HAL_0615521 | 4/23/2010 | Email from J. Gagliano to M. Hafle re Post Job (w/ attachment) | |
| TREX-47997 | HAL_0698294 - HAL_0698294 | 3/1/2010 | Halliburton Ticket Correction Request re Sales Order #6974552 | |
| TREX-47998 | HAL_0698306 - HAL_0698306 | 3/10/2010 | Email from T. Angelle to D. Bares re FW: BP - Horizon - Well to Well Transfer - $34,074.81 (w/ attachment) | |
| TREX-47999 | HAL_0698307 - HAL_0698307 | 3/1/2010 | Halliburton Ticket Correction Request re Sales Order #6974552 | |
| TREX-48000 | HAL_0699118 - HAL_0699120 | 10/6/2010 | Timeline/History for Cement used on BP Macondo #1 Well Production Casing - by Mike Stidham | |
| TREX-48001 | HAL_0922894 - HAL_0922894 | 00/00/0000 | Halliburton - Material Transfer Ticket | |
| TREX-48002 | HAL_1050952 - HAL_1050954 | 00/00/0000 | Materials currently in lab for BP, Transocean Horizon Rig | |
| TREX-48003 | HAL_1073718 - HAL_1073718 | 4/14/2010 | Email from J. Gagliano to N. Chaisson re OptiCem for Horizon Production Casing | |
| TREX-48004 | HAL_1228702 - HAL_1228704 | 6/5/2010 | Email from J. Bement to C. Miller & R. Dirksen et al. re Fw: JITF Update re: DOI Increased Safety Measures for Energy Development on the OCS Report | |
| TREX-48005 | HAL_1248310 - HAL_1248311 | 10/4/2010 | Email from D. Cordray to J. Gagliano re info on Blend and additives needed | |
| TREX-48006 | HAL_1266220 - HAL_1266227 | 8/00/1991 | Ferriere, Remi and Jean de Rozieres, "Foamed-Cement Characterization Under Downhole Conditions and Its Impact on Job Design," Society of Petroleum Engineers, 1991. | |
| TREX-48007 | HAL_1266242 - HAL_1266244 | 4/15/2002 | Cobb, Steve, Fred Sabins, Voldi Maki, "Method predicts foamed-cement compressive strength under temperature, pressure," Oil & Gas Journal, Apr. 15, 2002. | |
| TREX-48008 | HAL_1266284 - HAL_1266736 | 3/00/2011 | US Land-Offshore Cementing Work Methods | |
| TREX-48009 | HAL_1270521 | 4/18/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | |
| TREX-48010 | HAL_1270360 | 4/8/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | |
| TREX-48011 | HAL_1270361 | 4/11/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | |
| TREX-48012 | HAL_1270364 | 4/17/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | |
| TREX-48013 | HAL_1270368 | 4/1/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-48014 | HAL_1270410 | 4/13/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | |
| TREX-48015 | HAL_1270474 | 4/3/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | |
| TREX-48016 | HAL_1270482 | 4/14/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | |
| TREX-48017 | HAL_1270486 | 4/9/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | |
| TREX-48018 | HAL_1270504 | 4/15/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | |
| TREX-48019 | HAL_1270520 | 4/16/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | |
| TREX-48020 | HAL_1270540 | 4/5/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | |
| TREX-48021 | HAL_1270550 | 4/2/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | |
| TREX-48022 | HAL_1047452 | 4/19/2010 | Halliburton - Daily Activity Report - Deepwater Horizon | |
| TREX-48023 | BP-HZN-BLY00061281 - BP-HZN-BLY00061291 | 5/14/2010 | Jesse Gagliano IIT Interview Notes | |
| TREX-48024 | BP-HZN-BLY00061456 | 00/00/0000 | Jesse Gagliano IIT Interview Notes Summary | |
| TREX-48025 | BP-HZN-MBI00019603 - BP-HZN-MBI00019631 | 00/00/0000 | Dril-Quip: Running the Dummy Hanger and the Second Position Casing Hanger, Casing, and Seal Assembly - Big Bore 2 - Suggested Procedure | |
| TREX-48026 | DJIT003-000093 - DJIT003-000128 | | Foam Stability Tests | |
| TREX-48027 | BP-HZN-2179MDL05852537 - BP-HZN-2179MDL05852546 | | Safety and Operation Risk Update - Bly Presentation http://www.bp.com/liveassets/bp_internet/globalbp/STAGING/global_assets/downloads/I/Safety_Operational_Risk_update_oct_2011.pdf | |
| TREX-48028 | BP-HZN-BLY00061757 - BP-HZN-BLY00061757 | 4/5/2010 | Vincent Tabler Notes Spreadsheet | |
| TREX-48029 | BP-HZN-BLY00061758 - BP-HZN-BLY00061759 | 5/4/2010 | Brian Martin Notes | |
| TREX-48030 | BP-HZN-BLY00061760 - BP-HZN-BLY00061762 | 6/5/2010 | Notes re "Halliburton Interview" | |
| TREX-48031 | BP-HZN-BLY00061763 - BP-HZN-BLY00061763 | 00/00/0000 | Jim Cowie Notes | |
| TREX-48032 | BP-HZN-BLY00061764 - BP-HZN-BLY00061767 | 5/4/2010 | Kent Corser Notes | |
| TREX-48033 | BP-HZN-BLY00061768 - BP-HZN-BLY00061784 | 5/4/2010 | Tabler Tally Book from Tabler Interview | |
| TREX-48034 | TRN-INV-01230013 - TRN-INV-01230013 | | April 20 End of Well Activities | |
| TREX-48035 | BP-HZN-2179MDL01096598-BP-HZN-2179MDL01097429 | 12/18/2009 | Email from S. Ruehle to J. Dupree et al. re November 2009 G0M Process Safety Scorecard, with attachments | |
| TREX-48036 | BP-HZN-2179MDL01096600 - BP-HZN-2179MDL01096605 | 11/00/2009 | Presentation: Process Safety Incidents - GoM 2009 vs. 2008 (November) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-48037 | BP-HZN-2179MDL01534963-BP-HZN-2179MDL01535930 | 2/23/2010 | Email from S. Ruehle to J. Dupree et al. re January 2010 GoM Process Safety Scorecard, with attachments | |
| TREX-48038 | BP-HZN-2179MDL01534965 - BP-HZN-2179MDL01534970 | 1/00/2010 | Process Safety Incidents - GoM 2008-2010 ytd (January) | |
| TREX-48039 | TRN-INV-00000481 - TRN-INV-00000486 | 7/17/2010 | Interview of Craig Breland, at pp. 4-5 | |
| TREX-48040 | TRN-INV-00000047 - TRN-INV-00000051 | 7/21/2010 | Interview of Joseph Anderson, at p. 4 | |
| TREX-48041 | BP-HZN-2179MDL00043428 - BP-HZN-00043433 | 4/16/2010 | Centralizer Email with Caliper (with Color Attachment) | |
| TREX-48042 | BP-HZN-2179MDL00315028 - BP-HZN-2179MDL00315029 | 4/16/2010 | Email from B. Morel to J. Guide re Centralizer with Color version of attachment | |
| TREX-48043 | BP-HZN-2179MDL00250684 - BP-HZN-2179MDL00250689 | 4/17/2010 | Email from J. Gagliano to B. Morel re Lab tests (w/ attachments) | |
| TREX-48044 | BP-HZN-BLY00105786 - BP-HZN-BLY00105787 | 8/21/2010 | Email from J. McKay to K. Corser re Centralizer Graph (w/ attachment) | |
| TREX-48045 | BP-HZN-2179MDL00884604 - BP-HZN-2179MDL00884604 | 2/17/2010 | ZOI Report for February | |
| TREX-48046 | BP-HZN-2179MDL00004257 - BP-HZN-2179MDL00004259 | 4/15/2010 | Email from R. Sepulvado to A. Rodriguez et al. re Daily Plan (w/ attachment) | |
| TREX-48047 | BP-HZN-2179MDL00001843 - BP-HZN-2179MDL00001845 | 3/16/2010 | Email from R. Sepulvado to A. Rodriguez et al. re Daily Plan (w/ attachment) | |
| TREX-48048 | BP-HZN-2179MDL01325605 - BP-HZN-2179MDL01325610 | 4/14/2010 | Email from C. Leweke to B. Cocales et al. re Macondo Cement Evaluation Work Order (w/ attachment) | |
| TREX-48049 | BP-HZN-2179MDL00047339 - BP-HZN-2179MDL00047345 | 4/14/2010 | Email from B. Cocales to C. Leweke attaching edits to SLB workorder | |
| TREX-48050 | BP-HZN-2179MDL00249742 - BP-HZN-2179MDL00249743 | 4/14/2010 | Email from C. Leweke to B. Cocales et al. re Cement Evaluation Cost Estimate (w/ attachment) | |
| TREX-48051 | BP-HZN-2179MDL00249748 - BP-HZN-2179MDL00249749 | 4/15/2010 | Email from M. Hafle to B. Morel et al. re Production casing decision tree.vsd (w/ attachment) | |
| TREX-48052 | BP-HZN-2179MDL00249752 - BP-HZN-2179MDL00249753 | 4/15/2010 | Email from M. Hafle to B. Morel & G. Walz re Production casing decision tree_rev1.vsd (w/ attachment) | |
| TREX-48053 | BP-HZN-2179MDL00249766 - BP-HZN-2179MDL00249766 | 4/15/2010 | Email from M. Hafle to G. Walz & B. Morel re Production casing decision tree_rev2.vsd | |
| TREX-48054 | BP-HZN-2179MDL00249726 - BP-HZN-2179MDL00249727 | 4/14/2010 | Email from B. Morel to J. Gagliano re OptiCem Report | |
| TREX-48055 | BP-HZN-2179MDL00249756; BP-HZN-2179MDL01305694 - BP-HZN-2179MDL01305702 | 4/15/2010 | Email from M. Hafle to G. Walz & B. Morel re TD casing and TA plan forward_Rev1.ppt (w/ attachment) | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-48056 | HAL_0048813 - HAL_0048822 | 6/15/2010 | V. Tabler Settlement Agreement | |
| TREX-48057 | HAL_0047390 - HAL_0047398 | 00/00/0000 | C. Willis Settlement Agreement | |
| TREX-48058 | | 10/1/2011 | 30 CFR 551.1 Definitions, Geological and Geophysical (G&G) Explorations of the Outer Continental Shelf | |
| TREX-48059 | | 10/1/2011 | 30 CFR 251.1 Definitions, Geological and Geophysical (G&G) Explorations of the Outer Continental Shelf | |
| TREX-48060 | | 10/1/2011 | 30 CFR 551.2 Purpose of this part, Geological and Geophysical (G&G) Explorations of the Outer Continental Shelf | |
| TREX-48061 | | 10/1/2011 | 30 CFR 550.116, How do I determine producibility if my well is in the Gulf of Mexico? Oil and Gas and Sulfur Operations in the Outer Continental Shelf | |
| TREX-48062 | | 10/1/2011 | 30 CFR 250.421, What are the Casing and Cementing Requirements by Top of Casing String? Oil and Gas and Sulfur Operations in the Outer Continental Shelf | |
| TREX-48063 | | 10/1/2011 | 30 CFR 551.6, Obligations and rights under a permit or a Notice, Geological and Geophysical (G&G) Explorations of the Outer Continental Shelf | |
| TREX-48064 | BP-HZN-2179MDL00249507 - BP-HZN-2179MDL00249526 | 4/14/2010 | Email from J. Gagliano to M. Hafle & B. Morel re OptiCem Report | |
| TREX-48065 | HAL_0859089 - HAL_0859107 | 4/14/2010 | 9 7/8" x 7" Production Casing Design Report | |
| TREX-48066 | HAL_0576864 - HAL_0576864 | 3/30/2010 | Email from J. Gagliano to C. Haire et al. re Daily report for Horizon | |
| TREX-48067 | BP-HZN-2179MDL00247816 - BP-HZN-2179MDL00247816 | 4/3/2010 | Email from J. Gagliano to B. Cocales et al. re Vacation | |
| TREX-48068 | BP-HZN-2179MDL00248951 - BP-HZN-2179MDL00248953 | 4/9/2010 | Email from J. Gagliano B. Morel re Fiber info (w/ attachments) | |
| TREX-48069 | BP-HZN-2179MDL04239105 - BP-HZN-2179MDL04239107 | 4/13/2010 | Email from J. Gagliano to M. Hafle & B. Morel re Graphs (w/ attachment) | |
| TREX-48070 | BP-HZN-2179MDL03018101 - BP-HZN-2179MDL03018101 | 00/00/0000 | GoM HSSE Training Matrix | |
| TREX-48071 | BP-HZN-2179MDL01152865 - BP-HZN-2179MDL01152865 | 00/00/2005 | 2005 Performance Contract | |
| TREX-48072 | BP-HZN-2179MDL01157821 - BP-HZN-2179MDL01157821 | 00/00/2010 | 2010 Performance Contract: James Dupree, Gulf of Mexico SPUL | |
| TREX-48073 | BP-HZN-2179MDL01160810 - BP-HZN-2179MDL01160810 | 00/00/2006 | 2006 Performance Contract: David I Rainey, GoM Exploration BUL | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-48074 | BP-HZN-2179MDL01162151 - BP-HZN-2179MDL01162151 | 00/00/2009 | 2009 Performance Contract: Neil Shaw, GoM Exploration BUL | |
| TREX-48075 | BP-HZN-2179MDL01162434 - BP-HZN-2179MDL01162434 | 00/00/2007 | 2007 Performance Contract: Kenny Lang, GoM Exploration BUL | |
| TREX-48076 | BP-HZN-2179MDL01157164 - BP-HZN-2179MDL01157164 | 00/00/2006 | 2006 Performance Contract: Kenny Lang, GoM Exploration BUL | |
| TREX-48077 | BP-HZN-2179MDL01164144 - BP-HZN-2179MDL01164144 | 00/00/2005 | 2005 Performance Contract: KW Lang, GoM Exploration BUL | |
| TREX-48078 | BP-HZN-2179MDL01155047 - BP-HZN-2179MDL01155048 | 00/00/2008 | 2008 Performance Contract: Neil Shaw, GoM Exploration BUL | |
| TREX-48079 | TRN-MDL-04340784 - TRN-MDL-04340784 | 00/00/0000 | Alan D Schneider Notes re Problems with Condition of Electronic Equipment in Hazard Areas | |
| TREX-48080 | TRN-MDL-03935821 - TRN-MDL-03935821 | 8/17/2004 | Email from T. Cullum to DWH re Training Compliance | |
| TREX-48081 | TRN-MDL-04179637 - TRN-MDL-04179638 | 10/5/2009 | Email from J. Boone to B. Bandeko & M. Broussard re FW: NAM Safety Incident Responce [sic] | |
| TREX-48082 | TRN-MDL-04316099 - TRN-MDL-04316100 | 10/21/2009 | Email from S. Newman & B. Long to Co-Workers re FIRST NEWS BULLETIN: A Message from Bob Long and Steve Newman | |
| TREX-48083 | TRN-MDL-04328329 - TRN-MDL-04328329 | 00/00/0000 | V. Martinez Notes re Subsea Maintenance Issues | |
| TREX-48084 | TRN-MDL-04331545 - TRN-MDL-04331545 | 3/8/2010 | Email from B. Stringfellow to J. Kent re Tensioners | |
| TREX-48085 | TRN-MDL-04334947 - TRN-MDL-04334947 | 2/4/2010 | Email from N. Jackson to A. Rose re MED Close Out Presentation | |
| TREX-48086 | TRN-MDL-04953037 - TRN-MDL-04953037 | 12/23/2009 | Email from C. Ness to D. Munganahalli et al. re IME FINAL REPORT.ppt | |
| TREX-48087 | TRN-MDL-05018974 - TRN-MDL-05018977 | 5/5/2010 | Email from J. Buisine to P. Tranter re Horizon BOP | |
| TREX-48088 | TRN-MDL-04951371 - TRN-MDL-04951392 | 00/00/000 | Lloyd's Register Safety Management Presentation | |
| TREX-48089 | TRN-MDL-04994367 - TRN-MDL-04994376 | 00/00/001 | Transocean Deepwater Horizon Loss of Control by Flooding Report by C. Knight | |
| TREX-48090 | TRN-MDL-03990184 - TRN-MDL-03990186 | 10/19/0000 | Transocean "First to Know Pre-amble" | |
| TREX-48091 | TRN-MDL-04937152 - TRN-MDL-04937153 | 2/10/2010 | Email from S. McKraig to R. Richards et al. re Hand and Finger Injuries | |
| TREX-48092 | TRN-MDL-04622176 - TRN-MDL-04622183 | 3/14/2009 | Email from S. Hand to D. Foster re FW: BOP closure procedure | |
| TREX-48093 | TRN-MDL-04609672 - TRN-MDL-04609673 | 3/24/2009 | Email from S. Hand to D. Foster et al. re Subsea Shut-in Procedure | |
| TREX-48094 | TRN-MDL-00398572 - TRN-MDL-00398637 | 1/00/2005 | Transocean Assistant Driller eOJT Assessor's Guide | |
| TREX-48095 | TRN-MDL-01238034 - TRN-MDL-01238071 | 1/00/2005 | Transocean Assistant Driller eOJT Assessor's Guide | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-48096 | TRN-MDL-04498671 - TRN-MDL-04498706 | 10/00/2005 | Transocean WELL CONTROL Self Audit Manual | |
| TREX-48097 | BP-HZN-2179MDL06741947 - BP-HZN-2179MDL06741947 | | T. Bourgoyne Analysis re LWD/PWD | |
| TREX-48098 | | 10/28/2010 | Halliburton Comments on National Commission Cement Testing Press Release: http://www.halliburton.com/public/news/pubsdata/press_release/2010/corpnws_102810.html | |
| TREX-48099 | TRN-MDL-03889224 - TRN-MDL-03889225 | 6/1/2008 | Email from M. Polhamus to D. Winslow & A. Garcia et al. re FW: High Level BP Presentation | |
| TREX-48100 | BP-HZN-2179MDL01164328 - BP-HZN-2179MDL01164391 | 3/7/2007 | HSE & Operations Integrity Report - 4Q 2006 (Quarterly) data, with February 2007 commentary | |
| TREX-48101 | BP-HZN-BLY00056480 - BP-HZN-BLY00056480 | | Photograph - BOP Control Panel | |
| TREX-48102 | BP-HZN-BLY00056473 - BP-HZN-BLY00056473 | | Photograph - BOP Control Panel | |
| TREX-48103 | BP-HZN-BLY00056472 - BP-HZN-BLY00056472 | | Photograph - BOP Control Panel | |
| TREX-48104 | BP-HZN-BLY00056468 - BP-HZN-BLY00056468 | | Photograph - BOP Control Panel | |
| TREX-48105 | BP-HZN-BLY00056463 - BP-HZN-BLY00056463 | | Photograph - BOP Control Panel | |
| TREX-48106 | BP-HZN-BLY00056462 - BP-HZN-BLY00056462 | | Photograph - BOP Control Panel | |
| TREX-48107 | BP-HZN-BLY00056461 - BP-HZN-BLY00056461 | | Photograph - BOP Control Panel | |
| TREX-48108 | BP-HZN-BLY00056460 - BP-HZN-BLY00056460 | | Photograph - BOP Control Panel | |
| TREX-48109 | BP-HZN-BLY00056458 - BP-HZN-BLY00056458 | | Deepwater Horizon Driller Cabin | |
| TREX-48110 | BP-HZN-BLY00056457 - BP-HZN-BLY00056457 | | Deepwater Horizon Driller Cabin | |
| TREX-48111 | SMIT_00293 - SMIT_00293 | 12/7/2001 | Deepwater Horizon General Arrangement Outboard Profile | |
| TREX-48112 | SMIT_00294 - SMIT_00294 | 12/7/2001 | Deepwater Horizon General Arrangement Plan View | |
| TREX-48113 | SMIT_00295 - SMIT_00295 | 12/7/2001 | Deepwater Horizon General Arrangement Main Deck | |
| TREX-48114 | SMIT_00296 - SMIT_00296 | 12/7/2001 | Deepwater Horizon General Arrangement Second Deck | |
| TREX-48115 | SMIT_00297 - SMIT_00297 | 12/7/2001 | Deepwater Horizon General Arrangement Third Deck | |
| TREX-48116 | SMIT_00305 - SMIT_00305 | 12/7/2001 | Deepwater Horizon General Arrangement Drill Floor Plan | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-48117 | WFT-MDL-00093656 - WFT-MDL-00093656 | 1/28/2010 | Morel to Meeting Attendees re Macondo Re-Spud Review | |
| TREX-48118 | HAL_0576796 - HAL_0576796 | 2/22/2010 | Gagliano to Cupit Sample to Lab | |
| TREX-48119 | HAL_0576333 - HAL_0576334 | 2/26/2010 | Haire to Gagliano re DWH Daily Report (w/ attachment: Halliburton 2/26/10 Daily Activity Report) | |
| TREX-48120 | HAL_0005082 - HAL_0005083 | 3/7/2010 | Hafle to Gagliano re Macondo 11-7/8 or 11-3/4 Expandable (w/ attachment: Macondo Prospect (Basis of Design) - With 11-7/8" Conventional Liner/Versaflex Hanger) | |
| TREX-48121 | HAL_0006812 - HAL_0006814 | 3/16/2010 | Morel to Gagliano re Model (w/ attachments: Macondo MC252 #1 Diagram & MC 252 #1 - Macondo Prospect) | |
| TREX-48122 | HAL_0576329 - HAL_0576330 | 2/6/2010 | Haire to Gagliano re Horizon Daily Report (w/ attachment: Halliburton 2/5/10 Daily Activity Report) | |
| TREX-48123 | HAL_0576337 - HAL_0576338 | 2/8/2010 | Haire to Gagliano re Horizon Daily Report (w/ attachment: Halliburton 2/8/10 Daily Activity Report) | |
| TREX-48124 | HAL_1028790 - HAL_1028791 | 2/1/2010 | Fleming to Nguyen Chemical Inventory (w/ attachment: Halliburton Inventory in Deepwater Horizon) | |
| TREX-48125 | HAL_1032761 - HAL_1032762 | 4/8/2010 | Cupit to Gagliano re DAR (w/ attachment: Halliburton 4/8/10 Daily Activity Report) | |
| TREX-48126 | HAL_0010806 - HAL_0010807 | 4/16/2010 | 4/16/2010 Morel to Gagliano re OptiCem Report | |
| TREX-48127 | HAL_0010451 - HAL_0010451 | 4/14/2010 | 4/14/2010 Gagliano to Morel re Cu Ft | |
| TREX-48128 | HAL_0007953 - HAL_0007953 | 3/26/2010 | 3/26/10 Nguyen to Gagliano re Real Time ECD_Macondo Prospect | |
| TREX-48129 | HAL_0616540 - HAL_0616547 | 4/20/2010 | 4/20/10 Gagliano to Gagliano re Report Number 5 - 4/19/2010 with 4/19/2010 Daily Operations Report | |
| TREX-48130 | HAL_0008619 - HAL_0008619 | 4/1/2010 | 4/1/10 Morel to Gagliano re Nguyen Out of Office | |
| TREX-48131 | BP-HZN-2179MDL00572673 - BP-HZN-2179MDL00572673 | 10/19/2009 | 10/19/09 Gagliano to Fleece re Cement | |
| TREX-48132 | BP-HZN-DHTF0154286 - BP-HZN-DHTF0154287 | 10/30/2009 | 10/30/09 Gagliano to Morel re Compressive Strength Curve for 18" Slurry with Compressive Strength Graph | |
| TREX-48133 | BP-HZN-2179MDL01160205 - BP-HZN-2179MDL01160216 | 10/28/2009 | 10/28/09 Gagliano to Hafle re 18" Liner Info with 18" Liner document (Version 2) and 10/26/09 Lab Results - Tail | |
| TREX-48134 | BP-HZN-BLY00103624 - BP-HZN-BLY00103626 | | Centralizers Schematic | |
| TREX-48135 | HAL_0010512 - HAL_0010514 | 4/14/2010 | 4/14/2010 Hafle to Gagliano re Opticem Report | |
| TREX-48136 | HAL_0010451 - HAL_0010451 | 4/14/2010 | 4/14/2010 Gagliano to Morel re Cu Ft | |
| TREX-48137 | TRN-MDL-05993544 - TRN-MDL-05993545 | 6/6/2007 | Email from W. Martin to M. Honeycutt et al. re FW: Maintenance Matters | |
| TREX-48138 | TRN-MDL-06064616 - TRN-MDL-06064628 | 00/00/2010 | Transocean Well Control Events Statistics Q-1 2010 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-48139 | BP-HZN-2179MDL01562687 - BP-HZN-2179MDL01562700 | 10/17/2008 | Email from S. Ruehle to D. Braunston et al. re PRINTED - RE: GoM SPU IM Standard Conformance Extension (w/ attachment) | |
| TREX-48140 | BP-HZN-2179MDL00108009 - BP-HZN-2179MDL00108009 | 9/12/2008 | 2009 Performance Fest PPT | |
| TREX-48141 | BP-HZN-2179MDL00127239 - BP-HZN-2179MDL00127265 | 10/12/2009 | Email from K. Lacy to N. Shaw et al. re Pre-Read for HSSE QPR - Tuesday, October 13 (w/ attachment) | |
| TREX-48142 | BP-HZN-2179MDL01815753 - BP-HZN-2179MDL01815757 | 1/18/2008 | Email from N. Shaw to G GOM SPU ALL BP re GoM Organizational Announcement | |
| TREX-48143 | BP-HZN-2179MDL04311446 - BP-HZN-2179MDL04311448 | 5/6/2008 | Email from N. Shaw to G GOM SPU ALL BP re GoM SPU Update | |
| TREX-48144 | TRN-MDL-05901497 - TRN-MDL-05901498 | 10/10/2009 | Email from P. Smith to B. Long and A. Bobillier re Rebuilding Safety Culture at Transocean | |
| TREX-48145 | TRN-MDL-05901431 - TRN-MDL-05901432 | 10/11/2009 | Email from P. Tranter to B. Long et al. re Safety | |
| TREX-48146 | TRN-MDL-05901489 - TRN-MDL-05901490 | 10/6/2009 | Email from R. Sherry to B. Long. et al. re Safety | |
| TREX-48147 | TRN-MDL-05880517 - TRN-MDL-05880530 | Feb-08 | EAU Incident Investigation Report: Trident 20 Well Control Incident | |
| TREX-48148 | TRN-MDL-05901434 - TRN-MDL-05901435 | 10/11/2009 | Email from A. Rose to B. Long and S. Newman re Safety | |
| TREX-48149 | | 2008 | Cementing: Halliburton's Displace 3D Simulator found here: http://www.halliburton.com/public/cem/contents/Data_Sheets/web/H/H06210.pdf | |
| TREX-48150 | HAL_0004186 - HAL_0004189 | 2/10/2010 | Halliburton Lab Results - Lead | |
| TREX-48151 | HAL_0010641 - HAL_0010642 | 4/12/2010 | Halliburton Lab Results - Primary | |
| TREX-48152 | HAL_DOJ_0000037 - HAL_DOJ_0000041 | 4/12/2010 | Halliburton Lab Scanner Scan Samples (Scan Weigh-up sheet to finish) | |
| TREX-48153 | TRN-INV-00696726 - TRN-INV-00696727 | 10/19/2005 | Email from Toolpusher to G. Coltrin re Proposed Negative Text Procedure, with Attachment | |
| TREX-48154 | HAL_0026154 - HAL_0026157 | 3/6/2010 | Email from B. Cocales to J. LeBleu et al. re Forward Plan for review, with Attachment | |
| TREX-48155 | BP-HZN-BLY00056833 - BP-HZN-BLY00056842 | 00/00/0000 | EDS, AMF, and Auto Shear Description for TSF Horizon | |
| TREX-48156 | BP-HZN-2179MDL00057373 - BP-HZN-2179MDL00057373 | 9/24/2009 | MC 252 #1 Macondo Prospect Drilling Program September 2009 Final Cover Page | |
| TREX-48157 | BP-HZN-2179MDL06741925 - BP-HZN-2179MDL06741946 | 4/2/2010 | E & P Telecom 4/2/2010 | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-48158 | BP-HZN-2179MDL00103416 - BP-HZN-2179MDL00103417 | 11/19/2007 | Email from R. Morrison to N. Shaw et al. re SPU "First" Orange Book - for Tomorrow's review, with attached Orange Book 1107 | |
| TREX-48159 | BP-HZN-2179MDL03305762 - BP-HZN-2179MDL03305784 | 11/20/2007 | Email from C. Skelton to N. Shaw et al. re GoM SPU Major Hazards Risk Management Policy, with attachment | |
| TREX-48160 | BP-HZN-2179MDL02364062 - BP-HZN-2179MDL02364091 | 1/16/2008 | Email from D. Reiter to G GOM SPU Exec Team re Jan1608GOMTTmtgv1.ppt, with attached GOM Transformation Team Meeting presentation | |
| TREX-48161 | BP-HZN-2179MDL04131472 - BP-HZN-2179MDL04131503 | 1/16/2008 | Email from M. Johnson to C. Rhodes et al. re OMS Exec Meeting January 18th Houston, with attachments | |
| TREX-48162 | BP-HZN-2179MDL03588915 - BP-HZN-2179MDL03588959 | 3/14/2008 | Email from L. Erwin to D. Reiter re OMS files for Neil folder, with attachments | |
| TREX-48163 | BP-HZN-2179MDL02345771 - BP-HZN-2179MDL02345783 | 3/20/2008 | Email from N. Shaw to G GOM SPU LT re April Performance Fest Pre-read material - Gulf of Mexico SPU, with attachments | |
| TREX-48164 | BP-HZN-2179MDL00105016 - BP-HZN-2179MDL00105036 | 3/25/2008 | Email from L. Erwin to N. Shaw re March 27th Townhall Pack, with attached GOM SPU Town Hall presentation | |
| TREX-48165 | BP-HZN-2179MDL03348858 - BP-HZN-2179MDL03348891 | 6/3/2008 | Email from C. Skelton to K. Lacy et al. re June 5th Steering Tm Agenda, with attachments | |
| TREX-48166 | BP-HZN-2179MDL04565252 - BP-HZN-2179MDL04565255 | 6/9/2008 | Email from D. Matthew to N. Shaw et al. re Final GOM MoC Internal Audit Memo, with attachment | |
| TREX-48167 | BP-HZN-2179MDL00107345 - BP-HZN-2179MDL00107357 | 7/18/2008 | Email from D. Johnson to N. Shaw et al. re Agenda for HSSE and Ops Committee Meeting - Wednesday, 23-July, with attachments | |
| TREX-48168 | BP-HZN-2179MDL04111447 - BP-HZN-2179MDL04111585 | 7/24/2008 | Email from C. Skelton to K. Lacy et al. re OMS Steering Team Agenda for July 29th mtg, with attachments | |
| TREX-48169 | BP-HZN-2179MDL03610220 - BP-HZN-2179MDL03610227 | 10/14/2008 | Email from C. Skelton to K. Seihan and D. Wong re GoM OMS Steering Tm Mtg Actions - Mtg Oct 8th, with attachments | |
| TREX-48170 | BP-HZN-2179MDL02362081 - BP-HZN-2179MDL02362141 | 11/11/2008 | Email from C. Jackson to D. Replogle et al. re QPR Agenda for Nov. 13th, with attachments | |
| TREX-48171 | BP-HZN-2179MDL04302238 - BP-HZN-2179MDL04302243 | 11/21/2008 | Email from L. Erwin to G GOM SPU LT re November 18th LT Meeting Summary/Actions, with attached Agenda presentation | |
| TREX-48172 | BP-HZN-2179MDL04302301 - BP-HZN-2179MDL04302303 | 11/7/2008 | Email from N. Shaw to L. Erwin re ELT Outline - Thoughts?, Plan to discuss as Nov LT, not too early to get LT thinking | |
| TREX-48173 | BP-HZN-2179MDL01123570 - BP-HZN-2179MDL01124150 | 1/27/2009 | Email from N. Shaw to G GOM SPU ELT re ELT Leadership Notes & Slides, with attachments | |
| TREX-48174 | BP-HZN-2179MDL02366179 - BP-HZN-2179MDL02366235 | 2/25/2009 | Email from L. Erwin to N. Shaw re 24 February SPU LT Meeting, with attachments | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-48175 | BP-HZN-2179MDL06741922 - BP-HZN-2179MDL06741922 | 12/17/2008 | Email from N. Shaw to G GOM SPU ALL BP re GoM SPU Leadership Message | |
| TREX-48176 | BP-HZN-2179MDL06741923 - BP-HZN-2179MDL06741924 | 12/15/2008 | Email from L. Erwin to G GOM SPU ALL BP re GoM Reaches Significant Milestone with OMS Transition | |
| TREX-48177 | XGZ002-000001 - XGZ002-000002 | | Glen Benge handwritten notes | |
| TREX-48178 | XGZ002-000003 - XGZ002-000003 | | Glen Benge handwritten notes | |
| TREX-48179 | XGZ002-000004 - XGZ002-000004 | | Glen Benge handwritten notes | |
| TREX-48180 | XGZ002-000005 - XGZ002-000007 | 2/13/2011 | Glen Benge handwritten notes | |
| TREX-48181 | BP-HZN-2179MDL00006127 - BP-HZN-2179MDL00006128 | 4/19/2010 | Email from D. Sims to Deepwater Horizon Performance Coordinator re Rig Visit Next Tues/Wed | X |
| TREX-48182 | BP-HZN-2179MDL00301348 - BP-HZN-2179MDL00301352 | 4/1/2010 | Email from G. Walz to K. Andres et al. re FW: INFO: 1Q 2010 DEA(e) Meeting - Well Design and Integrity | X |
| TREX-48183 | TRN-MDL-06172977 - TRN-MDL-06172979 | 11/7/2004 | Letter from A.M. Pohamus to G. Clark re Jim Cunningham Blowout Incident | X |
| TREX-48184 | | | Gregg Perkin EPI Professional Summary: http://web.archive.org/web/20000920045603/http://www.engpartintl.com/Perkin.html | X |
| TREX-48185 | BP-HZN-2179MDL04574992 - BP-HZN-2179MDL04575012 | 3/28/2011 | "Strengthening Safety, Restoring Trust, Building Value" Speech by Lamar McKay | X |
| TREX-48186 | DRQ00063021 - DRQ00063908 | 10/5/2009 | Dril-Quip SS-15 Big Bore II Subsea Wellhead System Service Manual No. 3889, Volumes 1 and 2 of 2 | X |
| TREX-50138 | HAL_0010592 - HAL_0010611 | 4/15/2010 | Macondo #1 9 7/8 x 7 Production Casing Design Report - for Brainn Morel | |
| TREX-60059 | HAL_0010393 - HAL_0010411 | 4/14/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report | |
| TREX-60410 | HAL_0008628 - HAL_0008630 | 4/1/2010 | Report: 65112_3 Lab Results Sent April 1 | |
| TREX-60443 | HAL_0006895 - HAL_0006906; HAL_009306 - HAL_009316; HAL_0542442 - HAL_0542452; BP-HZN-2179MDL00031461 - BP-HZN-2179MDL00031472; BP-HZN-CEC011444 - BP-HZN-CEC011455; BP-HZN-2179MDL00006918 - BP-HZN-2179MDL00006929 | 4/12/2010 | Document: Production Casing Proposals versions 1 - 6 | |
| TREX-62037 | BP-HZN-2179MDL00206789 - BP-HZN-2179MDL00206823 | 7/20/2009 | Report: Macondo BoD, v.1 | |
| TREX-62079 | BP-HZN-2179MDL00373785 | 12/7/2009 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: Bulk Cement & Chemical on Marianas | |

**MDL 2179**
**The BP Parties' 2/24/2012 Good Faith Phase I Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Not Exchanged As Branded Trial Exhibit By 02/22/2012 |
|---|---|---|---|---|
| TREX-62653 | HAL_0010806 - HAL_0010807 | 4/16/2010 | Email - From: Brain Morel To: Jesse Gagliano - Subject: RE: OptiCem Report, with attachment | |
| TREX-75099 | HAL_0011047 - HAL_0011058 | 4/18/2010 | 9 7/8" X.7" Production. Casing | |
| TREX-87026 | HAL_0010699 – HAL_0010720 | 4/15/2010 | Halliburton 9 7/8"X 7" Production Casing Proposal (4/15/10) | |
| TREX-87131 | | | Photograph of exemplar centralizer sub (Figure 10 to Lirette Expert Report) | |
| TREX-87159 | WFT-MDL-00135098 – WFT-MDL-00135112 | | Photographs of Weatherford Bow Spring Slip-on Centralizers returned from DWH rig | |
| TREX-87190 | BP-HZN-MBI00127796 - BP-HZN-MBI00127799 | 4/16/2010 | E-mail - From Clawson, Bryan to Morel, Brian Sent:  April 16, 2010 - Subject: forwarding drawing of Weatherford 7" stop collar slip-on | |
| TREX-91025 | WITHDRAWN | 10/5/2009 | Dril-Quip SS-15 Big Bore II Subsea Wellhead System Service Manual No. 3889, Volumes 1 and 2 of 2 | |