BP'S February 24, 2012 Objections to Phase One Trial Exhibits

## EXHIBIT A
## In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 BP's February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 3 | BP Internal Investigation Team Notes of Interview with D. Vidrine | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 4 | BP Internal Investigation Team Notes of Interview with D. Vidrine | Hearsay within Hearsay (FRE 802) |
| 5 | BP Internal Investigation Team Notes of interview of Bob Kaluza | Hearsay (FRE 802) |
| 6 | BP Internal Investigation Team Notes of Interview of Don Vidrine | Hearsay (FRE 802) |
| 10 | BP Internal Investigation Team Notes Outline of Key Questions for Transocean Interviewees | Hearsay (FRE 802) |
| 11 | Handwritten Notes | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 12 | BP Internal Investigation Team Notes of Interview of Lee Lambert | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 16 | Sharepoint Report re Interview and Witness Statements of Erick Cunningham | Hearsay (FRE 802) |
| 17 | BP Internal Intvestigation Team Notes of Interview of David Sims | Hearsay (FRE 802) |
| 18 | BP Internal Investigation Team Notes of Interview of Shane Albers | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 19 | BP Internal Investigation Team Notes of Interview of Erick Cunningham | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25 | Report to the President Chapter 4: The Macondo Well and the Blowout | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 28 | Sharepoint Report: Steve Robinson Post Meeting Notes of James Wetherbee | Hearsay (FRE 802) |
| 37 | BP Internal Investigation Team Notes of Interview of John Guide | Hearsay (FRE 802) |
| 40 | BP Internal Investigation Team Notes of Interview of Mark Bly; Questions and Summary Email | Hearsay (FRE 802) |
| 41 | BP Internal Investigation Team Notes of Interview of Brian Morel | Hearsay (FRE 802) |
| 44 | BP Internal Investigation Team Notes of Interview of John Guide | Hearsay (FRE 802) |
| 45 | BP Internal Investigation Team Notes of Interview of Bob Kaluza | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); |
| 46 | BP Internal Investigation Team Notes of Interview of Lee Lambert | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); |
| 49 | BP Internal Investigation Team Notes of Interview of Don Vidrine | Hearsay within Hearsay (FRE 802) |
| 61 | Sharepoint report; First Timeline | Hearsay within Hearsay (FRE 802) |
| 63 | BP Internal Investigation Team Notes of Interview of Bob Kaluza | Hearsay within Hearsay (FRE 802); |
| 64 | BP Internal Investigation Notes of Interview of Lee Lambert | Hearsay within Hearsay (FRE 802) |
| 65 | BP Internal Investigation Team Notes of Interview of David Sims | Hearsay within Hearsay (FRE 802) |
| 67 | Notice of Video Deposition Pursuant to Fed.R.Civ.P.30(b)(6) to MODUSPEC USA, INC. through Peter Sierdsma | Hearsay (FRE 802) |
| 68 | Responses and Objections of Moduspec USA Inc. to Plaintiffs' Notice of Deposition Pursuant to Rule 30(b)(6) and to the Subpoena Addressed to Peter Sierdsma | Hearsay (FRE 802) |
| 76 | Interview of ModuSpec Personnel: Victor Martinez, Kris Milsap, Allen Schneider | Hearsay (FRE 802) |
| 96 | Email re John Guide Email Capture; Sharepoint report | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 98 | Article re Safety | Excluded by MiL |
| 103 | BP Internal Investigation Team Notes | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 104 | BP Internal Investigation Interview Notes of Interview of Lee Lambert | Hearsay (FRE 802) |
| 112 | BP Internal Investigation Notes of Interview re BOP | Hearsay (FRE 802) |
| 114 | BP Internal Investigation Team Notes of Interview of Ronnie Sepulvado | Hearsay (FRE 802) |
| 116 | BP Internal Investigation Team Notes of Interview of Don Vidrine | Hearsay (FRE 802) |
| 136 | Email re Lab Tests | Admissible only as an Admission by:; Halliburton; Hearsay within Hearsay (FRE 802) |
| 151 | Email re Final BP Incident Investigation Team Interview Summary Notes for Sims and Guide Interviews with Attached Notes | Hearsay within Hearsay (FRE 802) |
| 186 | 9 7/8" X 7" Production Casing Design Report for Brian Morel | Admissible only as an Admission by:; Halliburton |
| 191 | BP Internal Investigation Team Notes of Interview of Erick Cunningham | Admissible only as an Admission by:; Halliburton; Hearsay within Hearsay (FRE 802) |
| 192 | BP Internal Investigation Interview Notes of Interview of Don Vidrine | Admissible only as an Admission by:TransOcean; Hearsay within Hearsay (FRE 802); |
| 193 | BP Internal Investigation Team Notes of Interview of Don Vidrine | Admissible only as an Admission by:TransOcean; Hearsay within Hearsay (FRE 802); |
| 203 | Email from B. Cocales to B. Morel re Macondo STK Geodetic | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 204 | Email re GP 10-60 Zonal Isolation | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 205 | Email re BP Actions Items and Needs | Hearsay within Hearsay (FRE 802) |
| 206 | Email re CSI Technologies | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 207 | Email re CSI Technologies | Hearsay within Hearsay (FRE 802) |
| 211 | Email re Request for Additional OpticCem Cases | Hearsay within Hearsay (FRE 802) |
| 212 | Email re SPE Papers on Foam | Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 220 | BP Internal Investigation Team Transcription of John LeBleu Interview Notes (Per Warren Winters) | Hearsay (FRE 802) |
| 221 | BP Internal Investigation Team Transcription of Brad Tippets Interview Notes | Hearsay (FRE 802) |
| 222 | BP Internal Investigation Team Transcription of Shane Albers Interview Notes (Per Warren Winters) | Hearsay (FRE 802) |
| 224 | BP Internal Investigation Team - Notes of Interview with Erick Cunningham | Hearsay (FRE 802) |
| 225 | Email re Proposal for Slurry Tests | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 230 | Email re Gas Flow Potential | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 233 | BP Internal Investigation Team Notes of Interview of Erick Cunningham | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 234 | Email re Today's Float Collar Test | Relevance (Not Relevant to Phase I) |
| 235 | Email re Draft Summary Timeline with Attached Macondo #1 Timeline and Fact Sheet (Draft) | Hearsay within Hearsay (FRE 802) |
| 239 | Emali re Feedback on CSI Report Draft with Attached Draft CSI Report | Hearsay within Hearsay (FRE 802) |
| 243 | MC252#1 (Macondo) - TD Forward Plan Review Production Casing & TA Options | Hearsay (FRE 802) |
| 244 | MC 252#1 Macondo - TD Forward Plan Review Production Casing & TA Options | Hearsay (FRE 802) |
| 245 | BP Internal Investigation Team Notes of Interview of Erick Cunningham | Hearsay within Hearsay (FRE 802) |
| 258 | Email re DWH Questions with Attached Maintenance Pages | Admissible only as an Admission by:; TransOcean |
| 265 | BP Internal Investigation Team Notes | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 274 | Email re Update on TO performance | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 284 | BP Incident Investigation Team Notes re Interview with Greg Walz | Hearsay within Hearsay (FRE 802) |
| 287 | Email from B. Morel to J. Guide re Lab Tests | Admissible only as an Admission by:; Halliburton; Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 296 | BP Incident Investigation Team Notes of Interview with Mark Hafle | Hearsay within Hearsay (FRE 802) |
| 299 | BP Internal Investigation Team Notes of Interview of Mark Hafle; Email re Typewritten Mark Hafle Interview Notes | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 300 | Email from B. Martin to R. Anderson re Mark Hafle Interview Notes | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 301 | BP Internal Investigation Team Notes of Interview of Don Vidrine | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 302 | BP Internal Investigation Team Notes of Interview of Don Vidrine | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 303 | BP Internal Investigation Team Notes of Interview of Don Vidrine | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 305 | BP Internal Investigation Team Notes of Interview of John Guide | Hearsay (FRE 802) |
| 306 | BP Internal Investigation Team Notes of Interview of Greg Walz | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 307 | BP Internal Investigation Team Notes of Interview of Jesse Gagliano | Hearsay (FRE 802) |
| 308 | BP Internal Investigation Team Notes of Interview of Brett Cocales | Hearsay (FRE 802) |
| 309 | BP Internal Investigation Team Notes of Interview of Cathleenia Willis | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 310 | BP Internal Investigation Notes of Interview of Leo Linder | Hearsay (FRE 802) |
| 311 | BP Internal Investigation Team Notes of Interview of Charles Credeur | Hearsay (FRE 802) |
| 312 | BP Internal Investigation Team Notes of Interview of Christopher Haire | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 313 | Email re Transocean Horizon Incident - Master Project Key Information | Admissible only as an Admission by:TransOcean; Hearsay within Hearsay (FRE 802); |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 317 | DoD HFACS - Department of Defense Human Factors Analysis and Classification Systems, A mishap investigation and data analysis tool | Best Evidence (FRE 1002); Excluded by MiL; Hearsay (FRE 802); Other Government Reports; Relevance generally (FRE 401 & 402) |
| 318 | Integrating Human Factors into High Frequency/Low Severity Incident Investigations | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 319 | BP Internal Investigation Team Notes of Interview of Mark Hafle | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 320 | BP Internal Investigation Team Notes of Interview of John Guide | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 321 | Email re Question & Summary | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 323 | BP Internal Investigation Team Notes of Interview of James Wilson | Hearsay within Hearsay (FRE 802) |
| 324 | BP Internal Investigation Team Notes of Interview of John Guide | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 325 | BP Internal Investigation Team Notes of Interview of Bankston, Damian; Landry, Alvin; Gevasio, Anthony | Hearsay (FRE 802) |
| 326 | BP Internal Investigation Team Notes of Interview of Leo Lindner | Hearsay (FRE 802) |
| 327 | BP Internal Investigation Team Notes of Interview of Dave Simms | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 329 | BP Internal Investigation Team Notes of Interview of Brandon Boullion | Hearsay (FRE 802) |
| 330 | BP Internal Investigation Team Notes of Interview of Joseph Eric Keith | Hearsay (FRE 802) |
| 331 | BP Internal Investigation Team Notes of Interview of Gregory Meche | Hearsay (FRE 802) |
| 332 | BP Internal Investigation Team Notes of Interview of John Quichedeaux | Hearsay (FRE 802) |
| 333 | BP Internal Investigation Notes of Interview of Vincent Tobler | Hearsay (FRE 802) |
| 341 | Email re CSI Report Clarifications | Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 358 | BP Internal Investigation Team Notes of Interview of Brian Morel | Hearsay (FRE 802) |
| 360 | High Speed Telemetry Drill Pipe Network Optimizes Drilling Dynamics | Hearsay (FRE 802) |
| 501 | BP Internal Investigation Team Notes | Hearsay (FRE 802) |
| 506 | BP Incident Investigation Team Notes of Interview of David Sims | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 508 | BP's Golden Rules of Safety | Excluded by MiL |
| 513 | Request for Support for an Exception from the Incident Investigation GDP - Deepwater Horizon Incident Investigation | Excluded by MiL; BP-HZN-BLY00180368 Subject to CLAWBACK |
| 515 | BP Internal Investigation Team Notes of Interview of John LeBleu | Hearsay (FRE 802) |
| 516 | BP Internal Investigation Team Notes of Interview of David Sims | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 526 | USCG/Boem Marine Board of Investigation Into the Marine Casualty, Explosion, Fire, Pollution, and Sinking of Mobile Offshore Drilling Unit Deepwater Horizon, With Loss of Life in Gulf of Mexico 21-22 April 2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 559 | MC 252 #1 ST00 BP01 Macondo - PP FG OB MW vs Depth | Hearsay (FRE 802) |
| 594 | Transcript of Testimony of the Joint United States Coast Guard / Minerals Management Service Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 599 | Cameron Controls Daily Report Sheet | Relevance (Not Relevant to Phase I) |
| 605 | Chief Counsel's Report Chapter 4.7 "Kick Detection" Excerpt | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports |
| 624 | E-mail from Erick Cunningham to Laurent Delabroy re: "Hey Laurent" | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 628 | E-mail from Erick Cunningham to Laurent Delabroy re "CVR for BP DEEPWATER GOM" | Hearsay (FRE 802) |
| 636 | Chief Counsel's Report - Chapter 4.2: Well Design | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 637 | Chief Counsel's Report - Chapter 4.3: Cement/Well Cementing | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; Prejudicial (FRE 403) |
| 638 | Chief Counsel's Report - Overarching Failures of Management | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; Prejudicial (FRE 403) |
| 639 | BP GoM Tandem Spacer Recommendation - Business/Technical Case | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 644 | E-mail from Erick Cunningham to Joe Edwards re "BP Critical Wells List" attaching HAL GoM Critical Wells | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 645 | E-mail from Joe Edwards to Erick Cunningham re "Stand off simulations for 9-7/8" liner" attaching Centralizer Calculations | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 659 | Email re Call | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 676 | File Note: Information Regarding Kick Taken on Deepwater Horizon on March 8th 2010 | Best Evidence (FRE 1002); Hearsay within Hearsay (FRE 802) |
| 684 | Email from J. Guide to P. Johnson RE: Hazard Recognition | Admissible only as an Admission by:; TransOcean |
| 701 | USCG/MMS Marine Board of Investigation into the Marine Casualty, Explosion, Fire, Pollution, and Sinking of Mobile Offshore Drilling Unite Deepwater Horizon, With Loss of Life in the Gulf of Mexico 21-22 April 2010 | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 722 | BP Deepwater Horizon GOM Incident Investigation Dispersion Analysis (from BakerRisk) - Appendix V. | "Generally admissible, except for inadmissible materials contained therein, e.g., MBI testimony (46 U.S.C. § 6308(a))." |
| 751 | Halliburton Press Release: "Halliburton Comments on Final Report from the National Commission in the BP Deepwater Horizon Oil Spill and Offshore Drilling" | Admissible only as an Admission by:; Halliburton |
| 755 | 2009: Annual Individual Objectives | Relevance generally (FRE 401 & 402) |
| 758 | Deepwater Horizon Accident Investigation Report | Hearsay within Hearsay (FRE 802) |
| 759 | Email re Bladder Effect | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 760 | Gulf of Mexico SPU - Drilling and Completions - The Way We Work | Hearsay (FRE 802) |
| 761 | BP Internal Investigation Team Notes re John Sprague | Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 762 | Email re Macondo | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 763 | Email re Walz and Macondo | Relevance generally (FRE 401 & 402) |
| 773 | MC252 Relief Wells Learnings Kick-Off Meeting | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 786 | E-mail from Jonathan Sprague to Harry Thierens, David Rich, Andrew Frazelle, Charles Holt, and Ian Little re "Process Safety Lessons for Mad Dog Consideation - June 3rd Meeting: Agenda and Pre-Read" with Attachment ppt's and pdf's | Relevance generally (FRE 401 & 402) |
| 789 | E-mail from Charles taylor to Tony Emmerson, Gregory Walz, Pete Driscoll, Robert Sanders, Gavin Kidd, David Sims, and Glenn Nohavitza re "Cementing Workshops" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 792 | Macondo Relief Well MC252#3 Operational File Note 22 re "Temporary Abandonment for Tropical Disturbance 22" | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 793 | E-mail from Brian Morel to Cynthia Holik re "FW: Ops Note" | Hearsay (FRE 802) |
| 794 | E-mail from Brian Morel to Don Vidrine, Robert Kaluza, Lee Lambert, and Earl Lee re "Ops Note" | Hearsay (FRE 802) |
| 795 | Screenshot of E-mail Between John Guide and David Sims re: "Discussion - The way we work with engineering" | Hearsay (FRE 802) |
| 798 | E-mail from Gregory Walz to David Sims re "FW: Auto Generated Report from Openwells" attaching BP Daily Operations - Partners Report- Report Number 90 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 800 | Employee Address List | Best Evidence (FRE 1002); Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 802 | Timothy Quirk Deposition Exhibits for the United States | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 803 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Figure 4.4.4. Halliburton Evidence of Test Times | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 805 | Detailed Testing Protocol | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 816 | BP Internal Investigation Team Notes | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 817 | BP Internal Investigation Team Notes | Admissible only as an Admission by:; Halliburton |
| 818 | Email re Nitrogen Production Job | Hearsay (FRE 802) |
| 825 | E-mail from Merrick Kelley to Shane Albers re "2010 Individual Performance Assessment, attaching Performance Assessment | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 828 | BP Pre-Course Exercise Integrity Management Report. | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 842 | E-mail from Steve Gullion to Shane Albers re "Macondo lock down sleeve" | Hearsay (FRE 802) |
| 843 | E-mail from Rashod Austin to Shane Albers, Jason Fraser, Brad Tippetts, and Chris Aurich re "FW: Dril-quip training" | Hearsay (FRE 802) |
| 851 | E-mail from KD Davis to Shane Albers re "Request for Plan to finish Bi-Flow Testing (Punch List Attached)" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 854 | E-mail from Brian Morel to Brett Cocales and Mark Hafle re "XO on Horizon" | Hearsay (FRE 802) |
| 867 | BP admits being unprepared for oil spill | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 868 | BP's Ex-CEO: Company Unprepared for Oil Spill | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 869 | Alaska Department of Environmental Conservation - Situation Report re GC-2 Oil Transit Line Release | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 870 | US Department of Labors OSHA issues record-breaking fines to BP | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 871 | House Committee on Energy and Commerce, Subcommittee on Oversight and Investigations Holds a Hearing on the Role of B.P. in the Deepwater Horizon Explosion and Oil Spill | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 872 | The BP Magazine interview with Bob Malone | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 874 | Investigation Scope Next Week | Hearsay (FRE 802) |
| 876 | Gas Flow Rate | Hearsay (FRE 802) |
| 881 | Gas Flow Rate attaching Report Slide Updates | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 884 | Response update from Tony Hayward re reducing flow of oil | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 888 | Email From J. Guide to P. Johnson re Kodiak #2 Incentive With Attached Kodiak #2 Incentive Plan | Relevance generally (FRE 401 & 402) |
| 890 | Daily Operations Report | Relevance generally (FRE 401 & 402) |
| 891 | Daily Operations Report | Relevance generally (FRE 401 & 402) |
| 900 | E-mail from Jonathan Sprague to Patrick O'Bryan re "FW: Request for Assistance" attaching BP DC 133C perlim RCA 01mar2010 rev1 | Relevance generally (FRE 401 & 402) |
| 905 | E-mail from Carl Mountford to Mark Hafle re "rig blew up last nite in gulf" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 906 | E-mail from Jonathan Sprague to Greogry Walz and James Wellings re "12:00 Update" | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 907 | "BP Incident Investigation Team - Notes of Interview with Jon Sprague, July 7, 2010 at BP Westlake 1 offices - 1:00 pm CDT" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 916 | Conference call to discuss Deepwater Horizon events. | Admissible only as an Admission by:TransOcean; Hearsay (FRE 802); |
| 917 | Email attaching pictures of the Deep Water Horizon going down | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 930 | Swab cooling water attaching MI Cleanup | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 944 | Transocean's Marine Compliance Procedures | Admissible only as an Admission by:; TransOcean |
| 945 | Corporate QHSE Steering Committee Meeting Minutes | Admissible only as an Admission by:; TransOcean |
| 947 | Email attaching updated Declaration of DPA and CSO-ISM/ISPS Rigs PDF | Admissible only as an Admission by:; TransOcean |
| 952 | Operations Department Alert, Deepwater DP Rigs Subsea Well Control Equipment Operation, Mainenance and Testing | Admissible only as an Admission by:; TransOcean |
| 958 | Service Loop Fire HQS-HSE-AL-108 | Admissible only as an Admission by:; TransOcean |
| 959 | Email re Corporate QHSE Incident Review 4/16/2010 attaching Corporate QHSE Incident Review Apr. 16 | Admissible only as an Admission by:; TransOcean |
| 962 | Daily data file exports while drilling last Macondo interval | Admissible only as an Admission by:; Halliburton |
| 963 | Daily release of drilling data | Admissible only as an Admission by:; Halliburton; Hearsay within Hearsay (FRE 802) |
| 964 | Daily release of drilling data | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 965 | Re Daily release of drilling data, over stepping boundaries | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 966 | Re daily release of drilling data, not sending data | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 968 | Transcript of the Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation re Deepwater Horizon | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 969 | Receipt and Release Agreement | Admissible only as an Admission by:; Halliburton |
| 972 | Email attaching Hazardous Work Contract | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 973 | Improved Deepwater Cementing Practices Help Reduce Nonproductive Time, presented at IADC/SPE Drilling Conference | Hearsay (FRE 802) |
| 974 | GSI Rental Iron, better quality equipment | Admissible only as an Admission by:; Halliburton |
| 975 | Review of cement programs | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 982 | BP Deepwater Horizon Investigation: Preliminary Insights (Halliburton) | Admissible only as an Admission by:; Halliburton |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 986 | Macondo Chief Counsel's Report | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports |
| 990 | Email from T Quirk to R Vargo RE: Updated Cement Slurry Testing Protocol | Admissible only as an Admission by:; Halliburton |
| 1006 | Email re Release of Data | Hearsay (FRE 802) |
| 1007 | Email from J. Guide to R. Sepulvado re Release of Data | Hearsay (FRE 802) |
| 1018 | Results of the Investigation at the Screening Level of the Spacer Used for Displacement of the Riser to Seawater on MC252 | Admissible only as an Admission by:; MI-Swaco |
| 1032 | Email re Macondo Rheliant Displacement Procedure with Attached Procedure | Admissible only as an Admission by:; MI-Swaco |
| 1036 | Email re VH with Attached Images | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 1037 | BP Internal Investigation Team Notes of Interview of John LeBleu | Hearsay (FRE 802) |
| 1040 | Email re Watrebased FAS Pills | Admissible only as an Admission by: MI-Swaco; Hearsay within Hearsay (FRE 802) |
| 1045 | E-mail from Robert Bodek to Tara Kirkland re: "Good morning!" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 1047 | E-mail from Robert Bodek to Graham Vinson re: "FW: Alex Voltaire" | Admissible only as an Admission by:; Halliburton |
| 1049 | E-mail from John LeBleu to Boma Okuchane re: "Macondo information" with attachments | Best Evidence (FRE 1002) |
| 1050 | E-mail from Robert Bodek to Trent Fleece re: "FW: BP Request for MC 252 / MC 292 Drilling Information" | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 1053 | Powerpoint Presentation: MC 252 #1/Macondo 18 1/2" 22" hole-section review (18" CSH section) | Best Evidence (FRE 1002) |
| 1054 | E-mail from Robert Bodek to Christopher Casler re: "Macondo" | Relevance generally (FRE 401 & 402) |
| 1055 | E-mail from Robert Bodek to Catherine Morgan re: "Hey" | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 1056 | E-mail from Robert Bodek to Gord Bennett re: "Macondo Update 2pm" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 1057 | E-mail from Robert Bodek to Brian Morel re: "Macondo LOT #4" | Excluded by MiL; Hearsay (FRE 802) |
| 1060 | E-mail from Robert Bodek to Jonathan Bellow, Galina Skripnikova, Bruce Wagner, and Martin Albertin re: "LWD memory data" | Hearsay (FRE 802) |
| 1062 | E-mail from Charles Bondurant to Robert Bodek re: "LWD memory data" | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 1066 | E-mail from Robert Bodek to Michael Beirne re: "Out of the office this week" | Prejudicial (FRE 403) |
| 1070 | E-mail from Jonathan Bellow to Robert Bodek and Paul Johnston re: "FW: Some Thoughts and Help Requested, PP detection, Macando" | Hearsay (FRE 802) |
| 1071 | E-mail from Paul Johnston to Hendrik Jan De Jong, Ray Wydrinski, and Glena Nohavitza re: "Fw: Some Thoughts and Help Requested, PP detection, Macando" | Hearsay (FRE 802) |
| 1072 | E-mail from Jonathan Bellow to Robert Bodek and Paul Johnston re: "FW: Some Thoughts and Help Requested, PP detection, Macando" | Hearsay (FRE 802) |
| 1077 | E-mail from Kelly Gray to Mark Hafle re: "Future proposal and Best Crew Scenario" | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1078 | E-mail from Robert Bodek to Gord Bennett, Jonathan Bellow, Kate Paine, and John Guide re: "Lesson learned - Plan forward: Macondo" | Hearsay (FRE 802) |
| 1080 | E-mail from Robert Bodek to Paul Johnston re: "Macondo Update 8pm" | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 1081 | E-mail from Paul Johnston to Robert Bodek re: "Macondo Update 8pm" | Prejudicial (FRE 403) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 1084 | E-mail from Robert Bodek to Paul Johnston re: "Macondo LCM" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 1087 | E-mail from Robert Bodek to Graham Vinson re: "Kira Tushman - Macondo ops visit" | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 1088 | E-mail from Robert Bodek to Graham Vinson re: "RE:" | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 1089 | E-mail from Robert Bodek to Paul Johnston re: "RE:" | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 1091 | E-mail from Kate Paine to Martin Albertin, Serkan Arca, Jonathan Bellow, Gord Bennett, Robert Bodek, Todd Boesiger, Charles Bondurant, John Brannen, Brett Cocales, Carole Decalf, Pierre-Andre Depret, John Guide, Mark Hafle, Paul Johnston, Stuart Lacy, Leonardo Piccoli, Doris Reiter, Bryan Ritchie, Craig Scherschel, Brad Simpson, David Sims, Gallina Skripnikova, Graham Vinson, John LeBleu, Jason Lundquist, Kelly McAughan, Brian Morel, Binh Van Nguyen, Kate Paine, and Alexander Zamorouev re: "PP update Macondo BP01 17635MD" with Attachments | Hearsay (FRE 802) |
| 1094 | E-mail from Galina Skripnikova to Gord Bennett, et al re: "Macondo Update" | Best Evidence (FRE 1002) |
| 1103 | Konsberg Maritime Inc.'s ("KMI") Response to Information Request by Republic of Marshall Islands | Admissible only as an Admission by:; Hearsay (FRE 802) |
| 1119 | Correspondence from J.D. Sipes re: "Guide for Electrical Installation on Merchant Vessels and Mobile Offshore Drilling Units" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1126 | Email re Call | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 1127 | Email re Call | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 1128 | Email re John Guide Email Capture | Hearsay (FRE 802) |
| 1129 | Email re Meeting | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1130 | E-mail from John Guide to David Sims re: "Tomorrow" | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 1136 | E-mail from Kate Paine to Robert Bodek re: "Lesson learned - Plan forward: Macondo" | Hearsay (FRE 802) |
| 1144 | E-mail from David Sims to John Guide re: "Discussion - The way we work with engineering" | Hearsay (FRE 802) |
| 1147 | E-mail from Jonathan Bellow to John Guide, Stuart Lacy, Brett Cocales, David Sims, Cord Bennett, John LeBleu, Nicholas Linette, and Rodolfo Rivera re: "Q - Yip" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1148 | E-mail from David Sims to John Guide re: "Next Week" | Hearsay (FRE 802) |
| 1149 | E-mail from Mark Hafle to Tim Burns re: "IMPORTANT: Enforced Change for BP1 Password Users" | Hearsay (FRE 802) |
| 1151 | E-mail from John Guide to David Sims re: "Meeting" | Hearsay (FRE 802) |
| 1152 | BP "King South Drilling Program Section 6 - 13 3/8-in Intermediate Casing Interval" Report | Relevance generally (FRE 401 & 402) |
| 1154 | Transcription of Brian Morel Interview Notes. | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 1155 | July 22, 2010 Transcript of the Joint US Coast Guard/Bureau of Ocean Energy Management, Regulation, and Enforcement Investigation re: Deepwater Horizon Explosion. | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 1158 | E-mail from George Coltrin to George Coltrin, David Sims, Keith Daigle, John Guide, Tim Burns, Craig Guillot, John Shaughnessy, Carl Butler, John Keeton, Steve Wascom, Fred Ng, and Mark Hafle re: "Upodated: Risk Assessment - use of Annular in place of VBR in subsea stack - DW Horizon" | Hearsay (FRE 802) |
| 1159 | Event Log of April 20, 2010 from Transocean | Admissible only as an Admission by:; TransOcean |
| 1161 | Forensic Examination of Deepwater Horizon Blowout Preventer Final Report - Section 6.4.1 - Activation of the Blind Shear Rams | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 1162 | Forensic Examination of Deepwater Horizon Blowout Preventer Final Report - Figures 106 - 108 | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 1163 | Macondo Containment and Disposal Project for MC252-1 - Install Capping Stack on DWH Flex Joint Flange on Aft Rotary | Relevance (Not Relevant to Phase I) |
| 1165 | Final Report for United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement - Forensic Examination of Deepwater Horizon Blowout Preventer | Hearsay (FRE 802) |
| 1166 | Email re Secondary Intervention with Attached Evaluation of Secondary Intervention Report | Admissible only as an Admission by:; TransOcean |
| 1167 | Email re DWH Riser Analysis | Admissible only as an Admission by:; TransOcean |
| 1172 | BOP Major Component Refurbishment and Major Maintenance Completed | Admissible only as an Admission by:; TransOcean |
| 1173 | Rig Move to Macondo BOP Maintenance Review | Admissible only as an Admission by:; TransOcean |
| 1178 | Amended Response to June 25, 2010 Subpoena | Hearsay (FRE 802) |
| 1180 | Email re Pod Test Tools (Explorer) with Attached Season Break-Out Box Information | Admissible only as an Admission by:; TransOcean |
| 1182 | E-mail from William Stringfellow to Harvey Chapman re: "N-Line Tensioners" | Hearsay (FRE 802) |
| 1183 | E-mail from William Stringfellow to DCL Sr SubSea Supervisor, DIN Sr SubSea Supervisor, DAS Sr Subsea Supervisor, DSP Sr SubSeaSup, DEN SubSeaSup, DDS Sr SubSeaSup, MAR SrSubSeaSup, AMI SupSeaSup, Development Driller1, SubSeaEngineer, DevelopmentDriller2, SubSeaEngineer, DD3 SubSea Supervisor, DWN SubSeaSup, DWP SeniorSubseaSupervisor re: "DNV Requirements - Recertification of Blowout Preventers and Wel Control Equipment for the US Outer Continental Shelf" with Recommended Practice Recertification of Blowout Preventers and Well Control Equipment for the US Outer Continental Shelf Report | Admissible only as an Admission by:TransOcean; Hearsay (FRE 802); |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 1186 | E-mail from Merrick Kelley to Merrick Kelley, Frank Gallander, JR Santos, Mitch Guinn, Michael Hess, Jason Fraser, Steve Gullion, Jason Van Lue, Chris Pickrell, Don King, George Gray, C. Cook, Russell Hoshman, Geoff Boughton, Lawrence Holman, William Stringfellow, Steve Hand, Alan Krenek, and Kim Sachan re: "Yellow Pod Installation HAZID: Monday, May 10th, room 1072 (westlake 4) from 0800 to 1200 hrs" | Relevance (Not Relevant to Phase I) |
| 1187 | E-mail from Merrick Kelley to Merrick Kelley, Geoff Boughton, Lawrence Holman, William Stringfellow, Michael Fry, Steve Hand, Ray Picard, Gary Ellis, Ross Skidmore, Alan Krenek, Jason Van Lue, Carter Erwin, Dan Stoltz, Charles Holt, John Hughes, Don King, David Schilling, Jason Waligura, Nicholas Bortka, Trent Fleece, Mike Fowler, Jonathan Chastain, Lynn Saucier, George Tappin, Discover Enterprise, Jeff Jones, Mel Whitby, and S. Allen re: "FYI: Fraft copy of Blue Pod Recovery Procedure" with Attachments | Relevance (Not Relevant to Phase I) |
| 1191 | NOT PROVIDED TO THE COURT REPORTER | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 1194 | E-mail from Toolpusher/BP Deepwater to Horizon Subsea re: "FW: BOP Shear Rams" | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 1202 | E-mail from Charles Bondurant to Kelly McAughan re: "Pressure points" | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 1204 | BP MC252 #1 Technical Memo re: Synthetic CBL from a Dipole Sonic Tool | Best Evidence (FRE 1002) |
| 1207 | E-mail from Jonathan Bellow to Gregory Walz and Cindy Yeilding re: "Tiger team support - two relief well operations" | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 1208 | E-mail from Charles Bondurant to German Camacho and Thomas Allotta re: "OW project for Relief Wells" | Relevance (Not Relevant to Phase I) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 1209 | E-mail from Robert Bodek to MC252_Email_Retention@bp.com re: Attachments | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 1210 | E-mail from Robert Bodek to Ross Benthien re: "14' MoC Document" | Relevance (Not Relevant to Phase I) |
| 1211 | E-mail from Robert Bodek to Stuart Hemming re: "FW: Macondo Relief Wel Geochem Sampling_05-12-10.ppt" | Relevance (Not Relevant to Phase I) |
| 1222 | Chief Counsel's Report - Chapter 4.2 Well Design | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports |
| 1224 | E-mail from Robert Bodek to George Gray re: "Mudloggers" | Relevance generally (FRE 401 & 402) |
| 1227 | E-mail from Ray Wydrinski to Robet Bodek, Gregory Walz, and John Guide re: "FW: Zonal Isolation" | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1229 | E-mail from Paul Johnston to Robert Bodek re: "PP Update Macondo BP01 17321 MD" | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 1230 | E-mail from Robert Bodek to Charles Bondurant re: "Brad Simpson" | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1233 | E-mail from Robert Bodek to Michael Edwards re: "Horizon POB" | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1234 | E-mail from Kate Paine to John Brannen re: "FW: Lesson learned Plan forward Macondo" | Hearsay (FRE 802) |
| 1235 | E-mail from Robert Bodek to Gord Bennett re: "Macondo Update 2pm" | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 1239 | E-mail from Paul Johnston to Robert Bodek re: "Macondo Update 8pm" | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 1246 | BP Drilling Operations Program: Will K. Prospect | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1248 | E-mail from Michael Beirne to Naoki Ishii re: "Gold and Macondo" | Hearsay (FRE 802) |
| 1249 | E-mail from Michael Beirne to Naoki Ishii re: "Golf and Macondo" | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 1250 | E-mail from Michael Beirne to Naoki Ishii re: "Macondo - Information Request" | Hearsay (FRE 802) |
| 1251 | E-mail from Naoki Ishii to Michael Beirne re: "Macondo - Information Request" | Hearsay (FRE 802) |
| 1260 | BP Incident Investigation Team - Notes of Interview with Greg Walz | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 1261 | Gulf of Mexico SPU - Guidance for Sharing of Drilling, Completion and Interventions Information with Co-Owners | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) |
| 1262 | Email re West Sirius | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1263 | Email re It Will All Get Sorted | Relevance generally (FRE 401 & 402) |
| 1264 | Email re PPFG for Macondo | Relevance (Not Relevant to Phase I) |
| 1269 | Email re Well Control with Attached Randy Smith Well Control Certificates | Hearsay (FRE 802) |
| 1270 | Photo of Kitchen Area | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1271 | Photo of FE BOX - 6' L x 3' W x 5' H | Relevance generally (FRE 401 & 402) |
| 1272 | Photo | Relevance generally (FRE 401 & 402) |
| 1273 | Photo of FE BOX | Relevance generally (FRE 401 & 402) |
| 1297 | SDL Morning Report | Admissible only as an Admission by:; Halliburton |
| 1308 | Email re Monday Status | Hearsay (FRE 802) |
| 1310 | Email re Out of Control | Prejudicial (FRE 403) |
| 1313 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - Pore Pressure and Fracture Gradients | Excluded by MiL; Other Government Reports |
| 1314 | Email re PP Monitoring on the Marianas | Hearsay (FRE 802) |
| 1315 | Excerpt from Chief Counsel's Report - Chapter 4.2: Well Design | Excluded by MiL; Other Government Reports |
| 1316 | Email re Stalling on the Macondo Morning Report | Hearsay (FRE 802) |
| 1317 | Email re Macondo Well Flow Event | Hearsay (FRE 802) |
| 1318 | Email re Macondo LOT | Hearsay (FRE 802) |
| 1319 | Email re Alberty Email | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 1322 | Email re PP Report Macondo with Attached PP Update for March 9, 2010 | Hearsay (FRE 802) |
| 1325 | Email re Some Thought and Help Requested, PP Detection, Macondo | Hearsay (FRE 802) |
| 1326 | Email re Lesson Learned - Plan Forward: Macondo | Hearsay (FRE 802) |
| 1329 | Email re 11-7/8" Procedure | Hearsay (FRE 802) |
| 1337 | MC 252 #1 Macondo | Best Evidence (FRE 1002) |
| 1340 | Email re Time Drilling | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 1341 | Email re PP at TD | Hearsay (FRE 802) |
| 1345 | Email re PP Update Macondo BP01 17321 MD | Hearsay (FRE 802) |
| 1346 | Email re Some Thoughts and Help Requested, PP Detection, Macondo | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 1347 | Email re Macondo PP Model Mar 8 | Prejudicial (FRE 403) |
| 1350 | Email re Macondo Kick | Prejudicial (FRE 403) |
| 1351 | BP Performance Review - Rig Solicit Feedback | Hearsay within Hearsay (FRE 802) |
| 1353 | Chief Counsel's Report (2011) - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports |
| 1354 | Macondo As I See It | Admissible only as an Admission by:; TransOcean |
| 1355 | Email from D. Winslow to B. Sannan re: "FW: Negative test Procedure" | Admissible only as an Admission by:; TransOcean |
| 1361 | Re Meeting | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1362 | Re meeting, delegation | Hearsay (FRE 802) |
| 1363 | Email from J. Guide to H. Bonsall re "Qs for if we run out of conversation at lunch" | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 1364 | Email from D.Sims to J. Guide re Call | Prejudicial (FRE 403) |
| 1367 | Macondo STK geodetic | Hearsay (FRE 802) |
| 1369 | 16.4 ppg Plug test; fluid loss control guidance | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 1371 | Annual Individual Performance Assessment, J. Guide | Relevance generally (FRE 401 & 402) |
| 1375 | Email from DWH to DWH Captain and DWH Maintsup; FW: Deepwater Horizon Rig Audit | Admissible only as an Admission by:; TransOcean |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 1378 | Email from B Cocales to P Johnson and J Kent; Attachments 2009 DWH Rig Audit Tracking Sheet updated on 12 Oct 2009 | Hearsay within Hearsay (FRE 802) |
| 1379 | Email from DWH to DWH Electsup and DWH Mechsup; FW: Results from visit to Deepwater Horizon | Admissible only as an Admission by:; TransOcean |
| 1388 | 9 7/8" x 7" Production Casing Design Report | Admissible only as an Admission by:; Halliburton |
| 1389 | Cementing in hostile enviornments: Guidelines for obtaining isolation in demanding wells | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1390 | Email from B Morel from G Walz and M Hafle, et al. re "RE: Lab tests" | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 1391 | Email from J Gagliano to M Hafle and B Morel, et al. "OptiCem Report" | Admissible only as an Admission by:; Halliburton |
| 1392 | Email from B Cocales to Guide, John "RE" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1393 | Email from B Morel to M Hafle re "RE: Cement Model" | Hearsay within Hearsay (FRE 802) |
| 1395 | Email from B Morel to M Hafle re "RE: Retarder Concentration" | Hearsay (FRE 802) |
| 1397 | Email from J Guide to B Cocales re "RE: Stuff for Paul (TOI)" | Hearsay within Hearsay (FRE 802) |
| 1404 | Email re Some Thoughts and Help Requested, PP Detection, Macondo | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1405 | Email re Some Thoughts and Help Requested, PP Detection, Macando | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1414 | Email re Good Morning! | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 1438 | Brandon Burgess - Statement on Test Rams Event on 02/09/2010 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 1439 | Summary of Event | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 1440 | Diagram Regarding "What Happened" and "What Were the Consequences" | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 1442 | Email from P. Johnson to D. Winslow and DWH, OIM re BOP Test Rams Level 2 Investigation (Revision 1) With Attachment | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 1461 | United States Coast Guard: Report of Investigation into the Circumstances Surrounding the Explosion, Fire, Sinking and Loss of Eleven Crew Members Aboard the Mobile Offshore Drilling Unit Deepwater Horizon (Volume 1) | Excluded by MiL; Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 1485 | MMS Question | Admissible only as an Admission by:; TransOcean |
| 1487 | Well Schematic | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 1500 | Email from G Navarette to b Cocales and J Guide, et al. re: "Various logs and ASC data | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 1505 | Email from B Cocales to B Morel and M Hafle, et al. re "FW: 7" Centralizer" | Admissible only as an Admission by:; Weatherford |
| 1506 | Email from J Gagliano to M Hafle and B Morel re "Opticom Run" | Admissible only as an Admission by:; Halliburton |
| 1508 | Email from J Gagliano to B Morel and M Hafle, et al. re "RE: Out of Office" | Admissible only as an Admission by:; Halliburton |
| 1509 | Email from J Gagliano to M Hafle and B Cocales, et al. re "Lab Test" | Admissible only as an Admission by:; Halliburton |
| 1510 | Email from J Gagliano to B Cocales re "9 7/8" x 7" lab Test | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 1511 | Email from G. Walz to B. Cocales re: Need info for APD | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1512 | Email from B Morel to M Hafle re "RE: Need info for APD" | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1517 | Email from B Cocales to B Morel re "RE: Macondo STK geodtic" | Hearsay within Hearsay (FRE 802) |
| 1519 | Rig Crew and Onshore Organizational Charts | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 1528 | Deepwater Horizon- Subsea Equipment Condition Audit | Hearsay (FRE 802) |
| 1529 | BONSAI_Performance_Tracking | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 1534 | Email from Z miller to J Bellow RE: MC 252 #1 Data Release Request | Hearsay (FRE 802) |
| 1535 | Email from M Albertin to J Bellow RE: Emailing: HIA_119_1_PPFG_WhileDrilling1.doc | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1537 | Email from P Mitchell to J Brewton and J Guide et al, RE: Tiber Update 3pm | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1538 | Email from J Guide to J Bellow and N Lirette et al, RE: Kodiak Update 5:00 am | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1539 | Email from N Lirette to S Lacy and J Bellow et al, RE: Kodiak Update 5:00 am | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1540 | Email from J Bellow to J Guide and S Lacy et al, RE Q - Tip | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1549 | Email from M Albertin to R Bodek and J Bellow et al; FW: The event that started it all? | Hearsay (FRE 802) |
| 1553 | Email from P Johnston to J De and J Hendrick et al; FW Some thoughts and Help requested, PP detection. Macando | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1555 | Email from S Lacy to J Bellow; RE Some thoughts and Help Requested, PP detection, Macando | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1556 | Email from G Bennett to J Bellow; RE: Some thoughts and help requested , PP detection, Macando | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1557 | Email from G Bennett to R Bodek and J Bellow et al; RE: Lesson Learned-Plan Forward Macondo | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1558 | Code of Federal Regulations Currentness- Effective: August 14, 2006 | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 1565 | Well Site Subsurface Support for Macondo | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) |
| 1568 | Some thoughts and help requested, PP detection, Macondo | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1578 | Attaching Annual Individual Performance Assessment | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 1580 | Email from P Chandler to D Peyton; FW: Follow-UP- Macondo Resource Volume Calculation | Relevance (Not Relevant to Phase I) |
| 1581 | Email from D Peyton to P Chandler; RE: Macondo Reserve Distribution | Admissible only as an Admission by:; Anadarko |
| 1582 | Email from P Chandler to A Sanders; RE Macondo Prospect | Admissible only as an Admission by:; Anadarko |
| 1583 | Email from D O'Brien and B Berg; RE: Macondo - BP farmout opportunity - show & tell for Bob Daniels- 13th floor conference room | Admissible only as an Admission by:; Anadarko; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1584 | Email from S Baker to P Chandler; RE: Macondo | Admissible only as an Admission by:; Anadarko |
| 1585 | Email from D Peyton to P Chandler and G Raney; RE: Post RCT Ecos-macondo | Admissible only as an Admission by:; Anadarko; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1587 | Email from P Chandler to A O'Donnell and G Raney et al; RE: Macondo update | Admissible only as an Admission by:; Anadarko |
| 1588 | Email from P Chandler to J Kamm; RE: Prespud meeting with BP concerning Macondo | Admissible only as an Admission by:; Anadarko |
| 1589 | Email from P Chandler to F Burton and J Kamm et al; RE: Macondo | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 1590 | Email from P Chandler to R Quitzau; RE: Macondo Update | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 1594 | Email from F Burton to P Chandler; RE: Macondo Logs | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1595 | Email from P Chandler to T Trautman and S Strife; RE: Any Update on Macondo? | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 1598 | Email from N Huch and R Bodek; RE: Real-time data | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 1601 | Email re INSITE PROBLEMS! | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 1607 | E-mail from Greg Navarette to John Guide and Brett Cocales re: "FW: Subsea Pressures" | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1612 | E-mail from Randy Hopper to Zena Miller, Kelly Gray, David Braquet, and Earl Fly re: "BP Macondo" | Admissible only as an Admission by:; Halliburton |
| 1671 | Annual Individual Performance Assessment of Gregory Walz | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1689 | Email from B. Cocales to G. Walz, B. Morel, and M. Hafle re: "RE: Cement Procedure" | Hearsay (FRE 802) |
| 1706 | Email from J. Gagliano to M. Gosserand and P. Anderson, et al RE: 9 7/8" x 7" Foam Prod Casing Info | Admissible only as an Admission by:; Halliburton |
| 1723 | US Coast Guard Witness Statement: Douglas Brown | Admissible only as an Admission by:; TransOcean |
| 1724 | Statement of Douglas Harold Brown- Chief Mechanic/Acting Second Engineer of the Deepwater Horizon on Legal Liability Issues Surrounding the Gulf Coast Oil Disaster | Admissible only as an Admission by:; TransOcean |
| 1730 | Recorded Coast Gaurd Interview Cover Page | Admissible only as an Admission by:; TransOcean |
| 1735 | National Oil Spill Commission Meeting Transcript | Hearsay (FRE 802) |
| 1741 | Macondo Project Risk Register | Relevance generally (FRE 401 & 402) |
| 1746 | Email from G. McNeillie to C. Grounds re: "RE: Technical Team - Cheryl Grounds" | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1755 | Online News Article from Louisiana Personal Injury Lawyer Blog Posted by the Berniard Law Firm, from the Chalmette Refinery Release: "Limited Details Emerge From Chalmette Refinery Death, Chemical Leak" | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Relevance generally (FRE 401 & 402) |
| 1757 | Article Excerpt from Oil Refinery Accidents Lawyer Online re "Past Incidents" | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 1760 | 711 Well Control Incident | Admissible only as an Admission by:; TransOcean |
| 1761 | Incident Investigation Report - Bardolino Well Control Incident | Admissible only as an Admission by:; TransOcean |
| 1762 | Email from M. Wright to L. McMahan re: Pl(10 Update 1500hrs - 4/28/10 attaching Horizon Event Log | Admissible only as an Admission by:; TransOcean |
| 1787 | Republic of the Marshall Islands Letter (Sept. 2010) | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 1817 | Deepwater Horizon Incident - Internal Investigation: Investigation Update - Interim Report | Admissible only as an Admission by:; TransOcean |
| 1838 | United States Coast Guard Report of Investigation into the Circumstances Surrounding the Explosion, Fire, Sinking and Loss of Eleven Crew Members Aboard to Mobile Offshore Drilling Unit Deepwater Horizon in the Gulf of Mexico April 20 - 22, 2010; Volume I | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 1844 | Directors/Officers Report | Admissible only as an Admission by:; Anadarko; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1846 | Anadarko Petroleum Corp SEC Form 10-K Annual Report | Admissible only as an Admission by:; Anadarko; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1847 | WHML ltr to S.Foster re Anadarko Petroleum Corp Macondo Prospect Incident-Redacted Version | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1848 | Amendment to Confirmation of Cover | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1849 | Notice of Occurence Policy, Excess Liablity Insurance Follow Form Insurance Policy | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1850 | Acknowledgement of Receipt of Claim for: Explosion and Fire, Deepwater Horizon | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1851 | The Bermuda Shorts Form Declaration, Insurance Policy | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1852 | Letter from A. Nye to B. Truran re Anadarko Petroleum Corporation | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1853 | Insuring Agreements and Conditions; Follow Form Excess Liability Insurance Policy, The Bermuda Shorts Form | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1854 | Re Anadarko's Deepwater Horizon Insurance Claim | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 1855 | Following Form Excess Liability Insurance Policy, Claims Made Form | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1856 | Acknowledgement of receipt of notification of Anadarko Claim | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1857 | Common Interest and Confidentiality Agreement | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1858 | (Deepwater Millenium) Daywork Drilling Contract-Offshore, Between Anadarko (Operator) and Transocean (Contractor) | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402); TransOcean |
| 1874 | Hand wirtten notes by Abbassian, Fereidoun | Hearsay within Hearsay (FRE 802) |
| 1877 | Handwritten Notes | Hearsay (FRE 802) |
| 1880 | Solenoid 103: "Did is really fail?" | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 1897 | Email from M McCollum to T Probert; RE: Getting calls on HAL's role on cementing job for Horizon rig | Admissible only as an Admission by:; Halliburton |
| 1900 | Email from R Bodek to Kamm, John and P Chandler et al; FW: Emailing:mc0252_1_st01_bp_mscf_wire-run.csv | Hearsay (FRE 802) |
| 1902 | Email from P Chandler to R Bodek RE: Manondo MDT pressure/fluid sampling | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 1906 | Email from R Quitzau to P Chandler RE: Macondo Update | Admissible only as an Admission by:; Anadarko |
| 1907 | Email from D Foiger to R Quitzau RE: Macondo Update | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 1908 | Email from D Foiger to P Chandler RE: Macondo update | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 1917 | Email from A O'Donnell to P Chandler and D Peyton et al; FW: FYI | Admissible only as an Admission by:; Anadarko; Excluded by MiL; Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1918 | Email from A O'Donnell from D Hollek; Macondo economics | Admissible only as an Admission by:; Anadarko |
| 1923 | Email from B Manoochehri to B Allbritton | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 1925 | Email from D Peyton to A O'Donnell; RE: Pompano Capacity | Admissible only as an Admission by:; Anadarko |
| 1928 | Email from A O'Donnell to D Hollek; RE: FYI | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1930 | Email from T Powell to D Hollek and A O'Donnell et al; Macondo Pipe Setting Recommendation w/Hollek | Admissible only as an Admission by:; Anadarko |
| 1932 | Email from A O'Donnell to D Hollek; RE: Macondo | Admissible only as an Admission by:; Anadarko; Hearsay within Hearsay (FRE 802) |
| 1934 | Email from D Peyton to A O'Donnell; Macondo Flow Rates | Admissible only as an Admission by:; Anadarko; Relevance (Not Relevant to Phase I) |
| 1935 | Email from D Hollek to S Holley and J Bryan et al; RE Pompano-Wattenberg Plant Discussion w BP | Admissible only as an Admission by:; Anadarko; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1938 | Email from S Strife to R Hedley and J Pachman et al; RE: BP Trade | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 1939 | Email from N Huch to J Bryan; FW: Bp Macondo Proposal | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 1940 | Email from A O'Donnell to J Bryan; RE: Macondo | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 1941 | Email from N Huch to A O'Donnell; RE: BP's Macondo (MC 252) Well Cost Update | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1947 | Email from S Strife to J Bryan; RE: FYI Macondo | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 1948 | Email from R Buchner to J Pair; RE: Macondo | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 1951 | Email from J Guide to B Cocales and K Daigle; FW: Deepwater Horizon Rig Audit | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 1958 | Email from I Little to D Sims and J Guide; Macondo Update | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 1959 | Email from B Morel to M Hafle and J Guide et al; RE: Macondo Update | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 1963 | Email from J Guide to D Sims; RE: Meeting | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 1966 | Email from P O'Bryan to M Zanghi; RE: Bladder effect | Hearsay within Hearsay (FRE 802) |
| 1973 | Email from B Morel to M Hafle and J Guide et al; RE: Macondo Update | Hearsay (FRE 802) |
| 1983 | Annual Individual Performance Assessment | Relevance generally (FRE 401 & 402) |
| 1984 | Annual Individual Performance Assessment | Relevance generally (FRE 401 & 402) |
| 2001 | Email from T Probert to S Young; RE: WSJ(5/27) Unusual Decisions Set Stage for BP Disastor | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 2011 | Email from J Christie to M Bergman and M Niblett et al; RE: EAP can be of support? | Admissible only as an Admission by:; Halliburton |
| 2014 | Memorandum from Committee on Energy and Commerce to Members of the Subcommittee on Oversight and Investigations | Excluded by MiL; Other Government Reports |
| 2022 | Email from J Miller to T Probert; FW: Call | Admissible only as an Admission by:; Halliburton; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 2025 | Email from D Gibson to J Bement; RE: Probert meeting with BP executive April 19th | Admissible only as an Admission by:; Halliburton |
| 2028 | Question for Hearing Record Responses by Tim Probert | Admissible only as an Admission by:; Halliburton |
| 2032 | Testimony | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 2033 | Telephone Interview of: Jesse Marc Gagliano | Admissible only as an Admission by:; Excluded by MiL; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports |
| 2035 | Email from J Gagliano to E Cunningham re: "Foamed Production Jobs at BP- Livelink 10 KB | Admissible only as an Admission by:; Halliburton |
| 2037 | Email from B Cocales to J Gagliano re "RE: CST info" | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 2042 | Email from M Hafle to B Morel re: "RE:Production Casing Proposal and OptiCom Report" | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 2043 | Input Differences between Opticom Report | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 2044 | Email from J Gagliano to M Hafle re "RE: Casing test data?" | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 2098 | Formulas and Calculations for Drilling, Production and Work-over Report | Hearsay (FRE 802) |
| 2111 | RE: Gas mig add data- Livelink 13 KB | Admissible only as an Admission by:; Halliburton |
| 2120 | RE: BP Post Job Report | Admissible only as an Admission by:; Halliburton |
| 2154 | Handwritten Notes | Admissible only as an Admission by:TransOcean; Hearsay within Hearsay (FRE 802) |
| 2155 | Handwritten Notes | Admissible only as an Admission by:; Halliburton; Hearsay within Hearsay (FRE 802); TransOcean |
| 2156 | Handwritten Notes | Admissible only as an Admission by:TransOcean; Hearsay within Hearsay (FRE 802) |
| 2157 | Interview of Lee Lambert | Admissible only as an Admission by:; Halliburton; Hearsay within Hearsay (FRE 802); MI-Swaco; TransOcean |
| 2158 | Interview of Lee Lambert | Hearsay within Hearsay (FRE 802) |
| 2184 | Transocean Training History List Profile | Admissible only as an Admission by:; TransOcean |
| 2185 | Transocean Training History List Profile | Admissible only as an Admission by:; TransOcean |
| 2188 | A. Rose to L. McMahan attaching DWH.zip | Admissible only as an Admission by:; TransOcean |
| 2189 | Email from M. Wright to K. Mesker, et al. re: Loss of Control Events | Admissible only as an Admission by:; TransOcean |
| 2191 | Email from K. Wink to DL-LAD-Rig Managers attaching URGENT DRILLER's KEY RESPONSIBILITIES; Daily Executive Notification | Admissible only as an Admission by:; TransOcean |
| 2192 | Email from A. Rose to J. Moore re: BP Meeting July 22nd London attaching BPQ2 London | Admissible only as an Admission by:; TransOcean |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 2193 | Email from S. Newman to L. McMahan and B. Sannan re: Daily Executive Notification - NPT 29-Oct-2008 | Admissible only as an Admission by:; TransOcean |
| 2194 | Email from L. McMahan to M. Nuttall, et al. re: Flow Show | Admissible only as an Admission by:; TransOcean |
| 2195 | Email from L. McMahan to R. Saltiel re: Drillers Training Pack | Admissible only as an Admission by:; TransOcean |
| 2196 | Email from L. McMahan to M. Monroe and S. Earley attaching Post-Macondo Interim action lists | Admissible only as an Admission by:; TransOcean |
| 2197 | Email from P. King to D. Tonnel attaching Bardolino Well Control Incident Dec_23_2009 IRP | Admissible only as an Admission by:; TransOcean |
| 2198 | Email from N. Clyne to E. Moro re: 711 WC Incident | Admissible only as an Admission by:; TransOcean |
| 2199 | Email from P. Johnston to G. Vinson and J. Bellow re "Fw: Horizon Macondo WITSML data" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 2215 | Email from M Breazeale to C Powell re "Breazeale 2009 Annual Performance Assessment. doc | Relevance generally (FRE 401 & 402) |
| 2283 | Email from B. Morel to G. Walz re: "FW: Macondo" | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 2291 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling: Stopping the Spill - The Five-Month Effort to Kill the Macondo Well (Staff Working Paper No. 6); Released: 11/22/10, Updated: 1/11/11 | Excluded by MiL; Hearsay (FRE 802); Other Government Reports; Relevance (Not Relevant to Phase I) |
| 2305 | Email from B. Barnes to A. Klein re: "FW: BP's Macondo Proposal" | Admissible only as an Admission by:; Anadarko; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 2306 | Email from A. O'Donnell to P. Chandler, G. Raney, et al. re: "FW: BP Macondo Proposal (New)" | Admissible only as an Admission by:; Anadarko; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 2308 | Email from N. Huch to M. Beirne re: "RE: Macondo Development Cost" | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 2309 | Email from N. Huch to M. Beirne re: "RE: Macondo Well Participation Agreement" | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 2310 | Email from M. Beirne to N. Huch re: "RE: Macondo Well Participation Agreement" | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 2311 | Email from A. O'Donnell to J. Bryan re: "RE: Macondo" | Admissible only as an Admission by:; Anadarko; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 2312 | Email from J. Bryan to N. Huch re: "Re: Tie back language in WPA for Macondo" | Admissible only as an Admission by:; Anadarko; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 2313 | Email from N. Huch to K. Howe re: "RE: Tie back language in WPA for Macondo" | Admissible only as an Admission by:; Anadarko; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 2314 | Email from N. Huch to M. Beirne re: "RE: BP's rig commitment at Macondo" | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 2316 | Email from N. Huch to R. Buehner re: "BP Issue - Lease Exchange Agreement with BP - Macondo" | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 2318 | Email from N. Huch to A. O'Donnell re: "RE: Nick, who is the other partner in macondo? Was it Mitsui?" | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 2319 | Email from A. O'Donnell to D. Hollek re: "FW: Macondo TD Reached" | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 2322 | Email from N. Huch to J. Bryan re: "RE: Macondo" | Admissible only as an Admission by:; Anadarko |
| 2323 | Email from D. Hollek to A. O'Donnell re: "RE: Macondo AFE and Well Plan" | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 2326 | Email from T. Trautman to S. Strife re: "Fw: Macondo" | Admissible only as an Admission by:; Anadarko |
| 2330 | AAPL Model Form of Offshore Deepwater Operating Agreement | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 2356 | Drilling and Completions Action Plan | Subsequential Remedial Measures (FRE 407) |
| 2357 | Email from D. Sims to R. Lynch re: "FW: Wellsite Leader Meeting" with "GOM Wells Procedures, Communication, Change" Presentation Attached | Subsequential Remedial Measures (FRE 407) |
| 2365 | Stories - Managing Wells Differently Post Macondo Outline | Subsequential Remedial Measures (FRE 407); Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 2366 | Email from R. Lynch to K. Corser re: "FW: Request: Data from static kill - Use in investigation report" with Presentation Attachment | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 2395 | DRAFT 2008 Performance Contract for Cindi Skelton | Relevance generally (FRE 401 & 402) |
| 2411 | Email from R. Morrison to D. Suttles re: LOTF letter to Gov Jindal | Relevance (Not Relevant to Phase I) |
| 2412 | Email from R. Malone to J. Dupree and R. Malone re: Estimatec Volumes of release from drill pipe | Relevance (Not Relevant to Phase I) |
| 2413 | Email from R. Malone to D. James re: Flow Calculations | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 2414 | Email from R. Malone to D. Suttles and J. Dupree re: Risor Flow Calculation Difficulty | Relevance (Not Relevant to Phase I) |
| 2415 | Email from Caldwell, Jason to D. Suttles re: Notes from 4/26 Afternoon interface Meeting | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 2416 | Email from J. Caldwell to D. Suttles, et al. re: Noles from 4/27 Morning Interface meeting | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 2417 | Email from J. Caldwell to R. Lynch, et al. re: RFV FW- Interface meeting Notes | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 2418 | Email from M. Leary to P. O'Bryan, et al. re: URGENT REVIEW REQUESTED BY 1200 hours - BP Macondo Well Control Modeling | Relevance (Not Relevant to Phase I) |
| 2419 | Email from J. Dupree to A. Inglis and D. Suttles re: BP flow observations | Relevance (Not Relevant to Phase I) |
| 2420 | Letter in response to request that BP provide a high-level description of its plans going forward. | Relevance (Not Relevant to Phase I) |
| 2421 | This is an Exerpt of the Transcript of the National Oil Spill Commission meeting | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 2424 | ICS 207 - Organization Chart for Deepwater Horizon MC252 Incident | Relevance (Not Relevant to Phase I) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 2425 | ICS 207 - Organization Chart for Deepwater Horizon MC252 Incident | Relevance (Not Relevant to Phase I) |
| 2426 | ICS 207 - Organization Chart for Deepwater Horizon MC252 | Relevance (Not Relevant to Phase I) |
| 2452 | Email from P Rincon to D Vidal and C Guillot re "FW: 7" Casing" | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 2461 | United States Patent- Dynamic Fluid Loss Cell Apparatus and Method Thereof | Relevance generally (FRE 401 & 402) |
| 2489 | Email from W Winters to F Sabins re "Additional data - Macondo temperature profile" | Hearsay (FRE 802) |
| 2490 | Email from W Winters to E Cunningham re "RE: Data Files for GoM Rig Incident Investigation - NT03" | Hearsay (FRE 802) |
| 2492 | Email from W. Winters to F. Sabins re: "Temperatures" | Hearsay within Hearsay (FRE 802) |
| 2546 | Handwritten Notes of David Rich | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 2549 | Email from P. O'Bryan to D. Rich re: D&C Operations Heads-up | Relevance generally (FRE 401 & 402) |
| 2557 | Diagrams - subject matter illegible | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 2589 | Chief Report- National Commision on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 2620 | Questions for Interview - Caleb Holloway | Admissible only as an Admission by:; TransOcean |
| 2622 | U.S. Coast Guard Witness Statement | Admissible only as an Admission by:; TransOcean |
| 2623 | Email from Halliburton Central Data Hub to R Quitzau re "MC 252 #1 Macondo Wellspace" | Admissible only as an Admission by:; Halliburton |
| 2624 | Email from R Quitzau to D Folger re "RE: Macondo" | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 2625 | Email from P Chandler to A O'Donnell and D Peyton re "FW: Macondo Casing Plan & Pore Pressure Update" | Admissible only as an Admission by:; Anadarko |
| 2627 | Email fromR Quitzau to P Chandler and D Folger, et al. re "Macondo Update" | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 2628 | Email from R Quitzau to P Chandler and D Folger, et al. re "Macondo Update" | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 2629 | Email from R Quitzau to D Folger and P Chandler, et al. re "Macondo Update" | Admissible only as an Admission by:; Anadarko |
| 2630 | Email from D Folger to P Botevyle re "FW: Macondo Update" | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 2632 | Email from R Quitzau to P Chandler and D Folger, et al. re "FW: Macondo Update - Casing Plan" | Admissible only as an Admission by:; Anadarko; Hearsay within Hearsay (FRE 802) |
| 2633 | Email from R Quitzau to A O'Donnell and D Peyton, et al. re "FW: Macondo Completion Question" | Hearsay (FRE 802) |
| 2634 | Email from D Peyton to D McDaniel re "RE: Macondo Completion Question" | Admissible only as an Admission by:; Hearsay (FRE 802) |
| 2635 | Email from A O'Donnell to R Quitzau and P Chandler, et al. re "RE: Macondo TD Reached" | Admissible only as an Admission by:; Anadarko |
| 2636 | Email from A O'Donnell to R Quitzau and N Huch, et al. re "RE: Macondo TD & Draft Sub. Op. AFE" | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 2640 | Email from B Goetz to R Quitzau re "FW: Well Control - Anadarko" | Subsequential Remedial Measures (FRE 407); Hearsay (FRE 802) |
| 2641 | Email from M Hafle to R Quitzau re "RE: Macondo Questions" | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 2642 | Email from R Miller to R Quitzau re "RE: Follow-up to Today's Meeting" | Relevance (Not Relevant to Phase I) |
| 2643 | Email from R Quitzau to M Mullen and J Sharadin re "RE: Emailing Diagnostic injection- Decision Tree - Rev A (2010-05-150720), vsd | Relevance (Not Relevant to Phase I) |
| 2644 | Email from M Bednarz to R Quitzau and S Wilson, et al. re "RE: Update: pressures developed during well- kill - PPFG" | Relevance (Not Relevant to Phase I) |
| 2645 | Email from R Quitzau to G Mitchell re "RE: Ongoing Prticipation in Macondo Relief Efforts" | Relevance (Not Relevant to Phase I) |
| 2646 | Email from R Quitzau to K Mix re "REL Macondo Update" | Relevance (Not Relevant to Phase I) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 2647 | Email from M Bednarz to J Sheradin and M Fowler, et al. re "RE: Post-job reporting" | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 2648 | Email from R Quitzau to B lasley and W Burch, et al. re "RE: Relief Well Deposition Trees - Deep Intercept | Relevance (Not Relevant to Phase I) |
| 2649 | Email from G Wulf to M Robichaux and B Calhoun, et al re "Macondo Relief Well - Kill and Cementing Procedures Review _ Revised" | Relevance (Not Relevant to Phase I) |
| 2650 | Email from R Quitzau to W Burch re "RE: Dual Relief Well Strategy (Due by Noon)" | Relevance (Not Relevant to Phase I) |
| 2651 | Email from P Stautberg to R Quitzau re "Update Signature page" | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 2653 | Email from R Quitzau to D Folger re "RE: Macondo" | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 2655 | Email from R Quitzau to D Folger re "RE: Macondo" | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 2657 | Email from P Watson to R Quitzau and M Pfister re "RE: Macondo" | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 2661 | Email from R Quitzau to P Chandler and D Folger, et al. re" FW: Macondo Update - Casing Plan" | Hearsay (FRE 802) |
| 2665 | Email from V Estes to R Quitzau re "RE: ?" | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 2666 | Handwritten notes and a Report | Admissible only as an Admission by:; Anadarko; Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 2667 | Annual Individual Performance Assessment, J. Guide | Relevance generally (FRE 401 & 402) |
| 2669 | Earl Lee transcript | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 2683 | GOM Operations Chart | Admissible only as an Admission by:; Anadarko |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 2687 | Email from P. Johnson to J. Guide and B. Cocales re: Updated audits | Admissible only as an Admission by:; TransOcean |
| 2689 | Email from D. Hollek to M. Beattie re: Macondo | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 2691 | Email from B. Manoochehri to D. Hollek re: FYI | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 2692 | Email from D. Peyton to D. Hollek and S. Strife re: Macondo Economics | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 2693 | Email from D. Hollek to P. Watson, et al. re: Macondo | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 2694 | Email from D. Hollek to C. Meloy, et al. re: Macondo economics | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 2695 | Email from C. Meloy to D. Hollek, et al. re: Macondo economics | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 2698 | Email from A. O'Donnell to D. Hollek, et al. re: Pompano - Wattenberg Plant Discussion w BP | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 2699 | Email from D. Hollek to C. Meloy re: Macondo update | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 2701 | BP Guidance on Practice for Major Hazard and Risk Register Development: DWGOM-GP 48-0099 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 2707 | Email from F. Sabins to M. Hafle re: "RE: Contingency Plan ideas" | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 2710 | Email from J. McKay to J. McKay, D. Brown, and W. Winters re: "RE: Questions" | Hearsay (FRE 802) |
| 2715 | Email from D. Brown to L. Watters re: "FW: Prime Marine Cutting tool - Riser Crimp" with Attachment | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 2716 | Email from L. Watters to D. Brown, A. Febbraro re: "RE: BP / CSI Presents ..." | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 2717 | Email from T. Slocum to F. Sabins re: "FW: Decent Assessment of the Potential Causes of DW Horizon Blow Out" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 2720 | A Study of Bulk Cement Handling Testing Procedures | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 2726 | Email from D Brown to K Combs re "More BP help Needed" | Relevance generally (FRE 401 & 402) |
| 2727 | Email from F Sabins to L Watters and D Brown, et al. re: "FW: Feedback on CSI report draft" | Hearsay (FRE 802) |
| 2728 | Email from D Brown to A Febbraro re "BP/CSI Presents..." | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 2729 | Email from D. Brown to J. McKay, W. Winters, & K. Corser re: "RE: Feedback on CSI report draft" | Hearsay (FRE 802) |
| 2731 | Email from K. Corser to W. Winters, F. Sabins, et al. re: "Cement testing for well" | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 2732 | Email from D. Brown to F. Sabins re: "RE: Bp"; Email from W. Winters to D. Brown re: "RE: CSI Technologies" with Handwritten Notes on 05/17/2010 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 2785 | Email from K Champagne to G Hurta re "LDS & LIT Procedures for Macondo" | Admissible only as an Admission by:; MI-Swaco |
| 2793 | Dummy Hanger and the Second Position Casing Hanger, Casing, and Seal Assembly | Hearsay (FRE 802) |
| 2806 | Email re Project Spacer with Detailed Notes/Explanations attaching Spacer Slide Packet with Detailed Notes | Hearsay within Hearsay (FRE 802) |
| 2813 | BP-Response to Questions | Admissible only as an Admission by:; MI-Swaco |
| 2818 | Email from T. Lee to T. Kachi re: Production of Macondo | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 2823 | Handwritten notes by M. Beirne | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 2827 | Email from M. Beirne to M. Hafle re: Macondo AFE and Well Plan | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 2828 | Email from C. Bondurant to M. Hafle, et al. re: Macondo Objective Depth Definition | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 2829 | Email from M. Beirne to N. Huch re: Macondo Draft Documents attaching Macondo Well participation Agreement | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 2834 | Email from M. Beirne to M. Hafle attaching Macondo Supplemental AFE (MJB) | Hearsay (FRE 802) |
| 2837 | Email from R. Bodek to J. Ortiz re: Add to Insite anywhere access list for Macondo | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 2838 | Email from M. Beirne to M. Hafle re: Macondo Drilling Plan attaching Will-K | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 2839 | Email from M. Beirne to K. Howe re: Mike Beirne - 2009 Performance Assessment attaching 2009 Performance Year End Assessment | Relevance generally (FRE 401 & 402) |
| 2843 | Email from D. Sims to I. Little and M. Beirne re: Rig Leadership Visits attaching DC HSSE Rig Talking Points | Excluded by MiL; Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 2848 | Email from M. Hafle to B. Morel re: Macondo - Information Request attaching Will K Plan | Hearsay (FRE 802) |
| 2859 | Email from M. Beirne to X. Liu re: Revised Macondo AFE | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 2865 | Transcript of the Testimony of The Joint United States Coast Gaurd/Bureau of Ocean Energy Management investigations - Michael Beirne Testimony | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 2886 | Email from R. Chandran to N. Ishii, et al. re: UC Daily Operational Report - May 12, 2010 | Relevance (Not Relevant to Phase I) |
| 2887 | MOEX Offshore 2007 LLC Energy Package Policy | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 2889 | Email from N. Ishii to Y. Tsuji re: Macondo Invoices attaching MOEX R1; Macondo Cash Call | Hearsay (FRE 802) |
| 2899 | Email re Macondo Drilling Program | Admissible only as an Admission by:; Hearsay (FRE 802) |
| 2900 | Email from K. Lacy to N. Shaw re: Your Copy of Monday's File | Relevance generally (FRE 401 & 402) |
| 2901 | Email from K. Lacy to N. Shaw re: Package for discussion | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 2905 | Audio Transcript of K. Lacy | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 2907 | Email from K. Lacy to N. Shaw, et al. re: Pre Read for HSSE QPR - Tuesday, October 13 | Relevance generally (FRE 401 & 402) |
| 2911 | Email from M Kraus to F Addison re: Updated Risk Register | Relevance generally (FRE 401 & 402) |
| 2912 | Email from S. Ruehle to N. Crammond, et al. re: SPU Top Risk Mitigation Plans (Session 2 of 2) | Relevance generally (FRE 401 & 402) |
| 2914 | Email from E. Richard to D Sultles, et al. re: OpCo risk review | Relevance generally (FRE 401 & 402) |
| 2915 | Keynote Luncheon Speaker: Kevin Lacy | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 2918 | Email from K. Lacy to H. Thierens, et al. re: Safety Leadership | Relevance generally (FRE 401 & 402) |
| 2924 | Email from R. Perez to K. Lacy, et al. re: CAPM Update for Kevin Lacy | Relevance generally (FRE 401 & 402) |
| 2930 | Email from R. Yeley to S Benson, et al. re: Final Agenda for tomorrow's Sultles review | Relevance generally (FRE 401 & 402) |
| 2931 | Email from K. Lacy to I. Little re: Marianas | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 2933 | Email from K. Lacy to M. Edwards re: Emailing: Dig_BOP-JIP_Info | Relevance generally (FRE 401 & 402) |
| 2934 | Email from K. Lacy to N. Shaw and L. Segal re: Kaskida Bold Move Way Forward | Relevance generally (FRE 401 & 402) |
| 2935 | Email from K. Lacy to N. Shaw and D. Rainey re: Org Changes in D&C | Relevance generally (FRE 401 & 402) |
| 2936 | Email from K. Howe to J. Grant, et al. re: 1Q 2010 Obligation Report | Relevance generally (FRE 401 & 402) |
| 2939 | Group Leader Performance Summary Form for 2008 | Relevance generally (FRE 401 & 402) |
| 2941 | Email from P Mcintyre to K. Lacy re: Proposed Group Leader Exit Announcement | Relevance generally (FRE 401 & 402) |
| 2942 | Email from K. Lacy to P. McIntyre re: Proposed Group Leader Exit Announcement | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 2943 | Email from K. Lacy to P. McIntyre re: Proposed Group Leader Exit Announcement | Relevance generally (FRE 401 & 402) |
| 2944 | Email from C. Verchere to M Hammonds re: Group Leader announcement | Relevance generally (FRE 401 & 402) |
| 2945 | Email from Employee Communications to G BP Leadership re: Staff Announcement- Kevin Lacy | Relevance generally (FRE 401 & 402) |
| 2950 | Deepwater Well Complexity - The New Domain | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 2951 | Final Report on the Investigation of the Macondo Well Blowout | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 2961 | Email from W. Winters to F. Sabins re: Is Float Collar Modeled in Simulations | Relevance generally (FRE 401 & 402) |
| 2962 | Email from K. Corser to W. Winters, et al. re: Cement testing for wall | Relevance generally (FRE 401 & 402) |
| 2964 | Email from D. Brown to W. Winters re: CSI Report Draft | Excluded by MiL; Hearsay (FRE 802) |
| 2972 | A Methodology to Evaluate the Gas Migration in Cement Slurries | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 2974 | Email from E. Cunningham to D. Kellingray re: Deepwater Guidelines | Relevance generally (FRE 401 & 402) |
| 2985 | Email from A. O'Donnell to D. Hollek re: Macondo | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 2986 | Email from N. Huch to A. O'Donnell re: Macondo AFE-Proposed Subsequent Operation-Production Casing | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 2987 | Email from D. Hollek to C. Meloy re: Macondo | Relevance (Not Relevant to Phase I) |
| 2988 | Email from P. Zwart to D. Hollek re: Macondo Reporting | Relevance (Not Relevant to Phase I) |
| 2989 | Email from R. Chandran to C. Meloy and D. Hollek re: UC Daily Operational Report - May 16, 2010 | Relevance (Not Relevant to Phase I) |
| 2990 | Email from B. Allbritton to D. Sease re: Macondo TD & Draft Sub. Op. AFE | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 2992 | Email from D. Hollek to R. Fryar re: Daily report | Relevance (Not Relevant to Phase I) |
| 2993 | Email from C. Meloy to A. Inglis re: Macondo | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 2994 | Email from B. Dunbar to M. Tate re: Handling of jointly owned oil/gas collected from Macondo | Relevance (Not Relevant to Phase I) |
| 2995 | Email from S. Foster to J. Tackett re: Anadarko Issues Statement | Admissible only as an Admission by:; Anadarko; Relevance (Not Relevant to Phase I) |
| 2996 | Email from R. Xing to M. Hambin re: Int'l Operation Budget meeting | Relevance (Not Relevant to Phase I) |
| 2997 | Email re Macondo Prospect Info | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 2999 | Email re Horizon Macondo WITSML Data | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 3000 | A New Approach to Calculate the Optimum Placement of Centralizers includes Torque and Drag Predictions | Hearsay (FRE 802) |
| 3013 | Email from M. Beirne to K. Wardlaw re: Golf | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 3017 | Email from T. Kachi to L. Torn re: Macondo data room on June 19 | Admissible only as an Admission by:; Hearsay (FRE 802) |
| 3018 | Annual Individual Performance Assessment | Relevance generally (FRE 401 & 402) |
| 3019 | Letter describing Operating Agreement and is the designated applicant for oil spill | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 3062 | Email from D. Sims to G. Vinson re Macondo | Hearsay (FRE 802) |
| 3063 | Email re WCD-Updated | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 3066 | BP Drilling & Completions MOC Initiate, Macondo Well | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 3068 | Trainwreck Early Warning Indicators & Organisational Capability Levers | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 3069 | Email from K. Corser to M. Emilson and K. Corser re: Action - Dynamic Simulation Report | Relevance (Not Relevant to Phase I) |
| 3070 | Email from R. Bodek to V. Graham and J. Bellow re: Regarding previous email | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 3090 | Email from G. Fuller to R. Faul and D. Bolado | Admissible only as an Admission by:; Halliburton |
| 3091 | Email from R. Faul to G. Fuller and D. Bolado re: Centralization | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 3092 | Email from G. Fuller to R. Faul re: Centralization | Hearsay (FRE 802) |
| 3096 | Energy and Commerce Committee Staff Briefing | Admissible only as an Admission by:; Halliburton |
| 3099 | Email from B. Hunter to R. Faul re: PowerPoint Presentations attaching E& C Staff Briefing | Admissible only as an Admission by:; Halliburton |
| 3100 | Email from rmbconsul to R. Vargo, et al. attaching Cement Job from the Relief Well - Preliminary thoughts | Excluded by MiL; Hearsay (FRE 802) |
| 3103 | Email from D. Cordray to J. Gagliano, et al. re: Info on Blend and additives needed revised | Admissible only as an Admission by:; Halliburton |
| 3105 | Gulf of Mexico Irregular Job Report | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 3112 | Email from C. Haire to V. Tabler re: tests | Admissible only as an Admission by:; Excluded by MiL; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 3127 | Data Chart | Hearsay (FRE 802) |
| 3165 | Email from H. Samadpour to D. McKay re "Transocean's Safety Management System" | Hearsay (FRE 802) |
| 3166 | Email from P. Dias to N. Politis attaching Casing Shear tests at Cameron 6-15 wo pics BP | Admissible only as an Admission by:; Cameron |
| 3167 | Email from D. McWhorter to R. Bourgeois and D. King re: Testing Shear/Blind | Admissible only as an Admission by:; Cameron |
| 3168 | Cameron Product Advisory #12114 - EB 702 Update Regarding Shearing Capabilities of Cameron Shear Rams | Admissible only as an Admission by:; Cameron |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 3182 | Blowout Preventer and Control System Operating Procedures for Ultra Deepwater | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 3184 | General Equipment/System Specification | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 3188 | Interview with Bob Kaluza | Hearsay within Hearsay (FRE 802) |
| 3190 | Email from P. O'Bryan to M. Zanghi re: Bladder effect | Hearsay (FRE 802) |
| 3196 | Email from L. Linder to R. Kaluza attaching Macondo Displacement to Seawater | Admissible only as an Admission by:; MI-Swaco |
| 3211 | Email from J. Wallace to D. Rainey re: spill vol. xls | Relevance (Not Relevant to Phase I) |
| 3212 | Email from D. Rainey to J. Wallace re: Spill vol.xls | Relevance (Not Relevant to Phase I) |
| 3213 | Email from D. Rainey to I. Cavanagh re: spill vol4-27 1230. doc®Attachment: above doc is attached | Relevance (Not Relevant to Phase I) |
| 3214 | Email from D. Rainey to I. Cavanagh re: Volumes Attachment: spill vol.xls; spill vol-27 | Relevance (Not Relevant to Phase I) |
| 3217 | Email from J. Caldwell to D. Suttles, R. Morrison, et al. re: "Notes from 4/26 Afternoon Interface Meeting" with Notes Attachment | Relevance (Not Relevant to Phase I) |
| 3219 | Email from D. Suttles to D. Rainey re: BP flow observations | Relevance (Not Relevant to Phase I) |
| 3220 | Email from J. Lynch to D. Rainey re: Subject has been redacted talks about article that he read on CNN | Relevance (Not Relevant to Phase I) |
| 3221 | Email from J. Morgheim to D. Rainey and B. Benko re: Waev. Poet article on flowrate | Relevance (Not Relevant to Phase I) |
| 3222 | Email from D. Kercho to D. Rainey re: Oil Shrinkage from mudline to sea level | Relevance (Not Relevant to Phase I) |
| 3223 | Email from D. Suttles to R. Morrison and R. Fryer, et al. re: Flow Rate | Relevance (Not Relevant to Phase I) |
| 3224 | Email from D. Rainey to B. Benko re: Flow Release 052010 | Relevance (Not Relevant to Phase I) |
| 3225 | Email from D. Wood to M. Easley, et al. re: Change in Plume Volume (End of Riser vs. Top of BOP) | Relevance (Not Relevant to Phase I) |
| 3226 | Sands Identified on the Macondo Well | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 3228 | Email from M. Daly to D. Rainey re: Backing off the deeper horizon in Macondo | Hearsay within Hearsay (FRE 802) |
| 3234 | Email from I. Little to D. Rainey and J. Thorseth re: Horizon Finger Injury Draft one page summary | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 3236 | Hearing before the Commitee on Energy and Natural Resources united States Senate | Excluded by MiL; Relevance generally (FRE 401 & 402) |
| 3237 | Email from D. Rainey to M. Judson re: Macondo Discovery Review Board | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) |
| 3239 | Email from D. Rainey to K. Howe, et al. re: Macondo deals | Relevance generally (FRE 401 & 402) |
| 3244 | List of technical information | Admissible only as an Admission by:; TransOcean |
| 3246 | Email re Follow-up to DWH Asseyt Mgr Close-out | Admissible only as an Admission by:TransOcean; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 3274 | Email from P. Smith to D. Pelley re: "Fw: DWH BOP MOCs 04-09.doc" with Attachment | Admissible only as an Admission by:; TransOcean |
| 3276 | Letter from Transocean/P.Smith to John Stobart re: "Well Control Equipment Maintenance" with Performance and Asset Organization Attachment | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 3278 | Performance and Asset Organization Chart | Admissible only as an Admission by:; TransOcean |
| 3279 | Email from P. Smith to R. Turlak re: "Fw: Recertification of" | Admissible only as an Admission by:TransOcean; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 3287 | Email from Deepwater Horizon Subsea to DWH Maintenace re: MOC for Lower ram | Admissible only as an Admission by:; TransOcean |
| 3330 | Observation Chart | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 3335 | Change Proposal Form | Admissible only as an Admission by:; Cameron; TransOcean |
| 3372 | Email from W. Bozeman to D. Rainey, et al. attaching WCD plots | Relevance (Not Relevant to Phase I) |
| 3373 | Email from G. Skripnikova to D. Epps, et al. attaching Petrophysical Summary | Relevance (Not Relevant to Phase I) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 3374 | Email from G. Skripnikova to D. Epps, et al. re: An Update on fluids | Relevance (Not Relevant to Phase I) |
| 3384 | Chart with Well Characteristics | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 3411 | OED Oilfield Services Observations and Recommendations | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 3414 | Deepwater Horizon - BP CMID Audit Work List September 2009 | Admissible only as an Admission by:; TransOcean |
| 3417 | Deepwater Horizon Rig Hardware Assessment Report | Admissible only as an Admission by:; TransOcean |
| 3430 | Email from DWH SupSeaSup to DWH MaintSup, P. Johnson, and J. Kent re: "RE: Nile to Kaskida Between Well Work List" with Excel Attachment | Admissible only as an Admission by:; TransOcean |
| 3437 | Email from J. Kent to DWH SubSeaSup re: "RE: SS Workbook" | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 3438 | Email from J. Kent to DWH SubSeaSup re: "RE: Quote for Cameron cycle count" | Admissible only as an Admission by:TransOcean; Cameron; Hearsay (FRE 802) |
| 3439 | Email from P. Johnson to DWH SubSeaSup re: "FW: VBR's" | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 3440 | 2911 Subsea Equipment Status in Preparation for 2011 OSS Meeting Agenda/Notes | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 3453 | (Japanese) Email from S. Naito to N. Ishii re "RE: Macondo TD & Draft Sun Op AFE (Re-Send)" | Admissible only as an Admission by:; Hearsay (FRE 802) |
| 3458 | (Japanese) Email from K. Oselo to S. Naito re: "RE: [Macondo] BP" | Hearsay (FRE 802) |
| 3459 | Statement Prepared for the Hearing on "The Gulf of Mexico Oil Spill: Ensuring a Financially Responsible Recovery (Part II)" | Hearsay (FRE 802) |
| 3460 | Wardlaw letter re Failure to Pay Joint Interest Bills Issues Pursuant to Macondo Prospect Deepwater Operating Agreement | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 3461 | Moex letter re withholding payment for Macondo Prospect invoice | Admissible only as an Admission by: MOEX; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 3462 | Email re BP Blowout Cause (3) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 3463 | Japanese Document-BP Blowout | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 3468 | Sworn Statement of Patrick Kevin Morgan | Hearsay (FRE 802) |
| 3477 | Email from D. Wall to J. Cowie, et al. re: Yahoo News Interview Reports | Admissible only as an Admission by:; TransOcean |
| 3480 | Transcript of the Testimony the Joint United States Coast Gaurd/Minerals Management Service | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 3492 | Email from R. Bodek to T. Kirkland re: Good morning | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 3497 | Macondo History of Lost Returns | Hearsay (FRE 802) |
| 3498 | Macondo History of Kicks | Hearsay (FRE 802) |
| 3500 | Email from S.Hand re DWH Updated Well Status attaching spreadsheet of same | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 3501 | Email re What are we going to do different | Excluded by MiL; Hearsay (FRE 802); Improper Legal Conclusions; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 3502 | Email re Hanger Lock Down | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 3503 | Email re Negative Test While Displacing, attaching same | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 3505 | Email re 711 WC Incident, attaching powerpoint of same | Admissible only as an Admission by:; TransOcean |
| 3509 | Email re Performance and Operations Policies and Procedures Manual for SMART Review, attaching same | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 3511 | Email re SQA's for DWH | Admissible only as an Admission by:; TransOcean |
| 3551 | Technical Memo : Post-Well Subsurface Description of Macondo well | Excluded by MiL; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 3552 | Email from T. Burns to R. Kaluza, et al. re: Horizon WSL | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 3555 | Email from T. Emmerson to R. Kaluza attaching 2009 Annual Individual Performance Assessment Kaluza | Relevance generally (FRE 401 & 402) |
| 3558 | Email from D. Vidrine to R. Kaluza re: Ref Manifest | Hearsay within Hearsay (FRE 802) |
| 3560 | Email from D. Vidrine to R. Kaluza re: BP Nile P&A Load Out attaching Nile Load Out | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 3561 | Email from D. Vidrine to L. Lindner re: Waterbased FAS pills attaching images | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 3569 | Bob Kaluza handwritten notes | Hearsay within Hearsay (FRE 802) |
| 3570 | Email from J. Cowie to R. Anderson attaching Bob Kaluza Interview | Hearsay within Hearsay (FRE 802) |
| 3571 | U.S. Coast Guard Witness Statement | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 3572 | Interview of Robert Kaluza, Well Site Leader | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports |
| 3573 | Handwritten Notes about Hole Depths | Hearsay (FRE 802) |
| 3574 | Interview of Robert Kaluza | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 3576 | Handwritten Notes | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 3577 | Handwritten Notes | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 3580 | U.S. Coast Gaurd Witness Statement | Admissible only as an Admission by:; TransOcean |
| 3583 | Interviewing Form : Troy Hadaway | Admissible only as an Admission by:; TransOcean |
| 3584 | Handwritten Notes | Admissible only as an Admission by:; TransOcean |
| 3588 | Email from P. Johnson to D. Winslow and DWH OIM attaching BOP Test Rams Level 2 Investigation | Admissible only as an Admission by:; TransOcean |
| 3595 | Deepwater Horizon: Analysis of Expierence in Position and Training Compliance as of 20 April 2010 | Admissible only as an Admission by:; TransOcean |
| 3606 | Email from Subsea to E. Villamarin re: Need Quote | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 3608 | Email from R. Marques to J. Gillen re: BOP Pod damage | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 3613 | Email from C. Erwin to W. LeNormand re: TransOcean Deepwater Horizon attaching Bland Bkgrd. | Admissible only as an Admission by:TransOcean; Hearsay (FRE 802); Relevance generally (FRE 401 & 402); |
| 3614 | Email from C. Erwin to L. Johnson and W. LeNormand re: Control System Upgrade for Horizon attaching Cameron Drig and Production Sys Quote | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 3625 | Email from C. McCormick to M. Rogers, et al. re: DVS shear rams | Admissible only as an Admission by:; Cameron |
| 3627 | Email from W. LeNormand to W. Jarrett re: Pictures of Pie connector | Admissible only as an Admission by: TransOcean; Cameron; Hearsay (FRE 802) |
| 3628 | Email from M. Fry to W. LeNormand re: Event Logger readings | Admissible only as an Admission by:TransOcean; Cameron; Hearsay (FRE 802); |
| 3630 | Email from M. Fry to W. LeNormand re: Event Logger readings | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 3632 | Daily Report Sheet: Subsea Stack Intervention | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 3633 | Top Well Kill Team installation of Yellow POD onto Horizon LMRP | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 3634 | Email from W. LeNormand to J. Van Lue re: Distribution between Conduit/Pod/Solenoid Package | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 3635 | Email from W. Stringfellow to E. Carter and W. LeNormand re: PETU Question | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 3636 | Email from M. Kelley to G. Boughton, et al. re: Request: Attend Blue Pod Recover Procedure Review at bp office | Relevance (Not Relevant to Phase I) |
| 3637 | Email from W. LeNormand to M. Kelley re: Next Step - Blue POD Operations | Relevance (Not Relevant to Phase I) |
| 3638 | Chief Counsel's Report - Chapter 4.9 Blowout Preventer Excerpt | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 3639 | Cameron Field Service Order | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 3640 | Cameron Presentation - Performance Through Leadership | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 3641 | Transcript of Joint United States Coast Gaurd Minerals Management Service of above entitled case | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 3648 | Handwritten Notes | Admissible only as an Admission by:; Halliburton |
| 3649 | Document Produced Natively | Admissible only as an Admission by:; Halliburton |
| 3652 | Email from C. Haire to V. Tabler re: tests | Admissible only as an Admission by:; Halliburton |
| 3653 | Fortune article "When Tony hayward took over BP" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 3727 | Email from S. Douglas to L. Carter re "Re: MC 252 #001, - MW change request" | Hearsay (FRE 802) |
| 3739 | Gulf of Mexico Drilling and Completions: Macondo MC252 #1 Permanent Abandonment Statement of Requirements Rev 0 | Relevance (Not Relevant to Phase I) |
| 3743 | Annual Individual Review: M. Albertin | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 3744 | USCG/MMS Marine Board of Investigation Transcript re Captain Curt Kuchta on May 27, 2010 | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 3746 | US Coast Guard Witness Statement: Curt Kuchta | Admissible only as an Admission by:; TransOcean |
| 3749 | Transocean Deepwater Horizon Bridge Procedures Guide | Admissible only as an Admission by:; TransOcean |
| 3752 | Excerpt of MBI re Curt Kuchta | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 3771 | Email from M. Serio to J. Langlinais, et al re Proposed Testing Protocol and Test Matrix | Admissible only as an Admission by:; Halliburton |
| 3772 | Email from L. Padilla to R. Dubois, et al re Spacer Tests BP Bottom Kill | Admissible only as an Admission by:; Halliburton |
| 3776 | Email from R. Dubois to P. Sonnier and D. Brown re: Worksheets BP Relief Well | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 3782 | Email from DWH, SubSeaSup to M. Fry re: Transocean Horizon SEM | Admissible only as an Admission by:; Cameron; TransOcean |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 3785 | Email from M. Fry to DWH, SubSeaSup re: Battery replacement attaching eb891d | Admissible only as an Admission by:; TransOcean |
| 3786 | Email from DWH, OIM to DWH, Captain, et al. re: all these are the goals submitted to Paul by the supervisors when Jimmy was on board last hitch | Admissible only as an Admission by:; TransOcean |
| 3789 | Transocean Major Accident Hazard Risk Assessment Deepwater Horizon - Appendix IV | Admissible only as an Admission by:; TransOcean |
| 3792 | Email from DWH, SubSeaSup to J. Kent to Batteries | Admissible only as an Admission by:; TransOcean |
| 3793 | Monitoring Well Control Integrity of Mechanical Barriers | Admissible only as an Admission by:; TransOcean |
| 3794 | Email from J. Kent to DWH, SubSeaSup re: SS Workbook | Admissible only as an Admission by:; TransOcean |
| 3795 | Email from B. Ambrose to G. Boughton, et al re: Weekly Report from Michoud | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Relevance (Not Relevant to Phase I); |
| 3796 | Email from DWH SubSeaSup to L. Diaz re "RE: Solenoid repair" | Admissible only as an Admission by:; TransOcean |
| 3797 | Email from G. Boughton to R. Guidry re: Issue on the Horizon with plc connectors | Admissible only as an Admission by:; TransOcean |
| 3798 | Instructions for Rebuilding Cameron Controls Solenoid Valve | Admissible only as an Admission by:; TransOcean |
| 3800 | Draft interview form and notes from Jimmy Harrell interview | Admissible only as an Admission by:; TransOcean |
| 3801 | Telephone interview with Jimmy Harrell. | Admissible only as an Admission by:; TransOcean |
| 3806 | Transcript of the Testimony of the Joint United States Coast Guard/ Minerals Management Service Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 3807 | Email from Kevin Fontenot to Rex Anderson re Lee Lambert interview; notes from Lee Lambert interview. | Hearsay within Hearsay (FRE 802) |
| 3809 | Men's Journal articles titled "The Well from Hell" and "One Hell of a Fishing Trip". | Hearsay (FRE 802) |
| 3810 | Los Angeles Times article titled "Gulf oil spill: Halliburton projected major gas leak on doomed BP well [Updated]". | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 3813 | Lloyd's Register Consulting Services for Transocean, Safety Management and Safety Culture/Climate Reviews, North America Division Summary Report. | Admissible only as an Admission by:; TransOcean |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 3814 | Major Incident Investigation Report, BP Grangemouth Scotland, 05/29/2000 - 06/10/2000 | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 3815 | The Report of the BP US Refineries Independent Safety Review Panel | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 3816 | 2006 BPXA GPB OTL Incidents, BP America Inc. Final Report | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 3817 | 2005 BP Health, Safety and Environment (HSE) Report | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 3818 | BP's Promised Response and Six-Point Plan to address 2000 Grangemouth Incidents, 2005 Texas City Explosion and 2006 Alaska Pipeline Spill | Best Evidence (FRE 1002); Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 3820 | BP Press Release titled "BP America announces resolution of Texas City, Alaska, propane trading, law enforcement investigations". | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 3821 | BP's Six-Point Plan | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 3822 | P.L.C. Involvement with SEEAC/GORC Meetings®[NOTE: Typo in Title on document - Involvement spelled as Involvment] | Hearsay (FRE 802) |
| 3823 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee in London | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 3824 | Group Operations Risk Committee Minutes | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 3861 | Email re safety and ops capability attaching a document titled "What should we be doing differently across GT/HSSE?" and a power point presentation titled "GT Presentation to FCG June 2005 Integrity Management"; separate email re SET S&O Slides from Rhodes, Chris to Mogford, John attaching a document titled "EP Safety & Operations may06" | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 3862 | BP's Six-Point Plan | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 3864 | HSE & Operations Integrity Report 4Q 2009 (Quaterly) data, with January 2010 Commentary | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 3866 | Email re Urgent Draft - GORC/SEEAC Brief attaching a document titled "Gulf of Mexico SPU Risk Management SEEAC Brief" | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 3869 | BP's Six-Point Plan | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 3882 | Email attaching a power point presentation titled "Sept Board_E&P_to ETM_Group" | Relevance generally (FRE 401 & 402) |
| 3900 | Project Memo #19 re: Planning Procedure for Junk Shot and Top Kill | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 3907 | Email from W. Burch to C. Murphy, et al. re: Noters from BP Reservoir/Geology Group (WWCI 2010-116) | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 3908 | Letter from P. Campbell to R. Lynch re: Macondo 252 #1 Well Kill Plan | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 3948 | BP Event Chart | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 3953 | Email from D. McWhorter to R. Bourgeois and D. King re: Testing Shear/Blind | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 3954 | Shear Data 18 3/4" 15000 BOP | Admissible only as an Admission by:; Cameron |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 3962 | Handwritten Notes entitled BOP Diagnostics | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 3964 | Email from M. Nowakowski to M. Whitby re: Super Shear Ram shearing test | Admissible only as an Admission by:TransOcean; Cameron; Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 3972 | Engineering Report Abstract | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 3975 | Email from D. King to M. Whitby, et al. re: horizon update 4am | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 3980 | Email from D. Farr to B. Ambrose re: Call me re pod Batteries | Admissible only as an Admission by:; TransOcean |
| 3981 | DWH associated work timeline | Admissible only as an Admission by:; TransOcean |
| 3982 | RMS II - Equipment History | Admissible only as an Admission by:; TransOcean |
| 3984 | RAM TYPE B.O.P. Family 401 | Admissible only as an Admission by:; TransOcean |
| 3985 | Transocean DWH BOP Test Rams NAM Level II Investigation Report - DRAFT | Admissible only as an Admission by:; TransOcean |
| 3986 | Deepwater Horizon - WCS BOPP (BOP Control Pods) | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 3987 | DWH Rig Move Subsea Electrical Checklist | Admissible only as an Admission by:; TransOcean |
| 3992 | "Real Time Digital Interpretation of Subsea Blowout Preventer Tests" in SPE International | Hearsay (FRE 802) |
| 4074 | AIG Teleconference Notes | Subsequential Remedial Measures (FRE 407); Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) |
| 4076 | Email from W. Goodman to J. Lucari, et al re MC 252 Internal Investigation - Interviews | Relevance (Not Relevant to Phase I) |
| 4080 | Email from K. Daigle J. Guide re BP WSL ROV Support - Update | Relevance (Not Relevant to Phase I) |
| 4087 | Email from R. Mcneill to DWH AsstDriller and DWH Toolpusher re "FW: Verbal approval mud weight increase" | Relevance (Not Relevant to Phase I) |
| 4095 | Email from T.Burns re Tiber Performance | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 4100 | Email from G. Coltrin to Deepwater Horizon Formen DistList, C. Butler, M. Hafle, et al. re "FW: BOP Shear Rams" with Shear Data Attachment | Admissible only as an Admission by:; Cameron; TransOcean |
| 4101 | Email from T. Knudsen to A. Pere and K. Corser re "FW: BOP Shear Rams" | Relevance generally (FRE 401 & 402) |
| 4102 | Email from M. Sepulvado to N. Lirette re "FW: Kodiak Test Pressures" | Excluded by MiL; Improper Legal Conclusions; Relevance generally (FRE 401 & 402) |
| 4104 | Terms of Reference - Establishing BOP Shear Capabilities; Signed: S. Sigurdson and S. Rich | Subsequential Remedial Measures (FRE 407); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 4105 | Email from M. Mazzella to S. Haden, M. Zanghi, P. O'Bryan, et al. re "NOV Shaffer Shear Blinds" with Powerpoint Presentation Attachment | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 4115 | DMS & EDS Notes re: Pros and Cons re Casing Rams Close/BSR's Close Only | Hearsay (FRE 802) |
| 4118 | DRAFT: Well Control Equipment BOP System Recertification Scope of Work | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 4149 | GoM DC&W D&C Bowtie Review and Roll-out | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 4155 | Email from C. Grounds to J. Baxter attaching GoM SEEAC V2 | Relevance (Not Relevant to Phase I) |
| 4156 | Email from G. McNeillie to M. Bly, et al. re: Blowout and Well Release Frequencies | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 4161 | Email from K. Jassal to D. Rich re: Jassal/Rich Risk TOP Priority attaching GOM Risks | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 4167 | Email from K. Jassal to G. Watz attaching Statement of Requirements for Action | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 4196 | Email from T.Burns to H.Frankel re Drilling Manager who is in charge of the entire program! and attaching 2007 Performance Appraisal-Burns-Final 1-31-08 document | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 4203 | Email from K. Valka to A. Fitzgerald re "RE: Domestic Exploration Update" with Redacted Attachment | Admissible only as an Admission by:; Anadarko |
| 4217 | Email from M. Tate to B. Dunbar and M. Pulman re "Weekly costs information" | Relevance (Not Relevant to Phase I) |
| 4220 | Email from M. Maestri to J. Lucari and S. Lane re "RE: Request for Information from GOM" | Relevance (Not Relevant to Phase I) |
| 4227 | Email from F. Addison to J. Hohle, J. Dupree, P. Zwart and P. O'Bryan re "RE: Mad Dog North well Keeper vs Expendable" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 4233 | Email from S. Haden to G EPT D&C Extended Leadership DistList, P. Bezant, J. Depew, et al. re "FW: WMDW-7 Stuck Pipe Investigation findings" | Excluded by MiL; Prior Alleged Improper Conduct |
| 4234 | BP WMDW-7 Stuck Pipe Incident Powerpoint Presentation | Excluded by MiL; Prior Alleged Improper Conduct |
| 4236 | Email from B. Hebert to P. O'Bryan re "FW: Hebert's WC Final Magazine Edits" | Relevance generally (FRE 401 & 402) |
| 4238 | 2010 Performance Contract: Pat O'Bryan | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 4244 | Letter from J. Dupree to M. Bromwich re: Commitments to Promote Safe Drilling Operations in the Deepwater Gulf of Mexico | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 4245 | Biography of Bill Ambrose on the National Commission on the BP Deepwater Horizon Oil Spill and Drilling website | Excluded by MiL; Hearsay (FRE 802); Other Government Reports; Relevance generally (FRE 401 & 402) |
| 4247 | Letter sent via email re Deepwater Horizon MDL No. 2179 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 4248 | Macondo Well Incident, Transocean Investigation Report, Volume 1 | Admissible only as an Admission by:; TransOcean |
| 4255 | Email from B. Branif to B. Ambrose enclosing Transocean Annual Report 2009 (Well Control Events & Statistics 2005-2009) | Admissible only as an Admission by:; TransOcean |
| 4259 | Email re Deepwater Horizon flow indicator - questions | Admissible only as an Admission by:; TransOcean |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 4260 | Email re Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | Admissible only as an Admission by:; TransOcean |
| 4262 | Email re Investigation Team Bi-Weekly update | Admissible only as an Admission by:; TransOcean |
| 4263 | Transocean memo re Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | Admissible only as an Admission by:; TransOcean |
| 4266 | Email re MDL 2179 - Opticem Modeling Issue -- followup | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 4267 | Supplemental Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings LLC, Transocean Deepwater Inc., and Transocean Deepwater Drilling Inc., to Interrogatory No. 38 of the BP Parties' First Set of Interrogatories | Admissible only as an Admission by:; TransOcean |
| 4268 | Excerpt from Transocean website re DWH Investigation, Events | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 4270 | Transcript of the National Oil Spill Commission Meeting | Admissible only as an Admission by:; Halliburton; TransOcean |
| 4273 | Cameron Control Meeting Minutres re Deepwater Horizon Progress Meeting | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 4274 | Cameron Control Meeting Minutres re Deepwater Horizon Progress Meeting on 09/15/1999 | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 4275 | EQE International Report titled "Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System". | Admissible only as an Admission by:TransOcean; Cameron; Hearsay (FRE 802); |
| 4277 | Email re 20506009 Transocean (Mark III Model 80) | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 4281 | Group Leader Performance Summary Form for 2008 | Relevance generally (FRE 401 & 402) |
| 4284 | Seperation Agreement | BP Salary Figure; Excluded by MiL; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 4286 | Email from M. Zanghi to N. Shaw re: GoM Obeservation | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 4299 | Email from D. Lenhoff to F. Abbassian, et al. re: ELT Agenda attaching Subsea BOP Interim Guidance | Subsequential Remedial Measures (FRE 407) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 4304 | Macondo Well Incident - Transocean Investigation Report | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 4306 | Email from G. Leach to G. Boughton re: MUX Batteries | Admissible only as an Admission by:; TransOcean |
| 4310 | Email from J. wellings to K. Cantreli, C. Curtis, T. Fleece, et al re "FW: Well Cap Animation Fixes" | Relevance (Not Relevant to Phase I) |
| 4311 | Drill Crew Activates: The Upper Annular Presentation | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Prejudicial (FRE 403); |
| 4334 | Transcript of National Academy of Engineering Company, National Research Council, Committee Meeting with BP, Halliburton, Marine Well Containment Company | Admissible only as an Admission by:; Halliburton |
| 4335 | Email re SP Sector Specialist request for CMTG KPI's (other than Bond Logs) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 4347 | Halliburton GLobal Laboratory Best Practices | Admissible only as an Admission by:; Halliburton |
| 4349 | Cementing Technology Manual | Admissible only as an Admission by:; Halliburton |
| 4353 | Data on cement testing | Admissible only as an Admission by:; Halliburton |
| 4364 | Plaintiff's Original Complaint | Hearsay (FRE 802) |
| 4365 | Interviewing Form: Stephen Bertone | Admissible only as an Admission by:; TransOcean |
| 4367 | Interviewing Form: Paul Meinhart | Admissible only as an Admission by:; TransOcean |
| 4368 | Personnel On-Board Chart | Admissible only as an Admission by:; TransOcean |
| 4369 | Schematic of Oil Machinery | Admissible only as an Admission by:; TransOcean |
| 4370 | U.S. Coast Gaurd Witness/ Investigator Statement Form: Paul Meinhart | Admissible only as an Admission by:; TransOcean |
| 4371 | Email from M. Andersson to DWH, MotorOper and DWH, MaintSup re: Class Schedule | Admissible only as an Admission by:; TransOcean |
| 4372 | Statement of Douglas Harlod Brown on Legal Liability Issues Surrounding the Gulf Coast Oil Disaster | Admissible only as an Admission by:; TransOcean |
| 4373 | Sworn statement of Paul James Meinhart | Admissible only as an Admission by:; TransOcean |
| 4375 | Annual Individual Performance Assessment | Relevance generally (FRE 401 & 402) |
| 4376 | Email from A. Rodriguez to J. Guide re: Deepwater Horizon audit | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 4422 | Email from C. Jackson to A. Jackson re: Deepwater Floater Well Control Manual | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 4423 | Email from M. Byrd to C. Jackson and D. Weisinger re: PREP Excercise | Relevance generally (FRE 401 & 402) |
| 4425 | Email from J. Hohle to C. Jackson attaching 09202010 0900 hrs Source Control Action Plan | Relevance (Not Relevant to Phase I) |
| 4429 | Resume of Curtis Jackson | Hearsay (FRE 802) |
| 4433 | Email from C. Young to C. Jackson re: Conversion of a VBR to a Test Ram on the Horizon | Hearsay (FRE 802) |
| 4434 | Email from J. Keeton to S. Woelfel attaching 063NAR - Horizon Test Ram-Draft2 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 4447 | Interview Notes with Mark Hafle | Hearsay within Hearsay (FRE 802) |
| 4448 | MBI Transcript for Friday, May 28, 2010 re Hafle | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 4452 | Handwritten Notes re Interview with M. Hafle | Hearsay within Hearsay (FRE 802) |
| 4453 | Notes re Interview with M. Hafle | Hearsay within Hearsay (FRE 802) |
| 4454 | Personal Development Goals re Mark Hafle | Relevance generally (FRE 401 & 402) |
| 4455 | Annual Individual Performance Assessment re Mark Hafle | Relevance generally (FRE 401 & 402) |
| 4457 | Email from M. Hafle to VHG3@aol.com re "Re: run this one next time" | Hearsay (FRE 802) |
| 4469 | US Coast Guard, Witness Statement, Investigations Department | Admissible only as an Admission by:; TransOcean |
| 4470 | Report re Rig Explosion injury and evacuation for Fleytas, Andrea | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 4472 | Interviewing Form - Andrea Fleytas | Admissible only as an Admission by:; TransOcean |
| 4474 | Email from W. Siebenaler to T. Erwin re: Notice of Claim | Relevance generally (FRE 401 & 402) |
| 4475 | Re. Deepwater Horizon Lawsuits | Relevance generally (FRE 401 & 402) |
| 4476 | Deposition of Joseph Keith | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 4493 | Email from J. Klungtveit to T. Angelle re: Meeting With George Gray - Livelink 8 KB | Admissible only as an Admission by:; Halliburton |
| 4501 | Summary Casing / Cement Job - Rev 1 | Hearsay (FRE 802) |
| 4507 | Miscellaneous Emails | Hearsay (FRE 802) |
| 4512 | Email from R. Bodek to B. Cocales re Lesson Learned - Plan Forward: Macondo | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 4516 | Email from K. Paine to J. Brannen re Lessons Learned - Plan Forward: Macondo | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 4528 | Email re Macondo update 5 AM | Hearsay (FRE 802) |
| 4536 | Email from G. Bennett to M. Albertin, et al. re: Macondo Update 3 pm | Hearsay (FRE 802) |
| 4565 | Cement Lab Weigh-Up Sheet, Apr 15, 2010 - Req/Slurry: US-73909/2 for Transocean Horizon | Admissible only as an Admission by:; Halliburton |
| 4589 | Annual Individual Performance Assessment through Mid Year for C. Bondurant by Line Manager J. Peijs | Relevance generally (FRE 401 & 402) |
| 4590 | Annual Individual Performance Assessment through 1st Quarter 2009 for C. Bondurant by Line Manager J. Thorseth | Relevance generally (FRE 401 & 402) |
| 4602 | Description of Master position on Transocean's website | Admissible only as an Admission by:; TransOcean |
| 4606 | Interviewing Form for Hackney, David | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 4608 | Email re FRC Recommendations | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 4620 | Deepwater Horizon Weekly Ops/Eng Meeting re Subsea Issues, Transit, Equipment, Rig Inspector, and Thruster Repair | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 4630 | Transocean NAM EOM Injury and Event Logs for July 2008 - Safety Statistics and Overview | Admissible only as an Admission by:; TransOcean |
| 4631 | Transocean Interview Notes of John Keeton | Admissible only as an Admission by:; TransOcean |
| 4641 | Deepwater Horizon Well Specific Operating Guidelines_MC 948 | Admissible only as an Admission by:; TransOcean |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 4644 | Deepwater Horizon Emergency Response Manual - Volume 1 of 2 | Admissible only as an Admission by:; TransOcean |
| 4654 | Excerpt from Jonathan Keeton Transcript on 08/17/2011 re Weekly EDS Drills | Hearsay (FRE 802) |
| 4666 | Interview with John Keeton | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 4691 | Email from C. Bondurant to R. Bodek RE: Evaluation complete at Macondo | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 4696 | Email from C. Bondurant to F. Billette RE: 100708_Macondo_4D_survey.ppt | Relevance (Not Relevant to Phase I) |
| 4723 | National Notice to Lessees and Operators of Federal Oil and Gas Leases, Outer Continental Shelf | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 4724 | Discussion of challenges for 24/7 Inspection coverage for GOMR and possible alternative methods for achieving increased MMS inspection presence | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 4725 | Attached Application for Permit to Modify | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 4726 | Department of the Interior Tasking Profile | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 4727 | Deepwater horizon Response Unified Area Command Daily Report | Excluded by MiL; Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 4747 | Containment and Disposal Project for MC252 Install Capping Stack on DWH Flex Joint Flange on Aft Rotary | Relevance (Not Relevant to Phase I) |
| 4757 | Email from T. Fleece to J. Shaughnessy re: BOP testing | Hearsay within Hearsay (FRE 802) |
| 4760 | Email from P. McLean to M. Saucier re: ENSCO 8501 BOP digital BOP test | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 4761 | MMS Requirements Overview Wellsite Leaders | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 4763 | Questions about agency regulations | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 4764 | BOEMRE Discussion Topics | Hearsay (FRE 802) |
| 4765 | MMS Requirements Overview Wellsite Leaders | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 4767 | Email from J. Rodi to M. Saucier and K. Cook re: ODM-10-0316 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 4768 | Email from L. Herbst to R. LaBelle, et al. re: Potential shut in disagreement with DOE | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 4769 | Email from K. Miller to M. Saucier re: Congressional Question | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 4770 | Email from T. Trosclair to M. Saucier attaching Mtg May 16 2010 | Excluded by MiL; Relevance (Not Relevant to Phase I) |
| 4772 | MMS Scrubs Safety Nod for BP From Website | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 4785 | Annual Individual Performance Assessment for 2009 re C. Bondurant | Relevance generally (FRE 401 & 402) |
| 4789 | Email from P. Fougere to B. Walsh RE: IMCA; Attachments: IMCAM103R1.pdf; 2009 MODU Code.pdf | Admissible only as an Admission by:; TransOcean |
| 4792 | Transocean Internal Incident Investigation - diverting Equipment Capacity | Admissible only as an Admission by:; TransOcean |
| 4794 | Email from J. Buisine to P. Tranter re: Horizon BOP | Admissible only as an Admission by:; TransOcean |
| 4795 | Email from S. Myers to D. Farr re: DWH - BOP follow up attaching Ron Guidry Nov. doc | Admissible only as an Admission by:; TransOcean |
| 4798 | Email from R. Walsh to R. Dsane and W. Bell re: Sharepoint Ticket 365 - DWH Mud Pump Efficiency attaching Horizon Fast Strokes and Hitec Screen Mud Pump Efficiency | Admissible only as an Admission by:; TransOcean |
| 4800 | Transocean Job Opening Description re Assistnat Driller | Admissible only as an Admission by:; TransOcean |
| 4809 | Email from DWN, OIM to K. James, et al re: 2000037227 R2 Deepwater Horizon | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 4810 | Email from J. kent to DWH, Materials re: Stack Pre-Charge Boost Pump | Admissible only as an Admission by:; TransOcean |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 4811 | Email from DWH, Materials to J. Ingram re: Monday | Admissible only as an Admission by:; TransOcean |
| 4812 | Email from DWH, Materials to J. Kent re: Log in for MMR's - James Ingram1 - ITSM | Admissible only as an Admission by:; TransOcean |
| 4813 | Email from DWH Materials to DWN Toolpusher, et al. re: 2000007227 Deepwater horizon PA 0000011042 | Admissible only as an Admission by:; TransOcean |
| 4815 | Email from DWH, Materials to J. Kent, et al. re: PO P1987452 (Q7008) - MUX Cable 2010 Project | Admissible only as an Admission by:; TransOcean |
| 4818 | Interviewing Form: James Ingram | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 4822 | Exerpt of Investigations: Driller's BOP Control Panel Purge System | Admissible only as an Admission by:; TransOcean |
| 4823 | Email from E. Florence to D. Farr re: Solenoid attaching Ron Guidry Personal Notes; Ron Guidry 2nd Interview Nov. 1 2010 | Admissible only as an Admission by:; TransOcean |
| 4824 | Email from C. Tolleson to G. Boughton, et al. re: Comments Additional BOP Testing - 23 Mar 2011 | Admissible only as an Admission by:; TransOcean |
| 4828 | Transocean Senior Toolpusher Job Description | Admissible only as an Admission by:; TransOcean |
| 4833 | Email from DWH, Toolpusher to DWH, AsstDriller re FW: Macondo Well - DP Strategy | Admissible only as an Admission by:; TransOcean |
| 4834 | Transocean Field Operations Manual HQS-OPS-HB-05 - Operations Driller's Key Responsibilities | Admissible only as an Admission by:; TransOcean |
| 4835 | Email from Maintenance to Horizon Training et al. re Normal Expenses for Horizon - Daily Report | Admissible only as an Admission by:; TransOcean |
| 4836 | Affidavit of Wyman W. Wheeler - Curtis v. BPXP, Civil Actio No. 4:11-cv-2231 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 4842 | Beirute Consulting LLC Presentation: "If Someone were to ask me what do I need to do to get a BAD cement job?" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 4846 | Email from C. Taylor to J. Sauter, RMBCONSUL@aol.com, and B. Rogers re "RE: Development of a BP GoM "Cementing" Scorecard" with BU Input on Cement Attachment | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 4852 | Email from B. Morel to R. Beirute re "FW: Macondo Cement Design" | Hearsay (FRE 802) |
| 4853 | Summary of BP Emails Filed Under Macondo Prospect | Hearsay (FRE 802) |
| 4854 | Email from J. Gagliano to B. Morel re "16" Proposal with LCM fibers" with 16" Liner Halliburton Report | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 4864 | Presentation: "Cementing Issues and Lessons Learned from Atlantis DC 121-A" | Hearsay (FRE 802) |
| 4866 | Beirute Consulting LLC Presentation: "Mechanisms of Annular Post-Cement Job Formation Fluids Invasion and Migration (Gas and/or Water)" | Hearsay (FRE 802) |
| 4869 | "Making the Case for Foam Cement Systems" Presentation | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 4870 | Summary of BP Emails Filed Under Thunderhorse | Hearsay (FRE 802) |
| 4871 | "Steps to Properly Condition the Hole Prior to Cementing" Presentation | Hearsay (FRE 802) |
| 4872 | Making the Case for solids laden Cement Systems | Hearsay (FRE 802) |
| 4873 | Quick Review of Several Key Technical Papers - Re-examining the Physics | Hearsay (FRE 802) |
| 4875 | Mud Erodibility Technology | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 4876 | When Conditioning the Hole Prior to Cementing, Can Annular Velocities Higher than when Drilling the hole Damage (Tear up) the Hole | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 4877 | Other Guidelines for Spotting Cement Plugs | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 4878 | GP 10-60 Zonal Isolation Requirements during Drilling Operations. Well Abandonment and Suspension | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 4885 | Proposed Cement Slurry and Spacer Testing Protocol and Test Matrix for BP - Deepwater GOM | Hearsay (FRE 802) |
| 4886 | Guidelines for Tests to be Performed for Different Hole Conditions | Hearsay (FRE 802) |
| 4890 | Centralization of 9-7/8" Production Casing in 12-1/4" Hole | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 4892 | Detailed Testing Protocol | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 4899 | Time sheet recorded by Robert Beirute | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 4901 | Email from A. Rose to B. Ambrose, et al. re: U.S. Coastal State Regulation Compliance attaching Transocean Letter 082610 | Admissible only as an Admission by:; TransOcean |
| 4902 | Email from B. Ambrose to V. Garza re: Macondo KT | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 4903 | Email from P. Johnson to B. Sannan re: Macondo KT | Admissible only as an Admission by:; TransOcean |
| 4904 | Well Review Checklist | Admissible only as an Admission by:; TransOcean |
| 4905 | Email from L. McMahan to M. Robichaux and B. Ambrose re: Presidential Commission Report - Chapter 4 Comments | Admissible only as an Admission by:; TransOcean |
| 4906 | Email from D. Cameron to D. Hart attaching Well control integrity of mechanical barriers rev 1 | Admissible only as an Admission by:; TransOcean |
| 4907 | Field Operations Manual - Drillers Key Responsibilities | Admissible only as an Admission by:; TransOcean |
| 4908 | Email from OIM to DWH Toolpusher re: Urgent : Driller Key Responsibilities | Admissible only as an Admission by:; TransOcean |
| 4909 | Email from L. McMahan to S. Newman and B. Sannan re: Daily Executive Notification - NPT 29-Oct-2008 | Admissible only as an Admission by:; TransOcean |
| 4910 | Park Ten ER Log | Admissible only as an Admission by:; TransOcean |
| 4911 | Master/OIM Relationship | Admissible only as an Admission by:; TransOcean |
| 4912 | Integration Memo re: Day 1 Operational Guidance | Admissible only as an Admission by:; TransOcean |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 4913 | Interviewing Form Bill Sannan | Admissible only as an Admission by:; TransOcean |
| 4914 | Email from D. Winslow to B. Sannan re: Negative test Procedure | Admissible only as an Admission by:; TransOcean |
| 4915 | Email from B. Sannan to T. Williams, et al. re: Negative Test Procedures - Conventional Procedures in Transocean Fleet | Admissible only as an Admission by:; TransOcean |
| 4916 | Email from B. Sannan to B. Ambrose re: Deepwater Pathfinder - Rig Office Pictures attaching DWP - Rig Clerk Side | Admissible only as an Admission by:; TransOcean |
| 4917 | Email from B. Sannon to B. Ambrose and P. Roller re: Rig Office Pictures attaching Nautilus Company Man's office | Admissible only as an Admission by:; TransOcean |
| 4918 | Email from B. Sannan to B. Ambrose re: BP Co man office pics | Admissible only as an Admission by:; TransOcean |
| 4919 | Transocean Rig Strategy Summary Document | Admissible only as an Admission by:; TransOcean |
| 4920 | Chart of Start times and Dates | Admissible only as an Admission by:; TransOcean |
| 4921 | Exerpt from Share Point | Admissible only as an Admission by:; TransOcean |
| 4922 | Drafts of Interview Form of Bill Sannan | Admissible only as an Admission by:; TransOcean |
| 4923 | Interviewing Form: Paul Johnson | Admissible only as an Admission by:; TransOcean |
| 4924 | Email from B. Schoonover to C. Keener re: SPE and question attaching Safety Requirements NTL | Admissible only as an Admission by:; TransOcean |
| 4928 | Transocean Deepwater Horizon Investigation May 2010 Document Control | Admissible only as an Admission by:; TransOcean |
| 4930 | DWH Investigation - Root Cause Diagram (Preliminary Working Document) | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 4932 | Project Plan for Capping Stack | Admissible only as an Admission by:; TransOcean |
| 4933 | Diagram of Solenoid firing sequences | Admissible only as an Admission by:; TransOcean |
| 4934 | DWH Technical Group Summary Report | Admissible only as an Admission by:; TransOcean |
| 4935 | Test Preparation Sheet - Test of Deepwater Horizon Blowout Preventor Battery Voltages | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 4936 | Test Preparation Sheet - Test of Deepwater Horizon Blowout Preventor Batteries | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 4937 | Email from C. Tolleson to D. Farr and G. Boughton re: AMF update to SN - Voltage readings | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 4938 | SEM Testing at WEST DEC | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 4939 | Exerpt of Internet Article - Investigations: Cameron Control Software | Admissible only as an Admission by:, TransOcean |
| 4940 | Exerpt of Internet article - Investigations: What testing of the AMF was completed on board the DWH | Admissible only as an Admission by:, TransOcean |
| 4941 | The Gulf Oil Disaster and the Future of Offshore Drilling - Report to the President - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports |
| 4948 | Email from J. Kent to D. Farr and B. Walsh re: Overdue PM's attaching DWH OverdueJobs 30days or more | Admissible only as an Admissibilty by:, TransOcean |
| 4949 | Exerpt of Article - Chapter 3.5 Gas Dispersion and Ignition | Admissible only as an Admission by:, TransOcean |
| 4951 | Email from D. Farr to S. Newman and A. Rose re: Gisclair's Testimony at CG/BOE Enquiry | Admissible only as an Admission by:, TransOcean |
| 4953 | Steve Rebuison Notebook | Admissible only as an Admission by:, TransOcean |
| 4954 | Interviewing Form of Sarah Williams | Admissible only as an Admission by:, TransOcean |
| 4955 | Email from R. Tiano to D. Farr and L. McMahan re: Need some information on DWH attaching Gas sensors and Purge Air | Admissible only as an Admission by:, TransOcean |
| 4956 | Email from C. Tolleson to J. Tillman, et al. re: Prliminary answer to overriding all alarms question | Admissible only as an Admission by:, TransOcean |
| 4957 | Notes - Investigation of BOP Discussion | Admissible only as an Admission by:, TransOcean |
| 4958 | Equipment Alert Review | Admissible only as an Admission by:, TransOcean |
| 4959 | Safety milestons - Deepwater Horizon Six Years Safety in Excellence | Hearsay (FRE 802) |
| 4960 | Interviewing Form : Randy Ezell | Admissible only as an Admission by:, TransOcean |
| 4962 | Email from E. Florence to D. Farr re: Solenoid 103 attaching Ron Guidry - Personal Notes; Ron Guidry 2nd Interview | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 4963 | DWH Real Time Data Review - Meeting Minutes - Bill Ambrose | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 4964 | Christopher Haire description responsiblities pumping fluid, pressure testing and cementing | Admissible only as an Admission by:; TransOcean |
| 4965 | Email from P. Roller to B. Ambrose and D. Farr re: Cementing Summary attaching GB Cmt Pres-Ver1.6 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 4968 | Email from A. Rose to D. Farr re: Pods | Admissible only as an Admission by:; TransOcean |
| 4969 | Email from G. Childs to B. Ambrose re: Sharepoint Investigation ticket 32 on Shearing, revision attaching Cameron EB702 Shear Calculations 6 625 | Admissible only as an Admission by:; TransOcean |
| 4973 | Email from R. Tiano to J. Kent, et al. re: ROV Intervention Alert attaching CIS-01-C11 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 4974 | Excerpt of Internet Article re: Investigations: BOP Inspection - Product Alerts without answers, Ref Ticket 008 | Admissible only as an Admission by:; TransOcean |
| 4975 | Deepwater Horizon Macondo Blowout : A Review of Cement Designs and Procedures | Admissible only as an Admission by:; TransOcean |
| 4977 | Deposoition of Stuart William Sannan | Hearsay (FRE 802) |
| 4979 | Terms of Reference of GoM SPU Cementing Practices Assessment | Hearsay (FRE 802) |
| 4987 | Email from D. Peyton to B. Allbritton re "Macondo Question" | Admissible only as an Admission by:; Anadarko |
| 4988 | Email from N. Joshi to D. Peyton re "RE: This look right to you?" | Admissible only as an Admission by:; Anadarko |
| 4989 | Email from D. Peyton to M. Morris re Macondo Results with Attachment | Admissible only as an Admission by:; Anadarko |
| 4990 | Email from A. Sanders to D. Hollek re "EGOM Weekly Update" | Admissible only as an Admission by:; Anadarko |
| 4991 | Anadarko "Macondo Prospect" Presentation from September 2009 | Admissible only as an Admission by:; Anadarko |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 4992 | Email from A. Sanders to R. Beecher, P. Chandler, S. Kemp, et al. re "Weekly EGOM Ops Report 09.10.09.doc" with Redacted Redacted Report Attached | Admissible only as an Admission by:; Anadarko |
| 4993 | Macondo Prospect Risk Consistency Review and Summary Document | Admissible only as an Admission by:; Anadarko |
| 4994 | Email from D. Hollek to A. O'Donnell re "FW: BP's Macondo (MC 252) Well Cost Update" | Admissible only as an Admission by:; Anadarko |
| 4995 | Email from N. Joshi to D. Peyton re "RE: Macondo OLGA Model" | Admissible only as an Admission by:; Anadarko |
| 4996 | Email from D. Peyton to A. O'Donnell re "Macondo Flow Rates" with Graph Attachment | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 4997 | Anadarko Redacted APC Operator Discovery Presentation | Admissible only as an Admission by:; Anadarko |
| 4998 | Anadarko Petroleum Corp Redacted Economic Summary for Macondo | Admissible only as an Admission by:; Anadarko |
| 4999 | Email from D. Peyton to B. Manoochehri re "RE: BP's Macondo (MC 252) Well Cost Update" | Admissible only as an Admission by:; Anadarko |
| 5000 | Deepwater Horizon Investigation Organizational Chart | Admissible only as an Admission by:; TransOcean |
| 5001 | Email from P. Roller to B. Ambrose re RE: Update | Admissible only as an Admission by:; TransOcean |
| 5002 | InTuition Energy Associates Pte Ltd. Deepwater Horizon Macondo Blowout - A Review of Cement Designs and Procedures - Final Report - Draft Copy Only | Admissible only as an Admission by:; TransOcean |
| 5003 | InTuition Energy Associates Pte Ltd., "Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized" | Admissible only as an Admission by:; TransOcean |
| 5004 | Review of Macondo #1 - 7" x 9-7/8" Production Casing Cementation | Admissible only as an Admission by:; TransOcean |
| 5005 | Email from G. Birch to P. Roller re O&GJ - Halliburton Article - 27 Sept | Admissible only as an Admission by:; Halliburton |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5006 | Transocean DWH Investigation Control Message Form - Summary of Call between Perrin Roller and Jimmy Harrell | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 5007 | Memorandum from Bill Ambrose to P.R. Roller re Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 5008 | Email from P. Roller to B. Ambrose re RE: Negative Test Data | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 5009 | Transocean Appendix 1 re Negative Test Statistics - Work in Progress | Admissible only as an Admission by:; TransOcean |
| 5013 | Email from D. Peyton to A. O'Donnell re "Macondo" with Ecos Attachment | Admissible only as an Admission by:; Anadarko |
| 5014 | Macondo HC Recovery Yield Graph | Admissible only as an Admission by:; Anadarko |
| 5015 | Email from B. O'Neill to B. Allbritton re "RE: Maconco (MC 252 #1) information" with Petrophysical Evaluation Graph | Admissible only as an Admission by:; Anadarko |
| 5020 | Email from D. Hollek to C. Meloy re "FW: Macondo update" | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 5021 | Email from K. McAughan to D. Peyton re "Macondo Fluid" | Admissible only as an Admission by:; Anadarko; Hearsay within Hearsay (FRE 802) |
| 5022 | Handwritten Notes re Macondo Prospect | Admissible only as an Admission by:; Anadarko |
| 5024 | Email from D. Peyton to S. Kemp re "RE: ACTION REQUIRED - #81521: AFE Recommendation Request" | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 5026 | Email from D. Peyton to N. Joshi re "Macondo Fluid Sampling" with Sampling Requirements attachment | Admissible only as an Admission by:; Anadarko |
| 5028 | Email from C. Williams to D. Peyton re "RE: " | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 5029 | Email from D. Peyton to M. Morris re "RE: Workers Missing After Oil-Rig Explosion - WSJ.com" | Admissible only as an Admission by:; Anadarko |
| 5031 | Email from D. Peyton to P. Chandler re "Preliminary Numbers on macondo" | Admissible only as an Admission by:; Anadarko |
| 5032 | Transocean Investigation Interviewing Form: Y. Keplinger | Admissible only as an Admission by:; TransOcean |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5033 | Email from DWH, DPOperator to DWH, Captain re "DWH PIC Letter" with Letter | Admissible only as an Admission by:; TransOcean |
| 5035 | Email from rig_DWH,captain to DWH Chief Mate, DWH Marine, and DWH Maintenance re "FW: DP Event Report" | Admissible only as an Admission by:; TransOcean |
| 5036 | Personal Letter from M. Dow to Y. Keplinger | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 5037 | Deepwater Horizon Watchstanding and Dynamic Positioning Bridge Procedures Guide | Admissible only as an Admission by:; TransOcean |
| 5043 | Letter from N. Roche to Y. Keplinger re Logging | Admissible only as an Admission by:; TransOcean |
| 5044 | Letter from M. Dow to Y. Keplinger | Admissible only as an Admission by:; TransOcean |
| 5046 | Email from DWH DPOperator to DWH Captain re "Katie's Handover Notes - 19 February 2010" | Admissible only as an Admission by:; TransOcean |
| 5047 | Macondo Handover Notes | Admissible only as an Admission by:; TransOcean |
| 5054 | Mini Shear Study for U.S. Minerals Management Service | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 5055 | Shear Ram Capabilities Study for U.S. Minerals Management Service | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 5082 | Email from K. Lacy to D. Connor re: First News Update: A Message from Bob Long attaching images | Admissible only as an Admission by:TransOcean; Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); |
| 5084 | Email from D. Wood to T. Mushovic re: Rig Requirements attaching Specifications and Technical Documents, Drilling Unit Equipment List, HSSE Requirements | Hearsay (FRE 802) |
| 5098 | Cameron Personnel Interview: Dave McWhorter | Admissible only as an Admission by:; Cameron |
| 5100 | DWH Investigation Form: Conduct BOP Control System Testing on the Deepwater Nautilus | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 5101 | DWH Investigation Form: What Testing of the AMF was Completed on board the DWH? | Admissible only as an Admission by:; TransOcean |
| 5102 | Email from DWH, MaintSup to P. Johnson et al. re Rig Move Feb 2010 | Admissible only as an Admission by:; TransOcean |
| 5103 | DW Horizon Investigation Team Member List with Emails | Admissible only as an Admission by:; TransOcean |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5104 | Email from J. Kent to R. Tiano re RE: BOP Information | Admissible only as an Admission by:; TransOcean |
| 5105 | DWH Technical Group Summary Report - 20 January 2011 | Admissible only as an Admission by:; TransOcean |
| 5106 | Deepwater Horizon: Transocean Internal Incident Investigation re Equipment Alert Review | Admissible only as an Admission by:; TransOcean |
| 5107 | Email from M. Fry to DWH, SubSeaSup re Battery Replacement | Admissible only as an Admission by:; TransOcean |
| 5108 | Transocean Original equipment Manufacturer/Technical Bulletin Approval Form re AMF/Dead Battery Replacement | Admissible only as an Admission by:; TransOcean |
| 5110 | Transocean Investigation Report: Appendix N - AMF Testing Excerpt | Admissible only as an Admission by:; TransOcean |
| 5113 | RMS - Gas Detection | Admissible only as an Admission by:; TransOcean |
| 5114 | Transocean Routine Work Order 8704-005824-000 (C) re Upgrade Lower Pipe Rams to Inverted Rams that will Test from Bottom Side | Admissible only as an Admission by:; TransOcean |
| 5115 | Change Proposal re Horizon: Install 18-3/4" Annular Stripper Packer | Admissible only as an Admission by:; TransOcean |
| 5116 | Email from J. Kent to R. Tiano re FW: Horizon BOP Leak | Admissible only as an Admission by:; TransOcean |
| 5117 | Transocean Marine Compliance Procedures - Annex: Dynamically Positioned Marine Integrity Review - Deepwater Horizon, March 3, 2010 to March 8, 2010 | Admissible only as an Admission by:; TransOcean |
| 5118 | RMS II - Equipment History - Manual Watertight Hatches | Admissible only as an Admission by:; TransOcean |
| 5119 | Email from J. Tillman to D. Munoz et al. re RE: Fuel Distribution on the DWH | Admissible only as an Admission by:; TransOcean |
| 5121 | Checklist for Fassmer Lifeboats to be Executed by the Ship's Crew | Admissible only as an Admission by:; TransOcean |
| 5122 | 1.1.2 - Chain of Command for Deepwater Horizon - Duties and Responsibilites | Admissible only as an Admission by:; TransOcean |
| 5123 | Robert Tiano DWN Flow Line Test | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5125 | Email from B. Walsh to W. bell et al. re Gumbo Box Generic Info | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 5127 | Email from R. Tiano to B. Ambrose et al. re Neg Test | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 5128 | BP Spreadsheet re Mud Weights and Calculations | Admissible only as an Admission by:; TransOcean |
| 5132 | Email from R. Tiano to H. Patil et al. re RE: Last Time the AMF Battery was Changed? | Admissible only as an Admission by:; TransOcean |
| 5136 | Email from J. Kent to B. Trahan | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 5137 | Email from J. Kent to DWH, SubSeaSup re RE: SS Workbook | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 5140 | Tandem Form-A-Squeeze Form - AK Mixing and Spotting Prodcedures - Weighted Pill | Admissible only as an Admission by:; MI-Swaco |
| 5141 | Email from D. Vidrine to R.J. Doucet re Displacement to Seawater with Attachments | Admissible only as an Admission by:; MI-Swaco |
| 5144 | MI SWACO Tandem Form-A-Squeeze AK Mixing and Spotting Procedures - Weighted Pill | Admissible only as an Admission by:; MI-Swaco |
| 5145 | Email from L. Lindner to D. Maxie re Displacement | Admissible only as an Admission by:; MI-Swaco |
| 5150 | Email from K. DeRouen to R. Jahn re: Shelf life of deadman batteries | Admissible only as an Admission by:; Cameron |
| 5151 | Email from M. Kennedy to M. Whitby, et al. re: New Gov'mt regs... comment on Recommendation #6 Privileged | Subsequential Remedial Measures (FRE 407) |
| 5153 | Test Procedure for Deadman Battery Pack Longevity Test | Admissible only as an Admission by:; Cameron |
| 5154 | Email from R. Jahn to C. Erwin and E. Gaude re: PNA 332: New Deadman Battery Life Expectancy JB-CER-00274 attaching image001 | Admissible only as an Admission by:; Cameron |
| 5155 | Email from E. Gaude to R. Jahn re: AMF batteries | Admissible only as an Admission by:; Cameron |
| 5156 | Cameron Summit Meeting Action Item Report | Admissible only as an Admission by:; Cameron |
| 5157 | SubSea Electronic Module Wiring Diagram | Admissible only as an Admission by:; Cameron |
| 5165 | Cameron Sept. 15, 2010 memo re reversed solenoid valves. | Admissible only as an Admission by:; Cameron |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5166 | Reliability of Acoustic BOP Controls, Preliminary work | Admissible only as an Admission by:; Cameron |
| 5169 | Deck Test Procedure for Mark-II Control POD Cameron P/N | Admissible only as an Admission by:; Cameron |
| 5173 | Emergency Disconnect Sequences, MUX BOP Control System for "Deepwater Horizon" R&B Falcon | Admissible only as an Admission by:; Cameron |
| 5174 | Engineering Bulletin - AMF/Deadman Battery Replacement | Admissible only as an Admission by:; Cameron |
| 5193 | Email from J. Lewis to A. Briston, C. Perez, et al. re "Release of 2010 Pil White Paper" with Halliburton White Paper Attachment | Admissible only as an Admission by:; Halliburton |
| 5195 | Email from N. Buck to J. Prestidge re "Sperry Drilling - Service Quality in the Drilling Equipment Maintenance world!" with Roadmap Attachment | Admissible only as an Admission by:; Halliburton |
| 5198 | Halliburton 2011 Service Quality Strategy | Admissible only as an Admission by:; Halliburton |
| 5199 | Email from J. Prestidge to R. Shuman, R. Grisinger, G. Badrashini, et al. re "HSE and SQ for 2011" with Halliburton 2011 Service Quality Attachment | Admissible only as an Admission by:; Halliburton |
| 5200 | Resume of Kris Ravi | Admissible only as an Admission by:; Halliburton |
| 5209 | Exerpt defining unstable cement and what a slurry is | Admissible only as an Admission by:; Halliburton |
| 5214 | Email from T. Roth to J. Gagliano, et al. re: Data Confirmation attaching BP DW Horizon Investigation Insights Sept 26 | Admissible only as an Admission by:; Halliburton |
| 5215 | Email from K. Ravi to S. Turton re: tests attaching February and April Tests | Admissible only as an Admission by:; Halliburton |
| 5216 | Email from K. Ravi to S. Turton re: tests-2 attaching February and April Tests-2 | Admissible only as an Admission by:; Halliburton |
| 5217 | Email from R. Mitchell to M. Mellen, et al. re: Gulf Situation | Admissible only as an Admission by:; Halliburton |
| 5218 | Email from T. Hemphill to K. Ravi re: 14.2 & 16.4 ppg Top Kill Mud Rheology - Livelink attaching GOM Blowout well doc | Admissible only as an Admission by:; Halliburton |
| 5230 | Email from J. Gagliano to K. Ravi, et al. re: Data Confirmation - Livelink 62 KB | Admissible only as an Admission by:; Halliburton |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5237 | Email from W. Bozeman to C. Yeilding re: F2F attaching Walt Bozeman - 2009 performance with CY input and contract copy | Relevance generally (FRE 401 & 402) |
| 5264 | Activities and Descriptions for Global Compliance | Admissible only as an Admission by:; Halliburton |
| 5276 | Email from T. Probert/Halliburton Communications to Halliburton Managers and Supervisors re "Halliburton's 2011 HSE Strategy" | Admissible only as an Admission by:; Halliburton |
| 5281 | Email from B. Murphy to T. Probert and L. Pope re "FW: Congress letter to BP" | Admissible only as an Admission by:; Halliburton |
| 5283 | Halliburton Presentation re "Deepwater Challenges: Solved Efficiently" | Admissible only as an Admission by:; Halliburton |
| 5285 | DP Operations Manual | Admissible only as an Admission by:; TransOcean |
| 5287 | Email from DWH DPOperator to DWH Captain re "RE: Dp Issues" | Admissible only as an Admission by:; TransOcean |
| 5288 | Email from DWH DPOperator to DWH Captain re "Katie's Handover Notes - 19 February 2010" with Notes Attachment | Admissible only as an Admission by:; TransOcean |
| 5289 | RBS8D Safety Systems Functional Design Specification and Emergency ShutDown System Manual | Hearsay (FRE 802) |
| 5296 | Transocean Interview Notes of David Young | Admissible only as an Admission by:; TransOcean |
| 5297 | Email from DWH MaintSup to P. Johnson, J. Kent, R. Tiano, et al. re "RE: Rig Down time" | Admissible only as an Admission by:; TransOcean |
| 5298 | David Young MBI Testimony | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 5299 | Transocean's Deepwater Horizon Organization Chart | Admissible only as an Admission by:; TransOcean |
| 5304 | Email from D. Martin to D. Martin re Salvage Plan | Admissible only as an Admission by:; TransOcean |
| 5306 | Minutes of Meeting 09/10/2010 - Approach to Understand the DWH's Sinking | Admissible only as an Admission by:; TransOcean |
| 5307 | Preliminary Salvage Plan - DWH Mississippi Canyon Block 252 | Admissible only as an Admission by:; TransOcean |
| 5308 | Daily Progress Report | Admissible only as an Admission by:; TransOcean |
| 5309 | Daily Progress Report - Quality Form | Admissible only as an Admission by:; TransOcean |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5310 | Email from R. Rogers to D. Martin re: DWH kick off meeting FW: Deepwater Horizon phase 1 removal pollutants attaching DW Horizon - hull | Admissible only as an Admission by:; TransOcean |
| 5311 | Email from D. Martin to B. McKechnie, et al. re: Deepwater Horizon - DPR's 01 attaching Deepwater Horizon - DPR 01 Wednesday April 21 corrected | Admissible only as an Admission by:; TransOcean |
| 5313 | U.S. Coast Gaurd Witness Statement: John B. Evans | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 5327 | Bureau of Ocean Energy Management, Regulation and Enforcement Report Regarding the Causes of the April 20, 2010 Macondo Well Blowout | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 5328 | Email from J. Paul Buisine to P. Tranter re "RE: Horizon BOP" | Admissible only as an Admission by:; TransOcean |
| 5333 | Letter from K. Salazar to B. Obama re Report Evaluating Offshore Drilling | Hearsay (FRE 802) |
| 5334 | Informational Memo from Deputy Secretary D. Hayes to Commission Staff re "Follow-up questions on Containment" | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 5335 | Email from E. Bush to D. Allen, S. Benson, P. Cooke, et al. re "Notes from Port Arthur Spill Presentation" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 5343 | USCG Witness Statements of Select Transocean Personnel | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 5349 | Health Safety and Environment Chapter 4 | Hearsay (FRE 802) |
| 5350 | Order | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 5354 | Intent: Global Wells Organization | Relevance generally (FRE 401 & 402) |
| 5356 | Email from A. Frazelle to G. Gray re: Safety Concerns about the Marianas | Relevance generally (FRE 401 & 402) |
| 5357 | Email from A. Frazelle to M. Sankar re: request | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 5358 | Email from A. Frazelle to D. Kline and S. Davis re: BOP Scheduling | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5359 | Email from T. Hunt to G. Birrell, et al. re: Info: OSR & CM Alignment Meeting #1 minutes attaching Well Capping Plan Current Version; Well Capping Plan DSP End Select-Define | Subsequential Remedial Measures (FRE 407); Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 5360 | Sub Sea Capping Stack | Relevance (Not Relevant to Phase I) |
| 5361 | Email from A. Frazelle to G. Kidd, et al. re: INFO: Objectives and Delivery, MC 252, May 14th-15th attaching Broach at the 18-inch shoe briefing - version 1; Macondo potential broach cartoon | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) |
| 5362 | Email from J. Wellings to A. Frazelle and G. Kidd re: Procedures for BOP on BOP and Capping Stack attaching Capping Procedures; Capping Procedures - Contingency; Slinging Procedures | Relevance (Not Relevant to Phase I) |
| 5363 | Email from J. Sprague to A. Frazelle re: Slides attaching top kill analysis | Relevance (Not Relevant to Phase I) |
| 5364 | 2008 Annual Individual Performance Objectives | Relevance generally (FRE 401 & 402) |
| 5366 | Diagram of stages and cause/effect of rig malfunctions | Hearsay (FRE 802) |
| 5367 | Chart with GoM DC OMS Gap Assessment | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 5370 | Email from A. Frazelle to G. Kidd, et al. re: BOP on BP Peer Review - Update on Closeout of Issues attaching Top Preventer Peer Assist Recommendations Actions | Relevance (Not Relevant to Phase I) |
| 5371 | Email from J. Schwebel to C. Curtis and D. Cameron re: Thanks for the Good Work BOP on BOP and Capping Stack Team attaching image | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 5372 | Email from R. Bourgeois to D. King re: Fitting Cameron DR30 Drilling Choke to the Triple Stack attaching image | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 5379 | 2008 - Every $ Counts | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 5384 | Email from E. Bush to A. Dawn, et al. re: Notes from Port Arthur Spill Presentation | Relevance (Not Relevant to Phase I) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5386 | Email from C. Curtis to J. Schwebel re: Thanks for the Good Work BOP on BOP and Capping Stack Team attaching 3 Ram Capping Stack - Running Drawing | Admissible only as an Admission by:; Cameron |
| 5388 | Email from D. Williams to R. Turlak re: Well Cap Tested attaching Berwick Body Test Approved Rev 1; Single Ram Panel OPD Rev2 | Admissible only as an Admission by:; TransOcean |
| 5392 | Email from R. Turlak to D. Cameron and G. Boughton re: Panel Deliveries | Admissible only as an Admission by:; TransOcean |
| 5396 | Feb. 6, 2010 Email (and attachment) from DWH, OIM to P. Johnson re Macondo KT | Admissible only as an Admission by:; TransOcean |
| 5406 | Moored Rigs Subsea Well Control Equipment Operation, Maintenance and Testing | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 5408 | Email from L. Nelson to R. Turlak re: DWF Well Control RA and Action Items for Comment | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 5411 | Email from R. Hernandez to C. Wright, et al. re: Deepwater Horizon - Latest Cameron BOP Control Files attaching Management of change docs. | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 5423 | Interviewing Form of Sean Bayer | Admissible only as an Admission by:; TransOcean |
| 5425 | Interviewing Form of Stanley Carden | Admissible only as an Admission by:; TransOcean |
| 5426 | Image of Deepwater Horizon Rig General Arrangements | Admissible only as an Admission by:; TransOcean |
| 5427 | Interview Form of William Jernigan | Admissible only as an Admission by:; TransOcean |
| 5432 | HSE performance in order to motivate personnel to take a proactive role | Admissible only as an Admission by:; TransOcean |
| 5433 | Exerpt of report entitled Operations Integrity Case - Emergency Response | Admissible only as an Admission by:; TransOcean |
| 5470 | Deepwater Horizon Operations Integrity Case Introduction | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 5471 | Email from F. Labesse to M. Holmes re: grs DWH attaching Horizon | Admissible only as an Admission by:; TransOcean |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5472 | Exerpt of Health and Safety Policies and Procedures Manual - Safety Policies, Procedures and Documentation | Admissible only as an Admission by:; TransOcean |
| 5473 | Transocean Operations Integrity Case for DWH: Section 1 | Admissible only as an Admission by:; TransOcean |
| 5474 | Transocean Operations Integrity Case: Section 2 | Admissible only as an Admission by:; TransOcean |
| 5475 | Transocean Operations Integrity Case for DWH: Section 4 | Admissible only as an Admission by:; TransOcean |
| 5476 | Transocean Operations Integrity Case for DWH: Section 5 | Admissible only as an Admission by:; TransOcean |
| 5477 | Transocean Operations Integrity Case for DWH: Section 6 | Admissible only as an Admission by:; TransOcean |
| 5478 | Email from A. Rose to S. Newman re: Meeting Presentations - GSF and Total attaching QHSE group for GSF | Admissible only as an Admission by:; TransOcean |
| 5479 | Email from W. Cabucio to M. Nuttall, et al. re: 2004 Task Planning and Risk Management Survey Questionnaire attaching Consolidated Regions Task Planning and Risk Management Questionnaires | Admissible only as an Admission by:; TransOcean |
| 5480 | Email from J. Canducci to M. Wright, et al. re: Corporate QHSE Incident Review - April 1, 2010 attaching Corporate QHSE Incident Review Apr 1; Actinia - DSC - Potential Dropped object; Safety Vision Review 2010 Clear Agreement Document | Admissible only as an Admission by:; TransOcean |
| 5481 | Email from A. Rose to J. Moore re: Rig Visit Assignement attaching PMAA Criteria Standard; PMAA Procedures Manual - Section | Admissible only as an Admission by:; TransOcean |
| 5482 | Lloyd's Register Safety Management System and Safety Culture/Climate Reviews Closing Meeting | Admissible only as an Admission by:; TransOcean |
| 5483 | DNV ISM Code Certification Ship Audit Report for DWH (2002) | Admissible only as an Admission by:; TransOcean |
| 5486 | Engineering & Technical Support HSE Meeting | Admissible only as an Admission by:; TransOcean |
| 5487 | Letter from D. Dickman to B. Poskaitis re: U.S. Coastal State Regulation Compliance | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 5488 | Deepwater Horizon Accident Investigation Report Review | Admissible only as an Admission by:; TransOcean |
| 5489 | BOP - Justify it Functioned as Designed meeting | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5490 | Email from G. Boughton to G. Childs, et al. re: Daily report from Michoud - 12/16/00 | Hearsay within Hearsay (FRE 802) |
| 5491 | Email from V. Garza to S. Watson re: Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | Admissible only as an Admission by:; TransOcean |
| 5492 | Email from G. Childs to B. Ambrose re: Sharepoint Investigation ticket 32 on Shearing, revision attaching Cameron EB 702 Shear Calculations | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 5493 | Chronology of Deepwater Horizon Incident | Admissible only as an Admission by:; TransOcean |
| 5499 | Email from M. Fry to G. Boughton re: Solenoid S/N's attaching Valves List 1-20-10; Valves List 2-24-10 | Admissible only as an Admission by:; TransOcean |
| 5500 | Deepwater Blowout Frequency | Hearsay (FRE 802) |
| 5512 | SPE/IADC 52782 Problems of Ultra-Deepwater Drilling | Hearsay (FRE 802) |
| 5515 | Basics of Drilling Well Cementing | Relevance generally (FRE 401 & 402) |
| 5534 | Deepwater Horizon Accident Investigation Report | Hearsay within Hearsay (FRE 802) |
| 5537 | Email from T. Emmerson to A. Garnett re: BOP Testing Summary 5-21-10 attaching BOP Testing Summary and MBI Hearing | Subsequential Remedial Measures (FRE 407); Excluded by MiL; Improper Legal Conclusions; Relevance (Not Relevant to Phase I) |
| 5538 | Email from C. Harder to D. Rich re: MMS issues today a National Safety Alert on the Deepwater Horizon Explosion and Fire resulting in Multiple Fatalities and Release of OilHarder, Chris attaching BOP Flow Diagram | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 5543 | Email from R. Hedley to S. Strife and D. Sease re: 2010 G&G Budget | Admissible only as an Admission by:; Anadarko; Hearsay within Hearsay (FRE 802) |
| 5544 | Email from D. Janise to F. Meyer, et al. re: phone message from Art Liebolt | Admissible only as an Admission by:; Anadarko; Hearsay within Hearsay (FRE 802) |
| 5545 | Email from D. Hollek to T. Durkee, et al. re: FYI concern of cost to BP | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 5546 | Email from F. Burton to T. Trautman and R. Hedley re: Macondo: BP prepping to run 13 5/8" CSG | Admissible only as an Admission by:; Anadarko |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5547 | Email from P. Chandler to T. Trautman and S. Strife re: Any update on Macondo? | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 5548 | Email from P. Chandler to T. Trautman, et al. re: Macondo TD Reached | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 5549 | Email from C. Meloy to D. Hollek, et al. re; Macondo economics | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 5551 | Email from R. Hedley to S. Strife re: Good Progress being made at Macondo | Admissible only as an Admission by:; Anadarko |
| 5552 | Email from S. Strife to B. Daniels re: Weekly Updates | Admissible only as an Admission by:; Anadarko |
| 5553 | Email from P. Chadler to T. Trautman re: Macondo drilling reports | Admissible only as an Admission by:; Anadarko |
| 5554 | Email from T. Trautman to S. Strife re: Well Updates | Admissible only as an Admission by:; Anadarko |
| 5555 | Email from S. Strife to R. Brown re: Deepwater GOM Activity Report for Daniels | Admissible only as an Admission by:; Anadarko |
| 5572 | MMS/USCG RIG Inspection Summary Report Deepwater Horizon | Admissible only as an Admission by:; TransOcean |
| 5576 | Congressional Staff, DHS, OMB & Other Misc Q&As - Regulation/Policy to Allow CG to Issue 2 YR Certificate to DH MODU | Hearsay (FRE 802) |
| 5577 | Congressional Staff, DHS, OMB & Other Misc Q&As - Inspection details for MODUS | Hearsay (FRE 802) |
| 5578 | Congressional Staff, DHS, OMB & Other Misc Q&As - Regulations Governing Outer Continental Shelf Activities | Hearsay (FRE 802) |
| 5579 | Congressional Staff, DHS, OMB & Other Misc Q&As - Require all EEZ Entities to be U.S. Flagged | Hearsay (FRE 802) |
| 5595 | Cement Lab Weigh-Up Sheet | Admissible only as an Admission by:; Halliburton |
| 5596 | Technology Bulletin: ZoneSealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries | Admissible only as an Admission by:; Halliburton |
| 5597 | Technology Bulletin: SA-541 Delayed Hydrating Suspending Aid | Admissible only as an Admission by:; Halliburton |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5598 | Email from R. Morgan to R. Faul re: Cement Conductivity attaching image | Admissible only as an Admission by:; Halliburton |
| 5617 | Internet article entitled Rig Survivor Blames BP's Screwed Up Plan for Gulf Oil Blowout | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 5618 | Email from P. Johnson to DWH, Maintsup re: Rig Down Time | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 5619 | Email from J. Kent to B. Trahan re: Horizon BOP leak | Admissible only as an Admission by:; TransOcean |
| 5620 | Email from B. Trahan to P. Tranter re: GBK Thruster up-date | Admissible only as an Admission by:TransOcean; Hearsay within Hearsay (FRE 802) |
| 5622 | Bottom Supported RIGS Well Control Equipment Operation, Maintenance and Testing | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 5624 | Interviewing Form of Buddy Trahan | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 5626 | Email from J. Kent to J. Kent re; Notification Project Ready for Approval | Admissible only as an Admission by:; TransOcean |
| 5627 | Email from J. Kent to J. Kent re: Please approve PA 30090 Diverter | Admissible only as an Admission by:; TransOcean |
| 5629 | Transocean Interview Notes of C. Pleasant | Admissible only as an Admission by:; TransOcean |
| 5631 | Email from B. Trahan to K. Weiss, et al. attaching Critical Equipment Tracking List | Admissible only as an Admission by:; TransOcean |
| 5633 | Email from S. Newman to L. McMahan re: Ops Brief | Admissible only as an Admission by:; TransOcean |
| 5635 | Email from S. Newman to L. McMahan, et al. re: Operational Concerns re Shutting in the Well | Admissible only as an Admission by: TransOcean; Relevance (Not Relevant to Phase I) |
| 5636 | Email from S. Newman to A. Olsen re: Testing Requirements and Procedure for Acoustic Control System | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 5642 | Transocean: Positioned to Lead Proxy Statment and 2009 Annual Report | Admissible only as an Admission by:; TransOcean |
| 5643 | Transocean Integration Memo | Admissible only as an Admission by:; TransOcean |
| 5644 | Transocean Operations Integrity Case for DWH: Section 2 | Admissible only as an Admission by:; TransOcean |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5648 | Email from M. Pathak to S. Newman re: 2007 Well Control Analysis | Admissible only as an Admission by:; TransOcean |
| 5649 | Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | Admissible only as an Admission by:; TransOcean |
| 5653 | Email from S. Newman to L. McMahan re: weekly OER Executive Review 2009 Week 02 | Admissible only as an Admission by:; TransOcean |
| 5654 | Email from N. Watson to E. Florence re: AMF Deadman | Admissible only as an Admission by:; TransOcean |
| 5655 | Email from DWN SubSeaSup to E. Florence re: Raw value of AMF system on Nautilus | Admissible only as an Admission by:; TransOcean |
| 5659 | Email from E. Florence to A. Murray and C. Tolleson re: Cameron system attaching image | Admissible only as an Admission by:; TransOcean |
| 5660 | Appendix N AMF Testing | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 5664 | Investigations: BOP Modifications | Admissible only as an Admission by:; TransOcean |
| 5666 | Investigations: Did the AMF/Blind Shear Ram Performance Prevent sealing of the well | Admissible only as an Admission by:; TransOcean |
| 5668 | Email from R. Morgan to A. Flores, et al. re: BP releases report on causes of Macondo well tragedy attaching Deepwater_Horizon_Accident_Investigation_Report_Executive_su mmary | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 5669 | Email from R. Morgan to R. Morgan re: Cement Conductivity attaching image | Admissible only as an Admission by:; Halliburton |
| 5670 | Rickey Morgan - Paper Collection & Cement Lab Weigh Up Sheet DTD | Admissible only as an Admission by:; Halliburton |
| 5671 | Email from C. Daigle to M. Stidham, et al. re: Viking Lab Test Documentation attaching Viking Lab Reporting v3 | Admissible only as an Admission by:; Halliburton |
| 5683 | Email from C. Reyes-Garcia to L. Erwin re: Comments Please: Townhall Feedback/Actions | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 5685 | Email from R, Saltiel to D. Winslow re: Excellent Performance for BP | Admissible only as an Admission by:; TransOcean |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5687 | Email from G. Chazan to A. Gowers re: Questions | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 5693 | Email from T. Hayward to N. Shaw attaching BP safety concern | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Relevance generally (FRE 401 & 402) |
| 5695 | Email from N. Shaw to K. Lacy re: Transocean Marianas Travelling Block/ Crown Collison HIPO Investigation Report | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 5696 | Email from DWH, OIM to P. Johnson re: Macondo KT attaching Well Advisor | Admissible only as an Admission by:; TransOcean |
| 5698 | Transocean Kick Tolerance - Operators Kick Tolerance | Admissible only as an Admission by:; TransOcean |
| 5700 | Resume of Derek Hart | Admissible only as an Admission by:; TransOcean |
| 5704 | Interviewing Form of Keelan Adamson | Admissible only as an Admission by:; TransOcean |
| 5705 | Interviewing Form of Amy Annand | Admissible only as an Admission by:; TransOcean |
| 5708 | Interviewing Form of Stephen Bertone | Admissible only as an Admission by:; TransOcean |
| 5709 | Interviewing Form of Arnaud Bobillier | Admissible only as an Admission by:; TransOcean |
| 5712 | Interviewing Form of Ian Clark | Admissible only as an Admission by:TransOcean; Hearsay within Hearsay (FRE 802) |
| 5713 | Interviewing Form of Thomas Christopher Cole | Admissible only as an Admission by:; TransOcean |
| 5714 | Interviewing Form of Truitt "Doug" Crawford | Admissible only as an Admission by:; TransOcean |
| 5715 | Interviewing Form of Andrea Fleytas | Admissible only as an Admission by:; TransOcean |
| 5716 | Interviewing Form of Ursula Gouner | Admissible only as an Admission by:; TransOcean |
| 5717 | Interviewing Form of Troy Hadaway | Admissible only as an Admission by:; TransOcean |
| 5718 | Interviewing Form of Matthew Hughes | Admissible only as an Admission by:; TransOcean |
| 5719 | Interviewing Form of Paul Johnson | Admissible only as an Admission by:TransOcean; Hearsay within Hearsay (FRE 802) |
| 5721 | Interviewing Form of Cole Jones | Admissible only as an Admission by:; TransOcean |
| 5723 | Interview form of John Keeton | Admissible only as an Admission by:; TransOcean |
| 5727 | Interviewing form of Micah Lindsey | Admissible only as an Admission by:; TransOcean |
| 5728 | Interviewing form of Robert McKechnie | Admissible only as an Admission by:; TransOcean |
| 5729 | Interviewing form of Larry McMahan | Admissible only as an Admission by:; TransOcean |
| 5731 | Interviewing Form of Gary Moon | Admissible only as an Admission by:; TransOcean |
| 5732 | Interviewing Form of Chad Murray | Admissible only as an Admission by:; TransOcean |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5734 | Interviewing Form of Jarod Oldham | Admissible only as an Admission by:; TransOcean |
| 5736 | Interview from of Daniel Reudelhuber | Admissible only as an Admission by:TransOcean; Hearsay within Hearsay (FRE 802) |
| 5737 | Interview form of Jess Richards | Admissible only as an Admission by:TransOcean; Hearsay within Hearsay (FRE 802) |
| 5738 | Interviewing form of Adrian Rose | Admissible only as an Admission by:; TransOcean |
| 5739 | Interviewing Form of Bill Sannan | Admissible only as an Admission by:; TransOcean |
| 5740 | Interviewing form of Serge Schultz | Admissible only as an Admission by:TransOcean; Hearsay within Hearsay (FRE 802) |
| 5741 | Interviewing Form of Randall Sivils | Admissible only as an Admission by:; TransOcean |
| 5744 | Interviewing Form of Buddy Trahan | Admissible only as an Admission by:; TransOcean |
| 5746 | Interviewing form of Michael Yu | Admissible only as an Admission by:TransOcean; Hearsay within Hearsay (FRE 802) |
| 5749 | Email from D. Hart to S. Robert re: Operations Advisory - NRS-OPS-ADV: Loss of Well Control During Upper Completion attaching Well Control During Upper Comp; Well Control integrity of mechanical barriers | Admissible only as an Admission by:; TransOcean |
| 5750 | Email from D. Hart to B. Ambrose re; SQA's for DWH | Admissible only as an Admission by:; TransOcean |
| 5751 | Service Quality Appraisal Report | Admissible only as an Admission by:; TransOcean |
| 5753 | Email from C. Crain to B. Ritter and D. Hart re: Prospect - Ignition Points | Admissible only as an Admission by:; TransOcean |
| 5754 | Internet article entitled Investigations: Ignition Source - Gas Contamination | Admissible only as an Admission by:; TransOcean |
| 5755 | Email from D. Hart to S. Myers re: HSE Investigation | Admissible only as an Admission by:; TransOcean |
| 5756 | Internet article entitled Investigations: How was the Crew Culture - Awareness on the DWH | Admissible only as an Admission by:; TransOcean |
| 5757 | Internet article entitled Investigations: Engineering Design - Why did RIG actually sink | Admissible only as an Admission by:; TransOcean |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5758 | Email from B. Ritter to D. Hart re: Minutes of Meeting 9-10-2010 about sinking of the DWH attaching Minutes of Meeting 9-10-2010 | Admissible only as an Admission by:; TransOcean |
| 5759 | Email from B. Ritter to D. Hart re: Minutes of Meeting 9-10-2010 about sinking of the DWH | Admissible only as an Admission by:; TransOcean |
| 5760 | Email from D. hart to T. Parker re: Team reports | Admissible only as an Admission by:; TransOcean |
| 5761 | Email from D. Hart to A. Gill re: Diverter System | Admissible only as an Admission by:; TransOcean |
| 5762 | Email from D. Hart to B. Ritter re: Release Logic - Diverter was starting to fail before we had significant amounts of gas on the rig | Admissible only as an Admission by:; TransOcean |
| 5764 | Internet Article entitled: Investigations: What were the Emergency Planning - Reaction to Rig Alarms | Admissible only as an Admission by:; TransOcean |
| 5765 | Internet article entitled: Investigations: Emergency Prepardedness - Drills & Exercises | Admissible only as an Admission by:; TransOcean |
| 5766 | Management Summary of Corrective and improvement Opportunities - Performance Monitoring Audit and Assessment | Admissible only as an Admission by:; TransOcean |
| 5773 | Email from D. Foster to S. Hand, et al. re: Subsea Shut-in Procedure | Admissible only as an Admission by:; TransOcean |
| 5775 | Well Operations | Admissible only as an Admission by:; TransOcean |
| 5782 | Email from B. Braniff to D. Foster and K. Slusarchuk re: potential advisory from 711 event attaching TopSet Analysis; Bardolino Investigation Report signed off | Admissible only as an Admission by:; TransOcean |
| 5784 | Email from D. Foster to B. Braniff and D. Cameron re: Update on WCE attaching Deepwater Horizon Well Status Rev2 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 5785 | Email from R. Chemali to T. Roth, et al. re: Conversation with Jeff Moss of ExxonMobil - Livelink | Admissible only as an Admission by:; Halliburton |
| 5790 | Report of Richard F. Strickland | Hearsay (FRE 802) |
| 5794 | Comparison of LWD Logs and Potential Coverage of Cement Across Zones of Interest | Admissible only as an Admission by:; Halliburton |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5803 | Email from Q. Nguyen to J. Gagliano re: Compatibility Test for 9 7/8" x 7" Prod Casing Macondo attaching Bspacer 19 72908.2P | Admissible only as an Admission by:; Halliburton |
| 5804 | Email from Q. Nguyen to B. Morel attaching WellLife734; cemnet | Admissible only as an Admission by:; Halliburton |
| 5805 | Email from J. Gagliano to N. Chaisson, et al. re: OptiCem for Horizon Production Casing attaching Macondo Prospect MC 252 #1 - 9.875 x 7 prod Casing | Admissible only as an Admission by:; Halliburton |
| 5806 | Email from J. Gagliano to P. Anderson and N. Chaisson re: Revised OptiCem attaching Macondo Prospect MC 252 #1 - 9.875 x 7 prod Casing - 21 Cent | Admissible only as an Admission by:; Halliburton |
| 5807 | Email from Q. Nguyen to J. Gagliano re: Macondo Relief 1 - Livelink 4 KB | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 5808 | Email from Q. Nguyen to P. Anderson re: SeaWater at Macondo Location | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) |
| 5809 | Email from Q. Nguyen to M. Savery re: Perfs squeeze OptiCem - Macondo #1 attaching Macondo #1 Perf Squeeze-Annulus Flow Path; Assumptions for Perfs Squeeze | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 5810 | Email from R. Goosen to Q. Nguyen and J. Bradley re: Update on 9.875" liner Lab tests for Macondo Relief Well 1 | Admissible only as an Admission by:; Halliburton; Relevance (Not Relevant to Phase I) |
| 5823 | Halliburton Presentation on Annular Gas Migration Solutions to Annular Gas Flow | Admissible only as an Admission by:; Halliburton |
| 5824 | 9 7/8" X 7" Production Casing | Admissible only as an Admission by:; Halliburton |
| 5826 | Email from B. Morel to J. Gagliano, et al. re: KOP Proposal and lab test attaching image | Hearsay (FRE 802) |
| 5827 | Email from B. Morel to J. Gagliano re: Model - 800'-900' coverage on each string | Hearsay (FRE 802) |
| 5828 | Email from B. Cocales to B. Morel re: 9 7/8" Proposal | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5830 | Email from J. Bradley to Q. Nguyen re: 9 7/8" Liner Cement Program and Lab Tests attaching MC-252 Macondo - 9 875in Casing Run - 9 875 in Casing Tally | Admissible only as an Admission by:; Halliburton |
| 5854 | Planning Procedure for Junk shot, Bullhead, and Momentum Top Kills Horizon BOP | Relevance (Not Relevant to Phase I) |
| 5856 | Email from P. Pattillo to M. Mazzela, et al. re: Technical Note on casing and component limits for kill operations | Relevance (Not Relevant to Phase I) |
| 5860 | HPHT Well Design Risks Lessons Learned Report | Relevance generally (FRE 401 & 402) |
| 5867 | Email from T. Hopper to S. Dobbs and F. Pineda re: Question & Reminder - More Questions | Hearsay within Hearsay (FRE 802) |
| 5874 | Email from R. Miller to C. Alejandro re: Clarification on APB report MC 822#11 | Subsequential Remedial Measures (FRE 407); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 5878 | Supplemental Exploration Plan Mississippi Canyon Block 252 | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 5879 | Responder Logbook - Richard Morrison | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 5880 | Richard Morrison notebook | Relevance (Not Relevant to Phase I) |
| 5881 | Email from R. Morrison to K. Wells and D. Suttles re: Mobile BOEM Public Forum Results attaching Mobile Forum August 10; FINAL Mobile Public Forum | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 5882 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | Relevance (Not Relevant to Phase I) |
| 5883 | Email from R. Morrison to J. Dupree re: Chevron contact - Dispersant concerns attaching Master sheet documents | Relevance (Not Relevant to Phase I) |
| 5884 | Email from R. Morrison to S. Benz re: BP Meetings This Coming Week | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 5885 | Email from J. Mutschler to R. Morrison re: Emailing: Prep for Mobile Public Forum attaching Prep for Mobile Public Forum aerial disp comments | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5886 | Email from R. Morrison to B. Calliotte re: Final version - 5 slide pack for this week attaching A New Era of Deepwater Safety_802 shortened | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 5888 | Email from R. Morrison to B. Chapman, et al. re: "A Whale" Meeting attaching IATAP TO Test TMT a Whale | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 5889 | Deepwater Horizon Brief | Relevance (Not Relevant to Phase I) |
| 5891 | 3 Short summaries that provide details of: Our Agenda in the Global Wells Orginisation; Stories from the Global Wells Organisation; Stories from the Global Projects Organisation | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 5892 | Prepared Comments for BOEM Public Forum in Mobile Ala | Relevance (Not Relevant to Phase I) |
| 5893 | Deep Blue Plan MSRC - Confidential | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 5894 | Deepwater Horizon Response Unified Area Command Daily Report | Relevance (Not Relevant to Phase I) |
| 5895 | Advanced Surveillance in Offshore Oil Spill Response - Engaging and Integrating Surveillance Assets in Support of Offshore Oil Spill Response | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 5897 | Subject Notebook | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 5898 | Collection of Incident Action Plan | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 5899 | RRT-6 FOSC Dispersant PRE-Approval Guidelines and Checklist: Purpose and Use of these Guidelines and Checklist | Relevance (Not Relevant to Phase I) |
| 5900 | Regional Oil Spill Response Plan | Relevance (Not Relevant to Phase I) |
| 5902 | Exerpt of Aerial Dispersants Operations - Houma Status Report | Relevance (Not Relevant to Phase I) |
| 5903 | Dispersant Spray Operations Flow Chart | Relevance (Not Relevant to Phase I) |
| 5904 | Email from R. Morrison to D. Randall and I. Cavanagh re: Emailing: Spill Response Strategy Project attaching Spill Response Strategy Project | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5905 | Email from Y. Prevallet to G GOM SPU LT re: Group Leader Performance Contracts attaching 2008 OMS & IM IPC GL Feb | Relevance generally (FRE 401 & 402) |
| 5906 | Email from K. Devers to D. Johnson and R. Morrison re: Attorney Client Privilege: USCG inquiry attaching USCG Meeting 31 Jan 10 | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 5908 | Email from R. Morrison to L. McVay re: Meeting on the 28th of April attaching SO Audit Strategic Review Mtg Apr. 28; 809 GoM Final Audit Report; GoM Safety Pulse Check 2008 Feedback3 md hol pomp | Relevance generally (FRE 401 & 402) |
| 5909 | Email from R. Morrison to L. McKay, et al. re: Meeting Notes and Actions - Salazar/Hayes October 5 attaching October 4 Salazar Meeting Debrief | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 5910 | Email from R. Morrison to L. Erwin attaching FINAL Mobile Public Forum | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 5911 | MC 252 IMT Response - Cost Analysis | Relevance (Not Relevant to Phase I) |
| 5912 | Email from R. Morrison to I. Cavanagh re: Draft response for Chrysanthe | Relevance (Not Relevant to Phase I) |
| 5913 | Email from R. Morrison to I. Cavanagh and D. Suttles re: meeting in gov's office of homeland security to brief incident command | Relevance (Not Relevant to Phase I) |
| 5916 | Email from W. Stein to G. Roscoe, et al. re: Jesse Gagliano - Livelink 12KB | Admissible only as an Admission by:; Halliburton |
| 5920 | Halliburton People Performance Results | Admissible only as an Admission by:; Halliburton |
| 5943 | SPE 87161 Cementing Deepwater, Low-Temperature Gulf of Mexico Formations Prone to Shallow Flows | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 5946 | Rule 26 Report on BP's Deepwater Horizon Macondo Blowout: Expert Opinons, Basis of Opinions, Analysis & Discussion | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5947 | Slides including Organizational factors and System components, factors, & stop rules | Hearsay (FRE 802) |
| 5948 | Slides including Implementation and Motivations | Hearsay (FRE 802) |
| 5951 | Slides about what is an HRO and Industries Targeting High Reliability Operations | Hearsay (FRE 802) |
| 5953 | Implementation of High Reliability Organzation(HRO) Developments in BP Operations GVP Discussion Details | Hearsay (FRE 802) |
| 5954 | Operational Excellence - High Reliability Organizations | Hearsay (FRE 802) |
| 5955 | Operations Excellence Cross-Stream Collaboration Model | Hearsay (FRE 802) |
| 5956 | Deepwater Horizon Study Group - Working Paper: Perspectives on Changing Safety Culture and Managing Risk | Hearsay (FRE 802) |
| 5957 | Third Annual Report: Monitoring of BP's Progress in Implementing the Recommendations of the BP U.S. Refineries Independent Safety Review Panel | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 5979 | Bags of cash, bags of rice: when will shell properly clean up and pay up in Ogoniland | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 5980 | The True Cost of Chevron: An Alternative Annual Report | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 5981 | Exxon Mobil to spend billions to bring new oil, gas to market | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 5983 | Annual Report | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 5986 | Final Report on the Investigation of the Macondo Well Blowout | Excluded by MiL; Hearsay (FRE 802); Other Government Reports; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 5987 | Excerpt from Kevin Lacy Deposition | Hearsay (FRE 802) |
| 5990 | Evaluation of the Cementing on the 9 7/8 x 7" Production String on the Macondo Well - Expert Report of Glen Benge | Hearsay (FRE 802) |
| 5991 | Macondo the Gulf Oil Disaster - Chief Counsel Report | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 5992 | Expert Report of John P. Hughett | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 5993 | 9.875" x 7" Foamed Production Casing Post Job Report | Admissible only as an Admission by:; Halliburton |
| 6000 | Tony Hayward Speech Transcription -- Stanford, YouTube, "Entrepreneurial Spirit Needed" | Best Evidence (FRE 1002); Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6001 | House of Representatives Verbatim Transcript of June 17, 2010 - Committee on Energy and Commerce, Subcommittee on Oversight and Investigations | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; Inadmissible under FRE 804 - no opportunity to cross examine.; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6002 | FIGURE 7: EXCERPTS FROM BP POWERPOINT PRESENTATION | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6003 | Speech - Working Safely - a continuous journey | Best Evidence (FRE 1002); Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 6004 | Exxon's Tillerson blames BP for Gulf oil spill | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6005 | OT: BP Fined $15.5 Million in Dumping of Toxic Waste in Alaska | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 6006 | United States of America v. BP Products North America Inc. | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 6007 | BP to Appoint Independent Panel to Review U.S. Refinery Safety | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 6008 | United States of America v. BP Exploration (Alaska) Inc. | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6009 | Interview in article format titled: Alaskan Oil Pipeline Leak Raises Environmental Concerns | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6010 | United States of America v. BP America Inc. | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6011 | Lessons from Grangemouth: A Case History | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 6012 | Investigation Report - Refinery Explosion and Fire - Key issues: Safety Culture, Regulatory Oversight, Process Safety Metrics, Human Factors | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6013 | 2006 BPXA GPB OTL Incidents BP America Inc. Final Report | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 6014 | BP boss warns of shake-up after dreadful results | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6015 | Speech in article format entitled - Tony Hayward's speech at the 2008 Annual General Meeting | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 6016 | BP Press Release: BP AGM Speech- Tony Hayward | Excluded by MiL; Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6017 | BP Press Release - BP Annual General Meeting 2010: Speeches Tony Hayward | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6018 | 2010 Drilling Excellence Plan | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6020 | D&C HSSE Organizational Change - August 09 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6021 | H/ Lamar McKay, Chairman & President, BP America responses for US House Energy and Commerce Subcommittee on Energy and Environment Pre-hearing Questions | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6022 | Horizon, Issue Three 2008: A Better Record on Safety and Environment | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6023 | BP Sustainability Reporting 2009 | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 6024 | BP p.l.c. Group results Second quarter and half year 2010 | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6025 | FIGURE 8: EXCERPTS FROM GULF OF MEXICO GAP ASSESSMENT | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6026 | Failure to Learn the BP Texas City Refinery disaster | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 6027 | Renegade Refiner: OSHA says BP has "systemic safety problem" | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 6028 | OSHA Fact Sheet- BP | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6029 | Email from D. Scherie to M. Hafle and C. Butler re: Casing test extension - GB 873 #001 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6030 | Email from T. Burns to G. Nohavitza, et al. re: Maersk Developer Subsea BOP Report | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6031 | Email from J. Peijs to M. Illingworth, et al. re: Weekly Drilling Report Attachments: Exploration Drilling Report March 22 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6032 | RB Falcon Deepwater Horizon BOP Assurance Analysis | Admissible only as an Admission by:TransOcean; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402); |
| 6033 | Annual Report and Form 20-F 2010: Business review, Additional information for shareholders, corporate governance, financial statements | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6034 | Fourth Quarter and Full Year 2007 Results | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6035 | BP Fourth Quarter and Full-Year 2008 Results | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6036 | BP Fourth Quarter and Full - Year 2009 Results | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6037 | BP Fourth Quarter and Full - Year 2010 Results | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6038 | First quarter 2011 results | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6039 | Profit for Years 2007 - 2010 | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6040 | BP Announces Settlement with Moex/ Mitsul of Claims Between | Best Evidence (FRE 1002); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6044 | Email from D. Wall to G Cowlam and S. Defranco re: Emailing: Dave W Interviews | Admissible only as an Admission by:; Halliburton; Hearsay within Hearsay (FRE 802); TransOcean |
| 6045 | Email from D. Wall to K. Corser, et al. re: Emailing: Dave W Interviews | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 6047 | Email from D. Wall to G. Birrell re: Update | Relevance (Not Relevant to Phase I) |
| 6048 | Hazard Assesment Team | Relevance (Not Relevant to Phase I) |
| 6049 | Email from D. Wall to T. Brock re: Hazard Analysis Team | Relevance (Not Relevant to Phase I) |
| 6050 | Hazard Analysis Team Member Roles and Responsiblities | Relevance (Not Relevant to Phase I) |
| 6051 | Witness Chart | Hearsay (FRE 802) |
| 6052 | Chart of Witness response | Hearsay (FRE 802) |
| 6053 | Email from G. Cowlam to K. Corser, et al. re: INFO: 6 May 2010 Executive Summary for Hazard Analysis Team | Relevance (Not Relevant to Phase I) |
| 6054 | Executive Summary of Hazard Analysis Team Progress | Relevance (Not Relevant to Phase I) |
| 6055 | CD with title "Tony Hayward Apology" | Best Evidence (FRE 1002); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6056 | Email from T. Hayward to A. Inglis, et al. re: Urgent Tech update | Subsequential Remedial Measures (FRE 407); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6057 | Media Communication Plan for next 2 weeks | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6058 | Tony Hayward Townhall GoM Reponse Update | Subsequential Remedial Measures (FRE 407); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6059 | Memo from T. Hayward re: Gulf of Mexico update from Tony Hayward | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6060 | Statement by Tony Hayward to - United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations | Excluded by MiL; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6061 | In His Own Words: Forbes Q&A with BP's Tony Hayward | Subsequential Remedial Measures (FRE 407); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6062 | Tony Hayward Townhall GoM Response Update | Subsequential Remedial Measures (FRE 407); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 6064 | Gulf of Mexico SPU Major Hazards Risk Management Policy | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6067 | Well Operations GP 10-35 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6068 | Trouble at the tiller; If Hayward beats a retreat, it's unclear who could lead BP | Best Evidence (FRE 1002); Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6069 | Email from T. Emmerson to R. Kaluza re: Emailing: TH Safety PC#4 (A&B crews)ppt. | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6070 | 2009 Annual Individual Performance Assessment | Relevance generally (FRE 401 & 402) |
| 6071 | Email from S. Ruehle to A. Castro, et al. re: 2010 Planning Session Attachment: Process Safety 2101 Plan | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6072 | Final Report: Blow-out Prevention Equipment Reliability Joint Industry Project (Phase I ? Subsea) | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6081 | Career Sumary | Hearsay (FRE 802) |
| 6085 | Email from N. Shaw to A. Fergus, et al. re: GOM Safety Performance | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6086 | Email from K. Jassai to H. Thierens re: Attachments: Risk management Plan Interim Assessment Results | Relevance generally (FRE 401 & 402) |
| 6089 | Drilling & Completions - Recommended Practice for Risk management | Relevance generally (FRE 401 & 402) |
| 6093 | Email from C. Jackson to S. Robinson and M. Ward re: Dispensation on BOP Stack | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 6098 | H. Thierens Handwritten Notes | Relevance (Not Relevant to Phase I) |
| 6104 | I watch- Renegade Refiner: OSHA says BP has "systemic safety problem" | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo |
| 6108 | Drilling Excellence Plan | Relevance (Not Relevant to Phase I) |
| 6109 | Email from M. Ward to H. Thierens re: Incident Report NI - 4x Attachments: Incident Cover | Relevance (Not Relevant to Phase I) |
| 6110 | Email from K. Mix to H. Thierens re: Macondo_BOP_Shutin-Breach_Modeling01 | Relevance (Not Relevant to Phase I) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 6111 | Email from B. Franklin to J. Wellings, et al. re: WWCI Project Memo - 13 Capping Options Rev2 | Relevance (Not Relevant to Phase I) |
| 6113 | Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | Subsequential Remedial Measures (FRE 407) |
| 6114 | BP Risk Management Plans Presentation by Hugh Williamson - UTG Drilling, Sunbury | Relevance generally (FRE 401 & 402) |
| 6124 | Deepwater Horizon Review | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 6130 | Email from I. Little to J. Wellings, et al. re: INFO: MMS Inc - Blind Shear Ram Test beyond 30 day period | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6135 | Top Kill Analysis | Excluded by MiL; Relevance (Not Relevant to Phase I) |
| 6136 | Agreed Deposition Notice of BP Defendants Documents Requested | Hearsay (FRE 802) |
| 6138 | Document Produced Natively: Chart Outlining BOP Specific Events | Hearsay (FRE 802) |
| 6145 | Email from F. Abbassian to S. Robinson, et al. re: API RP 53 Revision | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6149 | Safety Alert on the Deepwater Horizon Explosion | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 6151 | BP Egypt, Exploration PU HIPO Lessons Learned Report | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 6152 | GSF Constellation II JU HIPo Investigation Summary | Excluded by MiL; Prior Alleged Improper Conduct |
| 6163 | Email from N. Wong to H. Thierens re: Annual Performance Review | Relevance generally (FRE 401 & 402) |
| 6183 | Email from K. Devers to K. Wells re: GoM workshop updates®Attachments: Deepwater Horizon Investigation Slide Pack 8 Nov 2010 | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 6184 | Email from C. Bailey to S. Shepard and J. Eldred, et al. re: Daily Media Talking Points and Advise - May 24 2010 | Relevance (Not Relevant to Phase I) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 6185 | Email from G. McNeillie to P. Tooms re: Presidential Commission Report on Response®Attachments: Containment Working Paper | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; Relevance (Not Relevant to Phase I) |
| 6188 | Engineering in E&P post Macondo- Paul Tooms: VP Engineering | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 6190 | Presentation of Well containment and relief well plans | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 6191 | Email from M. Proegler to P. Tooms and D. Rainey re: New Flow Estimates BP Media Clips - September 23, 2010 - 4:30 edition | Relevance (Not Relevant to Phase I) |
| 6196 | Considerations of flowrate form MC252 | Relevance (Not Relevant to Phase I) |
| 6202 | Email from P. Pattillo to P. Tooms re: Release of Report - Flow Scenarios attaching Macondo Flow | Excluded by MiL; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6209 | Email from P. Tooms to G. McNeillie, et al. re: Annual Review of MAR results and actions plans | Relevance generally (FRE 401 & 402) |
| 6211 | Email from P. Tooms to G. Birrell re: Tooms Perg Review Material attaching Engieering IPC Scorecard; End of Year Review | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6213 | Email from K. Baker to D. Saul re: BP Global Well Integrity Review attaching Well Integrity Management Review Terms of Reference | Prejudicial (FRE 403) |
| 6221 | Email from D. Kellingray to E. Cunningham re: "RE: Investigation team" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6225 | Email from D. Kellingray to E. Cunningham re: "RE: Assurance request" | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6227 | e&p pscm/BP Presentation: "North America Well Services Project / GoM Cementing Evaluation" | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6228 | Chart of Instant Messaging Conversations Between D. Kellingray and Other Parties. | Excluded by MiL; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 6231 | Email from D. Fryhofer to D. Kellingray re: "Tubular Bells Project Cementing Basis of Design (9/2/09 Draft) - Not for Distribution" | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6248 | Minutes of the Safety, Ethics and Environmental Assurance Committee Held at BP America | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6250 | Meeting between BP and Hermes (Equity Ownership Services) | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 6253 | Meeting of the Board of Directors of BP pls | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 6254 | BP Governance Issues statement of actions taken during June 21 2010 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6256 | Email from G. Horn to Hennic | Subsequential Remedial Measures (FRE 407); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6262 | Fatal Accident Investigation Report - Isomerization Unit Explosion Final Report | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 6268 | Drilling and Well Operations Policy authorised by J. Mogford | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6269 | Section 6. Investigation Recommendations - Accident Investigation Report | Excluded by MiL |
| 6274 | Email from D. Legge to J. Mogford re: Draft Board Minutes 15 & 15 March attaching Mogford draft 2007 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 6276 | High Court of Justice Queens Bench Division Commercial Court Ruling re Amoco (UK) Exploration Co v. British American Offshore Ltd Ruling from Westlaw | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6277 | FINRA.org Newsroom Release Article: "Rowan Wins Against BP in Gorilla v Contract Dispute" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 6278 | CNN Money Article: "BP: 'An accident waiting to happen'" | Hearsay (FRE 802); Prejudicial (FRE 403) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 6279 | Speech Transcript of "The Texas City Refinery Explosion: The Lessons Learned" by John Mogford before the Center for Chemical Process Safety 2nd Global Congress on Process Safety | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 6280 | Management Accountability Project: "Texas City Isomerization Explosion Final Report" | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 6282 | Email from K. and N. Lang to C. Wiggs re: "FW: Ocean Confidence Incident Review" with Powerpoint Presentation Attachment | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 6284 | News Article from Business Insider: "BP's Horrible Safety record: It's Got 760 OSHA Fines, Exxon Has Just 1" | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6285 | Email from J. Pack to J. Mogford re: "Appendices to culture paper" with Appendices Attached | Hearsay (FRE 802) |
| 6286 | Email from S. Flynn to J. Mogford re: "FW: Prep for CSB" with Presentation Attachment | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct |
| 6294 | Annual Individual Performance Assessment, J. Guide | Relevance generally (FRE 401 & 402) |
| 6297 | Dudley Sets up New Salary and Risk Unit and Signals Sweeping Changes at BP | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 6299 | 2003 SPE/IADC Drilling Conference | Hearsay (FRE 802) |
| 6300 | The Root Causes: Failures in Industry and Government | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports |
| 6301 | E&P Segment Leadership Team | Relevance generally (FRE 401 & 402) |
| 6303 | Email from M. Bouzek to D. Deasy attaching Mark Bouzak ITS Performance Assessement 2010 Bouzek mid year | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6304 | Email from N. Maguire to A. Inglis re: Pressure under BOP | Relevance (Not Relevant to Phase I) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 6306 | Email from T. Marshall to B. Carlson, et al. re: Top Hat MC252 Containment and Recovery Report attaching Microsoft Office Excel Chart | Relevance (Not Relevant to Phase I) |
| 6307 | Email from B. Thurmond to A. Chavez re: WIT BP Update, Sunday, July 25, 11:00am Central | Relevance (Not Relevant to Phase I) |
| 6322 | Email from T.Costlow to K.Wells re My Notes from Andy Inglis Telecon of June 7 attaching notes re same | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 6328 | BP Letter to A.Inglis re Termination Arrangements | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6332 | Email from J. Thorseth to G. Walz re: Maui Intangibles | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 6335 | Approved Determination of Exploration Well (ADEW) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402); BP-HZN-2179MDL03722613 is subject to CLAWBACK |
| 6337 | Email from H. Leach to J. Thorseth re: Athens Subsurface Conference June 14-16 | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6345 | Email from X. Liu to K. Robbins and C. Bazzichelli re: MC252 - Macondo Well for Insurance Claim attaching Macondo Dev Scenario_Expl Well FM | Hearsay (FRE 802) |
| 6358 | Email from C. Yeiling to D. Rainey, et al. re: INFO: Objectives and Delivery, MC 252 attaching Isotubes ppt; MC 252 GoR scenarios; Macondo technical note doc. | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) |
| 6378 | Email from M. Salt to GPress Office, et al. re: UPDATED TALKING POINTS - for May 27th attaching Media talking points moving issues; Media talking points background issues | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 6379 | Email from J. Peijs to pmbommer re: UT/NOAA request attaching BP Macondo Final Field Report; Macondo PVT Report; MC252 Sand Description; Macondo REwork update | Relevance (Not Relevant to Phase I) |
| 6380 | Email from A. Drinkwater to M. Daly re: Canadian Hearing attaching Invitation to BPCcanada - Anne Drinkwater; RNNR final 12th May | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 6384 | Report of possible causes for the Deepwater Horizon Accident | Subsequential Remedial Measures (FRE 407); Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 6391 | Email from S. Lacy to J. Bellow re: Some thoughts and help requested, PP detection, Macando | Excluded by MiL |
| 7003 | Assess the Acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components, at Pressures in Excess of Rated Working Pressure | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 7007 | Daily Report Sheet - Cameron Controls | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 7008 | Handwritten Notes with equations evaluating shear | Hearsay (FRE 802) |
| 7009 | Ultradeep Drilling Pushes Drillstring Technology Innovations | Hearsay (FRE 802) |
| 7010 | Email from E. Carter to Subsea re: Deadman/ Auto Shear | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 7011 | Email from M. Fry to R. Swan re: Cables to cut | Admissible only as an Admission by: TransOcean; Cameron; Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 7012 | Email from D. King to M. Whitby, et al. re: Horizon update 4am | Relevance (Not Relevant to Phase I) |
| 7014 | Email from R. Fleming to D. Guillot, et al. re: AMF test Procedure signed copy | Admissible only as an Admission by:; Cameron |
| 7027 | Email from T. Kirkland to C. Erwin re: Horizon Coil Fualt on surface now | Admissible only as an Admission by:; TransOcean |
| 7032 | Email from R. Sudhir to K. Wink re: Cameron - delivery for 8D | Admissible only as an Admission by:; Cameron |
| 7033 | Email from X. Guiraud to C. Erwin re: Recertify BOP equipment | Admissible only as an Admission by:TransOcean; Cameron; Hearsay (FRE 802); |
| 7040 | Email from C. Erwin to stoltzd re: Horizon rams.pptx®Attachment Horizon rams.pptx | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 7046 | Email from T. Knudsen to A. Pare and K. Corser re: BOP Shear Rams | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7063 | Email from I. Little to H. Thierens: Mid Year Review | Relevance generally (FRE 401 & 402) |
| 7089 | Employee Review form of Ian Little | Relevance generally (FRE 401 & 402) |
| 7092 | Email from L. Serpa to V. Bartholonew, et al. re: Request to VP Wells- RPU Bly report | Subsequential Remedial Measures (FRE 407); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 7096 | Annual Individual Performance Assessment of ian Little | Relevance generally (FRE 401 & 402) |
| 7099 | Annual Individual Performance Assessment | Relevance generally (FRE 401 & 402) |
| 7102 | Email from I. Sneddon to C. Dave re: Well capping Handover Notes | Relevance (Not Relevant to Phase I) |
| 7104 | Email from C. Curtis to J. Schwebel and D. Cameron re: Thanks for the Good Work BOP on BOp and Capping Stack Team | Subsequential Remedial Measures (FRE 407); Admissible only as an Admission by:; Cameron; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) |
| 7105 | Email from D. Cameron to A. Olsen, et al. re: IMG00131.jpg | Relevance (Not Relevant to Phase I) |
| 7106 | Email from D. Cameron to B. Braniff and D. Foster re: Horizon Support Attachment: Capping BOP; Flex Joint Connection Options Rev | Relevance (Not Relevant to Phase I) |
| 7107 | Email from, D. Cameron to R. Turlak re: Attachments: DWH Incident Capping Strategies | Relevance (Not Relevant to Phase I) |
| 7108 | Email from D. Lya to P. Anderson, et al. re: Input on Running Procedure for Capping Stack on Flange/muleshoe | Subsequential Remedial Measures (FRE 407); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) |
| 7109 | Exerpt from Well Control Manual: BOP Stack Size and Pressure Rating | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7110 | Well Control Manual Issue 3 Rev 00: Well Control Manual | Admissible only as an Admission by:; TransOcean |
| 7111 | Email from S. Hand to D. Foster re: Morning reports | Admissible only as an Admission by:; TransOcean |
| 7112 | Email from D. Cameron to B. Braniff and D. Foster re: DWH Status with Pressures | Admissible only as an Admission by:; TransOcean |
| 7114 | Email from B. Braniff to B Sannan, et al. re: Advisory- monitoring well control integrity of mechanical barriers | Admissible only as an Admission by:; TransOcean |
| 7123 | Deepwater Horizon HAZID- Report for Transocean Offshore Deepwater Drilling Inc. | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7128 | Email from D. Foster to B. Braniff and D. Cameron re: Morning reports | Admissible only as an Admission by:; TransOcean |
| 7133 | 2005 to 2008 Kick Volume vs. Kick Intensity- Well Operations Groups Horizon | Hearsay (FRE 802) |
| 7135 | Integrity Management Standard - Integrity | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7136 | Email from P. Elliot to J. Baxter, et al. re: FCG IM Presentation attaching GT Presentation for June FCG meeting V3 | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7138 | Email from J. Baxter to P. Elliot re: Intergrity Management Incident Update July 2006 - IM Competition Winners | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7139 | Email from J. Martin to J. Baxter attaching Texas City Issues | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7141 | Integrity Management Incident Update July 2005 | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7143 | Integrity Management Incident Update August 2005 | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7145 | Email from J. Baxter to T. Meggs, et al. re: GT Leadership Telecom 25th October - Agenda and Pre Reading attaching Importance of Inspection | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 7146 | Integrity Management Incident Update April 2006 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 7147 | Intergrity Management Incident Update May 2006 | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7148 | Email from P. Elliot to J. Mogford, et al. re: Integrity Management Monthly Update April / May 2006 | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7149 | Email from J. Baxter to M. Considine re: SPU EA Metting Notes and Mad Dog Action | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7150 | HSE & Operations Integrity Report 1Q 2007 (Quarterly) data, with May 2007 Commentary | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7151 | HSE & Operations Integrity Report 3Q 2008, with October 2008 Commentary | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7153 | BP Fires, Major Releases & Well Incidents 2000-2010 | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7154 | Email attaching six point plan priorities and Baker panel report. | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7157 | Plea Agreement, United States of America v. BP Products North America, Inc. | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7159 | 2005 BP Health, Safety and Environment (HSE) Report | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7160 | Flow chart of BP Process Safety History | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7162 | Email re Request: Milestones for 6-10 S&OC/HSSE plan attaching 5 year plan milestones | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 7164 | Email re GORC Summary and LT planning | Relevance generally (FRE 401 & 402) |
| 7165 | 2008: Group Leader Performance Contract | Relevance generally (FRE 401 & 402) |
| 7167 | Email re June 2 FCG Slide Pack and attaching HSSE GT Slides, FCG Briefing, Group Summary Measures | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7170 | Email re Safety and Ops capability | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7171 | Email re GTE-Organisation Review attaching same | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7173 | EEAC Meeting, 2004 Health Safety and Environment Report, 2004 Integrity Management Report | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7174 | Email from J. Baxter to M. Considine, et al. re: GTE - Organization Review attaching GT organization Review | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7181 | ETP Deviation Request Form | Relevance generally (FRE 401 & 402) |
| 7184 | BP Criminal History "Major accident scenarios suggest corporate and individual Liability could be incurred | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7185 | 2010 SPU OMS Gap assessment | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 7186 | Email from K. Clode to G S&O Audit re: Update | Relevance (Not Relevant to Phase I) |
| 7187 | GoM Major Projects - 2009 EDR/PhSSER and Pre-Startup | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 7189 | Email from J. Baxter to DST - Strat Tech NWTSC re: DNSC Presentation on Lessons Learned - 4th April 2011 | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 7190 | BP's Six Point Plan | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 7193 | Email from T. Brock to J. Baxter re: Legally priviledged: Prepared for legal advice | Subsequential Remedial Measures (FRE 407); Hearsay (FRE 802) |
| 7196 | EEAC Meeting 2004 Health, Safety and Environment Report 2004 Integrity Management Report | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7197 | Email from J. Baxter to J. Mogford re: Safety and Ops capability | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7198 | Email from J. Baxter to G. Holmes and C. London re: Approval Needed : IM for projects, A Discussion for PLF attaching Integrity Management Standard for Projectils August 2005 | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7199 | Email from J. Baxter to T. Meggs, et al. re: GT Leadership Telecom 25th October - Agenda and Pre Reading attaching Importance of Inspection | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7202 | Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee | Excluded by MiL; Relevance generally (FRE 401 & 402) |
| 7204 | D&C HSSE Organization Change - August 09' | Relevance generally (FRE 401 & 402) |
| 7207 | Drilling & Well Operations Practice (DWOP) Conformance Tracker | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 7209 | Email from J. Martin to J. Baxter attacing Texas City Issues | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7211 | Email from J. Baxter to G. Holmes and C. London re: Approval needed : IM for Projects. A Discussion for PLF attaching Integrity Management Standard for Projects August 2005 | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I) |
| 7216 | Email from J. Wright to K. Corser re: John Wright - contact info. attaching Case histories | Subsequential Remedial Measures (FRE 407); Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 7230 | Email from D. Wall to M. Emilson re: Comments on the report attaching image | Subsequential Remedial Measures (FRE 407); Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 7231 | Email from M. Emilson to D. Wall re: add energy report attaching ad_wellflow_deepwater_horizon | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 7232 | Email from K. Corser to S. Robinson re: add energy report attaching add_workflow_Deepwater_horizon | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 7233 | Email from M. Emilson to D. Wall re: Recommendations for the report attaching add_wellflow_deepwater_horizon | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 7234 | Email from M. Emilson to D. Wall re: Recommendations for the report attaching add_wellflow_Deepwater_horizon | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 7235 | Email from K. Corser to S. Robinson re: add energy report attaching add_wellflow_deepwater | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7237 | Letter from S. Gallagher to M. Emilsen re: Master Service Contract BPM-04-00764 | Relevance generally (FRE 401 & 402) |
| 7268 | Master Services Agreement for Emergency Well Services | Relevance (Not Relevant to Phase I) |
| 7269 | Investigation Report, GoM | Hearsay within Hearsay (FRE 802) |
| 7271 | Email re 5/14/10 to 5/15/10 Pressure Data, attaching BOP PT raw data and Plume observation frequency | Relevance (Not Relevant to Phase I) |
| 7272 | Email re Blowout OLGS Simulations | Relevance (Not Relevant to Phase I) |
| 7276 | Payments from BP 2005-2011 | Hearsay (FRE 802) |
| 7281 | Email from S. Robinson to T. Brock, et al. re: Recommendation | Subsequential Remedial Measures (FRE 407); Hearsay within Hearsay (FRE 802) |
| 7287 | Email from S. Flynn to D. Wall re: Update | Subsequential Remedial Measures (FRE 407); Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 7307 | High Pressure, High Temperature developments in the United Kingdom Continental Shelf | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 7308 | Forum: Focus on Risk Managment | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 7310 | Corporate Responsibility - Embracing Responsibility Interview in Article form with J. Cowie | Hearsay (FRE 802) |
| 7311 | Transcript of speech given by M. McAllister titled- What does Macondo mean for us in the UK | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 7313 | North Sea SPU - Functional Expectations of Wellsite Leaders 2009 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 7317 | Wall Street Journal - Leaking Oil Well Lacked Safegaurd Device | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 7322 | Email from J. Cowie to J. Wetherbee re: Investigation Report Feedback - Consolidation | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 7326 | GoM D&C Thunder Horse - PDQ Upper Completion | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 7328 | Email from M. Denholm to J. Cowie re: Marathon report on Macondo attaching info | Hearsay (FRE 802); Prejudicial (FRE 403) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7331 | Preliminary Factual 'Note to File' Form | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 7334 | Deposition transcript of Christopher Pleasant starting at page 254 of Vol. 1 | Hearsay (FRE 802) |
| 7337 | Chart re Examples of Decisions That Increased Risk At Macondo Well While Potentially Saving Time | Excluded by MiL; Hearsay (FRE 802); Other Government Reports; Prejudicial (FRE 403) |
| 7346 | Hearing before the Committee on Energy and Natural Resources United States Senate | Hearsay (FRE 802) |
| 7347 | Email from G. Imm to D. Suttles, et al. re: MC252 - Approval for Procedure to Close BOP attaching Horizon Ram procedure3 Rev 3 | Relevance (Not Relevant to Phase I) |
| 7348 | Email from W. Stringfellow to J. Keeton re: secondary intervention | Hearsay (FRE 802) |
| 7350 | Email from B. Price to D. Suttles re: Houston Townhall Slides attaching DWH PhotosV2 | Hearsay (FRE 802) |
| 7353 | IADC Deepwater Well Control Guidelines | Hearsay (FRE 802) |
| 7354 | A New Era of Deepwater Safety - A proposal for harnessing the lessons of deepwater horizon | Subsequential Remedial Measures (FRE 407) |
| 7355 | Email from D. Rainey to J. Barnes, et al. re: LM WSJ 4th Draft attaching same | Hearsay (FRE 802) |
| 7356 | A New Era of Deepwater Safety - A proposal for harnessing the lessons of Deepwater Horizon | Subsequential Remedial Measures (FRE 407) |
| 7357 | Email from L. Bardin to C. Ashby, et al. re: Brand strategy - Confidential attaching GOM Brand Strategy Houston 27 May 2011 Section 2 v3ppt | Hearsay (FRE 802) |
| 7358 | Values and Behavior | Subsequential Remedial Measures (FRE 407); Relevance generally (FRE 401 & 402) |
| 7359 | Extended Team Meeting Survey Questions for Lamar McKay | Hearsay (FRE 802) |
| 7360 | Email from E. Nitcher to L. McKay re: Admiral Landry talking points attaching Talking Points MODU | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7361 | Letter from J. Napolitano to T. Hayward re: asking Tony Hayward for complete compliance and transparency in the oil spill investigation | Hearsay (FRE 802) |
| 7362 | Email from R. Morrison to D. Suttles re: DOJ | Hearsay (FRE 802) |
| 7363 | Press Release re: Lamar McKay to Lead BP America | Hearsay (FRE 802) |
| 7364 | Senate Energy & Natural Resources Committee Written Testimony of Lamar McKay | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 7365 | Statment of Lamar McKay to U.S. House of Representatives Energy and Environment Subcommittee | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 7367 | Photograph of Oil on plants and other objects | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 7368 | United States Department of the Interior Minerals Management Service Gulf of Mexico Region | Hearsay (FRE 802) |
| 7369 | Senate Committee on Energy and Natural Resources holds a Hearing on the Deepwater Horizon Oil Rig Accident, Panel 2 | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 7370 | Written Testimony Lamar McKay Chairman & President | Best Evidence (FRE 1002); Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 7371 | Email from E. Nitcher to L. McKay re: Lamar, should review before Monday: Talking Points - 11 July attaching Media Talking points moving issues; Media talking points background issues | Subsequential Remedial Measures (FRE 407); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 7372 | Email from N. Maguire to D. Hayes, et al. re: Document from Lamar McKay attaching Untitled PDF; BP ppt | Relevance (Not Relevant to Phase I) |
| 7374 | Email from L. McKay to E. Nitcher re: (subject has been redacted) BP press in Washington | Excluded by MiL; Hearsay (FRE 802); Prior Alleged Improper Conduct |
| 7375 | Email from L. McKay to R. Dudley re: ABH Speech attaching Temasek4 | Relevance generally (FRE 401 & 402) |
| 7376 | Email from L. McKay to M. Myers re: new script attaching Upstream Script | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7377 | Escalating OSHA Citations: BP's citations, under continuous microscope of OSHA investigations | Excluded by MiL; Hearsay (FRE 802); Other Government Reports; Prior Adverse Proceedings Unrelated to Macondo; Relevance generally (FRE 401 & 402) |
| 7379 | Strengthening Safety, Resorting Trust, Building Value | Subsequential Remedial Measures (FRE 407); Relevance generally (FRE 401 & 402) |
| 7383 | Email from J. Grant to G NA EXPL HSE Reg NET re: Safety Pulse Check Summary/ppt presentation attaching GoM Safety Pulse Check 2008 Feedback | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 7384 | Email from J. Grant to C. Jackson re: Cost Savings List | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 7395 | Email from J. Guide to D. Sims re: Discussion, the way we work with engineering | Hearsay (FRE 802) |
| 7396 | Fact Sheet on BP 2009 Monitoring Inspection | Excluded by MiL; Hearsay (FRE 802); Prior Adverse Proceedings Unrelated to Macondo; Relevance (Not Relevant to Phase I) |
| 7404 | Expert Report of Gordon R. Cain | Hearsay (FRE 802) |
| 7405 | Rebuttal Expert Report of James P Lang | Hearsay (FRE 802) |
| 7407 | Appendix B - Resume of Arthur Zatarain | Hearsay (FRE 802) |
| 7408 | Expert Rebuttal Report Deepwater Horizon Blowout Preventer Examination and Testing | Hearsay (FRE 802) |
| 7409 | Deposition of Edward Charles Gaude | Best Evidence (FRE 1002) |
| 7412 | Code of Federal Regulations Title 30 - mineral Resources - Section 550.116 How do I Determine Productibility if my Well is in the Gulf of Mexico | Excluded by MiL; Improper Questions |
| 7413 | Code of Federal Regulations - Title 30 - Part 550.297 What information must a CID contain | Excluded by MiL; Improper Questions |
| 7416 | Offshore Technical Compliance LLC - Gulf of Mexico Regulatory Services | Hearsay (FRE 802) |
| 7417 | Letter from United States Department of Interior to J. Dupree issuing a Notification of Incidents of Noncompliance to BP for Violating Regulations | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7423 | Sperry Drilling Services 5in MD Phase Attenuation Log | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 7429 | Sperry Drilling Services 5" Combo Log TVD 5"/100' | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 7430 | Well chart and graph of well OCS-G 32306 001 ST00BP01 | Hearsay (FRE 802) |
| 7433 | Well report and chart on well OCS-G 32306 001 ST00BP01 | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 7435 | Courthouse News Service: 100,000 Oil-Spill Plaintiffs Get a Trial Date with BP | Hearsay within Hearsay (FRE 802) |
| 7436 | Memorandum and order re: Plaintiff's Post-Trial Motions | Relevance generally (FRE 401 & 402) |
| 7437 | Deposition Transcript of Richard Lee | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 7438 | LexisNexis: United States Bankruptcy Court for the District of Delaware | Relevance generally (FRE 401 & 402) |
| 7439 | 5in MD Phase Attenuation Log- ADR/EWR-M5/DIR | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 7440 | Document: Daniel Farr deposition exhibit | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7452 | Standards Cited in OSHA Violations Listed for U.S. Petroleum Refineries June 1, 2007 to February 28, 2010 | Excluded by MiL; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 7454 | Process Safety Performance Indicators for the Refining and Petrochemical Industries - ANSI/API Recommended Practice 754 | Relevance (Not Relevant to Phase I) |
| 7457 | The Value of Partnership - 2009 Corporate Responsibility Report | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 7509 | Petroleum Geoscience Research Forum program | Hearsay (FRE 802) |
| 7510 | Expert Report of Dr. Alan Huffman | Hearsay (FRE 802) |
| 7511 | Rebuttal Expert Report of Alan Huffman | Hearsay (FRE 802) |
| 7512 | Appendix C - Curriculum Vitae of Doctor Alan R. Huffman | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7513 | United States Patent - Method and Process for prediction of subsurface fluid and rock pressures in the Earth | Hearsay (FRE 802) |
| 7514 | United States Patent - Process and Apparatus for coupled electromagnetic and acoustic stimulation of crude oil reservoirs using pulsed power electrohydraulic and electromagnetic discharge | Hearsay (FRE 802) |
| 7525 | Chart with information reading: Gamma ray, resistivity, Borehole regosity, density correction, Nuetron & Density | Hearsay (FRE 802) |
| 7528 | BP Macondo - Deepwater Horizon Report for the United States of America | Hearsay (FRE 802) |
| 7530 | Online Resume credentials for the position of Assistant Driller | Admissible only as an Admission by:; TransOcean |
| 7531 | Email from J. Keeton to Rig DWH, Oim, et al. re: Urgent: Driller's Key Responsibilities attaching Driller's Key Responsibilities | Admissible only as an Admission by:; TransOcean |
| 7532 | Interviewing Form of Wyman Wheeler | Admissible only as an Admission by:; TransOcean |
| 7533 | Email from A. Caldow to J. Moore, et al. re: Report from Bardolino attaching Loss of Well Control During Upper Comp; Well Control integrity of mechanical barriers | Admissible only as an Admission by:; TransOcean |
| 7534 | Well Control Procedures - Laundry list Rev. 2 | Admissible only as an Admission by:; TransOcean |
| 7535 | Expert Report - Macondo of G. Perkin | Hearsay (FRE 802) |
| 7536 | Blowout Preventer - Appendices | Hearsay within Hearsay (FRE 802) |
| 7537 | Excerpt of Christopher Pleasant transcript | Hearsay (FRE 802) |
| 7538 | Excerpt of William Stringfellow transcript | Hearsay (FRE 802) |
| 7542 | Email from P. Tiziano to I. Schneider, et al. re: Rigs w/Cameron BOP stack with 2 shear ram cavities attaching image | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 7543 | Excerpt of Melvyn Whitby transcript | Hearsay (FRE 802) |
| 7544 | Excerpt of Geoff Boughton transcript | Hearsay (FRE 802) |
| 7545 | Excerpt of Geoff Boughton transcript | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7546 | Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Service | Hearsay (FRE 802) |
| 7556 | Expert Report of Jeff L Wolfe | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7557 | Rebuttal Report of Jeff L. Wolfe | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7562 | Republic of the Marshall Islands Deepwater Horizon Marine Casualty Investigation Report | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 7563 | Rig Manager Performance Training Marine Module | Admissible only as an Admission by:; TransOcean |
| 7565 | Excerpt of Deposition of David Hackney | Hearsay (FRE 802) |
| 7566 | Excerpt of Deposition of Yancy Keplinger | Hearsay (FRE 802) |
| 7567 | Excerpt of Deposition of David Young | Hearsay (FRE 802) |
| 7568 | Excerpt of Deposition of Kongsberg Maritime | Hearsay (FRE 802) |
| 7573 | Email from DWH MaintSup to R. Bement re: Riser Skate attaching Hydraulic tif; RHS-Revised-setting | Admissible only as an Admission by:; TransOcean |
| 7574 | Expert report by George Medley | Admissible only as an Admission by: MI-Swaco; Hearsay within Hearsay (FRE 802) |
| 7575 | Reburttal Expert Report by George Medley | Admissible only as an Admission by: MI-Swaco; Hearsay within Hearsay (FRE 802) |
| 7576 | MK III Amf Battery Technical Description (A Description of the Battery, Its Design and General Maintenance Philosophy | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 7577 | Assembly Drawing Toolpusher Remote Control Panel | Admissible only as an Admission by:; Cameron |
| 7578 | Transocean Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | Admissible only as an Admission by: TransOcean; Relevance generally (FRE 401 & 402) |
| 7579 | Shearing Blind Rams - Operation, Care, and Maintenance | Admissible only as an Admission by:; Cameron |
| 7580 | Excerpt of oral and videotaped deposition of David James Trocquet | Hearsay (FRE 802) |
| 7581 | GlobalSantafe BOP Failure Modes Effects Analysis Development Driller 1 and 2 | Hearsay (FRE 802) |
| 7582 | Exerpt of deposition of David James McWhorter | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7583 | Email from J. Keeton to M. Ward re: Test Ram | Admissible only as an Admission by:; TransOcean |
| 7584 | Decision process affects drilling results | Hearsay (FRE 802) |
| 7585 | Testimony of Steven Newman before the Committee on Commerce, Science & Transportation | Admissible only as an Admission by:; TransOcean |
| 7588 | Interviewing Form of Rodney Ryan | Admissible only as an Admission by:; TransOcean |
| 7590 | Drilling Fluid Systems & Products | Admissible only as an Admission by:; MI-Swaco |
| 7591 | Why work for M-I SWACO | Admissible only as an Admission by:; MI-Swaco |
| 7593 | Magazine - Momentum Opening doors to the wealth of China's oilfield | Admissible only as an Admission by:; MI-Swaco |
| 7596 | Expert Report of Gregory M. McCormack Tartan Enterprises | Admissible only as an Admission by: Weatherford; Hearsay within Hearsay (FRE 802) |
| 7598 | Appendix C Testing of Cementing Float | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7599 | BP Used Riskier Method to Seal Well Before Blast | Excluded by MiL; Hearsay (FRE 802); Non-factual testimony; Opinions outside 4 corners |
| 7600 | Email from D. Maxie to B. Cocales, et al. re: LCM order in the event of losses attaching example for loss sheet | Admissible only as an Admission by:; MI-Swaco |
| 7601 | Email from D. Maxie to R. Domangue re: LCM requirements | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 7605 | Email from B. Morel to D. Maxie re: Circulating time attaching images | Hearsay (FRE 802) |
| 7606 | Email from T. Armand to D. Maxie re: VH attaching images | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 7608 | Email from G. Jones to D. Maxie re: LCM Plan attaching images | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 7609 | Email from D. Maxie to T. Armand and J. Lebleu re: LCM requirements and initial order attaching Max LCM on Board; Example for loss sheet; kaskida fluid program draft | Admissible only as an Admission by:; MI-Swaco |
| 7610 | Email from D. Maxie to T. Fleece re: Run 20 and 21 attaching Desktop.zip; images | Admissible only as an Admission by:; MI-Swaco |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7611 | Email from M. Freeman to J. Bruton, et al. re: Displacement attaching Macondo Displacement to Seawater | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 7621 | Mobil Offshore Drilling Unit Inspector (MU) | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 7622 | Certifications Report | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 7623 | Mobile Offshore Drilling Unit Inspector - Performance Qualification Standard | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 7624 | Memo attaching Mobile Offshore Drilling Unit Inspector Qualification Required Tasks | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 7626 | Email from T. Roth to M. Edwards and Christian Garcia re: MMS Study attaching MMS blowout data | Admissible only as an Admission by:; Halliburton |
| 7627 | Email from R. Sweatman to S. Ghaey re: RP 65-2 Recirculation | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 7628 | Email from D. Payne to J. Leimkuhler, et al. re: Joint Industry Task Force attaching ppt000002 | Hearsay (FRE 802) |
| 7629 | Email from R. Sweatman to G. McColpin re: Ron's trip to Pittsburgh attaching API forms task forces to update offshore practices | Hearsay (FRE 802) |
| 7630 | Email from R. Sweatman to G. Coltrin, et al. re: combined document attaching May 12 Combined Barriers-Loads Comments +RS edits | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 7631 | Email from J. Miller to R. Sweatman re: Approval - Action - Joint Industry Task Force Antitrust Acknowledgement | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 7632 | Email from R. Sweatman to R. Roberts, et al. re: kick simulation | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 7633 | Email from R. Sweatman to J. Hess re: Simulation | Admissible only as an Admission by:; Halliburton |
| 7634 | Email from R. Sweatman to R. Chemali re: Horizon SDL EOWR attaching image002 | Admissible only as an Admission by:; Halliburton |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7635 | Email from D. Braquet to E. Bakri, et al. re: BP_DW Horizon modeling review meeting attaching Picture (Device Independent Bitmap) | Admissible only as an Admission by:; Halliburton |
| 7636 | Email from R. Sweatman to R. Mitchell, et al. re: Modeling Review & Planning | Admissible only as an Admission by:; Halliburton |
| 7637 | Email from R. Sweatman to R. Mitchell, et al. re: Must read letter for BP_DW Horizon modeling review attaching Hayward BP 2010 6 14 | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 7638 | Email from T. Roth to R. Chemali, et al. re: Conversation with Jeff Moss of ExxonMobil | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 7639 | Email from J. Gagliano to R. Sweatman re: Post Job Report attaching BP MC 252 Macondo in Foamed Casing Post Job Summary | Admissible only as an Admission by:; Halliburton |
| 7640 | Online Book description of Well Cementing | Hearsay (FRE 802) |
| 7641 | Email from R. Sweatman to D. Robinson re: SPI meeting 16-17 attaching 05sc10winterdraftcementsheatheval | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 7643 | Email from B. Koons to C. Gardner re: RP 96 Task 1.4 - Compiled comments to Draft Wording | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 7644 | Judges Order: rearding Allocation for David Pritchard, a Phase One Expert for the PSC | Hearsay (FRE 802) |
| 7645 | Rule 26 Report on BP's Macondo Blowout, Re: Oil Spill Commencing April 20, 2010 by the Oil Rig Transocean "Deepwater Horizon" in the Gulf of Mexico, Expert Opinion, Basis of Opinion, Analysis and Discussion | Hearsay (FRE 802) |
| 7646 | Resume of: David M. Pritchard | Hearsay (FRE 802) |
| 7648 | Summary of Rule 26 Report on BP's Macondo Blowout RE: Oil Spill Commencing April 20, 2010 - Expert Opinion of David Pritchard | Hearsay (FRE 802) |
| 7651 | Email from J. Keeton to Rig DWH, Oim re: Green Team - we're a drilling contractor - #3 Supplement A | Admissible only as an Admission by:; TransOcean |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7656 | Email from D. Pritchard to R. Bea and lis@loxinfo.co.th, Re: Real time data and virtual monitoring | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 7658 | Order (Regarding Phase One Exhibits and Expert Discovery Production) | Hearsay (FRE 802) |
| 7659 | Excerpt of Stuart Lacy Deposition Transcript | Hearsay (FRE 802) |
| 7660 | Export Report of Rory Davis | Hearsay within Hearsay (FRE 802) |
| 7661 | Expert Rebuttal Report of R. Davis | Hearsay within Hearsay (FRE 802) |
| 7663 | R&B Deepwater Horizon Project 18-3/4" 15M TL Super Shear Rams (SSRs) & Shear Blind Rams (SBRs) Shear Test | Admissible only as an Admission by:; Cameron |
| 7666 | Photograph of destroyed material | Admissible only as an Admission by:; Hearsay (FRE 802) |
| 7667 | Photograph of measurement of damage done to an object | Hearsay (FRE 802) |
| 7668 | Computer image of damaged pipe | Hearsay (FRE 802) |
| 7669 | Email from J. Van Lue to W. Stringfellow re: AMF battery EB attaching image | Admissible only as an Admission by:; Cameron; TransOcean |
| 7670 | Daily Report 8/5/2011 - Deepwater Enterprise West Job #3936 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7671 | Report on the Deepwater Horizon Incident | Hearsay (FRE 802) |
| 7672 | Deepwater Horizon Explosion on April 20, 2010. FRCP Rule 26 Report of Geoff Webster | Hearsay (FRE 802) |
| 7673 | Excerpt listing articles of rules starting wth Article 91 Nationality of Ships | Hearsay (FRE 802) |
| 7674 | Expert Report of Robert M. Scates, PhD and John S. Roberts - Gas Dispersion and Ignition | Hearsay within Hearsay (FRE 802) |
| 7675 | Fire & Gas System | Hearsay (FRE 802) |
| 7676 | Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7677 | Email from D. Farr to B. Ambrose re: MGS - Diverter attaching MUD Gas Separator and Diverter - answers to Pres commission | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7678 | Excerpt of report in Chapter 3.4 entitled Blowout Preventer | Admissible only as an Admission by:; TransOcean |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7679 | Excerpt of report chapter 3.2 entitled Temporary Abandonment | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7681 | Development and Assessment of Well Control Procedures for Extended Reach and Multilatera Wells Utilizing Computer Simulation | Hearsay (FRE 802) |
| 7682 | IADC/SPE 87114 - Analyses and Procedures for Kick Detection in Subsea Mudlifting Drilling | Hearsay (FRE 802) |
| 7683 | Drilling Deepwater Wells | Admissible only as an Admission by:; TransOcean |
| 7684 | Email from T. Welch to B. Braniff re: RMP Training Presentation attaching RMP Training Well Ops Group Rev3 | Admissible only as an Admission by:; TransOcean |
| 7685 | Email from DWH, OIM to P. Johnson re: Final Signed Macondo Drilling Program attaching Well info; Subsurface pdf; Sect 16 interval; Sect05_13_48_interval; Sect06_9_78_interval | Admissible only as an Admission by:; TransOcean |
| 7686 | Transcript of the testimony of the Joint United States Coast Gaurd/Minerals Management Service Investigation : May 27, 2010 | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 7687 | Expert Report of Greg Childs | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7688 | Rebuttal Report of Greg Childs | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7689 | Curriculum Vitae of Greg Childs | Admissible only as an Admission by:; TransOcean |
| 7691 | Letter attaching report from assessment of the well control equipment on the Deepwater Horizon | Admissible only as an Admission by:; TransOcean |
| 7692 | Summary of SEM Battery Testing Results | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7693 | Email from J. Van Lue to W. Stringfellow re: AMF battery EB attaching image001 | Admissible only as an Admission by:; Cameron; TransOcean |
| 7694 | Daily Report 8/5/2011 - Deepwater Enterprise West Job #3936 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7696 | Appendix G Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 7697 | Appendix M Structural Analysis of the Macondo #252 Work String | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7698 | Tubular Bells and Kaskida Well Test HAZOP Report | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 7699 | Revised Calculation of vertical friction force on 5.5 Drill Pipe | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7700 | Investigations: Blind Shear Ram Performance - Closed by Surface Control | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7701 | Investigations: BOP Design Capability | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7702 | Email from D. Farr to G. Childs re: Sharepoint Investigation ticket 32 on Shearing, revision attaching Investigation Ticket Writeup_Blank | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7703 | RMS II Maintenance Plan by Manufacturer & Model | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7704 | Discussion 9 April 2002 Andy Cates | Excluded by MiL; Hearsay (FRE 802); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct |
| 7705 | Original Equipment Manufacturer/Technical Bulletin Approval Form | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7706 | Email from D. Chang to R. Hankey re: Deepwater Horizon - Expert report of Greg Childs | Hearsay (FRE 802) |
| 7707 | Email from D. Chang to D. Baay re: Expert report of Childs | Hearsay (FRE 802) |
| 7708 | West Activty Report July 16 through July 22, 2010 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7709 | Deepwater Horizon AMF Battery Replacement | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7710 | Email from R. Hankey to D. McIlwain re: Internal Report re AMF/Batteries attaching Florence depo; 14868745; SEM Tests Nov 3 2010 - Produced | Hearsay (FRE 802) |
| 7711 | Email from D. Baay to R. Hankey re: Internal Report re AMF/Batteries | Hearsay (FRE 802) |
| 7712 | Assess the acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components, at Pressures in Excess of Rated Working Pressure | Admissible only as an Admission by:; TransOcean |
| 7713 | Engineering Report Abstract re: R&B Deepwater Horizon Project 18-3/4" 15M TL Super Shear Rams & Shear Blind Rams Shear Test | Admissible only as an Admission by:; Cameron |
| 7714 | 18-3/4 15M TL BOP 7-5/8" to 3-1/2" VBR RAM | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 7715 | Expert Report of Sam Lewis, On Cement: Chemistry, Formulation, Design, and Laboratory Testing | Hearsay (FRE 802) |
| 7716 | Rebuttal Expert Report of Sam Lewis on Cement Chemistry, Formulation, and Testing | Hearsay (FRE 802) |
| 7718 | Handwritten notes on Conductivity Test | Admissible only as an Admission by:; Halliburton |
| 7719 | Deepwater Horizon Investigation Insights | Admissible only as an Admission by:; Halliburton |
| 7722 | Halliburton Lab Results - Primary | Admissible only as an Admission by:; Halliburton |
| 7724 | Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability | Admissible only as an Admission by:; Halliburton |
| 7725 | Expert Report of John Hughett | Hearsay (FRE 802) |
| 7726 | Rebuttal Expert Report of John Hughett | Hearsay (FRE 802) |
| 7728 | Telephone Interview of Jesse Marc Gagliano | Admissible only as an Admission by:; Halliburton |
| 7729 | Questions for Hearing Record by Tim Probert | Admissible only as an Admission by:; Halliburton |
| 7730 | Annular Gas Migration Solutions to Annular Gas Flow | Admissible only as an Admission by:; Halliburton |
| 7731 | Excerpt of Videotaped deposition of Vincent Tabler | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7733 | Excerpt of Videotaped deposition of Joseph Keith | Admissible only as an Admission by:; Best Evidence (FRE 1002); Halliburton; Hearsay (FRE 802) |
| 7734 | API Recommended Practice 65 - Part 2 Isolating Potential Flow Zones During Well Construction | Hearsay within Hearsay (FRE 802) |
| 7736 | BP Macondo - Deepwater Horizon Report for the United States of America | Excluded by MiL; Hearsay (FRE 802); Improper Legal Conclusions |
| 7737 | Expert Report of L. William Abel - Macondo Incident Report | Hearsay (FRE 802) |
| 7738 | Expert Rebuttal Report of William Abel - Macondo Incident Report | Hearsay (FRE 802) |
| 7744 | Safety Leadership Foundation Workshop | Admissible only as an Admission by:; TransOcean |
| 7750 | Non-Technical Well Control | Hearsay (FRE 802) |
| 7752 | Email from TSC, Controls to P. Roller re: Flow line sensor attaching sperry screen in Geologist office | Admissible only as an Admission by:TransOcean; Hearsay within Hearsay (FRE 802) |
| 7753 | Task Specific Think Procedure re: Displacing Riser to Sea H20 | Admissible only as an Admission by:; TransOcean |
| 7755 | Expert Report of Glen Stevick | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 7756 | Rebuttal Expert Report of Glen Stevick on Design and Maintenance of the Blowout Preventer | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 7757 | Excerpt of expert report of Glen Stevick | Hearsay (FRE 802) |
| 7758 | Attachment 1.2A - Pricing Format Cameron Quotation #445415 | Admissible only as an Admission by:; Cameron |
| 7763 | Oral and Videotaped Deposition of Jack Carter Erwin | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 7764 | Incident Report - Drift Off and Emergency Riser Disconnect | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 7765 | Engineering Report re: 18-15M TL BOP shear test of a 4.2" OD x 3.0" ID Shear Sub. | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7766 | Safety Alert 22258 Reduced Fatigue Life of Packer for 18-3/4" 15K Type T/TL BOP CDVS Ram & 18-3/4" 10/15K Type UII BOP CDVS Ram | Admissible only as an Admission by:; Cameron |
| 7767 | Key Subsea Considerations Prior to Commencement of Drilling Operations | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7773 | Excerpt of deposition of Fereidoun Abbassian | Hearsay within Hearsay (FRE 802) |
| 7775 | Excerpt of Deposition of Paul Johnson | Hearsay (FRE 802) |
| 7776 | Excerpt of James Kent deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 7779 | DW Horizon Control POD Maintenance Gap Analysis | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 7784 | Expert Report of David Bolado Prepared for Halliburton Energy Services, Inc. | Hearsay (FRE 802) |
| 7785 | Expert Reoprt of David Bolado on Cement Job Design, Opticem Modeling, and Contamination | Hearsay (FRE 802) |
| 7786 | Errata for Report of David Bolado | Hearsay (FRE 802) |
| 7787 | Wellsite Chemical Inventory Daily Report | Admissible only as an Admission by:; MI-Swaco |
| 7788 | Questions for Hearing Record Response | Admissible only as an Admission by:; Halliburton |
| 7789 | Well Cementing Second Edition | Best Evidence (FRE 1002) |
| 7790 | IADC/SPE 128160 A Gulf of Mexico Case History: Benefits of Foamed Cementing to Combat a SWF | Hearsay (FRE 802) |
| 7794 | Duo Vis xanthan gum is a dispersible, non-clarified, high-molecular-weight biopolymer used for increasing viscosity in water-base base drilling fluid systems | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 7795 | Barite & Hematite Plugs Technology Report | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 7796 | Oil & Gas Journal | Hearsay (FRE 802) |
| 7797 | Project Spacer - Results of the Investigation at the Screening Level of the Spacer used for Displacement of the Riser to Seawater on MC252 | Hearsay (FRE 802) |
| 7798 | Barite Plugs Effectively Seal Active Gas Zones | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7807 | Expert report of Robert M. Scates and John Roberts - Gas Dispersion and Ignition | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7809 | Drilling Engineering | Best Evidence (FRE 1002) |
| 7810 | Expert Report of David O'Donnell | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 7811 | Rebuttal Expert Report of David O'Donnell | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 7812 | Personal and Career Profile of David O'Donnell | Hearsay (FRE 802) |
| 7813 | Excerpt of Westlaw article entitled May I obtain departures from these drilling requirements | Best Evidence (FRE 1002) |
| 7815 | IADC Deepwater Well Control Guidlines | Best Evidence (FRE 1002) |
| 7816 | Attachment 1.2A - Pricing Format Cameron Quotation #445415 | Admissible only as an Admission by:TransOcean; Cameron; Hearsay (FRE 802); |
| 7817 | Why an accurate shearing pressure cannot be reliably predicted | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 7818 | Cameron TL BOP DVS Sear Rams | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 7819 | Emergency Disconnect Procedure - Emergency Disconnect Activation - Well Testing | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 7820 | Appendix G - Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 | Hearsay (FRE 802) |
| 7822 | Drilling System Training - TL BOP Parts and Features | Best Evidence (FRE 1002) |
| 7824 | Expert Drilling Report Roger Vernon | Hearsay (FRE 802) |
| 7825 | Amended Expert Drilling Report of Roger Vernon | Hearsay (FRE 802) |
| 7826 | Rebuttal Expert Report of James P Lang | Hearsay (FRE 802) |
| 7828 | Letter from Martin Chenevert to Hugh Tanner reviewing and commenting upon the report of Donald Weintritt | Admissible only as an Admission by:; MI-Swaco |
| 7833 | Email from D. Weintritt to R. Randy re: Request for samples of LCM | Hearsay (FRE 802) |
| 7834 | Synthetic Based MUD Report No. 71 | Admissible only as an Admission by:; MI-Swaco |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7835 | Expert report of Donald J. Weintritt | Hearsay (FRE 802) |
| 7836 | Expert Report of David Calvert | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 7837 | 9 7/8" x 7" Prodcution Casing Version 8 | Admissible only as an Admission by:; Halliburton |
| 7840 | IADC/SPE 39315 Determination of Temperatures for Cementing in Wells Drilled in Deep Water | Hearsay (FRE 802) |
| 7841 | Deepwater Horizon Incident Report of Marion Woolie | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 7842 | Email from G. Matej to C. Christie et al. re: Well Monitoring | Admissible only as an Admission by:; TransOcean |
| 7843 | DRi addresses moratorium at BP oil spill litigation seminar | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 7844 | Expert Report of Brent Lirette | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 7845 | Weatherford Product and Service Portfolio | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 7846 | Floating Equipment | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 7847 | Assy 7" 541 Cent. Sub BS ROT 36S BOW 10-3/4" O.D. EX PIN & Box Lngth, Hydril 513 | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 7848 | Expert Report of Richard Lee and J. Leif Colson | Hearsay within Hearsay (FRE 802) |
| 7849 | Expert Report of Richard Lee and J. Leif Colson | Hearsay (FRE 802) |
| 7850 | Graph Logging Drill Floor - 75.00 above perm. Datum | Hearsay (FRE 802) |
| 7851 | Sperry Drilling Services 5" Combo Log MD 5"/100' - 1:240 | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 7852 | Sperry Drilling Services 5in MD Phase Attenuation Log - 1:240 | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 7900 | Article in Houston Chronicle on June 24, 2010 titled Inexperience on rig called factor in disaster byt C. Hackney | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners |
| 7901 | Report of Richard F. Strickland | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 7902 | Rebuttal Expert Report of Richard F. Strickland | Hearsay (FRE 802) |
| 7903 | Rebuttal Expert Report of Richard Strickland | Hearsay (FRE 802) |
| 7904 | Sperry Drilling Services MD Log Chart | Admissible only as an Admission by:; Halliburton |
| 7907 | "Evaluation of the Cementing on the 9 7/8" x 7" Production Casing String on the Macondo Well" | Excluded by MiL |
| 7918 | Chart measuring Combinable Magnetic Resonance Gamma Ray | Admissible only as an Admission by:; Halliburton |
| 8002 | Email from M. West to S. Flynn attaching Subcommittee Preparation Question Considerations | Relevance generally (FRE 401 & 402) |
| 8019 | Transcript of conference: US SRI meeting on the Gulf of Mexico spill | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 8022 | Understanding and Addressing the Root Causes of the BP Catastrophe | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct |
| 8028 | Deepwater - The Gulf Oil Disaster and the Future of Offshore Drilling | Excluded by MiL; Other Government Reports |
| 8029 | Understanding and Addressing the Root Causes of the BP Catastrophe | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 8035 | Cameron's Rule 26(a)(2)(C) Disclosures | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 8036 | Expert Report of Richard Coronado | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 8042 | Expert Report of Arthur Zatarain - Blowout Preventer Subsea Control System | Hearsay (FRE 802) |
| 8043 | Description of Deadman System | Admissible only as an Admission by:; Cameron |
| 8044 | Assembly and Test Procedure for Cameron Solenoid Valves Part No. 223290-15 and Part No. 223290-63 | Admissible only as an Admission by:; Cameron |
| 8045 | API Specification 16D -Specification for Control Systems for Drilling Well Control Equipment and Control Systems for Diverter Equipment | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 8046 | Excerpt of Oral and Videotaped Deposition of Jack Carter Erwin | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 8048 | Email from E. Gaude to I. Coull re: Control system AMF Batteries | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 8049 | Email from R. Coronado to D. Weathers re: Deepwater Horizon, Comments on SK-122100-21-04 | Admissible only as an Admission by:; Cameron |
| 8050 | Email from C. Hanks to D. Coe re: Horizon, Status of In-house testing attaching hanksc.vcf | Admissible only as an Admission by:; Cameron |
| 8051 | Meeting Minutes re: Progress Meeting - Hydraulic schematics were given to Kevin | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 8052 | Email from B. Johnson to E. Gaude, et al. re: Queiroz Galvao meeting summary attaching images and Mark III improvement Highlights | Admissible only as an Admission by:; Cameron |
| 8053 | Mark III System Improvement Highlights power point | Admissible only as an Admission by:; Cameron |
| 8054 | Cameron Subsea Systems May 2008 | Admissible only as an Admission by:TransOcean; Cameron; Hearsay (FRE 802); |
| 8055 | Email from R. Mary to R. Jahn re: Q2004-73cameron quote for LiMnO2 batteries attaching q2004 73cameron pdf | Admissible only as an Admission by:; Cameron |
| 8056 | Excerpt of Deposition of Eric Gregory Childs | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 8061 | Expert Report on Behalf of BP - Robert Grace | Hearsay (FRE 802) |
| 8062 | Handwritten notes with measurments | Hearsay (FRE 802) |
| 8064 | Rebuttal Expert Report of Patrick Hudson | Hearsay (FRE 802) |
| 8065 | Expert Report of Patrick Hudson | Excluded by MiL; Hearsay (FRE 802); Improper Legal Conclusions |
| 8069 | Major Incident Investigation Report BP Grangemouth Scotland | Excluded by MiL; Other Government Reports; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 8072 | 2010 Performance Contract | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 8073 | Part of a Guide that helps utilize certain tools, the first page is titled: As you have used this tool have you found something you would like to share and have added to this list? If you have please send it | Hearsay (FRE 802) |
| 8074 | Excerpt of the Deposition of Kalwant Singh Jassal | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 8091 | Email from D. Sims to J. LeBleu re: Macondo Lost Circ Event Terms of Reference attaching TOR Kodiak Loss of 13625 Casing Integrity NPT Review rev 01 | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 8094 | Email from P. O'Bryan to M. Zanghi re: Bladder effect | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 8100 | The Macondo Blowout Analysis and Discussion | Hearsay (FRE 802) |
| 8101 | United States Securities and Exchange Commission form 10 - K for the Fiscal year ended December 31, 1999: Mariner Energy, Inc. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 8102 | United States Securities and Exchange Commission Form 10-K: For the Fiscal year ended December 31, 2001: Mariner Energy, Inc. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 8104 | Photograph of Drillers main control room | Admissible only as an Admission by:; TransOcean |
| 8105 | Image of a computer graph measuring Flow Out Rate, Kill Line, Hook Load and PSI | Hearsay (FRE 802) |
| 8106 | Excerpt of deposition of David Sims | Hearsay (FRE 802) |
| 8109 | Order - Schedule and Allocation of examination time for phase one experts for week four | Relevance generally (FRE 401 & 402) |
| 8110 | Rebuttal Report | Hearsay (FRE 802) |
| 8111 | Cameron Ram BOP Cavity "In Service" Acceptance Criteria | Admissible only as an Admission by:; Cameron |
| 8113 | Excerpt of the Deposition of James Cowie | Hearsay (FRE 802) |
| 8114 | Excerpt of transcript | Hearsay (FRE 802) |
| 8115 | Harvard Magazine - March 2011 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 8116 | Review of the Macondo #1 9-7/8" x 7" Production Casing Cementation Operation - Expert Report of: Ian A. Fridaard | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 8117 | Review of the Macondo #1 9-7/8" x 7" Production Casing Cementation Operation - Expert Report of: Ian Frigaard | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 8118 | Ian A. Fridaard notes | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 8119 | Tuned Spacer III - Optimized Rheology Spacer | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 8120 | Synthetic-Based Mud Report No. 79 | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 8122 | Expert Report of Forrest Earl Shanks on BOP Design | Hearsay (FRE 802) |
| 8123 | Rebuttal Expert Report of Forrest Earl Shanks | Hearsay (FRE 802) |
| 8127 | Oceaneering slides with Safe Harbor Statement and Additional Subsea Product Opportunities | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 8128 | Oceaneering Slides of Safe Harbor Statement and Additional Subsea Product Opportunities | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 8129 | Engineering Report re: 18-15M TL BOP shear test of a 4.2" OD x 3.0: ID Shear Sub. | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 8130 | Shearing Blind RAM | Hearsay (FRE 802) |
| 8131 | Excerpt of Rebuttal Report on the Deepwater Horizon Incident | Hearsay (FRE 802) |
| 8132 | Shearing Blind Rams - Operation, Care, and Maintenance | Admissible only as an Admission by:; Cameron |
| 8133 | Excerpt of Final Report for United States Department of the Interior Volume 1 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 8134 | Email from J. Kotria to D. Welch re: Shear Ram pressures | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 8138 | Excerpt of deposition of David James McWhorter | Hearsay (FRE 802) |
| 8140 | Expert Report of Frederick Beck | Excluded by MiL; Hearsay (FRE 802); Improper Legal Conclusions |
| 8141 | Rebuttal Expert Report of Frederick Beck on well design, control, drilling, and monitoring | Excluded by MiL; Hearsay (FRE 802); Improper Legal Conclusions |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 8142 | Frederick Beck testimony before the senate energy and natural resources committee hearing issues related to offshore oil and gas | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 8143 | Transcript of the Testimony of Beck presentation on December 8, 2011 | Hearsay (FRE 802) |
| 8144 | Excerpt of Title 46 - Shipping - Reports of investigations | Best Evidence (FRE 1002) |
| 8147 | Energy and Commerce Committee Staff Briefing | Admissible only as an Admission by:; Halliburton |
| 8149 | 9-7/8 in X 7 in Production Casing Review : Change of Pore Pressure to 14.15 ppg @ depth | Admissible only as an Admission by:; Halliburton |
| 8150 | Transcript of Morning Edition NPR show talking about Cement tests should have raised doubts | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 8152 | Expert Report of Frederick Beck on well design, control, drilling, and monitoring | Excluded by MiL; Hearsay (FRE 802); Improper Legal Conclusions |
| 8153 | Appendix C: Mudlogging on the Deepwater Horizon Generally and on April 20, 2011 - Executive Summary of Halliburton's Sperry Mudlogging | Hearsay (FRE 802) |
| 8154 | Revised Appendix C: Mudlogging on the Deepwater Horizon Generally and on April 20, 2011 - Executive Sumary of Halliburton's Sperry Mudlogging | Hearsay (FRE 802) |
| 8155 | Weatherford description of Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AO | Admissible only as an Admission by:; Weatherford |
| 8156 | Report on the Deepwater Horizon Incident | Admissible only as an Admission by:TransOcean; Cameron; Hearsay (FRE 802); |
| 8157 | Rebuttal Report on the Deepwater Horizon Incident | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 8158 | Appendix B: Curriculum Vitae of Knighthawk report on the deepwater Horizon Incident | Hearsay (FRE 802) |
| 8159 | Chart including bates numbers, title, and file path of document | Relevance generally (FRE 401 & 402) |
| 8160 | Erosion Calculations - page contains formulas and key | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 8161 | Erosion Calculations sheet including formulas and key | Hearsay (FRE 802) |
| 8171 | Drilling System Training - 'TL' BOP Accessories | Admissible only as an Admission by:TransOcean; Cameron; Hearsay (FRE 802); |
| 8173 | Expert Report of Adam T. Bourgoyne | Hearsay (FRE 802) |
| 8174 | Rebuttal Report of Adam T. Bourgoyne | Hearsay (FRE 802) |
| 8175 | National Oil spill Commission Meeting Proceedings Transcript Excerpt | Excluded by MiL; Hearsay within Hearsay (FRE 802); Other Government Reports |
| 8176 | LexisNexis article re Disaster in Gulf BP Spreads Blame for Deadly Blowout - What Went Wrong | Hearsay within Hearsay (FRE 802) |
| 8177 | Applied Drilling Engineering | Hearsay (FRE 802) |
| 8178 | Applied Drilling Engineering Volume 2 - Excerpt | Hearsay (FRE 802) |
| 8184 | Email from R. Bodek to T. Fleece, et al re Rigel Scout Tickets | Relevance generally (FRE 401 & 402) |
| 8187 | Recommended Practice for Performance Testing of Cementing Float Equiptment | Hearsay (FRE 802) |
| 8189 | Synthetic - Based MUD Report No. 66 | Admissible only as an Admission by:; MI-Swaco |
| 8190 | Synthetic - Based MUD Report No. 67 | Admissible only as an Admission by:; MI-Swaco |
| 8193 | Company Profile of MI Swaco | Admissible only as an Admission by:; MI-Swaco |
| 20001 | EXPERT REPORT OF DRS BEA & GALE, INCLUDING APPENDICES | Hearsay (FRE 802) |
| 20001.001 | Figure 1: Risk Management Goal (ALARP-As Low as Reasonably Practicable) | Hearsay (FRE 802) |
| 20001.002 | Figure 3: Safety Pyramid | Hearsay (FRE 802) |
| 20001.003 | Figure 4: BP Group Risk Management Organizational Structure | Hearsay (FRE 802) |
| 20001.004 | Figure 5: BP Group Reporting Line | Hearsay (FRE 802) |
| 20001.005 | Figure 6: Exploration Wells (Identifiable Rigs) | Hearsay (FRE 802) |
| 20001.006 | Chart: Management Focus on Profits and Cost Cutting | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20001.007 | Chart: Management Focus on Personal Safety over Process Safety | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20001.008 | Chart: Lack of Oversight by Management | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20001.009 | Chart: Organizational Structure, Reorganization, and Personnel Shuffling | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20001.01 | Chart: Blindness to Risk | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 20001.011 | Chart: Failed Audits | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20001.012 | Chart: Failed Policies and Procedures | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20001.013 | Chart: Integrity Management Failures | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20001.014 | Chart: Key Decisions at Macondo | Hearsay (FRE 802) |
| 20001.015 | Figure 11: Gulf of Mexico Cash Costs | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 20001.016 | Figure 12: Gulf of Mexico Production | Hearsay (FRE 802) |
| 20001.017 | Figure 13: Exploration & Production 2010 Planned Capital Expenditures | Hearsay (FRE 802) |
| 20001.018 | Figure 14: Gulf of Mexico 2010 Planned Capital Expenditures | Hearsay (FRE 802) |
| 20001.02 | Chart: Key Decisions at Macondo | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 20001.021 | Figure 17: Priority Codes and Conditions Levels from April 2010 Audit | Hearsay within Hearsay (FRE 802) |
| 20001.022 | Figure 18: Shearing Capabilities with Hydrostatic Pressures Considered | Hearsay (FRE 802) |
| 20002 | Expert Report of Pritchard | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20002.001 | Figure 1: The Holistic "Triggering" Failures of the Macondo Catastrophe (Pritchard Rep. Pg. 30) | Hearsay (FRE 802) |
| 20002.002 | Figure 2: MTTF for Class VII BOPs (Pritchard Rep. Pg. 33) | Hearsay (FRE 802) |
| 20002.003 | Figure 3: Industry Personal Safety Record: 1968-2007 (Pritchard Rep. Pg. 33) | Hearsay (FRE 802) |
| 20002.004 | Figure 4: Original Macondo Overburden Prediction: Shallow Rapid Growth of Fracture Gradient (Pritchard Rep. Pg. 36) | Hearsay (FRE 802) |
| 20002.005 | Figure 5: Hurst's Graph of Typical Leak-off Criteria (Pritchard Rep. Pg. 37) | Hearsay (FRE 802) |
| 20002.006 | Figure 6: Depiction of Hurst Leakoff Pressure (LOP) (Pritchard Rep. Pg. 38) | Hearsay (FRE 802) |
| 20002.007 | Figure 7: Area of Problematic Leak-off Pressures in the Golden Zone (Pritchard Rep. Pg. 39) | Hearsay (FRE 802) |
| 20002.008 | Figure 8: ECD Limits Not to Exceed 9.6 PPG in 22-inch Interval (Pritchard Rep. Pg. 41) | Hearsay (FRE 802) |
| 20002.009 | Figure 9: Marianas APD Rig Information (Pritchard Rep. Pg. 44) | Hearsay (FRE 802) |
| 20002.01 | Figure 10: Original PP/FG Filed with the MMS (Pritchard Rep. Pg. 45) | Hearsay (FRE 802) |
| 20002.011 | Figure 11: BP Internal Preliminary Macondo Well Schematic (Pritchard Rep. Pg. 46) | Hearsay (FRE 802) |
| 20002.012 | Figure 12: Original Schematic Filed with the MMS (Pritchard Rep. Pg. 47) | Hearsay (FRE 802) |
| 20002.013 | Figure 13: 22-inch Casing Test Information (Pritchard Rep. Pg. 48) | Hearsay (FRE 802) |
| 20002.014 | Figure 14: Executive Summary and Table from Mississippi Canyon 252, No. 1 (Macondo) BOD Review (Pritchard Rep. Pg. 51) | Hearsay (FRE 802) |
| 20002.015 | Figure 15: Morey vs. APD 16-inch Depth Discrepancies (Pritchard Rep. Pg. 52) | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20002.016 | Figure 16: 22-inch Example: Original 16-inch APD Predicted Shoe Depth Exposure: 12,600 ft (Pritchard Rep. Pg. 53) | Hearsay (FRE 802) |
| 20002.017 | Figure 17: 28-inch Casing Landing Hookload (Pritchard Rep. Pg. 54) | Hearsay (FRE 802) |
| 20002.018 | Figure 18: 22-inch Casing Landing Hookload (Pritchard Rep. Pg. 55) | Hearsay (FRE 802) |
| 20002.019 | Figure 19: 18-inch Landing Hookload (Pritchard Rep. Pg. 59) | Hearsay (FRE 802) |
| 20002.02 | Figure 20: 16-inch Landing Hookload (Pritchard Rep. Pg. 61) | Hearsay (FRE 802) |
| 20002.021 | Figure 21: APD for 18-inch Short Set (Pritchard Rep. Pg. 62) | Hearsay (FRE 802) |
| 20002.022 | Figure 22: Casing Specifications for 18-inch, 16-inch, 13-5/8-inch (Pritchard Rep. Pg. 64) | Hearsay (FRE 802) |
| 20002.023 | Figure 23: APD Summary Revisions for New Rig: Deepwater Horizon (Pritchard Rep. Pg. 65) | Hearsay (FRE 802) |
| 20002.024 | Figure 24: Revised APD Casing Specifications for the Deepwater Horizon Startup (Pritchard Rep. Pg. 66) | Hearsay (FRE 802) |
| 20002.025 | Figure 25: Revised PP/FG for APD Revision for the Transocean Deepwater Horizon (Pritchard Rep. Pg. 67) | Hearsay (FRE 802) |
| 20002.026 | Figure 26: Portion of Revised APD Filing for New Casing Program (Pritchard Rep. Pg. 68) | Hearsay (FRE 802) |
| 20002.027 | Figure 27: APD Revisions for Data Correction Deepwater Horizon Startup (Pritchard Rep. Pg. 69) | Hearsay (FRE 802) |
| 20002.028 | Figure 28: APD Revisions for Sidetrack Operations, Casing Specifications (Pritchard Rep. Pg. 70) | Hearsay (FRE 802) |
| 20002.029 | Figure 29: Well Schematic for Sidetrack (Pritchard Rep. Pg. 72) | Hearsay (FRE 802) |
| 20002.03 | Figure 30: Revised Pore Pressure/Fracture Gradient for Sidetrack (Pritchard Rep. Pg. 73) | Hearsay (FRE 802) |
| 20002.031 | Figure 31: APD Pore Pressure/Fracture Gradient Filed with Incorrect Water Depth (Pritchard Rep. Pg. 74) | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20002.032 | Figure 32: APD Filing Summary for 9-7/8-inch Liner (Pritchard Rep. Pg. 75) | Hearsay (FRE 802) |
| 20002.033 | Figure 33: Revised Casing Specifications Filed With MMS for 9-7/8-inch Liner (Pritchard Rep. Pg. 76) | Hearsay (FRE 802) |
| 20002.034 | Figure 34: Well Schematic for 9-7/8-inch Liner (Pritchard Rep. Pg. 77) | Hearsay (FRE 802) |
| 20002.035 | Figure 35: Revised Actual Casing Specifications and Tests (Pritchard Rep. Pg. 78) | Hearsay (FRE 802) |
| 20002.036 | Figure 36: Revised APD for 7 x 9-7/8-inch Long String (Pritchard Rep. Pg. 80) | Hearsay (FRE 802) |
| 20002.037 | Figure 37: Casing Specifications for Long String (Pritchard Rep. Pg. 81) | Hearsay (FRE 802) |
| 20002.038 | Figure 38: APD Well Schematic for Long String (Pritchard Rep. Pg. 82) | Hearsay (FRE 802) |
| 20002.039 | Figure 39: Casing Test Specifications for Long String (Pritchard Rep. Pg. 83) | Hearsay (FRE 802) |
| 20002.04 | Figure 40: Macondo APD for Wellbore Abandonment (Pritchard Rep. Pg. 84) | Hearsay (FRE 802) |
| 20002.041 | Figure 41: Final Wellbore Configuration to MMS (Pritchard Rep. Pg. 85) | Hearsay (FRE 802) |
| 20002.042 | Figure 42: Macondo Abandonment Procedures (Pritchard Rep. Pg. 87) | Hearsay (FRE 802) |
| 20002.043 | Figure 43: Captures of Productive vs. Nonproductive Drill Times by BP Code (Pritchard Rep. Pg. 95) | Hearsay (FRE 802) |
| 20002.044 | Figure 44: Rotating Time vs. PT and NPT (Pritchard Rep. Pg. 96) | Hearsay (FRE 802) |
| 20002.045 | Figure 45: Productive, Nonproductive, and Wasted Time (Pritchard Rep. Pg. 97) | Hearsay (FRE 802) |
| 20002.046 | Figure 46: Macondo Drilldown Mud Weight Applications vs. Leak Off (Pritchard Rep. Pg. 98) | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20002.047 | Figure 47: Macondo Drill Time and Highlighted Events (Pritchard Rep. Pg. 100) | Hearsay (FRE 802) |
| 20002.048 | Figure 48: Drill Timeline with Hazards and Sperry INSITE Data (Pritchard Rep. Pg. 101) | Hearsay (FRE 802) |
| 20002.049 | Figure 49: 18-inch Shoe Test Report to MMS of 11.76 PPG (Pritchard Rep. Pg. 121) | Hearsay (FRE 802) |
| 20002.05 | Figure 50: Underbalance Noted Well Before Stuck Pipe with Well Control (Pritchard Rep. Pg. 125) | Hearsay (FRE 802) |
| 20002.051 | Figure 51: High Gas Prior to Stuck Pipe and Well Control (Pritchard Rep. Pg. 127) | Hearsay (FRE 802) |
| 20002.052 | Figure 52: DExponents Prior to Stuck Pipe and Well Control and High Gas (Pritchard Rep. Pg. 127) | Hearsay (FRE 802) |
| 20002.053 | Figure 53: Example of Imposed Control Drilling: Bypass (Pritchard Rep. Pg. 128) | Hearsay (FRE 802) |
| 20002.054 | Figure 54: Control Drilling in 11-7/8-inch Liner Section (Pritchard Rep. Pg. 129) | Hearsay (FRE 802) |
| 20002.055 | Figure 55: Control Drilling in 9-7/8-inch Section (Pritchard Rep. Pg. 132) | Hearsay (FRE 802) |
| 20002.056 | Figure 56: Intended Depth for the 9-7/8-inch Liner vs. Actual (Pritchard Rep. Pg. 133) | Hearsay (FRE 802) |
| 20002.057 | Figure 57: Sperry Data Indication Overbalanced Drilling in the Reservoir (Pritchard Rep. Pg. 136) | Hearsay (FRE 802) |
| 20002.058 | Figure 58: Summary of Cement Bonding: Casings 9-7/8-inch Through the 13-5/8-inch (Pritchard Rep. Pg. 139) | Hearsay (FRE 802) |
| 20002.059 | Figure 59: First Hydrocarbon Show Began at 17,467 ft Gas Entry (Pritchard Rep. Pg. 139) | Hearsay (FRE 802) |
| 20002.06 | Figure 60: Bond Logs of 13-5/8-inch, 11-7/8-inch, and 9-7/8-inch Liners (Pritchard Rep. Pg. 140) | Hearsay (FRE 802) |
| 20002.061 | Figure 61: Riserless Section DExponent and Extraordinary ECD Above LOT (Pritchard Rep. Pg. 150) | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20002.062 | Figure 62: 18-inch LOT Misreported to the MMS (Pritchard Rep. Pg. 151) | Hearsay (FRE 802) |
| 20002.063 | Figure 63: Fast Hole, Re-circulated Gas (Pritchard Rep. Pg. 151) | Hearsay (FRE 802) |
| 20002.064 | Figure 64: Fast Hole, Cuttings Loading Below the 18-inch Casing Section (Pritchard Rep. Pg. 153) | Hearsay (FRE 802) |
| 20002.065 | Figure 65: Applied Mud Weight, Leakoff, and ECD (Pritchard Rep. Pg. 154) | Hearsay (FRE 802) |
| 20002.066 | Figure 66: Loss Full Return, 2/17 and 2/18 (Pritchard Rep. Pg. 155) | Hearsay (FRE 802) |
| 20002.067 | Figure 67: First Signs of Packoff, March 7 and 8, 2010 (Pritchard Rep. Pg. 157) | Hearsay (FRE 802) |
| 20002.068 | Figure 68: Well Schematic Extracted from Final APD Filing; BP version (Pritchard Rep. Pg. 161) | Hearsay (FRE 802) |
| 20002.069 | Figure 69: Well Schematic Extracted from Final APD Filing; MMS version (Pritchard Rep. Pg. 161) | Hearsay (FRE 802) |
| 20002.07 | Figure 70: Losses Induced in the Final Hole Interval (Pritchard Rep. Pg. 162) | Hearsay (FRE 802) |
| 20002.071 | Figure 71: Final Hole Section (Pritchard Rep. Pg. 162) | Hearsay (FRE 802) |
| 20002.072 | Figure 72: 8-1/2 x 12-1/4-inch Ballooning (Pritchard Rep. Pg. 163) | Hearsay (FRE 802) |
| 20002.073 | Figure 73: Sperry Data Ballooned Well (Pritchard Rep. Pg. 164) | Hearsay (FRE 802) |
| 20002.074 | Figure 74: Severe Losses in Reservoir, Hydraulic Overbalance (Pritchard Rep. Pg. 165) | Hearsay (FRE 802) |
| 20002.075 | Figure 75: Real-Time Data and the Catastrophe (Pritchard Rep. Pg. 166) | Hearsay (FRE 802) |
| 20002.076 | Figure 76: Macondo Actual vs. Planned Casing Insertions (Pritchard Rep. Pg. 169) | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20002.077 | Figure 77: Subsurface Geophysical Data (Pritchard Rep. Pg. 188) | Hearsay (FRE 802) |
| 20002.078 | Figure 78: Pressure Ramp into the 18-inch Hole Section (Pritchard Rep. Pg. 191) | Hearsay (FRE 802) |
| 20002.08 | Figure 80: Shell Position on Design (Pritchard Rep. Pg. 198) | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 20002.081 | Figure 81: The Real Consequences (Pritchard Rep. Pg. 200) | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 20002.082 | Figure 82: Flow of DWOP (Pritchard Rep. Pg. 201) | Hearsay (FRE 802) |
| 20002.083 | Figure 83: 30 CFR 250 400 MMS Requirements on Exceeding Drilling Margin (Pritchard Rep. Pg. 203) | Hearsay (FRE 802) |
| 20002.084 | Figure 84: 30 CFR-250 400 Cementing Requirements (Pritchard Rep. Pg. 218) | Hearsay (FRE 802) |
| 20002.085 | Figure 85: First Hydrocarbon Transmissible Show at 17,467 ft (Pritchard Rep. Pg. 219) | Hearsay (FRE 802) |
| 20002.086 | Figure 86: TOC for 7 x 9-7/8-inch at 17,260 ft. Isolation Requires 17,467 ft. (Pritchard Rep. Pg. 219) | Hearsay (FRE 802) |
| 20002.087 | Figure 87: Morey Casing Design Review (Pritchard Rep. Pg. 227) | Hearsay (FRE 802) |
| 20002.088 | Figure 88: BP Well Control Barriers and "Bowties" (Pritchard Rep. Pg. 275) | Hearsay (FRE 802) |
| 20002.089 | Figure 89: The Items That Defeat Barriers of Well Control (Pritchard Rep. Pg. 275) | Hearsay (FRE 802) |
| 20002.09 | Figure 90: Organizational Accidents Theory (Pritchard Rep. Pg. 284) | Hearsay (FRE 802) |
| 20002.091 | Figure 91: Pressure Regression in the Production Interval (Pritchard Rep. Pg. 286) | Hearsay (FRE 802) |
| 20002.092 | Figure 92: The First Hydrocarbon: Methane Gas at 17,467 ft MD, the M57D Sand (Pritchard Rep. Pg. 288) | Hearsay (FRE 802) |
| 20002.093 | Figure 93: Log of Methane Gas at 17,467 ft MD, the M57D Sand (Pritchard Rep. Pg. 289) | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20002.094 | Figure 94: Original Design Deficiencies: Pore Pressure and Burst (Pritchard Rep. Pg. 291) | Hearsay (FRE 802) |
| 20002.095 | Figure 95: Macondo Original Casing Plan vs. Final (Pritchard Rep. Pg. 292) | Hearsay (FRE 802) |
| 20002.096 | Figure 96: The Design and Burst Plates (Pritchard Rep. Pg. 293) | Hearsay (FRE 802) |
| 20002.097 | Figure 97: The Folly of Burst Plates (Pritchard Rep. Pg. 295) | Hearsay (FRE 802) |
| 20002.098 | Figure 98: The BP Design Dilemma on Hard Shut-In (Pritchard Rep. Pg. 296) | Hearsay (FRE 802) |
| 20002.099 | Figure 99: Original Pore Pressure/Fracture Gradient with Optimum Casing Seats (Pritchard Rep. Pg. 299) | Hearsay (FRE 802) |
| 20002.1 | Figure 100: Final PP/FG with Optimum Casing Seats (Pritchard Rep. Pg. 300) | Hearsay (FRE 802) |
| 20002.101 | Figure 101: Sperry INSITE Extraction of Cement Pumping Pressures (Pritchard Rep. Pg. 313) | Hearsay (FRE 802) |
| 20002.102 | Figure 102: Percent of Wells with Intermediate Casing Tied Back to Wellhead (Pritchard Rep. Pg. 333) | Hearsay (FRE 802) |
| 20002.103 | Figure 103: BP Well Control Response Guide (Pritchard Rep. Pg. 334) | Hearsay (FRE 802) |
| 20002.104 | Figure 104: Well Control Response and Capping Stack January 2010: (Pritchard Rep. Pg. 335) | Hearsay (FRE 802) |
| 20002.105 | Figure 105: BPs Participation in an Industry Study on Blowouts: Scandpower (Pritchard Rep. Pg. 336) | Hearsay (FRE 802) |
| 20002.106 | Figure 106: The Scandpower Data Base Study (Pritchard Rep. Pg. 336) | Hearsay (FRE 802) |
| 20002.107 | Figure 107: Scandpower Blowout Frequency (Pritchard Rep. Pg. 337) | Hearsay (FRE 802) |
| 20002.108 | Figure 108: Gas vs. Oil Blowouts (Pritchard Rep. Pg. 339) | Hearsay (FRE 802) |
| 20002.109 | Figure 109: Relief Wells Honored Installation of the Protective Intermediate Casing to Wellhead (Pritchard Rep. Pg. 340) | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20002.11 | Figure 110: First Hydrocarbons in Porous Media: 17,467 ft; TOC of 16,467 ft is Required (Pritchard Rep. Pg. 349) | Hearsay (FRE 802) |
| 20002.111 | Figure 111: Hookload Buoyancy Changing Prior to Blowout (Pritchard Rep. Pg. 355) | Hearsay (FRE 802) |
| 20002.112 | Figure 112: Initial Indication of Kick (Pritchard Rep. Pg. 360) | Hearsay (FRE 802) |
| 20002.113 | Table 1: General Definitions (Pritchard Rep. Pg. 24) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20002.114 | Table 2: BOP Systems by Class (Pritchard Rep. Pg. 32) | Hearsay (FRE 802) |
| 20002.115 | Table 3: The Original Macondo Rig Schedule (Pritchard Rep. Pg. 42) | Hearsay (FRE 802) |
| 20002.116 | Table 4: Marianas Hookload Capacity (Pritchard Rep. Pg. 43) | Hearsay (FRE 802) |
| 20002.117 | Table 5: 22-inch Burst with a Full Column of Gas (Pritchard Rep. Pg. 50) | Hearsay (FRE 802) |
| 20002.118 | Table 6: Morey Internal Evaluation Depths (Pritchard Rep. Pg. 52) | Hearsay (FRE 802) |
| 20002.119 | Table 7: Check of 22-inch Landing Hookload (Pritchard Rep. Pg. 56) | Hearsay (FRE 802) |
| 20002.12 | Table 8: Dual Gradient Riserless Mud Weight Equivalence (Pritchard Rep. Pg. 57) | Hearsay (FRE 802) |
| 20002.121 | Table 9: 18-inch Burst with a Full Column of Gas (Pritchard Rep. Pg. 58) | Hearsay (FRE 802) |
| 20002.122 | Table 10: Drill out of 22-inch and Misreporting of LOT to MMS (Pritchard Rep. Pg. 63) | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 20002.123 | Table 11: LOT/FITs Reported vs. Actual from Daily Rig Reports (Pritchard Rep. Pg. 71) | Hearsay (FRE 802) |
| 20002.124 | Table 12 Abbreviations/Acronyms Used in OpenWells Summaries and the Energy Industry (Pritchard Rep. Pg. 88) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20002.125 | Table 13: The Macondo Well Analysis Workbook (Pritchard Rep. Pg. 91) | Hearsay (FRE 802) |
| 20002.126 | Table 14: The Macondo Time Clock (Pritchard Rep. Pg. 92) | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20002.127 | Table 15: BP Productive Time Breakdowns (Pritchard Rep. Pg. 93) | Hearsay (FRE 802) |
| 20002.128 | Table 16: NPT Breakdowns (Pritchard Rep. Pg. 94) | Hearsay (FRE 802) |
| 20002.129 | Table 17: Summary of Drilling Hazards Events for the Total Macondo Well (Pritchard Rep. Pg. 103) | Hearsay (FRE 802) |
| 20002.13 | Table 18: Summary of Kicks and Losses (Pritchard Rep. Pg. 112) | Hearsay (FRE 802) |
| 20002.131 | Table 19: Mud losses in the 22" Hole Section (Pritchard Rep. Pg. 113) | Hearsay (FRE 802) |
| 20002.132 | Table 20: Mud Losses in the 18" Hole Section (Pritchard Rep. Pg. 113) | Hearsay (FRE 802) |
| 20002.133 | Table 21: Mud Losses Sidetrack to TD (Pritchard Rep. Pg. 114) | Hearsay (FRE 802) |
| 20002.134 | Table 22: Summary of Well Control on the 22-inch Drill-out (Pritchard Rep. Pg. 116) | Hearsay (FRE 802) |
| 20002.135 | Table 23: Squeeze Shoe, Fast Drilling, Induced Losses at 12,350 ft (Pritchard Rep. Pg. 118) | Hearsay (FRE 802) |
| 20002.136 | Table 24: BP Violated Internal ECD Margin Requirements (Pritchard Rep. Pg. 120) | Hearsay (FRE 802) |
| 20002.137 | Table 25: Shoe Test Filed With the MMS March 15, 2010 (Pritchard Rep. Pg. 120) | Hearsay (FRE 802) |
| 20002.138 | Table 26: Summary of Drill-out of the 16-inch Casing (Pritchard Rep. Pg. 123) | Hearsay (FRE 802) |
| 20002.139 | Table 27: Summary of Bypass Drilling (Pritchard Rep. Pg. 128) | Hearsay (FRE 802) |
| 20002.14 | Table 28: Summary of Drilling in the 11-7/8-inch Liner Section (Pritchard Rep. Pg. 129) | Hearsay (FRE 802) |
| 20002.141 | Table 29: Set and Drill-out the 11-7/8-inch Liner (Pritchard Rep. Pg. 130) | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20002.142 | Table 30: Drilling and Setting the 9-7/8-inch Liner (Pritchard Rep. Pg. 131) | Hearsay (FRE 802) |
| 20002.143 | Table 31: Drill-out of the 9-7/8-inch Shoe (Pritchard Rep. Pg. 133) | Hearsay (FRE 802) |
| 20002.144 | Table 32: Drilling Summary of the Production Interval (Pritchard Rep. Pg. 134) | Hearsay (FRE 802) |
| 20002.145 | Table 33: Loss Event in the Reservoir (Pritchard Rep. Pg. 137) | Hearsay (FRE 802) |
| 20002.146 | Table 34: Summary of Operations to Run 7 x 9-7/8-inch Liner (Pritchard Rep. Pg. 148) | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 20002.147 | Table 35: Cementing Table Last Report (Pritchard Rep. Pg. 165) | Hearsay (FRE 802) |
| 20002.148 | Table 36: Macondo MOC Summary (Pritchard Rep. Pg. 175) | Hearsay (FRE 802) |
| 20002.149 | Table 37: LOT/FITs Reported vs. Actual from Daily Rig Reports (Pritchard Rep. Pg. 178) | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 20002.15 | Table 38: The Macondo Risk Register (Pritchard Rep. Pg. 194) | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 20002.151 | Table 39: Failure to Record and Report Kick Tolerance (Pritchard Rep. Pg. 208) | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 20002.152 | Table 40: Summary of Well Control on 22-inch Drill-out (Pritchard Rep. Pg. 240) | Hearsay (FRE 802) |
| 20002.153 | Table 41: BP Well Planning Application Analysis by Rig (Pritchard Rep. Pg. 274) | Hearsay (FRE 802) |
| 20002.154 | Table 42: Net Hydrocarbon Distribution for the Macondo Well (Pritchard Rep. Pg. 287) | Hearsay (FRE 802) |
| 20002.155 | Table 43: MMS Regulation CFR 250.404: Zonal Isolation (Pritchard Rep. Pg. 303) | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 20002.156 | Table 44: Examples of Listening to Trends of Drilling (Pritchard Rep. Pg. 304) | Hearsay (FRE 802) |
| 20002.157 | Table 45: Macondo MOC Summary (Pritchard Rep. Pg. 319) | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20002.158 | Table 46: Violation of Well Control Reporting Kick Tolerance and Volume (Pritchard Rep. Pg. 321) | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 20002.159 | Table 47: Typical Industry Risk Matrix Based on Value Benefits (Pritchard Rep. Pg. 323) | Hearsay (FRE 802) |
| 20002.16 | Table 48: A Simple Risk Analysis of Intermediate String Installation (Pritchard Rep. Pg. 324) | Hearsay (FRE 802) |
| 20002.161 | Table 49: Risk Assessment of Fast Drilling (Pritchard Rep. Pg. 326) | Hearsay (FRE 802) |
| 20002.162 | Table 50: Risk Assessment of Barrier Removal via Displacement: Case 1-BOP Closes, Case 2-BOP Fails to Close (Pritchard Rep. Pg. 329) | Hearsay (FRE 802) |
| 20002.163 | Table 51: Risk Assessment of Validating TOC and Cement Quality (Pritchard Rep. Pg. 330) | Hearsay (FRE 802) |
| 20002.164 | Table 52: Installation of the Protective Intermediate Casings in the GoM by Operator (Pritchard Rep. Pg. 332) | Hearsay (FRE 802) |
| 20002.165 | Extraction 107: 28" Hole Section Drilled Depth from OpenWells (Pritchard Rep. Pg. 298) | Hearsay (FRE 802) |
| 20002.166 | MMS Regulation CFR 250.404: Zonal Isolation (Pritchard Rep. Pg. 303) | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 20003 | EXPERT REPORT OF HURST,ANDREW, Ph. D. | Hearsay (FRE 802) |
| 20003.001 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 1 - THE IMPORTANCE OF GEOLOGICAL UNDERSTANDING IN THE MITIGATION OF DRILLING RISK AND SAFETY | Hearsay (FRE 802) |
| 20003.002 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 2 - THE IMPORTANCE OF SOUND GEOLOGICAL UNDERSTANDING TO ENSURING SAFE AND SUCCESSFUL DRILLING PRACTICE | Hearsay (FRE 802) |
| 20003.003 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 3 - THREE CONVERGING FACTORS | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20003.004 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 4 - THE GULF OF MEXICO - A MAJOR PETROLEUM AREA | Hearsay (FRE 802) |
| 20003.005 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 5 - GoM's MISSISSIPPI CANYON HAS A GEOLOGICALLY-ACTIVE "UNSTABLE" SEAFLOOR | Hearsay (FRE 802) |
| 20003.006 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 6 - CONVERGING EVIDENCE: LINKAGE BETWEEN GEOLOGICAL CONDITIONS RELEVANT TO SAFE E&P DRILLING PRACTICE | Hearsay (FRE 802) |
| 20003.007 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 7 - US OFFSHORE GULF OF MEXICO - AN AREA OF MAJOR SHALLOW-CRUSTAL INSTABILITY | Hearsay (FRE 802) |
| 20003.008 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 8 - US OFFSHORE GULF OF MEXICO - AN AREA OF MAJOR SHALLOW-CRUSTAL INSTABILITY | Hearsay (FRE 802) |
| 20003.009 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 9 - US OFFSHORE GULF OF MEXICO - SALT TECTONICS | Hearsay (FRE 802) |
| 20003.01 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 10 - US OFFSHORE GULF OF MEXICO - THE GOLDEN ZONE AND MACONDO 252 #1 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20003.011 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 11 - MAPPING THE GOLDEN ZONE - A CONCEPT THAT DESCRIBES THE GEOLOGICAL CONDITIONS IN WHICH COMMERCIAL HYDROCARBONS OCCUR | Hearsay (FRE 802) |
| 20003.012 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 12 - GOLDEN ZONE - >90% OF GLOBAL LIGHT OIL AND GAS IS IN A TEMPERATURE WINDOW BETWEEN 60° - 120° C (140° - 248° F) | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20003.013 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 13 - GOLDEN ZONE - FUNDAMENTAL CHANGES IN THE POROSITY AND PERMEABILITY OF MUDSTONE (SEALS) AND SANDSTONE (RESERVOIRS) ARE DRIVEN BY TEMPERATURE INCREASE | Hearsay (FRE 802) |
| 20003.014 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 14 - GOLDEN ZONE: IMPLICATIONS FOR DRILLING SAFETY | Hearsay (FRE 802) |
| 20003.015 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 15 - IDENTIFYING THE GOLDEN ZONE IN THE US GoM | Hearsay (FRE 802) |
| 20003.016 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 16 - US OFFSHORE GULF OF MEXICO - GOLDEN ZONE REGIONAL DISTRIBUTION | Hearsay (FRE 802) |
| 20003.017 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 17 - DEFINING HPHT CONDITIONS IN US GULF OF MEXICO RESERVOIRS | Hearsay (FRE 802) |
| 20003.018 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 18 - US OFFSHORE GULF OF MEXICO - CAUSES OF EXTENSIVE FORMATION DAMAGE WHEN DRILLING "WEAK" FORMATIONS WITH LOW CONFINING-STRESS | Hearsay (FRE 802) |
| 20003.019 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 19 - US OFFSHORE GULF OF MEXICO - ORIGIN OF FORMATIONS WITH LOW-CONFINING STRESS | Hearsay (FRE 802) |
| 20003.02 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 20 - PRE-MACONDO 252 #1 EVIDENCE OF LOW CONFINING-STRESS FORMATIONS IN GoM's MISSISSIPPI CANYON AREA | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20003.021 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 21 - HPHT DRILLING PRACTICE IN WEAK FORMATIONS - DEFINING HPHT - IDENTIFYING LOW-CONFINING STRESS | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20003.022 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 22 - SEAFLOOR INSTABILITY AND PORE PRESSURE ELEVATION: UNDERSTANDING WEAK FORMATIONS IN MACONDO 252 #1 | Hearsay (FRE 802) |
| 20003.023 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 23 - EVIDENCE FOR REGIONAL HYDRAULIC FRACTURE AND FLUID DISCHARGE FROM DEPTH | Hearsay (FRE 802) |
| 20003.024 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 24 - GEOLOGICAL WORKFLOW RELEVANT TO SECURE DRILLING PRACTICE ON UNSTABLE-SLOPE SEAFLOORS | Hearsay (FRE 802) |
| 20003.025 | APPENDIX B to FINAL REPORT - PRESENTATION - SLIDE 25 - CONCLUSIONS - DRILLING IN, AND ADJACENT TO, THE MISSISSIPPI CANYON | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 20006 | UK HSE Major Incident Investigation Report (Grangemouth) | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 20008 | BP GoM SPU Recommended Practice for Cement Design and Operations in DW GoM | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 20009 | Email Re: Officially Declaring Success on Prod Cement Job | Hearsay (FRE 802) |
| 20010 | Email from Gagliano to Morel on 04/16/2010 Re: Cement Procedure | Admissible only as an Admission by:; Halliburton |
| 20011 | Email from Daivon Craft to Bradley and Chaisson on 06/08/2010 Re: Livelink | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 20012 | N2 CEMENT Job Summaries | Relevance generally (FRE 401 & 402) |
| 20013 | MBI Testimony of Jimmy Harrell | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 20029 | Cameron - Drilling Systems Performance - Drilling Systems Update August 2010 - Power Point presentation on intervention methods tried on the Macondo well including the Junk Shot and Top Kill methods. | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20032 | Bureau of Ocean Energy Management, Regulation and Enforcement (BOEMRE)/U.S. Coast Guard Joint Investigation Team (JIT) final investigative report | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 20036 | ABS Class Survey Audit Report | Admissible only as an Admission by:; TransOcean |
| 20038 | ABS Survey Manager for DWH | Admissible only as an Admission by:; TransOcean |
| 20039 | API Recommended Practice 53 (Third Edition) | Admissible only as an Admission by:; TransOcean |
| 20040 | Deepwater Horizon Marine Casualty Investigation Report, Republic of Marshall Islands | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 20041 | Deepwater Horizon Operation Manual, Volume 2 of 2 | Admissible only as an Admission by:; TransOcean |
| 20043 | Deepwater: The Gulf Oil Disaster and the Future of Offshore Drilling, Report to the President | Excluded by MiL; Other Government Reports |
| 20045 | DWH Failure Modes, Effects and Criticality Analysis of the DP System | Admissible only as an Admission by:; TransOcean |
| 20046 | IMO Code for the Construction and Equipment of MODUs | Excluded by MiL; Other Government Reports |
| 20050 | Testimony of Andrea Fleytas to JIT | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 20051 | Testimony of Michael Williams To JIT | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 20053 | Aase, N.E., Bjørkum, P.A. and Nadeau, P.H. 1996. The effect of grain-coating micro-quartz on preservation of reservoir porosity. AAPG Bulletin Vol. 80, No. 10 | Hearsay (FRE 802) |
| 20054 | Behrens, E.W., 1984-85, Unifite Muds in Intraslope Basins, Northwest Gulf of Mexico. Geo-Marine Letters, Vol. 4 | Hearsay (FRE 802) |
| 20055 | Bjørkum, P.A. 1996. How important is pressure in causing dissolution of quartz in sandstones? Journal of Sedimentary Research 66 | Hearsay (FRE 802) |
| 20056 | Bjørkum, P.A., Oelkers, E.H., Nadeau, P.H., Walderhaug, O. and Murphy, W.M. 1998. Porosity prediction in sandstones as a function of time, temperature, depth, stylolite frequency and hydrocarbon saturation. AAPG Bulletin Vol. 82, No. 4 | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20057 | Bjørkum, P.A. and Nadeau, P.H. 1998. Temperature controlled porosity/permeability reduction, fluid migration, and petroleum exploration in sedimentary basins. Australian Petroleum Production and Exploration Association Journal 38 | Hearsay (FRE 802) |
| 20058 | Bjørlykke, K. 1984. Formation of secondary porosity. How important is it? In: Clastic Diagenesis, Macdonald, D.A. and Surdam, R.C. (eds), AAPG Memoir 37 | Hearsay (FRE 802) |
| 20059 | Brooks, J.M., Kennicutt II, M.C., Fisher, C.R., Macko, S.A., Cole, K., Childress, J.J., Bidigare, R.R. and Vetter, R.D. 1987. Deep sea hydrocarbon seep communities: evidence for energy and nutritional carbon sources. Science 238 | Hearsay (FRE 802) |
| 20060 | Buller, A.T., Bjørkum, P.A., Nadeau, P.H. and Walderhaug, O. 2005, Distribution of hydrocarbons in Sedimentary Basins. Research & Technology Memoir No. 7, Statoil ASA, Stavanger, 15 | Hearsay (FRE 802) |
| 20061 | Burst, J.F. Jr. 1969. Diagenesis of Gulf Coast clayey sediments and its possible relation to petroleum migration. AAPG Bulletin Vol. 53, No. 1 | Hearsay (FRE 802) |
| 20062 | Childress, J.J., Fisher, C.R., Brooks, J.M., Kennicutt II, M.C., Bidigare, R.R. and Anderson, A.E. 1986. A methano-trophic marine molluscan (bivalvia, mytilidae) symbiosis: mussels fuelled by gas. Science 233 | Hearsay (FRE 802) |
| 20063 | DeBruijn, G., Skeates, C., Greenaway, R., Harrison, D., Parris, M., James, S., Mueller, F., Ray, S., Riding, M., Temple, L. and Wutherich, K. 2008. High-Pressure, High-Temperature Technologies. Schlumberger Oilfield Review, Autumn 2008 | Hearsay (FRE 802) |
| 20064 | Drilling Contractor, 2007. Ormen Lange leads the way for North Sea innovation with big bore, deepwater gas wells. Paper at IADC World Drilling 2007, 19-20 June 2007, Paris | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20065 | Ehrenberg, S.N. 1993. Preservation of anomalously high porosity in deeply buried sandstones by grain-coating chlorite: examples from the Norwegian continental shelf. AAPG Bulletin Vol. 77, No. 7 | Hearsay (FRE 802) |
| 20066 | Ehrenberg, S.N. and Nadeau, P.H. 2005. Sandstone vs. carbonate petroleum reservoirs: a global perspective on porosity-depth and porosity-permeability relationships. AAPG Bulletin Vol. 89, No. 4 | Hearsay (FRE 802) |
| 20067 | Ehrenberg, S.N., Nadeau, P.H. and Aqrawi, A.A.M. 2007. A comparison of Khuff and Arab reservoir potential throughout the Middle East. AAPG Bulletin Vol. 91, No. 3 | Hearsay (FRE 802) |
| 20068 | Ehrenberg, S.N., Nadeau, P.H. and Steen, Ø., 2008a, A megascale view of reservoir quality in producing sandstones from the offshore Gulf of Mexico. AAPG Bulletin Vol. 92, No. 2 | Hearsay (FRE 802) |
| 20069 | Ehrenberg, S.N., Aqrawi, A.A.M. and Nadeau, P.H. 2008b. An overview of reservoir quality in producing Cretaceous strata of the Middle East. Petroleum Geoscience 14 | Hearsay (FRE 802) |
| 20070 | Esrafili-Dizaji, B. and Rahimpout-Bonab, H. 2009. Effects of depositional and diagenetic characteristics on carbonate reservoir quality: a case study from the South Pars gas field in the Persian Gulf. Petroleum Geoscience 15 | Hearsay (FRE 802) |
| 20071 | Evans, D., King, E.L., Kenyon, N.H., Brett, C. and Wallis, D. 1996. Evidence for the long-term instability in the Storegga slide of western Norway. Marine Geology 130 | Hearsay (FRE 802) |
| 20072 | Færseth, R.B. and Sætersmoen, B.H. 2008, Geometry of a major slump structure in the Storegga slide region offshore western Norway. Norwegian Journal of Geology 88 | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20073 | Geyer, R.A. and Sweet, W.E. Jr. 1972, Natural Hydrocarbon Seepage in the Gulf of Mexico. Society of Petroleum Engineers (SPE), Symposium on Environmental Conservation, Lafayette, Lousiana. Paper # 4199-MS | Hearsay (FRE 802) |
| 20074 | Giles, M.R., Stevenson, S., Marton, S.V., Cannon, S.J.C., Hamilton, P.J., Marshall, J.D. and Samways, G.M. 1992. The reservoir properties and diagenesis of the Brent Group: a regional perspective. In: Geology of the Brent Group, Morton A.C., Haszeldine, R | Hearsay (FRE 802) |
| 20075 | Giles, M.R., Indrelid, S.L. and James, D.M.D. 1998. Compaction – the great unknown in basin modelling. In: Basin modeling: practice and progress, Duppenbecker, S.J. and Iliffe, J.E. (eds), Geological Society of London Special Publication 141 | Hearsay (FRE 802) |
| 20076 | Gluyas, J.G. and Coleman, M. 1992. Material flux and porosity changes during sediment diagenesis. Nature 356 | Hearsay (FRE 802) |
| 20077 | Gluyas, J.G., Robinson, A.G., Emery, D., Grant, S.M. and Oxtoby, N.H. 1993. The link between petroleum emplacement and sandstone cementation. In: Petroleum Geology: North-West Europe – Proceedings of the 4th Petroleum Geology Conference, Parker, J. (ed), | Hearsay (FRE 802) |
| 20078 | Head, I.M., Jones, D.M. and Larter, S. R. 2003. Biological activity in the deep subsurface and the origin of heavy oil. Nature 246 | Hearsay (FRE 802) |
| 20079 | Hoffman, J. and Hower, J. 1979. Clay mineral assemblages as low grade metamorphic geothermometers: application to the thrust faulted disturbed belt of Montana, USA. In: Scholle, P. and Schluger, P.R. (eds), Aspects of Diagenesis, SEPM Special Publication | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20080 | Hovland, M., Gardner, J.V. and Judd, A.G. 2002. The significance of pockmarks to understanding fluid flow processes and geohazards. Geofluids 2 | Hearsay (FRE 802) |
| 20081 | Hower, J., Eslinger, E.V., Hower, M. and Perry, E.A. 1976. Mechanism of burial metamorphism of argillaceous sediments: 1. Mineralogical and chemical evidence. Geological Society of America Bulletin 87 | Hearsay (FRE 802) |
| 20082 | Hubbert, M.K. and Willis, D.G. 1957, Mechanics of hydraulic fracturing. Trans. AIME 210 | Hearsay (FRE 802) |
| 20083 | Kennicutt II, M.C., Brooks, J.M. and Denoux, G.J. 1988. Leakage of deep, reservoired petroleum to the near surface on the Gulf of Mexico continental slope. Marine Chemistry 24 | Hearsay (FRE 802) |
| 20084 | Lee, E.Y.-D. and George, R.A. 2004. High-resolution geological AUV survey results across a portion of the eastern Sigsbee Escarpment. AAPG Bulletin Vol. 88, No. 6 | Hearsay (FRE 802) |
| 20085 | Lothe, A.E., Borge, H. & Sylta, Ø., 2005, Evaluation of Late Cap Rock Failure and Hydrocarbon Trapping Using a Linked Pressure and Stress Simulator. In: P. Boult & J. Kaldi (eds.), Evaluating fault and cap rock seals. AAPG Hedberg Series 1 | Hearsay (FRE 802) |
| 20086 | MacDonald, I.R., Guinasso, N.L. Jr., Ackleson, S.G., Amos, J.F., Duckworth, R., Sassen, R. and Brooks, J.M. 1993. Natural oil slicks in the Gulf of Mexico visible from space. Journal of Geophysical Research 98 | Hearsay (FRE 802) |
| 20087 | MacDonald, I.R., Reilly, J.F. Jr, Best, S.E., Venkataramaiah, R., Sassen, R., Amos, J.F. and Guinasso, N.L. Jr. 1996. A remote-sensing inventory of active oil seeps and chemosynthetic communities in the northern Gulf of Mexico. In: Schumacher, D. and Abra | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20088 | MacDonald, I.R., Buthman, D.B., Sager, W.W., Peccini, M.B. and Guinasso, N.L. Jr. 2000. Pulsed oil discharge from a mud volcano. Geology 28 | Hearsay (FRE 802) |
| 20089 | Marchand, A.M.E., Haszeldine, R.S., Macauly, C.I., Swenne, R. and Fallick, A.E. 2000. Quartz cementation inhibited by crestal oil charge: Miller deep water sandstone. Clay Minerals 35 | Hearsay (FRE 802) |
| 20090 | McGee, T. 2010. Geologic characteristics in the vicinity of the Deepwater Horizon oil spill. 2010 IEEE/OES US/EU Baltic International Symposium (BALTIC). 25-27 August, 2020, Riga, Latvia. ISBN 978-1-4244-9227 | Hearsay (FRE 802) |
| 20091 | Miklov, A.V., Global estimates of hydrate-bound gas in marine sediments: how much is really out there? Earth Science Reviews 66 | Hearsay (FRE 802) |
| 20092 | Nadeau, P.H. 1999. Fundamental particles: An informal history. Clay Minerals 34 | Hearsay (FRE 802) |
| 20093 | Nadeau, P.H. 2011a. Earth's energy "Golden Zone": a synthesis from mineralogical research. Clay Minerals 46 | Hearsay (FRE 802) |
| 20094 | Nadeau, P.H., 2011b. Earth's energy "Golden Zone concept for understanding overpressure development and drilling safety in energy exploration. Deepwater Horizon Study Group Working Paper – January 2011 | Hearsay (FRE 802) |
| 20095 | Nadeau, P.H., Wilson. M.J., McHardy, W.j. and Tait, J.M. 1984. Interstratified clay as fundamental particles. Science 225 | Hearsay (FRE 802) |
| 20096 | Nadeau, P.H., Peacor, D.R., Yan, J. and Hillier, S., 2002a, I/S precipitation in pore space as the cause of geopressuring in Mesozoic mudstones, Egersund Basin, Norwegian Continental Shelf. American Mineralogist 87 | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20097 | Nadeau, P.H., Walderhaug, O., Bjørkum, P.A. and Hay, S. 2002b. Clay diagenesis, shale permeability and implications for petroleum systems analysis. EAGE Annual Conference, Florence, Abstract G003 | Hearsay (FRE 802) |
| 20098 | Nadeau, P.H., Bjørkum, P.A. and Walderhaug, O., 2005, Petroleum system analysis: impact of shale diagenesis on reservoir fluid pressure, hydrocarbon migration and biodegradation risks. In: A.G. Doré & B. Vining (eds.), Petroleum Geology: North-West Europe | Hearsay (FRE 802) |
| 20099 | Nadeau, P.H. and Steen, Ø. 2007. The thermal structure of sedimentary basins: Mapping the "Golden Zone" worldwide. Norwegian Geological Society, Winter Conference, Stavanger, Norway, NGF Abstracts and Proceedings | Hearsay (FRE 802) |
| 20100 | Oelkers, E.H., Bjørkum, P.A. and Murphy, W.M. 1996. A petrographic and computational investigation of quartz cementation and porosity reduction in North Sea sandstones. American Journal of Science 296 | Hearsay (FRE 802) |
| 20101 | Oelkers, E.H., Nadeau, P.H., Bjørkum, P.A., Walderhaug, O. and Murphy, W.M. 1998. A closed-system four component model for computing the porosity and permeability of sedimentary basin sandstones, Goldschmidt Conference, Toulouse 1998. Mineralogical Magazi | Hearsay (FRE 802) |
| 20102 | Oelkers, E.H., Bjørkum, P.A., Walderhaug, O., Nadeau, P.H. and Murphy, W.M. 2000. Making diagenesis obey thermodynamics and kinetics: the case of quartz cementation in sandstones from offshore mid-Norway. Applied Geochemistry 15 | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20103 | Parsons, B.S., Vogt, P.R., Haflidason, H. and Jung, W-Y. 2004. Seafloor reconnaissance and classification of the Storegga Slide headwall region, Norwegian Sea, using side-scan sonar, video, and photographs acquired on submarine NR-1. AAPG Bulletin Vol. 88 | Hearsay (FRE 802) |
| 20104 | Sager, W.W., Bryant, W.R. and Dole, E.H. 2004a. Introduction: resolution is the solution. AAPG Bulletin Vol. 88, No. 6 | Hearsay (FRE 802) |
| 20105 | Sager, W.W., MacDonald, I.R. and Rousheng Hou 2004b. Side-scan sonar imaging of hydrocarbon seeps on the Louisiana continental slope. AAPG Bulletin Vol. 88, No. 6 | Hearsay (FRE 802) |
| 20106 | Salvador, A. 1987. Late Triassic-Jurassic palaeogeography and origin of the Gulf of Mexico Basin. AAPG Bulletin Vol. 71, No. 4 | Hearsay (FRE 802) |
| 20107 | Sassen, R., Roberts, H.H., Carney, R., Milkov, R.V., DeFreitas, D.A., Lanoil, B. and Zhang, C. 2004 Free hydrocarbon gas, gas hydrate, and authigenic minerals in chemosynthetic communities of the northern Gulf of Mexico continental slope: relation to micr | Hearsay (FRE 802) |
| 20108 | Schneider, F., Nadeau, P.H. & Hay, S., 2003, Model of shale permeability as a function of the temperature: Application to Mesozoic mudstones, Norwegian Continental Shelf.  EAGE. Annual Meeting, Stavanger, Program Abstract C26 | Hearsay (FRE 802) |
| 20109 | Schmidt, V. and McDonald, D.A. 1979. The role of secondary porosity in the course of sandstone diagenesis. SEPM Special Publication 26 | Hearsay (FRE 802) |
| 20110 | Surdam, R.C., Boeses, W. and Crossey, L.J. 1984. The chemistry of secondary porosity. In: Clastic Diagenesis, McDonald, D.A. and Surdam, R.C. (eds), AAPG Memoir 37 | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20111 | Steen, Ø. & Nadeau, P.H. 2007. A Global Overview of the Temperature Gradients in Continental Basins and Their Relationship with Tectonic Settings. AAPG Annual Meeting, Long Beach, AAPG Search and Discover Article #90063 | Hearsay (FRE 802) |
| 20112 | Slope instability processes caused by salt movements in a complex deep-water environment, Bryant Canyon area, northwest Gulf of Mexico. AAPG Bulletin Vol. 88, No. 6 | Hearsay (FRE 802) |
| 20113 | Tripsanas, E.K., Bryant, W.R. and Phaneuf, B. 2004b. Depositional processes of uniform mud deposits (unifites). Hedberg Basin, Northwest Gulf of Mexico: new perspectives. AAPG Bulletin Vol. 88, No. 6 | Hearsay (FRE 802) |
| 20114 | Vigorito, M. and Hurst, A. 2010. Regional sand injectite architecture as a record of pore pressure evolution and sand redistribution in the shallow crust: insights from the Panoche Giant Injection Complex, California. Journal Geological Society of London | Hearsay (FRE 802) |
| 20115 | Walderhaug, O. 1994. Precipitation rates for quartz cement in sandstones determined by fluid-inclusion microthermometry and temperature-history modeling. Journal of Sedimentary Research A64 | Hearsay (FRE 802) |
| 20116 | Walderhaug, O. 1996. Kinetic modeling of quartz cementation and porosity loss in deeply buried sandstone reservoirs. AAPG Bulletin Vol. 80, No. 5 | Hearsay (FRE 802) |
| 20117 | Walderhaug, O., Lander, R.H., Bjørkum, P.A., Oelkers, E.H., Bjørlykke, K.,and Nadeau P.H. 2000. Modeling of quartz cementation and porosity in reservoir sandstones: Examples from the Norwegian Continental Shelf. In: R. Wordern (ed.) Quartz cementation: In | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20118 | Quantitative modeling of basin subsidence caused by temperature-driven silica dissolution and reprecipitation. Petroleum Geoscience 7 | Hearsay (FRE 802) |
| 20119 | An analysis of the role of stress, temperature and Ph in chemical compaction of sandstones: Discussion. Journal of Sedimentary Research 74 | Hearsay (FRE 802) |
| 20120 | Waples, D.W. 1998. Basin modeling: how well have we done? In: Basin modeling: practice and progress, Duppenbecker, S.J. and Iliffe, J.E. (eds), Geological Society of London Special Publication 141 | Hearsay (FRE 802) |
| 20121 | Waples, D.W. and Couples, G.D. 1998, 'Some Thoughts on Porosity Reduction and Rock Mechanics over Pressure Fulid Flow'. In: Basin modeling: practice and progress, Duppenbecker, S.J. and Iliffe, J.E. (eds), Geological Society of London Special Publication | Hearsay (FRE 802) |
| 20122 | Weaver, C.E. 1960. Possible uses of clay minerals in the search for oil. AAPG Bulletin Vol. 44, No. 9 | Hearsay (FRE 802) |
| 20124 | Figure 2. A depth (km) plot of subsurface pressure regimes (MPa) showing the divergence of the hydrostatic and lithostatic gradients with increased depth. An idealised pore-pressure history that is representative of a North Sea pressure profile (Buller at | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20125 | Figure 3. Temperature-dependent mineral assemblages in mudstones and sandstones. Solid lines represent the temperature range at which specific minerals are stable, dashed lines indicate a possible range of occurrence and ? indicates uncertainty (modified | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20126 | Figure 4. The three-fold temperature zonation of sedimentary basins: the expulsion zone – 120-200°C; the accumulation zone – 60-120°C; compaction zone - <60°C. The expulsion zone is synonymous with HPHT conditions and limited hydrocarbon reserve potential | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20127 | Figure 5. A plot of temperature (°C) against the bulk oil to gas ratio from >10,000 US Gulf of Mexico reservoirs. Four main compositional types are identified: oil, wet gas, dry gas and gas condensate (GC); modified from Nadeau et al. (2005). | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20128 | Figure 6. Idealised pore-pressure curves from three different sedimentary basins (A, B, C) plotted against depth (left) and temperature (right). Overpressure ramps (see Figure 2), green, red and blue are similar but occur at different depths. When plotted | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20129 | Figure 7. Merging of figures 4 and 6 illustrates the relationship between the GoM reservoirs data and the three-fold Golden Zone zonation. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20130 | Figure 8. An approximately north-south section through the offshore northern area of the GoM (Nadeau 2011a). A thick Paloegene and Neogene sedimentary fill is present in the north. Steep grey features (diapirs) are salt that has risen from the Jurassic in | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20131 | Figure 9. Plot of reservoir temperature against reservoir pressure (specific gravity) for 11,864 reservoirs from the US GoM. The median P50 curve increases exponentially at >60°C and at 120°C P50 is >1.4 SG and enters the HPHT regime (the expulsion zone o | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20132 | Figure 10. a - Plot of burial rate (metres/million yrs) against reservoir pressure with the same data as in Figure 8; burial rate is a proxy for the rate of mechanical compaction. No obvious relationship is present. Burial rate is a proxy for lithostatic | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20133 | Figure 11. A schematic depth v. pressure plot showing the hydrostatic gradient and the global leak-off pressure (LOP) trend. The 1.7 g/cm3 pressure gradient is marked and represents the specific gravity reservoir pressure that is typical of many overpress | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20134 | Figure 12. The area of anomalously low LOP's from the Louisiana GoM offshore that are focused around the Mississippi Submarine Canyon (Nadeau 2011b). Low LOP's are indicative of strata with low confining stress and weak physical integrity. They are likely | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20135 | Figure 13. A schematic leak-off pressure (LOP) test plotted against time. The test is performed by pumping drilling mud into a borehole at a constant rate. Typically LOP tests are stopped when mud starts to leak into the formation – hence leak-off pressur | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20136 | Figure 14. Location of earthquake epicentres local to the Mississippi Submarine Canyon. The area in which anomalously low leak-off pressures (LOP's) are recorded in offshore Louisiana that are located around the Mississippi Canyon. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20137 | Figure 15. a – Gravitationally-driven slumping characterises GoM seafloor instability in the area of the Mississippi Canyon. Series of retrogradational slumps collapse and redistribute sediment. The slumps are instantaneous events where in excess of 100 m | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20138 | Figure 16. Oil seep distribution from the Gulf of Mexico (www.sarsea.org/natural_seepage.htm). Superimposed is the public-domain reservoir database used in figures 5, 8 and 9 from which their relationship to the Golden Zone is defined. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20139 | Figure 17. A synoptic that relates the instantaneous leftward/lower pore-pressure shift of the lithostatic gradient (see Figure 14) caused by decreasing the sediment load during large-scale slumping. The lower lithostatic gradient moves already overpressu | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20140 | Figure 18. High-pressure high-temperature (HPHT) definitions based on the stability limits of common well-service-tool components, elastomeric seals and electronic devices (DeBruijn et al. 2008). The limits are not directly related to geological criteria | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20141 | Figure 19. Geologically-defined HPHT conditions of T >120°C and reservoir pressure (SG) >1.4 g/cm3 for GoM data (from Figure 8). Most HPHT reservoirs occur below the technology-defined P and T limits (green oval). Many severe overpressures (orange oval) o | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20142 | Los Angeles Times Article - "A closer look at deep-water drilling" - http://articles.latimes.com/2010/jun/10/nation/la-na-oil-spill-ga-20100610 | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 20153 | Email - Subject: BOP Kenny | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 20156 | Email chain (Geneses email from Greg Childs to Bill Ambrose, Simon Watson, Chris Tolleson (cc'd), Bob Walsh, Ewen Florence (cc'd) - Subject: SharePoint Investigation ticket 32 on Shearing , revision | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 20157 | Deepwater Horizon Transocean Internal Incident Investigation document (draft) regarding Known BOP Leaks | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20180 | BOP Recommendations - Terms of Reference - 2.4 Establish BP's in-house expertise in the areas of subsea BOP | Hearsay (FRE 802) |
| 20193 | SPE 104827: Ultradeep Drilling Pushes Drillstring Technology Innovations | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20203 | Email from Bill Ambrose to Greg Childs, Bob Walsh (cc's), Dan Farr (cc'd), Simon Watson (cc'd) - Subject RE: SharePoint Investigation ticket 32 on Sharing, revision. | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 20211 | Draft of a Transocean Deepwater Horizon Internal incident Investigation document regarding BOP leaks found prior to and after the incident. | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 20220 | OTC 15194 - Deepwater Bop Control Systems - A Look At Reliability Issues © 2003, Offshore Technology Conference | Hearsay (FRE 802) |
| 20232 | SPE 26952 - © 1994 Society of Petroleum Engineers - Well Control Procedures in Deep Water | Hearsay (FRE 802) |
| 20238 | 2010-05-26 - US COAST GUARD MINERALS SERVICE INVESTIGATION TRANSCRIPT.PDF | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 20239 | 2010-08-25 - TRANSCRIPT OF JOINT U.S. COAST GUARD REGULATION ANDENFORCEMENT INVESTIGATION HEARING 25_AUG_10.PDF | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 20240 | OTC 15194: Deepwater BOP control systems - A Look at Reliability Issues | Hearsay (FRE 802) |
| 20252 | Email chain - Geneses email to Horizon, Subsea - Subject: COFLEXIP USERS GUIDE | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 20262.001 | DNV Images of BOP: Image IMG_7668 | Relevance generally (FRE 401 & 402) |
| 20262.002 | DNV Images of BOP: Image IMG_7683 | Relevance generally (FRE 401 & 402) |
| 20262.003 | DNV Images of BOP: Image IMG_7696 | Relevance generally (FRE 401 & 402) |
| 20262.004 | DNV Images of BOP: Image DSC03174 | Relevance generally (FRE 401 & 402) |
| 20262.005 | DNV Images of BOP: Image _MG_0336 | Relevance generally (FRE 401 & 402) |
| 20262.006 | DNV Images of BOP: Image _MG_0338 | Relevance generally (FRE 401 & 402) |
| 20262.007 | DNV Images of BOP: Image _MG_0347 | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20262.008 | DNV Images of BOP: Image IMG_7716 | Relevance generally (FRE 401 & 402) |
| 20262.009 | DNV Images of BOP: Image _MG_0441 | Relevance generally (FRE 401 & 402) |
| 20262.01 | DNV Images of BOP: Image _MG_0445 | Relevance generally (FRE 401 & 402) |
| 20262.011 | DNV Images of BOP: Image _MG_0446 | Relevance generally (FRE 401 & 402) |
| 20262.012 | DNV Images of BOP: Image _MG_0447 | Relevance generally (FRE 401 & 402) |
| 20262.013 | DNV Images of BOP: Image _MG_0451 | Relevance generally (FRE 401 & 402) |
| 20262.014 | DNV Images of BOP: Image _MG_0453 | Relevance generally (FRE 401 & 402) |
| 20262.015 | DNV Images of BOP: Image _MG_0517 | Relevance generally (FRE 401 & 402) |
| 20262.016 | DNV Images of BOP: Image DSC03320 | Relevance generally (FRE 401 & 402) |
| 20262.017 | DNV Images of BOP: Image _MG_0906 | Relevance generally (FRE 401 & 402) |
| 20262.018 | DNV Images of BOP: Image _MG_0917 | Relevance generally (FRE 401 & 402) |
| 20262.019 | DNV Images of BOP: Image DSC03394 | Relevance generally (FRE 401 & 402) |
| 20262.02 | DNV Images of BOP: Image _MG_0953 | Relevance generally (FRE 401 & 402) |
| 20262.021 | DNV Images of BOP: Image _MG_0954 | Relevance generally (FRE 401 & 402) |
| 20262.022 | DNV Images of BOP: Image _MG_0957 | Relevance generally (FRE 401 & 402) |
| 20262.023 | DNV Images of BOP: Image IMG_7960 | Relevance generally (FRE 401 & 402) |
| 20262.024 | DNV Images of BOP: Image _MG_1009 | Relevance generally (FRE 401 & 402) |
| 20262.025 | DNV Images of BOP: Image _MG_1026 | Relevance generally (FRE 401 & 402) |
| 20262.026 | DNV Images of BOP: Image _MG_1102 | Relevance generally (FRE 401 & 402) |
| 20262.027 | DNV Images of BOP: Image _MG_1148 | Relevance generally (FRE 401 & 402) |
| 20262.028 | DNV Images of BOP: Image _MG_1201 | Relevance generally (FRE 401 & 402) |
| 20262.029 | DNV Images of BOP: Image DSC03487 | Relevance generally (FRE 401 & 402) |
| 20262.03 | DNV Images of BOP: Image DSC03509 | Relevance generally (FRE 401 & 402) |
| 20262.031 | DNV Images of BOP: Image _MG_1521 | Relevance generally (FRE 401 & 402) |
| 20262.032 | DNV Images of BOP: Image _MG_1716 | Relevance generally (FRE 401 & 402) |
| 20262.033 | DNV Images of BOP: Image _MG_1718 | Relevance generally (FRE 401 & 402) |
| 20262.034 | DNV Images of BOP: Image _MG_1730 | Relevance generally (FRE 401 & 402) |
| 20262.035 | DNV Images of BOP: Image _MG_1745 | Relevance generally (FRE 401 & 402) |
| 20262.036 | DNV Images of BOP: Image IMG_0857 | Relevance generally (FRE 401 & 402) |
| 20262.037 | DNV Images of BOP: Image DSC03538 | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20262.038 | DNV Images of BOP: Image _MG_1894 | Relevance generally (FRE 401 & 402) |
| 20262.039 | DNV Images of BOP: Image _MG_1900 | Relevance generally (FRE 401 & 402) |
| 20262.04 | DNV Images of BOP: Image _MG_2088 | Relevance generally (FRE 401 & 402) |
| 20262.041 | DNV Images of BOP: Image _MG_2377 | Relevance generally (FRE 401 & 402) |
| 20262.042 | DNV Images of BOP: Image _MG_2533 | Relevance generally (FRE 401 & 402) |
| 20262.043 | DNV Images of BOP: Image _MG_2555 | Relevance generally (FRE 401 & 402) |
| 20262.044 | DNV Images of BOP: Image _MG_2566 | Relevance generally (FRE 401 & 402) |
| 20262.045 | DNV Images of BOP: Image _MG_2570 | Relevance generally (FRE 401 & 402) |
| 20262.046 | DNV Images of BOP: Image _MG_2574 | Relevance generally (FRE 401 & 402) |
| 20262.047 | DNV Images of BOP: Image IMG_8278 | Relevance generally (FRE 401 & 402) |
| 20262.048 | DNV Images of BOP: Image IMG_8716 | Relevance generally (FRE 401 & 402) |
| 20262.049 | DNV Images of BOP: Image IMG_8759 | Relevance generally (FRE 401 & 402) |
| 20262.05 | DNV Images of BOP: Image DSC04144 | Relevance generally (FRE 401 & 402) |
| 20266 | Youtube video - Title: BP Oil Spill Live Feed webcam Video May 31, 2010 04:38 pm LMRP CAP Placement - http://youtu.be/wzQlFChuRlw | Relevance (Not Relevant to Phase I) |
| 20267 | YouTube video - Title: BOP oil Leak from below LMRP Cap - http://youtu.be/JbyCTJanpc0 | Relevance (Not Relevant to Phase I) |
| 20268 | YouTube video - Title: Video of BP putting Cap on TOP of the Well - http://youtu.be/bfuRkc0kAo | Inadmissible by statute (46 U.S.C. Sec 6308(a)); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) |
| 20269 | YouTube video - Title: BP Oil Spill - CSI ROV Examines the BOP with 3DM Camera (8X speed) - http://youtu.be/23Huhb1tM7w | Inadmissible by statute (46 U.S.C. Sec 6308(a)); Relevance (Not Relevant to Phase I) |
| 20270 | YouTube video - Title: Rogue ROVs - what BP was Hiding - http://youtu.be/2W4tgtsuYT8 | Inadmissible by statute (46 U.S.C. Sec 6308(a)); Prejudicial (FRE 403) |
| 20272 | | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 20280 | Deepwater Horizon Accident Investigation Report | Subsequential Remedial Measures (FRE 407); Excluded by MiL |
| 20290 | Professor Bea's full Curriculum Vitae, attached as Appendix A | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20291 | Dr. Gale's full Curriculum Vitae, Attached as Appedix B | Hearsay (FRE 802) |
| 20292 | 3/12/10 Emails from Jonathan Bellow and Staurt Lacy re March 8, 2010 kicks and the flow check of sands abandoned "for increased performance" | Hearsay (FRE 802) |
| 20294 | Recommended Practice for Development of a Safety and Environmental Management Program for Offshore Operations and Facilities, API Recommended Practice 75 | Hearsay (FRE 802) |
| 20295 | Guidelines for Preventing Human Error in Process Safety, Center for Chemical Process Safety | Hearsay (FRE 802) |
| 20296 | Guidelines for Chemical Process Quantitative Risk Analysis, Center for Chemical Process Safety | Hearsay (FRE 802) |
| 20297 | In Too Deep: BP and the drilling race that took it down | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20298 | BP-A year of change, ref. http://www.youtube.com/watch?v=xc1u5-h1LBU. | Best Evidence (FRE 1002); Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 20300 | BP Strategy Presentation from London | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20304 | MBI Hearings Exhibit, AFE Summary for the Macondo Well: http://www.deepwaterinvestigation.com/external/content/documen t/3043/914919/1/AFE%20Summary%20for%20the%20Macondo %20Well.pdf | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 20305 | Breakdown of BP Comparable Projects by Cost (Macondo in bottom 10 percentile) (Cited from Chief Counsel's Report, Chapter 5, Cite 194) | Hearsay (FRE 802) |
| 20308 | "Managing Rapidly Developing Crisis: Real Time Prevention of System Accidents," Report/PPT to BP | Hearsay (FRE 802) |
| 20309 | "Human & Organizational Factors in Design and Operation of Deepwater Structures," Report/PPT to BP | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20310 | International Safety Management Code (ISM Code), International Maritime Organization, ref. http://www.imo.org/OurWork/HumanElement/SafetyManagement/Documents/ISMCode_4March2010_.pdf | Hearsay (FRE 802) |
| 20311 | Process Safety Management ref. http://www.osha.gov/Publications/osha3132.pdf | Hearsay (FRE 802) |
| 20312 | Process Safety Management, U.S. Department of Labor Occupational Safety and Health Administration OSHA 3132 | Hearsay (FRE 802) |
| 20313 | Management of Process Hazards, API Recommended Practice 750 | Hearsay (FRE 802) |
| 20314 | American Institute of Chemical Engineers Global Congress on Process Safety; http://www.aiche.org/Conferences/Specialty/GCPS.aspx. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20315 | Flixborough Explosion (NyproUK) Accident Summary | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20316 | State of Louisiana Loss Prevention Policy Statement, Governor Bobby Jindal, http://doa.louisiana.gov/orm/pdf/LP_policy_statement.pdf. | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20317 | U.S. Chemical Safety Board's video, "Anatomy of Disaster," : http://www.csb.gov/videoroom/detail.aspx?vid=16&F=0&CID=1&pg=1&F_All=y. | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 20318 | Oil & Gas Well Drilling and Servicing Etool on OSHA website: http://www.osha.gov/SLTC/etools/oilandgas/index.html | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20319 | Oil & Gas Well Drilling, Servicing and Storage on OSHA website: http://www.osha.gov/SLTC/oilgaswelldrilling/index.html | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20321 | Process Safety Performance Indicators for the Refining and Petrochemical Industries, ANSI/API Recommended Practice RP-754, First Edition | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20322 | The Report Of The BP U.S. Refineries Independent Safety Review Panel ("The Baker Panel Report"): http://www.bp.com/liveassets/bp_internet/globalbp/globalbp_uk_english/SP/STAGING/local_assets/assets/pdfs/Baker_panel_report.pdf | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20323 | Failure to Learn: The BP Texas City Refinery Disaster | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 20324 | American Petroleum Institute re-issued RP-752, Management of Hazards Associated with Location of Process Plant Permanent Buildings | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20325 | "Design for Reliability: Human and Organizational Factors," Handbook of Offshore Engineering. | Hearsay (FRE 802) |
| 20326 | Oil Rig Disasters Website; Summary of Ixtoc incident: http://home.versatel.nl/the_sims/rig/ixtoc1.htm | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 20327 | Ixtoc Oil Spill Assessment Final Report http://invertebrates.si.edu/mms/reports/IXTOC_exec.pdf | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 20328 | Ixtoc Oil Spill Assessment Final Report Executive Summary, Prepared for Bureau of Land Management Contract No. AA851-CTO-71, ERCO/Energy Resources Company, Cambridge, MA | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 20329 | Building Process Safety Culture, Tools to Enhance Process Safety Performance, Center for Chemical Process Safety, American Institute of Chemical Engineers, Piper Alpha Case History | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20330 | Oil Rig Disasters Website; Summary of Odyssey incident:http://home.versatel.nl/the_sims/rig/o-odyssey.htm | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20333 | MMS/USCG MOA: OCS-04, "Floating Offshore Facilities": http://www.uscg.mil/hq/cg5/cg522/cg5222/docs/mou/FLOATING_ OFFSHORE_FACILITIES.pdf | Hearsay (FRE 802) |
| 20335 | Environmental Standards for Offshore Drilling, International Association of Drilling Contractors (IADC) | Hearsay (FRE 802) |
| 20336 | "Risk Based Life-Cycle Engineering of Pipeline Systems: Human and Organizational Factors." | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20338 | SEEAC Role and Structure (www.bp.com). | Hearsay (FRE 802) |
| 20340 | "Risk Assessment and Management: Challenges of the Macondo Well Blowout Disaster," Deepwater Horizon Study Group Working Paper | Hearsay (FRE 802) |
| 20341 | Health and Safety Executive website, http://www.hse.gov.uk/risk/theory/alarp2.htm | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20342 | Legal framework considerations in the development of risk acceptance criteria | Hearsay (FRE 802) |
| 20343 | "Assessing compliance with the law in individual cases and the use of good practice: http://www.hse.gov.uk/risk/theory/alarp2.htm" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20346 | Board, SEEAC, or GORC minutes prior to April 20, 2010. | Excluded by MiL; Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 20350 | Summary of BP Deepwater Drilling Activity in GoM, attached as Appendix "C" | Hearsay (FRE 802) |
| 20351 | USCG/BOEM Marine Board Of Investigation Into The Marine Casualty, Explosion, Fire, Pollution, And Sinking of Mobile Offshore Drilling Unit Deepwater Horizon, with Loss of Life in the Gulf of Mexico: http://www.c-spanvideo.org/program/295196-102 | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 20352 | BP Press Release | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20353 | "Looking Back and Forward: Could Safety Indicators Have Given Early Warnings About the Deepwater Horizon Accident?" Deepwater Horizon Study Group Working Paper | Hearsay (FRE 802) |
| 20354 | Marsh & McLennan Protection Consultants (M&M PC), Large Property Damage Losses in the Hydrocarbon-Chemical Industries | Hearsay (FRE 802) |
| 20355 | Online Inflation Calculator: http://inflationdata.com/inflation/Inflation_Calculators/Inflation_Calculator.asp#calcresults | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20356 | U.S. Chemical Safety Board News Release, "U.S. Chemical Safety Board Concludes "Organizational and Safety Deficiencies at All Levels of the BP Corporation" Caused March 2005 Texas City Disaster That Killed 15, Injured 180," | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20357 | Blast at BP Texas Refinery in 2005 Foreshadowed Gulf Disaster, Ryan Knutson, ProPublica: http://www.propublica.org/article/blast-at-bp-texas-refinery-in-05-foreshadowed-gulf-disaster | Excluded by MiL; Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 20358 | BP to Pay Record Fine for Refinery: http://www.nytimes.com/2010/08/13/business/13bp.html | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20359 | The Report of the BP U.S. Refineries Independent Safety Review Panel | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20360 | BP Texas City Site Report of Findings, Texas City's Protection Performance, Behaviors, Culture, Management, and Leadership | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 20361 | Working Paper 53: Thinking about Process Safety Indicators | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 20362 | Guidelines for Preventing Human Error in Process Safety, Center for Chemical Process Safety | Hearsay (FRE 802) |
| 20363 | Guidelines for Chemical Process Quantitative Risk Analysis, Center for Chemical Process Safety | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20364 | Alaskan Oil Pipeline Leak Raises Environmental Concern | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 20365 | BP to Appoint Independent Panel to Review U.S. Refinery Safety, BP Press Release | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 20366 | Statements by John Browne, Baker Panel Conference Call | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 20367 | An audience with . . . Tony Hayward | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20368 | Interview with John Mogford | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20369 | Safety: The Number One Priority | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20370 | Structured for Success | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20371 | Letter from John Minge to Senator Lisa Mukowski | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20372 | Methanol Spill Reported at BP Alaska Oil Field, Associated Press, http://finance.yahoo.com/news/Methanol-spill-reported-at-BP-apf-3575808898.html?x=0 | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 20373 | Risk Indicators For Major Hazards on Offshore Installations. Safety Science | Hearsay (FRE 802) |
| 20374 | Developing Process Safety Indicators, HSG254, UK Health and Safety Executive | Hearsay (FRE 802) |
| 20377 | Letter from Hariklia Karis to Stephen Herman and James Roy. | BP Salary Figure; Excluded by MiL |
| 20380 | April 15, 2010 email from Brian Morel re OptiCem Report | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 20382 | Spacer Slide Packet with detailed notes | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20392 | Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing, Oilfield Testing & Consulting | Hearsay (FRE 802) |
| 20393 | Letter from Bartlitt to National Commission | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 20396 | Shear Ram Capabilities Study, West Engineering Services | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 20402 | Summary of BP Financial Information, attached as Appendix D | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 20405 | Implementation of High Reliability Organization (HRO) Developments in BP/Amoco Operations | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20406 | What is an HRO? | Hearsay (FRE 802) |
| 20407 | Implementation of High Reliability Organization Developments in BP Operations GVP Discussion Details | Hearsay (FRE 802) |
| 20408 | North Sea Joint Industry Report - Minimum Structures - BP Amoco sponsor - AM3681 Final Report | Hearsay (FRE 802) |
| 20409 | Operations Value Process Assessment | Hearsay (FRE 802) |
| 20410 | 'Measuring' High Reliability Organization (HRO) Developments in Operations with QMAS (Quality Management Assessment System) | Hearsay (FRE 802) |
| 20412 | Then and Now Presentation-Tulane | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20413 | Center for Chemical Process Safety, Essential Elements for a Sound Safety Culture (2005) | Hearsay (FRE 802) |
| 20419 | Energy Institute, High Pressure/High Temperature Well Planning (2009) | Hearsay (FRE 802) |
| 20422 | United States Coast Guard: 33 CFR Subchapter N, Outer Continental Shelf Activities, Parts 140-147 and 46 CFR, Shipping | Best Evidence (FRE 1002); Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20423 | Canadian Department of Justice and the Canadian Standards Association: Canada Oil and Gas Installations Regulations – Canada Oil and Gas Operations Act, SOR/96-118, and Canada Oil and Gas Drilling and Production Regulations (SOR/2009-315); | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20424 | Norwegian Petroleum Safety Authority: Regulations Relating to Health, Safety, and the Environment in the Petroleum Activities and at Certain Onshore Facilities (The Framework Regulations) (2010) | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20425 | Health and Safety Executive-United Kingdom: Offshore Installations (Safety Case) Regulations 2005 | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20429 | HRO implementation - Bea to BP - Oct 2001 | Hearsay (FRE 802) |
| 20430 | Operational Excellence - High Reliability Organizations | Hearsay (FRE 802) |
| 20431 | Operations Excellence Cross-Stream Collaboration Model | Hearsay (FRE 802) |
| 20432 | Comparative Evaluation of Minimum Structures and Jackets | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20433 | Regional Oil Spill Response Plan | Relevance (Not Relevant to Phase I) |
| 20434 | The Deepwater Horizon Study Group Report for the Presidential Commission | Excluded by MiL; Hearsay (FRE 802); Other Government Reports; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20435 | Forum on Offshore Drilling, J. Ford Brett, P.E., to BOEMRE Director Bromwich Hosted Panel Session, Pensacola, FL | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 20436 | Deepwater Well Complexity – The New Domain. Prepared for the Presidents Commission for the Deepwater Horizon Study Group | Hearsay (FRE 802) |
| 20437 | Geological Evaluation of Areas of the Mississippi Submarine Canyon: Implications For Hydrocarbon Exploration Risk, The Golden Zone Concept and Consideration of The Significance of The Geological Environment on Macondo-Type Incidents | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20440 | "National Commission on the Deepwater Horizon Oil Spill and Offshore Drilling" report from the Chief Counsel | Excluded by MiL; Other Government Reports |
| 20441 | Practical and Successful Prevention of Annular Pressure Buildup; SPE 8513, SPE Drilling and Completion Conference | Hearsay (FRE 802) |
| 20445 | The Drilling Horizons Study Group, Risk Assessment and Management: Challenges of the Macondo Well Blowout Disaster report. | Hearsay (FRE 802) |
| 20448 | Drilling Management, Society of Petroleum Engineers, JPT, 72 | Hearsay (FRE 802) |
| 20449 | "Drilling Hazard Management: Excellent performance begins with planning," World Oil | Hearsay (FRE 802) |
| 20464 | Morel. (March 12, 2010). Copy of Macondo_MC 252_1 _Schematic_Rev14 3_03122010.xls | Relevance generally (FRE 401 & 402) |
| 20466 | Appendix F of David Pritchard's Report: Sperry INSITE Extractions | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 20470 | BWC-2009 MY PERFORMANCE REVIEW 1.DOC (EMAIL AND ATTACHED PERFORMACE REVIEW, 2009 MID YEAR) | Relevance generally (FRE 401 & 402) |
| 20472 | BWC - 2009 MY PERFORMANCE REVIEW.DOC | Relevance generally (FRE 401 & 402) |
| 20473 | ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT - (JOHN GUIDE) 2008 | Relevance generally (FRE 401 & 402) |
| 20474 | Annual Individual Performance Assessment (JOHN GUIDE) JAN - JUNE 2009 | Relevance generally (FRE 401 & 402) |
| 20475 | FW: Mid Year (EMAIL AND ATTACHED JOHNGUIDE 2009 IPCREVMID.ZIP - ANNUAL PERFORMANCE ASSESSMENT JAN - JUNE 2009) | Relevance generally (FRE 401 & 402) |
| 20476 | JohnGuide 2009 IPCrevfin.doc (EMAIL AND ATTACHED; PERFORMANCE ASSESSMENT JAN - DEC 2009) | Relevance generally (FRE 401 & 402) |
| 20477 | Annual Individual Performance Assessment (MARK E. HAFLE) 2008 | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20478 | Annual Individual Performance Assessment (MARK E. HAFLE) 2009 | Relevance generally (FRE 401 & 402) |
| 20479 | Annual Individual Performance Assessment (BRIAN MOREL) 1/2008 - 12/2008 | Relevance generally (FRE 401 & 402) |
| 20480 | 2008 Morel year end Perf App rev 1.doc (EMAILED AND ATTACHED PERFORMANCE REVIEW 1/2008 - 12/2008) | Relevance generally (FRE 401 & 402) |
| 20481 | Annual Individual Performance Assessment (BRIAN MOREL) 1/2009 - 8/2009 | Relevance generally (FRE 401 & 402) |
| 20482 | Annual Individual Performance Assessment (BRIAN MOREL) 1/2009 - 12/2009 | Relevance generally (FRE 401 & 402) |
| 20483 | Annual Individual Performance Assessment (DAVID RICH) 2008 | Relevance generally (FRE 401 & 402) |
| 20484 | Annual Individual Performance Assessment (DAVID RICH) 2009 | Relevance generally (FRE 401 & 402) |
| 20485 | 2010 Performance Objectives DAR (EMAILED AND ATTACHED PERFORMANCE ASSESSMENT 2010) | Relevance generally (FRE 401 & 402) |
| 20486 | Sims Performance Appraisal form.doc (EMAILED AND ATTACHED PERFORMANCE ASSESSMENT JAN - JUL '08) | Relevance generally (FRE 401 & 402) |
| 20487 | 2008 Sims Year end Performance Appraisal form.doc (EMAILED AND ATTACHED PERFORMANCE ASSESSMENT JAN - DEC '08) | Relevance generally (FRE 401 & 402) |
| 20488 | Annual Individual Performance Assessment (DAVID SIMS) 2010 | Relevance generally (FRE 401 & 402) |
| 20489 | sprague2010objectives.doc (EMAILED AND ATTACHED PERFORMANCE ASSESSMENT 2010) | Relevance generally (FRE 401 & 402) |
| 20493 | EXPERT REPORT OF DAVID M. PRITCHARD, APPENDIX E: | Hearsay (FRE 802) |
| 20498 | Report Regarding the Causes of the April 20, 2010 Macondo Well Blowout | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20499 | Final Report for UNITED STATES DEPARTMENT OF THE INTERIOR, Bureau of Ocean Energy Management, Regulation and Enforcement: Forensic Examination of Deepwater Horizon Blowout Preventer, Contract #M10PX00335 (Vol I FINAL REPORT) | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 20500 | Final Report for UNITED STATES DEPARTMENT OF THE INTERIOR, Bureau of Ocean Energy Management, Regulation and Enforcement: Forensic Examination of Deepwater Horizon Blowout Preventer, Contract #M10PX00335 (Vol II Appendies) | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 20501 | Addendum to Final Report for UNITED STATES DEPARTMENT OF THE INTERIOR, Bureau of Ocean Energy Management, Regulation and Enforcement: Forensic Examination of Deepwater Horizon Blowout Preventer, Contract #M10PX00335 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 20511 | GREGG S. PERKIN, P.E., ENGINEERING PARTNERS INTERNATIONAL; EXPERT REPORT - MACANDO, INCLUDING RULE 26 DISCLOSURE AND APPENDICES | Hearsay (FRE 802) |
| 20514 | DWH Investigation Findings (DRAFT of BP's Animated PowerPoint) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 20596 | email - subject: re: macondo stk geodetic | Hearsay within Hearsay (FRE 802) |
| 20600 | email - subject: re: macondo stk geodetic | Hearsay within Hearsay (FRE 802) |
| 20626 | Deepwater Horizon - Marine Board of Investigation Hearings | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 20680 | POOH | Relevance generally (FRE 401 & 402) |
| 20701 | 2009 Don Vidrine Annual Individual Performance Objectives | Relevance generally (FRE 401 & 402) |
| 20713 | 2008 David Sims Annual Individual Performance Assessment | Relevance generally (FRE 401 & 402) |
| 20715 | 2009 Mark Hafle Annual Individual Performance Assessment | Relevance generally (FRE 401 & 402) |
| 20716 | Hafle 2009 Performance Review and PDP | Relevance generally (FRE 401 & 402) |
| 20717 | 2009 Mark Hafle Annual Individual Performance Assessment | Relevance generally (FRE 401 & 402) |
| 20786 | RE: Macondo STK Geodetic | Admissible only as an Admission by:; Halliburton |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20817 | E-mail RE: Vidrine Performance Appraisal - Scanned | Relevance generally (FRE 401 & 402) |
| 20818 | 2009 Annual Individual Performance Objectives | Relevance generally (FRE 401 & 402) |
| 20827 | What Could Have Happened | Hearsay (FRE 802) |
| 20834 | E-mail RE: Additional Centralizers | Relevance generally (FRE 401 & 402) |
| 20839 | E-mail RE: Sustained Drilling Performance | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20840 | Sustained Drilling Performance | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20848 | Execute Financial Memorandum - Exploration TGS XWATS Seismic Survey - Mississippi Canyon Area | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20853 | E-mail FW: 18" Proposal, OptiCem, & lab test | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20854 | 18" Liner Design Report | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20855 | 18" Liner | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20856 | 18" Liner | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20857 | E-mail RE: Macondo Casing Design | Hearsay (FRE 802) |
| 20858 | E-mail RE: Cost Saving Ideas | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20863 | E-mail FW: Partner meeting on Rutile | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20872 | E-mail RE: Intellipipe and E/A Wells | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20881 | E-mail RE: Horizon schedule | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20893 | E-mail RE: OptiCem Report | Admissible only as an Admission by:; Halliburton |
| 20912 | E-mail RE: Macondo STK geodetic | Hearsay within Hearsay (FRE 802) |
| 20916 | E-mail RE: Macondo STK geodetic | Hearsay within Hearsay (FRE 802) |
| 20920 | E-mail RE: Cement Procedure | Admissible only as an Admission by:; Halliburton |
| 20962 | Email FW: Shell "Cementing" Scorecard | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20970 | WELLLIFE 734 ADDITIVE | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 20971 | LINE GRAPH | Hearsay (FRE 802) |
| 20973 | Job Report - Non Standard Test | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 20974 | E-mail RE: FW: Casing & Cement Article | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 20976 | Selction of Foamed Cement for HPHT Gas Well Proves Effective for Zonal Isolation - Case History | Hearsay (FRE 802) |
| 20977 | Foam Cementing on the Eldfisk Field: A Case Study | Hearsay (FRE 802) |
| 20978 | SPE 80244 - Development of a Set Retarder for Foamed Cement Applications | Hearsay (FRE 802) |
| 20999 | Letter R. Godfrey to Marine Board, September 22, 2010, RE: Casing Design Inaccuracies | Excluded by MiL; Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 21014 | Health, Safety and Safety Management Chart | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 21023 | EMAIL - SUBJECT: WATREBASED FAS PILLS | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 21038 | PAY DISCUSSION GUIDE | BP Salary Figure; Excluded by MiL; Relevance generally (FRE 401 & 402) |
| 21042 | EMAIL - SUBJECT: RE: FEELING DOWN | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21043 | EMAIL - SUBJECT: RE: CALL | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 21046 | EMAIL - SUBJECT: E&A NPT BREAKDOWN | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21047 | 2009 Horizon NPT Breakdown | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21048 | EMAIL - SUBJECT: EMAILING: TH SAFETY PC#4 (A&B CREWS).PPT | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21049 | TH Safety Pulse Check #4 - Summary Report (A & B Crew Combine) | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21050 | IN THE LAST 3 MONTHS: MARCH 2010 (A&B CREWS) QUESTIONNAIRES RECEIVED: 407 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21051 | SAFETY PULSE CHECK #4 "B" CREW IMPROVING OUR SAFETY CULTURE IN 2010 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21055 | EMAIL - SUBJECT: RE: MACUNDO STE GEOUTATLO | Hearsay within Hearsay (FRE 802) |
| 21075 | Water Based FAS Pill | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21086 | EMAIL - SUBJECT:A MESSAGE FROM BOB DUDLEY - 4Q FOCUS ON SAFE AND COMPLIANT OPERATIONS | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 21120 | DEEP OCEAN ASCENSION SPREADSHEET: KEY DATES | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21121 | DEEP OCEAN ASCENSION SPREADSHEET: KEY DATES | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21123 | SPREADSHEET | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21124 | 2010 D&C LT Register | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21134 | RE: DWH BOP leaks | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 21135 | Draft for Note to File | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 21138 | What are the limitations of cementing | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21152 | Integrity Management Standard | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21153 | GoM CFO Discussion2.doc | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21154 | 2008 Results/2009 Plans - GoM | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21155 | Microsoft Word - FaceBookC5T1FINAL.doc | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21156 | Projects Academy Cadre 5 Interterm Initiatives | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21157 | Projects Academy Interterm Initiatives | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21158 | Microsoft Word - PA_Cadre_5_1_Milestone_9_Report_Project_Quality_Manageme nt_Systems_vFinal_Updated.doc | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21159 | GORC MEETING 22nd JANUARY 2008 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21160 | Projects Academy Executive Session September 25 - 28, 2006 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21161 | Projects Academy | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21162 | Doctrine | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21166 | rig move black out testing. | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 21167 | FW: Information request | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21168 | Information Request email.doc | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 21169 | responses on behalf of transocean holdings llc, transocean offshore deepwater drilling inc and transocean deepwater inc. to plaintiffs' omnibus discovery requests on all defendants | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 21170 | RE: NWD and Well Risk Register | Subsequential Remedial Measures (FRE 407); Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21172 | responses on behalf of triton asset leasing gmbh, transocean holdings llc, transocean offshore deepwater drilling inc, and transocean deepwater inc. to plaintiffs' interrogatories and requests for production | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 21175 | Escalting OSHA Citations | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21178 | GoM - CDO MoC Materials | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21179 | SPU-CDO MoC - Gulf of Mexico Version 2.1 | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21180 | Gulf of Mexico SPU-CDO MoC: Review and Sign-Off Meeting | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21189 | TH Enterprise HSE Trends | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21190 | Saftey Incident Chart | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21191 | Saftey Incident Chart | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21197 | In-House Halliburton Engineer | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21198 | RE: Feeling Down | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21202 | E&A NPT Breakdown | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21203 | 2009 Horizon NPT Breakdown | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21204 | Emailing: TH Safety PC#4 (A&B Crews).ppt | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21205 | TH Safety Pulse Check #4 Summary Report (A & B Crew Combined) | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21206 | Improving Our Safety Culture in 2010 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21230 | WSL 2010 OBJECTIVES | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21231 | 2010: ANNUAL INVIDUAL OBJECTIVES (BLANK) | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21241 | GOM D&C 1Q 2010 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21242 | Deep Ocean Ascension (PS1) - Deep Ocean Clarion (PS2) | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21243 | RISK ID CHART | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21244 | D&C LT RR 2010 Current.xls | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21263 | E-mail RE: FAS and FAS AK | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 21267 | E-mail RE: FAS and FAS AK | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 21271 | E-mail RE: Disposal | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 21272 | E-mail RE: Disposal | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 21273 | E-mail RE: Disposal | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 21274 | E-mail RE: Disposal | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 21275 | E-mail RE: Question about seawater discharge | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 21287 | E-mail RE: A message from Bob Dudley – 4Q focus on safe and compliant operations | Subsequential Remedial Measures (FRE 407); Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 21295 | E-mail RE: GoM -CDO MoC materials | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21296 | SPU-CDO MoC - Gulf of Mexico. Version 2.1 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21297 | Gulf of Mexico SPU-CDO MoC: Review and Sign-off meeting | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21298 | E-mail RE: FW: 7" Centralizer | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 21318 | E-mail RE: Model | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21321 | E-mail RE: Centralizers | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 21331 | E-mail RE: Macondo STK geodetic | Hearsay (FRE 802) |
| 21335 | E-mail RE: Revised OptiCem Report with additional Centralizers | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21336 | E-mail RE: Revised OptiCem Report with additional Centralizers | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21338 | E-mail RE: Lab tests | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21340 | E-mail RE: Updated Info for Prod Casing job | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21341 | E-mail RE: Updated Info for Prod Casing job | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21352 | RE: Horizon incident | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21353 | E-mail RE: Post Job cement report - field engineer report | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21357 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Refiel Wells No. 1 & 2 | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 21358 | E-mail RE: Relief well BOD changes | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 21359 | E-mail Re: Centralizers | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802); Relevance (Not Relevant to Phase I); |
| 21360 | E-mail RE: Centralizers | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802); Relevance (Not Relevant to Phase I); |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21361 | E-mail RE: FW: Centralizers | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802); Relevance (Not Relevant to Phase I); |
| 21362 | E-mail RE: WRM Risks and Mitigation Optics | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21363 | E-mail RE: Neg test question | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21364 | E-mail RE: Rig clerks performance coordinators | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21367 | Annual Individual Performance Contract | Relevance generally (FRE 401 & 402) |
| 21375 | RE: TH Barriers & Dispensations | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21376 | Competency Assessment | Relevance generally (FRE 401 & 402) |
| 21377 | Brian Morel Competency Assessment | Relevance generally (FRE 401 & 402) |
| 21378 | RE: Revised 18" Proposal | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (FRE 401 & 402) |
| 21379 | FW: Emailing: _hwwt_6dd8_6974_4_hwsa1_4728_6238_8f9e5.pdf | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21380 | Site Technical Practice for Override / Bypass Control DWGOM GP 30-0130 | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21390 | TransOcean interim investigation | Admissible only as an Admission by:TransOcean; Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 21391 | Deepwater Horizon Incident - Internal Investigation - Update Interim Report | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 21394 | FW: Casing & Cement Article: | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21395 | Deepwater Drilling Gulf of Mexico Fundamentally Flawed Protocol - In Use of Cement | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 21402 | RE: Yellow Pod - Annular Regulator Pressure | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 21403 | RE: Request - Blind Shear - Drill Pipe Shear Tests | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21406 | Draft for Note to File - From 2130 | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 21411 | Appendix 4XX | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 21438 | All Around You | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 21441 | ASSY, 7" Centralizer Rotating 30R Bows Single Bow Slip-On 10-1/8 OD, SC W/ DBL Set Screws Schematic | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 21442 | ASSY, 7" Centralizer Rotating 30R Bows Singl Bow Slip-On W/S C & Double Set Screw Staggered Schematic | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 21466 | Programs for Macondo | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21467 | 28" Casing | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21468 | 22" Casing | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21469 | 22" Squeeze | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21470 | 18" Squeeze | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21471 | 18" Liner | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21472 | 16" Liner | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21473 | 16" Squeeze | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21474 | 13 5/8" Liner | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21475 | 11 7/8" Liner | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21476 | 9 7/8" Liner | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21478 | 9 7/8" x 7" Production Casing | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21486 | Handwritten Notes - Interview with Don Vidrine | Hearsay within Hearsay (FRE 802) |
| 21493 | BP Deepwater Horizon Investigation: Preliminary Insights | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21507 | U.S. SCIENTIFIC TEAM DRAWS ON NEW DATA, MULTIPLE SCIENTIFIC METHODOLOGIES TO REACH UPDATE ESTIMATE OF OIL FLOWS FROM BP'S WELL | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 21511 | 17 June Talking Points | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 21599 | Technical Note: Macondo SIWHP and Build-up Times | Relevance (Not Relevant to Phase I) |
| 21638 | Uncertainty Assessment of Mass Balance Estimates Draft | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 21640 | Annual Individual Performance Assessment Keith Daigle 2009 | Relevance generally (FRE 401 & 402) |
| 21645 | Estimation of the Oil Released from Deepwater Horizon Incident | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 21649 | Spill Flow Scenario Slides | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 21650 | Mississippi Canyon 252 #1 Flow Rate Calculations | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 21654 | FW: Guidance on Subsea Dispersant Application | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 21655 | Guidance on Subsea Dispersant Apllication | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 21656 | BP material | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 21657 | Spill Shean Analysis | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 21658 | Mississippi Canyon 252 #1 Flow Rate Calculations | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 21674 | MAJOR MARINE CAUSALTY Deepwater Horizon | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 21675 | USCG Response to Deepwater Horizon | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 21688 | Piping & Instrument Diagram Sea Water Service System Lower Hull-Port AFT | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21689 | The transcript of The Joint United States Coast Guard/The Bureau of Ocean Energy Management, Regulation and Enforcement Investigation transctipt (examination of alexander john guide) | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 21704 | TRANSOCEAN PERFORMANCE REVIEW - 2009 POWER POINT PRESENTATION | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 21715 | U.S. Coastr Guard Witness Statement of Curt Kuchia | Admissible only as an Admission by:; TransOcean |
| 21736 | Macondo - Gas Hydrates Shallow Water Flows and Burst Disks | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports; Prejudicial (FRE 403) |
| 21737 | http://www.nytimes.com/interactive/2010/06/21/us/20100621-bop.h | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 21738 | Transcript - Videotaped Deposition of Bill Abel, P.E.; August 10, 2001; Vol. 1 | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Opinions outside 4 corners; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 21739 | Well Control & Intervention: LWD/MWD proximity techniques offer accelerated relief well operations | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 21740 | High Pressure jet cutters improve capping operations (Oil & Gas Journal) | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance (Not Relevant to Phase I) |
| 21741 | Blowout Contingency Planning: Preparing for the Worst Case Event | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 21742 | Blowout Risks Cut With Contingency Plan (Oil & Gas Journal) | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 21743 | Technology quickly controls shallow gas blowout | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21744 | Planning a Dynamic Kill | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 21745 | Safer snubbing depends on proper pre-job calculations (World Oil) | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 21746 | Well control factors to consider when snubbing (World Oil) | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 21747 | Guidelines for safer snubbing (World Oil) | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 21748 | Full Scale Rig Test Applies 1.2 million lb. Hook Load (Drilling) | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance generally (FRE 401 & 402) |
| 21749 | Full Scale Structural Testing of Deep Drilling Masts | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance generally (FRE 401 & 402) |
| 21750 | The Design of Support Structures for Elevated Centrifugal Machinery | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance generally (FRE 401 & 402) |
| 21751 | Chapter 5: Firefighting Operations (from Firefighting and Blowout Control) | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 21752 | Minimizing Loads During Snubbing Helps Prevent Pipe Failure (Oil & Gas Journal) | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 21753 | Project management improves well control events (Oil & Gas Journal) | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 21756 | Planning, training, equipment all crucial in H2S blowout (Oil & Gas Journal) | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21757 | Kill operation requires thorough analysis (Oil & Gas Journal) | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 21758 | Wellhead access, equipment support vital to well intervention (Offshore) | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 21759 | US Patent: Method for rapid installation of a smaller diameter pressure control device usable on blowout preventers | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance generally (FRE 401 & 402) |
| 21760 | US Patent: High pressure adaptor assembly for use on blowout preventers | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance generally (FRE 401 & 402) |
| 21761 | US Patent: Method for rapid installation of a smaller diameter pressure control device usable on blowout preventers | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance generally (FRE 401 & 402) |
| 21762 | US Patent: High pressure adaptor assembly for use on blowout preventers | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance generally (FRE 401 & 402) |
| 21763 | L. William Abel resume' | Hearsay (FRE 802) |
| 21764 | Blowout contingency plans can cut firefighting and capping risks (Oil & Gas Journal) | Excluded by MiL; Hearsay (FRE 802); Opinions outside 4 corners; Relevance (Not Relevant to Phase I) |
| 21778 | Development of a New Cuttings-Transport Model for High-Angle Wellbores Including Horizontal Wells (SPE Drilling & Completion) | Hearsay (FRE 802) |
| 21779 | SPE 30220: Determination of Casing Setting Depth Using Kick Tolerance Concept; Electrical Stability, Emulsion Stability, and Wettability of Invert Oil-Based Muds (SPE Drilling & Completion) | Hearsay (FRE 802) |
| 21780 | SPE 27354: Alteration of Reservoir Rock Wettability and Its Flow Properties Caused by Oil-Based and Water-Based Drilling Muds | Hearsay (FRE 802) |
| 21781 | SPE 25871: Comparison of Cuttings Transport in Directional Drilling Using Low-Toxicity Invert Emulsion Mineral-Oil-Based and Water-Based Muds | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21782 | SPE 17162: Formation Damage Due to Synthetic Oil Mud Filtrates at Elevated Temperatures and Pressures | Hearsay (FRE 802) |
| 21807 | Planning a Dynamic Kill from Technology Today Series | Hearsay (FRE 802) |
| 21808 | Oil rig explodes off La.; 11 missing, 17 hurt from Associated Press | Hearsay (FRE 802) |
| 21809 | Bourgoyne Enterprises, Inc. From Zoominfo.com--Company Background and Description | Hearsay (FRE 802) |
| 21810 | Adam Bourgoyne, Jr.'s Alumni page for LSU College of Engineering | Hearsay (FRE 802) |
| 21811 | The Dual Density Riser Solution | Hearsay (FRE 802) |
| 21812 | A Feasibility Study on the Use of Subsea Chokes in Well Control Operations on Floating drilling Vessels | Hearsay (FRE 802) |
| 21813 | Fracture-Gradient Prediction for Offshore Wells | Hearsay (FRE 802) |
| 21814 | Swelling of Oil-Based Drilling Fluids Resulting from Dissolved Gas | Hearsay (FRE 802) |
| 21815 | Experimental Evaluation of Control Fluid Fallback During Off-bottom Well-Control: Effect of Deviation Angle | Hearsay (FRE 802) |
| 21816 | An Experimental Study of Gas Solubility in Oil-Based Drilling Fluids | Hearsay (FRE 802) |
| 21817 | An Experimental Study of Well Control Procedures for Deep Water Drilling Operations from Offshore Technology Conference | Hearsay (FRE 802) |
| 21818 | Experimental Assessment of Fluid Velocity to Control Gas Accumulation and Removal While Drilling "Horizontal" Wells from Society of Petroleum Engineers | Hearsay (FRE 802) |
| 21819 | Relief Well Work Ahead of Schedule, but timetable for halting Gulf of Mexico Oil spill stands | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 21820 | New Dynamic Kill Procedure for Off-Bottom Blowout Wells Considering Counter-Current Flow of Kill Fluid from Society of Petroleum Engineers | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21821 | Sustained Casing Pressure in Offshore Producing Wells for Offshore Technology Conference | Hearsay (FRE 802) |
| 21822 | Development of Improved Blowout Prevention Procedures for Deep Water Drilling Operations | Hearsay (FRE 802) |
| 21823 | Feasibility Study of Dual Density Mud System for Deepwater Drilling Operations from Offshore Technology Conference | Hearsay (FRE 802) |
| 21824 | Development of Improved Blowout Prevention Procedures for Deep Water Drilling Operations--Annual Report No. 3 Submitted to US Geological Survey, Dept. of the Interior | Hearsay (FRE 802) |
| 21825 | Development of Improved Blowout Prevention Procedures to be used in Deep Water Drilling Operations Submitted to US Geological Survey | Hearsay (FRE 802) |
| 21826 | Computer Assisted Well Control for Deep Ocean Environments by Department of Petroleum Engineering at LSU | Hearsay (FRE 802) |
| 21827 | A Computer Assisted Well Control Safety System for Deep Ocean Well Control | Hearsay (FRE 802) |
| 21828 | An Experimental Study of Bullheading Operations for Control of Underground Blowouts | Hearsay (FRE 802) |
| 21829 | Review of Recent Diverter Performance During Well Control Emergencies | Hearsay (FRE 802) |
| 21830 | Oil Giant prepares more Backup Spill Plans--Chron.com | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 21831 | A Review of Sustained Casing Pressure Occurring on the OCS | Hearsay (FRE 802) |
| 21833 | Moyse III v. City of Baton Rouge, Paris of East Baton Rouge from FindLaw.com | Hearsay (FRE 802) |
| 21835 | Strength and Fracture Gradients for shallow Marine Sediments | Hearsay (FRE 802) |
| 21836 | BP Attaches Shut-Off Valve, will begin Shipping Containment Structures for Gulf of Mexico oil Spill from Nola.com | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21837 | BP to try "top hat" to cap oil spill from Bradenton.com | Hearsay (FRE 802) |
| 21838 | OTC '99 Shocase Innovative Offshore Technologies | Hearsay (FRE 802) |
| 21839 | Bourgoyne Enterprises, Inc. biography page from bourgoynenterprises.com | Hearsay (FRE 802) |
| 21840 | Adam T. Bourgoyne's biography page on bourgoyneenterprises.com | Hearsay (FRE 802) |
| 21841 | Consulting Rate Schedule on bourgoyneenterprises.com | Hearsay (FRE 802) |
| 21842 | Oil and Gas Technologies for the Arctic and Deepwater | Hearsay (FRE 802) |
| 21843 | Oil and Gas Technologies for the Arctic and Deepwater | Hearsay (FRE 802) |
| 21844 | Environmental considerations | Hearsay (FRE 802) |
| 21845 | Bourgoyne CV | Best Evidence (FRE 1002) |
| 21846 | Industry Indicates Support for a Safety Case Approach in the Gulf of Mexico from www.erm.com | Hearsay (FRE 802) |
| 21847 | Rapid Risk Ranking for Field Development Optimisation to Achieve ALARP | Hearsay (FRE 802) |
| 21848 | Article Re: Determination of Temperatures for Cementing in Wells Drilled in Deep Water | Hearsay (FRE 802) |
| 21849 | Article Re: Improved Primary and Remedial Cementing with Thixotropic Cement Systems (American Institute of Mining, Mctallurgical, and Petroleum Engineers) | Hearsay (FRE 802) |
| 21850 | First Amended Complaint (USDC, S. Dist. Tex, No.: 4:03-CV-05383) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 21851 | Complaint (USDC, W. Dist. Ok, No.: 5:05-CV-00343-M) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 21853 | Article Re: Issues and Techniques of Plugging and Abandonment of Oil and Gas Wells | Hearsay (FRE 802) |
| 21854 | Article Re: Bigbore Well Completions: A New Completions Technique for Arun Field | Hearsay (FRE 802) |
| 21855 | Article Re: Successful Cementing of Shallow Steamflood Wells in California | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 21856 | Article Re: API Oilwell Cementing Practices | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21857 | Article Re: A Laboratory Study of Cement and Resin Plugs Placed with Thru-Tubing Dump Bailers | Hearsay (FRE 802) |
| 21858 | Article Re: The Use of Sea Water in Well Cementing | Hearsay (FRE 802) |
| 21859 | Article Re: The Real Story of Cement Expansion | Hearsay (FRE 802) |
| 21860 | Article Re: The Use of Water Base Spacer with Thixotropic Cement Solves Varied Cementing Problems | Hearsay (FRE 802) |
| 21861 | University of Texas Webpage Project Description Re: Shale Stability with Water Base Muds | Hearsay (FRE 802) |
| 21862 | Article Re: One Ballsy Proposal to Stop the Leak (Science Insider) | Hearsay (FRE 802) |
| 21863 | Article Re: Why Offshore Oil Rigs Explode (TechNewsDaily) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 21864 | Article Re: Entrance Pressure of Oil Based Mud Into Shale: Effect of Shale, Water Activity, and Mud Properties (SPE Drilling & Completion) | Hearsay (FRE 802) |
| 21865 | Article Re: Factors Controlling the Membrane Efficiency of Shales When Interacting With Water-Based and Oil-Based Muds (SPE Drilling and Completion) | Hearsay (FRE 802) |
| 21866 | Article Re: A New Gravimetric - Swelling Test for Evaluating Water and Ion Uptake in Shales | Hearsay (FRE 802) |
| 21867 | Article Re: Diffusion of Gas and Oil Based Drilling Fluids (Society of Petroleum Engineers) | Hearsay (FRE 802) |
| 21868 | Article Re: Chemical Shrinkage Properties of Oilfield Cements | Hearsay (FRE 802) |
| 21869 | Article Re: Oilmud: A Microcomputer Program for Predicting Oil-Based Mud Densities and Static Pressures | Hearsay (FRE 802) |
| 21870 | Artice Re: A Model for Predicting the Density of Oil-Based Muds at High Pressures and Temperatures (SPE Drilling Engineering) | Hearsay (FRE 802) |
| 21879 | Final Report: Devonian Shale - Fracturing Fluids Studies | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21880 | Report Re: Increased Safety Measures for Energy Development on the Outer Continental Shelf | Subsequential Remedial Measures (FRE 407); Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 21882 | UT PGE Newsletter - Fall 2010 - Deepwater Horizon - Impact on Research, Curriculum | Hearsay (FRE 802) |
| 21883 | University of Texas News and Events Webpage Re: UT Engineers Faculty, Researchers Consulted on Oil Spill | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 21884 | Times Picayune Article, "Scientists Against Oil Drilling Moratorium Meet with Salazar, New MMS Head" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 21885 | Houston Chronicle Article, "Interior Secretary Defends Drilling Ban" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 21886 | Daily Comet Article, "Company Sues to End Drilling Ban" | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 21887 | Marine Log Article, "Experts: Salazar Misrepresents our Position" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 21888 | Letter to Hon. Kenneth Salazar | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 21889 | Transcript from Hearing before the U.S. Senate Committee on Energy and Natural Resources | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 21890 | Curriculum Vitae | Hearsay (FRE 802) |
| 21891 | United States Patent No.: 3,605,501 | Hearsay (FRE 802) |
| 21892 | Memorandum Opinion and Order (USDC, ED Tex, No. 6:05-CV-155) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 21893 | Deposition Transcript of Bill Abel, PE (Harris County, Texas, Dist. Ct., No. 99-03588) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 21894 | bio of Greg Childs, P.E. | Hearsay (FRE 802) |
| 21895 | description of U.S. Patent Number 5,333,832 Blowout preventer with removable packer | Hearsay (FRE 802) |
| 21896 | description of U.S. Patent Number 5,603,481 Front packer for ram-type blowout preventer | Hearsay (FRE 802) |
| 21897 | description of U.S. Patent Number 5,294,088 Variable bore packer for a ram-type blowout preventer | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21898 | description of U.S. Patent Number 5,005,802 Variable bore packer for a ram type blowout preventer | Hearsay (FRE 802) |
| 21899 | description of U.S Patent Number 4,313,496 Wellhead shearing apparatus | Hearsay (FRE 802) |
| 21900 | Greg Childs CV | Hearsay (FRE 802) |
| 21901 | article: The "Seven rules for successful simulation" need to be revisited and revised because of advancements in computers. Simulations that once took weeks to compute an answer now take mere hours. | Hearsay (FRE 802) |
| 21902 | article: Frequency Response- An option to consider for detecting complex structural defects | Hearsay (FRE 802) |
| 21903 | article: Fracture Analysis | Hearsay (FRE 802) |
| 21904 | U.S. Patent 6845831 Intra-body flow distributor for heat exchanger | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 21905 | U.S. Patent 6976834 Pelletizing die with even heat distribution and with polymer channel to orifice transition zone, process for orifice thermal stabilization and process for forming a pelletizing die with brazin | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 21906 | U.S. Patent 4952218 Two-fluid nozzle for atomizing a liquid solid slurry and protecting nozzle tip | Hearsay (FRE 802) |
| 21907 | SPE 48851 Improved production log interpretation in horizontal wells using a combination of pulsed neutron logs, quantitative temperature log analysis, time lapse LWD resistivity logs and borehole gravity | Hearsay (FRE 802) |
| 21908 | Evaluating gas content of Black Warrior basic coalbeds from wireline log data | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 21909 | Producing natural gas from coal | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 21910 | Oilfield Review contributors | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 21911 | Numerical model for estimation of pipeline oil spill volumes | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21912 | Technical documentation for the pipeline oil spill volume computer model | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 21913 | Analysis of the hazardous consequences of pipeline ruptures | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 21915 | OLGA-Well-Kill a poweful tool for blowout and kill modeling | Hearsay (FRE 802) |
| 21916 | Viscous-pill design methodology leads to increased cement plug success rates; application and case studies from southern Algeria | Hearsay (FRE 802) |
| 21917 | Transient fluid motions in a simplified model for oilfield plug cementing | Hearsay (FRE 802) |
| 21918 | Slumping flows in narrow eccentric annuli: design of chemical packers and cementing of subsurface gas pipelines | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 21919 | Displacement flows in horizontal, narrow, eccentric annuli with a moving inner cylinder | Hearsay (FRE 802) |
| 21920 | Transient effects in oilfield cementing flows; qualitative behaviour | Hearsay (FRE 802) |
| 21921 | Two-dimensional computational simulation of eccentric annular cementing displacements | Hearsay (FRE 802) |
| 21922 | On steady state displacements in primary cementing of an oil well | Hearsay (FRE 802) |
| 21923 | Upper bounds on the slump length in plug cementing of near-horizontal wells | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 21924 | Mud removal and cement placement during primary cementing of an oil well | Hearsay (FRE 802) |
| 21925 | SPE 64998 Setting rheological targets for chemical solutions in mud removal and cement slurry design | Hearsay (FRE 802) |
| 21926 | Ian A. Frigaard Curriculum Vita | Hearsay (FRE 802) |
| 21927 | Kinematic instabilities in two-layer eccentric annular flows, part 2: shear-thinning and yield stress effects | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21928 | Testimony of Dr. F.E. Beck, Texas A&M University, U.S. Senate Committee on Energy and Natural Resources, May 11, 2010 | Hearsay (FRE 802) |
| 21929 | IADC/SPE 98869 Finite element analysis couples casing and cement designs for HP/HT wells in east Texas | Hearsay (FRE 802) |
| 21930 | Rebel Drilling Co., L.P. v. Nabors Drilling USA, Inc., No. 14-02-00841-CV (Tex. App. Dist 14) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 21931 | IADC/SPE 35122 Mud lubrication- a viable alternative in well control | Hearsay (FRE 802) |
| 21932 | IADC/SPE 27501 Analyzing and understanding the underground blowout | Hearsay (FRE 802) |
| 21933 | Unique fluid dynamics control- south Louisiana blowout | Hearsay (FRE 802) |
| 21934 | Further discussion of application of oil muds | Hearsay (FRE 802) |
| 21935 | Pressure control in balanced and underbalanced drilling in the Anadarko basin | Hearsay (FRE 802) |
| 21937 | deposition of Robert D. Grace, Pamela J. Ruland, et al vs. Raw Energy, Inc., et al | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 21938 | deposition of Robert D. Grace, Riata Energy Inc., and Riata Piceance, LLC vs. Elliot Roosevelt, Jr., E.R. Family Limited Partnership, and Ceres Resource Partners, L.P. | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 21939 | deposition of Robert D. Grace, Pamela J. Ruland, et al vs. Raw Energy, Inc., et al | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 21940 | Cost and Benefit in HSE: a model for calculation of cost-benefit using incident potential | Hearsay (FRE 802) |
| 21941 | 20 critical HSE elements | Hearsay (FRE 802) |
| 21942 | Environment directorate- workshop on the prevention of accidents involving hazardous substances: the role of the human factor in plant operations | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 21943 | SPE 127152 Why improving the safety climate doesn't always improve the safety performance | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21944 | Bending the rules: managing violation in the workplace | Hearsay (FRE 802) |
| 21945 | Safety culture- theory and practice | Hearsay (FRE 802) |
| 21946 | Safety management and safety culture- the long, hard and winding road | Hearsay (FRE 802) |
| 21947 | Safety culture: the ultimate goal | Hearsay (FRE 802) |
| 21948 | A comprehensive model for human behaviour in industrial environments | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 21949 | SPE 35971 Tripod-BETA: incident investigation and analysis | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 21950 | SPE 27302 Implementing Tripod-DELTA in a major contractor | Hearsay (FRE 802) |
| 21951 | Moving from investigating to analyzing incidents: supporting organizational learning | Hearsay (FRE 802) |
| 21952 | Integrating organizational culture into incident analyses: extending the bow tie model | Hearsay (FRE 802) |
| 21953 | Building safety process and people | Hearsay (FRE 802) |
| 21954 | Safety culture models as the basis for improvement | Hearsay (FRE 802) |
| 21955 | Human Error From Taking Risk to Running Risk | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 21956 | Non-adherence to procedures: distinguishing errors and violations | Hearsay (FRE 802) |
| 21957 | Everyone is responsible for safety- But who is accountable and for what? | Hearsay (FRE 802) |
| 21958 | Reduced-clearance casing programs offer numerous advantages | Hearsay (FRE 802) |
| 21959 | Equivalent circulation density management in ultra-deep, deepwater GOM wells | Hearsay (FRE 802) |
| 21960 | Estimating Fracture Gradient in Gulf of Mexico Deepwater, Shallow, Massive Salt Sections | Hearsay (FRE 802) |
| 21961 | The Gulf of Mexico Loop Current and Deepwater Drilling | Hearsay (FRE 802) |
| 21962 | Formation of Hydrates During Deepwater Drilling Operations | Hearsay (FRE 802) |
| 21963 | Hydrate Inhibition Design for Deepwater Completions | Hearsay (FRE 802) |
| 21964 | Drilling Long Salt Sections Along the U.S. Gulf Coast | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21965 | Wellbore Design With Reduced Clearance Between Casing Strings | Hearsay (FRE 802) |
| 21966 | Reduced-clearance casing programs offer numerous advantages | Hearsay (FRE 802) |
| 21967 | Factors to Consider in Deepwater Drilling | Hearsay (FRE 802) |
| 21968 | Chapter 1. Well Planning(w/ 2000 Supplement) | Hearsay (FRE 802) |
| 21969 | Chapter 1. Well Planning | Hearsay (FRE 802) |
| 21970 | A Gulf of Mexico Case History: Benefits of Foamed Cementing to Combat a SWF | Hearsay (FRE 802) |
| 21971 | Pyrolysis and gasification of pellets from sugar cane bagasse and wood (abstract) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 21972 | Buoyancy Assist Extends Casing Reach in Horizontal Wells | Hearsay (FRE 802) |
| 21973 | US Patent 7,510,609: Low-density cement compositions, density-reducing additives, and methods of use | Hearsay (FRE 802) |
| 21974 | US Patent 7,524,369: Low-density cement compositions, density-reducing additives, and methods of use | Hearsay (FRE 802) |
| 21975 | Predicting potential gas-flow rates to help determine the best cementing practices | Hearsay (FRE 802) |
| 21976 | A Comparative Study of Mechanical Properties of Density-Reduced Cement Compositions | Hearsay (FRE 802) |
| 21977 | Eight steps ensure successful cement jobs | Hearsay (FRE 802) |
| 21978 | Fully engineered foam-cementing process improves zonal isolation | Hearsay (FRE 802) |
| 21979 | Stabilization system consolidates wellbores | Hearsay (FRE 802) |
| 21980 | Cementing: Injectrol and PermSeal Sealants Repair Leaks, Restore Integrity to Casings | Hearsay (FRE 802) |
| 21981 | Foamed cement solves producing, injection problems | Hearsay (FRE 802) |
| 21982 | Development and Application of a Knowledge-Based Expert System for Cement-Slurry Design | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21983 | A Comparative Study of Mechanical Properties of Density-Reduced Cement Compositions | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21984 | Stable Well Cementing Methods and Compositions | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 21985 | Cementing casing strings in deep water offshore wells | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21986 | Apparatus for downhole injection and mixing of fluids into a cement slurry | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21987 | Methods of treating subterranean zones penetrated by well bores | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 21988 | Apparatus for downhole injection and mixing of fluids into a cement slurry | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 21989 | Method and apparatus for removing cuttings | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 21990 | Deepwater Dynamically Positioned Drillships - How Shallow Can They Go? | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 21991 | Oil & Gas Journal; New olefin-based drilling fluid improves operational, environmental profile | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 21992 | A New Approach to Deepwater Drilling Using SBM with Flat Rheology | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 21993 | Flat rheology SBM shows promise in deepwater | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 21994 | Flat rheology mud shows promise in deepwater GOM trials | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 21995 | New Testing Protocols and Regulatory Guidelines to Promote Further Development of Synthetic-Based Fluid Technology | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 21996 | Technical Solutions for Environmental Problems: Novel Drilling Formulations to Minimize Environmental Impact | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 21997 | Area-Specific Analysis Reflects Impact of New Generation Fluid Systems on Deepwater Exploration | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 21998 | Second-Generation Synthetic Drilling Fluids | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 21999 | Superior Performance With Minimal Environmental Imapct: A Novel Nonaqueous Drilling Fluid | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 22000 | An Environmentally Acceptable and Field-Practical, Cationic Polymer Mud System | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 22001 | An Environmentally Superior Replacement for Mineral-Oil Drilling Fluids | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 22002 | World Oil Online Vol. 229 No. 11; Drilling Technology; Continuously strengthening wellbores eliminates lost circulation | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 22003 | New Oil-base Mud Additive Reduces Oil Discharged on Cuttings | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 22004 | Drilling Contractor; New water-base drilling fluid makes mark in GOM | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 22005 | Designing Environmental Performance into New Drilling Fluids and Waste Management Technology | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 22006 | Base Fluid change for canada Land Drilling Operations Leads to Improved Drilling Performance and Better Health and Safety Profile | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 22007 | Introduction of a Risk-Based Approach to Managing Trace Concentrations of Heavy Metals in Barite | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 22008 | US Patent Application Publication; Fluid Loss Additive for Oil-Based Muds | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 22009 | US Patent Application Publication; High Performance Water Base Drilling Fluid | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 22010 | Methods of increasing fracture resistance in low permeability formations | Hearsay (FRE 802) |
| 22011 | International Patent Application; Flat Rheology Drilling Fluid | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22012 | US Patent: 6831043; High performance water based drilling mud and method of use | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 22013 | US Patent; Invert emulsion drilling fluids and muds having negative alkalinity and elastomer compatibility | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 22014 | AADE Fluids Management Group Meeting; Novel Weight Material Provides Various Fluid Solutions | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 22015 | Offshore: Despite limits, synthetic fluids still best bet for deepwater | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 22016 | Avoiding Losses in Depleted and Weak Zones by Constantly Strengthening Wellbores | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 22017 | High-Fluid-Loss, High-Strength Lost Circulation Treatments | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 22018 | Advances in Inhibitive Water0-Based Drilling Fluids--Can They Replace Oil-Based Muds? | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 22019 | An Organosoluble Polymer for Outstanding Fluid-Loss Control With Minimum Damage | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 22020 | New Flat-Rheology Synthetic-Based Mud for Improved Deepwater Drilling | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 22021 | Oral Deposition of John P. Hughett, P.E. [Part 2 of 2] | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 22022 | R&D; The Rising Phoenix | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22023 | Banks v. Vickers: Defendants The Sherwin-Williams Company's and Roy Peacock's Motion for Summary Judgement Based on Product Identification Issues | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22024 | In re: W.R. Grace & Co., et al.: Debtors' Witness Disclosure | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22025 | In re: Chinese-Manufactured Drywall Products Liability Litigation: Knauf Plasterboard (Tianjin) Co. Ltd.'s Proposed Findings of Fact And Conclusions of Law | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22026 | In re: Contests of Respirable Dust Sample Alteration Citations: Decision on Common Issues Trial | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22027 | Banks v. Vickers: Notice of Filing of Documents Under Seal | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22028 | Parks Real Estate Purchasing Group v. St. Paul Fire & Marine Ins. Co. | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22029 | Comments regarding: Asbestos and Other Mineral Fibers: A Roadmap for Scientific Research | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22030 | Lee; Prior CV | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22031 | Nunez v. Owens Corning Corp. | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22032 | Garcia v. Asbestos Defendants: Telephonic Deposition of Richard Lee, Ph.D. | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22033 | Perman v. Atlas Turner, Inc.: Telephonic Deposition of Richard J. Lee, Ph.D. | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22034 | Boston v. Keene Corp.: Deposition of Dr. Richard J. Lee | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22035 | Expert Report: WTC Dust Signature | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22036 | Evaluation of EPA's Analytical Data from the El Dorado Hills Asbestos Evaluation Project | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22037 | Response of RJ Lee Group to Mr. Meeker's Letter (undated) to Dr. Vicki Barber, El Dorado Hills School District Regarding Evaluation of EPA's Analytical Data from the El Dorado Hills Asbestos Evaluation Project; Exhibit B | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22038 | The American Oil & Gas Reporter; Quantitative Risk Analysis Optimizes Well Design in Deep, HP/HT Projects | Hearsay (FRE 802) |
| 22039 | Risk Analysis of Running a Deepwater Production Test from a Dynamically Positioned Vessel in the North-Atlantic | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22040 | ERD with single-diameter expandables | Hearsay (FRE 802) |
| 22041 | Pushing the Wireline Operation to New Frontiers | Hearsay (FRE 802) |
| 22042 | CV of David Lewis | Hearsay (FRE 802) |
| 22043 | Memo re: Nomination of convenor of ISO/TC 67/SC 4/WG 1 "Drilling Equipment" | Hearsay (FRE 802) |
| 22044 | Development of a Highly Versatile Cement Set Retarder with Global Applicability | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22045 | United States Patent: Dispersant compositions for cement compositions and related methods | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22046 | United States Patent: Cementing compositions including salts | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22047 | United States Patent: Salts and methods for their preparation | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22048 | United States Patent: Cement compositions comprising environmentally compatible defoaming agents and methods of use | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22049 | United States Patent: Viscoelastic surfactant fluids and associated methods | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22050 | United States Patent: Treatment fluids comprising vitrified shale and methods of using such fluids in subterranean formations | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22051 | United States Patent: Viscoelastic surfactant fluids and associated diverting methods | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22052 | United States Patent: Methods of servicing a wellbore with compositions comprising Sorel cements and oil based fluids | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22053 | United States Patent: Method of using lignite grafted fluid loss control additives in cementing operations | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22054 | Environmentally Acceptable Fluid-Loss Alternatives for Use in the North Sea | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22055 | United States Patent: Cement compositions comprising lignite grafted fluid loss control additives | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22056 | United States Patent: Fluid loss control additive and cement compositions comprising same | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22057 | United States Patent: Methods of servicing a wellbore with compositions comprising quaternary material and sorel cements | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22058 | United States Patent: Foamed cement compositions and associated methods of use | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22059 | United States Patent: Method of using humic acid grafted fluid loss control additives in cementing operations | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22060 | United States Patent: Cement compositions comprising humic acid grafted fluid loss control additives | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22061 | United States Patent: Salt water stable latex cement slurries | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22062 | United States Patent: Cement composition comprising environmentally compatible defoaming agents and methods of use | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22063 | United States Patent: Wellbore sealant compositions containing cationic latexes | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22064 | United States Patent: Methods of using wellbore sealant compositions containing cationic latexes | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22065 | REACH is Real: The Proposed Reach System and its Effect on a Service Company | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22066 | United States Patent: Organophilic clays and methods for the preparation and use thereof | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22067 | United States Patent: Density-matched suspensions and associated methods | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22068 | United States Patent: Compositions comprising quaternary material and sorel cements | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22069 | United States Patent: Cement compositions comprising humic acid grafted fluid loss control additives | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22070 | United States Patent: Cement compositions comprising environmentally compatible defoamers and methods of use | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22071 | United States Patent: Compositions comprising Sorel cements and oil based fluids | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22072 | United States Patent: Methods of sonically activating cement compositions | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22073 | Cementing Additives for Use in Environmentally Sensitive Regions | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22074 | United States Patent: Cement compositions with improved fluid loss characteristics and methods of cementing in subterranean formations | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22075 | United States Patent: Methods of cementing using a fluid loss control additive | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22076 | United States Patent: Cement compositions comprising environmentally compatible defoamers and methods of use | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22077 | United States Patent: Viscoelastic surfactant fluids and associated acidizing methods | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22078 | United States Patent: Foamed cement compositions and associated methods of use | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 22079 | Casing While Drilling, Casing while drilling and stage-tool cementing combined to mitigate downhole conditions, Two technologies cut drilling NPT by 21% in this Piceance basin case history | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 22080 | United States Patent: Ball-type Check Valve Assembly | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 22081 | United States Patent: Ball-type Check Valve | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22082 | United States Patent: Centralizer | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 22083 | European Patent Specification: Centralizer | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 22084 | UK Patent Application: Method of lining a pre-drilled wellbore | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 22085 | United States Patent: Methods and Apparatus for Wellbore Construction and Completion | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 22086 | United States Patent: Apparatus and Methods for Drilling a Wellbore Using Casing | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 22087 | United States Patent Application Publication: Methods and Apparatus for Wellbore Construction and Completion (Sheets 1-74). Methods and Apparatus for Wellbore Construction and Completion (pages 1-22) | Hearsay (FRE 802) |
| 22088 | Methods and Apparatus for Wellbore Construction and Completion (pages 23-35) | Hearsay (FRE 802) |
| 22089 | Draft Taknk closure and Waste Management Environmental Impact Statement for the Hanford Site, Richland, Washington | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22090 | Final Report for the Reduction of Chrome (VI) to Chrome (III) in the Secondary Waste Stream of the Effluent Treatment Facility | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22091 | Training is Key to Safe Appication of Industry Technologies | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22092 | Trascript of the Testimony of Gregory Mcniel McCormack | Hearsay (FRE 802) |
| 22093 | Operation and Reliability of a North Sea Floating Production System | Hearsay (FRE 802) |
| 22094 | Mariner Energy Elects L.V. "Bud" McGuire, Sr. Vice President-Operations | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 22095 | L McGuire - Executive Profile | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22096 | Clean Offshore Technology - Learning Tomorrows Technology Today | Hearsay (FRE 802) |
| 22097 | United States Patent: Dual BOP and common Riser System | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 22098 | Provisional Application for Patent - Subsea Test Tree | Hearsay (FRE 802) |
| 22099 | Provisional Application for Patent - Tools for Completing Subsea Wells | Hearsay (FRE 802) |
| 22100 | United States Patent: Tubing Hanger Running Tool and Subsea Test Tree Control System | Hearsay (FRE 802) |
| 22101 | L.V. (Bud) McGuire Alpha Petroleum Services Bio | Hearsay (FRE 802) |
| 22102 | Alpha Petroleum Services - L.V. (Bud) McGuire Bio | Hearsay (FRE 802) |
| 22103 | Azar Energy Co. | Hearsay (FRE 802) |
| 22104 | Hope Andrade Business Organizations Inquiry | Hearsay (FRE 802) |
| 22105 | Executive Profile L.V. "Bud" McGuire | Hearsay (FRE 802) |
| 22106 | McGurie C.V. Appendix 1: L.V. McGuire - Relevant Experience | Hearsay (FRE 802) |
| 22107 | SPE/IADC 113689 Simplifying MPD: Lessons Learned | Hearsay (FRE 802) |
| 22108 | IADC/SPE 108357 Air Drilling in the Presence of Hydrocarbons: A Time for Pause | Hearsay (FRE 802) |
| 22109 | Managed Pressure Drilling: Taking Another Look at the Risk Profile for Air Drilling in Presence of Hydrocarbons | Hearsay (FRE 802) |
| 22110 | Drilling and Completions Fluids: Air Drilling in the Presence of Hydrocarbons: A Time for Pause | Hearsay (FRE 802) |
| 22111 | Managed Pressure Drilling/Underbanalced Operations - Blending technologies: MPD, casing drilling can eliminate intermediate casing string | Hearsay (FRE 802) |
| 22112 | SPE 77352 Light Annular MudCap Drilling - A Well Control Technique for Naturally Fractured Formations | Hearsay (FRE 802) |
| 22113 | OTC 8525 DeepStar's Evaluation of Shallow Water Flow Problems in the Gulf of Mexico | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22114 | SPE/IADC 91566 MudCap Drilling When? Techniques for Determning When to Switch From Conventional to Underbalanced Drilling | Hearsay (FRE 802) |
| 22115 | Drilling - Simplifying MPD: Historical, Manual Methods to Control Annular Pressure Can be Effective | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 22116 | Offshore: The Benefits of Light Annular Mudcap Drilling in Naturally Fractured Formations | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 22117 | Drilling - Understanding yield point: Effect on pressure surges critical to managing deep, difficult MPD wells | Hearsay (FRE 802) |
| 22118 | IADC/SPE 122281 Managed-Pressure Drilling: What It Is and What It Is Not | Hearsay (FRE 802) |
| 22119 | World Oil Online: Distinct Variations of Managed Pressure Drilling Exhibit Application Potential | Hearsay (FRE 802) |
| 22120 | Development and Testing of Advanced Drilling Protocols | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 22121 | Development and Testing of Underbalanced Drilling Products | Hearsay (FRE 802) |
| 22122 | World Oil Online: Well Control - Optimizing Circulation While Drilling Underbalanced | Hearsay (FRE 802) |
| 22123 | United States Patent: Multi-Gradient Drilling Method and System | Hearsay (FRE 802) |
| 22124 | George H. Medley Executive Vice President Biographical Data | Hearsay (FRE 802) |
| 22125 | E&P: Understanding MPD Complexity Levels | Hearsay (FRE 802) |
| 22126 | SPE/IADC 130330 MPD Candidate Identification: To MPD or Not To MPD | Hearsay (FRE 802) |
| 22127 | Oral and Videographed Deposition of George H. Medley, Jr. | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22128 | United States Patent - Hydraulically controlled blowout preventer | Hearsay (FRE 802) |
| 22139 | Process for producing a catalyst | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22144 | Dodecyl hydroxymethyl sulfide | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22148 | Process for reducing possibility of leaching of heavy metals from used petroleum cracking catalyst in land fills | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22153 | Stable antimony organophosphorodithioates | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22161 | Deposition of John S. Roberts in Triumph Foods Case | Hearsay (FRE 802) |
| 22189 | Deposition of Glen Stevick for the U.S. District Court, Northern District of California | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22191 | Deposition of Glen Stevick for the Superior Court of the State of California for the County of El Dorado | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22192 | Information Overload Revisited | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22193 | Overcoming Dysfunctional Momentum: Organizational Safety as a Social Achievement | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22194 | Doing No Harm: Enabling, Enacting, and Elaborating a Culture of Safety in Health Care | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22195 | Managing the Unexpected | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22196 | 5+ Minutes on Risk Culture: Essential Principle, Dangerous Distraction or Somewhere in Between? | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22197 | Resilience Processes in Organizational Behavior: A Multi-Level Perspective | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22198 | Firm and Industry as Determinants of Executive Perceptions of the Environment | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22199 | Organizing for High Reliability: Processes of Collective Mindfulness | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22200 | Controlling Decision-Making Practice in Organizations | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22201 | Comparing Alternative Conceptualizations of Functional Diversity in Management Teams: Process and Performance Effects | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22202 | When to Put the Brakes on Learning: Learning-Focused Management Teams can Actually Depress Company Performance | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22203 | A Socially Embedded Model of Thriving at Work | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22204 | Organizing and the Process of Sensemaking | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22205 | Mindfulness and the Quality of Organizational Attention | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22206 | Beyond Heat Checking: Frictional Heating Causes Drillpipe Failure in an Extended-Reach Well | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22207 | SPE 111422: Riser-Less Mud Recovery Solves Top-Hole Drilling Problems | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22208 | Deposition of Graham Vinson, Volume 1 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 22209 | Drillability Assessment in Deepwater Exploration | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22210 | Abstract: Drillability Beyond Pressure: BP's Gulf of Mexico Experience | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22211 | Deposition of Graham Vinson, Volume 2 | Hearsay (FRE 802) |
| 22212 | Deposition of William Wecker, Benavides v. Estate of Alaniz | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22213 | Deposition of William Wecker, Steen v. Fitzmaurice | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22214 | Deposition of William Wecker, Whiteley v. Raybestos-Manhattan | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22215 | Trial Testimony of William Wecker, Engle v. R.J. Reynolds Tobacco Company | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22216 | Deposition of William Wecker, Meinig v. Land Rover | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22217 | Who are Those Guys? | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22218 | Laboratory Studies of Thermally and/or Salinity Sriven Flows with Partial Mixing | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22219 | Deposition of Arthur Zatarain, Micro Motion, Inc. v. Krohne, Inc. | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22220 | Expert report on patent validity of Arthur Zatarain, I/O Concepts, Inc. v. Johnson | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22221 | Affidavit of Arthur Zatarain, I/O Concepts, Inc. v. Johnson | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22222 | Expert Declaration fo Arthur Zatarain in Support of Micro Motion Inc.'s Preliminary Claim Construction Brief | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22223 | Supplemental Expert Declaration of Arthur Zatarain in Support of Micro motion, Inc.'s Reply Claim Construction Breif | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22224 | Expert Resume of Arthur Zatarain | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22225 | Economics of Wind Generated Power | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22226 | Outwit Control System Gremlins | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22227 | Don't Gamble with your SIS: Understand the Benefits and Limitations of Safety Instrumented Systems | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22228 | Be Smart about Intellectual Property: Understand the Rights, Responsibilities, and Pitfalls of Using Others' Great Ideas | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22229 | SCADA Applications for Packet Radio Controllers | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22230 | United States Patent: System for Remote Positioning of Radioactive Source into a Patient Including Means for Protection Against Improper Patient Exposure to Radiation | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22231 | Plaintiff Oceaneering Interarntional, Inc.'s Response in Opposition to Giri Simulations, Inc. and Stephen G. Dodd's Daubert Motion or Alternatively Motion in Limine to Exclude Testimony of Arthur Zatarain, Ford Cook, Richard J. Domercq, and Thomas Britven | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22232 | Defendant C.C. Forbes' Daubert Motion to Exclude Expert Testimony of Arthur Zatarain, P.E. | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22234 | Recommended Practice for Well Control Operations; 2nd Edition | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22235 | National Oil Spill Commission In-depth Report | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports |
| 22239 | Deposition of Joseph Keith (In Re: Oil Spill by the Oil Rig "Deepwater Horizon) | Hearsay (FRE 802) |
| 22240 | Deposition of John Lebleu, Volume Two (In Re: Oil Spill by the Oil Rig "Deepwater Horizon) | Hearsay (FRE 802) |
| 22241 | Deposition of David C. Sim (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | Hearsay (FRE 802) |
| 22249 | Deposition of Martin Breazeale (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | Hearsay (FRE 802) |
| 22250 | Deposition of Kevin Dennis Lacy, Volume 1 (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | Hearsay (FRE 802) |
| 22252 | Deposition of David Cameron (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | Hearsay (FRE 802) |
| 22255 | Deposition of Patrick Campbell, Volume 2 (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | Hearsay (FRE 802) |
| 22256 | Deposition of Billy Dean Ambrose, Volume I (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22257 | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 22258 | Deposition of Jeff Boughton, Volume 2 (in Re: Oil Spill by the Oil Rig "Deepwater Horizon) | Hearsay (FRE 802) |
| 22265 | Draft API Recommended Practice 59, Second Edition, _____, 2001 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22266 | Draft API Recommended Practice 59, Second Edition, _____, 2001 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22267 | University uses on-campus abandoned well to simulate deepwater well-control operations | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22268 | Progress Report - Improved Contingency Procedures for Complications Arising During Offshore Blowout Prevention Operations | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22269 | Progress Report - Development of Improved Blowout Prevention Procedures to be Used in Deep Water Drilling Operations | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22270 | Final Report - Development of Improved Blowout Prevention Systems for Offshore Drilling Operations Part 1 (Shallow Gas Hazards) | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22271 | Experimental Study of Erosion in Diverter Systems Due to Sand Production | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22272 | Journal of Petroleum Technology: An Experimental Study of Well Control Procedures for Deepwater Drilling Operations | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22273 | Gas Kick Behavior During Bullheading Operations | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22274 | General Computerized Well Control Kill Sheet for Drilling Operations with Graphical Display Capabilities | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22275 | Improved Method of Predicting Wellhead Pressure During Diverter Operations | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22276 | Integrity of Diverter Systems Under Abrasive, Multi-Phase Flow | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22277 | Performance of Diverters Under Multi-Phase Flow | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22278 | Reconfiguration of LSU No. 1 Test Well | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22279 | Final Report - Development of Improved Blowout Prevention Procedures for Deep Water Drilling Operations | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22280 | Spreadsheet Approach to Diverter Design Calculations | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22281 | Final Report - Study of Improved Blowout Prevention Systems for Offshore Drilling Operations | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22282 | Two-Phase Flow in Vertical and Inclined Eccentric Flow | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22308 | National Commission Chief Counsel's Report | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 22309 | James Mansfield Discharge Note | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22311 | Transcript of Deposition of Lee Lambert, Vol. 1 | Hearsay (FRE 802) |
| 22312 | Transcript of Deposition of Lee Lambert, Vol. 2 | Hearsay (FRE 802) |
| 22313 | Email String - Subject: RE: Watrebased FAS pills | Hearsay within Hearsay (FRE 802) |
| 22315 | Transcript of Deposition of Brad Billon, Vol. 1 | Hearsay (FRE 802) |
| 22316 | Transcript of Deposition of Graham Vinson, III, Vol. 1 | Hearsay (FRE 802) |
| 22322 | Transcript of Deposition of Frank Patton, Vol. 1 | Hearsay (FRE 802) |
| 22323 | Notice of Drilling and Well Control Requirements | Subsequential Remedial Measures (FRE 407); Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22328 | Deposition of Michael Saucier, Volume 1 | Hearsay (FRE 802) |
| 22329 | Deposition of Leo Lindner, Volume 1 | Hearsay (FRE 802) |
| 22330 | Deposition of Leo Lindner, Volume 2 | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22331 | Deposition of James Trocquet, Volume 1 | Hearsay (FRE 802) |
| 22334 | Interview Form for Wymar Wheeler | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 22338 | Well Control Procedures - 'Laundry' List, Rev. 2 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 22339 | Email: FW: MGS - Diverter | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 22340 | Mud Gas Separator and Diverter | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 22341 | Macondo Well Incident: Transocean Investigation Report, Volume 1 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 22342 | Macondo Well Incident: Transocean Investigation Report, Volume 2 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 22357 | Criminal Docket USA v. BP Exploration (Alaska), Inc. | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22358 | Criminal Docket USA v. BP Products North America Inc. | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22359 | Criminal Docket USA v. BP Products North America Inc. | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22360 | Exemplification Certificate | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22361 | USA v. BP Exploration (Alaska), Inc. Information | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22362 | USA v. BP Exploration (Alaska), Inc. Minutes of the USDC Alaska - Arraignment and Entry of Plea | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22363 | USA v. BP Exploration (Alaska), Inc. Unopposed Motion to Reschedule Hearing | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22364 | USA v. BP Exploration (Alaska), Inc. Minute Order From Chambers Granting Unopposed Motion to Reschedule Hearing | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22365 | USA v. BP Exploration (Alaska), Inc. Motion to Enlarge Time for Filing Sentencing Memorandum | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22366 | USA v. BP Exploration (Alaska), Inc. Motion for Consideration on Shortened time of the United States Motion to Enlarge Time | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22367 | USA v. BP Exploration (Alaska), Inc. Order | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22368 | USA v. BP Exploration (Alaska), Inc. Order | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22369 | USA v. BP Exploration (Alaska), Inc. Notice of Joinder in Motion for Consideration on Shortened Time and in Motion to Enlarge Time | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22370 | USA v. BP Exploration (Alaska), Inc. Defendant BP Exploration (Alaska), Inc.'s Sentencing Memorandum | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22371 | USA v. BP Exploration (Alaska), Inc. United States Sentencing Memorandum | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22372 | USA v. BP Exploration (Alaska), Inc. Notice of Lodging | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22373 | USA v. BP Exploration (Alaska), Inc. United States Sentencing Memorandum | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22374 | USA v. BP Exploration (Alaska), Inc. Minutes of the USDC Alaska - Imposition of Sentence | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22375 | USA v. BP Exploration (Alaska), Inc. Judgment in a Criminal Case | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22376 | USA v. BP Exploration (Alaska), Inc. Imposition of Sentence Partial Transcript of Proceedings | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22377 | USA v. BP Exploration (Alaska), Inc. Arraignment/Entry of Plea Transcript of proceedings | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22378 | USA v. BP Exploration (Alaska), Inc. Joint Motion to Appoint Monitor | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22379 | USA v. BP Exploration (Alaska), Inc. Errata in Joint Motion to Appoint Monitor | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22380 | USA v. BP Exploration (Alaska), Inc. Errata in Proposed Order Appointing Monitor | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22381 | USA v. BP Exploration (Alaska), Inc. Order Appointing Court Monitor | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22382 | USA v. BP Exploration (Alaska), Inc. Joint Motion to Modify Order Appointing Monitor | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22383 | USA v. BP Exploration (Alaska), Inc. Notice of Filing Exhibits | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22384 | USA v. BP Exploration (Alaska), Inc. Superceding Order | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22385 | USA v. BP Exploration (Alaska), Inc. First Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22386 | USA v. BP Exploration (Alaska), Inc. Second Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22387 | USA v. BP Exploration (Alaska), Inc. Third Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22388 | USA v. BP Exploration (Alaska), Inc. Fourth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22389 | USA v. BP Exploration (Alaska), Inc. Fifth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22390 | USA v. BP Exploration (Alaska), Inc. Sixth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22391 | USA v. BP Exploration (Alaska), Inc. Seventh Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22392 | USA v. BP Exploration (Alaska), Inc. Joint Application for Modification of Conditions of Probation with Consent of the Offender | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22393 | USA v. BP Exploration (Alaska), Inc. Eighth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22394 | USA v. BP Exploration (Alaska), Inc. Plea Agreement | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22395 | USA v. BP Exploration (Alaska), Inc. Ninth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22396 | USA v. BP Exploration (Alaska), Inc. Report of the Court Appointed Monitor Regarding Implementation of The Environmental Management System Required Under the Plea Agreement at the Greater Prudhoe Bay Performance Unit | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22397 | USA v. BP Exploration (Alaska), Inc. Report of the Court Appointed Monitor Regarding Implementation of the Environmental Management System Required Under the Plea Agreement at the Alaska Consolidated Team Performance Unit | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22398 | USA v. BP Exploration (Alaska), Inc. Tenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22399 | USA v. BP Exploration (Alaska), Inc. Report of the Court Appointed Monitor Regarding Implementation of The Environmental Management System Required Under the Plea Agreement at the Lower 48 Onshore Business Unit | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22400 | USA v. BP Exploration (Alaska), Inc. Report of the Court Appointed Monitor Regarding Implementation of The Environmental Management System Required Under the Plea Agreement at the Lower 48 Offshore Business Unit | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22401 | USA v. BP Exploration (Alaska), Inc. Eleventh Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22402 | USA v. BP Exploration (Alaska), Inc. Twelfth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22403 | USA v. BP Exploration (Alaska), Inc. Thirteenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22404 | USA v. BP Exploration (Alaska), Inc. Fourteenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22405 | USA v. BP Exploration (Alaska), Inc. Minute Order From Chambers | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22406 | USA v. BP Exploration (Alaska), Inc. Fifteenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22407 | USA v. BP Exploration (Alaska), Inc. Sixteenth Report of the Court Appointed Monitor Pursuant to the Plea Agreement | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22408 | USA v. BP Exploration (Alaska), Inc. Entry of Appearance | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22409 | USA v. BP Exploration (Alaska), Inc. Motion and Application of Non-Resident Attorney for Permission to Appear and Participate in the United States District Court | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22410 | USA v. BP Exploration (Alaska), Inc. Motion and Application of Non-Resident Attorney for Permission to Appear and Participate in the United States District Court | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22411 | USA v. BP Exploration (Alaska), Inc. Waiver of Indictment | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22412 | Exemplification Certificate | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 22413 | Creating the High Performance International Petroleum Company: Dinosaurs Can Fly | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22414 | Managing the Unexpected: Resilient Performance in an Age of Uncertainty | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22416 | Drilling Fluids, Technology using electrophoresis recycles invert-emulsion drilling fluids | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22417 | BP's relief wells seen as best Gulf leak solution | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22418 | BP adds 'junk' to mud in attempt to plug oil leak | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22419 | Well Control, Optimizing circulation while drilling underbalanced | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22422 | Instructor Profile of Dr. JJ Azar | Hearsay (FRE 802) |
| 22423 | TUDRP Website: Welcome to TUDRP | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22424 | TUDRP Website: All Personel of TUDRP | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22425 | TUDRP Website: About Us | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22426 | JWCO Website: Education, Professional Affiliations and Work History of Morten H. Emilsen | Hearsay (FRE 802) |
| 22427 | Well Flow Dynamics AS: Private Company Information - Business Week | Hearsay (FRE 802) |
| 22428 | Add Energy Website: Company information about add wellflow as | Hearsay (FRE 802) |
| 22429 | Add Energy Website: About us - Add Energy | Hearsay (FRE 802) |
| 22430 | Add Energy Website: Well Control and Integrity | Hearsay (FRE 802) |
| 22431 | Add Energy Website: Olga-Well-Kill | Hearsay (FRE 802) |
| 22432 | JWCO Website: Olga-Well Kill, Dynamic Multiphase Flow Simulator for Blowout Control Engineering | Hearsay (FRE 802) |
| 22433 | Articles regarding John Wright Company, Blowout Control Engineering and Relief Well Specialists | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22434 | Blade Energy Partners, Ltd. Website: Blade turned 10 years old on 20 January 2010 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22435 | Underbalanced drilling helps PDO find gas in tight reservoir after 11 unsuccessful wells | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22436 | Blade Energy Partners, Ltd. Website: Martin Culen to serve on SPE Forum Series Steering Committee | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22437 | Blade Energy Partners, Ltd. Website: In depth training courses taught by engineers who work at the leading edge of oilfield technology | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22438 | Blade Energy Partners, Ltd. Website: Advanced Casing and Tubing Design | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22439 | Blade Energy Partners, Ltd. Website: Advanced Pipeline Integrity | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22440 | Blade Energy Partners, Ltd. Website: Advanced Well Control | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22441 | Blade Energy Partners, Ltd. Website: Drilling Fluids Engineering and Management | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22442 | Blade Energy Partners, Ltd. Website: Geothermal Well Design | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22443 | Blade Energy Partners, Ltd. Website: HPHT Well Control | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22444 | Blade Energy Partners, Ltd. Website: Introduction to Casing and Tubing Design | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22445 | Blade Energy Partners, Ltd. Website: Introduction to Completions | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22446 | Blade Energy Partners, Ltd. Website: Introduction to Deepwater Completions | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22447 | Blade Energy Partners, Ltd. Website: Introduction to Drilling Technology | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22448 | Blade Energy Partners, Ltd. Website: Knowledge Base | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22449 | Blade Energy Partners, Ltd. Website: Managed Pressure Drilling Design and Operations | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22450 | Blade Energy Partners, Ltd. Website: Materials Selection for Completions | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22451 | Blade Energy Partners, Ltd. Website: Secondment Training, Intensive Training and Secondment Programs | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22452 | Blade Energy Partners, Ltd. Website: UBD Operations and Well Control | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22453 | Blade Energy Partners, Ltd. Website: Underbalanced Well Design | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22454 | Blade Energy Partners, Ltd. Website: Geosciences and Reservoir Engineering | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22455 | Blade Energy Partners, Ltd. Website: Geophysical Services | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22456 | Blade Energy Partners, Ltd. Website: Geological and Petrophysical Services | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22457 | Blade Energy Partners, Ltd. Website: Production Engineering | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22458 | Blade Energy Partners, Ltd. Website: Reservoir Engineering | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22459 | Blade Energy Partners, Ltd. Website: Asset Value Optimization | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22460 | Blade Energy Partners, Ltd. Website: Process and Facilities Engineering | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22461 | Blade Energy Partners, Ltd. Website: Client List | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22462 | Blade Energy Partners, Ltd. Website: Comprehensive Project List | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22463 | Blade Energy Partners, Ltd. Website: Selected Projects Details | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22464 | Blade Energy Partners, Ltd. Website: Proprietary Technologies | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22465 | Blade Energy Partners, Ltd. Website: Biographies of Key Technologists | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22466 | Blade Energy Partners, Ltd. Website: Selected Papers and Publications | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22467 | Blade Energy Partners, Ltd. Website: Engineering Services | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22468 | Blade Energy Partners, Ltd. Website: Deepwater and Offshore Structural Engineering | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22469 | Blade Energy Partners, Ltd. Website: Drilling Fluids Management Service | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22470 | Blade Energy Partners, Ltd. Website: Drilling, Completions and Production Engineering | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22471 | Blade Energy Partners, Ltd. Website: Managed Pressure Drilling | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22472 | Blade Energy Partners, Ltd. Website: Engineering Services and Operations Support | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22473 | Blade Energy Partners, Ltd. Website: Managed Pressure Drilling\Team Members | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22474 | Blade Energy Partners, Ltd. Website: Pipeline and Materials Science | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22475 | Blade Energy Partners, Ltd. Website: Blade Labs | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22476 | Blade Energy Partners, Ltd. Website: Materials Team | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22477 | Blade Energy Partners, Ltd. Website: Risk and Reliability | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22478 | Blade Energy Partners, Ltd. Website: Stringnosis and Stringnexus | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22479 | Blade Energy Partners, Ltd. Website: Underbalanced Drilling | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22480 | Blade Energy Partners, Ltd. Website: Project Management | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22481 | Blade Energy Partners, Ltd. Website: Underbalanced Drilling\Team Members | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22482 | Blade Energy Partners, Ltd. Website: Underbalanced Drilling Engineering and Operations | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22483 | Blade Energy Partners, Ltd. Website: Well Design for Critical and Complex Wells | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22484 | Stock Quote and Company Profile of Blade Energy Partners Ltd. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22485 | Company Description of Blade Energy Partners Inc. and Information regarding David B. Lewis, President and Chief Executive Officer of Blade Energy Partners Inc. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22486 | iTunes - Podcasts - BladeCast by Blade Energy Partners | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22487 | Missouri S&T to award honorary professional degrees - Missouri S&T News and Events | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22488 | Blade Energy Partners, Ltd. Website: IADC Drilling Contractor Magazine features ground breaking UBD article, co authored by Blade's John Bowling | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22489 | Blade Energy Partners, Ltd. Website: Engineering Services; Geosciences and Reservoir Engineering; Upcoming Training Courses | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22490 | Blade Energy Partners, Ltd. Website: Principals | Hearsay (FRE 802) |
| 22491 | Blade Energy Partners, Ltd. Website: About Us | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22492 | Blade Energy Partners, Ltd. Website: Careers at Blade, Senior Developer | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22493 | Blade Energy Partners, Ltd. Website: Announcements | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22494 | Blade Energy Partners, Ltd. Website: Blade Europe's Advanced Registration Profile has now been published on the FPAL database (First Point Assessment Limited) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22495 | Blade Energy Partners, Ltd. Website: Blade Europe Office Now Open | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22496 | Blade Energy Partners, Ltd. Website: Blade now offers MPD Well Design and UBD Operations and Well Control courses in Spanish | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22497 | David O'Donnell - Exhibit of Materials Considered | Hearsay (FRE 802) |
| 22498 | PowerPoint: Specification for Quality Programs for the Petrochemical and Natural Gas Industry | Hearsay (FRE 802) |
| 22499 | Petroleum and natural gas industries - Materials for use in H2S-containing environments in oil and gas production | Hearsay (FRE 802) |
| 22503 | Expert Report of Greg Childs (MDL 2179) | Hearsay (FRE 802) |
| 22504 | Expert Report of Rory R. Davis/Talas Engineering, Inc. (MDL 2179) | Hearsay (FRE 802) |
| 22505 | Expert Report - Macondo (Engineering Parters International) | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22506 | Enquiry into Explsoion on Arco's 'Ocean Odyssey' Oil Platform Hears of Blowout Preventer Leak | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22507 | High Temperature/High Pressure Test Procedures and Results | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22508 | Deepwater Horizon TL BOP Stack Operation and Maintenance Manual | Admissible only as an Admission by:; Cameron |
| 22509 | Investigation into Blind Shear Ram Performance - Closed by Surface Control | Admissible only as an Admission by:; TransOcean |
| 22510 | Annual Report - 2009; Well Control Events & Statistics 2005-2009 | Admissible only as an Admission by:; TransOcean |
| 22511 | Email re: DWH-BOP follow up | Admissible only as an Admission by:; TransOcean |
| 22512 | Technical Information Bulletin re: Shearing Capabilities of Cameron Shear Rams | Admissible only as an Admission by:; Cameron; TransOcean |
| 22513 | Report re: Shearing Capabilites of Cameron Shear Rams | Admissible only as an Admission by:; Cameron |
| 22514 | Drilling Practices Course Material: Key Subsea Considerations Prior to Commencement of Drilling Operations | Admissible only as an Admission by:; TransOcean |
| 22515 | Annual Report - 2010; Well Control Events & Statistics 2005 to 2010 | Admissible only as an Admission by:; TransOcean |
| 22516 | Webpage of Executive Summary of Offshore Technical Compliance, LLC and Charles Schoennagel | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22517 | Press Release Re: Awards Ceremony for Outstanding Service and Valor | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22518 | KPLCtv.com News Report, "Shell Oil Offshore Lawsuti Settled" | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22519 | Federal Register Notice: Environmental Documents Prepared for Proposed Oil and Gas Operations on the Gulf of Mexico Outer Continental Shelf | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22520 | Federal Register Notice: Preparation of an Environmental Assessment for Proposed Lease Sale 178 in the Central Gulf of Mexico (2001) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22521 | Federal Register Notice: Outer Continental Shelf, Central Planning Area, Oil and Gas Lease Sale 190 (2004) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22522 | Webpage Article, "Offshore consultants open in Harahan" | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22523 | Statement of Mr. Schoennagel before the House of Representatives' Government Reform Subcommittee on Energy & Resources | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22524 | Transcript of Hearing before the Subcommittee on Energy and Resources | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22525 | Webpage Article, "Gulf of Mexico licenses snapped up fast" | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22526 | News Release: Central Gulf of Mexico Sale Nets $581,820,861 in High Bids | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22527 | Webpage Article, "FEATURES Dodging Disaster" | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22528 | News Release: Notice of Possible Closure of MMS Office in New Orleans | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22529 | News Release: Notice of Possible Closure of MMS Office in New Orleans | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22530 | Energy Leadership Forum | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22531 | Webpage: Offshore Crane Operations and Safety Conference 2003 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22532 | Webpage: About US - International Oil Scouts Association | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22533 | Press Release Re: Awards Ceremony for Outstanding Service and Valor | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22534 | Webpage: Featured Institution of Higher Learning, Fort Valle State University, GA | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22535 | Webpage: Featured Institution of Higher Learning, Fort Valle State University, GA | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22536 | Preparation of an Environmental Assessment for TotalFinaElf Exploration and Production USA, Inc.'s and Wiliams Field Services --Gulf Cost Company, L.P., Pipeline and Platform Applications | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22537 | Preparation of an Environmental Assessment for TotalFinaElf Exploration and Production USA, Inc.'s and Wiliams Field Services --Gulf Cost Company, L.P., Pipeline and Platform Applications | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22538 | Community Workshop Summary Report | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 22539 | Report to the Marine Mammal Commission | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22540 | Coatings for Corrosion Protection: Offshore Oil and Gas Operation Facilites, Marine Pipeline and Ship Structures | Hearsay (FRE 802) |
| 22541 | Coatings for Corrosion Protection: Offshore Oil and Gas Operation Facilites, Marine Pipeline and Ship Structures | Hearsay (FRE 802) |
| 22542 | Session Summary Notes; International Regulators Offshore Safety Forum Day 2 | Hearsay (FRE 802) |
| 22543 | Session Summary Notes; International Regulators Offshore Safety Forum Day 2 | Hearsay (FRE 802) |
| 22544 | News Article, "Defense Rests Case in NAACP Lawsuit Against Firearms Industry" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22545 | News Article, "Smoked: Opening salvos" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22546 | News Article, "Plaintiffs attack credibility of tobacco defense statician" | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22547 | News Article, "Bush witness turns to Gore ally" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22548 | Article: Lies, Damned Lies, & 400,000 Smoking-Related Deaths (Regulation Vol. 21 No. 4) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22549 | Webpage: "About Us - William E. Wecker Associates, Inc." | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22550 | Opinion and Order (USDC, Mid. Dist. Fla., No.: 2:01-CV-545-FtM-29DNF) | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22551 | Opinion and Order (USDC, N. Dist. Of Miss., No.: 4:03CV229-M-B) | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22552 | Order (USDC, N. Dist. Of GA, No.: 1:01-CV-3645-GET) | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22553 | Amended Motion in Limine to Exclude the Opinions of William Wecker (2006 WL 6683507) | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 22554 | Appellate Review of Decision to Exclude Testimony | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22555 | NAACP v. Acrusport, Inc. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22556 | Schwab vs. Philip Morris USA, Inc. (Experts Challenged) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22557 | Order (2011 WL 3794016) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22558 | Newsletter: US Coast Guard Perspective; Deepwater Operations | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22559 | Powerpoint: Hurricane Readiness & Recovery Conference | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 22560 | Webpage: www. bwoffshore.com | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22561 | 2006 Offshore Hurricane Readiness and Recovery Conference Proceedings | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22562 | PowerPoint: Hurrican Impacts in the Gulf of Mexico; Interim Guidance for Drilling Operations, 2006 Hurrican Season | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22564 | BP Refining Organisation and Processes (First Ed ) | Relevance generally (FRE 401 & 402) |
| 22565 | Refining & Pipelines Leadership Fieldbook | Relevance generally (FRE 401 & 402) |
| 22566 | Incidents that define process safety (Center for Chemical Process safety) isbn 978-0-470-12204-4 | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prior Alleged Improper Conduct |
| 22567 | Lessons from Longford The Esso Gas Plant Explosion (CCH Australia Limited) ISBN 1 86468 422 4 | Excluded by MiL; Prior Alleged Improper Conduct |
| 22685 | Expert Report of Lewis, David | Hearsay (FRE 802) |
| 22686 | Expert Report of Bourgoyne, Adam | Hearsay (FRE 802) |
| 22687 | Expert Report of Beck, Gene | Hearsay (FRE 802) |
| 22688 | Expert Report of Emilson, Morton "Haug" | Hearsay (FRE 802) |
| 22690 | Expert Report of Chenevert, Martin | Hearsay (FRE 802) |
| 22691 | Expert Report of Hughett, John | Hearsay (FRE 802) |
| 22692 | Expert Report of McGuire, L.V. | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22693 | Rebuttal Expert Report of Davis, Rory | Hearsay (FRE 802) |
| 22694 | Expert Report of Heenan, Richard | Hearsay (FRE 802) |
| 22697 | Expert Report of Wolfe, Jeff | Hearsay (FRE 802) |
| 22698 | Expert Report of Scates, Robert | Hearsay (FRE 802) |
| 22699 | Expert Report of Roberts, John | Hearsay (FRE 802) |
| 22700 | Expert Report of Webster, Geoff | Hearsay (FRE 802) |
| 22702 | Expert Report of Medley, George | Hearsay (FRE 802) |
| 22703 | Rebuttal Expert Report of Stevick, Glen | Hearsay (FRE 802) |
| 22705 | CV of Bourgoyne, Adam | Relevance generally (FRE 401 & 402) |
| 22706 | Complete Deposition Transcript of Batte, J.R. | Hearsay (FRE 802) |
| 22716 | Rebuttal Expert Report of O'Donnell, David | Hearsay (FRE 802) |
| 22717 | Rebuttal Expert Report of Coronado, Richard | Hearsay (FRE 802) |
| 22718 | Rebuttal Expert Report of Childs, Greg | Hearsay (FRE 802) |
| 22719 | Rebuttal Expert Report of Novak, Patrick | Hearsay (FRE 802) |
| 22720 | Rebuttal Expert Report of Merala, Raymond | Hearsay (FRE 802) |
| 22721 | Rebuttal Expert Report of Robinson, Neil | Hearsay (FRE 802) |
| 22722 | Expert Report of Barker, John | Hearsay (FRE 802) |
| 22723 | Rebuttal Expert Report of Doughty, D.H | Hearsay (FRE 802) |
| 22724 | Expert Report of Coronado, Richard | Hearsay (FRE 802) |
| 22725 | Expert Report of Strickland, Richard | Hearsay (FRE 802) |
| 22726 | Expert Report of Friggard, Ian | Hearsay (FRE 802) |
| 22727 | Expert Report of Benge, Glen | Hearsay (FRE 802) |
| 22730 | Expert Report of Knight, Cliff | Hearsay (FRE 802) |
| 22732 | Expert Report of Stevick, Glen | Hearsay (FRE 802) |
| 22733 | Expert Report of Bolado, David | Hearsay (FRE 802) |
| 22734 | Expert Report of Huffman, Alan | Hearsay (FRE 802) |
| 22735 | Expert Report of O'Donnell, David | Hearsay (FRE 802) |
| 22736 | Expert Report of Abel, William | Hearsay (FRE 802) |
| 22737 | Expert Report of Novak, Patrick | Hearsay (FRE 802) |
| 22738 | Expert Report of Merala, Raymond | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 22739 | Expert Report of Robinson, Neil | Hearsay (FRE 802) |
| 22740 | Expert Report of Davis, Rory | Hearsay (FRE 802) |
| 22742 | CV of Vinson, Graham | Hearsay (FRE 802) |
| 22743 | CV of Lewis, Sam | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22744 | CV of Lewis, David | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 22748 | Expert Report of Childs, Greg | Hearsay (FRE 802) |
| 22749 | Expert Report of Roger, Vernon | Hearsay (FRE 802) |
| 22752 | Expert Report of Cain, Gordon | Hearsay (FRE 802) |
| 22753 | Expert Report of Hudson, Patrick | Hearsay (FRE 802) |
| 22759 | Expert Report of Woolie, Marion | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 22761 | Expert Report of Calvert, David | Hearsay (FRE 802) |
| 22762 | Expert Report of Lirette, Brent | Hearsay (FRE 802) |
| 22763 | Expert Report of McCormack, Gregory | Hearsay (FRE 802) |
| 25001 | Deposition Transcript of Hayward, T | Hearsay (FRE 802) |
| 25001.01 | PSC 2-Page Summary of Hayward, T Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25001.02 | USA 2-Page Summary of Hayward, T Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25002.01 | PSC 2-Page Summary of Lacy, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25002.02 | USA 2-Page Summary of Lacy, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25003 | Deposition Transcript of Castell, Sir William | Hearsay (FRE 802) |
| 25003.01 | PSC 2-Page Summary of Castell, Sir William Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25003.02 | USA 2-Page Summary of Castell, Sir William Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25004.01 | PSC 2-Page Summary of Armstrong, Ellis Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25004.02 | USA 2-Page Summary of Armstrong, Ellis Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25005.01 | PSC 2-Page Summary of Grounds, Cheryl Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25005.02 | USA 2-Page Summary of Grounds, Cheryl Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25006.01 | PSC 2-Page Summary of O'Bryan, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25006.02 | USA 2-Page Summary of O'Bryan, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25007 | Deposition Transcript of Bodek, R, | Hearsay (FRE 802) |
| 25007.01 | PSC 2-Page Summary of Bodek, R, Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25007.02 | USA 2-Page Summary of Bodek, R, Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 25008.01 | PSC 2-Page Summary of Guillot, W Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25008.02 | USA 2-Page Summary of Guillot, W Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25009 | Deposition Transcript of Sims, D | Hearsay (FRE 802) |
| 25009.01 | PSC 2-Page Summary of Sims, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25009.02 | USA 2-Page Summary of Sims, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25010.01 | PSC 2-Page Summary of Thierens, H Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25010.02 | USA 2-Page Summary of Thierens, H Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25011 | Deposition Transcript of Kellingray, D | Hearsay (FRE 802) |
| 25011.01 | PSC 2-Page Summary of Kellingray, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25011.02 | USA 2-Page Summary of Kellingray, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25012.01 | PSC 2-Page Summary of Guide, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25012.02 | USA 2-Page Summary of Guide, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25013.01 | PSC 2-Page Summary of Bly, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25013.02 | USA 2-Page Summary of Bly, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25014.01 | PSC 2-Page Summary of Robinson, S Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25014.02 | USA 2-Page Summary of Robinson, S Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25015 | Deposition Transcript of Lucas, M | Hearsay (FRE 802) |
| 25015.01 | PSC 2-Page Summary of Lucas, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25015.02 | USA 2-Page Summary of Lucas, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25016.01 | PSC 2-Page Summary of Baxter, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25016.02 | USA 2-Page Summary of Baxter, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25017 | Deposition Transcript of Inglis, A | Hearsay (FRE 802) |
| 25017.01 | PSC 2-Page Summary of Inglis, A Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25017.02 | USA 2-Page Summary of Inglis, A Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25018.01 | PSC 2-Page Summary of Hafle, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25018.02 | USA 2-Page Summary of Hafle, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25019 | Deposition Transcript of Keith, J | Hearsay (FRE 802) |
| 25019.01 | PSC 2-Page Summary of Keith, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25019.02 | USA 2-Page Summary of Keith, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25020.01 | PSC 2-Page Summary of Morel, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 25020.02 | USA 2-Page Summary of Morel, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25021.01 | PSC 2-Page Summary of Johnson, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25021.02 | USA 2-Page Summary of Johnson, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25022.01 | PSC 2-Page Summary of Kaluza, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25022.02 | USA 2-Page Summary of Kaluza, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25023 | Deposition Transcript of Patton, F | Hearsay (FRE 802) |
| 25023.01 | PSC 2-Page Summary of Patton, F Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25023.02 | USA 2-Page Summary of Patton, F Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25024.01 | PSC 2-Page Summary of Wong, N Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25024.02 | USA 2-Page Summary of Wong, N Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25025 | Deposition Transcript of Cocales, B | Hearsay (FRE 802) |
| 25025.01 | PSC 2-Page Summary of Cocales, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25025.02 | USA 2-Page Summary of Cocales, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25026.01 | PSC 2-Page Summary of Walz, G Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25026.02 | USA 2-Page Summary of Walz, G Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25027 | Deposition Transcript of Sprague, J | Hearsay (FRE 802) |
| 25027.01 | PSC 2-Page Summary of Sprague, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25027.02 | USA 2-Page Summary of Sprague, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25028.01 | PSC 2-Page Summary of Flynn, S Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25029.01 | PSC 2-Page Summary of Little, I Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25029.02 | USA 2-Page Summary of Little, I Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25030.01 | PSC 2-Page Summary of Canducci, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25030.02 | USA 2-Page Summary of Canducci, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25031 | Deposition Transcript of Suttles, D | Hearsay (FRE 802) |
| 25031.01 | PSC 2-Page Summary of Suttles, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25031.02 | USA 2-Page Summary of Suttles, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25032.01 | PSC 2-Page Summary of Skelton, C Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25032.02 | USA 2-Page Summary of Skelton, C Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25033 | Deposition Transcript of Jackson, C | Hearsay (FRE 802) |
| 25033.01 | PSC 2-Page Summary of Jackson, C Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 25033.02 | USA 2-Page Summary of Jackson, C Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25034.01 | PSC 2-Page Summary of Winslow, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25034.02 | USA 2-Page Summary of Winslow, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25035 | Deposition Transcript of Paine, K | Hearsay (FRE 802) |
| 25035.01 | PSC 2-Page Summary of Paine, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25035.02 | USA 2-Page Summary of Paine, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25036.01 | PSC 2-Page Summary of Chaisson, N Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25036.02 | USA 2-Page Summary of Chaisson, N Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25037.01 | PSC 2-Page Summary of Cowie, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25038.01 | PSC 2-Page Summary of Dubois, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25038.02 | USA 2-Page Summary of Dubois, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25039 | Deposition Transcript of Faul, R | Hearsay (FRE 802) |
| 25039.01 | PSC 2-Page Summary of Faul, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25039.02 | USA 2-Page Summary of Faul, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25040.01 | PSC 2-Page Summary of Roth, T Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25040.02 | USA 2-Page Summary of Roth, T Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25041 | Deposition Transcript of Tabler, V | Hearsay (FRE 802) |
| 25041.01 | PSC 2-Page Summary of Tabler, V Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25041.02 | USA 2-Page Summary of Tabler, V Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25042.01 | PSC 2-Page Summary of McWhorter, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25042.02 | USA 2-Page Summary of McWhorter, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25043 | Deposition Transcript of Byrd, M | Hearsay (FRE 802) |
| 25043.01 | PSC 2-Page Summary of Byrd, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25043.02 | USA 2-Page Summary of Byrd, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25044.01 | PSC 2-Page Summary of Erwin, C Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25044.02 | USA 2-Page Summary of Erwin, C Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25045.01 | PSC 2-Page Summary of Stringfellow, W Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25045.02 | USA 2-Page Summary of Stringfellow, W Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25046.01 | PSC 2-Page Summary of Pleasant, C Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25046.02 | USA 2-Page Summary of Pleasant, C Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 25047 | Deposition Transcript of Whitby, M | Hearsay (FRE 802) |
| 25047.01 | PSC 2-Page Summary of Whitby, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25047.02 | USA 2-Page Summary of Whitby, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25048.01 | PSC 2-Page Summary of Campbell, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25048.02 | USA 2-Page Summary of Campbell, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25049 | Deposition Transcript of Breazeale, M | Hearsay (FRE 802) |
| 25049.01 | PSC 2-Page Summary of Breazeale, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25049.02 | USA 2-Page Summary of Breazeale, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25050.01 | PSC 2-Page Summary of Dupree, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25050.02 | USA 2-Page Summary of Dupree, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25051 | Deposition Transcript of DeFranco, S | Hearsay (FRE 802) |
| 25051.01 | PSC 2-Page Summary of DeFranco, S Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25051.02 | USA 2-Page Summary of DeFranco, S Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25052.01 | PSC 2-Page Summary of Jassal, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25052.02 | USA 2-Page Summary of Jassal, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25053 | Skripnikova, G Deposition Designations | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25053.01 | PSC 2-Page Summary of Skripnikova, G Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25053.02 | USA 2-Page Summary of Skripnikova, G Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25054.01 | PSC 2-Page Summary of Bellow, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25054.02 | USA 2-Page Summary of Bellow, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25055 | Deposition Transcript of Yilmaz, B | Hearsay (FRE 802) |
| 25055.01 | PSC 2-Page Summary of Yilmaz, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25055.02 | USA 2-Page Summary of Yilmaz, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25056.01 | PSC 2-Page Summary of Wall, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25056.02 | USA 2-Page Summary of Wall, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25057 | Deposition Transcript of Ezell, R | Hearsay (FRE 802) |
| 25057.01 | PSC 2-Page Summary of Ezell, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25057.02 | USA 2-Page Summary of Ezell, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25058.01 | PSC 2-Page Summary of Daigle, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25058.02 | USA 2-Page Summary of Daigle, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 25059 | Deposition Transcript of Fleytas, A | Hearsay (FRE 802) |
| 25059.01 | PSC 2-Page Summary of Fleytas, A Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 25060.01 | PSC 2-Page Summary of Gagliano, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25061.01 | PSC 2-Page Summary of Martin, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25061.02 | USA 2-Page Summary of Martin, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25062.01 | PSC 2-Page Summary of Haire, C Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25063 | Deposition Transcript of Harrell, J | Hearsay (FRE 802) |
| 25063.01 | PSC 2-Page Summary of Harrell, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25064.01 | PSC 2-Page Summary of Lynch, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 25064.02 | USA 2-Page Summary of Lynch, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25065 | Deposition Transcript of Hay, M | Hearsay (FRE 802) |
| 25065.01 | PSC 2-Page Summary of Hay, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25065.02 | USA 2-Page Summary of Hay, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25066.01 | PSC 2-Page Summary of Rich, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 25066.02 | USA 2-Page Summary of Rich, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25067 | Deposition Transcript of Burgess, M | Hearsay (FRE 802) |
| 25067.01 | PSC 2-Page Summary of Burgess, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25067.02 | USA 2-Page Summary of Burgess, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25068.01 | PSC 2-Page Summary of Cunningham, E Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25068.02 | USA 2-Page Summary of Cunningham, E Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25069.01 | PSC 2-Page Summary of Gisclair, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25069.02 | USA 2-Page Summary of Gisclair, J Deposition | Hearsay (FRE 802) |
| 25070.01 | PSC 2-Page Summary of Hackney, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25071 | Deposition Transcript of Kuchta, C | Hearsay (FRE 802) |
| 25071.01 | PSC 2-Page Summary of Kuchta, C Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25072.01 | PSC 2-Page Summary of LeBleu, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25072.02 | USA 2-Page Summary of LeBleu, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 25073 | Deposition Transcript of Mogford, J | Hearsay (FRE 802) |
| 25073.01 | PSC 2-Page Summary of Mogford, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25073.02 | USA 2-Page Summary of Mogford, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25074.01 | PSC 2-Page Summary of Rose, Adrian Deposition | Hearsay (FRE 802) |
| 25074.02 | USA 2-Page Summary of Rose, Adrian Deposition | Hearsay (FRE 802) |
| 25075 | Deposition Transcript of Clawson, B | Hearsay (FRE 802) |
| 25075.01 | PSC 2-Page Summary of Clawson, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25075.02 | USA 2-Page Summary of Clawson, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25076.01 | PSC 2-Page Summary of Crammond, N Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25076.02 | USA 2-Page Summary of Crammond, N Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25077.01 | PSC 2-Page Summary of Holloway, C Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25078.01 | PSC 2-Page Summary of Kent, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25078.02 | USA 2-Page Summary of Kent, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25079.01 | PSC 2-Page Summary of Mansfield, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25080 | Deposition Transcript of Mazella, M | Hearsay (FRE 802) |
| 25080.01 | PSC 2-Page Summary of Mazella, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25081.01 | PSC 2-Page Summary of Rainey, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 25082.01 | PSC 2-Page Summary of Smith, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25083.01 | PSC 2-Page Summary of Tooms, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25083.02 | USA 2-Page Summary of Tooms, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25084 | Deposition Transcript of Wetherbee, J | Hearsay (FRE 802) |
| 25084.01 | PSC 2-Page Summary of Wetherbee, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25084.02 | USA 2-Page Summary of Wetherbee, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25085.01 | PSC 2-Page Summary of Willis, C Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25086.01 | PSC 2-Page Summary of Winters, W Deposition | Hearsay (FRE 802) |
| 25086.02 | USA 2-Page Summary of Winters, W Deposition | Hearsay (FRE 802) |
| 25087.01 | PSC 2-Page Summary of Abbassian, F Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25087.02 | USA 2-Page Summary of Abbassian, F Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25088 | Deposition Transcript of Corser, Kent | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 25088.01 | PSC 2-Page Summary of Corser, Kent Deposition | Hearsay (FRE 802) |
| 25088.02 | USA 2-Page Summary of Corser, Kent Deposition | Hearsay (FRE 802) |
| 25089.01 | PSC 2-Page Summary of Cowlam, Gillian Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25090 | Deposition Transcript of McKay, J | Hearsay (FRE 802) |
| 25090.01 | PSC 2-Page Summary of McKay, J Deposition | Hearsay (FRE 802) |
| 25090.02 | USA 2-Page Summary of McKay, J Deposition | Hearsay (FRE 802) |
| 25091.01 | PSC 2-Page Summary of Anderson, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25092 | Deposition Transcript of Fontenot, K | Hearsay (FRE 802) |
| 25092.01 | PSC 2-Page Summary of Fontenot, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25092.02 | USA 2-Page Summary of Fontenot, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25093 | Deposition Transcript of Roller, Perrin | Hearsay (FRE 802) |
| 25093.01 | PSC 2-Page Summary of Roller, Perrin Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25093.02 | USA 2-Page Summary of Roller, Perrin Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25094.01 | PSC 2-Page Summary of Farr, Daniel Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25094.02 | USA 2-Page Summary of Farr, Daniel Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25095.01 | PSC 2-Page Summary of Ambrose, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25095.02 | USA 2-Page Summary of Ambrose, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25096.01 | PSC 2-Page Summary of Burns, T Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25096.02 | USA 2-Page Summary of Burns, T Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25097 | Deposition Transcript of Brock, T | Hearsay (FRE 802) |
| 25097.01 | PSC 2-Page Summary of Brock, T Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25097.02 | USA 2-Page Summary of Brock, T Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25098.01 | PSC 2-Page Summary of Albertin, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25098.02 | USA 2-Page Summary of Albertin, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25099 | Deposition Transcript of Kronenberger, K | Hearsay (FRE 802) |
| 25099.01 | PSC 2-Page Summary of Kronenberger, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25100.01 | PSC 2-Page Summary of Alberty, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25100.02 | USA 2-Page Summary of Alberty, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25101 | Deposition Transcript of Gray, K | Hearsay (FRE 802) |
| 25101.01 | PSC 2-Page Summary of Gray, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 25101.02 | USA 2-Page Summary of Gray, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25102.01 | PSC 2-Page Summary of Vinson, G Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25103.01 | PSC 2-Page Summary of Bondurant, C Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25104.01 | PSC 2-Page Summary of Gardner, C Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25104.02 | USA 2-Page Summary of Gardner, C Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25105 | Deposition Transcript of Probert, T | Hearsay (FRE 802) |
| 25105.01 | PSC 2-Page Summary of Probert, T Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25106 | Clark, S Deposition Designations | Hearsay (FRE 802) |
| 25106.01 | PSC 2-Page Summary of Clark, S Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25106.02 | USA 2-Page Summary of Clark, S Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25107 | Deposition Transcript of Serio, M | Hearsay (FRE 802) |
| 25107.01 | PSC 2-Page Summary of Serio, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25107.02 | USA 2-Page Summary of Serio, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25108.01 | PSC 2-Page Summary of Brown, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25108.02 | USA 2-Page Summary of Brown, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25109 | Deposition Transcript of Vargo, R | Hearsay (FRE 802) |
| 25109.01 | PSC 2-Page Summary of Vargo, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25109.02 | USA 2-Page Summary of Vargo, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25110 | Anderson, P Deposition Designations | Hearsay (FRE 802) |
| 25110.01 | PSC 2-Page Summary of Anderson, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25111 | Deposition Transcript of Quirk, T | Hearsay (FRE 802) |
| 25111.01 | PSC 2-Page Summary of Quirk, T Deposition | Hearsay (FRE 802) |
| 25111.02 | USA 2-Page Summary of Quirk, T Deposition | Hearsay (FRE 802) |
| 25112.01 | PSC 2-Page Summary of Albers, S Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25112.02 | USA 2-Page Summary of Albers, S Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25113.01 | PSC 2-Page Summary of LeNormand, W Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25113.02 | USA 2-Page Summary of LeNormand, W Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25114 | Deposition Transcript of McWhorter, D | Hearsay (FRE 802) |
| 25114.01 | PSC 2-Page Summary of McWhorter, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25114.02 | USA 2-Page Summary of McWhorter, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 25115.01 | PSC 2-Page Summary of Boughton, G Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25115.02 | USA 2-Page Summary of Boughton, G Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25117.01 | PSC 2-Page Summary of Kenney, G Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25118 | Deposition Transcript of Odenwald, J | Hearsay (FRE 802) |
| 25118.01 | PSC 2-Page Summary of Odenwald, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25119 | Martinez, V Deposition Designations | Hearsay (FRE 802) |
| 25119.01 | PSC 2-Page Summary of Martinez, V Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25120.01 | PSC 2-Page Summary of Milsap, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25121.01 | PSC 2-Page Summary of Schneider, A Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25121.02 | USA 2-Page Summary of Schneider, A Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25122 | Deposition Transcript of Sierdsma, P | Hearsay (FRE 802) |
| 25122.01 | PSC 2-Page Summary of Sierdsma, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25123.01 | PSC 2-Page Summary of Bertone, S Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25124 | Deposition Transcript of Brown, D | Hearsay (FRE 802) |
| 25124.01 | PSC 2-Page Summary of Brown, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25125.01 | PSC 2-Page Summary of Hadaway, T Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25126 | Deposition Transcript of Sannan, B | Hearsay (FRE 802) |
| 25126.01 | PSC 2-Page Summary of Sannan, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25127.01 | PSC 2-Page Summary of Keeton, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25128 | Lambert, L Deposition Designations | Hearsay (FRE 802) |
| 25128.01 | PSC 2-Page Summary of Lambert, L Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25128.02 | USA 2-Page Summary of Lambert, L Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25129.01 | PSC 2-Page Summary of Morgan, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25130 | Deposition Transcript of Lee, P | Hearsay (FRE 802) |
| 25130.01 | PSC 2-Page Summary of Lee, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25130.02 | USA 2-Page Summary of Lee, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25131.01 | PSC 2-Page Summary of Seraile, A Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25132 | Deposition Transcript of Price, V | Hearsay (FRE 802) |
| 25132.01 | PSC 2-Page Summary of Price, V Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25133.01 | PSC 2-Page Summary of Watson, N Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 25134 | Deposition Transcript of Sepulvado, M | Hearsay (FRE 802) |
| 25134.01 | PSC 2-Page Summary of Sepulvado, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25134.02 | USA 2-Page Summary of Sepulvado, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25135.01 | PSC 2-Page Summary of Johnson, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25136.01 | PSC 2-Page Summary of Johnson, W Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25137.01 | PSC 2-Page Summary of Fleece, T Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25138 | Deposition Transcript of Lirette, B | Hearsay (FRE 802) |
| 25138.01 | PSC 2-Page Summary of Lirette, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 25138.02 | USA 2-Page Summary of Lirette, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25139 | Bhalla, K Deposition Designations | Hearsay (FRE 802) |
| 25139.01 | PSC 2-Page Summary of Bhalla, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25140 | Deposition Transcript of Katsounas, A | Hearsay (FRE 802) |
| 25140.01 | PSC 2-Page Summary of Katsounas, A Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25140.02 | USA 2-Page Summary of Katsounas, A Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25141 | Deposition Transcript of Young, K | Hearsay (FRE 802) |
| 25141.01 | PSC 2-Page Summary of Young, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25141.02 | USA 2-Page Summary of Young, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25142 | Deposition Transcript of Durkan, A | Hearsay (FRE 802) |
| 25142.01 | PSC 2-Page Summary of Durkan, A Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25143 | Simonsen, J Deposition Designations | Hearsay (FRE 802) |
| 25143.01 | PSC 2-Page Summary of Simonsen, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25144 | Deposition Transcript of Bryan, J | Hearsay (FRE 802) |
| 25144.01 | PSC 2-Page Summary of Bryan, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25144.02 | USA 2-Page Summary of Bryan, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25145 | Chandler, P Deposition Designations | Hearsay (FRE 802) |
| 25145.01 | PSC 2-Page Summary of Chandler, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25146 | Foster, S Deposition Designations | Hearsay (FRE 802) |
| 25146.01 | PSC 2-Page Summary of Foster, S Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25147 | Huch, N Deposition Designations | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 25147.01 | PSC 2-Page Summary of Huch, N Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25148 | Deposition Transcript of O'Donnel, A | Hearsay (FRE 802) |
| 25148.01 | PSC 2-Page Summary of O'Donnel, A Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25149 | Quitzau, R Deposition Designations | Hearsay (FRE 802) |
| 25149.01 | PSC 2-Page Summary of Quitzau, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25149.02 | USA 2-Page Summary of Quitzau, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25150.01 | PSC 2-Page Summary of Byrd, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25151 | Hollek, D Deposition Designations | Hearsay (FRE 802) |
| 25151.01 | PSC 2-Page Summary of Hollek, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25151.02 | USA 2-Page Summary of Hollek, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25152 | Deposition Transcript of Ishii, N | Hearsay (FRE 802) |
| 25152.01 | PSC 2-Page Summary of Ishii, N Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25152.02 | USA 2-Page Summary of Ishii, N Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25153 | Beirne, M Deposition Designations | Hearsay (FRE 802) |
| 25153.01 | PSC 2-Page Summary of Beirne, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25154 | Wardlaw, K Deposition Designations | Hearsay (FRE 802) |
| 25154.01 | PSC 2-Page Summary of Wardlaw, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25154.02 | USA 2-Page Summary of Wardlaw, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25155 | Emilsen, H Deposition Designations | Hearsay (FRE 802) |
| 25155.01 | PSC 2-Page Summary of Emilsen, H Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25155.02 | USA 2-Page Summary of Emilsen, H Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25156 | Deposition Transcript of Rodante, T | Hearsay (FRE 802) |
| 25156.01 | PSC 2-Page Summary of Rodante, T Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25157.01 | PSC 2-Page Summary of Johnson, Dennis Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25158 | Deposition Transcript of Liu, X | Hearsay (FRE 802) |
| 25158.01 | PSC 2-Page Summary of Liu, X Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25159.01 | PSC 2-Page Summary of Wells, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25160 | Deposition Transcript of Hurta, G | Hearsay (FRE 802) |
| 25160.01 | PSC 2-Page Summary of Hurta, G Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25161 | Billon, B Deposition Designations | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 25161.01 | PSC 2-Page Summary of Billon, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25161.02 | USA 2-Page Summary of Billon, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25162.01 | PSC 2-Page Summary of Smith, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25163.01 | PSC 2-Page Summary of Kritzer, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25164 | Deposition Transcript of Lambert, H | Hearsay (FRE 802) |
| 25164.01 | PSC 2-Page Summary of Lambert, H Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25165 | Guidry, E Deposition Designations | Hearsay (FRE 802) |
| 25165.01 | PSC 2-Page Summary of Guidry, E Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25166 | Deposition Transcript of Winter, D | Hearsay (FRE 802) |
| 25166.01 | PSC 2-Page Summary of Winter, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25167.01 | PSC 2-Page Summary of Little, I Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25167.02 | USA 2-Page Summary of Little, I Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25168 | Deposition Transcript of Sprague, J | Hearsay (FRE 802) |
| 25168.01 | PSC 2-Page Summary of Sprague, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25168.02 | USA 2-Page Summary of Sprague, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25169.01 | PSC 2-Page Summary of Kennelly, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25170 | Sabins, F Deposition Designations | Hearsay (FRE 802) |
| 25170.01 | PSC 2-Page Summary of Sabins, F Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25170.02 | USA 2-Page Summary of Sabins, F Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25171 | Skidmore, R Deposition Designations | Hearsay (FRE 802) |
| 25171.01 | PSC 2-Page Summary of Skidmore, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25171.02 | USA 2-Page Summary of Skidmore, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25172 | Deposition Transcript of Rodriguez, A | Hearsay (FRE 802) |
| 25172.01 | PSC 2-Page Summary of Rodriguez, A Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25173.01 | PSC 2-Page Summary of Thompson, N Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25174 | Bjerager, P Deposition Designations | Hearsay (FRE 802) |
| 25174.01 | PSC 2-Page Summary of Bjerager, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25175 | McKay, D Deposition Designations | Hearsay (FRE 802) |
| 25175.01 | PSC 2-Page Summary of McKay, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25176 | Deposition Transcript of Haynie, W | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 25176.01 | PSC 2-Page Summary of Haynie, W Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25177.01 | PSC 2-Page Summary of Neal, E Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25178 | Neal, R Deposition Designations | Hearsay (FRE 802) |
| 25178.01 | PSC 2-Page Summary of Neal, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25178.02 | USA 2-Page Summary of Neal, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25179 | Saucier, M Deposition Designations | Hearsay (FRE 802) |
| 25179.01 | PSC 2-Page Summary of Saucier, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25179.02 | USA 2-Page Summary of Saucier, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25180 | Deposition Transcript of Breland, C | Hearsay (FRE 802) |
| 25180.01 | PSC 2-Page Summary of Breland, C Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25181 | Ingram, J Deposition Designations | Hearsay (FRE 802) |
| 25181.01 | PSC 2-Page Summary of Ingram, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25182 | McMahan, L Deposition Designations | Hearsay (FRE 802) |
| 25182.01 | PSC 2-Page Summary of McMahan, L Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25182.02 | USA 2-Page Summary of McMahan, L Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25183 | Meinhart, P Deposition Designations | Hearsay (FRE 802) |
| 25183.01 | PSC 2-Page Summary of Meinhart, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25184 | Deposition Transcript of Sandell, M | Hearsay (FRE 802) |
| 25184.01 | PSC 2-Page Summary of Sandell, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25185.01 | PSC 2-Page Summary of Taylor, C Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25186.01 | PSC 2-Page Summary of Walsh, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25187 | Tiano, R Deposition Designations | Hearsay (FRE 802) |
| 25187.01 | PSC 2-Page Summary of Tiano, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25187.02 | USA 2-Page Summary of Tiano, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25188 | Deposition Transcript of Sepulvado, R | Hearsay (FRE 802) |
| 25188.01 | PSC 2-Page Summary of Sepulvado, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25188.02 | USA 2-Page Summary of Sepulvado, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25189 | Kronenburger, K Deposition Designations | Hearsay (FRE 802) |
| 25189.01 | PSC 2-Page Summary of Kronenburger, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25190 | Keaton, J Deposition Designations | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 25190.01 | PSC 2-Page Summary of Keaton, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25191 | Wheeler, W Deposition Designations | Hearsay (FRE 802) |
| 25191.01 | PSC 2-Page Summary of Wheeler, W Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25192.01 | PSC 2-Page Summary of Peyton, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25193.01 | PSC 2-Page Summary of Keplinger, Y Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25194 | Ravi, K Deposition Designations | Hearsay (FRE 802) |
| 25194.01 | PSC 2-Page Summary of Ravi, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25194.02 | USA 2-Page Summary of Ravi, K Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25195 | Lindner, L Deposition Designations | Hearsay (FRE 802) |
| 25195.01 | PSC 2-Page Summary of Lindner, L Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25195.02 | USA 2-Page Summary of Lindner, L Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25196.01 | PSC 2-Page Summary of Martin, Douglas Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25197.01 | PSC 2-Page Summary of Bozeman, Walt Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25198.01 | PSC 2-Page Summary of Birrell, G Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25199 | Gaude, Ed Deposition Designations | Hearsay (FRE 802) |
| 25199.01 | PSC 2-Page Summary of Gaude, Ed Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25199.02 | USA 2-Page Summary of Gaude, Ed Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25200 | Thorseth, J Deposition Designations | Hearsay (FRE 802) |
| 25200.01 | PSC 2-Page Summary of Thorseth, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25200.02 | USA 2-Page Summary of Thorseth, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25201 | Bement, J Deposition Designations | Hearsay (FRE 802) |
| 25201.01 | PSC 2-Page Summary of Bement, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25202 | Daly, M Deposition Designations | Hearsay (FRE 802) |
| 25202.01 | PSC 2-Page Summary of Daly, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25202.02 | USA 2-Page Summary of Daly, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25203 | Domingue, B Deposition Designations | Hearsay (FRE 802) |
| 25203.01 | PSC 2-Page Summary of Domingue, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25203.02 | USA 2-Page Summary of Domingue, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25204.01 | PSC 2-Page Summary of Presitge, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25205 | Young, David Deposition Designations | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 25205.01 | PSC 2-Page Summary of Young, David Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25205.02 | USA 2-Page Summary of Young, David Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25206.01 | PSC 2-Page Summary of Lacy, Stuart Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25206.02 | USA 2-Page Summary of Lacy, Stuart Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25207 | Troquet, D Deposition Designations | Hearsay (FRE 802) |
| 25207.01 | PSC 2-Page Summary of Troquet, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25207.02 | USA 2-Page Summary of Troquet, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25208.01 | PSC 2-Page Summary of Emanuel, V Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25209 | Johnson, Steven Deposition Designations | Hearsay (FRE 802) |
| 25209.01 | PSC 2-Page Summary of Johnson, Steven Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25210 | Trahan, Buddy Deposition Designations | Hearsay (FRE 802) |
| 25210.01 | PSC 2-Page Summary of Trahan, Buddy Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25210.02 | USA 2-Page Summary of Trahan, Buddy Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25211.01 | PSC 2-Page Summary of Emmerson, T Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25211.02 | USA 2-Page Summary of Emmerson, T Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25212.01 | PSC 2-Page Summary of Turlak, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25213 | Newman, S Deposition Designations | Hearsay (FRE 802) |
| 25213.01 | PSC 2-Page Summary of Newman, S Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25213.02 | USA 2-Page Summary of Newman, S Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25214.01 | PSC 2-Page Summary of McDonald, Capt John Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25215 | Moore, J Deposition Designations | Hearsay (FRE 802) |
| 25215.01 | PSC 2-Page Summary of Moore, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25215.02 | USA 2-Page Summary of Moore, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25216 | Strife, S Deposition Designations | Hearsay (FRE 802) |
| 25216.01 | PSC 2-Page Summary of Strife, S Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25216.02 | USA 2-Page Summary of Strife, S Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25217.01 | PSC 2-Page Summary of Florence, E Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25217.02 | USA 2-Page Summary of Florence, E Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25218.01 | PSC 2-Page Summary of Meche, G Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25219 | Stelly, P Deposition Designations | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 25219.01 | PSC 2-Page Summary of Stelly, P Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25220 | Hart, D Deposition Designations | Hearsay (FRE 802) |
| 25220.01 | PSC 2-Page Summary of Hart, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25220.02 | USA 2-Page Summary of Hart, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25221 | Nguyen, Q Deposition Designations | Hearsay (FRE 802) |
| 25221.01 | PSC 2-Page Summary of Nguyen, Q Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25222 | Douglass, S Deposition Designations | Hearsay (FRE 802) |
| 25222.01 | PSC 2-Page Summary of Douglass, S Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25222.02 | USA 2-Page Summary of Douglass, S Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25223.01 | PSC 2-Page Summary of Odom, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25224 | Barron, D Deposition Designations | Hearsay (FRE 802) |
| 25224.01 | PSC 2-Page Summary of Barron, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25224.02 | USA 2-Page Summary of Barron, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25225 | Maxie, D Deposition Designations | Hearsay (FRE 802) |
| 25225.01 | PSC 2-Page Summary of Maxie, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25225.02 | USA 2-Page Summary of Maxie, D Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25226.01 | PSC 2-Page Summary of Miller, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25226.02 | USA 2-Page Summary of Miller, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25227.01 | PSC 2-Page Summary of Leach, G Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25228.01 | PSC 2-Page Summary of Richard, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25228.02 | USA 2-Page Summary of Richard, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25229.01 | PSC 2-Page Summary of Morgan, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25230.01 | PSC 2-Page Summary of Morrison, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25231.01 | PSC 2-Page Summary of Sanders, S Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25232.01 | PSC 2-Page Summary of Powell, H Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25233.01 | PSC 2-Page Summary of Shaw, Neil Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25234.01 | PSC 2-Page Summary of Braniff, B Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25235.01 | PSC 2-Page Summary of Dugas, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25236.01 | PSC 2-Page Summary of McKay, L Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25237.01 | PSC 2-Page Summary of Shaughnessy, J Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 25238.01 | PSC 2-Page Summary of Frazelle, A Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25239.01 | PSC 2-Page Summary of Beirute, Robert Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25240.01 | PSC 2-Page Summary of Emerson, A Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25241.01 | PSC 2-Page Summary of Garrison, G Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25242.01 | PSC 2-Page Summary of Williams, M Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25243.01 | PSC 2-Page Summary of Boudarant, C Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25244.01 | PSC 2-Page Summary of Sutton, S Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 25245.01 | PSC 2-Page Summary of Sweatman, R Deposition | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 30024 | Harrell USCG Statement (U.S. Coast Guard Witness Statement Investigation-Jimmy Wayne Harrell | Admissible only as an Admission by: TransOcean; Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 30025 | Harrell Interview-1 (Interview Form) | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 30036 | USCG Witness Statement of Chris Pleasant | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 30037 | USCG Witness Statement of Christopher Haire | Admissible only as an Admission by:, Halliburton; Hearsay (FRE 802) |
| 30038 | USCG Witness Statement of Donald Vidrine | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 30039 | USCG Witness Statement of Jimmy W. Harrell | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 30040 | USCG Witness Statement of Joseph E. Keith | Admissible only as an Admission by:; Excluded by MiL; Halliburton; Hearsay (FRE 802); Other Government Reports |
| 30041 | USCG Witness Statement of Lee Lambert | Best Evidence (FRE 1002); Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 30042 | USCG Witness Statement of Leo Lindner | Admissible only as an Admission by: MI-Swaco; Excluded by MiL; Hearsay within Hearsay (FRE 802); Other Government Reports |
| 30043 | USCG Witness Statement of Miles Randall Ezell | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 30055 | BP Offshore-Gulf of Mexico Incident Investigation & Root Cause Analysis Report | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 31000 | Emails between More, Hafle, Cunningham & Gagliano, Re: KOP Procedure | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 31002 | N2 Job Summaries & Operation Summaries | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 31004 | Benge, Glen and Poole, David, Use of Foamed Cement in Deep Water Angola. SPE/IADC 91662, 2004 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 31010 | Recommended Practice for Performance Testing of Cementing Float Equipment, ANSI/API Recommended Practice 10F, Third Edition, April 2002 | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 31011 | Deep Water, The Gulf Oil Disaster and the Future of Offshore Drilling, Report to the President, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Hearsay (FRE 802) |
| 31012 | Recommended Practice for Testing Well Cements, ANSI/API Recommended Practice 10B-2, First Edition, July 2005 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 31020 | Economides, M. J., Watters, L. T., and Dunn-Norman, S., Petroleum Well Construction, West Sussex, England, John Wiley & Sons Ltd., 1998 | Hearsay (FRE 802) |
| 31025 | Mueller, D. T., Franklin Jr., V. L. and Daulton, D. J., "The Determination Nitrified Cements of the Static and Dynamic Properties of Nitrified Cements," paper SPE 20116, 1990 | Hearsay (FRE 802) |
| 31026 | Nelson, E. B. and Guillot, D, Well Cementing, Second Edition, Sugarland Texas, Schlumberger, 2006 | Hearsay (FRE 802) |
| 31032 | Thayer, R. D., et al, "Real-Time Quality Control of Foamed Cement Jobs: A Cast Study," paper SPE 26575, 1993 | Hearsay (FRE 802) |
| 31033 | Revil, P. and Jain, B, "A New Approach to Designing High-performance Lightweight Cement Slurries for Improved Zonal Isolation in Challenging Situations," paper IADC/SPE 47830, 1998 | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 31035 | Weaire, D. and Hutzler, S., The Physics of Foams, New York, Oxford University Press, 1999 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 32044 | Douglas, Scherie Deposition Transcript | Hearsay (FRE 802) |
| 32045 | Guide, John Deposition Transcript | Hearsay (FRE 802) |
| 32046 | Morel, Brian Deposition Transcript | Hearsay (FRE 802) |
| 32047 | Hafle, Mark Deposition Transcript | Hearsay (FRE 802) |
| 32048 | Troquet, David Deposition Transcript | Hearsay (FRE 802) |
| 33000 | DNV photo IMG_0475.JPG, 05-27-2011 BD MTS RP JPG | Hearsay (FRE 802) |
| 33002 | Cooper Cameron Corp., Assembly and Test Procedure for Cameron Solenoid Valves – Part No. 223290-15 and Part No. 223290-63, June 30, 2009 | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 33003 | TPS_BOP-10_Summary_Test_Solenoid_at_Deep_Sea_ Temperature _w_Hydraulic_Pressurex.pdf, within "BOP Data Files by Test Date Initiated", Phase 2 KPMG web site, 05-18-2011 folder (). | Hearsay (FRE 802) |
| 33010 | Transocean, Investigations: What testing of the AMF was completed on board the DWH? | Admissible only as an Admission by:TransOcean; Cameron; Hearsay (FRE 802); |
| 33011 | UPDATE 7: Unified Command Continues to Respond to Deepwater Horizon, web site www.restorethegulf.gov, April 25, 2010. | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 33012 | Compilation from various sources and notes, including historical weather data from the National Oceanic and Atmospheric Administration for April 20-22, 2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 33013 | Video from ROV Millennium 37, Oceaneering, April 22, 2010, in particular, Dive #485 | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 33014 | Menz, W., Factory Acceptance Test Procedure for Subsea Electronic Module (AMF Test Procedure), Cameron Controls X-065449-05, April 1, 2000 | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 33015 | Menz, W., Factory Acceptance Test Procedure for Subsea Electronic Module (Deadman Test Procedure), Cameron Controls X-065449-05, October 14, 1998 | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 33022 | Cooper Cameron Corp., Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman In Current Situation – Test Procedure), May 11, 2010 | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 33024 | Timeline Regarding Specific Events Concerning the BOP | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 33025 | EMAIL - SUBJECT: RE: DWH - BOP FOLLOW UP | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 33026 | | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 33027 | EMAIL - ATTACHEMENTS - SEM TEST REPORTS | Hearsay (FRE 802) |
| 33028 | | Hearsay (FRE 802) |
| 33029 | Det Norske Veritas, DNV IMAGE 23117 | Hearsay (FRE 802) |
| 33030 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Report to the President, January 2011. See particularly, Ch. 5 | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 33031 | Marks' Standard Handbook for Mechanical Engineers, Fuller, Dudley, D., "Friction", in Section 3 - Mechanics of Solids and Fluids 8th Edition, pg. 3-26, Table 1 (Coefficients of Static and Sliding Friction) | Admissible only as an Admission by:TransOcean; Cameron; Hearsay (FRE 802); |
| 33032 | Deposition of David McWhorter, July 7, 2011 at 233:19-234:25 (Vol. 1) | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 33033 | Deposition of William LeNormand, June 21, 2011 at 143:10-144:25 (Vol. 2) | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 33034 | BP, Macondo 252 Well Integrity Test, July 11, 2010 | Hearsay (FRE 802) |
| 33035 | SEM Testing at WEST DEC | Hearsay (FRE 802) |
| 33036 | EMAIL - ATTACHMENTS - SEM TEST REPORTS | Hearsay (FRE 802) |
| 33039 | Test Preparation Sheet - Full Load Battery Test at Low Temperature, June 18, 2011, DNV Phase II Test Data | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 33040 | "Applied Fluid Dynamics Handbook", van Nostrand Reinhold Co, 1984 | Hearsay (FRE 802) |
| 33042 | Figure 1 from Davis Expert Rebuttal Report | Hearsay (FRE 802) |
| 33043 | Figure 2 from Davis Expert Rebuttal Report | Hearsay (FRE 802) |
| 33045 | Picture Starboard UVBR | Hearsay (FRE 802) |
| 33046 | Picture Starboard UVBR | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 33054 | Battery Voltage - Yellow Pod 2-28-2012 | Hearsay (FRE 802) |
| 33055 | Battery Voltage - Blue Pod 2-28-2012 | Hearsay (FRE 802) |
| 33056 | Battery Voltage - Yellow Pod 3-1-2012 | Hearsay (FRE 802) |
| 33057 | Battery Voltage - Blue Pod 3-1-2012 | Hearsay (FRE 802) |
| 33062 | DNV2011061502 - BOP-022 Test of Blue SEM Batteries | Relevance generally (FRE 401 & 402) |
| 33064 | DNV2011061602 - BOP-028 Removal of Batteries from Yellow SEM | Hearsay (FRE 802) |
| 33065 | DNV2011061603 - BOP-027 Removal of Batteries from Blue SEM | Hearsay (FRE 802) |
| 33066 | DNV2011061701 - BOP-029 Full load Battery Test | Hearsay (FRE 802) |
| 33067 | DNV2011061702 - BOP-030 Full Load Battery Test | Admissible only as an Admission by:; Cameron |
| 33068 | DNV2011061801 - 103-Y Original Solenoid Disassembly | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 33069 | DNV2011061802 - BOP-032 Full Load Battery Test at Low Temperature | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 33070 | DNV2011061903 - BOP-030 Full Load Battery Test with SEM batteries | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 33071 | DNV2011062002 - BOP-035 Measure Resistance Across 5V Buses | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 33072 | DNV2011061715 - Bat Log 6-17-11 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 33073 | DNV2011061803 - Bat Log 6-18-11 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 33074 | DNV2011061905 - Bat Log 6-19-11 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 33075 | DNV2011061717 - Bat-1_con-1 | Admissible only as an Admission by:; Cameron |
| 33076 | DNV2011061718 - Bat-1_con-2 | Admissible only as an Admission by:; Cameron |
| 33077 | DNV2011061720 - Bat 2_con-1 | Admissible only as an Admission by:; Cameron |
| 33078 | DNV2011061721 - Bat 2_con-2 | Admissible only as an Admission by:; Cameron |
| 33079 | DNV2011061723 - Bat 3_con-1 | Admissible only as an Admission by:; Cameron |
| 33081 | DNV2011061805 - Bat 4_con-1 | Admissible only as an Admission by:; Cameron |
| 33083 | DNV2011061808 - Bat 5_con-1 | Admissible only as an Admission by:; Cameron |
| 33084 | DNV2011061809 - Bat 5_con-2 | Hearsay (FRE 802) |
| 33085 | DNV2011061811 - Bat 6_con-1 | Admissible only as an Admission by:; Cameron |
| 33086 | DNV2011061812 - Bat 6_con-2 | Admissible only as an Admission by:; Cameron |
| 33087 | DNV2011061814 - Bat 6a_con-1 | Hearsay (FRE 802) |
| 33088 | DNV2011061815 - Bat 6a_con-2 | Hearsay within Hearsay (FRE 802) |
| 33089 | DNV2011061817 - Bat 7_con-1 | Hearsay (FRE 802) |
| 33090 | DNV2011061818 - Bat 7_con-2 | Hearsay (FRE 802) |
| 33091 | DNV2011061820 - Bat 10_con-1 | Hearsay (FRE 802) |
| 33092 | DNV2011061821 - Bat 10_con-2 | Hearsay (FRE 802) |
| 33093 | DNV2011061823 - Bat 11_con-1 | Hearsay (FRE 802) |
| 33094 | DNV2011061824 - Bat 11_con-2 | Hearsay (FRE 802) |
| 33095 | DNV2011061907 - Bat 11a_con-1 | Hearsay (FRE 802) |
| 33096 | DNV2011061908 - Bat 11a_con-2 | Hearsay (FRE 802) |
| 33097 | DNV2011061910 - Bat 12_con-1 | Hearsay (FRE 802) |
| 33098 | DNV2011061911 - Bat 12_con-2 | Hearsay (FRE 802) |
| 33099 | DNV2011061913 - Bat 13_con-1 | Hearsay (FRE 802) |
| 33100 | DNV2011061914 - Bat 13_con-2 | Hearsay (FRE 802) |
| 33101 | DNV2011061916 - Bat 14_con-1 | Hearsay (FRE 802) |
| 33102 | DNV2011061917 - Bat 14_con-2 | Hearsay (FRE 802) |
| 33103 | DNV2011061919 - Bat 15_con-1 | Hearsay (FRE 802) |
| 33104 | DNV2011061920 - Bat 15_con-2 | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 33105 | DNV2011061922 - Bat 16_con-1 | Hearsay (FRE 802) |
| 33106 | DNV2011061923 - Bat 16_con-2 | Hearsay (FRE 802) |
| 33107 | DNV2011061925 - Bat 17_con-1 | Hearsay (FRE 802) |
| 33108 | DNV2011061926 - Bat 17_con-2 | Hearsay (FRE 802) |
| 33126 | SEM Notebook Excerpts 06-10-2011-06-22-2011 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 33128 | DNV2011051654 - Close Loop Flow Test Log 5-16-11 | Hearsay (FRE 802) |
| 33133 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33134 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33135 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33136 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33137 | FBI Photo | Admissible only as an Admission by:; Cameron |
| 33138 | DNV Photo | Relevance (Not Relevant to Phase I) |
| 33139 | DNV Photo | Admissible only as an Admission by:; TransOcean |
| 33140 | DNV Photo | Admissible only as an Admission by:; TransOcean |
| 33141 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33142 | DNV Photo | Admissible only as an Admission by:; TransOcean |
| 33143 | DNV Photo | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 33144 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33145 | DNV Photo | Admissible only as an Admission by:; TransOcean |
| 33146 | DNV Photo | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 33147 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33148 | DNV Photo | Admissible only as an Admission by:; TransOcean |
| 33149 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33150 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33151 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33152 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33153 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33160 | DNV Photo | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 33161 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33162 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33165 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33167 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33169 | DNV Photo | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 33170 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33171 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33172 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33173 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33174 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33175 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33176 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33178 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33179 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33180 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33181 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33182 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33183 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33184 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33185 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33187 | DNV Photo | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 33188 | DNV Photo | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 33189 | DNV Photo | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 33190 | DNV Photo | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 33191 | DNV Photo | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 33192 | DNV Photo | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 33193 | DNV Photo | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 33194 | DNV Photo | BP Salary Figure; Excluded by MiL; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 33195 | DNV Photo | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 33196 | DNV Photo | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 33197 | DNV Photo | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 33198 | DNV Photo | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 33213 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33215 | FBI Photo | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 33219 | FBI Photo | Relevance generally (FRE 401 & 402) |
| 33221 | FBI Photo | Relevance generally (FRE 401 & 402) |
| 33222 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33223 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33224 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33225 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33226 | DNV Photo | Relevance generally (FRE 401 & 402) |
| 33227 | Mark III AMF Battery Charger Cameron PN 2057556-01 Design Document | Admissible only as an Admission by:; Cameron |
| 33228 | Childs Fig 25 DNV2011060643 | Admissible only as an Admission by:; Cameron |
| 33229 | Spreadsheet | Relevance generally (FRE 401 & 402) |
| 33230 | Spreadsheet | Admissible only as an Admission by:; Cameron |
| 33232 | Primary Lithium Battery LM 33550 | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 33236 | 9-30-2004 Email, Subject: FW: Green Team - we're a Drilling Contractor - #3 Supplement A | Admissible only as an Admission by:; TransOcean |
| 33237 | 4-26-01 Letter with enclosed report - Subject: Deepwater Horizon; Reference: Acceptance of Well Control Equipment | Admissible only as an Admission by:; TransOcean |
| 33241 | Graphics_Mark from Knight | Hearsay (FRE 802) |
| 33242 | Other Graphics_Mark from Knight | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 33246 | Deepwater Horizon Drift Off Analysis (Methodology/Results) | Relevance (Not Relevant to Phase I) |
| 33252 | 5-14-2010 Email, Subject: Re: AMF battery EB | Admissible only as an Admission by:; Cameron |
| 33253 | Discover Enterprise Deadman (AMF) Test Procedure | Admissible only as an Admission by:; TransOcean |
| 33254 | 6-7-2010 email, Subject: External Document Request - 7 June 2010 - Cameron | Admissible only as an Admission by:; TransOcean |
| 33255 | 1-28-2011 email, Subject: FW: CR Luigs Deadman Battery Load Test | Admissible only as an Admission by:; TransOcean |
| 33256 | Daily Report #35 - DWH Project WEST Jon #3936 | Admissible only as an Admission by:; TransOcean |
| 33257 | Deadman/AMF System Surface Testing | Admissible only as an Admission by:; Cameron |
| 33258 | 10-5-2010 email, Subject: RE: Cameron system | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 33259 | Deepwater Horizon Cameron Control System Proposed Test Procedures | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 33260 | Meeting reminder, subject: BOP - Justify it Functioned as Designed | Admissible only as an Admission by:; TransOcean |
| 33261 | 1-3-2011 email, Subject: FW: Battery Test Proposal | Admissible only as an Admission by:; TransOcean |
| 33262 | Email, Subject: Pressure testing shear rams | Admissible only as an Admission by:; TransOcean |
| 33263 | 12-3-2010 email, subject: BOP Modifications | Admissible only as an Admission by:; TransOcean |
| 33264 | 3-9-2011 email, subject: Battery testing yesterday | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 33269 | 10-19-2010 email, subject:Re: SEM Numbers | Admissible only as an Admission by:; TransOcean |
| 33271 | Cameron field service order | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 33272 | Shipping Receipt | Admissible only as an Admission by:; Cameron; TransOcean |
| 33273 | Cameron Factory Acceptance Test Procedure 11-28-2007 | Admissible only as an Admission by:; Cameron |
| 33274 | Cameron Recommended Upgrade and Verification Document for Mark I & II SEM | Admissible only as an Admission by:; Cameron |
| 33275 | Cameron Factory Acceptance Test Procedure for Mark II Control Pod | Admissible only as an Admission by:; Cameron |
| 33276 | Mark II Control Pod production and work order | Admissible only as an Admission by:; Cameron |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 33277 | Cameron Field Service Order | Admissible only as an Admission by:; Cameron |
| 33278 | Cameron field service order | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 33281 | RMS II Equipment History | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 33282 | Cameron Factory Acceptance Test Procedure for Subsea Electronic Module | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 33283 | Cameron Seal Test Procedure for Subsea Equipment | Admissible only as an Admission by:TransOcean; Cameron; Hearsay (FRE 802); |
| 33285 | Cameron Report 18-3/4" 15M TL BOP 7-5/8" to 3-1/2" VBR RAM | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 33288 | Letter from Pharr Smith related to TO's maintenance philosophy - Exhibits 3276 and 3278 combined | Admissible only as an Admission by:; TransOcean |
| 33298.004 | Photo - IMG 0448 | Hearsay (FRE 802) |
| 33298.011 | Photo - IMG 0455 | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 33298.016 | Photo - IMG 0460 | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 33298.017 | Photo - IMG 0461 | Hearsay (FRE 802) |
| 34003 | Anadarko Petroleum Corporation (APC) 3rd Quarter Review | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 34004 | Blowout Frequencies, OGP Risk Assessment Data Directory, Report No. 4342 (http://www.ogp.org.uk/) | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 34005 | BP 2010 results and investor update (http://www.bp.com/liveassets/bp_internet/globalbp/STAGING/global_assets/downloads/B/bp_fourth_quarter_2010_results_presentation_slides.pdf ) | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 34007 | Global Prospects, IECO, London | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 34008 | How Chevron Makes Decisions, Youtube video (http://www.youtube.com/chevron#p/u/12/JRCxZA6ay3M) | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 34009 | International Recommendations on well incident prevention, intervention and response, OGP | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 34010 | Email exchange between Mr. Tsuruta and Mr. Rainey discussing Macondo and potential interest in another prospect, Kasikda | Relevance generally (FRE 401 & 402) |
| 34012 | MOECO U.S.A. Project/Gulf of Mexico (MOEX USA) (http://www.moeco.co.jp/english/project/usa-moexusa.html ) | Relevance generally (FRE 401 & 402) |
| 34013 | MOECO Website (http://www.moeco.co.jp/en/moeco/business.html) | Admissible only as an Admission by:; Hearsay (FRE 802) |
| 35003 | Cooper Cameron Corp.,Battery Pack, 9VOC, 41A/HR Lithium 12 Cells in Series/Parallel w/Molex Conn. & PTC's, September 23, 2004 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 35006 | EMAIL - ATTACHMENTS - SEM TEST REPORTS | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 35008 | Deposition of E. Florence , Oct. 5, 2011, pages 173-184 | Hearsay (FRE 802) |
| 35010 | Brochure for Rechargeable Lithium-ion Batteryu MP 144350 (Source: http://www.saftbatteries.com/doc/Documents/liion/Cube572/MP14 4350_1009.ff6efb8d-6aab-45ef-ae7a-7fe4af5b011d.pdf) | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 35012 | Deposition of E. Florence , Oct. 5, 2011, pages 173-184 | Hearsay (FRE 802) |
| 36020 | Cameron Variable Bore Ram Sealing EB 859 D | Relevance generally (FRE 401 & 402) |
| 36022 | "Cooper Cameron Corp., Upgrade Procedure for Cameron Solenoid Valve – Part No. 223290-15 to Part No. 223290-63, April 12, 2002" | Relevance generally (FRE 401 & 402) |
| 36039 | Email-From: Norman Wong; Sent: 09/22/09; Re: Transocean | Hearsay (FRE 802) |
| 36043 | Sub Sea Log 2003 | Relevance generally (FRE 401 & 402) |
| 36044 | Sub Sea Log 2004 | Relevance generally (FRE 401 & 402) |
| 36045 | TO-Original Equipment Manufacturer/Technical Bulletin Approval Form | Relevance generally (FRE 401 & 402) |
| 36048 | BP Incident Report; Drift Off and Emergence Rise Disconnect; June 30, 2003 | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 36049 | BP: Deepwater Horizon Integrated Acceptance Audit; August-September 2001 | Relevance generally (FRE 401 & 402) |
| 36050 | Email - From: George Coltrin; Date 11/30/2006; Re: Cameron Bi-Directional Sealing Rams | Relevance generally (FRE 401 & 402) |
| 36055 | Email - From: Paul Johnson; Date: 04/15/2010; Re: Nile | Relevance generally (FRE 401 & 402) |
| 36060 | BP: BP EGYPT, Exploraton PU HIPO Lessons Learned Report | Relevance generally (FRE 401 & 402) |
| 36062 | SS Logs for 2005 | Relevance generally (FRE 401 & 402) |
| 36063 | SS Logs for 2006 | Relevance generally (FRE 401 & 402) |
| 36064 | SS Logs for 2007 | Relevance generally (FRE 401 & 402) |
| 36068 | Learning from Incidents Learning Pack; Transocean S711; Dec 23, 2009 | Relevance generally (FRE 401 & 402) |
| 36069 | Toolpusher Conference Call 711 Shell Power Point; Dec 23, 2009 | Relevance generally (FRE 401 & 402) |
| 36078 | Email Subject RE: Macondo TD Reached | Hearsay (FRE 802) |
| 36086 | Email Chain - Subject: RE: Macondo TD Reached | Hearsay (FRE 802) |
| 36089 | Email Subject RE Macondo TD Reached | Hearsay (FRE 802) |
| 36090 | Email - Subject: FW: Macondo TD Reached | Hearsay (FRE 802) |
| 36094 | Email - Subject: RE: Macondo Completion Question | Hearsay (FRE 802) |
| 36105 | Email - Subject: Macondo | Hearsay (FRE 802) |
| 36120 | Email Subject RE: Macondo TD Reached | Hearsay (FRE 802) |
| 36126 | Email Subject FW: Macondo TD & Draft Sub. Op. AFE | Hearsay (FRE 802) |
| 36129 | Email to Verde, Cynthia re: Horizon/ Macondo Blowout | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 36130 | Email Chain - Subject: Re: Macondo | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 36154 | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 36155 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36156 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36157 | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36160 | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36161 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36162 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36163 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36164 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36165 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36166 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36167 | Communications re: total depth | Admissible only as an Admission by:; Anadarko; Hearsay within Hearsay (FRE 802) |
| 36168 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36169 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 36170 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36171 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36172 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36173 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36174 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36175 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36176 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36177 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36178 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36179 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36180 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36181 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 36182 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36183 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36184 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36185 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36186 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36187 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36188 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36189 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36190 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36191 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36192 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36193 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 36194 | Drafts of agreements exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36195 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36196 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36197 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36198 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36199 | Drafts of LEA exchanged with BP or other communications reflecting changes proposed by APC and/or AEP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36201 | Drafts of the WPA exchanged with BP or other communications reflecting any changes proposed by APC and/or AEP | Hearsay (FRE 802) |
| 36213 | Email Subject Macondo Economics | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 36218 | Email Chain - Subject: RE: BP's Macondo (MC 252) Well Cost Update | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) |
| 36219 | 11/20/09 Email - Subject: RE: FYI | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) |
| 36220 | 11/19/09 Email - Subject Re: Macondo tie-back language | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) |
| 36221 | 11/17/09 Email from Bryan, J. - Subject: Macondo | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) |
| 36222 | 10/14/09 Email Chain - Subject: RE: Macondo Proposal (New) | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36223 | 09/21/09 Email Chain - Subject: Re: BP's Macondo Proposal | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 36224 | 09/21/09 Email Chain - Subject: FW: BP's Macondo Proposal | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36225 | 09/10/09 Email Chain between Hollek, D. and Sanders, Allen - Subject: RE: BP declines our offers on their Macondo Prospect | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36227 | Anadarko Presentation entitled Macondo Prospect | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36228 | Anadarko Economic Summary Sheet | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 36229 | Macondo Economics | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 36233 | Email Subject RE: Meeting with BP on the Marianas | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36234 | AFE Summary for AFE No. 2039692 | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36235 | Email Subject RE: Macondo update | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36236 | Email Subject RE Meeting with BP on the Marianas | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36237 | Email Subject RE: Meeting with BP on the Marianas | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36238 | Email Subject RE: Meeting with BP on the Marianas | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36239 | Email Subject RE BP's Macondo (MC 252) Cost Update | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36240 | Email Subject Re: Macondo tie-back language | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36241 | Email Subject Macondo | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36242 | Email Subject RE Macondo | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 36243 | Email - Subject: Macondo | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36244 | Email Subject RE: Macondo | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36245 | Meeting Subject Macondo-BP Farmout opportunity - show & tell for Bob Daniels - 13th floor conference room | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 36246 | Email Subject RE: BP Macondo Prospect New | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36247 | Email Subject RE BP Declines our offers on their Macondo Prospect (MC252) | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36248 | Email Subject RE: Macondo (MC 252) Update | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36259 | 10/21/09 Email Chain b/w Huch, N., Beirne, M., and Howe, K. - Subject: RE: Macondo Proposal (New) | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36260 | 10/27/09 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Macondo AFE and Well Plan | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36261 | 10/29/09 Email Chain - Subject: RE: Macondo Draft Documents | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36262 | 11/03/09 Email from Beirne, M. to Huch, N. - Subject: Pref. Right Waiver Language | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36263 | Email from Beirne, M. to Huch, N. - Subject: RE: Macondo (MC 252) Well Participation Agreement | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36264 | 11/04/2009 Email from Beirne, M. - Subject: RE: Macondo (MC 252) Well Participation Agreement | Admissible only as an Admission by:; Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36265 | 11/04/09 Email Chain - Subject: RE: Macondo (MC 252) Well Participation Agreement | Admissible only as an Admission by:; Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 36266 | 11/4/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Policy confusion -Macondo (MC 252) Well Participation Agreement | Admissible only as an Admission by:, Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36267 | 11/4/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Macondo (MC 252) Well Participation Agreement | Admissible only as an Admission by:; Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36268 | 11/4/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Macondo conference call | Admissible only as an Admission by:; Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36269 | 11/09/09 Email from Beirne, M. to Huch, N. - Subject: Macondo Subsea & Mooring Cost Details | Admissible only as an Admission by:; Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36270 | Email Subject RE Surviving Anadarko Entity at Macondo | Admissible only as an Admission by:; Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36271 | 11/12/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Surving Anadarko Entity at Macondo | Admissible only as an Admission by:; Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36274 | 11/17/09 Email from Bryan, J. to Howe, K. - Subject: FW: Macondo Tie back language in WPA for Macondo | Admissible only as an Admission by:; Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36275 | Email Subject RE: Assignment Percentages in Macondo | Admissible only as an Admission by:; Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36276 | 11/18/2009 Email Chain b/w Huch, N. & Beirne, M. - Subject: RE: Assigning Percentages in Macondo | Admissible only as an Admission by:; Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36279 | 11/19/09 Email - Subject: RE: Tie back language in WPA for Macondo | Admissible only as an Admission by:; Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 36280 | Email Subject RE Macondo WPA and Lease Exchange Agreement | Admissible only as an Admission by:; Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36285 | Email Chain - Subject: RE: Macondo Spend | Admissible only as an Admission by:; Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36286 | Email Chain - Subject: RE: Macondo Spend | Admissible only as an Admission by:; Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36291 | Email Chain - Subject: RE: Macondo Supplemental Well AFE | Admissible only as an Admission by:; Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36294 | Authorizations for Expenditure for the Macondo Well (December 17, 2009, February 18, 2009, and March 30, 2010) | Admissible only as an Admission by:; Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36295 | Email - Subject: RE: Macondo Second Supplemental AFE Approved | Admissible only as an Admission by:; Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36302 | Email Chain - Subject: RE: Macondo TD & Draft Sub. Op. AFE | Admissible only as an Admission by:; Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36304 | Email Chain - Subject: RE: Macondo TD & Draft Sub. Op. AFE | Admissible only as an Admission by:; Anadarko; Hearsay within Hearsay (FRE 802) |
| 36307 | Email from Beirne, Michael to Huch, Nick; Subject RE: Macondo Lease Exchange Agreement Nov 5, 2009 | Admissible only as an Admission by:; Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36308 | Draft Version Lease Exchange Agreement BP, Anadarko Petroleum Corp and Anadarko E&P Company | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36321 | Email - Subject: RE: Macondo Drilling Engineer Name | Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 36326 | Email - Subject: Draft Macondo Operating Agreement | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36327 | Email from Beirne, Michael to Hutch, Nick; Subject RE: Macondo (MC 252) Well Participation Agreement Nov 3, 2009 | Admissible only as an Admission by:, Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36328 | Email - Subject: RE: Exhibit C - Macondo Well Plan and AFE | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36329 | Email - Subject: RE: Macondo Slide Pack 9/25/09 | Admissible only as an Admission by: MOEX; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36330 | Email - Subject: RE: Macondo AFE | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36331 | Email - Subject: RE: Macondo Proposal | Admissible only as an Admission by: MOEX; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36332 | Email - Subject: RE: Macondo Rig Update | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36333 | Email - Subject: RE: Macondo Rig Update and Revised AFE | Admissible only as an Admission by:; Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36334 | Email - Subject: RE: Presentation in Japan | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36335 | Email Subject RE Macondo Supplemental AFE | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36337 | Confidentiality Agreement | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36338 | Email Subject Horizon Contract | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 36339 | Email - Subject: Lease Exchange Agreement Draft and Updated Well Plan and AFE | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36341 | Email - Subject: FW: Macondo Co-owners | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36342 | Email Subject RE Macondo Questions | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 36343 | Email - Subject: FW: MC252 Incident - AFE Requirement for Relief Well SPUD | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 36345 | Draft Version Macondo Prospect Well Participation Agreement | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36349 | Email - Subject: Mitsui Meeting Brief | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36352 | Email - Subject: RE: KW final-08.doc | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36353 | Email - Subject: RE: INFO: Today's Objectives and Delivery, MC 252, Macondo | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) |
| 36354 | Email from Howe, Kemper to Beirne, Michael; Subject FW Macondo MC252 Nov 18, 2009 | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36355 | Email - Subject: RE: Macondo JOA Base Form | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36356 | Email from Howe, Kemper to Beirne, Michael; Liu, Xuemei; Sewani, Samina; Subject FW Macondo deals Oct 22, 2009 | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36357 | Email - Subject: FW: Macondo Deals | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36361 | Email From Beirne, Michael to Erwin, Ed; Parham, Tommy; Subject FW: Macondo Nov 10, 2009 | Admissible only as an Admission by: MOEX; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36362 | Email - Subject: RE: JOGMEC/Mitsui Macondo Presentation | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 36364 | Draft Version Well Participation Agreement | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36365 | Lease Exchange Agreement between BP and Anadarko, unsigned | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36366 | Email From Beirne, Michael to Ritchie, Bryan; Ginsert, Tanner; Subject FW Macondo Development Cost Nov 3, 2009 | Admissible only as an Admission by:; Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36368 | Email from Beirne, Michael to Tate, Maurice; Schaffer, Scott; Subject FW Macondo Lease Exchange Agreement Nov 4, 2009 (partially redacted) | Admissible only as an Admission by:; Anadarko; Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36369 | Draft Version Lease Exchange Agreement BP, Anadarko Petroleum Corp and Anadarko E&P Company | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36370 | Joint interest billings to Anadarko and MOEX for Macondo Well | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36371 | Joint interest billings to Anadarko and MOEX for Macondo Well | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36372 | Re: payments made by Anadarko defendants to BP related to Macondo prospect- | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36373 | Re: payments made by MOEX to BP related to Macondo prospect | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36374 | Joint interest billings to Anadarko and MOEX for Macondo Well | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36375 | Joint interest billings to Anadarko and MOEX for Macondo Well | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36376 | Joint interest billings to Anadarko and MOEX for Macondo Well | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36377 | Re: payments made by MOEX to BP related to Macondo prospect | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36378 | Re: payments made by MOEX to BP related to Macondo prospect | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 36379 | Joint interest billings to Anadarko and MOEX for Macondo Well | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36383 | Copies of the Lease Exchange Agreement and its accompanying Exhibits A through D. | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36384 | Authorization for Expenditure signed by Ishii and Wardlaw | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36385 | Copy of initial Authorization for Expenditure | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36386 | copy of the first supplemental authorization for Expenditure | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36387 | copy of the first supplemental authorization for Expenditure | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36388 | copy of purchase of the production casing and lock down sleeve | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36456 | Re: Macondo Daily Report 4/5 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 36460 | Letter from Michael Beirne re: BP GOM SPU AFE 201031 - Proposed Subsequent Operation - Production Casing | Hearsay (FRE 802) |
| 36462 | Letter Re: Supplemental AFE #X2-000X8 Mississippi Canyon Block 252 #1 Well Macondo Prospect OCS, Gulf of Mexico | Hearsay (FRE 802) |
| 36465 | Authorization for Expenditure dated April 15,2010 | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 36468 | Email - Subject: FW: MC 252 May 2010 Operations JIB - Documentation | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36498 | Email Subject RE: Macondo WPA and Lease Exchange Agreement | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36499 | Email Subject RE: Anadarko Macondo Invoice - Cash Call | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36500 | Email Subject RE: FW: FW: FW: Fw: Anadarko 012110 Buying Manual Invoice | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36503 | Email Subject RE: Macondo Spend forecast - supplement #2 and FM revision | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 36507 | Email Subject RE: Accounting treatment for materials transfer to BP | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36508 | Letter Re: Failure to Pay Joint Interest bills issued pursuant to Macondo Prospect Deepwater Operating Agreement | Best Evidence (FRE 1002); Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36511 | Email Subject Communications following Notice of Default | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36514 | Email Subject FW: Macondo Bill for pipe (APC Stock) | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36515 | Letter Re: Macondo Well JIB Invoice No. 0910100070003670 | Best Evidence (FRE 1002); Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36516 | Letter: Re: Macondo Prospect Offshore Deepwater Operating Agreement, dated October 1, 2009 | Best Evidence (FRE 1002); Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 36519 | November 30, 2006 E-mail from George Coltrin to Carl H. Butler, Subject: FW: Cameron Bi-Directional Sealing Rams | Admissible only as an Admission by:TransOcean; Cameron; Hearsay (FRE 802); |
| 36521 | April 16, 2010 E-mail from Preeti Paikattu to Brian Morel, Subject: RE: Actual vs model - 9-7/8 in liner run | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 36655 | Drilling Fluids Proposal | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 36658 | Email from B. Patterson to B. Cocales 02222010 Subject RE One more for 5-day | Hearsay (FRE 802) |
| 36659 | Email from B. Patterson to M. Hafle and others 08272009 | Hearsay (FRE 802) |
| 36660 | Email from B. Patterson to M. Hafle Sent 06252009 | Hearsay (FRE 802) |
| 36661 | Email from Braniff FW: potential advisory from 711 event | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 36662 | Email from Miller to Morel Re: Macondo APB | Hearsay (FRE 802) |
| 36663 | Email from Morel to Crane Re: Macondo 7" Casing Option | Hearsay (FRE 802) |
| 36664 | Email from Morel to Dobbs Re: Pip Tags and Casing | Hearsay (FRE 802) |
| 36665 | Email from Robinson to Brock Re: Transocean Safety Alert | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prior Adverse Proceedings Unrelated to Macondo |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 36668 | Hafle email to Kraus Re: Macondo well GT stand by | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 36669 | I. Little and Guide emails Re: TOI Performance Feedback | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 36674 | Ltr from Fred Algie | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Relevance generally (FRE 401 & 402) |
| 36679 | Morel Email to B. Clawson Re: Circulation | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 36680 | Morel email to S Dobbs Re: Pip Tags | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 36681 | Morel email to Walz Re: Negative Test | Hearsay (FRE 802) |
| 36682 | Morel reply to Gagliano & Cocales reply Re: 9 7/8" proposal | Hearsay (FRE 802) |
| 36687 | Reply from Walz to More Re: Lab Tests | Hearsay (FRE 802) |
| 36690 | Sims Email to Peijs Re: Macondo Production Liner | Hearsay (FRE 802) |
| 36694 | Walz reply Re: Cement Procedure | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 36698 | Bureau of Safety and Environmental Enforcement, Leasing Information, http://www.data.bsee.gov/homepg/data_center/leasing/leasing.asp | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 36706 | Email from Marshall, Rob to Imm, Gray R; Sprague, Jonathan D dated: April 22, 2010 Subject: RE: Mdacondo flowing well rate | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 36707 | Spreadsheet | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 36716 | Email from Baay, David to Hankey, Rachel; Chang, Deanna dated December 1, 2011 10:40 AM Subject: Fw: Internal Report re AMF/Batteries | Admissible only as an Admission by:; TransOcean |
| 36716.001 | Internal Report Appendix N re AMF-Batteries | Admissible only as an Admission by:; TransOcean |
| 36716.002 | Internal Report re AMF- Batteries - Chapter 3.4 Blowout Preventer (BOP) P. 157 - 161 | Admissible only as an Admission by:; TransOcean |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 36718 | E-mail from Clawson, Bryan R to Hollingsworth, Jim; Bordelon, Gary dated April 15, 2010 4:23:01 PM Subject: RE: BP | Admissible only as an Admission by:; Weatherford |
| 36719 | Spreadsheet of Transocean Document of Geoff Boughton | Hearsay (FRE 802) |
| 36720 | Various Photographs of Drill Pipe Segments and BOP Components Stored at Michoud, LA | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 36727 | GoM SPU Annual Engineering Plan 2008 (see Email from Kennelley 2.7.09) | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 36728 | Integrity Mgmt PP overies feb 09 | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 36733 | Process Safety-Recommended Practice on Key Performance Indicators | Hearsay (FRE 802) |
| 36734 | sprague email 18 may 08 major haz risk pp | Relevance (Not Relevant to Phase I) |
| 36740 | Center for Chemical Process Safety Guidelines for Process Safety Metrics Wiley Interscience 2010 (ISBN 978-0-470-057212-2) | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 36748 | PHYSICAL EXHIBIT - End of Drill Pipe Segment:µ Evidence # 83-Z (point of pipe breakage at blind shear ram; designated as #83-B in DNV Report Figure 55) | Relevance (Not Relevant to Phase I) |
| 36749 | PHYSICAL EXHIBIT - End of Drill Pipe Segment:µ Evidence # 94-Z (point of pipe breakage at blind shear ram; designated as #94-B in DNV Report Figure 55) | Relevance (Not Relevant to Phase I) |
| 36750 | PHYSICAL EXHIBIT - Wear Pads for the Upper Variable Bore Ram | Relevance (Not Relevant to Phase I) |
| 36751 | PHYSICAL EXHIBIT - Wear Pads for the Middle Variable Bore Ram | Relevance (Not Relevant to Phase I) |
| 36754 | BPRAT Quick Reference Guide | Relevance (Not Relevant to Phase I) |
| 36757 | RE: GoM Exploration Lease Swap Transactions | Relevance (Not Relevant to Phase I) |
| 36762 | SAP ZAROP017/MERSPA | Excluded by MiL; Prior Alleged Improper Conduct |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 36766 | Financial Treatment for Macondo (MC 252) - Anadarko Deal | Excluded by MiL; Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports; Relevance (Not Relevant to Phase I) |
| 36768 | RE: MOEX USA need your advise | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 36773 | FW: Macondo Lease Exchange E&Y | Relevance (Not Relevant to Phase I) |
| 36774 | RE: Macondo Lease Exchange E&Y | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 36775 | RE: Macondo | Excluded by MiL; Hearsay (FRE 802); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I) |
| 36778 | [Questions from MBK] Re Macondo | Hearsay (FRE 802) |
| 36781 | | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 42049 | Email from Roth to Balamenti re 3D testing | Admissible only as an Admission by:; Halliburton |
| 47550 | "Email from J. Marshall to G. Boughton et al. re Alarms on DWH were turned off - ""inhibited""" | Admissible only as an Admission by:; TransOcean |
| 47561 | Email from E. Moro to C. Coan et al. re FW: Well Integrity Requirements | Admissible only as an Admission by:; TransOcean |
| 47562 | Email from D. Hart to W. Bell et al. re Well Integrity Requirements | Admissible only as an Admission by:; TransOcean |
| 50000 | Expert Report of Calvin Barnill - Macondo Engineering, Operations & Well Control Response | Hearsay (FRE 802) |
| 50000.01 | Attachment A to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Hearsay (FRE 802) |
| 50000.02 | Attachment B to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50000.03 | Attachment C to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Hearsay (FRE 802) |
| 50000.04 | Attachment D to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Hearsay (FRE 802) |
| 50000.05 | Curriculum Vitae - Calvin Barnhill | Hearsay (FRE 802) |
| 50000.06 | Fee Schedule - Calvin Barnhill | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50000.07 | Materials Considered - Calvin Barnhill | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50000.08 | Prior Testimony - Calvin Barnhill | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50001 | Expert Report of Greg Childs - Blowout Preventer (BOP), and all attachments thereto | Hearsay (FRE 802) |
| 50001.01 | Attachment A to Greg Childs' Report - Cameron EB 702 D, Rev B10, Shearing Capabilities of Cameron Shear Rams | Hearsay (FRE 802) |
| 50001.02 | Attachment B to Greg Childs' Report - Cameron EB 702 Shear Calculations Summary by Greg Childs | Hearsay (FRE 802) |
| 50001.03 | Attachment C to Greg Childs' Report - Cameron EB 702 D, Rev B10, Shearing Capabilities of Cameron Shear Rams | Hearsay (FRE 802) |
| 50001.04 | Curriculum Vitae - E. G. (Greg) Childs, P.E. | Hearsay (FRE 802) |
| 50001.05 | Figure 1: Cutaway View of Deepwater Horizon BOP Stack Components | Hearsay (FRE 802) |
| 50001.06 | Figure 2: Cameron Blind Shear Rams, known as Shearing Blind Rams, are designed to Shear Drill Pipe and Seal the Wellbore | Hearsay (FRE 802) |
| 50001.07 | Figure 3: Cameron SBR shown closed against 5.5" drill pipe; Upper Blade on the left, Lower on the right | Hearsay (FRE 802) |
| 50001.08 | Figure 4: Cameron Casing Shear Rams, known as Super Shear Rams, are designed to Shear Casing and Larger Tubulars but do not Seal the Wellbore | Hearsay (FRE 802) |
| 50001.09 | Figure 5: Drill Pipe Tool Joint Lifted by Flow into Upper Annular BOP Element | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50001.1 | Figure 6: Illustration and Photograph of Drill Pipe Tool Joint Erosion in the Upper Annular (Photograph Taken During Forensic Examination at Michoud) | Hearsay (FRE 802) |
| 50001.11 | Figure 7: Photograph of Eroded Drill Pipe Tool from the Upper Annular (at Michoud) | Hearsay (FRE 802) |
| 50001.12 | Figure 8: DNV's Three Dimensional Scans of the Drill Pipe Tool Joint from the Upper Annular | Hearsay (FRE 802) |
| 50001.13 | Figure 9: DNV's Illustration of the Drill Pipe bowed in the Wellbore. The oval represents the Blind Shear Ram Cavity. | Hearsay (FRE 802) |
| 50001.14 | Figure 10: Rupture of the Drill Pipe at the Upper Annular | Hearsay (FRE 802) |
| 50001.15 | Figure 11: Tensile Failure of the Drill Pipe at the Upper Annular | Hearsay (FRE 802) |
| 50001.16 | Figure 12: Eroded BOP Body Area at the Blind Shear Ram | Hearsay (FRE 802) |
| 50001.17 | Figure 13: Sheared Drill Pipe forced through the Upper Annular | Hearsay (FRE 802) |
| 50001.18 | Figure 14: Final Position of the Riser | Hearsay (FRE 802) |
| 50001.19 | Figure 15: Stress Graph showing the upward load on the Drill Pipe starting at 21:39. The load at 21:43:40 when the Annular was closed begins to exceed the Drill Pipe weightFigure 14: Final Position of the Riser | Hearsay (FRE 802) |
| 50001.2 | Figure 16: Cameron SBR Closing on the Drill Pipe That Was Forced Off--Center | Hearsay (FRE 802) |
| 50001.21 | Figure 17: DNV's Comparison of the Recovered Drill Pipe Segments and Final Model (Left-viewed facing the Upper BSR Block; Right-viewed facing Lower BSR Block) | Hearsay (FRE 802) |
| 50001.22 | Figure 18: Left illustration depicts DNV's model of what the Drill Pipe could have looked like. The middle illustration is a model of the actual Drill Pipe with the foldover section not shown. The right-most illustration is the laser model showing final deformations on the Drill Pipe | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50001.23 | Figure 19: Erosion Damage of the Blind Shear Ram Blocks and the Wellbore (The image on the left is viewed from the kill side, while the image on the right is from the opposite direction.) | Hearsay (FRE 802) |
| 50001.24 | Figure 20: DNV Models showing Drill Pipe position and standoff between the Upper and Lower Blind Shear Ram Blocks | Hearsay (FRE 802) |
| 50001.25 | Figure 21: DNV's Blind Shear Ram Model showing the 2.2 inch standoff between the Lower Blade and the Blade Packer | Hearsay (FRE 802) |
| 50001.26 | Figure 22: Excerpt from BP's Best Practices Manual, GP 10-10 | Hearsay (FRE 802) |
| 50001.27 | Figure 23: Position of the Blind Shear Rams and VBRs following AMF Activation | Hearsay (FRE 802) |
| 50002 | Expert Report of Robert Scates, Ph.D. & John Roberts, Ph.D. - Gas Dispersion & Ignition | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50106 | Morel reply email to Gagliano Re: Cementing Liner Proposal | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 50107 | E-mail from Brett Cocales to Brian Morel, et al, dated March 29, 2010 | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 50122 | Email reply from Miller to Morel and Hafle re: Macondo AFB | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 50126 | Walz reply email to Morel (from 18:19), Cocales, Hafle re: Cement Procedure | Hearsay within Hearsay (FRE 802) |
| 50143 | Schlumberger Timeline | Hearsay (FRE 802) |
| 50167 | 9-20-2010 email, subject: Cameron Accumulators True Volume | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 50168 | 5-9-2010 email, subject: RE: Issue on the horizon with pie connectors | Admissible only as an Admission by:TransOcean; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50173 | David C. Wilcox, "Turbulence Modeling for CFD," Third Edition, 2006. | Hearsay (FRE 802) |
| 50176 | ANYSYS Fluid Dynamic Verification Manual | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50177 | ANYSYS Fluent Getting Started Manual | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50178 | ANYSYS Fluent Theory Guide | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50179 | ANYSYS Fluent Users Guide | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50183 | Joint World Meteorological – Intergovernmental Oceanic Commission of Unesco, Technical Commission for Oceanography and Marine Meteorologist Observations Programme Area, Observing System Monitoring Center (OSMC), www.osmc.noaa.gov (accessed August 9, 2011) | Hearsay (FRE 802); |
| 50184 | National Oceanic and Atmospheric Administration's National Data Buoy Center, Measurement Descriptions and Units, www.ndbc.noaa.gov/measdes.shtml (accessed August 9, 2011) | Hearsay (FRE 802);  Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50187 | Deepwater Enterprise Morning Report | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50188 | A. Pena, S-E. Gryning, and C.B. Hasager, "Measurements and Modeling of the Wind Spped Profile in the Marine Atmospheric Boundary Layer," Boundary Layer Meteorology, Vol. 129, Number 3, 2008, pp. 479-495. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50190 | C.M. Reddy, et al., "Composition and Fate of Gas and Oil Released to the Water Column During the Deepwater Horizon Spill," Proceedings of the National Academy of Sciences, Early Edition, 2011. | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) |
| 50191 | B.M. Zagalai, D.W. Montgomery, C.L. Redus, and T.K. Tan, "Simulation of Rapid Depressurization and Blowdown of an Offshore Oil Pipeline," SPE Asia Pacific Oil and Gas Conference, Singapore. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50192 | V. Derevich and R.S. Gromadskaya, "Modeling of Oil Hydrodynamics and Mass Transfer in Wells during Intensive Gas Release," Theoretical Foundations of Chemical Engineering, Volume 36, Number 5, pp. 427-437. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50193 | A.R. Hasan, C.S. Kabir, and D. Lin, "Modeling Wellbore Dynamics During Oil Well Blowout," International Oil and Gas Conference and Exhibition in China, Bejing, China. | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50195 | K. Adamson, et al., "High-Pressure, High Temperature Well Construction." Oilfield Review, Summer 1998, pp. 36-49. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50196 | Photo: 11-9-00 V-V mix hopper - inbd chem lkg aft | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50197 | Photo: 11-9-00 V-V mix hopper - outbd chem lkg aft | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50198 | Photo: 7-26-00 stbd main diverter and C&K diverter lines | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50199 | Photo: 8-29-00 mini trip tank in place | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50200 | Photo: 9-18-00 stbd div ovrbd & c&k ovrbds | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50201 | Photo: 9-18-00 stbd div ovrbd lines 01 -lkg aft | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50202 | Photo: dee's pictures 023 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50210 | M.N. Malik, M. Afzal and G.R. Tariq, and N. Ahmed, "Mathematical Modeling and Computer Simulation of Transient Flow in CentrifugeCascade Pipe Network with Optimizing Techniques," Computers & Mathematics with Applications, Volume 36, Issue 4, pp. 63-76. | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 50244 | Engineering Drawings of Deepwater Horizon: General Arrangement Third Deck, Drawing Number A-AA 1004 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50282 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-5, Rev. 2 (date illegible) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50284 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-7, Rev. 2 (date illegible) | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 50294 | Transocean Investigation Team Interview of Paul Meinhart | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50295 | Transocean Investigation Team Interview of Jimmy Harrell | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 50296 | Transocean Investigation Team Interview of Mark Ezell | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 50297 | Transocean Investigation Team Interview of Patrick Morgan | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 50298 | Transocean Investigation Team Interview of Buddy Trahan | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 50299 | Transocean Investigation Team Interview of Chad Murray | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50300 | Transocean Investigation Team Interview of James Ingram | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 50301 | Transocean Investigation Team Interview of Joseph Evans | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 50302 | Transocean Investigation Team Interview of Caleb Holloway | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50303 | Transocean Investigation Team Interview of Yancy Keplinger | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50304 | Transocean Investigation Team Interview of Andrea Fletas | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50305 | Transocean Investigation Team Interview of Chris Pleasant | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50306 | Transocean Investigation Team Interview of David Young | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50307 | "Bly" Investigation Interview of Brandon Boullion | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 50308 | Transocean Investigation Team Interview of Cole Jones | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50309 | Transocean Investigation Team Interview of Heber Morales | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50310 | Transocean Investigation Team Interview of Kennedy Cola | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50311 | Transocean Investigation Team Interview of Joseph Anderson | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50316 | Drawing, Hazardous Area Classification (Second Deck El 38000) (date illegible) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50321 | Engineering Recommendation, Deepwater Horizon - Engine Room Ventilation Controls | Admissible only as an Admission by:TransOcean; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50331 | RMS Equipment History report, System: ELPG, Component: ENG, 16 Mar 2009 to 16 Mar 2010 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50335 | Transocean Deepwater Horizon Safety Drill Reports, Apr. 2010 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50337 | U.S. Coast Guard Witness Statement of Brandon Boullion | Admissible only as an Admission by: Weatherford; Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 50338 | U.S. Coast Guard Witness Statement of Brian Dolliole | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50339 | U.S. Coast Guard Witness Statement of Chad Murray | Admissible only as an Admission by: TransOcean; Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 50340 | U.S. Coast Guard Witness Statement of Darin Rupinski | Admissible only as an Admission by: TransOcean; Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 50341 | U.S. Coast Guard Witness Statement of David Young | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50342 | U.S. Coast Guard Witness Statement of Eric Estrada | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50343 | U.S. Coast Guard Witness Statement of Greg Meche | Admissible only as an Admission by:MI-Swaco; Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 50344 | U.S. Coast Guard Witness Statement of Kevin Eugen | Admissible only as an Admission by: TransOcean; Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 50345 | U.S. Coast Guard Witness Statement of Michael Williams | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50346 | U.S. Coast Guard Witness Statement of Miles Randall Ezell | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50347 | U.S. Coast Guard Witness Statement of Shane Faulk | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 50348 | U.S. Coast Guard Witness Statement of Stanley Carden | Admissible only as an Admission by: TransOcean; Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 50349 | U.S. Coast Guard Witness Statement of Steven Richards | Admissible only as an Admission by: TransOcean; Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 50350 | U.S. Coast Guard Witness Statement of Yancy Keplinger | Admissible only as an Admission by: TransOcean; Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 50370 | Rebuttal Report of Greg Childs - Blowout Preventer (BOP) | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50370.02 | Table 1: Theories on Why the Blind Shear Rams Failed to Seal the Well | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50371 | Report on the Deepwater Horizon Incident by KnightHawk Engineering - Appendices A-C | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 50372 | Expert Report of David O'Donnell - Exhibits A-D | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 50373 | Expert Report of Glen Stevick, Ph.D., P.E. - Appendices A-E | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 50398 | Transocean Internal Investigation Team Interview of Andrea Fleytas | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50399 | U.S. Coast Guard Witness Statement of Micah Burgess (Transocean) | Admissible only as an Admission by: TransOcean; Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 50400 | U.S. Coast Guard Witness Statement of Jason Cooley (Transocean) | Admissible only as an Admission by: TransOcean; Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 50401 | U.S. Coast Guard Witness Statement of Michael Glendenning (Transocean) | Admissible only as an Admission by: TransOcean; Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 50402 | U.S. Coast Guard Witness Statement of Anthony Graham (Transocean) | Admissible only as an Admission by: TransOcean; Excluded by MiL; Hearsay (FRE 802); Other Government Reports |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50403 | U.S. Coast Guard Witness Statement of Troy Hadaway (Transocean) | Admissible only as an Admission by: TransOcean; Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 50404 | U.S. Coast Guard Witness Statement of Mark Hay (Transocean) | Admissible only as an Admission by: TransOcean; Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 50405 | U.S. Coast Guard Witness Statement of Matthew Jacobs (Transocean) | Admissible only as an Admission by: TransOcean; Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 50406 | U.S. Coast Guard Witness Statement of Dustin Johnson (Transocean) | Admissible only as an Admission by: TransOcean; Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 50407 | U.S. Coast Guard Witness Statement of Mark Nunley (Transocean) | Admissible only as an Admission by: TransOcean; Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 50408 | U.S. Coast Guard Witness Statement of Samuel Pigg (Transocean) | Admissible only as an Admission by: TransOcean; Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 50409 | U.S. Coast Guard Witness Statement of Jerry Pitts (Transocean) | Admissible only as an Admission by: TransOcean; Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 50410 | U.S. Coast Guard Witness Statement of John Quibodeaux (MI-Swaco) | Admissible only as an Admission by:MI-Swaco; Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 50411 | U.S. Coast Guard Witness Statement of Karl Rhodes (Transocean) | Hearsay (FRE 802) |
| 50413 | U.S. Coast Guard Witness Statement of Stenson Roark | Hearsay (FRE 802) |
| 50414 | U.S. Coast Guard Witness Statement of William Terrell (Transocean) | Hearsay (FRE 802) |
| 50415 | U.S. Coast Guard Witness Statement of Dominick Ussin (Art Catering) | Hearsay (FRE 802) |
| 50416 | U.S. Coast Guard Witness Statement & Involved Parties Worksheet of Paula Walker (Art Catering) | Hearsay (FRE 802) |
| 50417 | U.S. Coast Guard Witness Statement of Jonathan Kersey (Transocean) | Hearsay (FRE 802) |
| 50418 | U.S. Coast Guard Witness Statement of Leo Lindner (MI-Swaco) | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50419 | U.S. Coast Guard Witness Statement of Patrick Morgan (Transocean) | Hearsay (FRE 802) |
| 50420 | U.S. Coast Guard Witness Statement of Truitt Crawford (Transocean) | Hearsay (FRE 802) |
| 50421 | U.S. Coast Guard Witness Statement of Christopher Haire (Transocean) | Hearsay (FRE 802) |
| 50422 | U.S. Coast Guard Witness Statement of Terry Sellers (Transocean) | Hearsay (FRE 802) |
| 50423 | U.S. Coast Guard Witness Statement of Tyrone Benton (Oceaneering) | Hearsay (FRE 802) |
| 50424 | U.S. Coast Guard Witness Statement of Craig Breland (Transocean) | Hearsay (FRE 802) |
| 50425 | U.S. Coast Guard Witness Statement of Lee Lambert (BP) | Hearsay (FRE 802) |
| 50430 | Email from Callan Brown to Michael odom and Jay Willimon | Hearsay (FRE 802) |
| 50436 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and M-I L.L.C., BPM-09-00209 (executed by Wilbert Long, Jr. and Joseph Bacho) | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50437 | BP-Well Ops/Helix Offshore Daywork Contract - Article 1012(c) | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50438 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production and Schlumberger Technology Corp, BPM-09-00247 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50439 | Contract for Well Services between BP America Production Company and Weatherford International, Inc., BPM-04-00186, Gulf of Mexico Operations | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50440 | Drilling Contract between BP Exploration & Production Inc., and for Provision and Operation of a Mobile Offshore Drilling Unit, Contract No. BPM-08-00186 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50441 | Drilling Contract between BP Exploration & Production Inc. and for Provision and Operation of a Mobile Offshore Drilling Unit, Contract No. BPM-08-0892 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50442 | Amendment No. 14 to Drilling Rig Operation and Maintenance Services Contract between BP America Production Company and Gulf of Mexico Deepwater Projects Contract No. BPA-02-06141 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50443 | Drilling Rig Operation and Maintenance Services Contract between BP America Production Company and Gulf of Mexico Deepwater Projects Contract No. BPA-02-06141 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50444 | Settlement Agreement Between BP and MOEX | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50445 | Settlement Agreement Between BP and Weatherford | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50446 | International Association of Drilling Contractors (IADC) Offshore Daywork Drilling Contract - U.S. (Revised April 2003) | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50447 | American Association of Professional Landmen (AAPL) Model Form of Offshore Deepwater Operating Agreement, AAPL-810 (2007) | Admissible only as an Admission by: TransOcean; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402); |
| 50448 | OCS Advisory Board - Members | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50449 | | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50450 | Long Term Development Unit Contract between BP America Production Company and GlobalSantaFe Drilling Company for the Development Driller II, Atlantis Deepwater Development, Contract No. BPM-03-00556 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50451 | Amendment No. 13 to BP American Production Company Offshore Drilling/Workover/Completion Contract (with Transocean for the Discoverer Enterprise) | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50452 | BP American Production Company Offshore Drilling/Workover/Completion Contract (with Transocean for the Discoverer Enterprise) - Article 12.8 cited in MSJ | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50453 | Angola Newbuild, Provision and Operation of a Mobile Offshore Drilling Unit, Contract Number CON-ANG-31-5477 (Luanda) | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50454 | BP Trinidad and Tobago LLC and GlobalSantaFe, Provision and Operation of a Mobile Offshore Drilling Unit Constellation I, Contract No. DRCS-S-3715 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50455 | Contract No. PHPC-DC-09-0006 between Pharaonic Petroleum Company and GlobalSantaFe Services (Egypt) LLC (Transocean) for the Provision and Operation of Jack-Up Drilling Unit | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50456 | Plaintiff Halliburton Energy Services, Inc's Original Petition v. BP Exploration & Production, Inc., BP America Production Co., and BP p.l.c., 2011-52580, Court 234 | Admissible only as an Admission by:; Halliburton; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50457 | Letter Dated May 10, 2010, from Keith McDole (Transocean counsel) to Richard Godfrey (BP counsel) | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402); |
| 50458 | Letter Dated June 25, 2010, from Richard Godfrey (counsel for BP) to Keith McDole (counsel for Transocean) | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50460 | Transocean Fleet Update Report (July 13, 2011) | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50461 | Outstanding Invoices Issued to BP by Transocean 2/11/10 - 6/30/11 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50462 | Letter Dated December 15, 2010, from Sam Yousef (BP, PSCM Specialist, Drilling Rigs) to Roddie MacKenzie (Transocean, Marketing Manager - North America) | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50463 | Master Service Contract between BP America Production Company and Contract No. BPM-07-01217 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50464 | Master Consulting Services Contract between BP America Production Company and Contract No. BPM-09-01304 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50465 | Letter Dated February 25, 2011, from Bob Talbott (BP, Chief Procurement Officer, Gulf Coast Restoration) to Transocean Offshore DW DRLG Inc. | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50466 | Exhibit C to Master Consulting Services Contract between BP America Production Company and Contract No. BPM-09-01304 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50467 | Master Service Contract between BP America Production Company and Contract NO. BPM-10-04020 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50468 | Letter Dated May 12, 2010, from Paul King (Director, INDECS) to the Honorable Robert Menendez (U.S. Senator) | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50469 | Letter Dated May 10, 2010, from Benjamin D. Wilcox (Executive Vice President and Director Marine and Energy, Alliant) to the Honorable Robert Menendez (U.S. Senator) | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50470 | Letter Dated May 11, 2010, from John Lloyd (Chairman and CEO, Lloyd & Partners) to the Honorable Robert Menendez (U.S. Senator) | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50471 | Standard Steamship Owners' Protection & Indemnity Assoc. (Bermuda) Rules 3.6.5 (2011-12) | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50472 | UK Club Protection and Indemnity Rules, Rule 2, Section 22 E (Feb. 20, 2010) | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50473 | Settlement Agreement Between BP and Anadarko | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 50475 | Horizon Rig Contract Extension, approved Apr. 6, 2004 | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50479 | Allegations | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 50592 | Cameron Engineering Bulletin No. EB 241m | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50749 | U.S. Coast Guard Witness Statement of Jonathan Escala (Tidewater) | Hearsay (FRE 802) |
| 50750 | U.S. Coast Guard Witness Statement of Shane Albers (BP) | Hearsay (FRE 802) |
| 50751 | U.S. Coast Guard Witness Statement of Joseph Anderson (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50752 | U.S. Coast Guard Witness Statement of Oleander Benton (Art Catering) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50753 | U.S. Coast Guard Witness Statement of Brandon Bouillion (Weatherford) | Admissible only as an Admission by: Weatherford; Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50754 | U.S. Coast Guard Witness Statement of Kenneth Bounds (Tidewater) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50755 | U.S. Coast Guard Witness Statement of Mike Burrell (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50756 | U.S. Coast Guard Witness Statement of Charles Cochran (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50757 | U.S. Coast Guard Witness Statement of Kennedy Cola (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50758 | U.S. Coast Guard Witness Statement of Thomas Cole (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50759 | U.S. Coast Guard Witness Statement of Billy Coon (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50760 | U.S. Coast Guard Witness Statement of Darren Costello (Oceaneering) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50761 | U.S. Coast Guard Witness Statement of Charles Credeur (Dril-Quip) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50762 | U.S. Coast Guard Witness Statement of Stephen Davis (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50763 | U.S. Coast Guard Witness Statement of Paul Erickson (Tidewater) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50764 | U.S. Coast Guard Witness Statement of Eric Estrada (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50765 | U.S. Coast Guard Witness Statement of Joseph Evans (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50766 | U.S. Coast Guard Witness Statement of Miles Randall Ezell (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50767 | U.S. Coast Guard Witness Statement of Shane Faulk (OCS) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50768 | U.S. Coast Guard Witness Statement of Bill Francis (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50769 | U.S. Coast Guard Witness Statement of Anthony Gervasio (Tidewater) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50770 | U.S. Coast Guard Witness Statement of Jimmy Harrell (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50771 | U.S. Coast Guard Witness Statement of Caleb Holloway (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50772 | U.S. Coast Guard Witness Statement of Frank Ireland (Oceaneering) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50773 | U.S. Coast Guard Witness Statement of Jerry Isaac (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50774 | U.S. Coast Guard Witness Statement of Doug Brown (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50775 | U.S. Coast Guard Witness Statement of Stanley Carden (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50776 | U.S. Coast Guard Witness Statement of Alwin Landry (Tidewater) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50777 | U.S. Coast Guard Witness Statement & Involved Parties Worksheet of Phillip Linch (Art Catering) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50778 | U.S. Coast Guard Witness Statement of Jeffrey Malcolm (Tidewater) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50779 | U.S. Coast Guard Witness Statement of Chad Murray (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50780 | U.S. Coast Guard Witness Statement of William Stoner (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50781 | Witness Statement of Buddy Trahan (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50782 | Witness Statement of Daun Winslow (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50783 | Deepwater Horizon Explosion - Statement of Witness - Matthew Davis (Art Catering) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50784 | Deepwater Horizon Explosion - Statement of Witness - Virginia Stevens (Art Catering) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50785 | U.S. Coast Guard Witness Statement of James Ingram (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50786 | U.S. Coast Guard Witness Statement of Will Jernigan (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50787 | U.S. Coast Guard Witness Statement of John Lance (Weatherford) | Admissible only as an Admission by: Weatherford; Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50788 | U.S. Coast Guard Witness Statement of Elton Johnson (Tidewater) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50789 | U.S. Coast Guard Witness Statement of William Johnson (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50790 | Witness Statement of Brad Jones (Art Catering) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50791 | U.S. Coast Guard Witness Statement of Cole Jones (Transocean) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50792 | U.S. Coast Guard Witness Statement of Robert Kaluza (BP) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50793 | U.S. Coast Guard Witness Statement of Joseph Keith (Sun-Sperry) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50794 | U.S. Coast Guard Witness Statement of Yancy Keplinger (Transocean) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50795 | U.S. Coast Guard Witness Statement of Curtis Kuchta (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50796 | U.S. Coast Guard Witness Statement of Gary LeBlanc (Tidewater) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50797 | U.S. Coast Guard Witness Statement of John Logan (Tidewater) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50798 | U.S. Coast Guard Witness Statement of Norman Logsdon (Tidewater) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50799 | U.S. Coast Guard Witness Statement of Louis Longlois (Tidewater) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50800 | Letter from Mansfield to Hymel re James Mansfield (Transocean) inability to recall events of 04/20/2010 | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50801 | U.S. Coast Guard Witness Statement of Billy Marsh (Tidewater) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50802 | U.S. Coast Guard Witness Statement of Dennis Martinez (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50803 | U.S. Coast Guard Witness Statement of Mike Mayfield (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50804 | U.S. Coast Guard Witness Statement of Greg Meche (MI-Swaco) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50805 | U.S. Coast Guard Witness Statement of Paul Meinhart (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50806 | U.S. Coast Guard Witness Statement of Heber Morales (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50807 | U.S. Coast Guard Witness Statement of Eugene Moss (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50808 | U.S. Coast Guard Witness Statement of Patrick O'Bryan (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50809 | U.S. Coast Guard Witness Statement of Jarod Oldham (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50810 | U.S. Coast Guard Witness Statement of Alonzo Petty (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50811 | U.S. Coast Guard Witness Statement of Chris Pleasant (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50812 | U.S. Coast Guard Witness Statement of Carlos Ramos (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50813 | Handwritten Notes - Witness Statement of Darrell Reed (Art Catering) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50814 | U.S. Coast Guard Witness Statement of Darin Rupinkski (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50815 | U.S. Coast Guard Witness Statement of Micah Sandell (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50816 | U.S. Coast Guard Witness Statement of Kevin Senegal (OCS) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50817 | U.S. Coast Guard Witness Statement of Allen Seraile (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50818 | Email to Franz; Re: Interview, regarding witness statement / interview of David Sims (BP) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50819 | U.S. Coast Guard Witness Statement of Ross Randy Skidmore (BP) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50820 | U.S. Coast Guard Witness Statement of Ross Robert Splawn (Hamilton Engineering) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50821 | U.S. Coast Guard Witness Statement of Stephen Stone (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50822 | U.S. Coast Guard Witness Statement of Vincent Tabler (Halliburton) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50823 | U.S. Coast Guard Witness Statement of Carl Taylor (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50824 | U.S. Coast Guard Witness Statement of Brad Tippetts (BP) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50825 | Handwritten Notes - Witness Statement of Unknown Art Catering Witness | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50826 | U.S. Coast Guard Witness Statement of Germone Vaughn (Tidewater) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50827 | U.S. Coast Guard Witness Statement of Nickalus Watson (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50828 | U.S. Coast Guard Witness Statement of James Wilson (EPS) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50829 | U.S. Coast Guard Witness Statement of David Young (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50830 | U.S. Coast Guard Witness Statement of Michael Williams (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50831 | Witness Statement of Joshua Kritzer (OCS) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50832 | Witness Statement of Brett Guillory (OCS) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50833 | U.S. Coast Guard Witness Statement of Stephen Bertone | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50834 | U.S. Coast Guard Witness Statement of Kevin Eugene (Art Catering) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50835 | U.S. Coast Guard Witness Statement of Brian Dolliole (Art Catering) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50836 | U.S. Coast Guard Witness Statement of Christopher Choy (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50837 | U.S. Coast Guard Witness Statement of Daniel Barron (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50838 | U.S. Coast Guard Witness Statement of Andrea Fleytas (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50839 | Witness Statement of Matthew Hughes (Transocean) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50840 | Witness Statement of Wyman Wheeler (Transocean | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |
| 50841 | U.S. Coast Guard Witness Statement of Benjamin LaCroix (OCS) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50842 | U.S. Coast Guard Witness Statement of Heath Lambert (OCS) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50843 | U.S. Coast Guard Witness Statement of Carl Lavergne (OCS) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50844 | U.S. Coast Guard Witness Statement of Coby Richard (OCS) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50845 | Handwritten Notes - Witness Statement of Unknown Art Catering Witness | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50846 | U.S. Coast Guard Witness Statement of Don Vidrine (BP) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50847 | U.S. Coast Guard Witness Statement of Lonnie Washington (Art Catering) | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50848 | U.S. Coast Guard Witness Statement of Cathleenia Willis (Sun-Sperry) | Admissible only as an Admission by:; Excluded by MiL; Halliburton; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50849 | U.S. Coast Guard Witness Statement of Robert Young (Art Catering) | Admissible only as an Admission by:TransOcean; Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50850 | Handwritten Notes - Witness Statement of Unknown Art Catering Witness | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 50882 | "Examples of Decisions That Increased Risk at Macondo While Potentially Saving Time" | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50896 | Email string between John Guide and David Sims re Next Week | Hearsay (FRE 802) |
| 50899 | Email string between Gord Bennett and Stuart Lacy, et al. re: Macondo Update 5am | Hearsay (FRE 802) |
| 50900 | Email string between Brian Morel and Jade Morel re How's it going | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50902 | Email string between John Guide and David Sims re Discussion - The way we work with engineering | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 50903 | Email from Brian Morel to Dwight Gross re Rodeo Suite Tickets and "the well from hell". | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 50905 | Email string between Brett Cocales and Brian Morel, et al. re Macondo STK geodetic. | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 50909 | Transocean Deepwater Horizon Morning Report | Admissible only as an Admission by:; TransOcean |
| 50921 | Change Proposal, Proposal No.: MD-0029, Deepwater Horizon, LMRP failsafe panel removal | Admissible only as an Admission by:; TransOcean |
| 50944 | BP Interview of Don Vidrine | Hearsay within Hearsay (FRE 802) |
| 50959 | Email from Doyle Maxie to John LeBleu, Brett Cocales, Brian Morel & Mark Hafle | Admissible only as an Admission by:; MI-Swaco |
| 50960 | BP Interview Notes of Christopher Haire | Admissible only as an Admission by:; Halliburton |
| 50965 | Transocean North America Region Training Plan | Admissible only as an Admission by:; TransOcean |
| 50977 | Transocean Job Description: Assistant Driller - Offshore Experience | Admissible only as an Admission by:; TransOcean |
| 50979 | Chevron Cement Test Results for National Oil Spill Commission | Excluded by MiL; Other Government Reports |
| 50980 | ABB Vetco Gray Databook Section A-2 | Admissible only as an Admission by: TransOcean; Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 50981 | Transocean Weekly Drill Report Deepwater Horizon April 12-18 2010 | Admissible only as an Admission by:; TransOcean |
| 50995 | Cameron Engineering Bulletin No. EB H970002 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50996 | Cameron Engineering Bulletin No. EB FSA-A070008 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50997 | Cameron Engineering Bulletin No. EB FSA-A033322 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 50998 | Haliburton - OCS-G-32306, Macondo #1, Mississippi Canyon Block 252, Transocean Horizon - 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for: Jesse Gagliano, - April 20, 2010 | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 50999 | Email string between Mark Hafle, Robert Bodeck, martin Albertin, Paul Mitchell, Bruce Wagner, Brett Cocales, Brian Morel, Vinson Graham, John Guide re FW 14 3/4" x 16" hole-section preview | Hearsay (FRE 802) |
| 51000 | Email string between Brian Morel and Maxie Dooyle, John LeBlue, Brett Cocales, Mark Hafle re FAS and FAS AK "stinger" | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 51104 | BP Fundamentals of Well Control, Section 5, Basics of Well Control | Hearsay (FRE 802) |
| 51106 | Appendix D - Dispensation from Drilling and Well Operations Policy re convert bottom pipe ram on Horizon BOP to a test ram | Hearsay within Hearsay (FRE 802) |
| 51107 | Handwritten notes of Greg Walz Interview | Hearsay within Hearsay (FRE 802) |
| 51108 | Handwritten notes of Brett Cocales Interview | Hearsay within Hearsay (FRE 802) |
| 51109 | Handwritten notes of John Guide Interview dated 4/31/2010 | Hearsay within Hearsay (FRE 802) |
| 51112 | Debriefing note for Mark Bly re In-situ and Surface examination of BOP | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 51115 | Email string between Frank Patton and Scherie Douglas re BOP extension | Hearsay within Hearsay (FRE 802) |
| 51117 | Technical File Note re test ram conversion | Hearsay within Hearsay (FRE 802) |
| 51123 | Fracture Gradient, Well Testing, Pressure versus depth plot & pore pressure gradient attachments | Relevance generally (FRE 401 & 402) |
| 51129 | Email thread between B. Clawson, B. Cocales, J. Gagliano, et al. re 7" centralizer, stop collar | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 51132 | Lab Results - Primary - BP-HZN-MBI100172018 | Admissible only as an Admission by:; Halliburton |
| 51134 | Leadership Focus Areas for Upcoming Rig Visits updated 4/15/10 | Hearsay (FRE 802) |
| 51156 | Email thread M. Beirne, M. Hafle, S. Naito, et al. re Macondo TD & Draft Sub. Op. AFE | Admissible only as an Admission by:; Hearsay (FRE 802) |
| 51161 | Email thred B. Clawson, B. Cocales, J. Gagliano, re 7" centralizers | Admissible only as an Admission by:; Weatherford |
| 51166 | Email from N. Chaisson to J. Gagliano re revised 9.875 x 7 in prod. Csg. Foam Cement Job Procedure doc | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 51172 | Email string between Frank Patton and Michael Saucier, et al. re Status of Macondo Well | Hearsay (FRE 802) |
| 51176 | Email between Barry Braniff and Larry McMahan re Section 1 and Appendices | Admissible only as an Admission by:; TransOcean |
| 51177 | Jim McCay Engineering Notebook containing handwritten notes | Hearsay within Hearsay (FRE 802) |
| 51178 | Correspondence from Joseph P. Bacho re account from mud engineers as to what was pumped as spacer for the riser displacement | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 51191 | MiSwaco Request For Technical Field Support | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 51194 | BP Non-Conformance report | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 51195 | Email string between Doyle Maxie and Timothy Armand, Stan Alford, Mike Rafferty, Daryl Cullum, John Guide, Brett Cocales, re critical need for experienced person who has mixed and applied Form-a-set for the next interval | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 51197 | BP Powerpoint entitled Deepwater Horizon incident investigation | Relevance generally (FRE 401 & 402) |
| 51202 | BP Powerpoint presentation entitled MC 252 31 (Macondo) TD Forward Plan Review: Production Casing 7 TA options | Hearsay within Hearsay (FRE 802) |
| 51207 | Summary of information pertaining to 30-minute interpretation for Peer review team | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 51208 | BP Incident Investigation Team - Notes of interview with Erick Cunningham | Hearsay within Hearsay (FRE 802) |
| 51213 | University of Texas Petroleum Extions Service A Primer of Oilwell Drilling Seventh Edition 2008 | Hearsay (FRE 802) |
| 51218 | ABS Survey Manager | Admissible only as an Admission by:; TransOcean |
| 51235 | ABB Vetco Gray Field Service Manual for R&B Falcon RBS8D 21" HMF H Marine Riser System and Wellhead Connector Manual FSM00105 sec 1 Part 1.1 Operating & Service Procedure 6192 | Hearsay (FRE 802) |
| 51246 | Evidence of chain of custody receipt, yellow pod from Deepwater Horizon BOP Stack on MC 252 Well | Admissible only as an Admission by:; TransOcean |
| 51251 | Email string between Jesse Gagliano and Brian Morel, Donna Owen, Bryan Clawson, Christopher Lopez, Vernon Goodwin re 7" float Collar | Admissible only as an Admission by:; Halliburton |
| 51254 | Stress Engineering Services, Inc. - Macondo Casing Calculations | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 51255 | Email string between Jesse Gagliano and Brian Morel, Mark Hafle, Brett Cocales, Gregory Walz re Revised Opticem Report with additional Centralizers | Admissible only as an Admission by:; Halliburton |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 51256 | Stress Engineering Services, Inc. - Structural Analysis of the Macondo Work String | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 51258 | PROSPECT report Deepwater Horizon Investigation Gas dispersion studies | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 51259 | Email from Owen McWhorter to James Kent | Admissible only as an Admission by:; TransOcean |
| 51260 | Opticem Report - 9.875 x 7 Production Casing | Admissible only as an Admission by:; Halliburton |
| 51261 | Drilling Contract between Vastar and R&B Falcon No. 980249 - RBS-8D "Deepwater Horizon | Relevance generally (FRE 401 & 402) |
| 51266 | Stress Engineering Services - Testing of Cementing Float | Admissible only as an Admission by:; TransOcean |
| 51271 | FDS - Cyberbase Control System | Admissible only as an Admission by:; TransOcean |
| 51275 | Stress Engineering Services - Testing of Cementing Float - excerpt | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 51282 | Stress Engineering Services, Inc. - Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 | Admissible only as an Admission by:; TransOcean |
| 51287 | John Guide Annual Individual Performance Assessment | Relevance generally (FRE 401 & 402) |
| 51289 | Brett Cocales Annual Individual Performance Assessment 2009 | Relevance generally (FRE 401 & 402) |
| 51290 | Brett Cocales Annual Individual Performance Assessment 2009 mid year | Relevance generally (FRE 401 & 402) |
| 51295 | Letter Dated October 3, 2011, from Christopher J. Esbrook (BP counsel) to Daniel Goforth (Transocean counsel) | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 51297 | Document entitled "Assessment of Implications to Cement Phase Stability for High density oilwell Cements up to 500 degrees and 200 psi Bottom Hole Pressure" by John Bensted. | Hearsay (FRE 802) |
| 51309 | BP Macondo #1 9 7/8 x 7 Production Casing Design Report for Brian Morel | Admissible only as an Admission by:; Halliburton |
| 51319 | Slide Presentation: If someone were to ask me what do I need to do to get a BAD cement job? This is what I would tell him or her | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 51355 | Halliburton Cementing Gulf of Mexico, Broussard - OptiCem Job Data Match Results - Casing v. Liner & Centralizer # | Admissible only as an Admission by:; Halliburton |
| 51359 | Communications to VP Wells - RPU | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 51384 | Emails between B. Morel and J. Morel | Hearsay (FRE 802) |
| 51394 | Email string between Tony Brock and Richard Lynch, Bernard Looney, Mark Patteson, et al re Well control even in NAG | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I) |
| 51395 | Email string between Tony Brock and Richard Lynch, Bernard Looney, Mark Patteson, re "similarities with Macondo" | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 51416 | BP America Production Company 9-7/8" Production Casing Design Report for Brian Morel dated 4/14/2010 | Admissible only as an Admission by:; Halliburton |
| 51423 | Document re Interval Discussion and procedures re hydraulics | Admissible only as an Admission by:; MI-Swaco |
| 51443 | RB Falcon Deepwater Horizon BOP Assurance Analysis | Admissible only as an Admission by:; TransOcean |
| 51445 | Email from Jordan to Little & Leary regarding meeting with MMS to discuss BP standard GoM formation pressure integrity procedure | Hearsay within Hearsay (FRE 802) |
| 51473 | Halliburton 9 7/8" Liner prepared for Brian Morel | Admissible only as an Admission by:; Halliburton |
| 51474 | Halliburton 9 7/8" x 7" Production Casing Design Report, For Brian Morel | Admissible only as an Admission by:; Halliburton |
| 51484 | Transocean Deepwater Horizon Safey Drill Reports, Jan 2010 | Admissible only as an Admission by:; TransOcean |
| 51485 | Total Safety - Hydrogen Sulfide Contingency Plan - For Drilling Operations - BP Exploration & Production Inc. - Mississippi Canyon Block 948; OCS-G-28030; Well #1 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 51486 | Total Safety - Hydrogen Sulfide Contingency Plan - For Drilling Operations - BP Exploration & Production Inc. - Keathy Canyon Block 102; OCS-G-25782; Well #1 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 51487 | Total Safety - Hydrogen Sulfide Contingency Plan - For Core Operations Only - BP Exploration & Production Inc. - Mississippi Canyon Block 771 #1 ST1; OCS-G-24107 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 51488 | Total Safety - Hydrogen Sulfide Contingency Plan - For Drilling Operations - BP Exploration & Production Inc. - Mississippi Canyon Block 771; OCS-G-24107; Well #1 (Bottom Hole) - Mississippi Canyon Block 727 (Surface Location) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 51489 | Notification of Interest - Well Control - "Deepwater Horizon" - Confidential | Relevance (Not Relevant to Phase I) |
| 51494 | Interview notes with Brian Morel - transcribed | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 51495 | Bob Kaluza Interview | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 51496 | 30 CFR 250.402 When and how must I secure a well? & 30 CFR 250.403 What drilling unit movements must I report? | Relevance generally (FRE 401 & 402) |
| 51497 | 30 CFR 250 Oil & Gas and Sulphur Operations in the Outer Continental Shelf | Relevance generally (FRE 401 & 402) |
| 51499 | Emails between Chemali, Roth, Sweatman & Bement, Re: Conversation with Jeff Moss of ExxonMobil - Livelink 20 KB | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 52502 | Interview Notes with Brian Morel - handwritten | Best Evidence (FRE 1002); Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 52504 | ICS 207 - Organization Chart - Version: Houston IMT-DAY (Thursday 7/29) - Period: 07/30/2010 6:00 - 7/31/10 6:00 | Relevance generally (FRE 401 & 402) |
| 52512 | Email chain between Johnson, Winslow, Richards & Kent, Re: Kick | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 52513 | Email chain between Foster, Hand, Braniff, Gerlitz, Cameron, Re: Subsea Shut-in Procedure | Hearsay (FRE 802) |
| 52514 | Email from DWH, OIM to Johnson & Ryan, Subject: Horizon Daily | Hearsay (FRE 802) |
| 52519 | Email exchange G. Chazan, A. Gowers re "questions" about BP internal documents, confirming details, getting BP comments | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 52521 | Email exchanges D. Cameron to A. Olsen, R. Turlak, G. Boughton, cc others re meeting with John Scwebels about 3 ram BOP as a running tool for LMRP overshot | Hearsay (FRE 802) |
| 52523 | Email exchanges S. Newman, L. McMahan re Ops Brief, meetings, link to "know well" program that depicts well kill | Hearsay (FRE 802) |
| 52524 | Email S. Newman to L. McMahan, A. Rose, D. Munoz re Operational Concerns re Shutting in the Well | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 52526 | Emails between Morel, Couch, Crane, Hafle, RE: PO for 7" Casing-Additional info needed | Hearsay (FRE 802) |
| 52528 | Interviewing Form: Interviewee Sean Bayer, Interviewers J. MacDonald, Jana Judkins | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 52529 | USDC - EDLA - MDL 2179 - In Re Oil Spill - First Amended Notice of Video Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) | Hearsay (FRE 802) |
| 52531 | Email D. Cameron to R. Turlak attaching DWH Incident Capping Strategies.ppt | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 52535 | Sub Sea Capping Stack | Relevance (Not Relevant to Phase I) |
| 52537 | Don Vidrine Interview Notes | Hearsay within Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 52538 | E-mail from Ronald Sweatman to Roberts, Mitchell, Hess, Raizada & Badalamenti - FW: kick simulation, May 21, 2010 | Admissible only as an Admission by:; Halliburton; Hearsay within Hearsay (FRE 802) |
| 52539 | e-mail from Ronald Sweatman to Chemali, Roth, Hinz & Bement, Subject: RE: Horizon SDL EOWR, June 09, 2010 | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 52540 | e-mail from David Braquet to Bakri, Mitchell, Hinz, Gisclair, Sati, Lovorn, Chemali, Kizziar, Sullivan, Proett, Sweatman, Hendricks & May - Re: BP_DW Horizon modeling review meeting, June 11, 2010 | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 52541 | E-mail from Ronald Sweatman to Mitchell, Hendricks, Proett, Braquet, Sullivan, Kizziar, Chemali, Lovorn, Sati, Gisclair, Hinz, Bakri, June 14, 2010 - Subject: Must read letter for BP_DW Horizon modeling review! | Hearsay (FRE 802) |
| 52542 | E-mail from Thomas Roth to Roland Chemali, Ronald Sweatman, James Bement - VP Sperry PSL, June 28 2010 - Subject: Re: Conversation with Jeff Moss of ExxonMobil | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 52543 | Section 14 - Special Cementing Practices: Foam Cementing | Hearsay (FRE 802) |
| 52544 | E-mail from Brian Koons to Jim Elkins, Craig Stair, Grant Schluender, Wink, John Peters, Ronald Sweatman, Tom Fraser, & Paul Cemocky - Subject: RE: RP 96 Task 1.4 - Compiled comments to Draft Wording | Admissible only as an Admission by:; Halliburton |
| 52545 | Transocean - 2008 - Well Control Handbook - HQS-OPS-HB-01 - Actions Upon Taking a Kick - Shut-in Procedures - Issue 03, Revision 00 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 52546 | Transocean - 2009 - Well Control Handbook - HQS-OPS-HB-01 - Actions Upon Taking a Kick - Shut-in Procedures - Issue 03, Revision 01 | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 52547 | Transocean 2009 Well Control Handbook | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 52548 | Email exchange R. Turlak D. Williams, G. Boughton, others, re P/T Panel ordered from Oceaneering | Hearsay (FRE 802) |
| 52549 | Email exchange A. Olsen, G. Boughton, J. Schwebel, others, re Meeting notes re "who is making decisions on the critical path for different projects..." | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 52550 | Email exchanges L. Owen, M. Heironimus, T. Smith, others, re 3 Ram BOP details updated, with attachments | Hearsay (FRE 802) |
| 52551 | Email C. Curtis to J. Schwebel, cc others, re Thanks For the Good Work BOP on BOP and Capping Stack Team with attachments | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 52552 | Email exchange R. Bourgeois, J. Hellums, others, re Fitting Cameron DR30 Drilling Choke to Triple Stack - "... BP has way too many people involved... this is Transocean's stack and they're leaving Transocean totally out of this." | Relevance (Not Relevant to Phase I) |
| 52554 | TO Management Summary of Corrective and Improvement Opportunities - Performance Monitoring Audit and Assessment | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 52555 | Deepwater Horizon Well Specific Operating Guidelines Template | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 52556 | Deepwater Horizon Well Specific Operating Guidelines MC 948 - Freedom (non-duplicate) | Admissible only as an Admission by:; Hearsay (FRE 802) |
| 52557 | Deepwater Horizon Well Specific Operating Guidelines GC 902 - Big Kahuna | Hearsay (FRE 802) |
| 52558 | Deepwater Horizon Well Specific Operating Guidelines KC 292 #1 Kaskida | Hearsay (FRE 802) |
| 52559 | Deepwater Horizon Well Specific Operating Guidelines MC 126 - Horn Mountain | Hearsay (FRE 802) |
| 52560 | Deepwater Horizon Well Specific Operating Guidelines GB 873 - Tamara | Hearsay (FRE 802) |
| 52561 | Email K. Paine to M. Albertin, S. Arco, J. Bellow, others re PP Report Macondo BPO1 18260MD with attachments | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 52562 | Deepwater Horizon Well Specific Operating Guidelines GC 743 Atlantis DC-143 (aka G5) | Hearsay (FRE 802) |
| 52563 | Deepwater Horizon Well Specific Operating Guidelines Walker Ridge 508 - Stones | Hearsay (FRE 802) |
| 52566 | Email exchange G. Forrest, J. Gagliano, others re OptiCem | Admissible only as an Admission by:; Halliburton |
| 52568 | TO Emergency Disconnect Procedure, Section 12, Subsection 1 - General | Hearsay (FRE 802) |
| 52569 | TO Emergency Disconnect Procedure, Section 12, Subsection 2 - Emergency Disconnect Activation | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 52570 | Deepwater Horizon Well Specific Operating Guidelines GC 743 Atlantis DC-143 (aka G5) | Hearsay (FRE 802) |
| 52571 | Deepwater Horizon Well Specific Operating Guidelines MC 725 - Tubular Bells | Hearsay (FRE 802) |
| 52573 | Deepwater Horizon Well Specific Operating Guidelines GC 823 #2 - Puma | Hearsay (FRE 802) |
| 52574 | TO Emergency Disconnect Procedure, Section 12, Subsection 4 - Emergency Disconnect Activation - Drilling | Hearsay (FRE 802) |
| 52575 | Deepwater Horizon Well Specific Operating Guidelines MC 948 - Freedom | Hearsay (FRE 802) |
| 52576 | Deepwater Horizon Well Specific Operating Guidelines MC 771 - Kodiak (non-duplicate version) | Hearsay (FRE 802) |
| 52577 | Deepwater Horizon Well Specific Operating Guidelines MC 771 - Kodiak | Hearsay (FRE 802) |
| 52578 | Deepwater Horizon Well Specific Operating Guidelines MC 727 - Kodiak | Admissible only as an Admission by:; Cameron; TransOcean |
| 52580 | Deepwater Horizon Well Specific Operating Guidelines Walker Ridge 724 - Das Bump | Hearsay (FRE 802) |
| 52581 | Deepwater Horizon Well Specific Operating Guidelines MC 129 - #3 King South | Hearsay (FRE 802) |
| 52582 | TO Emergency Disconnect Procedure, Section 12, Subsection 5 - Emergency Disconnect Activation - Tripping (Drill Pipe in BOP) | Hearsay (FRE 802) |
| 52583 | TO Emergency Disconnect Procedure, Section 12, Subsection 6 - Emergency Disconnect Activation - Tripping (Bottom Hole Assembly in BOP) | Hearsay (FRE 802) |
| 52584 | Deepwater Horizon Well Specific Operating Guidelines GB 873 - Tamara | Hearsay (FRE 802) |
| 52586 | Deepwater Horizon Well Specific Operating Guidelines MC 718-2 Juno #3 - EDS-1 | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 52587 | Deepwater Horizon Well Specific Operating Guidelines MC 587 - Blues Image | Hearsay (FRE 802) |
| 52588 | Deepwater Horizon Well Specific Operating Guidelines AV 398 - Bonsai | Hearsay (FRE 802) |
| 52589 | Deepwater Horizon Well Specific Operating Guidelines KC 244 Cortez Bank | Hearsay (FRE 802) |
| 52590 | Deepwater Horizon Well Specific Operating Guidelines MC 562 - "Isabella" | Hearsay (FRE 802) |
| 52591 | Deepwater Horizon Well Specific Operating Guidelines MC 727 - Kodiak (possible duplicate) | Hearsay (FRE 802) |
| 52593 | Deepwater Horizon Well Specific Operating Guidelines Mississippi 718-2 EDS-1 - Juno | Hearsay (FRE 802) |
| 52594 | TO Emergency Disconnect Procedure, Section 12, Subsection 8 - Emergency Disconnect Activation - Running Large OD Casing - DP Standby | Hearsay (FRE 802) |
| 52595 | TO Emergency Disconnect Procedure, Section 12, Subsection 9 - Emergency Disconnect Activation - Cementing (Hanger Landed in Wellhead) | Hearsay (FRE 802) |
| 52596 | TO Emergency Disconnect Procedure, Section 12, Subsection 10 - Emergency Disconnect Activation - Cementing (Setting Plugs) | Hearsay (FRE 802) |
| 52597 | Deepwater Horizon Well Specific Operating Guidelines MC 771 - Kodiak (possible duplicate) | Hearsay (FRE 802) |
| 52598 | TO Emergency Disconnect Procedure, Section 12, Subsection 11 - Emergency Disconnect Activation - Well Control | Hearsay (FRE 802) |
| 52599 | TO Emergency Disconnect Procedure, Section 12, Subsection Approx. 1 - Emergency Disconnect (EDS) Sequence | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 52600 | TO Emergency Disconnect Procedure, Section 12, Subsection Approx. 2 - Offset Calculations "Straight Line" Calculations Comparisons of Water Depth to Angle to Distance Offset | Hearsay (FRE 802) |
| 52601 | TO Emergency Disconnect Procedure, Section 12, Subsection Approx. 3 - BOP Function Capacities | Hearsay (FRE 802) |
| 52602 | TO Emergency Disconnect Procedure, Section 12, Subsection Approx. 4 - Hydril Autoshear and Backup Systems | Hearsay (FRE 802) |
| 52603 | TO Emergency Disconnect Procedure, Section 12, Table of Contents | Hearsay (FRE 802) |
| 52604 | TO Emergency Disconnect Procedure, Section 12, Subsection 12 - Emergency Disconnect Activation - Well Testing | Hearsay (FRE 802) |
| 52605 | TO Emergency Disconnect Procedure, Section 12, Subsection 13 - Emergency Disconnect Sequence | Hearsay (FRE 802) |
| 52606 | Emails between Morel, Clawson & Hafle, RE: 11-7/8" Float Equipment and 9 5/8" X 7" SSR Plugs | Hearsay (FRE 802) |
| 52607 | TO Deepwater Horizon: Well Control Response Plan (pp or slideshow) | Hearsay (FRE 802) |
| 52608 | (Rev. 1) TO Task Specific THINK Procedure - Brief description of task: dumping fluids overboard | Hearsay (FRE 802) |
| 52610 | Black & white picture of pipe ?? | Relevance generally (FRE 401 & 402) |
| 52611 | Deepwater Horizon Well Specific Operating Guidelines Mississippi 718-2 EDS-2 - Juno | Hearsay (FRE 802) |
| 52612 | Black & white picture of pipe ?? | Relevance generally (FRE 401 & 402) |
| 52613 | Transocean POB Summary | Hearsay (FRE 802) |
| 52614 | Transocean POB Summary | Hearsay (FRE 802) |
| 52615 | Oil & Gas Journal - Drilling & Production - Eight steps ensure successful cement jobs, pp. 37-43 | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 52619 | Transocean - Derrick hand - OJT Module | Hearsay (FRE 802) |
| 52620 | Transocean - Subsea Supervisor - OJT Module | Hearsay (FRE 802) |
| 52621 | Transocean - DWH Investigation - Investigations: Conduct BOP control system testing on the Deepwater Nautilus | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 52624 | Transocean - DWH Investigation - Investigations: What were the Equipment Alerts for the BOP equipment. | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 52629 | Weatherford - Quality Management System - Quality Plan - Nexen Float - Customer Special Requirements | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 52632 | 30 C.F.R. Section 250.428 | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 52634 | Email from Crane to Lopez & Clawson, Subject: Macondo - 11-7/8" Float Equipment Allocation - 03-08-2010 - Pre-ship Inspection | Best Evidence (FRE 1002) |
| 52637 | Emails between Morel, Clawson & Hafle, RE: 11-7/8" Float Equipment and 9 5/8" X 7" SSR Plugs | Hearsay (FRE 802) |
| 60007 | Document: Draft BP Technical Note re Macondo SIWHP and Build-up Times, Revision D | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 60020 | Document: GeoTap Data | Hearsay (FRE 802) |
| 60021 | "Log: SLB Wireline Logs: Sonic Triple_Combo F.Tester OBMI" | Admissible only as an Admission by:; Halliburton |
| 60022 | "Log: Sperry Log Files: MWD Logs SDL Logs 5 Sec Surface Data Cementing Data Depth Data Pit Data" | Admissible only as an Admission by:; Halliburton |
| 60025 | Data: MC252_001_ST00BP01_5MD_PHASE_ATTEN.emf | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60026 | Data: BP_MC252_OCSG_32306_ST00BP01_R1D1_MD_TCOM_Final_5in.PDS | Admissible only as an Admission by:; Halliburton |
| 60027 | Data: MC252_001_ST00BP01_5MD_COMBO.emf | Admissible only as an Admission by:; Halliburton |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60028 | Data: BP_Macondo_OCSG_32306_001_ST00BP01_MSD_Final.pds | Admissible only as an Admission by:; Halliburton |
| 60031 | Log: Figure 1. Triple Combo Log - M56A Zone | Hearsay (FRE 802) |
| 60032 | Log: Exhibit 12: Figure 2. Triple Combo Log - M56A Zone | Hearsay (FRE 802) |
| 60033 | Log: Figure 3. Final Print Triple Combo Log - M56A Zone | Hearsay (FRE 802) |
| 60034 | Log: Figure 4. Final Print Triple Combo Log - M57B Zone | Hearsay (FRE 802) |
| 60035 | Log: Exhibit 15: Figure 5. Triple Combo Log Field Copy | Hearsay (FRE 802) |
| 60036 | Document: Exhibit 16: Figure 6. Resistivity Comparison 2 | Hearsay (FRE 802) |
| 60037 | Document: Exhibit 17: Figure 7. Resistivity with Invasion Linear | Hearsay (FRE 802) |
| 60038 | Document: Figure 8. Comparison of water saturation calculations for M57B using BP parameters | Hearsay (FRE 802) |
| 60039 | Document: Figure 9. Comparison of water saturation calculations for M57B using Schlumberger parameters | Hearsay (FRE 802) |
| 60040 | Document: Figure 10. Water saturation information from Schlumberger's laminated sand analysis | Hearsay (FRE 802) |
| 60041 | Log: Exhibit 21. Color-coded LWD readings of gamma ray and deep resistivity over M57B interval | Hearsay (FRE 802) |
| 60042 | Log: Exhibit 22. Color-coded LWD readings of gamma ray and deep resistivity over M56F interval near casing shoe | Hearsay (FRE 802) |
| 60043 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: RE: OptiCem Report, with attachment | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60046 | Email - From: Brian Morel To: John Guide - Subject: Revised OptiCem Report with additional Centralizers | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60049 | Email - From: Charles Bondurant To: Huawen Gai - Subject: RE: Macondo likely abandonment pressure? | Hearsay within Hearsay (FRE 802) |
| 60051 | Document: BP Incident Investigation Team - Notes on Interview with John Guide | Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60054 | Email - From: Robert Bodek To: Galina Skripnikova - Subject: re: Top hydrocarbon bearing zone? | Hearsay (FRE 802) |
| 60055 | Email - From: Brett Cocales To: Brian Morel - Subject: re: Macondo STK Geodetic | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Prejudicial (FRE 403) |
| 60060 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: re: OptiCem Report | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60071 | Report: Expert Report of Glen Benge (USA) | Hearsay (FRE 802) |
| 60072 | "Production Casing; OptiCem: Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing_Cent.adi Macondo Prospect MC 252 #1 - 9.875 X 7 Prod Liner.adi Macondo Prospect MC 252 #1 - 9.875 X 7.625 prod Casing.adi RT-Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi 9.875 X 7 Prod Casing Design Report - 6 Cent.doc 9.875 X 7 Prod Casing Design Report - 6 Cent.pdf 9.875 X 7 Prod Casing Design Report - 21 Cent.doc 9.875 X 7 Prod Casing Design Report - 21 Cent.pdf 9.875 X 7 Prod Casing Design Report - Final.doc 9.875 X 7 Prod Casing Design Report - Final.pdf 9.875 X 7 Prod Casing Design Report - Mark.doc 9.875 X 7 Prod Casing Design Report - Mark.pdf 9.875 X 7 Prod Casing Design Report - with Cal Data and Cent.doc 9.875 X 7 Prod Casing Design Report - with Cal Data and Cent.pdf Centralizer Calculations.txt Job OptiCem - Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi Macondo MC 252 #1 - 9.875 X 7 Prod Casing 4-13-10.adi Macondo MC 252 #1 - 9.875 X 7 prod Casing - With Comp.adi Macondo Prospect MC 252 #1 - 9.875 X 7 prod | Admissible only as an Admission by:; Halliburton |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60073 | "Production Casing; Other Files: Mud Report 4-19-2010 Third Party.pdf Production Graphs.ppt 9875x7000_JSMacondo SDL Report MC252#1.xls BP_Macondo_OCSG_32306_001_ST00BP01_TCOM_Main_Pass_Caliper.las Copy of Macondo #1 9 875 x 7 CSGRUN (2) (4).brian.XLS Macondo SDL Report MC252#1_BP01_MWD_Survey_Rec_4_10_10.cgm Macondo SDL Report MC252#1_BP01_MWD_Survey_Rec_4_10_10.emf Macondo SDL Report MC252#1_BP01_MWD_Svy_Rec_4_10_10.zip Macondo SDL Report MC252#1_BP01_Svy_Rec_3 COLUMN_4_10_10.txt Macondo SDL Report MC252#1_BP01_Svy_Rec_NO_4_10_10.txt" | Admissible only as an Admission by:; MI-Swaco |
| 60074 | "Production Casing; Post Job Report: Rig Procedure - revised 9.875 x 7 in Prod. Csg Foam Cement Job Procedure.doc BP_M.C. 252_Macondo #1 - 9.875 x 7 in Foamed Casing Post Job Summary ver 2.pdf BP_M.C. 252_Macondo #1 - 9.875 x 7 in Foamed Casing Post Job Summary ver 3.pdf" | Admissible only as an Admission by:; Halliburton |
| 60075 | Document: Transocean Response to USCG Draft Report | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 60076 | Memo: Joint Cover Memo on JIT Joint Report of Investigation | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 60077 | Report: JIT Final Report | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 60078 | Report: JIT Final Report Appendices | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 60079 | Document: Transcript of Jesse Gagliano before US House of Representatives | Excluded by MiL; Other Government Reports |
| 60084 | Document: Halliburton, Summary of Cement Jobs in Gulf of Mexico 2006-2010 (Spreadsheet). | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60085 | Article: Heathman, J.F., Halliburton Energy Services, Technology Today Series: Advances in Cement-Plug Procedures, SPE | Hearsay (FRE 802) |
| 60086 | Article: Crawshaw, J.P., and Frigaard, I: Cement Plugs: Stability and Failure by Buoyancy-Driven Mechanism, SPE 56959, September 1999. | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 60104 | Document: Joseph Keith Employment Record | Admissible only as an Admission by:; Halliburton; Relevance generally (FRE 401 & 402) |
| 60109 | Report: Expert Report of David Pritchard | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 60112 | Report: Appendix B to the JIT Report | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 60113 | Report: National Academy of Sciences' Interim Report on Causes of Blowout | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 60114 | Document: Republic of the Marshall Islands, Office of the Maritime Administrator, Deepwater Horizon Marine Casualty Investigation Report | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 60115 | Document: Schlumberger Oilfield Glossary definition for "float shoe" found at http://www.glossary.oilfield.slb.com/DisplayImage.cfm?ID=502 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60117 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 60118 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 60119 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 60120 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Opinions outside 4 corners |
| 60121 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60356 | Document: Final Report on Review of Operational Data Preceding Explosion on Deepwater Horizon in MC252 by John Rogers Smith, P.E. | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 60357 | Website: http://www.wovenwire.com/reference/particle-size.htm | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60358 | Document: Mi-SWACO Lost Circulation Technologies | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 60359 | Memo: FORM-A-SETAK application - BP - West Bison 2II - Gulf of Mexico | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 60360 | Website: http://www.ndbc.noaa.gov/view_text_file.php?filename=42040h2010.txt.gz&dire=data/historical/stdmet/ | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60361 | Regulation: Resource Conversation and Recovery Act, 42 U.S.C. §§ 6921-6939 | Relevance generally (FRE 401 & 402) |
| 60362 | Regulation: 40 C.F.R. § 261.4 - Exclusions | Relevance generally (FRE 401 & 402) |
| 60366 | Document: Transcript of Testimony of Jesse Gagliano Before Joint USCG BOEM Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 60375 | Figure 2: Plan View of Macondo Well from Above | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 60376 | Figure 3: The Well Path of the "Straight" Macondo Well Casing String Will Cause a Low Standoff Without Proper Centralization | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 60379 | Figure 6: Cement Lift Pressure / U-Tube | Hearsay (FRE 802) |
| 60384 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachments | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60385 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Cement Procedure, with attachment | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60392 | Email - From: John Guide To: David Sims-Subject: FW: Additional Centralizers | Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60393 | Email - From: Brett Cocales To: Brian Morel - Subject: Re Macondo STK Geodetic | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60395 | Email - From: Brian Morel To: Erick Cunningham - Subject: RE: 16.4 ppg Plug test, with attachment | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 60396 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK Geodetic | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60398 | Report: Halliburton Cementing Lab Results - Spacer | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60399 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Cement Procedure | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60400 | Report: Halliburton 9.875" X 7" Foamed Production Casing Post Job Report | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60401 | Report: Cement Lab Weigh-Up Sheet, Apr 16, 2010 - Req/Slurry: US-73909/2 | Admissible only as an Admission by:; Halliburton |
| 60402 | Report: 73909_2 Lab Results April 26 | Admissible only as an Admission by:; Halliburton |
| 60403 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Updated info for Prod Casing job | Admissible only as an Admission by:; Halliburton |
| 60404 | Email - From: Jesse Gagliano To: Bret Cocales - Subject: 9 7/8" x 7" Lab Test | Admissible only as an Admission by:; Halliburton |
| 60405 | Report: Cement Lab Weigh-Up Sheet, Feb 10, 2010 - Req/Slurry: US-65112/1 | Admissible only as an Admission by:; Halliburton |
| 60406 | Report: Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req/Slurry: US-65112/2 | Admissible only as an Admission by:; Halliburton |
| 60407 | Report: Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req/Slurry: US-65112/3 (12 AM) | Admissible only as an Admission by:; Halliburton |
| 60408 | Report: Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req/Slurry: US-65112/3 (12 PM) | Admissible only as an Admission by:; Halliburton |
| 60409 | Report: Cement Lab Weigh-Up Sheet, Feb 16, 2010 - Req/Slurry: US-65112/3 | Admissible only as an Admission by:; Halliburton |
| 60410 | Report: 65112_3 Lab Results Sent April 1 | Admissible only as an Admission by:; Halliburton |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60411 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Run, with attachment | Admissible only as an Admission by:; Halliburton |
| 60412 | Report: Halliburton Cementing Lab Results - Lead | Admissible only as an Admission by:; Halliburton |
| 60413 | Email - From: Jesse Gagliano To: Erick Cunningham - Subject: 9 7/8" x 7" Prod Casing lab tests & DIMS Reports before and during job, with attachments | Admissible only as an Admission by:; Halliburton |
| 60414 | Report: Cement Lab Weigh-Up Sheet, Apr 13, 2010, Req/Slurry: US-73909/1 | Admissible only as an Admission by:; Halliburton |
| 60415 | Report: Cement Lab Weigh-Up Sheet, Apr 17, 2010 - Req/Slurry: US-73909/1 | Admissible only as an Admission by:; Halliburton |
| 60418 | Report: Cement Lab Weigh-Up Sheet, Apr 15, 2010 - Req/Slurry: US-73909/2 | Admissible only as an Admission by:; Halliburton |
| 60421 | Report: (JIT) Oilfield Testing and Consulting Cement Lab Report | Excluded by MiL; Other Government Reports |
| 60423 | Report: Deepwater Horizon Study Group Final Report on the Investigation of the Macondo Well Blowout and Appendices | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 60424 | Report: Deepwater Horizon Study Group Progress Report 2 | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 60425 | Report: Deepwater Horizon Study Group Progress Report 3 | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 60429 | Report: DNV Final Report for BOEMRE Volume I | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 60430 | Report: DNV Final Report for BOEMRE Volume II Appendices | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 60431 | Report: Coast Guard Report DWH ROI - USCG and Appendices | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 60432 | Document: Halliburton's Viking Weblog Information | Hearsay (FRE 802); |
| 60433 | Email - From: Don Cordray To: Jesse Gagliano and others - Subject: Info on Blend and Additives needed revised | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60434 | Document: SPE 20453, Goodwin and Crook, Cement Sheath Stress Failure | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60439 | Document: Wellbore Schematic: Basis of Design | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 60442 | Report: BOEMRE Report and all Appendices | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 60443 | Document: Production Casing Proposals versions 1 - 6 | Admissible only as an Admission by:; Halliburton |
| 60445 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Cement Procedure | Admissible only as an Admission by:; Halliburton |
| 60446 | Report: Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry: US-73903/1 | Admissible only as an Admission by:; Halliburton |
| 60447 | Email - From: Brian Morel To: Mark Hafle - Subject: FW: Lab tests | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60448 | Document: Gagliano Testimony before Joint USCG/BOEM Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 60449 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Lab test | Admissible only as an Admission by:; Halliburton |
| 60450 | Document: Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60451 | Document: Nelson, Erk B., et al., Well Cementing (2d. Ed.) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60452 | Document: DeRozieres, Jean, et al., Foamed-Cement Characterization Under Downhole Conditions and Its Impact on Job Design. SPE 19935 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60455 | Report: Halliburton Cementing Lab Results Lead (UCA Compressive Strength Test ID 722098) | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60456 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Run, with attachment | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Prejudicial (FRE 403) |
| 60457 | Report: Halliburton Cementing Lab Results Lead | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60458 | Report: Halliburton Cementing Lab Results - Primary | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60460 | Report: Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry US-73909/1 (Test ID 811521) | Admissible only as an Admission by:; Halliburton |
| 60461 | Document: Richard Dubois Deposition Transcript and Exhibits | Hearsay (FRE 802) |
| 60462 | Manual: Halliburton Global Lab Best Practices, Part 3: Foam Slurry Testing with Global Lab Best Practices | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60463 | Report: Halliburton's 9 7/8" x 7" Production Casing Design Reports Nos. 1, 2, 3, 4, 5 | Admissible only as an Admission by:; Halliburton |
| 60464 | Report: Halliburton's 9 7/8" x 7" Production Casing Proposals, Nos. 3, 4, 5, 6 | Admissible only as an Admission by:; Halliburton |
| 60467 | Document: Services Agreement between Sperry-Sun Drilling Services and BP Exploration & Production for Transocean Deepwater Horizon | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60468 | Report: Halliburton End of Well Report for BP Exploration and Production | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60470 | Report: 9 7/8" x 7" Production Casing Design Report | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60472 | Document: CSI Lab Worksheet | Hearsay (FRE 802) |
| 60476 | Document: BP's 2006 Cementing Service Quality Audit - LABORATORY (Halliburton's Lafayette Lab) | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60477 | Document: 2010 Cementing Reliability Audit (Halliburton's Lafayette Lab | Admissible only as an Admission by:; Halliburton |
| 60479 | Document: Cobb, Maki, and Sabins, Method Predicts Foamed-Cement Compressive Strength Under Temperature. Pressure, Oil & Gas Journal | Hearsay (FRE 802) |
| 60483 | Document: Vargo, Richard, et al., Improved Deepwater Cementing Practices, Help Reduce Nonproductive Time. IADC/SPE 99141 | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60484 | Document: Orban, J.A., et al., Specific Mixing Energy: A Key Factor for Cement Slurry Quality. SPE 15578, 1986. | Hearsay (FRE 802) |
| 60485 | Document: Gonzales, Manuel Eduardo, et al., Increasing Effective Fracture Gradients by Managing Wellbore Temperatures. IADC/SPE 87217 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60486 | Document: Halliburton, Deepwater Primary Cementing: Beyond the Shallow Water Flows | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60487 | Document: Halliburton, US Land Offshore Cementing Work Methods | Admissible only as an Admission by:; Halliburton |
| 60488 | Document: Minutes of API Subcommittee Meeting (July 21, 2000) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60489 | Document: API Recommended Practice 65 - First Edition - Cementing Shallow Water Flow Zones in Deep Water Wells | Hearsay (FRE 802) |
| 60490 | Document: API Recommended Practice 65 - Part 2 - Isolating Potential Flow Zones During Well Construction | Hearsay (FRE 802) |
| 60491 | Document: Ripley, H.E., et al., Ultra-low Density Cementing Compositions. SPE 81-01-06 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60492 | Document: Benge, et al., Foamed Cement Job Successful in Deep HTHP Offshore Well. Oil & Gas Journal | Hearsay (FRE 802) |
| 60493 | Document: Kopp, Kevin, et al., Foamed Cement v. Conventional Cement for Zonal Isolation: Case Histories. SPE 62895 | Hearsay (FRE 802) |
| 60494 | Document: Halliburton, Technology Bulletin - EZ-Flow Additive Blending Update | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60495 | Document: Halliburton, Technology Bulletin - D-Air 3000L and D-AIR 3000 Defoamers | Admissible only as an Admission by:; Halliburton |
| 60496 | Document: Halliburton, Material Safety Data Sheet - Potassium Chloride | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60497 | Document: Venture Chemicals, Inc., Material Safety Data Sheet - Ven-Fyber 201 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60498 | Document: Halliburton, SSA-1 Strength Stabilizing Agent Brochure | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60499 | Document: Halliburton, SSA-2 Coarse Silica Flour Brochure | Admissible only as an Admission by:; Halliburton; Hearsay within Hearsay (FRE 802) |
| 60500 | Manual: Halliburton, Foam Cementing & ZoneSeal Isolation Processes | Admissible only as an Admission by:; Halliburton |
| 60501 | Document: Halliburton's Global Laboratory Best Practices, Vol. 2, Section 3 - Cementing Materials A through Z | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60502 | Report: Halliburton Internal Memorandum, Project Report: Evaluate Foam Compressive Strength Correlation | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60503 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Updated Info for Prod Casing Job, with attachment | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60504 | Document: The National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Holds Public Hearing on the Preliminary Findings Regarding the BP Macondo Well Blowout | Hearsay (FRE 802) |
| 60506 | Document: API Cooperative Testing Subcommittee Meeting Minutes | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60507 | Document: Minutes of API Subcommittee Meeting (June 30, 2010) | Hearsay (FRE 802) |
| 60513 | Email - From: Norman Wong To: Fereidoun Abbassian Subject: Re: MBI Hearing Transcripts | Hearsay (FRE 802) |
| 60515 | Document: Questions from Fereidoun Abbassian May 27th | Hearsay (FRE 802) |
| 60522 | Document: Lubinski, A., Althouse, W.S., and Logan, J.L., "Helical Buckling of Tubing Sealed in Packers," JPT 655-70, June 1962. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60523 | Document: Kulak, Geoffrey L., Fisher, John W., and Struik, John H.A., Guide to Design Criteria for Bolted and Riveted Joints, 2nd Ed (9780471837916), Wiley-Interscience. 1987. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60524 | Book: Deutschman, Aaron D., Michels, Walter J., Wilson, Charles E., Machine Design: Theory and Practice. Prentice Hall, 1st Ed. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60526 | Document: Stevick, G.R., Proposed Revision to para.302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60527 | Book: Norton, R.L. Obert, Machine Design, An Integrated Approach, Prentice-Hall, 1998. | Best Evidence (FRE 1002); Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60528 | Book: Higdon, A., et al., Mechanics of Materials, 3rd Ed., John Wiley & Sons, 1976. | Best Evidence (FRE 1002); Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60542 | Document: Nitrified Cementing Review | Hearsay (FRE 802) |
| 60545 | Report: Halliburton 9.875" X 7" Foamed Production Casing Post Job Report | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60552 | Report: Halliburton Cementing Lab Results - Primary | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60556 | Report: Halliburton Cementing Lab Results - Primary | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60557 | Document: Use of Foamed Cement in Deep Water Angola, SPE IADC 91662 - 2004 | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60563 | Document: API Specification 10A, Twenty-third Edition, April 2002. Specification for Cement Sand Materials for Well Cementing | Hearsay (FRE 802) |
| 60579 | Report: Cement Lab Weigh-up Sheet, 73909/1 | Admissible only as an Admission by:; Halliburton |
| 60581 | Report: Cement Lab Weigh-up Sheet, 81447/1 | Admissible only as an Admission by:; Halliburton |
| 60600 | Manual: Integrated Materials and Construction Practices for Concrete Pavements: A State-of-the-Practice Manual | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60611 | Report: 9.875" X 7" Production Casing Design Report | Admissible only as an Admission by:; Halliburton |
| 60612 | Report: 9.875" X 7" Production Casing Design Report | Admissible only as an Admission by:; Halliburton |
| 60615 | Report: 9 7/8" X 7" Production Casing v.3 | Admissible only as an Admission by:; Halliburton |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60616 | Report: 9 7/8" X 7" Production Casing v.4 | Admissible only as an Admission by:; Halliburton |
| 60622 | Manual: Foam Cementing Operations Manual | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60624 | Email - From: Brian Morel To: Gregory Walz and others - Subject: Nitrogen Cement Team | Relevance generally (FRE 401 & 402) |
| 60627 | Document: Future Challenges of Drilling Fluids and Their Rheological Measurements, 2010 AADE Fluids Conference and Exhibition | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60628 | Document: Cement: Its Chemistry and Properties, Journal of Chemical Education, Vol. 80, No. 6 (2003) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60629 | Document: Drilling Training Alliance Cementing Manual | Hearsay (FRE 802) |
| 60631 | Manual: Global Laboratory Best Practices, Vol. 2, Section 3 | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60632 | Manual: Global Laboratory Best Practices, Vol. 1, Section 1 | Hearsay (FRE 802) |
| 60633 | Manual: Global Laboratory Best Practices, Vol. 2, Section 2 | Hearsay (FRE 802) |
| 60634 | Manual: Global Laboratory Best Practices, Vol. 3, Section 8 | Hearsay (FRE 802) |
| 60635 | Manual: Global Laboratory Best Practices, Vol. 3, Section 2 | Hearsay (FRE 802) |
| 60636 | Manual: Global Laboratory Best Practices, Vol. 3, Section 3 | Best Evidence (FRE 1002); Hearsay (FRE 802) |
| 60637 | Manual: Global Laboratory Best Practices, Vol. 3, Section 4 | Hearsay (FRE 802) |
| 60638 | Manual: Global Laboratory Best Practices, Vol. 4, Section 1 | Hearsay (FRE 802) |
| 60639 | Manual: Global Laboratory Best Practices, Vol. 4, Section 2 | Hearsay (FRE 802) |
| 60640 | Manual: Global Laboratory Best Practices, Vol. 4, Section 3 | Hearsay (FRE 802) |
| 60661 | Document: BP Macondo Prospect, Mud Weight | Admissible only as an Admission by:; Halliburton |
| 60663 | Document: NOAA Bibliography | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Other Government Reports; Prejudicial (FRE 403) |
| 60665 | Document: BP Compensation Practices/Incentive Pay Documents | Relevance generally (FRE 401 & 402) |
| 60666 | Document: 2010 Initial FY Performance Assessment | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60667 | Report: Major Incident Investigation Report, BP Grangemouth, Scotland 29th May-10th June 2000, HSE and Scottish Environment Protection Agency (Aug. 18, 2003) | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60669 | Website: BP Brand & Log Webpage, http://www.bp.com/sectiongenericarticle.do?Categoryid=9014508&contentid=7027677 | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60670 | Document: OSHA Fact Sheet on BP 2009 Monitoring Inspection (2009) | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60671 | Article: "Panel Presses BP on Its Safety Record", The New York Times | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 60672 | Article: "Senators Rap BP Official for Record of OSHA Violations", The New York Times | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60673 | Article: "BP's Aggressive Trading Culture Comes to Surface", Financial Times | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60674 | Article: "Return of Lord Oil Slick: Why has Cameron Handed Lord Browne such a Key Job?", The Daily Mail | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60675 | Article: "OSHA Warns BP Failed to Make Safety Changes," Galveston Count Daily News | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60676 | Article: "BP Braced for Damning Report into Fatal Errors at Texas City Refinery," The Observer | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60677 | Article: "Culture of Amoco, Industry May Be Forever Changed," Chicago Tribune | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60678 | Book: Bergin, Tom. Spills and Spin: The Inside Story of BP. Random House Business Books, 2011 | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 60679 | Book: Steffy, Loren C., Drowning in Oil. McGraw-Hill, 2011 | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 60680 | Book: Reed, Stanley & Fitzgerald, Alison, In Too Deep, BP and the Drilling Race that Took it Down. John Wiley & Sons, 2011 | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 60681 | Book: Read, Colin, BP and the Macondo Spill: The Complete Story. Palgrave Macmillan, 2011 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 60682 | Book: Cavnar, Bob, Disaster on the Horizon. Chelsea Green, 2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 60683 | Book: Hopkins, Andrew, Failure to Learn. CCH Australia Limited, 2008 | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 60684 | Book: Center for Chemical Process Safety of the American Institute of Chemical Engineers, Guidelines for Technical Management of Chemical Process Safety. American Institute of Chemical Engineers, 1989 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60685 | Report: OGE, HSE Management Guidelines for Working together in a Contract Environment, Report No. 6.63/291, Sept. 1999 | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60686 | Article: Cullen, The Hon Lord, The Public Enquiry into the Piper Alpha Disaster. Her Majesty's Stationary Office, 1990 | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60687 | Article: Primrose, "The HSE Management System in Practice-Implementation." SPE 35826, 1996. | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 60688 | "Website: Exxon-Mobil, Operations Integrity Management System 5-15 http://www.exxonmobil.com/Corporate/Files/OIMS_Framework_Brochure.pdf" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60689 | Article: Flynn, "HSE Leadership - One Company's Process Safety Journey." SPE 126584, 2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60690 | Article: "The Report of the BP U.S. Refineries Independent Safety Review Panel" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60691 | Report: International Association of Oil and Gas Producers Guidelines for the Development and Application of Health, Safety and Environmental Management Systems, Report No. 6.36/210 (1994) | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60692 | Manual: Safety Management Manual (SSM). International Civil Aviation Organization, Doc 9859, 2d Ed, 2009 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60693 | Document: Annex 6 - Operation of Aircraft (Amdt 33-B), International Civil Aviation Organization (2006) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60695 | "Powerpoint: Energy Institute Risk Assessment Matrix PowerPoint Presentation Website: http://www.energyinst.org.uk/heartsandminds/ram.cfm" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60696 | Document: Energy Institute Risk Assessment Matrix Brochure Sample Pages | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60697 | Document: Annex 13 - Safety Management SARPs (Amdt 12B) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60698 | Article: "Bob Dudley: BP is Sorry. BP Gets It." Politico.com | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 60699 | Article: "BP Failed on Safety, Report Says," Washington Post | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct |
| 60700 | Document: Shell Aircraft International - Safety Management Systems, Doc 52661 26 (2005) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60701 | Document: Risk Assessment Matrix - Bringing it to Life, Energy Institute | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60702 | Document: US Dept of Labor Citation and Notification of Penalty to BP, Inspection No. 311962674 | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60703 | Document: Shell Contractor HSE Handbook | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60704 | Document: HSE Management Procedure - Audit, Petroleum Development Oman LLC (2001) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60706 | Article: "BP's Failure to Debias: Underscoring the Importance of Behavioral Finance" | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct |
| 60707 | Article: "Increasing Risk: 1 A Definition" | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 60709 | Document: OGP Upstream Companies | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60710 | Document: Organizational Culture, Chapter 16 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60756 | Presentation: Stop for Safety Presentation | Prejudicial (FRE 403) |
| 60759 | Presentation: Introduction to North America Gas | Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60760 | Document: Royal Dutch Shell (RDS) | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60765 | Presentation: MMS Introduction to BP's Kaskida IFT | Relevance generally (FRE 401 & 402) |
| 60766 | Presentation: Kaskida DST-Style Short Term Well Test, 15k BOPs | Relevance generally (FRE 401 & 402) |
| 60769 | Presentation: OGP Capping & Containment Management Committee Meeting | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 60770 | Document: OGP Global Industry Response Sub-Group | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 60771 | Manual: Mobile Offshore Drilling Units | Hearsay (FRE 802) |
| 60772 | Report: Energy Report Beaufort Sea Drilling Risk Study | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60773 | Email - From: Murray Auchincloss To: Andy Hopwood and others Subject: FW: Propulica article in advance of tonight's TV documentary | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60774 | Article: Hopkins, Management Walkarounds: Lessons from the Gulf of Mexico Oil Well Blowout. Working Paper 79, Australian National University National Center for OHS Regulation, 2011. | Excluded by MiL; Hearsay (FRE 802); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct |
| 60775 | Document: Wagenaar & Groeneweg, Accidents at Sea: Multiple Causes and Impossible Consequences. International Journal of Man-Machine Studies, 1987. | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 60777 | Document: Testimony of Joint USCG_BOEM Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 60778 | Document: 2010 07 10 AM Testimony of Joint USCG_BOEM Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 60779 | Document: 2010 11 09 National Oil Spill Commission Meeting Transcripts | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 60782 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachment | Admissible only as an Admission by:; Halliburton |
| 60784 | Helmreich, Merritt, & Helmreich, Wilhelm, The Evolution of Crew Resource Management Training in Commercial Aviation. Journal of Aviation Psychology. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60787 | Report: BP Sustainability Report 2007 | Relevance generally (FRE 401 & 402) |
| 60788 | Document: Building Process Safety Culture, Tools to Enhance Process Safety Performance | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 60789 | Document: Deepwater Horizon Study Group Working Paper, Jan. 2011 | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 60790 | Document: Flixborough Explosion (NyproUK) Accident Summary, 1974 | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 60794 | Report: Fatal Accident Investigation Interim Report - Texas City 05-12-05 | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60795 | Press Release: BP Products North America accepts responsibility for Texas City explosion | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 60796 | Document: Remarks of Ross J. Pillari 5/17/05 | Excluded by MiL; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 60797 | Letter: From: Carl Nichols To: Donald Holmstorm - Subject: BP Submission for Dec. 15 hearing | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 60798 | Manual: Deepwater Horizon Emergency Response Manual Vol. I | Admissible only as an Admission by:; TransOcean |
| 60802 | Document: Incident Management | Relevance generally (FRE 401 & 402) |
| 60803 | Document: Incident Reporting | Relevance generally (FRE 401 & 402) |
| 60806 | Document: 2010 05 27 Testimony of Joint USCG_BOEM Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 60808 | Document: 2010 05 28 Testimony of Joint USCG_BOEM Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 60809 | Document: 2010 05 29 Testimony of Joint USCG_BOEM Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 60810 | Document: 2010 07 20 Testimony of Joint USCG_BOEM Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 60811 | Document: 2010 07 22 Testimony of Joint USCG_BOEM Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 60812 | Document: 2010 07 23 Testimony of Joint USCG_BOEM Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 60813 | Document: 2010 08 25 Testimony of Joint USCG_BOEM Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 60814 | Document: 2010 08 26 Testimony of Joint USCG_BOEM Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 60815 | Document: 2010 08 27 Testimony of Joint USCG_BOEM Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60816 | Document: 2010 12 08 PM Testimony of Joint USCG_BOEM Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 60817 | Document: 2011 04 07 AM Testimony of Joint USCG_BOEM Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 60818 | Document: 2011 04 07 PM Testimony of Joint USCG_BOEM Investigation | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |
| 60819 | Email - From: Nathanial Chaisson To: Jesse Gagliano - Subject: BP/Horizon/OptiCem RT | Admissible only as an Admission by:; Halliburton |
| 60820 | Document: Statements by John Browne, Jan. 16, 2007 | Excluded by MiL; Hearsay (FRE 802); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 60822 | Document: Structured for Success, BP Magazine, Issue 3 2009 | Excluded by MiL; Hearsay (FRE 802); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 60823 | Document: Thinking about Process Safety Indicators. Working Paper 53, May 2007. | Excluded by MiL; Hearsay (FRE 802); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 60824 | Website: www.ogp.org.uk/aboutOGP/companies.asp | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60825 | Website: www.bp.com/sectiongenericarticle.do?categoryId=90145088&contentId=7027677 | Relevance generally (FRE 401 & 402) |
| 60832 | Report: Environmental and Social Report, BP Amoco 45 (1998) | Relevance generally (FRE 401 & 402) |
| 60839 | Document: BP Group Recommended Practice Selection of Hazard Evaluation and Risk Assessment Techniques 3-1.0001 | Hearsay (FRE 802) |
| 60845 | Report: Expert Report Morris Burch | Hearsay (FRE 802) |
| 60850 | Report: Expert Report of Cliff Knight | Hearsay (FRE 802) |
| 60851 | Report: Expert Report of David B. Lewis | Hearsay (FRE 802) |
| 60852 | Report: Expert Report of David Bolado | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60853 | Report: Expert Report of David Calvert | Hearsay (FRE 802) |
| 60854 | Report: Expert Report of David O'Donnell | Hearsay (FRE 802) |
| 60856 | Report: Expert Report of Forrest Earl Shanks | Hearsay (FRE 802) |
| 60858 | Report: Expert Report of Frederick Beck | Hearsay (FRE 802) |
| 60859 | Report: Expert Report of Glen Stevick | Hearsay (FRE 802) |
| 60860 | Report: Expert Report of Gordon R. Cain | Hearsay (FRE 802) |
| 60861 | Report: Expert Report of Gregory McCormack | Hearsay (FRE 802) |
| 60863 | Report: Expert Report of Ian Frigaard | Hearsay (FRE 802) |
| 60865 | Report: Expert Report of J.J. Azar PhD | Hearsay (FRE 802) |
| 60866 | Report: Expert Report of John Hughett | Hearsay (FRE 802) |
| 60867 | Report: Expert Report of John W. Barker, with Appendices | Hearsay (FRE 802) |
| 60870 | Report: Expert Report of L.V. McGuire | Hearsay (FRE 802) |
| 60871 | Report: Expert Report of Marion Woolie | Hearsay (FRE 802) |
| 60872 | Report: Expert Report of Morten Emilsen | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 60873 | Report: Expert Report of Patrick Hudson | Excluded by MiL; Hearsay (FRE 802); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct |
| 60874 | Report: Expert Report of Paul Dias | Hearsay (FRE 802) |
| 60875 | Report: Expert Report of Richard Strickland | Hearsay (FRE 802) |
| 60877 | Report: Expert Report of Roger Vernon | Hearsay (FRE 802) |
| 60879 | Report: Expert Report of William Abel | Hearsay (FRE 802) |
| 60881 | Article: Prevention of Accidents Involving Hazardous Substances: The Role of the Human Factor in Plant Operation. The Human Factor, OECD Discussion Document. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60882 | Article: Lawrie, Matthew, Parker, Dianne & Hudson, Patrick, Investigating Employees Perceptions of a Framework of Safety Culture Maturity. Elsevier, 2005. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60883 | Article: Lawrie, Matthew, Parker, Dianne & Hudson, Patrick, A Framework for Understanding the Development of Organizational Safety Culture. Elsenier, 2005. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60884 | Article: Baltimore & Campbell, BP Admits Budget a Factor in Alaska Spill. http://uk.reuters.com/article/2007/05/16/uk-bp-alaska-congress-idUKN1619278420070516 | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 60885 | Article: Hudson, Patrick, Integrating Organizational Culture into Incident Analyses: Extending the Bow Tie Model. SPE 127180, 2010. | Excluded by MiL; Hearsay (FRE 802); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 60886 | Document: Hudson, Patrick, Moving from Investigating to Analyzing Incidents: Supporting Organizational Learning. SPE 127182, 2010. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60887 | Report: Borthwick, Commissioner David, Report of the Montara Commission of Inquiry. Commonwealth of Australia, 2010. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60888 | Article: "BP to Pay $50 Million to Settle State Blast Claim," Houston Cronicle | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 60891 | Article: Hudson, Patrick, Profiling Safety Culture: The OGP Interview Study. | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 60892 | Article: Pritchard & Lacey, Deepwater Well Complexity - The New Domain. | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 60893 | Document: OGP Deepwater Wells Global Industry Response Group Recommendations | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60894 | Article: Hudson, Patrick, Implementing a Safety Culture in a Major Multi-national. | Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| 60895 | Article: Seeing Yourself as Others See You, Shell Exploration and Production. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60896 | Document: Reason, James, Managing the Risks of Organizational Accidents. Ashgate Publishing Limited, 1997. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60897 | Website: Booz Allen Website | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60898 | Website: Energy Institute | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60899 | Website: Human Factors | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60900 | Website: OGP | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60901 | Article: Hudson, Patrick, Safety Culture - Theory and Practice, Hudson. Center for Safety Sciences. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60902 | Article: Hudson, Patrick, Safety Management and Safety Culture The Long, Hard and Winding Road. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60903 | Article: Hudson, Patrick, Understanding Safety Management in the Context of Organisational Culture. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60904 | PowerPoint: Measuring and Becoming a Safety Culture | Relevance generally (FRE 401 & 402) |
| 60906 | Report: Expert Report Prepared for M-I LLC by George H. Medley, Jr., P.E. | Hearsay (FRE 802) |
| 60907 | Report: Expert Report of Brent J. Lirette on Behalf of Weatherford U.S., L.P. | Hearsay (FRE 802) |
| 60908 | Report: Expert Report of Greg Childs, Blowout Preventer (BOP) | Hearsay (FRE 802) |
| 60913 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: OptiCem Report | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 60917 | Email - From: Warren Winters To: David Brown and others - Subject: RE: Updated: Centralizer Depths and Permeable Zones | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 60921 | Email - From: Fred Sabins To: Anthony Febbraro and others - Subject: FW: Feedback on CSI report draft | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403) |
| 60925 | Report: Rebuttal Expert Report of Richard F. Strickland, P.E., Ph.D. | Hearsay (FRE 802) |
| 60977 | Document: Vidick, B., The Search for Alternatives to Screen: Is Permeable Cement an Option? SPE 102185. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 60983 | Report: Halliburton Laboratory Data for Request No. 102472 | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports; Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 60984 | Report: Halliburton Lab Weigh-Up Sheet for Request No. 181800/2 | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports; Relevance generally (FRE 401 & 402) |
| 60986 | Document: U.S. Patent No. 5,339,902 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61010 | Manual: ASME Boiler and Pressure Vessel Code, Section II, Part D, Ferrous Material Specifications. American Society of Mechanical Engineers, New York: 1992 to 2010 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61011 | Manual: Criteria of the ASME Boiler and Pressure Vessel Code for Design By Analysis in Sections III, and Section VIII, Division 2, American Society of Mechanical Engineers, 1969 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61013 | Document: Finnie, I., Stevick, G.R., & Ridgely, J.R., The influence of impingement angle on the erosion of ductile metals by angular abrasive particles. Wear, 152 (pp 91 - 98) 1992. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61014 | Document: Oka, Y.I., Olnogi, H. Hosokawa, T., & Matsumura, M., The impact angle dependence of erosion damage caused by solid particle impact. Wear, 203 - 204 (pp 573 - 579) 1997. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61015 | Document: Arnoldt, J.C. & Hutchings, I.M., A model for the erosive wear of rubber at oblique impact angles. J. Phys. D: Appl. Phys. 25, (pp A222 - A229) 1992. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61018 | Document: French, L.S., Richardson, G.E., Kazanis, E.G., Montgomery, T.M., Bohannon, C.M., & Gravois, M.P., Deepwater Gulf of Mexico 2006: America's Expanding Frontier. OCS Report MMS 2006-022, May 2006, available at http://www.gomr.boemre.gov/homepg/whatsnew/techann/2006/2006-022.pdf | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 61031 | Document: Stevick, G.R., Proposed Revision to Para. 302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members, August 8, 2011. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61034 | Document: Oberg, Erik, Jones, Franklin D., Horton, Holbrook L., McCauley, Christopher J., & Ryffel, Henry H., Machinery's Handbook 27th ed - Industrial Press, 2008. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61035 | Document: Kulak, Geoffery L., Fisher, John W., & Struik, John H., Guide to Design Criteria for Bolted and Riveted Joints, 2nd Edition, Wiley-Interscience, 1987. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61036 | Report: Test results, data, files, lab notebooks, and records from the DNV forensic analysis and testing of the Deepwater Horizon blowout preventer and its components | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61037 | Photograph: Pictures and images of the Deepwater Horizon blowout preventer and its components from the DNV forensic analysis and testing | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61041 | Email - From: Erik Cunningham To: Daryl Kellingray - Subject: RE: Deep Water Guidelines, with attachment | Relevance generally (FRE 401 & 402) |
| 61045 | Spreadsheet: CSI Laboratory Testing | Hearsay (FRE 802) |
| 61046 | Manual: Schlumberger, Cementing Services and Products Catalog http://www.slb.com/services/drilling/cementing/cementing_catalog .aspx | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61047 | Manual: Weatherford, Trans-Foam System (2000), www.Weatherford.com | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61048 | Manual: Weatherford, Trans-Foam Brochure, www.Weatherford.com | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61049 | Report: Applications of Foam Cement. SPE 11203, 1982. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61050 | Report: Foamed Cement -- A Cement With Many Applications. SPE 9598, 1981. | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 61051 | Document: Rosen, M.J., Surfactants and Interfacial Phenomena (3d. Ed.) | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 61052 | Report: Halliburton, SA-541 Technology Bulletin | Relevance generally (FRE 401 & 402) |
| 61053 | Report: Halliburton, Foam Cement Technical Bulletin (1984) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61055 | Report: Halliburton, SCR-100L Brochure | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61057 | Document: Scan Weigh-Up Sheet for Test ID 73909 | Hearsay (FRE 802) |
| 61058 | Report: Lab Report, Request 102472 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 61059 | Report: Cement Lab Weigh-Up Sheet, Oct 27, 2011 - Req/Slurry: NG-185210/1 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 61061 | Document: Minutes of API Subcommittee Meeting (July 21, 2000) | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 61062 | Document: SPE 14196 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61063 | Report: Halliburton, ZoneSealant 2000 Brochure | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61064 | PowerPoint: General Foam Cement | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61065 | Document: The Determination of the Static and Dynamic Properties of Nitrified Cements, D.T. Mueller, V.L. Franklin, Jr., and D.J. Daulton, 1990 SPE 20116 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61066 | Report: Halliburton Technology Bulletin No. CMA-96-001 re SA-541 Delayed Hydrating Suspending Aid | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 61087 | Document: Handwritten Notes regarding Kill Line | Hearsay (FRE 802) |
| 61088 | Document: Interview Notes | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 61089 | Document: Interview Notes | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 61090 | Transcript: 2010 05 28 Testimony of Joint USCG_BOEM Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 61091 | Document: Handwritten Notes | Hearsay (FRE 802) |
| 61092 | Report: Stress Engineering_Hydraulic Analysis of Macondo #252 Well Prior to Incident of Apr 20 2010 (App G to TO Report) | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 61094 | Document: Notes of Interview with David Sims | Hearsay (FRE 802) |
| 62002 | Document: Mutual Release and Indemnity Agreement between Transocean and HESI | Relevance generally (FRE 401 & 402) |
| 62003 | Report: MMS Project: Long Term Integrity of Deepwater Cement Systems Under Stress/Compaction Conditions (Report 5) | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 62004 | Email - From: DWH Toolpusher To: George Coltrin - Subject: Proposed Negative Test | Admissible only as an Admission by:; TransOcean |
| 62008 | Email - From: Damian Stead To: Thomas Gray - Subject: SIMOPS review team pre-read, with attachment | Relevance generally (FRE 401 & 402) |
| 62009 | Document: SPM SIMOPS | Relevance generally (FRE 401 & 402) |
| 62010 | Email - From: Ian Little To: Mac Polhamus - Subject: Horizon Driller | Relevance generally (FRE 401 & 402) |
| 62012 | Document: BP Cementing Guidelines: Liner Cementing | Relevance generally (FRE 401 & 402) |
| 62014 | Email - From: Erick Cunningham To: Serge Aime Brice Wambo Fosso and others - Subject: FW: Foam cementing - Conference Call | Relevance generally (FRE 401 & 402) |
| 62015 | Email - From: Jake Skelton To: Scherie Douglas and others - Subject: FW: Blue Pod | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 62016 | Document: Surface Data Logging - Halliburton | Admissible only as an Admission by:; Halliburton |
| 62021 | Manual: GoM Development, HSSE Management Plan, Define/ Execute | Relevance generally (FRE 401 & 402) |
| 62024 | Email - From: John Sharadin To: Kent Corser and others - Subject: Wrap up Drilling DWOP issues, with attachments | Relevance generally (FRE 401 & 402) |
| 62029 | Document: Subsea Well Suspension Recommended Practice (Long String) GoM D&C Engineering | Relevance generally (FRE 401 & 402) |
| 62031 | Email - From: Brett Cocales To:Trent Fleece - Subject: RE: Shear rams & Boost strategy | Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 62036 | Document: Support for MC252 #1 well 9 7/8" collapse design dispensation | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 62066 | Email - From: John Guide To: Brett Cocales and others - Subject: RE: 16" Squeeze Tools | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 62067 | Email - From: Nicholas Lirette To: Tim Burns and others - Subject: 16" squeeze info | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 62069 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: FW: Foamed cementing | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 62075 | Report: BP Group Standards - Integrity Management | Relevance generally (FRE 401 & 402) |
| 62077 | PowerPoint: Well Plugging and Abandonment Presentation | Relevance generally (FRE 401 & 402) |
| 62091 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: office visit - 12/29/09 | Hearsay within Hearsay (FRE 802) |
| 62095 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: FW: 11 7/8" Liner info | Hearsay within Hearsay (FRE 802) |
| 62096 | Email - From: Nicolas Lirette To: Ramsey Fisher and others - Subject: How much estimated time to log CBL on way out | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 62097 | Email - From: Erick Cunningham To: Daryl Kellingray and others - Subject: Thought on Schlumberger Proposal | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 62098 | PowerPoint: Ballooning: License to Drill Program | Admissible only as an Admission by:; TransOcean |
| 62100 | Email - From: Brett Cocales To: Michael Bednarz and others - Subject: Nile P&A Draft Procedure for Review | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 62102 | Email - From: Rafael Flores To: Erika Spector and others - Subject: Add items to cementing SORAC | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 62109 | Email - From: Brian Morel To: Kurt Andres - Subject: RE: Tiber 2 - RAT Risk Input Version 2 | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 62120 | PowerPoint: Screen capture showing sand details for 17800' to 18080' | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 62138 | Email - From: John Shaughessy To: Harry Prewett and others - Subject: Liner/Tieback Decision | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 62146 | Document: Weigh-Up Sheet for Test 65112/1, 65112/2, and 65113/3 | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 62156 | Email - From: Jesse Gagliano To: Jesse Gagliano - Subject: FW: Hesitation Squeeze Procedure, with attachment | Admissible only as an Admission by:; Halliburton |
| 62241 | Email - From: Dawn Peyton To: Bert Allbritton - Subject: FW: Macondo Update | Admissible only as an Admission by:; Anadarko |
| 62247 | Email - From: Forrest Burton To: Tim Trautman and others - Subject: FW: Macondo | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 62257 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: 16" Liner info | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 62278 | Email - From: Gary Imm To: Doug Suttles - Subject: MC252 - Approval for Procedure to Close BOP, with attachment. | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 62281 | Email - From: Forrest Burton To: Josh Nichols - Subject: RE: Macondo | Hearsay (FRE 802) |
| 62282 | Document: Sales Order | Relevance generally (FRE 401 & 402) |
| 62477 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Out of Office, with attachment | Admissible only as an Admission by:; Halliburton |
| 62495 | Email - From: Paul Chandler To: Alan O'Donnell and others - Subject: Macondo update | Hearsay (FRE 802) |
| 62517 | Email - From: Derek Folger To: Peter Botevyle - Subject: RE: Macondo Update | Hearsay (FRE 802) |
| 62534 | Email - From: Huan Gamblin To: Dawn Peyton - Subject: RE: Macondo well update 11:30 | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 62540 | Email - From: Robert Quitzau To: Paul Chandler and others - Subject: FW: Macondo Update - Casing Plan | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 62550 | Document: Chat room log between Charles Bondurant, Galina Skripnikova, Kelly McAughan and Binh Nguyen | Prejudicial (FRE 403) |
| 62552 | Document: Nile Decommissioning Plug and Abandon and Flushing SIMOPS Plan | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 62571 | Email - From: Paul Chandler To: Robert Bodek - Subject: Macondo TD | Admissible only as an Admission by:; Anadarko |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 62572 | Email - From: Forrest Burton To: Bert Allbritton - Subject: FW: Macondo TD Reached | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 62573 | Email - From: Forrest Burton To: Bert Allbritton - Subject: FW: Macondo TD Reached | Admissible only as an Admission by:; Anadarko |
| 62587 | Email - From: Kelly McAughan To: Charles Bondurant - Subject: RE: Pressure points | Prejudicial (FRE 403) |
| 62629 | Email - From: Brad Hebert To: Bryan Clawson and others - Subject: RE: 7" float collar - BP - Macondo Prospect | Admissible only as an Admission by:; Weatherford |
| 62631 | Email - From: Bill Bruce To: Jesse Gagliano - Subject: Fw: 7" float collar - BP - Macondo Prospect | Admissible only as an Admission by:; Weatherford |
| 62635 | Email - From: Donnie Owen To: Bill Bruce - Subject: FW: 7" float collar - BP- Macondo Prospect | Admissible only as an Admission by:; Weatherford |
| 62657 | Email - From: Brian Morel To: Brett Cocales - Subject: RE: Macondo STK geodetic | Hearsay within Hearsay (FRE 802) |
| 62659 | Email - From: Brian Morel To: Brett Cocales - Subject: RE: Macondo STK geodetic, with attachment | Hearsay within Hearsay (FRE 802) |
| 62663 | Email - From: Brian Morel To: Brett Cocales - Subject: RE: Macondo STK geodetic | Hearsay within Hearsay (FRE 802) |
| 62665 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK geodetic, with attachments | Hearsay within Hearsay (FRE 802) |
| 62666 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK geodetic, with attachments | Hearsay within Hearsay (FRE 802) |
| 62683 | Email - From: Brett Cocales To: Gregory Walz and others - Subject: RE: Cement Procedure | Hearsay (FRE 802) |
| 62706 | Email - From: Bert Allbritton To: Stuart Strife - Subject: RE: Macondo Pay | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 62708 | Email - From: Forrest Burton To: Bert Allbritton and others - Subject: RE: Macondo daily drilling reports | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 62724 | Document: Handwritten Displacement Operations Log | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 62725 | Document: Handwritten Displacement Operations Log | Hearsay (FRE 802); Prejudicial (FRE 403) |
| 62745 | Document: Handwritten notes and transcribed notes - Lee Lambert Interview | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 62746 | Spreadsheet: Summary of Bob Kaluza Interview | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 62753 | Email - From: Larry Watters To: Fred Sabins and others - Subject: RE: CemCADE | Hearsay (FRE 802) |
| 62754 | Email - From: Anthony Febbraro To: Larry Watters and others - Subject: RE: CemCADE | Hearsay (FRE 802) |
| 62756 | Email - From: Bryan Chambers To: Paul Hanson and others - Subject: CURRENT POSITION | Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 62757 | Email - From: Fred Sabins To: David Brown and others - Subject: RE: Temperatures | Hearsay within Hearsay (FRE 802) |
| 62759 | Email - From: Fred Sabins To: Anthony Febbraro and others - Subject: Re: CemCADE | Hearsay (FRE 802) |
| 62769 | Email - From: Fred Sabins To: David Brown and others - Subject: FW: BP Actions Items and Needs | Hearsay within Hearsay (FRE 802) |
| 62779 | Email - From: Fred Sabins To: David Brown and others - Subject: FW: Decent Assessment of the Potential Causes of DW Horizon Blow Out | Hearsay within Hearsay (FRE 802) |
| 62781 | Notes: Handwritten Decision Tree | Hearsay (FRE 802) |
| 62795 | Document: Handwritten notes from Don Vidrine and Bob Kaluza interviews | Hearsay (FRE 802) |
| 62810 | Email - From: Fred Sabins To: Kyle Combs and others - Subject: FW: Feedback on CSI report draft | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 62819 | Email - From: Corporate Communications To: TO employees - Subject: FIRST NEWS ALERT: Internal Investigation Update, with attachment | Admissible only as an Admission by:TransOcean; Hearsay within Hearsay (FRE 802) |
| 62821 | Report: Macondo Technical Note on Depletion Rates issued by Bob Merrill | Relevance (Not Relevant to Phase I) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 62829 | Report: Macondo M52 Cement Analysis BP Investigation Team | Hearsay within Hearsay (FRE 802) |
| 62849 | Memo: Negative Test and Riser Displacement Procedures | Admissible only as an Admission by:TransOcean; Hearsay (FRE 802); Relevance generally (FRE 401 & 402); |
| 62853 | Handwritten notes: interview with Mark Hafle | Hearsay within Hearsay (FRE 802) |
| 62859 | Document: Golden Rules of Safety with handwritten notes attached | Hearsay within Hearsay (FRE 802) |
| 62862 | Email - From: Barbara Thorn To: Lynette Lukenbaugh - Subject: FW: summary of lab data | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 62864 | Document: Kent Corser handwritten investigation notes | Hearsay within Hearsay (FRE 802) |
| 62867 | Email - From: Steve Robinson To: Dave Wall - Subject: CF2 Conclusions | Hearsay (FRE 802) |
| 62869 | Spreadsheet: N2 Case History CSI | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 62872 | Report: Anomalies for Hearing | Hearsay within Hearsay (FRE 802) |
| 62873 | Document: CF2 Appendix - Spacer impact on negative test | Hearsay within Hearsay (FRE 802) |
| 62874 | Document: Statement re shutting in the well | Admissible only as an Admission by:TransOcean; Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); |
| 62875 | Email - From: Tony Brock To: Kent Corser - Subject: RE: ACTION - Question on Centralizer depth | Hearsay within Hearsay (FRE 802) |
| 62886 | Report: DWH Macondo Blowout - Analysis of Negative Pressure Test Anomalies | Best Evidence (FRE 1002); Hearsay within Hearsay (FRE 802) |
| 62891 | Document: BP Deepwater Horizon Rheliant Displacement Procedure | Admissible only as an Admission by: MI-Swaco; Hearsay within Hearsay (FRE 802) |
| 62892 | Report: Chapter Five Analysis of The Accident | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 62893 | "Email - From: Wesley Bell To: Daniel Kluk - Subject: Well Control Manual Section 5 Subsection 1, 2, 3 and 4, with attachment" | Admissible only as an Admission by:TransOcean; Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 62894 | Document: Negative Pressure Tests - George Armistead - Chevron | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 62895 | Report: North America Gas (NA Gas) Contractor HSSE Audit Protocol / Report | Hearsay within Hearsay (FRE 802) |
| 62949 | Document: Sperry - Basics of Petroleum Geology | Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 62960 | Document: Macondo Open Hole Graphic and Log | Relevance generally (FRE 401 & 402) |
| 62961 | Document: Sperry Training Document: Ten Rules for Pressure Detection | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 62981 | Document: Weatherford, Trans-Foam System | Hearsay (FRE 802) |
| 62983 | Document: Halliburton, PS Lite Technology Bulletin | Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 63007 | Email - From: maintenance To: Rig_DWH, Oim and others - Subject: FW: Overdue Maintenance Report <Horizon> | Hearsay (FRE 802) |
| 63012 | Email - From: Timothy Armand To: Doyle Maxie - Subject: FW: Form-A-Squeeze/Form-A-Set AK Tandem pills, with attachments | Relevance generally (FRE 401 & 402) |
| 63015 | Email - From: Jeff Marshall To: Geoff Boughton and others - Subject: Alarms on DWH were turned off -- "inhibited" | Hearsay (FRE 802) |
| 63022 | Presentation: Preliminary Thoughts on A Response and Plan to Transform Personal Safety Within Transocean | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 63030 | Email - From: Brian Morel To: Richard Miller Subject: Copy of Macondo_MC 252_1_Schematic_Rev14 3_03122010.xls | Hearsay (FRE 802) |
| 63070 | ELAN files: elan-exp-view-e.pds, elan-exp-view-4.pds | Relevance generally (FRE 401 & 402) |
| 75002 | Transocean Deepwater Horizon Investigation Sharepoint Report | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 75007 | Transcript of the Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation PM session | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 75008 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Public Hearing – Ambrose Testimony | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 75066 | Email from Brian Morel to John Guide, dated April 24, 2010, attaching Foamed Production Casing Post Job Report, dated 4/20/2010 | Hearsay (FRE 802) |
| 75067 | Email from Jessie Gagliano to Cupit, et al., regarding updated information on Prod Casing Job | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 75070 | Unused | Hearsay (FRE 802) |
| 75079 | Email from Brian Morel to Brett Cocales, dated April 16, 2010 | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 75118 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling and related attachments and appendices. | Excluded by MiL; Hearsay (FRE 802); Other Government Reports |
| 75146 | John Guide interview | Hearsay within Hearsay (FRE 802) |
| 75149 | The Joint United States Coast Guard/The Bureau of Ocean Energy Management Investigation Testimony | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 75152 | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 75161 | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 75162 | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 75165 | CF3-NTF15 -Blue pod PETU screen shot first power up post accident inspection - Cameron | Hearsay (FRE 802) |
| 75174 | Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman In Current Situation - Test Procedure); Yellow Pod | Admissible only as an Admission by:; Cameron; Hearsay (FRE 802) |
| 75263 | DNV2011061807 - Bat 5 | Relevance generally (FRE 401 & 402) |
| 75264 | DNV2011061810 - Bat 6 | Relevance generally (FRE 401 & 402) |
| 75265 | DNV2011061813 - Bat 6a | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 75267 | DNV2011061819 - Bat 10 | Relevance generally (FRE 401 & 402) |
| 75268 | DNV2011061822 - Bat 11 | Relevance generally (FRE 401 & 402) |
| 75269 | SEM Notebook 06182011.pdf (KPMG/DNV BOP Testing Data) | Hearsay (FRE 802) |
| 75270 | BOP-030 Full Load Battery Test with SEM Batteries | Hearsay (FRE 802) |
| 75271 | DNV2011061903 -BOP-030 Full Load Battery Test with SEM batteries.pdf (KPMG/DNV BOP Testing Data) | Hearsay (FRE 802) |
| 75272 | DNV2011061906 - Bat 11a | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 75273 | DNV2011061909 - Bat 12 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 75274 | DNV2011061912 - Bat 13 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 75275 | DNV2011061915 - Bat 14 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 75276 | DNV2011061918 - Bat 15 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 75277 | DNV2011061921 - Bat 16 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 75278 | DNV2011061924 - Bat 17 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 75279 | SEM Notebook 06192011.pdf (KPMG/DNV BOP Testing Data) | Hearsay (FRE 802) |
| 75280 | SEM Notebook 06202011 (KPMG/DNV BOP Testing Data) | Hearsay (FRE 802) |
| 75281 | SEM Notebook 06212011 (KPMG/DNV BOP Testing Data) | Hearsay (FRE 802) |
| 75282 | SEM Notebook 06222011 (KPMG/DNV BOP Testing Data) | Hearsay (FRE 802) |
| 75286 | Yellow POD SEM-A vs Yellow Pod SEM-B; 61 pages | Relevance generally (FRE 401 & 402) |
| 75501 | Transocean BOP Investigation ticket regarding "Pressure tests" | Admissible only as an Admission by:; TransOcean |
| 75506 | Transocean BOP Investigation ticket regarding "Management of Change - Proceeding with Negative Test/Displacement" | Admissible only as an Admission by:; TransOcean |
| 75512 | Transocean document regarding BOP Design Capability | Hearsay (FRE 802) |
| 75514 | Letter from Anne Harkavy (Wilmer Hale) to Edward Markey, Subcommittee Chairman, regarding the amount of oil that was discharged into the Gulf | Relevance (Not Relevant to Phase I) |
| 75518 | Handwritten notes relating to an interview of Mark Hafle | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 75536 | Transocean document regarding the performance of the AMF/Blind Shear Ram on the Deepwater Horizon | Admissible only as an Admission by:; TransOcean |
| 75537 | E-mail from "DwH Investigation" to Perrin Roller regarding the performance of the BSR | Admissible only as an Admission by:; TransOcean |
| 75538 | Transocean document regarding the performance of the Lower Annular on the Deepwater Horizon | Admissible only as an Admission by:; TransOcean |
| 75541 | E-mail - From: Curtis Jackson; Subject: RE: Test Ram | Hearsay within Hearsay (FRE 802) |
| 75562 | Investigations - Lower Annular Performance | Admissible only as an Admission by:; TransOcean |
| 75563 | Investigations - Blind Shear Ram Performance - Closed by Surface Control | Admissible only as an Admission by:; TransOcean |
| 75569 | Testimony of Mark Hay, USCG/BOEMRE Joint Investigation, August 25, 2010 | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 75570 | Testimony of Ralph Linenberger, USCG/BOEMRE Joint Investigation, April 8, 2011, | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 75571 | Testimony of William Stringfellow, USCG/BOEMRE Joint Investigation | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 75589 | Transocean Orignal Equipment Manufacturer/Technical Bulletin Approval Form; Deadman/AMF Batter Upgrade, 9 Volt | Admissible only as an Admission by:; TransOcean |
| 75590 | Transocean Orignal Equipment Manufacturer/Technical Bulletin Approval Form; AMF/Dead Battery Replacement | Admissible only as an Admission by:; TransOcean |
| 75591 | Transocean DwH Investigation; Investigations: Determine if shearing capability prevented shearing and sealing of well | Admissible only as an Admission by:; TransOcean |
| 80001 | Response of Triton Asset Leasing GMBH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. to Defendant Anadarko E&P Company LP's First Set of Requests for Admissions | Admissible only as an Admission by:TransOcean; Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 80002 | Response of Triton Asset Leasing GMBH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. to Defendant Anadarko Petroleum Corporation's First Set of Requests for Admissions | Admissible only as an Admission by:TransOcean; Hearsay within Hearsay (FRE 802) |
| 80003 | The BP Parties' Responses and Objections to Defendant Anadarko E&P Company LP's First Requests for Admissions | Hearsay (FRE 802) |
| 80007 | Expert Report of Roger Vernon - Appendix B [p. 17 -37 (Production Documents)] | Admissible only as an Admission by:; Anadarko; Hearsay (FRE 802) |
| 85045 | Letter from BP to MOEX and Anadarko regarding the Deepwater Horizon Incident | Prejudicial (FRE 403); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 87001 | United States Coast Guard/Bureau of Ocean Energy Management Regulation and Enforcement Joint Investigative Team Report | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 87007 | Expert Report of Brent Lirette, October 17, 2011 | Hearsay (FRE 802) |
| 87008 | Expert Report of Gregory McCormack, October 14, 2011 | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 87009 | Expert Report of David Calvert, October 14, 2011 | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 87010 | Expert Report of Marion Woolie, October 14, 2011 | Admissible only as an Admission by: Weatherford; Hearsay (FRE 802) |
| 87023 | BP Incident Investigation Team – Notes of Interview with Mark Hafle July 8, 2010 | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 87024 | E-mail - From Bodek, Robert To Beirne, Michael Sent: April 13, 2010 - Subject: Macondo TD | Hearsay (FRE 802) |
| 87034 | E-mail - From Chaisson, Nathaniel to Gagliano, Jesse Sent: April 20, 2010 - Subject: 9.875" x 7" foamed casing post-job summary, with attached report | Hearsay (FRE 802) |
| 87039 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: Graph of Flow through Auto-Fill Tube v. FC with SurgeMod (2) | Relevance (Not Relevant to Phase I) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 87041 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (2), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford |
| 87042 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (3), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford |
| 87043 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (4), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford |
| 87044 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (5), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford |
| 87045 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (6), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford |
| 87046 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (7), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford |
| 87047 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (8), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 87048 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (9), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford |
| 87049 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (10), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford |
| 87050 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (11), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford |
| 87051 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (12), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford |
| 87052 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: SurgeMOD_WD – Surge and Swab Hydraulics Model (13), Hydraulics Analysis of BP Macondo 9-5/8" x 7" Liner | Admissible only as an Admission by:; Weatherford |
| 87053 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: Orifice Pressure Drop Chart | Relevance (Not Relevant to Phase I) |
| 87054 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: Materials Specification, Design Based Materials Specification – Copper Based Alloy Shear Products for Liner Systems Applications | Admissible only as an Admission by:; Weatherford |
| 87055 | Weatherford Post – Incident Simulation Test Regarding Conversion of Float Collar: Testing Specifications, Inspection and Testing for Weatherford Brass and Aluminum Shear Screws | Admissible only as an Admission by:; Weatherford |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 87056 | 4/1/2010 Weatherford Delivery Ticket re: Reamer Shoe, Float Collar and Centralizer Subs | Relevance generally (FRE 401 & 402) |
| 87057 | Thread Certification for Reamer Shoe, Stewart Tubular Products, 1/26/2010 | Relevance generally (FRE 401 & 402) |
| 87058 | MTR's for Reamer Shoe | Relevance generally (FRE 401 & 402) |
| 87059 | Part List and Assembly Drawing for Reamer Shoe | Relevance generally (FRE 401 & 402) |
| 87060 | QA/QC Documents for Weatherford Reamer Shoe | Relevance generally (FRE 401 & 402) |
| 87061 | QA/QC Documents for Weatherford Centralizer Subs Manufactured for Nexen Petroleum | Relevance generally (FRE 401 & 402) |
| 87062 | Parts List and Assembly Drawings for Bow Spring Centralizer Subs | Relevance generally (FRE 401 & 402) |
| 87063 | QA/QC and Manufacturing Procedures for SSR Plug Set | Relevance generally (FRE 401 & 402) |
| 87066 | Air Freight of SSR Plugs | Relevance generally (FRE 401 & 402) |
| 87067 | Part List and Assembly Drawing for the WFT SSR Plug Set | Relevance generally (FRE 401 & 402) |
| 87069 | QA/QC Documents for the Manufacturing of the M45AP Auto Fill Float Collar for Nexen Petroleum in February 2010 Including Nexen's Manufacturing Requirements | Relevance generally (FRE 401 & 402) |
| 87072 | Weatherford Work Order Router for the Manufacture of the M45AP Auto Fill Float Collar for Nexen Petroleum in February 2010 | Relevance generally (FRE 401 & 402) |
| 87075 | Nexen Petroleum's Inspection Documentation for 7" Float Equipment and Centralizers Manufactured by Weatherford | Relevance generally (FRE 401 & 402) |
| 87127 | Assembly drawings for 7" Rotating Slip On Centralizers and Stop Collar | Relevance generally (FRE 401 & 402) |
| 87138 | E-mail - From Katsounas, Andreas to Winters, Warren Sent: April 19, 2010 - Subject: depth of blockage in shoe track | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 87142 | E-mail - From Roller, Perrin To Ambrose, Bill Sent: July 2, 2010 - Subject: Negative Test Data | Admissible only as an Admission by:TransOcean; Improper expert opinion; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 87143 | Transocean Revised Handbook Rev. 10: March 2, 2011. Part 1 – Key Well Integrity Requirements; Part 2 – Specific Barrier Requirements | Admissible only as an Admission by: TransOcean; Hearsay (FRE 802) |
| 87144 | E-mail - From Walz, Gregory To Morel, Brian; Cocales, Brett; and Hafle, Mark Sent: April 17, 2010 - Subject: Cement Procedure | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 87172 | Weatherford JAM Pro Job Report, 3/4/10, ticket no. 5470726 | Relevance generally (FRE 401 & 402) |
| 87191 | Contract for Well Services between BP America Production Company and Weatherford International, Inc. BPM-04-00186 Gulf of Mexico Offshore Operations | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 87193 | Halliburton Post Job Report-9 7/8" x 7" Foamed Production Casing Design Post Job Report (4/20/10) | Admissible only as an Admission by:; Halliburton |
| 89002 | The Bureau of Ocean Energy Management, Regulation and Enforcement, "Report Regarding the Cause of the April 20, 2010 Macondo Well Blowout." | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 89004 | Macondo: The Gulf Oil Disaster, Chief Counsel's Report, 2011, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Hearsay (FRE 802) |
| 89035 | M-I's response to BP's request for information | Relevance generally (FRE 401 & 402) |
| 89037 | E-mail chain with Doyle Maxie, John LeBleu, and Leo Lindner regarding pills | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 89038 | E-mail from Doyle Maxie regarding pills | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 89039 | E-mail chain regarding pill procedure | Admissible only as an Admission by:MI-Swaco;; Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 89040 | E-mail from Doyle Maxie regarding mud weight | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 89041 | E-mail from Doyle Maxie regarding mud weight | Admissible only as an Admission by: MI-Swaco; Hearsay (FRE 802) |
| 89042 | Attachment 2: BP's Bases for Certain Decisions on the Macondo Well | Excluded by MiL; Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Other Government Reports |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 89044 | Email from TSC Controls to Perrin Roller regarding flow line sensor | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 91002 | Dril-Quip Documents Provided to Marine Board of Investigation | Relevance generally (FRE 401 & 402) |
| 91005 | Charles Credeur Tally Book, Development Driller II | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91006 | Charles Credeur Tally Book, Development Driller III | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91009 | Dril-Quip BB-IIH SS-15 and BBIIH SS-20 Subsea Wellhead System Training Agenda | Relevance generally (FRE 401 & 402) |
| 91010 | Email from S. Uresti to B. Patterson and others, 5/5/2010, Subject: "FW: Macondo equipment that is in the well" | Hearsay (FRE 802) |
| 91013 | Wellhead Equipment Animations | Relevance generally (FRE 401 & 402) |
| 91015 | Seal Assembly Spec Sheet | Relevance generally (FRE 401 & 402) |
| 91017 | Seal Assembly Procedure Drawing | Relevance generally (FRE 401 & 402) |
| 91021 | CHSART Spec Sheet | Relevance generally (FRE 401 & 402) |
| 91023 | Dummy Adapter Spec Sheet | Relevance generally (FRE 401 & 402) |
| 91026 | 13- 3/8 Dummy Adapter, Inspection Report | Relevance generally (FRE 401 & 402) |
| 91027 | 18-3/4 CHSART Assembly, Inspection Report | Relevance generally (FRE 401 & 402) |
| 91028 | 18-3/4 Seal Assembly, Inspection Report | Relevance generally (FRE 401 & 402) |
| 91030 | Drawing of Dril-Quip Running Tool | Relevance generally (FRE 401 & 402) |
| 91031 | Drawing of Dummy Hanger | Relevance generally (FRE 401 & 402) |
| 91034 | Internal Flow Path Illustration | Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 91044 | Dril - Quip Service Agreement, Macondo 9/28/09 | Relevance generally (FRE 401 & 402) |
| 91045 | Dril - Quip Service Agreement, Macondo 10/3/09 | Relevance generally (FRE 401 & 402) |
| 91046 | Dril - Quip Service Agreement, Macondo 10/3/09 | Relevance generally (FRE 401 & 402) |
| 91047 | Dril - Quip Service Agreement, Macondo 10/14/09 | Relevance generally (FRE 401 & 402) |
| 91048 | Dril - Quip Service Agreement, Macondo 10/20/09 | Relevance generally (FRE 401 & 402) |
| 91049 | Dril - Quip Service Agreement, Macondo 10/20/09 | Relevance generally (FRE 401 & 402) |
| 91050 | Dril - Quip Service Agreement, Macondo 2/1/10 | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91051 | Dril - Quip Service Agreement, Macondo 2/3/10 | Relevance generally (FRE 401 & 402) |
| 91052 | Dril - Quip Service Agreement, Macondo 3/1/10 | Relevance generally (FRE 401 & 402) |
| 91053 | Dril - Quip Service Agreement, Macondo 3/7/10 | Relevance generally (FRE 401 & 402) |
| 91054 | Dril - Quip Service Agreement, Macondo 4/1/10 | Relevance generally (FRE 401 & 402) |
| 91055 | Dril - Quip Service Agreement, Macondo 4/4/10 | Relevance generally (FRE 401 & 402) |
| 91056 | Dril - Quip Service Agreement, Macondo 4/7/10 | Relevance generally (FRE 401 & 402) |
| 91057 | Dril - Quip Service Agreement, DDII 5/1/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91058 | Dril - Quip Service Agreement, DDII 5/9/10 | Relevance generally (FRE 401 & 402) |
| 91059 | Dril - Quip Service Agreement, DDII 5/12/10 | Relevance generally (FRE 401 & 402) |
| 91060 | Dril - Quip Service Agreement, DDII 5/18/10 | Relevance generally (FRE 401 & 402) |
| 91061 | Dril - Quip Service Agreement, DDII 5/20/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91062 | Dril - Quip Service Agreement, DDII 5/30/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91063 | Dril - Quip Service Agreement, DDII 6/1/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91064 | Dril - Quip Service Agreement, DDII 6/11/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91065 | Dril - Quip Service Agreement, DDII 6/11/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91066 | Dril - Quip Service Agreement, DDII 6/24/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91067 | Dril - Quip Service Agreement, DDII 7/1/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91068 | Dril - Quip Service Agreement, DDII 7/2/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91069 | Dril - Quip Service Agreement, DDII 8/1/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91070 | Dril - Quip Service Agreement, DDII 8/29/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91071 | Dril - Quip Service Agreement, DDII 9/1/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91072 | Dril - Quip Service Agreement, DDII 9/15/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91074 | Dril - Quip Service Agreement, DDII 10/1/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91075 | Dril - Quip Service Agreement, DDII 10/23/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91076 | Dril - Quip Service Agreement, DDII 11/1/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91077 | Dril - Quip Service Agreement, DDIII 4/24/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91078 | Dril - Quip Service Agreement, DDIII 4/27/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91079 | Dril - Quip Service Agreement, DDIII 5/9/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91080 | Dril - Quip Service Agreement, DDIII 5/13/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91081 | Dril - Quip Service Agreement, DDIII 5/27/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91082 | Dril - Quip Service Agreement, DDIII 5/30/10 | Relevance generally (FRE 401 & 402) |
| 91083 | Dril - Quip Service Agreement, DDIII 6/18/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91084 | Dril - Quip Service Agreement, DDIII 6/6/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91085 | Dril - Quip Service Agreement, DDIII 6/18/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91086 | Dril - Quip Service Agreement, DDIII 6/22/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91087 | Dril - Quip Service Agreement, DDIII 7/2/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91088 | Dril - Quip Service Agreement, DDIII 7/2/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91089 | Dril - Quip Service Agreement, DDIII 7/8/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91090 | Dril - Quip Service Agreement, DDIII 7/17/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91091 | Dril - Quip Service Agreement, DDIII 7/29/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91092 | Dril - Quip Service Agreement, DDIII 9/20/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91093 | Dril - Quip Service Agreement, DDIII 12/1/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91094 | Dril - Quip Service Agreement, DDIII 1/4/11 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91095 | Dril - Quip Service Agreement, DDIII 1/31/11 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91096 | Dril - Quip Service Agreement, DDIII 2/15/11 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91097 | Dril - Quip Service Agreement, DDIII 2/26/11 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91105 | Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC 252 | Hearsay (FRE 802) |
| 91106 | Technical File Note: DD3 Relief Well Intercept Impacts | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91107 | Technical File Note for DD3 Relief Well Intersection Impacts | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91108 | Wild Well Project Memo: Summary & Conclusions From Top Kill Efforts | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91109 | Well Kill Analysis Technical Note | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91110 | E-mails regarding burst disc calculations from Top Kill | Hearsay (FRE 802); Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91111 | David Barnett's (Wild Well) comments on Static Kill Report | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91112 | Static Kill Operation-Flowpath Analysis | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91113 | Procedure for MC252-1 Permanent Abandonment | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91114 | Drilling Program: 8 1/2" Intercept Interval Revision 1 from September 9 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91115 | Macondo radius of failed zone at intercept depth | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91116 | Email from A. Singh to R. Quitzau and others, 7/23/2010, Subject: "Re: FW: Frac Modeling for Macondo" | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91117 | Email from K. Powell to K. Mix and others, 8/4/2010, Subject: "FW: Hydrostatic Control Step Rate Diagnostic Procedure" | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91118 | End of Well Report for MC252 #3 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91119 | Revision of Section 4.11.1 of End of Well Report for MC252 #3 | Subsequential Remedial Measures (FRE 407); Relevance (Not Relevant to Phase I) |
| 91121 | Daily Operations Report DDII, 9/9/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91122 | Daily Operations Report DDII, 9/10/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91123 | Daily Operations Report DDII, 9/11/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91124 | Schlumberger Isolation Scanner Log Summary | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91125 | Daily Operations Report DDII, 10/7/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91126 | Daily Operations Report DDII, 10/11/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91127 | Daily Operations Report DDII, 10/12/10 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91128 | Sample Program for DDII Annulus Displacement | Relevance generally (FRE 401 & 402) |
| 91129 | Email from E. Fly to Ddtwo Mudloggers, 10/6/2010, Subject: "FW: Sampling Program" | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91130 | Email from E. Fly to R. Bodek, 9/28/10, Subject: "RE: Sampling Program" | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91131 | Daily Operations Report DDII, 10/13/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91132 | Photos of Dril-Quip equipment | Relevance generally (FRE 401 & 402) |
| 91133 | Photos of Dril-Quip equipment | Relevance generally (FRE 401 & 402) |
| 91138 | Macondo: Integrity of the 9 7/8" x 7" Production Casing | Hearsay (FRE 802) |
| 91140 | Schlumberger Reservoir Sample Analysis Report | Relevance generally (FRE 401 & 402) |
| 91144 | (2011.07.25) Response on behalf of Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling, Inc., and Transocean Deepwater Inc. to Halliburton Energy Services, Inc.'s Interrogatories | Admissible only as an Admission by:; TransOcean |
| 91289 | Daily Operations Report, 8/2/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91290 | Daily Operations Report, 8/3/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91291 | Daily Operations Report, 8/4/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91292 | Daily Operations Report, 8/5/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91293 | Daily Operations Report, 8/6/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91294 | Daily Operations Report, 8/6/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91295 | Daily Operations Report, 8/7/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91296 | Daily Operations Report, 8/8/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91297 | Daily Operations Report, 8/9/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91298 | Daily Operations Report, 8/10/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91299 | Daily Operations Report, 8/11/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91300 | Daily Operations Report, 8/12/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91301 | Daily Operations Report, 8/13/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91302 | Daily Operations Report, 8/14/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91303 | Daily Operations Report, 8/15/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91304 | Daily Operations Report, 8/16/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91305 | Daily Operations Report, 8/17/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91306 | Daily Operations Report, 8/18/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91307 | Daily Operations Report, 8/18/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91308 | Daily Operations Report, 8/19/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91309 | Daily Operations Report, 8/20/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91310 | Daily Operations Report, 8/21/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91311 | Daily Operations Report, 8/22/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91312 | Daily Operations Report, 8/23/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91313 | Daily Operations Report, 8/24/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91314 | Daily Operations Report, 8/25/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91315 | Daily Operations Report, 8/26/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91316 | Daily Operations Report, 8/27/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91317 | Daily Operations Report, 8/28/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91318 | Daily Operations Report, 8/29/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91319 | Daily Operations Report, 8/30/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91320 | Daily Operations Report, 8/31/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91321 | Morning Report DDI, 8/4/2009 | Relevance generally (FRE 401 & 402) |
| 91322 | Morning Report DDII, 9/2/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91323 | Morning Report DDII, 9/6/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91324 | Morning Report DDII, 9/8/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91325 | Morning Report DDII, 9/9/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91326 | Morning Report DDII, 9/13/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91327 | Morning Report DDII, 9/14/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91328 | Morning Report DDII, 9/15/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91329 | Morning Report DDII, 9/16/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91330 | Morning Report DDII, 9/17/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91331 | Morning Report DDII, 9/18/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91332 | Morning Report DDII, 9/19/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91333 | Morning Report DDII, 9/20/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91334 | Morning Report DDII, 9/21/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91335 | Morning Report DDII, 9/22/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91336 | Morning Report DDII, 9/23/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91337 | Morning Report DDII, 9/24/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91338 | Morning Report DDII, 9/25/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91339 | Morning Report DDII, 9/26/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91340 | Morning Report DDII, 9/27/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91341 | Morning Report DDII, 9/28/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91342 | Morning Report DDII, 9/29/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91343 | Morning Report DDII, 9/30/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91344 | Morning Report DDII, 10/1/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91345 | Morning Report DDII, 10/2/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91346 | Morning Report DDII, 10/3/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91347 | Morning Report DDII, 10/4/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91348 | Morning Report DDII, 10/5/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91349 | Morning Report DDII, 10/6/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91350 | Morning Report DDII, 10/7/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91351 | Morning Report DDII, 10/9/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91352 | Morning Report DDII, 10/10/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91353 | Morning Report DDII, 10/10/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91354 | Morning Report DDII, 10/11/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91355 | Morning Report DDII, 10/11/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91356 | Morning Report DDII, 10/12/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91357 | Morning Report DDII, 10/12/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91358 | Morning Report DDII, 10/13/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91359 | Morning Report DDII, 10/13/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91360 | Morning Report DDII, 10/14/2010` | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91361 | Morning Report DDII, 10/14/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91362 | Morning Report DDII, 10/15/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91363 | Morning Report DDII, 10/15/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91364 | Morning Report DDII, 10/16/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91365 | Morning Report DDII, 10/16/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91366 | Morning Report DDII, 10/17/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91367 | Morning Report DDII, 10/17/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91368 | Morning Report DDII, 10/18/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91369 | Morning Report DDII, 10/18/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91370 | Morning Report DDII, 10/19/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91371 | Morning Report DDII, 10/20/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91372 | Morning Report DDII, 10/21/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91373 | Morning Report DDII, 10/22/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91374 | Morning Report DDII, 10/23/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91375 | Morning Report DDII, 10/24/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91376 | Morning Report DDII, 10/25/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91377 | Morning Report DDII, 10/26/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91378 | Morning Report DDII, 10/27/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91379 | Morning Report DDII, 10/28/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91380 | Morning Report DDII, 10/29/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91381 | Morning Report DDII, 10/30/2010 | Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| 91382 | BP Deepwater Horizon Accident Investigation Report, Presentation Slides | Hearsay (FRE 802) |
| 91384 | Amendment No. 1 to Hardware Systems Design and Manufacturing Services Contract No. BPM-03-01125 Subsea Wellheads | Relevance generally (FRE 401 & 402) |
| 91398 | 1/4/10 B. Patterson email to R. Austin, GATEHOUSE re: BP, LDS, 2-409826-02, 3003586 (00168682) | Relevance generally (FRE 401 & 402) |
| 91400 | 2/1/10 A. Crane email to B. Patterson, FW: BP Macondo - Wear Sleeve Allocation, and attachment | Relevance generally (FRE 401 & 402) |
| 91402 | 2/1/10 B. Patterson email to C. Credeur re: Macondo, and attachments | Relevance generally (FRE 401 & 402) |
| 91404 | 2/9/10 DWH, AsstDriller email to M. Sepulvado, C. Credeur, E. Lee attaching Macondo Pipe Talley.xls, WEAR SLEEVE.xls, and attachments | Relevance generally (FRE 401 & 402) |
| 91405 | 2/9/10, DWH AsstDriller email to M. Sepulvado, R. Sepulvado, C. Credeur attaching Macondo Pipe Talley.xls, CLEAN OUT RUN.xls, and attachments | Relevance generally (FRE 401 & 402) |
| 91406 | 2/11/10 DWH, AsstDriller email to R. Smith, M. Sepulvado, R. Sepulvado attaching Macondo Pipe Talley.xls, BHA #1.xls, and attachments | Relevance generally (FRE 401 & 402) |
| 91407 | 2/16/10 B. Patterson email to M. Hafle, FW: Stack-up for Macondo well with attachments | Relevance generally (FRE 401 & 402) |
| 91408 | 2/16/10 B. Patterson email to M. Hafle, FW: Macondo LIT/LDS, and attachments | Relevance generally (FRE 401 & 402) |
| 91411 | 2/24/10 DWH, AsstDriller email to C. Credeur re: Macondo Pipe Talley, and attachments | Relevance generally (FRE 401 & 402) |
| 91417 | 3/30/10 B. Tippetts email to B. Patterson re: Macondo Space-out, and attachment | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91419 | 4/5/10 F. Barnes email to B. Patterson re: Macondo Lockdown sleeve tools, and attachments | Relevance generally (FRE 401 & 402) |
| 91420 | 4/5/10 A. Davis email to F. Barnes, R. Wirth re: DTS LDS measurement Tool (for Macondo) | Relevance generally (FRE 401 & 402) |
| 91423 | 4/12/10 B. Patterson email to B. Morel re: lds/lit | Relevance generally (FRE 401 & 402) |
| 91426 | 4/13/10 B. Patterson email to B. Morel re: 9-5/8" wear bushings | Relevance generally (FRE 401 & 402) |
| 91427 | 4/14/10 C. Credeur email to deepwaterhorizonperf@bp.com, FW: Wear bushing & Lockdown sleeve | Relevance generally (FRE 401 & 402) |
| 91428 | 4/15/10 C. Credeur email to DWH, AsstDriller re: 15 WS Retrieval | Relevance generally (FRE 401 & 402) |
| 91429 | 4/16/10 B. Patterson email to S. Albers re: Updated Quote | Relevance generally (FRE 401 & 402) |
| 91430 | 4/16/10 B. Batterson email to S. Albers re: Dril Quip Tech | Relevance generally (FRE 401 & 402) |
| 91431 | 4/17/10 M. Griffin email to C. Credeur re: Wear sleeve, and attachment | Relevance generally (FRE 401 & 402) |
| 91432 | 4/17/10 J. Wilson email to G. Bennett, others re: Deepwater Horizon 5 Day Planner, and attachment | Relevance generally (FRE 401 & 402) |
| 91433 | 4/18/10 F. Barnes email to B. Tippetts, FW: lockdown sleeve run tool 2-401512.K.pdf; Macondo LDS 2-409826.pdf; Macondo w-LDS 2-PD-32294-02CP.B.pdf; Macondo Wellhead LDS Interface 2-492573-83.pdf, and attachments | Relevance generally (FRE 401 & 402) |
| 91434 | 4/18/10 S. Albers email to C. Credeur re: Macondo LDS Pipe Tally Request | Relevance generally (FRE 401 & 402) |
| 91435 | 4/19/10 C. Credeur email to S. Albers re: Rental order, and attachment | Relevance generally (FRE 401 & 402) |
| 91437 | 4/19/10 S. Albers email to B. Patterson re: Rental Order Request - Macondo LIT & LDS | Relevance generally (FRE 401 & 402) |
| 91438 | 4/20/10 C. Credeur email to B. Patterson re: Nile Timing Update | Relevance generally (FRE 401 & 402) |
| 91439 | 4/28/10, Handwritten notes of interview with Charles Credeur | Hearsay within Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91447 | 10/27/09 S. Albers email to B. Tippetts re: LIT Load Capacity | Relevance generally (FRE 401 & 402) |
| 91449 | 11/2/09 B. Tippetts email to M. Hafle re: Macondo LDS drift diameter | Relevance generally (FRE 401 & 402) |
| 91451 | 12/15/09 R. Austin email to M. Kelley, B. Tippetts, S. Albers, FW: 5 Day Planner for 12-14-2009 | Relevance generally (FRE 401 & 402) |
| 91463 | Document produced natively (RIG: DW Horizon Lockdown Sleeve Run) | Relevance generally (FRE 401 & 402) |
| 91464 | 9/4/09 R. Rhodes email to B. Patterson re: Dril-Quip training | Relevance generally (FRE 401 & 402) |
| 91473 | 2/22/10, B.Patterson email to B. Bulls re: One more for 5-day | Relevance generally (FRE 401 & 402) |
| 91475 | 2/23/10 F. Barnes email to J. Leonard, FW: image002.jpg; image 005.jpg; image006.jpg and attachments | Relevance generally (FRE 401 & 402) |
| 91477 | 2/24/10 DWH, AsstDriller email to C. Credeur ataching BHA #3.xls | Relevance generally (FRE 401 & 402) |
| 91478 | 3/8/10 C. Credeur email to M. Griffin, FW: Just checking | Relevance generally (FRE 401 & 402) |
| 91479 | 4/3/10, M. Dunn email to C. Credeur re: April charges | Relevance generally (FRE 401 & 402) |
| 91481 | 4/12/10 S. Albers email to B. Patterson re: Site Visit | Relevance generally (FRE 401 & 402) |
| 91482 | 4/16/10 B. Patterson email to M. Griffin, FW: Nile Timing Update | Relevance generally (FRE 401 & 402) |
| 91483 | 4/20/10 C. Credeur email to B. Patterson re: Nile Training Timing Update | Relevance generally (FRE 401 & 402) |
| 91488 | 1/4/10 B. Patterson email to B. Morel re: Capacities for the Macondo wellhead | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 91503 | 3/18/10 DWH, SubSeaSup (Deepwater Horizon) email to C. Credeur, FW: Moon pool cart | Relevance generally (FRE 401 & 402) |
| 91504 | 4/6/10 A. Davis e,ail to F. Habisreitinger, A. Crane re: BP Macondo (3003899), DRIL-QUIP, 9-7/8" HANGER TO PIPE BUCK-UPS | Relevance generally (FRE 401 & 402) |
| 91510 | 4/16/10 C. Credeur email to Deepwater Horizon, Formen re: Macondo 9-7/8 casing hanger drawing | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91511 | 4/16/10, C. Credeur email to Deepwater Horizon, Formen re: Macondo 9-7/8 casing hanger drawing | Relevance generally (FRE 401 & 402) |
| 91512 | 4/19/10 C. Cedeur email to S. Albers re: Rental order | Relevance generally (FRE 401 & 402) |
| 91514 | 4/19/10 B. Patterson email to T. Pillow re: Macondo Gauging Drawings | Relevance generally (FRE 401 & 402) |
| 91517 | Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Deepwater, Inc., and Transocean Offshore Deepwater Drilling Inc. to BP Parties' First Set of Requests for Admission, 7/15/11, Request 174 and Response, pgs. 113-114; Request 332 and Response, pgs. 218-219Request 342 and Response, pg. 228-229 | Admissible only as an Admission by:; TransOcean |
| 91518 | Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Deepwater, Inc., and Transocean Offshore Deepwater Drilling Inc. to BP Parties' First Set of Interrogatories, 7/15/11, Interrogatory 32, pgs. 53--55 | Admissible only as an Admission by:; TransOcean |
| 91519 | Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Deepwater, Inc., and Transocean Offshore Deepwater Drilling Inc. to Plaintiffs' Interrogatories and Requests for Production, 12/17/10, Interrogatory 14 and Response, pgs. 17-18 | Admissible only as an Admission by:; TransOcean |
| 91520 | Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Deepwater, Inc., and Transocean Offshore Deepwater Drilling Inc. to Defendant MOEX Offshore 2007 L.L.C.'s Interrogatories and Requests for Production of Documents, 2/7/11, Interrogatory 13 and Response, pgs. 13-14 | Admissible only as an Admission by:; TransOcean |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91521 | Supplemental Responses on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Offshore Deepwater Drilling Inc. and Transocean Deepwater Inc. to Defendant Anadarko Petroleum Corporation's Interrogatories, 5/4/11, Interrogatory 19 and Response, pg.s 6-7 | Admissible only as an Admission by:; TransOcean |
| 91522 | Supplemental Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Deepwater Inc. and Transocean Offshore Deepwater Drilling Inc. to the BP Parties' First Set of Requests for Admission, 8/26/11, Request 46 and Response, pgs. 4-6 | Admissible only as an Admission by:; TransOcean |
| 91523 | Response of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. to Defendant MOEX Offshore 2007 L.L.C.'s First Set of Requests for Admission, 5/27/11, Request 15 and Response, pgs. 11-12 | Admissible only as an Admission by:; TransOcean |
| 91524 | Response of Triton Asset Leasing GMBH, Transocean Holdings L.L.C., Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc. to Defendant Anadarko E&P Company LP's First Set of Requests for Admission, 5/27/11, Request 15 and Response, pgs. 11-12 | Admissible only as an Admission by:; TransOcean |
| 91526 | 5/28/10, Testimony of Mark Hafle, AM session, pgs. 21:16 - 22:10 | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 91527 | 5/29/10, Testimony of Charles Credeur, pgs 59:21 - 82:15 | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 91528 | 7/20/10, Testimony of Ronnie Sepulvado,AM session, pgs 15:17 - 16:17 | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 91529 | 7/20/10, Testimony of Ronnie Sepulvado, AM session, pgs 195:15 - 196:3 | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 91530 | 7/20/10, Testimony of Ross Skidmore, PM session, pgs. 60:13 - 62:5 and pg. 65:10-22 | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91531 | 7/22/10, Testimony of Shane Albers, PM session, pg. 263:2-20 | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 91532 | 8/24/10, Testimony of Daun Winslow, AM session, pg. 143:21-24 | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 91533 | 8/27/10, Testimony of Merrick Kelley, PM session, pgs. 64:6 - 109:17 | Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| 91536 | Pictures of Casing Hanger Seal Assembly and LIT Blocks | Relevance generally (FRE 401 & 402) |
| 91537 | Picture of cut production casing | Relevance generally (FRE 401 & 402) |
| 91538 | Picture of cut production casing | Relevance generally (FRE 401 & 402) |
| 91539 | ROV footage, Discoverer Enterprise, Millennium 92, 5/25/2010 7:02:00 AM to 5/25/2010 11:04:00 AM | Relevance generally (FRE 401 & 402) |
| 91540 | ROV footage, Boa Sub C, Millennium 36, 5/21/2010 12:42:00 AM to 5/21/2010 4:43:00 AM | Relevance generally (FRE 401 & 402) |
| 91541 | ROV footage, DD2, Innovator 14, 5/21/2010 5:54:00 AM to 5/21/2010 7:03:00 AM | Relevance generally (FRE 401 & 402) |
| 91542 | ROV footage, DD2, Innovator 14, 5/23/2010 8:29:00 PM to 5/23/2010 10:47:00 PM | Relevance generally (FRE 401 & 402) |
| 91543 | ROV footage, DD2, Innovator 14, 5/23/2010 10:50:00 PM to 5/23/2010 1:07:00 AM | Relevance generally (FRE 401 & 402) |
| 91544 | ROV footage, DD2, Innovator 14, 5/24/2010 2:20:00 AM to 5/24/2010 5:26:00 AM | Relevance generally (FRE 401 & 402) |
| 91545 | ROV footage DD2, Innovator 14, 5/24/2010 5:33:00 AM to 5/24/2010 7:50:00 AM | Relevance generally (FRE 401 & 402) |
| 91546 | ROV footage, Ocean Intervention III, Maxx 3, 5/24/2010 to 5/24/2010 | Relevance generally (FRE 401 & 402) |
| 91547 | ROV footage, DD2, Innovator 14, 5/25/2010 5:39:00 AM to 5/25/2010 3:30:00 PM | Relevance generally (FRE 401 & 402) |
| 91548 | ROV footage, Q4000, Venom 1, 5/25/2010 7:20:00 AM to 5/25/2010 11:16:00 PM | Relevance generally (FRE 401 & 402) |
| 91556 | Dril-Quip maunfacturing documents:13-3/8 Dummy Hanger | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91557 | Dril-Quip maunfacturing documents:18-3/4 CHSART | Relevance generally (FRE 401 & 402) |
| 91558 | Dril-Quip maunfacturing documents:18-3/4 Seal Assembly | Relevance generally (FRE 401 & 402) |
| 91559 | Dril-Quip maunfacturing documents: 9-7/8 Hanger Joint | Relevance generally (FRE 401 & 402) |
| 91560 | Dril-Quip maunfacturing documents: 18-3/4" BOP Test Tool Adapter Assembly | Relevance generally (FRE 401 & 402) |
| 91561 | Dril-Quip maunfacturing documents: 18 3/4" High Pressure Housing | Relevance generally (FRE 401 & 402) |
| 91562 | Dril-Quip maunfacturing documents: 18-3/4" Lockdown Sleeve | Relevance generally (FRE 401 & 402) |
| 91564 | Dril-Quip maunfacturing documents: 36" Intermediate Joint (PN: H2022559-04; SN: 1n725-01 thru -05) | Relevance generally (FRE 401 & 402) |
| 91565 | Dril-Quip maunfacturing documents: 36" Intermediate Joint (PN H2021360-02; SN: X5392-01 Thru 04) | Relevance generally (FRE 401 & 402) |
| 91566 | Dril-Quip maunfacturing documents: 36" Intermediate Joint (PN 3000478-21; SN: 00107168-01) | Relevance generally (FRE 401 & 402) |
| 91567 | Dril-Quip maunfacturing documents: 36" Intermediate Joint (PN H2022474; SN: 1H967-01 Thru 05) | Relevance generally (FRE 401 & 402) |
| 91568 | Dril-Quip maunfacturing documents: 36" Jet Shoe; 36" Box, Q/T, Connector | Relevance generally (FRE 401 & 402) |
| 91569 | Dril-Quip maunfacturing documents: 36" Jet Shoe | Relevance generally (FRE 401 & 402) |
| 91570 | Dril-Quip maunfacturing documents: 36" Wellhead Housing Fabrication | Relevance generally (FRE 401 & 402) |
| 91571 | Dril-Quip maunfacturing documents: 36" Wellhead Housing Assembly | Relevance generally (FRE 401 & 402) |
| 91572 | Dril-Quip maunfacturing documents: 36" Crossover Joint (PN: 3003586-41; SN: 00149571-01) | Relevance generally (FRE 401 & 402) |
| 91573 | Dril-Quip maunfacturing documents: 36" Crossover Joint (PN: 3003042-46; SN: 00155056-01) | Relevance generally (FRE 401 & 402) |
| 91574 | Dril-Quip maunfacturing documents: 9-7/8 Hanger Joint Unitization | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91576 | Dril-Quip maunfacturing documents: Lockdown Sleeve Run Tool | Relevance generally (FRE 401 & 402) |
| 91577 | Dril-Quip maunfacturing documents: Test Sub for LDS Running Tool (PN: 2-402385-02; SN: 00158446-01; Other: R98-1436) | Relevance generally (FRE 401 & 402) |
| 91578 | Dril-Quip maunfacturing documents: Test Sub for LDS Running Tool (PN: 2-402385-02; SN: 121557-01; Other: R98-1576) | Relevance generally (FRE 401 & 402) |
| 91579 | Dril-Quip maunfacturing documents: 18-3/4" Lead Impression Tool | Relevance generally (FRE 401 & 402) |
| 91580 | Dril-Quip Standard for Ultrasonic Examination | Relevance generally (FRE 401 & 402) |
| 91581 | Dril-Quip Standard for Liquid Penetrant Examination | Relevance generally (FRE 401 & 402) |
| 91582 | Coating Specification - Xylan 1052 or Xylan 1425 For Carbon/Low Alloy Steels | Relevance generally (FRE 401 & 402) |
| 91583 | Specification for Structural Carbon Steels - ASTM A36 or ENI0025 Grade S275 | Relevance generally (FRE 401 & 402) |
| 91584 | Specification for low Alloy Steel (4140) Forgings, Barstock and Seamless Tubing | Relevance generally (FRE 401 & 402) |
| 91585 | Specification for Low Alloy Steel (8630 Modified) Forgings, Barstock and Seamless Tubing | Relevance generally (FRE 401 & 402) |
| 91586 | Specification for 75 Durometer FKM (Viton/Flourel) Fluoroelas Tomer for O-Rings and Molded Components | Relevance generally (FRE 401 & 402) |
| 91587 | Specification for 70 Durometer FK (Viton/Flourel) Fluoroelas Tomer for O-Rings and Molded Components | Relevance generally (FRE 401 & 402) |
| 91588 | Standard Factory Acceptance Test Procedures for Subsea Wellhead Drilling Equipment for the Shell Mensa and Glider Projects Wellhead System (Special 2 Housing System 36 X 26 X 20 [Riserless] X16 X 13 5/8 X9 5/8) | Relevance generally (FRE 401 & 402) |
| 91589 | Dril-Quip Standard for Magnetic Particle Examination | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91590 | Function Test Specification For SS-15 Subsea Wellhead Equipment (Rigid Lock-down) | Relevance generally (FRE 401 & 402) |
| 91591 | Design Qualification Testing of the Dril-Quip 11-3/4" Lockdown Sleeve and Running Tool for the Shell Auger TLP Project, TR-0071 | Relevance generally (FRE 401 & 402) |
| 91592 | Prototype testing of the Dril-Quip 10-3/4" Casing Hanger Lockdown Sleeve and Running Tool for the Conoco Heidrun TLP Project, TR-0125 | Relevance generally (FRE 401 & 402) |
| 91593 | Qualification Testing Dril-Quip SS-15 18.75" x 13.37" Casing Hanger Big Bore Wellhead System 7.0 Million LBs Load Test Per API 17D, TR-0309 | Relevance generally (FRE 401 & 402) |
| 91594 | Performance Verification Testing of the Dril-Quip SS-15 18 3/4" Seal Assembly with Nitrogen Gas Exceeding API 17D Class V (35 F - 275 F), TR 391 | Relevance generally (FRE 401 & 402) |
| 91595 | Qualification Testing of the Dril-Quip 18-3/4" SS-15 Seal Assembly to 35F/275F and 15,000 PSI From Above and 7,500 PSI From Below Per API 17D | Relevance generally (FRE 401 & 402) |
| 91596 | Performance Verification Testing Dril-Quip SS-15 18 3/4" Seal Assembly with Nitrogen Gas Exceeding API 17D Class V (35 F-275 F), TR-0391 | Relevance generally (FRE 401 & 402) |
| 91597 | Hydrostatic Pressure Testing of the Dril-Quip 18-3/4" Medium Force, High Capacity Casing Hanger and Seal Assembly Running Tool (CHSART), TR-0493-A | Relevance generally (FRE 401 & 402) |
| 91598 | Hydrostatic Pressure Testing of the Dril-Quip 18-3/4" Medium Force Casing Hanger Seal Assembly Running Tool | Relevance generally (FRE 401 & 402) |
| 91599 | Tensile Load Testing of the Dril-Quip 18-3/4" Medium Force, High Capacity Casing Hanger and Seal Assembly Running Tool (CHSART) | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91600 | Tension Test of the Dril-Quip, Inc. 18-3/4" Medium Force Casing Hanger/Seal Assembly Running Tool (CHSART) to 1.8-Million LBF | Relevance generally (FRE 401 & 402) |
| 91601 | Qualification Testing of the Dril-Quip 18-3/4" SS-15 Seal Assembly Per API Specification 17D (35 F to 300 F/ 15,000 PSI from above and 10,000 psi from below hydrostatic) with additional gas tests | Relevance generally (FRE 401 & 402) |
| 91602 | SS-15 BBU-H 18-3/4" & 36" Wellhead Housing System Bending, Tension & 2MM pound Preload Test Per API 17D | Relevance generally (FRE 401 & 402) |
| 91603 | Load Qualification Testing of the 18.75" Inner Lock Ring for the SS-15 Seal Assembly (P/N 2-401845-02) | Relevance generally (FRE 401 & 402) |
| 91604 | Dril-Quip Service Agreement, Macondo 4/12/10 | Relevance generally (FRE 401 & 402) |
| 91605 | 8/16/2010, Gulf of Mexico SPU, GoM Drilling and Completions, Technical File Note for DD3 Relief Well, Mechanical and Hydraulic Intersection Indicators | Relevance (Not Relevant to Phase I) |
| 91606 | 8/22/2009, M. Kelley email to M. Hafle re: Additional lockdown sleeve for Macondo / Isabella | Hearsay (FRE 802) |
| 91607 | 2/16/2010, M. Hafle email to B. Morel re: Stack-up for Macondo well | Hearsay (FRE 802) |
| 91608 | 8/13/2009, B. Patterson email to B. Morel re: Isabella WH Stack up DWG | Hearsay (FRE 802) |
| 91609 | 10/17/2011, Expert Report of John W. Barker | Hearsay (FRE 802) |
| 91610 | 10/7/2010, D. Trocquet email to T. Trosclair, F. Patton, M. Saucier; FW: Perforated | Relevance (Not Relevant to Phase I) |
| 91611 | 9/10/2010, Bureau of Ocean Energy MRE Gulf of Mexico Region Offshore Incident Report | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 91612 | 9/11/2010, Bureau of Ocean Energy MRE Gulf of Mexico Region Offshore Incident Report | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 91613 | 9/17/2010, Bureau of Ocean Energy MRE Gulf of Mexico Region Offshore Incident Report | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91617 | 8/20/2009, B. Morel email to B. Patterson re: Load Out List | Relevance generally (FRE 401 & 402) |
| 91618 | 4/1/2010, F. Barnes email to B. Morel re: 9-7/8" Hanger | Relevance generally (FRE 401 & 402) |
| 91619 | 4/9/2010, F. Barnes meail to A. Davis; FW: Macondo 9-7/8 Hanger Plug Set.msg | Relevance generally (FRE 401 & 402) |
| 91620 | 6/18/2010, B. Patterson email to K. Champagne; FW: Macondo LIT/LDS | Hearsay within Hearsay (FRE 802) |
| 91621 | 4/20/2010, Dril-Quip Invoice 62354 | Relevance generally (FRE 401 & 402) |
| 91622 | 5/12/2009, B. Patterson email to B. Patterson; FW: News sales order for BP "Macondo" Prospect Wellhead equip | Relevance generally (FRE 401 & 402) |
| 91623 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 | Relevance generally (FRE 401 & 402) |
| 91624 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 1 | Relevance generally (FRE 401 & 402) |
| 91625 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 2 | Relevance generally (FRE 401 & 402) |
| 91627 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 4 | Relevance generally (FRE 401 & 402) |
| 91628 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 5 | Relevance generally (FRE 401 & 402) |
| 91629 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 6 | Relevance generally (FRE 401 & 402) |
| 91630 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 7 | Relevance generally (FRE 401 & 402) |
| 91631 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 8 | Relevance generally (FRE 401 & 402) |
| 91632 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 9 | Relevance generally (FRE 401 & 402) |
| 91633 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 10 | Relevance generally (FRE 401 & 402) |
| 91634 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 11 | Relevance generally (FRE 401 & 402) |
| 91635 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 12 | Relevance generally (FRE 401 & 402) |
| 91636 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 13 | Relevance generally (FRE 401 & 402) |
| 91637 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 14 | Relevance generally (FRE 401 & 402) |
| 91638 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 15 | Relevance generally (FRE 401 & 402) |
| 91639 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 16 | Relevance generally (FRE 401 & 402) |
| 91640 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 17 | Relevance generally (FRE 401 & 402) |
| 91641 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 18 | Relevance generally (FRE 401 & 402) |
| 91642 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 19 | Relevance generally (FRE 401 & 402) |
| 91643 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 20 | Relevance generally (FRE 401 & 402) |
| 91644 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 21 | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 91645 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 22 | Relevance generally (FRE 401 & 402) |
| 91646 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 23 | Relevance generally (FRE 401 & 402) |
| 91647 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 24 | Relevance generally (FRE 401 & 402) |
| 91648 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 25 | Relevance generally (FRE 401 & 402) |
| 91649 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 26 | Relevance generally (FRE 401 & 402) |
| 91650 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 27 | Relevance generally (FRE 401 & 402) |
| 91651 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 28 | Relevance generally (FRE 401 & 402) |
| 91652 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 29 | Relevance generally (FRE 401 & 402) |
| 91653 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 30 | Relevance generally (FRE 401 & 402) |
| 91654 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 31 | Relevance generally (FRE 401 & 402) |
| 91655 | 5/13/2009, Dril-Quip Sales Order (H20)3003899 - Rev. 32 | Relevance generally (FRE 401 & 402) |
| 91656 | 9/30/2009, Straight Bill of Lading | Relevance generally (FRE 401 & 402) |
| 91657 | 9/30/2009, Straight Bill of Lading | Relevance generally (FRE 401 & 402) |
| 91658 | 10/1/2009, Straight Bill of Lading | Relevance generally (FRE 401 & 402) |
| 91659 | 10/10/2009, Straight Bill of Lading | Relevance generally (FRE 401 & 402) |
| 91660 | 2/9/2010, Straight Bill of Lading | Relevance generally (FRE 401 & 402) |
| 00003A | BP Internal Investigation Team Notes of Interview with D. Vidrine | Hearsay within Hearsay (FRE 802) |
| 00004A | BP Internal Investigation Team Notes of Interview with D. Vidrine | Hearsay within Hearsay (FRE 802) |
| 00137.b CUR | RE: MACONDO STK GEODETIC | Hearsay within Hearsay (FRE 802) |
| 00526A | BP Internal Investigation Team Notes of Interview of Ronnie Sepulvado | Hearsay within Hearsay (FRE 802) |
| 01243A | Removal for Cause by Vote | Relevance generally (FRE 401 & 402) |
| 01966.a CUR | RE: BLADDER EFFECT | Hearsay (FRE 802) |
| 02099.b CUR | 2009 ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT - MARTIN BREAZEALE | Relevance generally (FRE 401 & 402) |
| 02871McMahan | Email from N. Clyne to B. Braniff re: "FW: potential advisory from 711 event" with 711 Well Control Incident Presentation | Admissible only as an Admission by:; TransOcean |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 02872McMahan | Email from A. Caldow to J. Moore, C. Barclay and D. Hart re: "RE: Report from Bardolino" with Well Operations Group Advisory Attachment | Admissible only as an Admission by:; TransOcean |
| 02883a | Email from N. ishii to Y. Tsuji re: Macondo Cost Overrun Possibility | Admissible only as an Admission by:; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 02888A | Daily Drilling Reports Spreadsheets | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 02889A | Email from N. Ishii to Y. Tsuji re Macondo Invoices | Admissible only as an Admission by:; Hearsay (FRE 802) |
| 02897A | Email re Macondo Update | Admissible only as an Admission by:; Hearsay (FRE 802) |
| 02898A | Email re Inquiry to BP [Macondo], Macondo Drilling | Admissible only as an Admission by:; Hearsay (FRE 802) |
| 02899A | Email re Macondo Drilling Program | Hearsay (FRE 802) |
| 02902a(Ishii) | Email re Macondo Update | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| 02903A(Ishii) | Email re Macondo | Admissible only as an Admission by:; Hearsay (FRE 802) |
| 03205-Willis | Handwritten Notes of Cathleen Willis | Admissible only as an Admission by:; Halliburton; Hearsay (FRE 802) |
| 03210-Willis | U.S. Outer Continental Shelf Exploration Renewal Option | Relevance generally (FRE 401 & 402) |
| 03212-Willis | Subject: RE: Alarms | Relevance (Not Relevant to Phase I) |
| 03458A | Email from K. Oseto to S. Naito re: Inquiry to BP Macondo | Hearsay (FRE 802) |
| 03463A | About the BP Blowout Causes - A Sampling of Problems and Inquiries | Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Improper Legal Conclusions; Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 04238 CUR | 2010 PERFORMANCE CONTRACT: PAT O'BRYAN, GULF OF MEXICO VP D&C | Relevance generally (FRE 401 & 402) |
| 05905.c CUR | CINDI SKELTON 2008 PERFORMANCE CONTRACT | Relevance generally (FRE 401 & 402) |
| 05905.d CUR | JEFF CHILDS 2008 PERFORMANCE CONTRACT | Relevance generally (FRE 401 & 402) |
| 05905.e CUR | JEFF HOHLE 2008 PERFORMANCE CONTRACT | Relevance generally (FRE 401 & 402) |
| 05905.f CUR | RICHARD MORRISON 2008 PERFORMANCE CONTRACT | Relevance generally (FRE 401 & 402) |
| 05905.g CUR | CRAIG WIGGS 2008 PERFORMANCE CONTRACT | Relevance generally (FRE 401 & 402) |
| 05905.h CUR | DAN REPLOGLE 2008 PERFORMANCE CONTRACT | Relevance generally (FRE 401 & 402) |
| 05905.i CUR | KEVIN LACY 2008 PERFORMANCE CONTRACT | Relevance generally (FRE 401 & 402) |
| 05905.j CUR | HARRY THIERENS 2008 PERFORMANCE CONTRACT | Relevance generally (FRE 401 & 402) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 05905.k CUR | PAUL McINTYRE 2008 PERFORMANCE CONTRACT | Relevance generally (FRE 401 & 402) |
| 05905.l CUR | SIMON TODD 2008 PERFORMANCE CONTRACT | Relevance generally (FRE 401 & 402) |
| 05905.m CUR | FERGUS ADDISON 2008 PERFORMANCE CONTRACT | Relevance generally (FRE 401 & 402) |
| 05905.n CUR | JOHANNA HOHLE 2008 PERFORMANCE CONTRACT | Relevance generally (FRE 401 & 402) |
| 05905.o CUR | STEVE GARNER 2008 PERFORMANCE CONTRACT | Relevance generally (FRE 401 & 402) |
| 05905.p CUR | DAVID RAINEY 2008 PERFORMANCE CONTRACT | Relevance generally (FRE 401 & 402) |
| 05905.q CUR | WILBERT LONG 2008 PERFORMANCE CONTRACT | Relevance generally (FRE 401 & 402) |
| 06228 CUR | CONVERSATIONS BETWEEN DARRYL.KELLINGRAY@UK.BP.COM AND ANY OTHER USER BETWEEN 1/1/1900 AND 4/13/2011 | Excluded by MiL; Hearsay (FRE 802) |
| 07063 CUR | EMAIL FROM IAN LITTLE TO HARRY THIERENS RE: MID YEAR REVIEW WITH ATTACHED 2009 IAN LITTLE PERFORMANCE ASSESSMENT DRAFT | Relevance generally (FRE 401 & 402) |
| 20023 CUR | Cameron Controls - Daily Report Sheet - December 21, 2008 | Admissible only as an Admission by:; Cameron |
| 36381a | Re: Macondo TD & Draft Sub. Op. AFE | Admissible only as an Admission by:; Hearsay (FRE 802) |
| 36389a | Re: Investment in 2007 LLC Application | Hearsay (FRE 802) |
| 36390a | Re: meeting request | Hearsay (FRE 802) |
| 36392a | Re: Meeting request | Hearsay (FRE 802) |
| 36394a | Subject: RE: Macondo TD & Draft Sub. Op. AFE | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 36395a | MM North American Operations Telephone Conference to be held on April 21 | Hearsay (FRE 802) |
| 36399a | Monthly Report April 2010 | Hearsay (FRE 802) |
| 36400a | Re: Macondo Invoices | Hearsay (FRE 802) |
| 36401a | Graduation Trip | Hearsay (FRE 802) |
| 36402a | Macondo Response to Mitsui & Co. | Hearsay (FRE 802) |
| 36403a | Subject: FW: Macondo AFE - Proposed Subsequent Operation - Production Casing | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 36408a | Re: Monthly Report March 2010 | Hearsay (FRE 802) |
| 36409a | Consultation Macondo Cash Call | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 36410a | RE March 2010 Monthly Report | Hearsay (FRE 802) |
| 36411a | Re: Macondo Update | Hearsay (FRE 802) |
| 36412a | Re: BP March Offshore Cash Call | Hearsay (FRE 802) |
| 36415a | Subject: RE: Macondo | Hearsay (FRE 802); Relevance (Not Relevant to Phase I) |
| 36417a | RE: Macondo wireline logs | Hearsay (FRE 802) |
| 36418a | Macondo Current Situation | Hearsay (FRE 802) |
| 36420a | Re: Macondo | Admissible only as an Admission by:; Hearsay (FRE 802) |
| 36421a | 4/14 North American Operations/Telephone Conference Topics | Hearsay (FRE 802) |
| 36422a | Subject: RE: Macondo Update | Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 36423a | Re: Macondo Daily Report | Hearsay (FRE 802) |
| 36424a | Re: Macondo Quick Look | Hearsay (FRE 802) |
| 36425a | Macondo Situation | Hearsay (FRE 802) |
| 36426a | Macondo Update | Hearsay (FRE 802) |
| 36427a | Macondo Update | Hearsay (FRE 802) |
| 36428a | Macondo Update | Hearsay (FRE 802) |
| 36429a | Macondo Drilling Operations Summary Listed in Monthly Report | Hearsay (FRE 802) |
| 36430a | FW: Macondo Supplemental AFE | Hearsay (FRE 802) |
| 36432a | Reference Items Re: Macondo Potential Supplemental AFE | Hearsay (FRE 802) |
| 36433a | Re: Title | Hearsay (FRE 802) |
| 36434a | Macondo Supplemental AFE No2 Approval Acquisition | Hearsay (FRE 802) |
| 36435a | Macondo Supplemental AFE | Hearsay (FRE 802) |
| 36436a | Macondo Payment Procedure | Hearsay (FRE 802) |
| 36438a | Macondo Situation Latest | Hearsay (FRE 802) |
| 36439a | Current State of Macondo and Future Plans | Hearsay (FRE 802) |
| 36441a | Re: Macondo Excavation Cost Payments in the Fiscal Year | Hearsay (FRE 802) |
| 36442a | Cost Overrun Possibility | Hearsay (FRE 802) |
| 36443a | FW: Feb 2010 Will K Cash Call BP | Hearsay (FRE 802) |

BP'S February 24, 2012 Objections to Phase One Trial Exhibits

| Trial Exhibit Number | Description | Non-Authenticity Objections (Admissibilty Against BP) |
|---|---|---|
| 36444a | JOGMEC Adoption | Hearsay (FRE 802) |
| 36445a | Macondo Excavation Cost Payments in the Fiscal Year | Hearsay (FRE 802) |
| 36447a | US MOEX Monthly Report February 2010 | Hearsay (FRE 802) |
| 36448a | Macondo Current Situation | Hearsay (FRE 802) |
| 36449a | GOM Deepwater-Colonial Prospect Oil | Hearsay (FRE 802) |
| 36450a | Confirmation Items | Hearsay (FRE 802) |
| 36456a | Re: Macondo Daily Report 4/5 | Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 36479a | Subject: FW: Macondo Update | BP Salary Figure; Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| 36482a | Subject: RE: Horizon Contract | Subsequential Remedial Measures (FRE 407); Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| 36768a | RE: MOEX USA need your advise | Admissible only as an Admission by: Anadarko |
| 36770a | FW: MOEX USA need your advise | Admissible only as an Admission by: Anadarko |
| 36772a | FW: Macondo Lease Exchange E&Y | Admissible only as an Admission by: Anadarko |
| 36778a | [Questions from MBK] Re Macondo (Japanese) | Admissible only as an Admission by: Anadarko |
| 36840a | | Admissible only as an Admission by:Halliburton; Hearsay (FRE 802) |