# Exhibit C
# Plaintiffs – Petitioners
# List

## A. **Plaintiffs-Petitioners**

**Last Name**        **First Name**
1. ABDELFATTAH  KHALED
2. ABDELFATTAH  YAHJA "JAY"
3. ABDELNADI      AHMED
4. ABSHIRE         CODY
5. ABSTON          PETER
6. ABSTON          TIFFANY
7. ABU QBEITAH   RAED
8. ADAMS, SR      ARNOLD
9. ADAMS           AUTUMN
10. ADAMS          CHARLES
11. ADAMS, JR.     CHARLES
12. ADAMS     KARTONIO
13. ADAMS          MARCUS
14. ADAMS          ROSIA
15. ADLER      JOHNATHAN
16. ADCOCK         DANA
17. AGEE      JOYCELYN
18. AIKEN     FLOYD
19. AISSAM    MOHAMED
20. ALBRITTON      EDDIE
21. ALBRITTON      LAUREN
22. ALEXANDER     COREY
23. ALEXANDER     JAMES
24. ALEXANDER     MARTIN
25. ALEXIS     ANTONIO
26. ALFORD    OLIVIA
27. ALI   ABDIRAHMAN
28. ALLEN         BASIL
29. ALLEN         BRENDA LEE
30. ALLEN         CAROLYN
31. ALLEN         CHAVIS
32. ALLEN         DAVID
33. ALLEN         JASMINE
34. ALLEN         JOEL
35. ALLEN         LLANA
36. ALLEN         RAQUEL
37. ALMOZANI      BAQER
38. ALVES         STEPHEN
39. ALZOUBI   TAYSIR
40. AMAYA     DENIS
41. AMISON    EVIE
42. ANDERSON      CALVIN
43. ANDERSON      CHARLES
44. ANDERSON      GARY
45. ANDERSON      HARRIETT
46. ANDERSON      KEITH
47. ANDERSON      JASMINE
48. ANDERSON      JEFFREY
49. ANDERSON      LATONYA M.
50. ANDERSON      LATONYA S.
51. ANDERSON      SHUANISE
52. ANDERSON      VIDA
53. ANDERSON      WALTER
54. ANDERSON      WILLIAM
55. ANDERSON      WILLIE
56. ANDREWS       GARLAND
57. ANTONIE   JINTIN
58. ARMSTEAD, JR.  ROGER
59. ARMSTEAD       SONYA
60. ARMSTRONG  CHRISTOPHER
61. ARMSTRONG     CYNTHIA
62. ARMSTRONG  TERRENCE
63. ARMSTRONG     WANDA
64. ARRINGTON      BREON
65. ARRINGTON      EDITH
66. ARRINGTON      JOHN
67. ARRINGTON      RICO
68. ARROYO   VICTOR
69. ARTHUR    ARAMENTA
70. ASH  MARCUS
71. ASHFORD  DIVETA
72. ASHFORD  EARNEST

1

73. ASKEW          BRUCE
74. ATKINS         LYNDON
75. AUBERT         TEANDRA
76. AUGUST         BRYAN
77. AUSTIN         ARMIS
78. AUSTIN         JANICE
79. AUSTIN         LEONA
80. AUSTIN         MARILYN
81. AUTMAN         SAVONA
82. AVIST          RONNIE
83. AYALA          GLENDA
84. BACKSTROM      DAVID
85. BADER          ABED
86. BADRY          ANDJA
87. BAEK           HAN
88. BAGGETT JONICE
89. BAGGETT VERNON
90. BAILEY         GEORGE
91. BAILEY         IRMA
92. BAILEY         SHAQUETA
93. BAKER          LERHONDA
94. BAKER          CREON
95. BALL           JAMES
96. BALTIMORE      MARILYN
97. BANG           SHEILA
98. BANKS          CAMERON
99. BANKS          CATHERINE
100.    BANKS      TINA
101.    BANKSTON HOSEA
102.    BARGANIER OLIVER
103.    BARLOW     TORREY
104.    BARNES     KRYSTAL
105.    BARNES     OLANDER
106.    BARNES     SUSAN
107.    BARNES     TIMOTHY
108.    BARNETT JASON
109.    BARNETT TERRY
110.    BARRINGTON
        CHADWICK
111.    BARRON     KENNETH

112.    BASS       SAMUEL
113.    BATHERSON
    WILLIAM
114.    BATISTE    RENALDO
115.    BATTLES    ALLEN
116.    BAUTISTA MANUEL
117.    BAXTER     KENNETH
118.    BEACHAM
        LATHADDEUS (Omar)
119.    BEASLEY MARY
120.    BEAUDINENINA
121.    BEAVES     MICHAEL
122.    BECKHAM MELVIN
123.    BECKHAM SAMUEL
124.    BEELER     AUSTIN
125.    BELL ALEXANDER
126.    BELL FABIAN
127.    BELL JOYCE
128.    BELL SHEREENA
129.    BELL YAMICCA
130.    BELTON     RODERICK
131.    BEN  ANISSA
132.    BENDOLPH DONELL
133.    BENJAMIN TAMMY
134.    BENJAMIN TERRANCE
135.    BENNETT DARRELL
136.    BENNETT ERNEST
137.    BENNETT
    GWENDOLYN
138.    BENNETT LARRY
139.    BENOIT, JR ANTOINE
140.    BENYARD NATALIE
141.    BERRY      JUSTIN
142.    BERRY TYAWANDA
143.    BERGERON LEONARD
144.    BETTENCOURT JOHN
145.    BETTIS     DERRICK
146.    BETTS      DAMIEN
147.    BEVERLY CLEOPHUS
148.    BEVERLY JOYCE

| | | | | | | |
|---|---|---|---|---|---|---|
| 149. | BIGBY | SERIKA | | 184. | BOLER | STERLING |
| 150. | BIGGS | CHRISTOPHER | | 185. | BOLLING | SHARITA |
| 151. | BIGGS | JOSEPH | | 186. | BOLTON | ASILYA |
| 152. | BILBO | WARREN | | 187. | BOLTON | CANDICE |
| 153. | BILLIOT, SR | SHANE | | 188. | BOLTON | RENEE |
| 154. | BINDER | SAMMIE | | 189. | BOOKER | CAROLYN |
| 155. | BINGHAM | TOMMY | | 190. | BOOKER | DONDY |
| 156. | BISHOP | MORRIS | | 191. | BOOKER | EBONY |
| 157. | BIVINS | CLARANCE | | 192. | BOOKER | WILLIE |
| 158. | BIVINS | LATIRRA | | 193. | BOONE | DANIEL |
| 159. | BLACK | JAMARCUS | | 194. | BOOSE, JR. | LAWYER |
| 160. | BLACK | JAMES | | 195. | BOOTH | CHIANTI |
| 161. | BLACK | LESIA | | 196. | BOOTON | RICHARD |
| 162. | BLACK | STEFAN | | 197. | BORDEN | KEITH |
| 163. | BLACKMON | JAMES | | 198. | BOSARGE | BRANDON |
| 164. | BLACKSTON | ADRIAN | | 199. | BOSWELL | CHARLES |
| 165. | BLACKSTON AMANDA | | | 200. | BOUNDS | NELLIE |
| 166. | BLACKSTON EDWARD | | | 201. | BOWDEN | TERESA |
| 167. | BLACKSTON | KADEN | | 202. | BOWDEN, JR WILLIAM | |
| 168. | BLACKSTON | KERMIT | | 203. | BOWENS | BRIAN |
| 169. | BLACKSTON SAVANNAH | | | 204. | BOWENS | CHARLES |
| 170. | BLACKSTON | VICTOR | | 205. | BOWIE, JR | CLIFTON |
| 171. | BLACKWELL CHARLES | | | 206. | BOWMAN | RANDAL |
| 172. | BLACKWELL CHERRAE | | | 207. | BRADLEY | CAMERON |
| 173. | BLAIR | TEARLE | | 208. | BRADLEY | ERIC |
| 174. | BLAKLEY | ASHLEY | | 209. | BRADLEY | ERVIN |
| 175. | BLAKLEY | JESSICA | | 210. | BRADLEY | ROYCE |
| 176. | BLAND | DARAY | | 211. | BRADLEY | TREASE |
| 177. | BLANKS | ROMOND | | 212. | BRAGGS | MICHAEL |
| 178. | BLANKS | THOMAS | | 213. | BRANCH | McKINLEY |
| 179. | BLASH | ANTEIN | | 214. | BRANDON TA'TANISHA | |
| 180. | BLAYLOCK | KARMEN | | 215. | BRANDON | TRESSY |
| 181. | BLOUNT | FREDERICK | | 216. | BRANDON | WILLIAM |
| 182. | BOGAN | JOLISSIA | | 217. | BRANDON | WINCE |
| 183. | BOGARD | MATTHEW | | 218. | BRANTLEY | KLIN |
| | | | | 219. | BRENSON | BOBBY |
| | | | | 220. | BREWER | CRYSTAL |
| | | | | 221. | BREWER | JOHN |

222.    BREWER    SAMUEL
223.    BREWER    THIMUS
224.    BRIDGES    CHEVEZ
225.    BRIDGES    CLARENCE
226.    BRIDGES    KELVIN
227.    BRIDGES    MARIAH
228.    BRIGGS    EVELENE
229.    BRIGHTS, JR CHARLIE
230.    BRIMAGE  IESHA
231.    BRISTER    COURTNEY
232.    BRISTER    DARRELL
233.    BRISTER    JEREMY
234.    BRITTON
    CHORDARRELL
235.    BROADNAX  CAROL
236.    BROOKS    ALFRED
237.    BROOKS    JT
238.    BROOKS    KAREN
239.    BROOKS    OSCAR
240.    BROUGHTON    ALEX
241.    BROUGHTON
    DEWAYNE
242.    BROUGHTON    JOHN
243.    BROUGHTON
    NICHOLE
244.    BROUSSARD
    CHARLES
245.    BROWN    ATLAS
246.    BROWN    ARTHUR
247.    BROWN    BRYAN
248.    BROWN    CARL
249.    BROWN    CHER
250.    BROWN    CREON
251.    BROWN    CRYSTAL
252.    BROWN    DERRICK
253.    BROWN  DESCHELLE
254.    BROWN    DONNA
255.    BROWN    ERIC
256.    BROWN    ERICA
257.    BROWN    GLORIA

258.    BROWN    HORACE
259.    BROWN    JOHNNIE
260.    BROWN    JOSEPH
261.    BROWN    KEESLER
262.    BROWN    KENNETH
263.    BROWN    LANCE
264.    BROWN    LENA
265.    BROWN    RENEE
266.    BROWN    RENNELL
267.    BROWN    REYNARD
268.    BROWN    ROY
269.    BROWN    RUNAKO
270.    BROWN    SHAH
271.    BROWN    SHONTE
272.    BROWN    TERRY
273.    BROWN    TONYA
274.    BROWN    WILLIAM
275.    BRUCE    BOBBIE
276.    BRUMFIELD CURTIS
277.    BRUMFIELD
    HERBERT
278.    BRUMFIELD
    (McKinley) DEJA'NA (Sherrie)
279.    BRYANT    BYRON
280.    BRYANT, JR
    CARLOS (or Carl)
281.    BRYANT    ERIC
282.    BUCHANAN, JR
    MICHAEL
283.    BUCHANAN
    THADDEUS
284.    BUCKLEY BARBARA
285.    BUCKLEY, SR JAMES
286.    BUCKLEY JOSEPH
287.    BUENO    JOSE'
288.    BUFORD
    BRIDGETTE
289.    BUFORD, SR    MIKE
290.    BUI  JOSEPH
291.    BUI  NGOC

292.    BUI   TOAN
293.    BULLARD LINDA
294.    BULLARD MARY
295.    BULLOCK GABRIEL
296.    BULLOCK QIONDRA
297.    BULLOCK SHAWN
298.    BUNCH    JOHN
299.    BURGETT TINA
300.    BURKE    GLORIA
301.    BURKE    JEFFERY
302.    BURKETT PAUL
303.    BURNETT
    NATHANIEL
304.    BURNS    ALBERT
305.    BURNS    COLOSSA
306.    BURROUGHS
    MICHAEL
307.    BURROUGHS
    WHITNEY
308.    BURROW  TYESHA
309.    BURRUS   CHRISTLE
310.    BURTON   FELISHA
311.    BURTON   ROBERT
312.    BURTON   TYRUS
313.    BURTS    KIMBERLY
314.    BUSBY    BRYANT
315.    BUSBY  SHERLINDA
316.    BUSH     DOUGLAS
317.    BUSH     MAUDIE
318.    BUTLER   DEBRA
319.    BUTLER   LAKESHA
320.    BUTLER   MICHAEL
321.    BUTLER   MICGEAL
322.    BUTLER, III  MILTON
323.    BUTLER   SHAUN
324.    BUTLER   SONYA
325.    BYRD     BRANDON
326.    BYRD     GEORGE
327.    BYRD     JENNIFER

328.    BYRD     JOHNNY
    (Rosemary)
329.    BYRD  ROSEMARY
330.    BYRD     SHAWN
    (Rosemary)
331.    BYRD     TIFFANY
332.    BYRD, JR (McKinnley)
    WALTER (Sherrie)
333.    BUSBY  SHERLINDA
334.    CALDWELL DEDRI
335.    CAMBRE   ANDOCHE
336.    CAMPBELL DAVID
337.    CAMPBELL GLORIA
338.    CAMPBELL SHARON
339.    CAMPBELL TAMMY
340.    CAMPBELL TREVOR
341.    CANTU, Jr FERNANDO
342.    CANTY    JOSHUA
343.    CAO BINH
344.    CAO BRIAN
345.    CAO FRANCIS
346.    CAO TAM
347.    CAREW    BRIANA
348.    CARGILL  MARKELIN
349.    CARLTON LEVI
350.    CARMICHAEL
    ADARYL
351.    CARMICHAEL JIMMY
352.    CARPENTER    OTIS
353.    CARRIERE
    CHRISTOPHER
354.    CARTER   CHARLES
355.    CARTER   DEWAYNE
356.    CARTER   HERBERT
357.    CARTER   LAKEITH
358.    CARTER   ROBERT
359.    CARTER   RODNEY
360.    CARTER   SHANNON
361.    CASEY    NATASHA
362.    CASEY    WILLIE

363. CASTLEBERRY JACKIE
364. CATCHINGS CHANDREA
365. CATES     MICHAEL
366. CAUSEY   CALVIN
367. CAUSEY   ROY
368. CAUZZORT ADRIENNE
369. CHALLENGER TRAVIS
370. CHAMBERS  BRIANNE
371. CHAMBERS  DANIEL
372. CHAMBERS  LATISHA
373. CHAMBERS (minor) LILIANA
374. CHAMBERS  MACK
375. CHAMBERS MICHAEL
376. CHAMBERS NORVIE
377. CHAMBERS RICHARD
378. CHAMBERS TRACY
379. CHAPMAN  SHATA
380. CHAPMAN (minor) TATYANA (Shata)
381. CHAPMAN, JR. (minor) TABOKKA (Shata)
382. CHAPMAN, SR TABOKKA
383. CHARLES  COREY
384. CHARLES  TERREL
385. CHATMAN VONESHA
386. CHERAMIE RODNEY
387. CHEVEZ    LISANDRO
388. CHIASSON (minor) BRENN (Autumn)
389. CHILES     SHAMIKA
390. CHOW LINSTRAND
391. CHRISTMAS     SEAN
392. CHU KIET
393. CHU PO
394. CLARK     AMY
395. CLARK    ALANA
396. CLARK    ALICIA
397. CLARK    ANDREA
398. CLARK    ASHLEY
399. CLARK    DONAVON
400. CLARK    TANYA
401. CLAUSELL  CALVIN
402. CLAY, SR CHRISTOPHER
403. CLAYTON DOROTHY
404. CLEMONS SAMUEL
405. CLEMENT JOSHUA
406. CLUCK    HEATH
407. COBB     MAZIE
408. COLBERT  EDWARD
409. COLE      WILLIE
410. COLEMAN ALFREDA
411. COLEMAN CHARLES
412. COLEMAN HERBERT
413. COLEMAN KEVIN
414. COLEMAN STEVE
415. COLEMAN ZENA
416. COLLEY   TIFFANY
417. COLLIER   DEMETRIS
418. COLLINS   ANDERIA
419. COLLINS   ANGELICA
420. COLLINS   DAPHNE
421. COLLINS   TIERA
422. COLLINS   VAUGHN
423. CONLEY   FRED
424. CONNER   AUDREY
425. COOKS    JEREMY
426. COOLEY   LADARIUS
427. COON     GEORGE
428. COPPES   TAMYE
429. CORDOVA PAUL
430. COSTICT  ALICIA
431. COSTICT  NATHAN
432. COSTICT  TOMEKA
433. COTTON   CILLO

6

434.    COX  ROGELIO
435.    CRAFT      ADRIAN
436.    CRAWFORD
     COURTNEY
437.    CRAWFORD OLIVIA
438.    CRAWFORD PATRICK
439.    CREECY      TANYA
440.    CRENSHAW TORIAN
441.    CROCTON  RODNEY
442.    CROSBY     LAKESHA
443.    CROSBY, III MELTON
444.    CROWDER JAMES
445.    CRUMPTON
     CAROLYN
446.    CUADRADO ALVIN
447.    CUEVAS     RANI
448.    CUMMINGS BRIAN
449.    CUNNINGHAM
     DEMECO
450.    CUNNINGHAM
     LAPORSHA
451.    CUNNINGHAM
     TEMESHA
452.    CURBELO IVAN
453.    CURRIE      KACEE
454.    CURRY      EUGENE
455.    CURTIS     ALFRED
456.    CURTIS     ALVIA
457.    CURTIS     TARON
458.    DAHL      DAVID
459.    DAILEY     LUCY
460.    DALGO     GLADYS
461.    DANGERFIELD
     DERRICK
462.    DANGERFIELD ISAAC
463.    DANIELS  LOUIS
464.    DAO NHA
465.    DAPHNE    NORRIS
466.    DARDAR  BENNY
467.    DARDAR  JOSEPH

468.    DARDAR   VIRGIL
469.    DARRINGTON
     LEQUAITA
470.    DARTY     JEFFREY
471.    DASCO     LEIF
472.    DAVENPORT KEVIN
473.    DAVENPORT LARRY
474.    DAVIDSON
     KENNEATHER
475.    DAVILA    LIZMARIE
476.    DAVIS     ADAMS
477.    DAVIS     BANDA
478.    DAVIS     DANIELLE
479.    DAVIS     DARYL
480.    DAVIS     DERRICK
481.    DAVIS   ELIZABETH
482.    DAVIS   FREDERICK
483.    DAVIS     JENNIFER
484.    DAVIS     MICHAEL
485.    DAVIS     MICHAEL
     Donavan
486.    DAVIS     MICHAEL
     Leonard
487.    DAVIS     MYESHA
488.    DAVIS (individual)
     PAMELA
489.    DAVIS (business)
     PAMELA
490.    DAVIS     REGENOLD
491.    DAVIS     RICKESHIA
492.    DAVIS     ROBERT
493.    DAVIS     SHARRON
494.    DAVIS     SHERETTA
495.    DAVIS     TALISHA
496.    DAVISON
     KENNETHER
497.    DAVISON OTTO
498.    DAVISON SANDRA
499.    DAWKINS FREDERICK
500.    DAY, JR    FRANK

501. DEARMAN (Individual) CLINT
502. DEARMAN (business) CLINT
503. DEBOSE   ANDRE
504. DEBOSE   LASONYA
505. DEDEAUX, JR. BRODERICK
506. DEDEAUX CHARLENE
507. DEDEAUX, JR. JERMAINE
508. DEDEAUX   JOHN
509. DEDEAUX   ROCHELL
510. DEDEAUX   YOLANDA
511. DEESE   ERIC
512. DELAVALLADE RENALDO
513. DELGADO BOLIVAR
514. DELMAR   KARIS
515. DELOACH ROBERT
516. DENNIS   JEANNETTE
517. DIAL JACK
518. DIAL JOYCE
519. DIAMOND KENDRELL
520. DIAZ HUMBERTO
521. DICKENS AUGE JAMES
522. DICKENSON DARRYL
523. DICKERSON BREONNA
524. DIER YEN
525. DIESTRA   JAVIER
526. DILLON   ALVA
527. DILLON   JD
528. DINH JIMMIE
529. DISMORE   MICHAEL
530. DIXON   MICHAEL
531. DO   DAN
532. DO   YEN
533. DOAN   R
534. DOAN   ROBERT
535. DOBBS   TERRESA
536. DOBKINS   DAN
537. DOBKINS, JR   KNUTE
538. DOBSON-AYODELE JOHNETH
539. DOBKINS   YEN
540. DOMINEY JULIA
541. DORRIS (Individual) MICHAEL
542. DORRIS, MICHAEL Mike's Handyman Service
543. DORSEY   JERMARIO
544. DORSEY   WILBERT
545. DOTSON   FONTA
546. DOTSON   MALINDA
547. DOTSON   TIFFANY
548. DOUD   ELIZABETH
549. DOUGLAS MALCOLM
550. DRAPE   JOE
551. DUBLON   DONALD
552. DUBLON   ENRIQUE
553. DUBLON   ERLINDA
554. DUBLON   HECTOR
555. DUBLON   JAIRO
556. DUCKSWORTH BRYAN
557. DUCKSWORTH VANTAVIOUS
558. DUCRE   BETTY
559. DUEITT   JOSEPH
560. DUGAS CHRISTOPHER
561. DUKES   MARSHALL
562. DUMAS   DAVID
563. DUNN   ROSEMARY
564. DUNNIGAN CHAUNTEL
565. DUONG   DUC
566. DUONG   HOANG

8

567. DURANT   CARLOTTE
568. DURANT   JANICE
569. DURDEN   ANGELA
    LAVERNE
570. DURGAN   CANDICE
571. DURHAM   KEITH
572. DURR   MARIO
573. DUVERNAY  CASSIE
574. EARL   PRESTON
575. EARLY   EVERETTE
576. EARNEST  LORIA
577. EASTERLING  TONNIE
578. EATON   JAMES
579. EAVES   AL
580. ECHEVARRIA
    MITCHEL
581. EDWARDS  AL
582. EDWARDS (minor)
    ALICIA
583. EDWARDS  CLYDE
584. EDWARDS  JUNIOR
585. EDWARDS  NATASHA
586. EDWARDS  NINA
587. ELLIS   CHASSIDY
588. ELLIS   FRANCIS
589. ELLIS   THADDEUS
590. ELLZEY   ARTHER
591. ELLZEY   ERIC
592. ELSAHLI  HOUSSAM
593. ELZEY   JOHNNY
594. EMCH   CINDY
595. ENGLAND  ANDREW
596. ENGLAND  THOMAS
597. ENGLISH  ELIZABETH
598. ENGLISH  EUGENE
599. ENGLISH  MERVIN
600. EPPES   CLAYTON
601. ESTES   CHARLES
602. EVANS   GABRIELLE
603. EVANS   REGINALD

604. EVANS   STEPHEN
605. EVANS   TIMOTHY
606. EVANS   TINA
607. EVERETT  TABBETHA
608. EVERETT  TONDREKO
609. EXPOSE   BERNARD
610. FAIRCONETURE
    WILBERT
611. FAIRLEY   ALFORD
612. FAIRLEY   ERIC
613. FAIRLEY   FREDDIE
614. FAIRLEY   GLORIA
615. FAIRLEY   LATISHA
616. FAIRLEY   MONCHEL
617. FAIRLEY   ROYCE
618. FAIRLEY   SHATINA
619. FAIRLEY   THOMAS
620. FAISON   LATANYA
621. FANCHER, IV NELSON
622. FANTROY  DIONNE
623. FARMER   ROBERT
624. FAST   WILLIAM
625. FAVORITE  CARL
626. FELL   KIRK
627. FERGUSON  GIRARD
628. FERGUSON  LESLIE
629. FERNANDO  CANTU
630. FERRELL   JOSEPH
631. FIAL   KENNETH
632. FIELDER   CHERYL
633. FIELDS   BENJAMIN
634. FIELDS   LORENZO
635. FIGGERS   WILLIE
636. FINKLEA   CARL
637. FINKLEA'S
    PHOTOGRAPHY
638. FISHER   MELAINE
639. FITZGERALD
    JESSIE
640. FLEMING   BRANDY

9

641. FLEMING  JAMES
642. FLEMING  TERRIE
643. FLOURNOY, SR. DAVID
644. FLOURNOY, JR. DAVID
645. FLOURNOY  NANCY
646. FLOYD  ALBERTA
647. FLOYD  JAMES
648. FOBB  KENDRICK
649. FORD  EMMANUEL
650. FORREST  LAWRENCE
651. FORTENBERRY CORETTA
652. FORTENBERRY RODRIGUEZ
653. FORTUNA  NICHOLAS
654. FORTUNE  KATHY
655. FORTUNE  NATASHA
656. FOSTER  LAQUITA
657. FOUNTAIN (minor) ANGEL (Tawanda)
658. FOUNTAIN  ASHLEY
659. FOUNTAIN (minor) CHRISTOPHER (Tawanda)
660. FOUNTAIN (minor) JEREMIAH (Tawanda)
661. FOUNTAIN  JOHN
662. FOUNTAIN  KAYLA
663. FOUNTAIN  REGINOLD
664. FOUNTAIN (minor) SELENA (Tawanda)
665. FOUNTAIN TAWANDA
666. FOWLER  JULIAN
667. FOX  MICHAEL
668. FOXWORTH JACKULIN
669. FOXWORTH  TIFFANY

670. FOXWORTH TONGELIA
671. FRANCISCO  MARK
672. FRANCOIS  BYRON
673. FRANICHEVICH ANDREW
674. FRANKLIN, JR CHARLES
675. FRANKLIN GRANDVILLE
676. FRANKS  MATLYN
677. FRANKS  ROBERT
678. FRANKS  TYRON
679. FRAZIER  DEBRA
680. FREIGHTMAN ASHLEY
681. FREIGHTMAN MARCHA
682. FRIERSON  ADAM
683. FRIERSON  SUSAN
684. FRIMPONG  JAMES
685. FROST  MICHAEL
686. FROST  RONALD
687. FROSTHOLM  JEFFREY
688. FUNCHESS ELTORKENKERKEWA RM
689. GAINES  DEMESHA
690. GAINES  DESHANDRA
691. GAINES, JR.  HERMAN
692. GAINES  JAMES
693. GAINES, JR.  JESSIE
694. GAINES  KEINARD
695. GAINES  RANDY
696. GAINES  SHANNON
697. GAINES SHAWNDAIUS
698. GAMBLE  JAMES
699. GAMBRELL  FRANK
700. GANDY  CRYSTAL

701. GANDY     FABIAN
702. GANDY     PAMELA
703. GANDY QUANTESSA
704. GANDY STEPHANIO
705. GARA, JR. DENNIS
706. GARA, SR. DENNIS
707. GARCIA     MANUEL
708. GARDNER CHARLES
709. GARDNER DORIS
710. GARDNER SANDRA
711. GARLOW     CLARENCE
712. GARNER     DAVID
713. GARRETT JAKIA
714. GARRICK BORIS
715. GATHERS RENEE
716. GAULDEN CHARLIE
717. GAULDEN LINDA
718. GENTRY     MADELINE
719. GEORGE     ARTHUR
720. GEORGE     HORACE
721. GEORGE     MISTY
722. GEORGE     TERRANCE
723. GIBBS     ROCHELLE
724. GILLIAM EARL
725. GILMORE ARTHUR
726. GILMORE GEORGIA
727. GILMORE JERMAINE
728. GILMORE RW
729. GIUSTI, JR ERNEST
730. GLASS     OCTAVIA
731. GLASS     ROLLAND
732. GLENN     CARLOS
733. GLENN     DONNIE
734. GLENN     LARRY
735. GODFREY SCOTT
736. GOFFJUSTIN
737. GOLDEN     WILLIE
738. GOLDSMITH
ARNETRIC

739. GOLDSMITH
MARCINE
740. GOLF     LANEIGHA
741. GOMES     TEVON
742. GOMEZ     LARRY
743. GONCEARUC VITALIE
744. GONSOULIN
KIMBERLY
745. GONSOULIN   TRAVIS
746. GONZALEZ HECTOR
747. GONZALEZ LINDA
748. GORDON     NICOLE
749. GRACE     THOMAS
750. GRADDY JOHNSON
751. GRAHAM ALONZO
752. GRAHAM BRANDON
753. GRAHAM MARILYN
754. GRAHAM
QUATEASHA
755. GRANT     MARY
756. GRAVES     MARTIN
757. GRAY     BRENDA
758. GRAY     BRENDA
759. GRAY     GREGORY
760. GRAY     KENDALL
761. GRAYSON BRANDEN
762. GREEN CHRISTOPHER
763. GREEN     CLYDE
764. GREEN     DOMINIQUE
765. GREEN     ERIC
766. GREEN     JOHN
767. GREEN     JONATHAN
768. GREENE     ABSALOM
769. GREENE (minor)
ALICIA
770. GREENE     CORDERO
771. GREENE (minor)
JOSHUA
772. GREENE     TIMOTHY
773. GREER     ANTHONY

11

774. GRIFFIN   KACEY
775. GRIFFIN   MARSELL
776. GRIFFIN   TERRA
777. GRIFFIN   THOMAS
778. GRIMSLEY MICHAEL
779. GUESS   SERENA
780. GUILLARY ANDY
781. GUILLOTE KEELEY
782. GUILLOTTE
     CHARLOTTE
783. GURLEY   GENERAL
784. HA   ARTHUR
785. HA   BEKKI
786. HA   HUONG
787. HAKENJOS
   JAMERSON
788. HALL   ANTHONY
789. HALL   JAMES
790. HALL   KENDRICK
791. HALL   LANYCHA
792. HALL   LORINZO
793. HALSELL EDWIN
794. HAMILTON IWANZA
795. HAMILTON
   KEDDRICK
796. HAMILTON
   TERRENCE
797. HAMMOND KATRENA
798. HANCOCK   KEIIRA
799. HANKINS   EARL
800. HANKS   JANNELL
801. HANNIBAL WANDA
802. HANSON   SHAUN
803. HARALSON GEORGIA
804. HARDY   RONNIE
805. HAREWOOD   KIRK
806. HARGROVE EUREKA
807. HARMON   JAMES
808. HARMON   LILLIAN

809. HARPER
     CHRISTOPHER
810. HARPER   JAMES
811. HARPER   LATISHA
812. HARPER MACQUETIA
813. HARPER   MATTIE
814. HARRELSON ALONZO
815. HARRIEN   DON
816. HARRINGTON EDITH
817. HARRIS AL'TERRYAL
818. HARRIS   CEDRIC
819. HARRIS   CHARLES
820. HARRIS CONDARION
821. HARRIS   DERRY
822. HARRIS   DIANA
823. HARRIS   ELVIS
824. HARRIS   KEITHEN
825. HARRIS   LINDA
826. HARRIS   RUSHION
827. HARRIS   SAMUEL
828. HARRIS TAMANTHA
829. HARRIS   TISHIA
830. HARRIS   TYRON
831. HARRY   JEROME
832. HART LUJARDAIN
833. HARVELL KIMBERLY
834. HARVEY   GLORIA
835. HARVEY   JEREMY
836. HARVEY   KHRISTI
837. HARVEY   RYAN
838. HARVEY   WILLIETTE
839. HATCHER DANA
840. HATCHER MARCUS
841. HATCHETT JASON
842. HAWKINS MARY
843. HAWKINS THEODORE
844. HAWTHORNE AYANA
845. HAWTHORNE
   LEVORNE
846. HAYES   DARLA

12

| | | | | |
|---|---|---|---|---|
| 847. | HAYES (minor) ISAAC | | 879. | HERBERT  MARTIN |
| 848. | HAYES (minor) ISAIAH | | 880. | HERBERT SEBASTIAN |
| | | | 881. | HERNANDEZ ARIEL |
| 849. | HAYES     JAMEL | | 882. | HERNANDEZ     JOSE |
| 850. | HAYES     JERMAL | | 883. | HERNANDEZ LAZARA |
| 851. | HAYES     RODNEY | | 884. | HESS    FRANKLIN |
| 852. | HAYNES ALEXANDER | | 885. | HESTER    COREY |
| 853. | HAYNES   BARBARA | | 886. | HICKMAN  R.L. |
| 854. | HAYNES, JR.  JAMES | | 887. | HICKS, JR.  ARTHUR |
| 855. | HAYNES   KENETH | | 888. | HICKS      KEUNDRA |
| 856. | HAYNES   MARVIN | | 889. | HIGHT     DEBRA |
| 857. | HAYNES   WILLIE | | 890. | HILAL     JAOUHARI |
| 858. | HAYNES   YOSHAKI | | 891. | HILL BRANDON |
| 859. | HEADRICK     SARA | | 892. | HILL DANNY |
| 860. | HEATHINGTON THOMAS | | 893. | HILL JOSHUA |
| | | | 894. | HILL KENDRICK |
| 861. | HECTOR   TIMOTHY | | 895. | HILL SHAUN |
| 862. | HEIDELBERG ERICA | | 896. | HILL SHERRY |
| 863. | HEMPHILL JOSEPH | | 897. | HILLIARD JULIUS |
| 864. | HEMPHILL SHAWN | | 898. | HINES, JR  THOMAS |
| 865. | HENARD MARKESTON | | 899. | HINTON     ANDRIA |
| | | | 900. | HINTON     ARLENE |
| 866. | HENDERSON    ALAN | | 901. | HINTON     SHARON |
| 867. | HENDERSON ALEAH | | 902. | HO   DONG |
| 868. | HENDERSON ANTHONY | | 903. | HO   JGEYOUNG |
| | | | 904. | HOANG     SUSAN |
| 869. | HENDERSON JUDITH | | 905. | HOCKADAY EDISON |
| 870. | HENDERSON LAKESHIA | | 906. | HODGE    CHARLIE |
| | | | 907. | HODGSON ROSALES |
| 871. | HENDERSON RAYMONE | | 908. | HOLDEN    CLARENCE |
| | | | 909. | HOLIFIELD  ALVIN |
| 872. | HENDERSON TOMMSEAN | | 910. | HOLIFIELD     ERIC |
| | | | 911. | HOLLAND   BENNIE |
| 873. | HENDERSON WAYNE | | 912. | HOLLIMAN     AMY |
| 874. | HENDRIX  MITCHELL | | 913. | HOLLINGER  BYRON |
| 875. | HENLEY   TIMOTHY | | 914. | HOLLOWAY  ALICIA |
| 876. | HENSON, JR.  JAMES | | 915. | HOLLOWAY  KEVIN |
| 877. | HENSON, SR.  JAMES | | 916. | HOLLOWAY, SR. RUSSELL |
| 878. | HENSON   TROY | | 917. | HOLMES   LINDA |

13

918.    HOLMES   PRINCE-LORENZO
919.    HOOD  CHARMAIN
920.    HOOKER   KELVIN
921.    HOPKINS   CHARLES
922.    HOPKINS   CRANDALL
923.    HOPKINS   JAFARI
924.    HORNE     AJARY
925.    HORNE (Minor)   HALEY
926.    HORNE     KAREM
927.    HORNE, JR   TERENCE
928.    HORNE, SR   TERENCE
929.    HORTON  LAWRENCE
930.    HORTON   RICHARD
931.    HOSLI     NANCY
932.    HOUSTON  FRANCIS
933.    HOWARD   ALFRED
934.    HOWARD   LARRY
935.    HOWARD   SANDRA
936.    HOWELL   PATRICIA
937.    HOWZE     ALFONSO
938.    HUDDLESTON   CARSON
939.    HUDGIES   DANNY
940.    HUDSON   DENISE
941.    HUDSON, JR    GUY
942.    HUDSON   RICKY
943.    HUERTA   TEODORO
944.    HUFFMAN WANDA
945.    HUGHEY   SHERYL
946.    HUGHES   KENDRICK
947.    HUMPHRIES   CLEMENT
948.    HUNDLEY CLAMUS
949.    HUNTER   RAVEN
950.    HURD     SHIKIAH
951.    HURD     STEVEN
952.    HUSBAND MARILYN
953.    HUTSON   MISTZE
954.    HUTTON   JESSIE
955.    HUYNH     HIEP
956.    HUYNH     LONG
957.    HUYNH     TRONG
958.    HYE CURTIS
959.    HYE DAVID
960.    HYE TERRY
961.    IDOM     MILISSA
962.    INGRAM   YANCY
963.    IRBY ASHTEN
964.    IRIAS     CLAUDIO
965.    ISAAC     LORENZO
966.    IVY  AMBER
967.    JACKO  FREDERICK
968.    JACKO     MICHAEL
969.    JACKSON  ALTONIO
970.    JACKSON  ANTHONY
971.    JACKSON  BRENDA
972.    JACKSON  BURNELL
973.    JACKSON  CHLORIS
974.    JACKSON  DEWAYNE
975.    JACKSON  DONNA
976.    JACKSON  GLORIA
977.    JACKSON  GREGORY
978.    JACKSON, JR.   JOHNNIE
979.    JACKSON  JONATHAN
980.    JACKSON  LEE
981.    JACKSON  LARRY
982.    JACKSON  LINDA
983.    JACKSON  MARCUS
984.    JACKSON  MICHELLE
985.    JACKSON  MISTY
986.    JACKSON  NIYONA
987.    JACKSON  RODERICK
988.    JACKSON  SAMUEL
989.    JACKSON  SHARON
990.    JACKSON  TARUS
991.    JACOBS     EUWECKA
992.    JACQUEZ  JOSE

993.    JAMES       LEBARRON
994.    JAMES       MICHAEL
995.    JAMES       TIFFANY
996.    JAOUHARI    HILAL
997.    JD'S Beatline Liquour
        Denis Dergelev
998.    JEFFERSON  MARTIN
999.    JEFFERSON
    MITCHELL
1000.   JENKINS     CHRIS
1001.   JENKINS     LISA
1002.   JENKINS     OSCAR
1003.   JENKINS     SAMANTHA
1004.   JENKINS     TAIJUANNA
1005.   JENKINS     TERRI
1006.   JOHNS       JOAN
1007.   JOHNSON  AARON
1008.   JOHNSON  AMANDA
1009.   JOHNSON  ANNA
1010.   JOHNSON  BEAUX
1011.   JOHNSON  BERT
1012.   JOHNSON  CALVIN
1013.   JOHNSON  CARMINE
1014.   JOHNSON  CHENIQUA
1015.   JOHNSON  CYNTHIA
1016.   JOHNSON  DANA
1017.   JOHNSON  DARIUS
1018.   JOHNSON  DEROY
1019.   JOHNSON  DONALD
1020.   JOHNSON  GENA
1021.   JOHNSON  GRADY
1022.   JOHNSON  GREGORY
1023.   JOHNSON JACQUIERA
1024.   JOHNSON  JOHN
1025.   JOHNSON  JUAN
1026.   JOHNSON  LEROY
1027.   JOHNSON  LINDA
1028.   JOHNSON  LISA
1029.   JOHNSON  LLOYD
1030.   JOHNSON  MARCUS
1031.   JOHNSON  MAURICE
1032.   JOHNSON  PATRICIA
1033.   JOHNSON  REGINALD
1034.   JOHNSON  RESHEKA
1035.   JOHNSON  RODERICK
1036.   JOHNSON
    SHANTESHIA
1037.   JOHNSON  STEPHEN
1038.   JOHNSON  TRAMAINE
1039.   JOHNSON  TREVOR
1040.   JOHNSON  TROY
1041.   JOHNSON  WHITNEY
1042.   JOINER     RICHARD
1043.   JOLLEY     BETTY
1044.   JONAS       TIFFANY
1045.   JONES       ALDEN
1046.   JONES       AL'LISHA
1047.   JONES       ANDRE
1048.   JONES       BRANDON
1049.   JONES       BREANNA
1050.   JONES       BRIDGETT
1051.   JONES     CHARLENA
1052.   JONES       CEDRICK
1053.   JONES       CYNTHIA
1054.   JONES       DAMIEN
1055.   JONES       ERNEST
1056.   JONES       GLORIA
1057.   JONES       HOWARD
1058.   JONES       JAMAL
1059.   JONES       JEFFERY
1060.   JONES       KENNETH
1061.   JONES       LARRY
1062.   JONES       LATONYA
1063.   JONES       LEANDER
1064.   JONES       LESTER
1065.   JONES       MARCUS
1066.   JONES       MARVIN
1067.   JONES     REGINALD S.
1068.   JONES       SAMMIE
1069.   JONES       SHAUNDE

| 1070. | JONES | TEKIRA |
|---|---|---|
| 1071. | JONES | TERRANCE |
| 1072. | JONES | TIFFANY |
| 1073. | JONES | TIFFANY S. |
| 1074. | JONES, JR | WILLIE |
| 1075. | JORDAN | ARLANDO |
| 1076. | JORDAN | HAROLD |
| 1077. | JORDAN | JUSTIN |
| 1078. | JORDAN | PRINGLE |
| 1079. | JORDAN | STEVELAN |
| 1080. | JOSEPH | ELDRIDGE |
| 1081. | JOSEPH | LORENZO |
| 1082. | JOSEPH | ROBERT |
| 1083. | JOSEPH | VINCENT |
| 1084. | JOURNIGAN | HENRY |
| 1085. | JOWER | JAMES |
| 1086. | JUNES | CHRISTOPHER |
| 1087. | JUNES | TASHA |
| 1088. | KALINOWSKI | KEVIN |
| 1089. | KAOUI | PETER |
| 1090. | KAY | SEARCY |
| 1091. | KEATON | TAMMY |
| 1092. | KELLEY | LAWANDA |
| 1093. | KELLY, JR | BILLY |
| 1094. | KELLY | CARLOS |
| 1095. | KELLY | GEORGE |
| 1096. | KEMP | RODERICK |
| 1097. | KEMP | SAVANNAH |
| 1098. | KENNARD | SHANETTE |
| 1099. | KENNEDY | DWIGHT |
| 1100. | KENNER | TAIJAHRELL |
| 1101. | KEYES | ANQUELIC |
| 1102. | KEYES | CHARLES |
| 1103. | KEYES | LISA |
| 1104. | KEYES | RONALD |
| 1105. | KEYS | ERNESTINE |
| 1106. | KEYS | JONATHAN |
| 1107. | KEYS | KEVIN |
| 1108. | KHUONG | JEANIE |
| 1109. | KIDD | LARRY |

| 1110. | KIEU THAO | |
|---|---|---|
| 1111. | KILLCREAS | JONNIE |
| 1112. | KIMBROUGH MARCUS | |
| 1113. | KIMBROUGH, JR TONY | |
| 1114. | KING | DEWAYNE |
| 1115. | KING | LATASHA |
| 1116. | KING (minor) | TAI-KEYSHA (Dwayne) |
| 1117. | KINNE | KENNETH |
| 1118. | KIRKLAND CHRISTOPHER | |
| 1119. | KIRKLAND | MARIUS |
| 1120. | KOERNER | CONRAD |
| 1121. | KOLAPRATH | AKARSH |
| 1122. | KOLAPRATH | AKARSH |
| 1123. | KOLAPRATH, AKARSH   Clay Oven, LLC | |
| 1124. | KOLAPRATH, AKARSH   India 4 U, LLC | |
| 1125. | KONEN | CHRIS |
| 1126. | KOPLITZ | SACHIKO |
| 1127. | KULICK | JULIUS |
| 1128. | LaBRANCH | ERIC |
| 1129. | LABROSSE | JEREMIAH |
| 1130. | LACAZE | JERRY |
| 1131. | LACEY | OLIVER |
| 1132. | LACY | ROBERT |
| 1133. | LADNIER | DENNIS |
| 1134. | LAMB | BERTHA |
| 1135. | LANCLOS | BEVERLY |
| 1136. | LANDRY | CY |
| 1137. | LANDRY | TERRY |
| 1138. | LANDRY | LYCHA |
| 1139. | LANE | JESSE |
| 1140. | LANEAUX | EUREAKA |
| 1141. | LAPHAND | DAMIEN |
| 1142. | LASTER, JR. | PATRICK |
| 1143. | LAWRENCE | JAMIE |

1144. LAWSON   TELLY
1145. LAWTON   DIANA
1146. LE   HO
1147. LE   HUY
1148. LE   JEANNE
1149. LE   MINH
1150. LE   MY
1151. LE   PHUNG
1152. LE   THAI
1153. LE   TIEN
1154. LE   TRINH
1155. LE   TRINITY (minor)
1156. LEACH   DENNY
1157. LEARN   CHERRY
1158. LEARN   MICHAEL
1159. LEE   BETSY
1160. LEE   CAROLYN
1161. LEE, JR   ELBERT
1162. LEE   ERIC
1163. LEE   GLENN
1164. LEE   JOHN
1165. LEE   MONTY
1166. LEE   SHARON
1167. LEE   YVETTE
1168. LEFT MITTE
1169. LEGGINS   ERIC
1170. LEGGINS   HENRY
1171. LENARD   DALAN
1172. LEONE, SR ALLEN
1173. LEPOMA   MARY
1174. LETT ANTHONY
1175. LETT HIBBARD
1176. LETT JOSEPH
1177. LETT KATARA
1178. LETT KRYSTAL
1179. LETT SHANDRA
1180. LEVERETTE   BRANNON
1181. LEVERETTE   CLYDE
1182. LEVERETTE   RHONDA
1183. LEVERETTE   SHANNON
1184. LEVERETTE   TANESHIA
1185. LEVI COURTNEY
1186. LEVI DWILENE
1187. LEWIS   CHRIS
1188. LEWIS   DARNETTA
1189. LEWIS   GLENN
1190. LEWIS   LASHONA
1191. LEWIS   PRINCE
1192. LEWIS   SHARON (Sherrie)
1193. LEWIS   ULYSES
1194. LEWIS   VIVIAN
1195. LIDDELL   KENDRICK
1196. LIDDELL MARGARET
1197. LINDSEY   ANNIE
1198. LINDSEY   MARISSA
1199. LINDSEY   MYRTIS
1200. LING SI-XIN
1201. LIRETTE   RAYMOND
1202. LOCKE   JOE
1203. LOCKHART   BREGGETT
1204. LOCKHART   RICO
1205. LOFTON   JAMES
1206. LOFTON   RICARDO
1207. LOFTUS   WESLEY
1208. LOPER (minor)   BRANDON
1209. LOPER   CHRIS
1210. LOPER   SEAN
1211. LOPEZ   IRENE
1212. LOPEZ   ROSA
1213. LOTT   DERRAL
1214. LOTT   KEVIN
1215. LOVE   MARLIN
1216. LOVETT   PATRICIA
1217. LOWE   MARCARIS

| | | |
|---|---|---|
| 1218. | LUCKY | ETHEL |
| 1219. | LUDGOOD | KENDRICK |
| 1220. | LULL, JR. | MAURICE |
| 1221. | LUNDY | LUKE |
| 1222. | LUTIN | FREDERICK |
| 1223. | LY | HON |
| 1224. | MABINS | WARREN |
| 1225. | MACKLES | DUKE |
| 1226. | MACON | WILLIE |
| 1227. | MADDEN | MICHAEL |
| 1228. | MADDOX | JEFFERY |
| 1229. | MADDOX | JOSEPHINE |
| 1230. | MAGEE | ARIAL |
| 1231. | MAGEE | CONELS |
| 1232. | MAGEE | DORETHA |
| 1233. | MAGNUSEN | JAMES |
| 1234. | MAI | VAI |
| 1235. | MAJOR | CURTIS |
| 1236. | MAKELA | MIRANDA |
| 1237. | MALONE | D'MARCUS |
| 1238. | MALONE | OSCEOL |
| 1239. | MANN | MAXIE |
| 1240. | MANNING | ANTHONY |
| 1241. | MARIE | CAROLYN |
| 1242. | MARION | CHARLES |
| 1243. | MARION | MARY |
| 1244. | MARKHAM | JERRY |
| 1245. | MARODIS | SHAUN |
| 1246. | MARTIN | CLIFTON |
| 1247. | MARTIN | CORDERRO |
| 1248. | MARTIN | CRYSTAL |
| 1249. | MARTIN | DANIELLE |
| 1250. | MARTIN | DAVID |
| 1251. | MARTIN | DWAYNE |
| 1252. | MARTIN | ERICA |
| 1253. | MARTIN | HERBERT |
| 1254. | MARTIN | JANICE |
| 1255. | MARTIN | JASMINE |
| 1256. | MARTIN | KENDRICK |
| 1257. | MARTIN | LIZZIE |

| | | |
|---|---|---|
| 1258. | MARTIN | TATASHA |
| 1259. | MASTERS | JAMES |
| 1260. | MATEEN | KATRINA |
| 1261. | MATHERNE CLAYTON | |
| 1262. | MATTHEWS CLEVELAND | |
| 1263. | MATTHEWS | DANNY |
| 1264. | MATTHIS | LEDARRIUS |
| 1265. | MAY DERRICK | |
| 1266. | MAY JOE | |
| 1267. | MAY JOEY | |
| 1268. | MAY MARVIN | |
| 1269. | MAY | PATRICE |
| 1270. | MAYFIELD | ANTHONY |
| 1271. | MAYFIELD | KATIE |
| 1272. | MAYFIELD OCTARIAN | |
| 1273. | McAFEE CHRISTOPHER | |
| 1274. | McARTHUR | COREY |
| 1275. | McARTHUR | TOMMIE |
| 1276. | McBRIDE | COURTNEY |
| 1277. | McBRIDE | LAKEISHA |
| 1278. | McCALL | VERDA |
| 1279. | McCAMMON | LARRY |
| 1280. | McCANTIS DEMETRIUS | |
| 1281. | McCARTY | GERALD |
| 1282. | McCARTY | JONATHAN |
| 1283. | McCARTY | MAURICE |
| 1284. | McCARTY | SANDRA |
| 1285. | McCLAIN | ANTHONY |
| 1286. | McCLAIN | RAHONDA |
| 1287. | McCLAIN | SAMUEL |
| 1288. | McCLENDON DOROTHY | |
| 1289. | McCLOUD | GLOVER |
| 1290. | McCLUSTER ANTOINETTE | |

1291.    McCORVEY  JERRY
1292.    McCOVERY  KIMBERLY
1293.    McCOY        KENNETH
1294.    McCRAY, JR HOWARD
1295.    McDANIEL  ARTHUR
1296.    McDANIEL  RONALD
1297.    McDONALD  BOBBY
1298.    McDONALD CRYESHA
1299.    McDONALD  DAVID
1300.    McDONALD  DVYGNETTE
1301.    McDONALD      JAKE
1302.    McDONALD   MARIO
1303.    McDOUGLE  DERRICK
1304.    McDOUGLE  MARCO
1305.    McEACHERN TOMMY
1306.    McFADDEN  BENJAMIN
1307.    McFARLANE  MELONIA
1308.    McGEE      BILLY
1309.    McGEE      JESSE
1310.    McGILL      ALBERT
1311.    McGILL      CHARLES
1312.    McGILL      ERIK
1313.    McGILL      JEREMY
1314.    McGILL      LINDA
1315.    McGILL STEPHANIE
1316.    McGLOWN JOHNNY
1317.    McINNIS    TRACI
1318.    McKAY      IRIANA
1319.    McKAY      MELINDA
1320.    McKENZIE RANDALL
1321.    McKINLEY(minor of Sherrie)      DAVID
1322.    McKINLEY SHERRIE
1323.    McLAURIN  MONICA
1324.    McMILLAN-JACKSON  ANGELA
1325.    McMILLAN  JEFFARI
1326.    McMILLAN  LASHANDA
1327.    McMILLIAN SONJA
1328.    McQUEEN-WESTON  BRIANA
1329.    McQUEEN HENRY
1330.    MECUM    CLARA
1331.    MEDEL      JESSE
1332.    MEGGS    NATURIO
1333.    MEJIA      KRISTA
1334.    MELTON    BRETREIL
1335.    MENDEZ  LUCIO
1336.    MERRICK  ALASTAIR
1337.    MERRILL  TIMOTHY
1338.    MEZA      ANDREA
1339.    MICHAEL  FRANK
1340.    MICHELN  BRITNEY
1341.    MICKLES  SHANTAE
1342.    MICKLES  TARA
1343.    MIDDLETON  MICHAEL
1344.    MIKELL    REMILA
1345.    MILES      RICHARD
1346.    MILLENDER  RAYMOND
1347.    MILLENDER VALERIE
1348.    MILLER    ANGEL
1349.    MILLER    CAROLYN
1350.    MILLER    JACK
1351.    MILLER    JAMES
1352.    MILLER    JAMIE
1353.    MILLER    JEANEY
1354.    MILLER    JERRY
1355.    MILLER    JESSE
1356.    MILLER    LISA
1357.    MILLER    TIMOTHY
1358.    MILLER, SR STANLEY
1359.    MILLS      KENNETH
1360.    MILLS      TERRANCE

1361. MILSAP ANGELA
1362. MILSAP CHRISTOPHER
1363. MILSAP DENNIS
1364. MIMS LA'ROY
1365. MINGO SUSAN DAVIS
1366. MINISAS ALBERT
1367. MINTON LEE
1368. MISKEL ROBERT
1369. MITCHELL DARRIN
1370. MITCHELL, JR EDWARD E.
1371. MITCHELL EDWARD
1372. MITCHELL RICKY
1373. MITCHELL TRAVIS
1374. MOFFETT MARQUITO
1375. MOFFETT TIFFANY
1376. MONROE PAUL
1377. MONTGOMERY BOBBY
1378. MONTGOMERY CHRISTOPHER
1379. MOODY HERMAN
1380. MOORE ANTHONY L.
1381. MOORE ANTHONY W.
1382. MOORE APRIL
1383. MOORE CASSANDRA
1384. MOORE CHERYL
1385. MOORE CYNTHIA
1386. MOORE DANNY
1387. MOORE DELAINA
1388. MOORE EVELYN
1389. MOORE FRED
1390. MOORE GEORGE
1391. MOORE GERRY
1392. MOORE JARON
1393. MOORE KENDALL
1394. MOORE LATERENNCE
1395. MOORE PATRICIA
1396. MOORE PATRICIA ANN
1397. MOORE SANDRA
1398. MOORE SHAMEEK
1399. MOORE STEVE
1400. MOORE TAKARUS
1401. MOORERE HOLLY
1402. MORALES EDWIN
1403. MORALES JAVIER
1404. MORAN CHRISTOPHER
1405. MORENO GINA
1406. MORENO MIKHAIL
1407. MORGAN HATTIE
1408. MORGAN LANEEKA
1409. MORGAN RENEE
1410. MORGAN STACY
1411. MORGAN STEVE
1412. MORRIS DEMETRIA
1413. MORRIS GREG
1414. MORRIS KELVIN
1415. MORRIS NANCY
1416. MORRIS R. KING
1417. MORRISSETTE ALFREDA
1418. MORRISON CAROLYN
1419. MORTON CHEWRIKA
1420. MOSELY MARKEITH
1421. MOSS AISHA
1422. MOTT MIRANDA
1423. MOULDS ARCHIE
1424. MOULTON TENISHA
1425. MOYE MICHAEL
1426. MUMMOR RASHAD
1427. MURAD SAMER
1428. MURPHY FRANCES
1429. MURRAY DOMINIC
1430. MURRAY EMMETT
1431. MURRAY KELVIN
1432. MURRAY LEO

| | | |
|---|---|---|
| 1433. | MUSICK | JEREMIAH |
| 1434. | MYERS | ROLAND |
| 1435. | NANCE | JIMMY |
| 1436. | NANCE | MAURICE |
| 1437. | NAPLES | JOHN |
| 1438. | NAQUIN | BRYANT |
| 1439. | NAQUIN | VELMA |
| 1440. | NASER | YASSER |
| 1441. | NASSAR (individual) EMAD | |
| 1442. | NASSAR (business) EMAD | |
| 1443. | NASSER | FAWZI |
| 1444. | NATHAN | ISSAC |
| 1445. | NAYLOR | KANEIKA |
| 1446. | NELSON | COLETTE |
| 1447. | NELSON | COREY |
| 1448. | NELSON | KENDALL |
| 1449. | NELSON, JR. | ROBERT |
| 1450. | NESTLE | STEPHEN |
| 1451. | NETHERLAND (minor) GABRIELLA | |
| 1452. | NETHERLAND JONATHAN | |
| 1453. | NETTLES | SHERRICK |
| 1454. | NETTO | BRENDA |
| 1455. | NEWELL | MICHAEL |
| 1456. | NEWMAN | MONICA |
| 1457. | NEWTON | BRIAN |
| 1458. | NGO PHIEU | |
| 1459. | NGUYEN | HAI |
| 1460. | NGUYEN | HILLARY |
| 1461. | NGUYEN | HUNG |
| 1462. | NGUYEN | KHA |
| 1463. | NGUYEN | KINH |
| 1464. | NGUYEN | QUY |
| 1465. | NICHOLAS | CHARNITA |
| 1466. | NICHOLS | SHARON |
| 1467. | NICHOLSON | CLIFTON |
| 1468. | NICHOLSON | ROBERT |
| 1469. | NICHOLSON | THOMAS |
| 1470. | NIXON | JEFFERY |
| 1471. | NOE | MICHAEL |
| 1472. | NOLASCO OTILIO | |
| 1473. | NORRIS | DAPHNE |
| 1474. | NORRIS, II DAVID | |
| 1475. | NORSWEARTHY CHESTER | |
| 1476. | NORWOOD CHRISTOPHER | |
| 1477. | NOYES, JR. JAMES | |
| 1478. | NUNEZ | CAROL |
| 1479. | OBISPO | JOSE |
| 1480. | OCKMAN | THOMAS |
| 1481. | ODEMS DEROXSETT | |
| 1482. | ODOM | DENESHA |
| 1483. | OLDHAM | GEORGE M. |
| 1484. | OLIVER | GARY |
| 1485. | ONEAL | AMANDA |
| 1486. | O'NEAL | RICHARD |
| 1487. | O'NEIL | JERRY |
| 1488. | ORR ERIC | |
| 1489. | ORR HAROLD | |
| 1490. | OSBEY CHRISTOPHER | |
| 1491. | OSBEY | TIMOTHY |
| 1492. | OVERACKER TERESA | |
| 1493. | OWENS BERNADETTE | |
| 1494. | OWENS | DARYL |
| 1495. | OWENS MARQUITTA | |
| 1496. | PACE | LINDA |
| 1497. | PACHECO-CRUZ MARINA | |
| 1498. | PACK | RONNIE |
| 1499. | PACKER | DONTA |
| 1500. | PACKER LAWRENCE | |
| 1501. | PACKER | PATRICK |
| 1502. | PACKER | STEPHEN |
| 1503. | PADGETT, JR. ALFRED | |
| 1504. | PAIGE CHRISTOPHER | |

21

| | | |
|---|---|---|
| 1505. | PAIGE | JAMES |
| 1506. | PAIGE | RICARDO |
| 1507. | PARADELAS | IAN |
| 1508. | PARKER | EDWARD |
| 1509. | PARKER | FRANKLIN |
| 1510. | PARKER | REEVA |
| 1511. | PARKER | RONALD |
| 1512. | PARKER | TIMOTHY |
| 1513. | PARSONS | ROLAND |
| 1514. | PARTEE | TONJUA |
| 1515. | PATMAN | ANTONIO |
| 1516. | PATRICK | CORTEZ |
| 1517. | PATTERSON CHRISTOPHER | |
| 1518. | PATTERSON | DANA |
| 1519. | PATTERSON | LAURA |
| 1520. | PATTERSON | MARK |
| 1521. | PATTERSON | RANDY |
| 1522. | PATTERSON SHEWANDA | |
| 1523. | PATTON | CARLOS |
| 1524. | PATTON | DOUGLAS |
| 1525. | PATTON | LANITA |
| 1526. | PATTON | MATTHEW |
| 1527. | PAYNE | WOODROW |
| 1528. | PAYTON | ALEXANDER |
| 1529. | PAYTON | GLENNIS |
| 1530. | PAYTON | NORWEDA |
| 1531. | PEARSON | JERMAINE |
| 1532. | PEARSON | MICHAEL |
| 1533. | PEARSON | RAMONA |
| 1534. | PEARSON | STACY |
| 1535. | PEEPLES | CARL |
| 1536. | PEJICNENAD | |
| 1537. | PEMPEIT | BUI |
| 1538. | PENNINGTON | KATHY |
| 1539. | PENNINGTON | KERMIT |
| 1540. | PENTON | JUDITH |
| 1541. | PEREZ | EVELYN |
| 1542. | PERKINS | ISAAC |

| | | |
|---|---|---|
| 1543. | PERRY | JEFFREY |
| 1544. | PERRYMAN | GLORIA |
| 1545. | PESCHLOW | MARK |
| 1546. | PETERS | RHETT |
| 1547. | PETERS | SHAKENA |
| 1548. | PETERSON, SR. DAMON | |
| 1549. | PETERSON | TAJAH |
| 1550. | PETITE | RANDALL |
| 1551. | PETTAWAY (individual) | DENISE |
| 1552. | PETTAWAY (business) DENISE | |
| 1553. | PETTAWAY | KELVIN |
| 1554. | PETTIS | CYNTHIA |
| 1555. | PETTWAY | DELRICK |
| 1556. | PETTWAY | SANDRA |
| 1557. | PETTY | MICHAEL |
| 1558. | PHAM | THAI |
| 1559. | PHAM | VU |
| 1560. | PHAN | NHAN |
| 1561. | PHAN | THAN |
| 1562. | PHILLIP | KENYA |
| 1563. | PHILLIPS | BRYANT |
| 1564. | PHILLIPS | DRUCE |
| 1565. | PIATKOWSKI MICHELLE | |
| 1566. | PICKENS | LAMARIO |
| 1567. | PICKETT | GEORGE |
| 1568. | PIERCE | KENNY |
| 1569. | PINKNEY | KIM |
| 1570. | PIO | ESTEBAN |
| 1571. | PITTMAN | JACOBI |
| 1572. | PITTMAN | JOHNNY |
| 1573. | PITTMAN | NATASHA |
| 1574. | PLAINER | TERRENCE |
| 1575. | PLEASANT | ANTHONY |
| 1576. | PLEDGER | RODNEY |
| 1577. | PLUMMER | EDNA |

| | | |
|---|---|---|
| 1578. | POINDEXTER CLEVELAND | |
| 1579. | POLK | FELTON |
| 1580. | POLK | IOLA |
| 1581. | POLK | JANICE |
| 1582. | POLK | TONTA |
| 1583. | POLK | WILLIAM |
| 1584. | POLLOCK | FREDERICK |
| 1585. | POLLOCK | WILLIE |
| 1586. | POLOVICH | KENNETH |
| 1587. | PORTER | CHARLES |
| 1588. | PORTER | TIMOTHY |
| 1589. | PORTILLO | CARLOS |
| 1590. | POUGH | ERVIN |
| 1591. | POUGH | MARCUS |
| 1592. | POUGH | PIERRE |
| 1593. | POWE | ANDRE |
| 1594. | POWE | ARCHINA |
| 1595. | POWE | JAMIE |
| 1596. | POWELL | DEBRA |
| 1597. | POWELL | DONALD |
| 1598. | POWELL | WHIRLEE |
| 1599. | POZO | IRMA |
| 1600. | PRASSENOS | SARAH |
| 1601. | PRATHER | CHEMIKA |
| 1602. | PRESTENBACH ANTHONY | |
| 1603. | PRICE, SR. | CALVIN |
| 1604. | PRICE | DONALD |
| 1605. | PRICE | JAMES |
| 1606. | PRICE | QUESHUNDA |
| 1607. | PRICE, JR. | RICHARD |
| 1608. | PRIDE | ISAIAH |
| 1609. | PRIDGEN | CARL |
| 1610. | PRITCHETT, JR. WILBERT | |
| 1611. | PRUITT | AMANDA |
| 1612. | PRUITT | ANTHONY |
| 1613. | PUGH | ALONZO |
| 1614. | PUGH | JOE |
| 1615. | PURSCELL | RUTHIE |
| 1616. | PWELL | WHIRLEE |
| 1617. | QUARLES | BARBARA |
| 1618. | QUINN | JAMMIE |
| 1619. | QUINN | QUARTEZ |
| 1620. | QUIROZ | ROBERT |
| 1621. | RAGSDALE | EDDIE |
| 1622. | RAINEY, JR. | JACK |
| 1623. | RAMEY CHRISTOPHER | |
| 1624. | RAMEY | ROBERT |
| 1625. | RAMSEY | DANYELLE |
| 1626. | RAMSEY | KEMP |
| 1627. | RAMSEY | MICAH |
| 1628. | RANCIFER | LOUIS |
| 1629. | RANDALL | DAVID |
| 1630. | RANKINS | JASMINE |
| 1631. | RANKINS | TERA |
| 1632. | RANSON | RON |
| 1633. | RATLIFF | ERNEST |
| 1634. | RATLIFF | ISSAC |
| 1635. | RATLIFF | JADA |
| 1636. | RATTLER | JOEL |
| 1637. | RAWASHDEH | SERI |
| 1638. | RAWLS | DERRICK |
| 1639. | RAWLS | KATHLEEN |
| 1640. | RAWLS | LEKEITH |
| 1641. | RAWLS | SHENARD |
| 1642. | RAY, JR. | CLARENCE |
| 1643. | RAY | MARQUESE |
| 1644. | RAY | MICHAEL |
| 1645. | RAY | REBECCA |
| 1646. | REDDITT | KATHY |
| 1647. | REDMON | JESSICA |
| 1648. | REDMON | OTIS |
| 1649. | REEB | MICHAEL |
| 1650. | REED | ANTONIO |
| 1651. | REED | JACKIE |
| 1652. | REED | MARCUS |
| 1653. | REED | SHORETTA |

1654. REED-WALKER ISAIAH
1655. REESE        HOWARD
1656. REESE        JARED
1657. REESE        ROSE
1658. REESE        SAMUEL
1659. REESE        ULRICA
1660. REGAN        LAURA
1661. REGAN        ROBERT
1662. REVELS       CARL
1663. REYNOLDS ANTWAIN
1664. REYNOLDS SHAWN
1665. RHODES-HANSON AUTUMN
1666. RICCARDI SALVATORE
1667. RICE JATIARA
1668. RICHARD  TYRONE
1669. RICHARDS DAVID
1670. RICHARDS MILES
1671. RICHARDS NATHANIEL
1672. RICHARDSON, III ALLEN
1673. RICHARDSON CHARLETTE
1674. RICHARDSON, III JOSEPH
1675. RICHARDSON JULIAN
1676. RICHARDSON    LULA
1677. RICHARDSON MARCUS
1678. RICHARDSON TYRONE
1679. RICHBURG BERTHA
1680. RICKS        WALTER
1681. RIDDELL-HARE TERESA
1682. RIDGEWAY TASHEA
1683. RIDLEY GERALDINE
1684. RIPEY        WILLIAM
1685. ROBERSON JACQUELINE
1686. ROBERSON JULIUS
1687. ROBERSON RAYNARD
1688. ROBERTS  CYNTHIA
1689. ROBERTS  DWAYNE
1690. ROBERTS  FRANCES
1691. ROBERTS  JAMES
1692. ROBERTS  MICHAEL
1693. ROBERTSON CARRIE
1694. ROBINSON  BRIAN
1695. ROBINSON  DANE
1696. ROBINSON  DANNY
1697. ROBINSON GRENVILLE
1698. ROBINSON   JOHN
1699. ROBINSON  PATRICK
1700. ROBINSON, JR.  RICCO
1701. ROBY        CHARLES
1702. RODRIQUEZ BENIGNO
1703. ROGERS      BETTY
1704. ROGERS      MICKEL
1705. ROGERS      MONICA
1706. ROGERS      NOVA
1707. ROPER        CHERYL
1708. ROQUE        ALEXIS
1709. ROSATI, JR  MARINO
1710. ROSE    TOMMY
1711. ROSS        ERICA
1712. ROSS KIMBERLY
1713. ROSTCHILD  JAMIE
1714. ROTH        ALEX
1715. ROUNDS    BRYAN
1716. ROUNDS    GREGORY
1717. ROWE        NORMA

1718. RUELAS ARTURO
1719. RUFFIN RODNEY
1720. RUSH KAMERIN
1721. RUSS CARLIE
1722. RUSSELL JENNIFER
1723. SAAID ENTISAR
1724. SAINZ NOEL
1725. SALDANA JUAN
1726. SALISBURY DEBBIE
1727. SALTER CHRISTOPHER
1728. SAMBUJUC VEACESLAV
1729. SAMIS HOWARD
1730. SAMPLE, III JAMES
1731. SAMPSON DWIGHT
1732. SAMPSON NIKKI
1733. SAMUELS LARRY
1734. SANCHEZ-RODRIQUEZ DOMINGO
1735. SANCHEZ VICTOR
1736. SANDERS LEROY
1737. SANDERS ODESSA
1738. SANDIFER LYNDA
1739. SANFORD CAREY
1740. SANFORD DAMETRE
1741. SANKS MICHAEL
1742. SANSOM CHRISTOPHER
1743. SANTINY (minor) LAILA
1744. SANTINY NICHOLE
1745. SANTINY (minor) ZANA
1746. SARGENT DEVIN
1747. SAUCIER MINDI
1748. SAXTON LATOYA
1749. SCAIEF VERONIA
1750. SCARBOROUGH MICHAEL
1751. SCHLOSS EDNA
1752. SCHMIDT MELISSA
1753. SCHMIDT MICHELLE
1754. SCHMIDT RACHEL
1755. SCHWAB/DAVID MMS Mechanical & Electric, LLC
1756. SCHWAB/DAVID French Market & Supply, LLC
1757. SCHWAB/DON E Rusich Seafood Brokerage, Inc.
1758. SCOTT ANTONIO
1759. SCOTT BEONKA
1760. SCOTT CHRISTOPHER
1761. SCOTT CODIE
1762. SCOTT JAMES
1763. SCOTT KATRINA
1764. SCOTT NEEKAYA
1765. SCOTT PATRICK
1766. SCOTT QUINCY
1767. SCOTT WENDELL
1768. SEAMAN WILLIE
1769. SEATON TARA
1770. SEAY SHARITYE
1771. SEESDORF RYAN
1772. SEESDORF SHERRY
1773. SEGURA REYNALDO
1774. SELLERS ASHTON
1775. SELLERS TERRANCE
1776. SELTZER LEVAUGHN
1777. SENEDRA TAYLOR
1778. SERIGNE MITCHELL
1779. SERIO KENNETH
1780. SEWER BURNELL
1781. SEWER DARRELL
1782. SEWER MISHA
1783. SHADE HENRY
1784. SHADE TWINELLA
1785. SHADLEY CLAY

1786.    SHAFFER     JAMES
1787.    SHANNON     TORY
1788.    SHANNON     TRAKIE
1789.    SHARPE     EDWARD
1790.    SHEFFIELD  CHLOE
1791.    SHELBY     YALECA
1792.    SHELTON  DAMIEN
1793.    SHEPARD  LORI
1794.    SHERROD
         CHRISTOPHER
1795.    SHERROD  KEVIN
1796.    SHIBIB     HUSSEIN
1797.    SHIELDS     JAMES
1798.    SHINN, JR. EDDIE
1799.    SHOEMAKER
    BRANDY
1800.    SHOEMAKER     IDA
1801.    SILAS     LARRY
1802.    SILVA     ARTURO
1803.    SIMMONS  CANDICE
1804.    SIMMONS  ELRIC
1805.    SIMMONS  KAYLA
1806.    SIMMONS
         SAMANTHA
1807.    SIMMONS  TONY
1808.    SIMPKINS  JEREMY
1809.    SIMPKINS  MICHAEL
1810.    SIMPSON     ANDREW
1811.    SIMPSON     JAMES
1812.    SIMS CHANDLER
1813.    SIMS CHARLETTE
1814.    SIMS GREGORY
1815.    SIMS WESLEY
1816.    SINGH  MARGARET
1817.    SIPP  KELVIN
1818.    SIPP  WANDA
1819.    SKETTENO, JR.
         SAMUEL
1820.    SLAUGHTER BOBBY
1821.    SLEDGE     RAYMOND

1822.    SMITH     AKEEM
1823.    SMITH     ANDREW
1824.    SMITH     BRIAN
1825.    SMITH     DANA
1826.    SMITH     DANNY
1827.    SMITH     DEIDRE
1828.    SMITH     DEREK
1829.    SMITH     DERRICK
1830.    SMITH     DESHAWN
1831.    SMITH     FRANCES
1832.    SMITH     JAMES
1833.    SMITH     JORDAN
1834.    SMITH     KENNETH
1835.    SMITH     KENTERIO
1836.    SMITH     LAJOY
1837.    SMITH   LASTARSHA
1838.    SMITH     LEE
1839.    SMITH     LINDA
1840.    SMITH     McKENZIE
1841.    SMITH     REGINALD
1842.    SMITH     REOLA
1843.    SMITH     ROBERT
1844.    SMITH     RONYELL
1845.    SMITH     RUBY
1846.    SMITH     SANTEZ
1847.    SMITH     SHIRLEY
1848.    SMITH     TEMEKA
1849.    SMITH     TERRY
1850.    SMITH     URSULA
1851.    SMITH     WILLIE
1852.    SNYDER     RICHARD
1853.    SNYDERMAN  KAREN
1854.    SONNIER
    CHRISTOPHER
1855.    SOSTER     MICHAEL
1856.    SOUTHALL  JUSTIN
1857.    SPARKS     BARBARA
1858.    SPENCER (Individual)
         RITA

1859. SPENCER (Business) RITA
1860. SPIERS      HOWARD
1861. SPILLERY  JOELLE
1862. SPINEY      JOSEPH
1863. SPIRES      TAMMIE
1864. SPIVERY   MARY
1865. SPROAT    NANCY
1866. SPURLOCK   DEEDRA
1867. ST.ANN      JOHN
1868. STACEY    DENNIS
1869. STACK      LENZELL
1870. STALLWORTH EMMANUEL
1871. STALLWORTH GLORIA
1872. STALLWORTH   IRVIN
1873. STALLWORTH JOSIAH
1874. STALLWORTH TONYA
1875. STALLWORTH-BROWN   GLORIA (individual)
1876. STALLWORTH-BROWN   GLORIA (business)
1877. STANTON  AL
1878. STANTON  PATRICK
1879. STAPLETON CHARLES
1880. STARR      BRENDA
1881. STATEN    BRUCE
1882. STATEN    LEILA
1883. STEFFENS  WILLIAM
1884. STENNIS   ERNEST
1885. STEPHENS RANDI
1886. STEPHENS RICHARD
1887. STEPHENS, SR. THOMAS
1888. STERLING TJ
1889. STETLER   RAE

1890. STEVENS   ANTHONY
1891. STEVENS   CONNIE
1892. STEVENS, JR.  PERCY
1893. STEWART ALFENATON
1894. STEWART  BILLY
1895. STEWART  DEREK
1896. STEWART ELIZABETH
1897. STEWART  KATHY
1898. STEWART  RODNEY
1899. STEWART  ROWONA
1900. STOKES     BRENTON
1901. STOREY     DANIEL
1902. STOUTAMIRE    ERIC
1903. STOVALL  LAMBERT
1904. STRAIGHT RASHAI
1905. STRAUSS  ROBERT
1906. STREET     COREY
1907. STREET     DERRICK
1908. STREET     DON
1909. STREET SHADRONICA
1910. STRICKLAND RICHARD
1911. STRICKLIN (minor) SAM HOUSTON
1912. STRONG CHRISTOPHER
1913. STRONG    MARIAM
1914. STUBBS     JESSE
1915. STUBBS     JUSTINA
1916. SUMMERALL     TARA
1917. SUMMERS ANDRAE
1918. SUMRALL FREDERICK
1919. SUNSERI   ANTHONY
1920. SUTTLES   PATRICIA
1921. SWANEY   JULIE
1922. SWANIER MARGUEDA
1923. SWARTS    AUSTIN

27

| | | |
|---|---|---|
| 1924. | SWETMAN | SHELIA |
| 1925. | TAKEWELL DEBORAH | |
| 1926. | TALBERT | TRISTAN |
| 1927. | TANG | TIFFANY |
| 1928. | TATE, SR. | CARL |
| 1929. | TATECURTIS | |
| 1930. | TAYLOR | CHANNING |
| 1931. | TAYLOR | ERIC |
| 1932. | TAYLOR | GARLAND |
| 1933. | TAYLOR | HOWELL |
| 1934. | TAYLOR | JAMES |
| 1935. | TAYLOR | JEREMY |
| 1936. | TAYLOR | KIMBERLY |
| 1937. | TAYLOR | SENEDRA |
| 1938. | TAYLOR | SHAUNDRA |
| 1939. | TAYLOR | SHERROD |
| 1940. | TAYLOR | TAMERA |
| 1941. | TAYLOR | TASHA |
| 1942. | TAYLOR | YOLANDA |
| 1943. | TEAGUE | DAMIEN |
| 1944. | TEBBS | MICHAEL |
| 1945. | TEBBS | SHELIA |
| 1946. | TERRABONNE BETTY ANN | |
| 1947. | TERRABONNE | GARY |
| 1948. | TERRANOVA | PAUL |
| 1949. | THABATEH MAMOUN | |
| 1950. | THOMAS | CARLOS |
| 1951. | THOMAS | CORNELIUS |
| 1952. | THOMAS | DARRYL |
| 1953. | THOMAS | ETHEL |
| 1954. | THOMAS | JAMAL |
| 1955. | THOMAS | JAMES |
| 1956. | THOMAS | KENDRICK |
| 1957. | THOMAS | KENNEDY |
| 1958. | THOMAS | MARQUES |
| 1959. | THOMAS | RAYMOND |
| 1960. | THOMAS | RICHARD |
| 1961. | THOMAS | TERRY |
| 1962. | THOMAS | TYINEKA |

| | | |
|---|---|---|
| 1963. | THOMASON | AMBER |
| 1964. | THOMPSON | ADONIS |
| 1965. | THOMPSON | ALBERT |
| 1966. | THOMPSON | BRAD |
| 1967. | THOMPSON | BRIAN |
| 1968. | THOMPSON CHRISTOPHER | |
| 1969. | THOMPSON DEFORREST | |
| 1970. | THOMPSON | DONALD |
| 1971. | THOMPSON | ERIC |
| 1972. | THOMPSON | JOHNNY |
| 1973. | THOMPSON | KENNY |
| 1974. | THOMPSON | LITTLE |
| 1975. | THOMPSON | MARY |
| 1976. | THOMPSON | RANDY |
| 1977. | THORNTON, JR | JOHN |
| 1978. | THORNTON | JAMES |
| 1979. | THORNTON KAYLEIGH | |
| 1980. | THORNTON | LYNN |
| 1981. | THORNTON | MARY |
| 1982. | TILLMAN | AUTUMN |
| 1983. | TILLMAN | LACHINA |
| 1984. | TIMS KESHA | |
| 1985. | TINSLEY | JACQUILINE |
| 1986. | TIREY | ROSALEE |
| 1987. | TOBIAS CHRISTOPHER | |
| 1988. | TOBIAS | WARREN |
| 1989. | TOCHE | MATTHEW |
| 1990. | TOLBERT | DEBERA |
| 1991. | TOLBERT | EDDIE |
| 1992. | TOLBERT | NICKOLAS |
| 1993. | TOLBERT, JR | EDDIE |
| 1994. | TOLER | JUANITA |
| 1995. | TOLIVER | MAREO |
| 1996. | TOLLIVER MICHAEL | |
| 1997. | TOMASELLO CHARLES | |

28

| | | |
|---|---|---|
| 1998. | TON  VIET | |
| 1999. | TORRES  ESMERALDA | |
| 2000. | TORRES    JOSE | |
| 2001. | TORRES    OSCAR | |
| 2002. | TOUCHET JEFFREY | |
| 2003. | TOWNSER, III FRANK | |
| 2004. | TOWNSER, JR FRANK | |
| 2005. | TRAMMELL    COREY | |
| 2006. | TRAN        BAU | |
| 2007. | TRAN        DUNG | |
| 2008. | TRAN        DUNG | |
| 2009. | TRAN        HILLARY | |
| 2010. | TRAN        HUE | |
| 2011. | TRAN        KENNY | |
| 2012. | TRAN        KHAI | |
| 2013. | TRAN        KHANH | |
| 2014. | TRAN        NHIEN | |
| 2015. | TRAN        PHUOC | |
| 2016. | TRAN        PHUONG | |
| 2017. | TRAN        TERESA | |
| 2018. | TRAN        THUY | |
| 2019. | TRAN        VUONG | |
| 2020. | TRASK      DAMIAN | |
| 2021. | TRAYLOR LINDSEY | |
| 2022. | TRAYLOR RONALD | |
| 2023. | TREITLER, JR  CARLOS | |
| 2024. | TRELLIS    SPENCER | |
| 2025. | TREME      JOSH | |
| 2026. | TRIPLETT DANNY | |
| 2027. | TRIPLETT LINDA | |
| 2028. | TRIPLETT ZACHARY | |
| 2029. | TROSCLAIR (minor)  BREYTON | |
| 2030. | TROSCLAIR  BROCK | |
| 2031. | TROSCLAIR  MARK | |
| 2032. | TROTTER  DON | |
| 2033. | TROTTER  MARVIN | |

| | | |
|---|---|---|
| 2034. | TRUONG    PHAT | |
| 2035. | TRUONG    QUOC | |
| 2036. | TRUONG    TRINH | |
| 2037. | TRUONG    TY | |
| 2038. | TSE  ANNA (individual) | |
| 2039. | TSE (Grit & Glam)  ANNA (business) | |
| 2040. | TUBBS        DAN | |
| 2041. | TUCK        TAMMY | |
| 2042. | TUCKER    DONALD | |
| 2043. | TUCKER    EVETTE | |
| 2044. | TUCKER    JEFFERY | |
| 2045. | TUONG      TRAN | |
| 2046. | TURCIOS    NELY | |
| 2047. | TURNER    JUDY | |
| 2048. | TURNER    TONIE | |
| 2049. | TURNER    VICKEY | |
| 2050. | TYUS        CARLETON | |
| 2051. | VALENTINE KARDEL | |
| 2052. | VALENTINE NELIE | |
| 2053. | VASQUEZ LYDIA | |
| 2054. | VASQUEZ, JR.    ERIC | |
| 2055. | VASQUEZ, SR    ERIC | |
| 2056. | VAXTER    GREGORY | |
| 2057. | VEAL        DEBRA | |
| 2058. | VEAL        ERNEST | |
| 2059. | VEGA        JOSE | |
| 2060. | VEILLON    JOHN | |
| 2061. | VELAZQUEZ  MICHELLE | |
| 2062. | VERDIN    ARIEL | |
| 2063. | VERDIN    PAULINE | |
| 2064. | VERRETT  SAMUEL | |
| 2065. | VICKNAIR, JR JOSEPH | |
| 2066. | VILLAFRANCA  CARLOS | |
| 2067. | VILLAFRANCA  KARLA | |
| 2068. | VIRGIL      CHARLES | |
| 2069. | VO   KEVIN | |

| | | |
|---|---|---|
| 2070. | VO   ROBINSON | |
| 2071. | VU   NGHIA | |
| 2072. | VUONG   TRAN | |
| 2073. | WA  GUESPEAC | |
| 2074. | WADDELL TYRELL | |
| 2075. | WADE   JAMES | |
| 2076. | WADE. III  PERCY | |
| 2077. | WADE, IV (minor) PERCY | |
| 2078. | WALDROP TONI | |
| 2079. | WALKER   CHARLYN | |
| 2080. | WALKER   CYNTHIA | |
| 2081. | WALKER   DESMOND | |
| 2082. | WALKER   DWAYNE | |
| 2083. | WALKER   FALESSA | |
| 2084. | WALKER   GLYNN | |
| 2085. | WALKER   GREGORY | |
| 2086. | WALKER   LEROY | |
| 2087. | WALKER   LISA | |
| 2088. | WALKER   PATRICIA | |
| 2089. | WALKER, II  RODNEY | |
| 2090. | WALKER   SHAWN | |
| 2091. | WALKER   TOM | |
| 2092. | WALKER   VERDELL | |
| 2093. | WALLEY   MARCUS | |
| 2094. | WALTER   SHANAVIA | |
| 2095. | WALTMAN  APRIL | |
| 2096. | WALZER   BRANDI | |
| 2097. | WARD   CARLOS | |
| 2098. | WARD   JOHN | |
| 2099. | WARD   MICHAEL | |
| 2100. | WARE   ANGELIQUE | |
| 2101. | WARE   CARLOS | |
| 2102. | WARE   TRACI | |
| 2103. | WARNER  TIMMY | |
| 2104. | WARREN JACQUELYN | |
| 2105. | WARREN  LARRY | |
| 2106. | WARRICK STELLA | |
| 2107. | WARSAMEAHMED | |
| 2108. | WASHINGTON  ALVIN | |

| | |
|---|---|
| 2109. | WASHINGTON  BILLIE |
| 2110. | WASHINGTON COURTNEY |
| 2111. | WASHINGTON DONALD |
| 2112. | WASHINGTON JOHNNY |
| 2113. | WASHINGTON   LOIS |
| 2114. | WASHINGTON MICHAEL |
| 2115. | WASHINGTON   NIYA |
| 2116. | WASHINGTON PATRICIA |
| 2117. | WASHINGTON   SJ |
| 2118. | WASHINGTON THOMAS |
| 2119. | WASHINGTON TOMMY |
| 2120. | WASHINGTON TONEY |
| 2121. | WASHINGTON VICTORIA |
| 2122. | WATKINS  ANTHONY |
| 2123. | WATKINS, JR  ARCHIE |
| 2124. | WATKINS  CHRIS |
| 2125. | WATKINS  KELVIN |
| 2126. | WATSON   BARBARA |
| 2127. | WATSON   JOHN |
| 2128. | WATSON   KEVIN |
| 2129. | WATSON   MOSE |
| 2130. | WATSON, II  ROBERT |
| 2131. | WATTS   ASHLEY |
| 2132. | WATTS   DEREK |
| 2133. | WATTS   DOROTHY |
| 2134. | WATTS   JEREMY |
| 2135. | WAXMAN  DAVID |
| 2136. | WEATHERSBY SHERLYON |
| 2137. | WEATHERSBY TERRY |
| 2138. | WEBB   BRITTANY |
| 2139. | WEBB, JR  CLARENCE |

| | | |
|---|---|---|
| 2140. | WEBB | LARRY |
| 2141. | WEBSTER | ALVIN |
| 2142. | WEI | LIHUA |
| 2143. | WEI | YAN JIANG |
| 2144. | WELCH | MALLETTE |
| 2145. | WELLINGTON (minor) JADA | |
| 2146. | WELLINGTON | JANYA |
| 2147. | WELLINGTON MELISSA | |
| 2148. | WELLS | EMMANUEL |
| 2149. | WELLS | FRANK |
| 2150. | WELLS | INA |
| 2151. | WELLS | KATHERINE |
| 2152. | WELLS | TERRINDO |
| 2153. | WENDELL SCOTT | |
| 2154. | WENSEL | APRIL |
| 2155. | WESTRY | ANTONIO |
| 2156. | WHEELER MONA | |
| 2157. | WHITE | ALEXIS |
| 2158. | WHITE | ANISSIA |
| 2159. | WHITE, JR. ERROL | |
| 2160. | WHITE | EUGENE |
| 2161. | WHITE | JASON |
| 2162. | WHITE | LADARYAL |
| 2163. | WHITE | LOGAN |
| 2164. | WHITE | LOUTISHA |
| 2165. | WHITE | RASHAWN |
| 2166. | WHITE | TELTORIANO |
| 2167. | WHITE | THEODIS DEREK |
| 2168. | WHITEHURST LARRY | |
| 2169. | WHITTED RODERICK | |
| 2170. | WIGGINS LORIA | |
| 2171. | WILCOX | DENNIS |
| 2172. | WILEY | JESSICA |
| 2173. | WILHITE | CRYSTAL |
| 2174. | WILLIAMS ANGELINA | |
| 2175. | WILLIAMS ANTWON | |
| 2176. | WILLIAMS AURON | |

| | |
|---|---|
| 2177. | WILLIAMS BEVERLY |
| 2178. | WILLIAMS BOBBY |
| 2179. | WILLIAMS CELLIE |
| 2180. | WILLIAMS CHARLES |
| 2181. | WILLIAMS CHRISTY |
| 2182. | WILLIAMS CLARENCE |
| 2183. | WILLIAMS DALE |
| 2184. | WILLIAMS DAVID |
| 2185. | WILLIAMS DEANGELO |
| 2186. | WILLIAMS EDDIE |
| 2187. | WILLIAMS ELIZABETH |
| 2188. | WILLIAMS FELICIA |
| 2189. | WILLIAMS FLORINE |
| 2190. | WILLIAMS GREGORY |
| 2191. | WILLIAMS HERMAN |
| 2192. | WILLIAMS HOLLY |
| 2193. | WILLIAMS JAHNIA |
| 2194. | WILLIAMS JAMES |
| 2195. | WILLIAMS, JR. JAMES |
| 2196. | WILLIAMS JAMIE |
| 2197. | WILLIAMS JARRED |
| 2198. | WILLIAMS JENNIFER |
| 2199. | WILLIAMS JOHN |
| 2200. | WILLIAMS LOUIS |
| 2201. | WILLIAMS LUTHER |
| 2202. | WILLIAMS MARCUS |
| 2203. | WILLIAMS MARYON |
| 2204. | WILLIAMS MISTY |
| 2205. | WILLIAMS NATHANIEL |
| 2206. | WILLIAMS RANDY |
| 2207. | WILLIAMS ROBERT |
| 2208. | WILLIAMS RODERICK |
| 2209. | WILLIAMS ROY |
| 2210. | WILLIAMS SHAVONIA |
| 2211. | WILLIAMS TERICO |
| 2212. | WILLIAMS TERRELL |
| 2213. | WILLIAMS THELMA |

| | | |
|---|---|---|
| 2214. | WILLIAMS | THOMAS |
| 2215. | WILLIAMS | TOMMIE |
| 2216. | WILLIAMS | TREY |
| 2217. | WILLIAMS | TYRA |
| 2218. | WILLIAMS | VALERIE |
| 2219. | WILLIAMS-GONZALEZ | KEOKA |
| 2220. | WILLIS | AARON |
| 2221. | WILLIS | ACIE |
| 2222. | WILLIS | NICOLE |
| 2223. | WILMORE | ISHMAEL |
| 2224. | WILSON, JR | CHARLES |
| 2225. | WILSON | DENISE |
| 2226. | WILSON, III | JAMES |
| 2227. | WILSON | MARK |
| 2228. | WILSON, III | SAM |
| 2229. | WILSON | ULYSSES |
| 2230. | WINBORN | DEWANDA |
| 2231. | WINDMAN | BILLY |
| 2232. | WINDOM | JEFFERY |
| 2233. | WINFIELD | DEWAYNE |
| 2234. | WOLVERTON | ASHLEY |
| 2235. | WOODS | CARLOS |
| 2236. | WOODS | DeSHAWNA |
| 2237. | WOODS | SHEONA |
| 2238. | WOODS | TYWON |
| 2239. | WOODS | JOSE' |
| 2240. | WORTHY | DORA |
| 2241. | WOULLARD | JOSE |
| 2242. | WRIGHT | ANDRE |
| 2243. | WRIGHT | BENJAMIN |
| 2244. | WRIGHT | LAQUISHA |
| 2245. | XIE | MEIYING |
| 2246. | YARBROUGH | DANIEL |
| 2247. | YARBROUGH | MATTHEW |
| 2248. | YARBROUGH | REBECCA |
| 2249. | YATES | CHARLES |
| 2250. | YOHN | KIM |
| 2251. | YOUNG | COURTNEY |
| 2252. | YOUNG | DEMARCUS |
| 2253. | YOUNG, II | EDDIE |
| 2254. | YOUNG | ERICA |
| 2255. | YOUNG | LATIOUNA |
| 2256. | YOUNG | LOVETT |
| 2257. | YOUNG | TIMOTHY |
| 2258. | ZAMORA | ARACELY |
| 2259. | ZAMORA | EVELYN |
| 2260. | ZAMORA | MACERMO |
| 2261. | ZAMORA | TED |
| 2262. | ZAMORA | TIFFANY |
| 2263. | ZAYAS | GUILLERMO |
| 2264. | ZAYAS | THOMAS |
| 2265. | ZAYZAY | FREDDIE |
| 2266. | ZENO, JR | EUGENE |