## Query BP Oil Spill Short Claim Form, CA 10-8888

Search text jarrell, david within docket text .....

| Document | Docket Text |
|---|---|
| 35865 | Short-Form Joinder of David C Jarrell, 7237.(Jarrell, David) |
| 35961 | Short-Form Joinder of Aimee Oakley, 4810.(Jarrell, David) |
| 35975 | Short-Form Joinder of Robert Whitney Oakley, 2728.(Jarrell, David) |
| 35988 | Short-Form Joinder of Lisa Militello Oakley, 6921.(Jarrell, David) |
| 35991 | Short-Form Joinder of Stephen Anthony Letulle, 9346.(Jarrell, David) |
| 36000 | Short-Form Joinder of Ann Rose Marchese, 0872.(Jarrell, David) |
| 36003 | Short-Form Joinder of Christopher Anthony Marchese, 7409.(Jarrell, David) |
| 36006 | Short-Form Joinder of Haley Michelle Chapman, 7904.(Jarrell, David) |
| 36009 | Short-Form Joinder of Barry G Diaz, 3882.(Jarrell, David) |
| 36013 | Short-Form Joinder of Dawn Vallery Cacioppo, 4399.(Jarrell, David) |
| 36016 | Short-Form Joinder of Anthony Carlo Cacioppo, 8671.(Jarrell, David) |
| 36299 | Short-Form Joinder of David C Jarrell, 7237.(Jarrell, David) |
| 36302 | Short-Form Joinder of David C Jarrell, 7237.(Jarrell, David) |
| 36312 | Short-Form Joinder of David C Jarrell, 1567.(Jarrell, David) |
| 37966 | Short-Form Joinder of JD Free Enterprises, LLC, 8229.(Jarrell, David) |
| 40214 | Short-Form Joinder of Kasie F Couture, 5028.(Jarrell, David) |
| 40218 | Short-Form Joinder of Patrick George Couture, 7195.(Jarrell, David) |
| 40222 | Short-Form Joinder of Anastasia Gabrielle Leonard, 1624.(Jarrell, David) |
| 40532 | Short-Form Joinder of Stacey Treitler Prude, 7780.(Jarrell, David) |
| 40536 | Short-Form Joinder of Billal Jaber, 1446.(Jarrell, David) |
| 40542 | Short-Form Joinder of Janet Gail Woodward, 2542.(Jarrell, David) |
| 40545 | Short-Form Joinder of Phyllis Matthews, 0670.(Jarrell, David) |
| 40548 | Short-Form Joinder of Timoth Shannon Reilly, 5568.(Jarrell, David) |
| 40554 | Short-Form Joinder of Robert John Bohne, 8514.(Jarrell, David) |
| 40558 | Short-Form Joinder of Charlene Russo Taylor, 4940.(Jarrell, David) |
| 40562 | Short-Form Joinder of Evelyn Craft Guillard, 0443.(Jarrell, David) |
| 40564 | Short-Form Joinder of Morris Guillard, 8674.(Jarrell, David) |
| 40568 | Short-Form Joinder of Shirley M Labrano, 0271.(Jarrell, David) |
| 40570 | Short-Form Joinder of Edward Hanzo, 1793.(Jarrell, David) |
| 40573 | Short-Form Joinder of Ronnie Lee Carroll, 9789.(Jarrell, David) |
| 40577 | Short-Form Joinder of Lamar Jackson, 7120.(Jarrell, David) |
| 40589 | Short-Form Joinder of Ella Jackson, 1884.(Jarrell, David) |
| 40594 | Short-Form Joinder of George Joseph Brooks, 4087.(Jarrell, David) |
| 40599 | Short-Form Joinder of George Joseph Brooks, 4087.(Jarrell, David) |
| 40605 | Short-Form Joinder of Kaden D Roach, 0814.(Jarrell, David) |
| 40609 | Short-Form Joinder of Nathan J Roach, 4110.(Jarrell, David) |
| 43132 | Short-Form Joinder of Thressia Ophelia Messina, 9919.(Jarrell, David) |
| 43135 | Short-Form Joinder of Thomas Earl Pichon, 6725.(Jarrell, David) |
| 43137 | Short-Form Joinder of Clem John Virisanau, 9624.(Jarrell, David) |



EXHIBIT

*A*

ALL-STATE LEGAL®

| 43139 | Short-Form Joinder of Flora W Thompson, 6381.(Jarrell, David) |
| 43141 | Short-Form Joinder of Jamese Wendell Thompson, 0713.(Jarrell, David) |
| 43143 | Short-Form Joinder of Waneta Okronglis, 0857.(Jarrell, David) |
| 43144 | Short-Form Joinder of Brian Edward Oddo, 5440.(Jarrell, David) |
| 43147 | Short-Form Joinder of Kimberly Christina Secrest, 6082.(Jarrell, David) |
| 43149 | Short-Form Joinder of Justin Torres, 4413.(Jarrell, David) |
| 43152 | Short-Form Joinder of Mia Elijah Paige, 4812.(Jarrell, David) |
| 43153 | Short-Form Joinder of Gary Louis Mackles, 3794.(Jarrell, David) |
| 43154 | Short-Form Joinder of Jerome James, 6030.(Jarrell, David) |
| 43163 | Short-Form Joinder of Karen Jude Lewis, 3912.(Jarrell, David) |
| 43167 | Short-Form Joinder of Linda barbe loverde, 3999.(Jarrell, David) |
| 43171 | Short-Form Joinder of Justice Ireon Pitts, 9582.(Jarrell, David) |
| 43173 | Short-Form Joinder of Dana Patrice Pitts, 2891.(Jarrell, David) |
| 43225 | Short-Form Joinder of Peter Frank Loverde, 3783.(Jarrell, David) |
| 43427 | Short-Form Joinder of Arthur Benny Moorehead, 9884.(Jarrell, David) |
| 43436 | Short-Form Joinder of Anne Trupiano Terrebonne, 6523.(Jarrell, David) |
| 43442 | Short-Form Joinder of Tammy Ansardi Lacassagne, 9062.(Jarrell, David) |
| 43445 | Short-Form Joinder of Michael Sevin, 0409.(Jarrell, David) |
| 43450 | Short-Form Joinder of Ava Carco Sevin, 4115.(Jarrell, David) |
| 43732 | Short-Form Joinder of Victoria Laurie Ardoin, 3946.(Jarrell, David) |
| 43736 | Short-Form Joinder of Anthony Culotta, 6080.(Jarrell, David) |
| 43739 | Short-Form Joinder of Ricky Lee Holifield, 2023.(Jarrell, David) |
| 43747 | Short-Form Joinder of Denise Lee Chartier, 3977.(Jarrell, David) |
| 43748 | Short-Form Joinder of ALvin Joseph Chartier, 1367.(Jarrell, David) |
| 43752 | Short-Form Joinder of William M Cole, 9253.(Jarrell, David) |
| 43753 | Short-Form Joinder of Louise Brulte, 0216.(Jarrell, David) |
| 43765 | Short-Form Joinder of Denise Borden Bader, 4977.(Jarrell, David) |
| 43780 | Short-Form Joinder of Ronald John Joachim, 2981.(Jarrell, David) |
| 43782 | Short-Form Joinder of Huey J Lee, 3199.(Jarrell, David) |
| 43783 | Short-Form Joinder of Jason Michael Dalon, 3234.(Jarrell, David) |
| 43784 | Short-Form Joinder of Joseph Morris Borne, 1409.(Jarrell, David) |
| 43786 | Short-Form Joinder of Julia Ann Borne, 6038.(Jarrell, David) |
| 43787 | Short-Form Joinder of Catherine Elizabeth Borne, 4150.(Jarrell, David) |
| 43788 | Short-Form Joinder of Kristy Braquet, 4355.(Jarrell, David) |
| 43790 | Short-Form Joinder of Christopher Royell Banks, 8469.(Jarrell, David) |
| 43792 | Short-Form Joinder of Fredonia Peters, 8335.(Jarrell, David) |
| 43794 | Short-Form Joinder of Taylor Rachelle Hughes, 1866.(Jarrell, David) |
| 43795 | Short-Form Joinder of Jannie Marie Hughes, 1944.(Jarrell, David) |
| 43797 | Short-Form Joinder of Perry Jackson, 8001.(Jarrell, David) |
| 44041 | Short-Form Joinder of Leonard Paul Bartholow, 7983.(Jarrell, David) |
| 44044 | Short-Form Joinder of Maria R Melendez, 9734.(Jarrell, David) |
| 44045 | Short-Form Joinder of Howard Lee Bridges, 6833.(Jarrell, David) |
| 44047 | Short-Form Joinder of Jeremy Nathan Pilipovich, 5714.(Jarrell, David) |
| 44048 | Short-Form Joinder of Tami Lin Assevedo, 7690.(Jarrell, David) |

| | |
|---|---|
| | Short-Form Joinder of Raymond Stewart, 4110.(Jarrell, David) |
| 44060 | Short-Form Joinder of Lawrence Rodriguez, 5813.(Jarrell, David) |
| 44081 | Short-Form Joinder of Carrie Ansardi, 9160.(Jarrell, David) |
| 44086 | Short-Form Joinder of Guy Harvey Smith, 4349.(Jarrell, David) |
| 44088 | Short-Form Joinder of Kevin R Bourgeois, 1233.(Jarrell, David) |
| 44094 | Short-Form Joinder of Josie Scorsone Bourgeois, 3713.(Jarrell, David) |
| 44096 | Short-Form Joinder of Willard Joseph Hooter, 1553.(Jarrell, David) |
| 44100 | Short-Form Joinder of Adam M Hebert, 8709.(Jarrell, David) |
| 44103 | Short-Form Joinder of Burton M Cosse, 1934.(Jarrell, David) |
| 44104 | Short-Form Joinder of David Wayne Walker, 0486.(Jarrell, David) |
| 44105 | Short-Form Joinder of Joseph Lloyd Herrmann, 5554.(Jarrell, David) |
| 44107 | Short-Form Joinder of Kenneth Joseph Tedesco, 9567.(Jarrell, David) |
| 44108 | Short-Form Joinder of Larry Patrick Ducoing, 2160.(Jarrell, David) |
| 44124 | Short-Form Joinder of Mary Serpas-Simone, 8000.(Jarrell, David) |
| 44126 | Short-Form Joinder of Ellery James Vidrine, 7135.(Jarrell, David) |
| 44128 | Short-Form Joinder of Wanda Jenette Kirk, 9029.(Jarrell, David) |
| 44132 | Short-Form Joinder of Marshall Joseph Knight, 5159.(Jarrell, David) |
| 44135 | Short-Form Joinder of Bonnie Lee Treitler, 3671.(Jarrell, David) |
| 44137 | Short-Form Joinder of Brian Michael Artus, 6370.(Jarrell, David) |
| 44140 | Short-Form Joinder of James Curtis Roussell, 4623.(Jarrell, David) |
| 44142 | Short-Form Joinder of Eljestina Jackson, 3374.(Jarrell, David) |
| 44146 | Short-Form Joinder of Darryl Lanell Bankston, 5048.(Jarrell, David) |
| 44148 | Short-Form Joinder of Alvin James Barrilleaux, 4733.(Jarrell, David) |
| 44150 | Short-Form Joinder of Jacklyn Basile Aguilar, 3518.(Jarrell, David) |
| 44152 | Short-Form Joinder of Paul Joseph Petitfils, 4557.(Jarrell, David) |
| 44154 | Short-Form Joinder of Cynthia Robin Petitfils, 1054.(Jarrell, David) |
| 44163 | Short-Form Joinder of Jane Mary Magsino, 1982.(Jarrell, David) |
| 44164 | Short-Form Joinder of Vincent Stann, 1917.(Jarrell, David) |
| 44165 | Short-Form Joinder of Leonard Bartholomew, 6462.(Jarrell, David) |
| 44167 | Short-Form Joinder of Joan Marie Magsino, 1981.(Jarrell, David) |
| 44168 | Short-Form Joinder of James Stanley Hayes, 8231.(Jarrell, David) |
| 44169 | Short-Form Joinder of Sean Francis Cady, 1610.(Jarrell, David) |
| 44170 | Short-Form Joinder of Joe Edward Williams, 1603.(Jarrell, David) |
| 44176 | Short-Form Joinder of Edward Anthony Gettys, 4625.(Jarrell, David) |
| 44180 | Short-Form Joinder of Patricia Rizzuto Gettys, 6636.(Jarrell, David) |
| 44181 | Short-Form Joinder of George Fehn, 2182.(Jarrell, David) |
| 44183 | Short-Form Joinder of Richard Henry Voss, 4416.(Jarrell, David) |
| 44184 | Short-Form Joinder of Joseph Cerniglia, 2045.(Jarrell, David) |
| 44186 | Short-Form Joinder of Joaquin Canas, 6338.(Jarrell, David) |
| 44189 | Short-Form Joinder of Lekisha Shenall Dapremont, 4145.(Jarrell, David) |
| 44191 | Short-Form Joinder of Judith Fitch Albert, 0098.(Jarrell, David) |
| 44192 | Short-Form Joinder of Daniel Joseph Albert, 2954.(Jarrell, David) |
| 44195 | Short-Form Joinder of Janet Zieg Murillo, 6633.(Jarrell, David) |
| 44202 | Short-Form Joinder of Luis Federico Murillo, 3556.(Jarrell, David) |

LAED CM/ECF - Live    Case 2:10-md-02179-CJB-DPC   Document 6217-1   Filed 04/11/12   Page 4 of 61   Page 4 of 37

| | |
|---|---|
| | Short-Form Joinder of Richard M Scott, 2590.(Jarrell, David) |
| 44205 | Short-Form Joinder of Schaffer Haskell Barclay, 6042.(Jarrell, David) |
| 44223 | Short-Form Joinder of Rick John Langford, 4597.(Jarrell, David) |
| 44229 | Short-Form Joinder of Cecilia Berthelot Langford, 2402.(Jarrell, David) |
| 44921 | Short-Form Joinder of Sharion Walker, 7256.(Jarrell, David) |
| 44925 | Short-Form Joinder of Harold Anthony Voss, 0630.(Jarrell, David) |
| 44928 | Short-Form Joinder of August Christian Miller, 1786.(Jarrell, David) |
| 44934 | Short-Form Joinder of Paul Louis Rodi, 5564.(Jarrell, David) |
| 44944 | Short-Form Joinder of Carmella C Rodi, 6983.(Jarrell, David) |
| 44947 | Short-Form Joinder of Tonya Ann Miller, 5475.(Jarrell, David) |
| 44959 | Short-Form Joinder of Gloria A Borden, 7587.(Jarrell, David) |
| 45075 | Short-Form Joinder of Dominick Joseph Carollo Sr, 5170.(Jarrell, David) |
| 45081 | Short-Form Joinder of Dominick Joseph Carollo Jr., 7196.(Jarrell, David) |
| 45085 | Short-Form Joinder of Wade Joseph Persica, 9348.(Jarrell, David) |
| 45090 | Short-Form Joinder of Mark Joseph Blanchard, 3380.(Jarrell, David) |
| 45093 | Short-Form Joinder of Lynne Albrecht Blanchard, 5677.(Jarrell, David) |
| 45095 | Short-Form Joinder of Christine L Reyes, 3101.(Jarrell, David) |
| 45105 | Short-Form Joinder of Martin Royce Assavedo Sr., 2234.(Jarrell, David) |
| 45108 | Short-Form Joinder of Mark Roy Assavedo, 0825.(Jarrell, David) |
| 45110 | Short-Form Joinder of Tyra Bryant, 7162.(Jarrell, David) |
| 45115 | Short-Form Joinder of John James Jeandron, 9391.(Jarrell, David) |
| 45121 | Short-Form Joinder of Cheryl Rankins, 1546.(Jarrell, David) |
| 45123 | Short-Form Joinder of Derrick Clayton Jones, 0797.(Jarrell, David) |
| 45128 | Short-Form Joinder of Kaylie L Chelette, 3328.(Jarrell, David) |
| 45131 | Short-Form Joinder of Kamrin Elliot Chelette, 8471.(Jarrell, David) |
| 45134 | Short-Form Joinder of Shirley A Chelette, 4812.(Jarrell, David) |
| 45138 | Short-Form Joinder of Kelsey Trishelle Chelette, 1763.(Jarrell, David) |
| 46917 | Short-Form Joinder of Steven Earl Anders, 6365.(Jarrell, David) |
| 46923 | Short-Form Joinder of Bobby Blanchard Jr., 6038.(Jarrell, David) |
| 46944 | Short-Form Joinder of Laura Jackson Blanchard, 6118.(Jarrell, David) |
| 46946 | Short-Form Joinder of Bobby Blanchard Sr., 5102.(Jarrell, David) |
| 46949 | Short-Form Joinder of Taylor Preston Blanchard, 0194.(Jarrell, David) |
| 46954 | Short-Form Joinder of Alcide Hernandez Jr, 1759.(Jarrell, David) |
| 46958 | Short-Form Joinder of Donell Bailey, 7440.(Jarrell, David) |
| 46962 | Short-Form Joinder of Fallon Jean Willingham, 2841.(Jarrell, David) |
| 46964 | Short-Form Joinder of Derek Paul Willingham, 5172.(Jarrell, David) |
| 46968 | Short-Form Joinder of John Edward Nuccio, 0065.(Jarrell, David) |
| 46991 | Short-Form Joinder of Kelly Ann Devenport, 4733.(Jarrell, David) |
| 46993 | Short-Form Joinder of Bonnie Bergeron, 6821.(Jarrell, David) |
| 46994 | Short-Form Joinder of James Delfrest Bergeron Jr., 3935.(Jarrell, David) |
| 47073 | Short-Form Joinder of David Patrick Brousse, 2975.(Jarrell, David) |
| 47078 | Short-Form Joinder of William Don White Sr., 5897.(Jarrell, David) |
| 47082 | Short-Form Joinder of Jane Ellen White, 8490.(Jarrell, David) |
| 47085 | Short-Form Joinder of Nicholas Michael White, 4716.(Jarrell, David) |

https://ecf.laed.uscourts.gov/cgi-bin/Dispatch.pl?915609838393068          4/9/2012

|  | Short-Form Joinder of Dessie White, 7390.(Jarrell, David) |
|---|---|
| 47094 | Short-Form Joinder of Albert A Estopinal III, 9425.(Jarrell, David) |
| 47096 | Short-Form Joinder of Jace Madison Tucker, 8347.(Jarrell, David) |
| 47100 | Short-Form Joinder of Karen A Hernandez, 4512.(Jarrell, David) |
| 47104 | Short-Form Joinder of Bailey Marie Harper, 9640.(Jarrell, David) |
| 47107 | Short-Form Joinder of Kristie Marie Harper, 5499.(Jarrell, David) |
| 47108 | Short-Form Joinder of Holly Marie Harper, 1155.(Jarrell, David) |
| 47109 | Short-Form Joinder of James Albert Harper, 9866.(Jarrell, David) |
| 47112 | Short-Form Joinder of Mallory Anne Schulingkamp, 1258.(Jarrell, David) |
| 47115 | Short-Form Joinder of Yvette Langlois Schulingkamp, 5728.(Jarrell, David) |
| 47117 | Short-Form Joinder of Brittney Alicia Schulingkamp, 9771.(Jarrell, David) |
| 47119 | Short-Form Joinder of Kayla Elizabeth Schulingkamp, 1011.(Jarrell, David) |
| 47252 | Short-Form Joinder of Shae L Lytras, 6687.(Jarrell, David) |
| 47259 | Short-Form Joinder of Joshua A Zaldivar, 2751.(Jarrell, David) |
| 47278 | Short-Form Joinder of Joshua A Zaldivar, 2751.(Jarrell, David) |
| 47282 | Short-Form Joinder of Louis E Zaldivar, 9527.(Jarrell, David) |
| 47287 | Short-Form Joinder of Krista L Bostic, 7920.(Jarrell, David) |
| 47302 | Short-Form Joinder of Emanuel J Randazzo Jr., 2711.(Jarrell, David) |
| 47305 | Short-Form Joinder of John Lee Bostic Sr., 9406.(Jarrell, David) |
| 47307 | Short-Form Joinder of Gerald Henry Stephany, 2683.(Jarrell, David) |
| 47310 | Short-Form Joinder of Bonnie V Stephany, 3212.(Jarrell, David) |
| 47313 | Short-Form Joinder of Erick Lourdes Jackson, 2915.(Jarrell, David) |
| 47343 | Short-Form Joinder of Cynthia THornley, 4369.(Jarrell, David) |
| 47358 | Short-Form Joinder of Jessica Lynn Thornley, 4319.(Jarrell, David) |
| 47363 | Short-Form Joinder of Ronald Michael Robin, 5047.(Jarrell, David) |
| 47370 | Short-Form Joinder of Logan Gary Andrews, 8909.(Jarrell, David) |
| 47376 | Short-Form Joinder of Mindy Lynn Thornley, 9001.(Jarrell, David) |
| 47379 | Short-Form Joinder of John Eugene Ross, 5632.(Jarrell, David) |
| 47382 | Short-Form Joinder of John C Ross, 5544.(Jarrell, David) |
| 47385 | Short-Form Joinder of Christian Troy Thornley, 8909.(Jarrell, David) |
| 47389 | Short-Form Joinder of Lexi Lynn Reyes, 2257.(Jarrell, David) |
| 47393 | Short-Form Joinder of Frank B Pyburn, 5140.(Jarrell, David) |
| 47398 | Short-Form Joinder of Frank Byron Pyburn, 5140.(Jarrell, David) |
| 47400 | Short-Form Joinder of Maria DiChristina Pyburn, 4109.(Jarrell, David) |
| 47407 | Short-Form Joinder of Janice H Doran, 7019.(Jarrell, David) |
| 47414 | Short-Form Joinder of Lauren A Powell, 1788.(Jarrell, David) |
| 47417 | Short-Form Joinder of Joseph Charles Barrett, 2199.(Jarrell, David) |
| 47419 | Short-Form Joinder of Julie Abadie Bradbury, 8140.(Jarrell, David) |
| 47422 | Short-Form Joinder of Keith Jon Bradbury, 1238.(Jarrell, David) |
| 47426 | Short-Form Joinder of Charles David Coleman, 2829.(Jarrell, David) |
| 47569 | Short-Form Joinder of James Thornton, 4478.(Jarrell, David) |
| 47575 | Short-Form Joinder of Riley Chaupetta, 3559.(Jarrell, David) |
| 47580 | Short-Form Joinder of Perry C Luckoski, 9857.(Jarrell, David) |
| 47582 | Short-Form Joinder of Martin Myer, 4989.(Jarrell, David) |

|  | Short-Form Joinder of Brent Anthony Giordano, 3701.(Jarrell, David) |
| 47589 | Short-Form Joinder of Albert O Royes, 8519.(Jarrell, David) |
| 47595 | Short-Form Joinder of Martin Odell Nehlig Jr., 0816.(Jarrell, David) |
| 47599 | Short-Form Joinder of Brenda J Davalie, 2581.(Jarrell, David) |
| 47603 | Short-Form Joinder of Ronald Richard Mays, 2701.(Jarrell, David) |
| 47604 | Short-Form Joinder of Richard Henry Nesloney, 4714.(Jarrell, David) |
| 47605 | Short-Form Joinder of Jimmy Ray Jones Sr., 2464.(Jarrell, David) |
| 47607 | Short-Form Joinder of Helen marie Generose, 2073.(Jarrell, David) |
| 47608 | Short-Form Joinder of Paul Jack Generose, 0220.(Jarrell, David) |
| 49176 | Short-Form Joinder of Shirley K Barrett, 3640.(Jarrell, David) |
| 49182 | Short-Form Joinder of Tommy Michael Barrett Sr., 6156.(Jarrell, David) |
| 49225 | Short-Form Joinder of Chad Nicholas Barrett, 6969.(Jarrell, David) |
| 49230 | Short-Form Joinder of Harold Dison, 4999.(Jarrell, David) |
| 49237 | Short-Form Joinder of Donald Peter Engolia, 1823.(Jarrell, David) |
| 49243 | Short-Form Joinder of Michael Joseph Engolia Sr., 1794.(Jarrell, David) |
| 49249 | Short-Form Joinder of Jalen Smith, 2220.(Jarrell, David) |
| 49258 | Short-Form Joinder of Valance John Meyers, 3072.(Jarrell, David) |
| 49270 | Short-Form Joinder of Johnie Ray Lee Jr., 0050.(Jarrell, David) |
| 49280 | Short-Form Joinder of Haydee Roldan Caballeros, 9882.(Jarrell, David) |
| 49289 | Short-Form Joinder of Carlos Ernesto Caballeros, 6450.(Jarrell, David) |
| 49293 | Short-Form Joinder of Jessica Marie Caballeros, 4447.(Jarrell, David) |
| 49303 | Short-Form Joinder of Johnnie Lee Lee Sr., 4539.(Jarrell, David) |
| 49312 | Short-Form Joinder of Marita S Lee, 7824.(Jarrell, David) |
| 49321 | Short-Form Joinder of Matthew John Williams, 0464.(Jarrell, David) |
| 49351 | Short-Form Joinder of Michelle Mary Arceneaux, 1783.(Jarrell, David) |
| 49358 | Short-Form Joinder of Derek Lee Walker, 5957.(Jarrell, David) |
| 49365 | Short-Form Joinder of Daniel Richard Sallinger, 6600.(Jarrell, David) |
| 49371 | Short-Form Joinder of Peter Keyes, 2777.(Jarrell, David) |
| 49375 | Short-Form Joinder of Shannon Lynn Mullen, 3759.(Jarrell, David) |
| 49379 | Short-Form Joinder of Andrew Charles Mullen, 6019.(Jarrell, David) |
| 49382 | Short-Form Joinder of Spencer Patrick Mullen, 5208.(Jarrell, David) |
| 49388 | Short-Form Joinder of Charles Edward Kerns Jr., 4309.(Jarrell, David) |
| 49392 | Short-Form Joinder of Peggy Ann Kerns, 6213.(Jarrell, David) |
| 49395 | Short-Form Joinder of Hebert T Ivins Jr., 2362.(Jarrell, David) |
| 49398 | Short-Form Joinder of Dayna L Yetter, 0782.(Jarrell, David) |
| 49401 | Short-Form Joinder of William John Yetter, 6902.(Jarrell, David) |
| 49402 | Short-Form Joinder of Diane Barbe Yetter, 1301.(Jarrell, David) |
| 49405 | Short-Form Joinder of Tiffany Rankins, 0738.(Jarrell, David) |
| 49410 | Short-Form Joinder of Giezelle Marie Alexis, 0678.(Jarrell, David) |
| 49414 | Short-Form Joinder of Robert Gerard Dampier, 5756.(Jarrell, David) |
| 49418 | Short-Form Joinder of Cheryl Graham Dampier, 0698.(Jarrell, David) |
| 49421 | Short-Form Joinder of Marleen B Raymond, 0612.(Jarrell, David) |
| 49424 | Short-Form Joinder of Richard Dean Raymond, 0306.(Jarrell, David) |
| 49427 | Short-Form Joinder of Glenn Paul Rydzewski Sr., 2150.(Jarrell, David) |

|       |                                                                             |
|-------|-----------------------------------------------------------------------------|
|       | Short-Form Joinder of Donald Mitchell, 2747.(Jarrell, David)                |
| 49436 | Short-Form Joinder of Marion Dell Barnes, 4265.(Jarrell, David)             |
| 49439 | Short-Form Joinder of Kent Joseph Maykut, 0703.(Jarrell, David)             |
| 49441 | Short-Form Joinder of Kirk Christopher Griffin, 1224.(Jarrell, David)       |
| 49445 | Short-Form Joinder of Peter George Barrios, 3705.(Jarrell, David)           |
| 49446 | Short-Form Joinder of Ella Ginn, 9190.(Jarrell, David)                      |
| 49449 | Short-Form Joinder of Henry Joseph Martinez Sr., 8157.(Jarrell, David)      |
| 49574 | Short-Form Joinder of Joseph Paul Labrano, 5006.(Jarrell, David)            |
| 49581 | Short-Form Joinder of George Albert Maier Jr., 3015.(Jarrell, David)        |
| 49587 | Short-Form Joinder of Stella L Narcisse, 3167.(Jarrell, David)              |
| 49598 | Short-Form Joinder of Freddy Eugene Narcisse, 1524.(Jarrell, David)         |
| 49610 | Short-Form Joinder of Bailey Jean Luna, 2705.(Jarrell, David)               |
| 49613 | Short-Form Joinder of Doris V Dardar, 4785.(Jarrell, David)                 |
| 49623 | Short-Form Joinder of Frank Sylvester Jr., 5997.(Jarrell, David)            |
| 49637 | Short-Form Joinder of John Wallace Howell, 6325.(Jarrell, David)            |
| 49644 | Short-Form Joinder of William Patrick Lee, 9723.(Jarrell, David)            |
| 49646 | Short-Form Joinder of David Earl Howell, 9837.(Jarrell, David)              |
| 49736 | Short-Form Joinder of Rebecca Lynn Crawford, 6765.(Jarrell, David)          |
| 49743 | Short-Form Joinder of Valarina Lee, 6006.(Jarrell, David)                   |
| 49747 | Short-Form Joinder of Isabella Victoria Tucker, 6624.(Jarrell, David)       |
| 49751 | Short-Form Joinder of Charlene Gerard Luna, 5487.(Jarrell, David)           |
| 49754 | Short-Form Joinder of Jennifer Rachel Luna, 5287.(Jarrell, David)           |
| 49756 | Short-Form Joinder of Louis Marquez Luna Jr., 4528.(Jarrell, David)         |
| 49759 | Short-Form Joinder of Taylor Jane Luna, 1717.(Jarrell, David)               |
| 49766 | Short-Form Joinder of Craig Joseph Melerine, 8899.(Jarrell, David)          |
| 49772 | Short-Form Joinder of Dwight Joseph Melerine, 0555.(Jarrell, David)         |
| 49775 | Short-Form Joinder of Elizabeth Lucas Wehrlin, 9709.(Jarrell, David)        |
| 49779 | Short-Form Joinder of Carol Bright Buckley, 3141.(Jarrell, David)           |
| 49782 | Short-Form Joinder of Claiborne Swenton Holifield, 1620.(Jarrell, David)    |
| 49785 | Short-Form Joinder of Wanda Dominique Varnado, 5919.(Jarrell, David)        |
| 49791 | Short-Form Joinder of Charles Edward Varnado Sr., 2356.(Jarrell, David)     |
| 49801 | Short-Form Joinder of Jason Kevin Rickerson, 0241.(Jarrell, David)          |
| 49804 | Short-Form Joinder of Jeffrey Kevin Rickerson, 6683.(Jarrell, David)        |
| 49810 | Short-Form Joinder of Lorraine M Thornton, 1419.(Jarrell, David)            |
| 49814 | Short-Form Joinder of Lloyd DeSilva, 6725.(Jarrell, David)                  |
| 49816 | Short-Form Joinder of Ashley Ann Williams, 4163.(Jarrell, David)            |
| 49819 | Short-Form Joinder of Tia Ann Williams, 7971.(Jarrell, David)               |
| 49824 | Short-Form Joinder of John Berchman Williams, 3553.(Jarrell, David)         |
| 49827 | Short-Form Joinder of Fallon Ann Williams, 2744.(Jarrell, David)            |
| 49830 | Short-Form Joinder of Laura M Williams, 8134.(Jarrell, David)               |
| 49832 | Short-Form Joinder of Kerry Williams, 3101.(Jarrell, David)                 |
| 49838 | Short-Form Joinder of Calvin F Marrero Jr., 5850.(Jarrell, David)           |
| 49840 | Short-Form Joinder of Elda M Marrero, 6992.(Jarrell, David)                 |
| 49843 | Short-Form Joinder of Kyle A Treitler, 5750.(Jarrell, David)                |

| | Short-Form Joinder of Eddie Pitts Sr., 2129.(Jarrell, David) |
|---|---|
| 49852 | Short-Form Joinder of Kristin Lynn Thomas, 9708.(Jarrell, David) |
| 49854 | Short-Form Joinder of Kevin Joseph Thomas, 7131.(Jarrell, David) |
| 49857 | Short-Form Joinder of Denise Thomas, 9572.(Jarrell, David) |
| 49860 | Short-Form Joinder of Corey Andrew Thomas, 8881.(Jarrell, David) |
| 51482 | Short-Form Joinder of Chance Michael Bergeron Sr., 6980.(Jarrell, David) |
| 51489 | Short-Form Joinder of Daniel Gaeta Sr, 8281.(Jarrell, David) |
| 51493 | Short-Form Joinder of Elston Collins Sr, 0558.(Jarrell, David) |
| 51881 | Short-Form Joinder of Kristy Goodwin Nunez, 5069.(Jarrell, David) |
| 51885 | Short-Form Joinder of Lester James Nunez Sr., 6730.(Jarrell, David) |
| 51891 | Short-Form Joinder of James Earl Kaigler, 2015.(Jarrell, David) |
| 51917 | Short-Form Joinder of Linda Faye Wilkinson, 7320.(Jarrell, David) |
| 51921 | Short-Form Joinder of Juan L Aych, 3134.(Jarrell, David) |
| 51923 | Short-Form Joinder of David Milton, 2086.(Jarrell, David) |
| 51940 | Short-Form Joinder of Carletta Santrell Wilkinson, 6013.(Jarrell, David) |
| 51944 | Short-Form Joinder of Robert Allen Courteaux, 2028.(Jarrell, David) |
| 51946 | Short-Form Joinder of Avis Clifton Courteaux, 9088.(Jarrell, David) |
| 51956 | Short-Form Joinder of Lydia E Bermudez, 3114.(Jarrell, David) |
| 51960 | Short-Form Joinder of Andrew Hunter, 9184.(Jarrell, David) |
| 51967 | Short-Form Joinder of Patrick Jackson, 6204.(Jarrell, David) |
| 51973 | Short-Form Joinder of Randolph Abel, 4294.(Jarrell, David) |
| 51979 | Short-Form Joinder of Thomas Earl Mattern Jr., 4508.(Jarrell, David) |
| 51984 | Short-Form Joinder of Teresa Pellearano, 5384.(Jarrell, David) |
| 51990 | Short-Form Joinder of Jose Pellearano, 1226.(Jarrell, David) |
| 51996 | Short-Form Joinder of Benjamin Charles Alderman, 8151.(Jarrell, David) |
| 52004 | Short-Form Joinder of Robert Thomas Ford, 0089.(Jarrell, David) |
| 52013 | Short-Form Joinder of David Landry Sr., 3681.(Jarrell, David) |
| 52016 | Short-Form Joinder of Lionel Alexander Stewart, 9735.(Jarrell, David) |
| 52020 | Short-Form Joinder of Demi Taylor Delvalle, 4323.(Jarrell, David) |
| 52025 | Short-Form Joinder of William Leflore IV, 9315.(Jarrell, David) |
| 52031 | Short-Form Joinder of Angela Leflore, 8005.(Jarrell, David) |
| 52034 | Short-Form Joinder of William Leflore III, 0525.(Jarrell, David) |
| 52037 | Short-Form Joinder of Susan Ann Miller, 8554.(Jarrell, David) |
| 52040 | Short-Form Joinder of Joe Lambert Miller, 0494.(Jarrell, David) |
| 52044 | Short-Form Joinder of Kristen Marie Pellegrini, 5134.(Jarrell, David) |
| 52059 | Short-Form Joinder of Jeanine D Pellegrini, 8249.(Jarrell, David) |
| 52088 | Short-Form Joinder of Malorie G Nunez, 4036.(Jarrell, David) |
| 52111 | Short-Form Joinder of Jimmy W Nunez, 9346.(Jarrell, David) |
| 52116 | Short-Form Joinder of Aimee J Couture, 1758.(Jarrell, David) |
| 52129 | Short-Form Joinder of Sandra F Bonura, 5459.(Jarrell, David) |
| 52135 | Short-Form Joinder of Kenneth J Bonura, 0586.(Jarrell, David) |
| 52139 | Short-Form Joinder of Kal J Bonura, 0961.(Jarrell, David) |
| 52327 | Short-Form Joinder of Bret A Bonura, 2453.(Jarrell, David) |
| 52333 | Short-Form Joinder of Chip S Bonura, 0041.(Jarrell, David) |

|       | Short-Form Joinder of Wayne Anthony Edwards, 9876.(Jarrell, David) |
| 52352 | Short-Form Joinder of Troy Stewart, 6673.(Jarrell, David) |
| 52353 | Short-Form Joinder of Thanh Do, 9790.(Jarrell, David) |
| 52356 | Short-Form Joinder of Bruce Patrick Jaufre Jr., 6913.(Jarrell, David) |
| 52359 | Short-Form Joinder of Steve Charles Casso, 1965.(Jarrell, David) |
| 52365 | Short-Form Joinder of Chris A Hebert, 9103.(Jarrell, David) |
| 52375 | Short-Form Joinder of Cheryl R Lovell, 3603.(Jarrell, David) |
| 52379 | Short-Form Joinder of Philip Deano Marino, 4123.(Jarrell, David) |
| 52387 | Short-Form Joinder of Albert A Estopinal Jr., 2780.(Jarrell, David) |
| 52393 | Short-Form Joinder of Barry A Lambert, 4558.(Jarrell, David) |
| 52399 | Short-Form Joinder of Roy R Napolitano, 3038.(Jarrell, David) |
| 52403 | Short-Form Joinder of Patricia Ann Douglas, 0052.(Jarrell, David) |
| 52407 | Short-Form Joinder of Mark John Douglas Sr., 6064.(Jarrell, David) |
| 52410 | Short-Form Joinder of Errol Dana Lovell, 5794.(Jarrell, David) |
| 52424 | Short-Form Joinder of William J Hoelzel, 2890.(Jarrell, David) |
| 52431 | Short-Form Joinder of Burnette Matthews, 2487.(Jarrell, David) |
| 52435 | Short-Form Joinder of Tiffany Ann Okoree, 6198.(Jarrell, David) |
| 52500 | Short-Form Joinder of Clarence Matthews, 3661.(Jarrell, David) |
| 52510 | Short-Form Joinder of Shawn Patrick Poursine, 3014.(Jarrell, David) |
| 52517 | Short-Form Joinder of Kaitlyn Ann Poursine, 4018.(Jarrell, David) |
| 52524 | Short-Form Joinder of Brandy Lynn Ragan, 4605.(Jarrell, David) |
| 52528 | Short-Form Joinder of Lloyd Peter Menesses, 5800.(Jarrell, David) |
| 52535 | Short-Form Joinder of Dorothy May Threeton, 5829.(Jarrell, David) |
| 52544 | Short-Form Joinder of Philip Jack Generose Sr., 1063.(Jarrell, David) |
| 52553 | Short-Form Joinder of Debra Ann Winesberry, 5023.(Jarrell, David) |
| 52561 | Short-Form Joinder of Mary W Leggett, 9673.(Jarrell, David) |
| 52573 | Short-Form Joinder of Anthony J Schwartz Sr., 3320.(Jarrell, David) |
| 52577 | Short-Form Joinder of Anthony John Schwartz Jr., 7411.(Jarrell, David) |
| 52584 | Short-Form Joinder of Pascal Gerard McGoey Sr., 5872.(Jarrell, David) |
| 52595 | Short-Form Joinder of Earl Joseph Gonzales Sr., 1041.(Jarrell, David) |
| 52600 | Short-Form Joinder of Jessica Ann Plaia, 8523.(Jarrell, David) |
| 52602 | Short-Form Joinder of Lucien Wayne Kramer, 2418.(Jarrell, David) |
| 52605 | Short-Form Joinder of melissa Schwartz, 0332.(Jarrell, David) |
| 52612 | Short-Form Joinder of Patrice Felton, 1690.(Jarrell, David) |
| 52615 | Short-Form Joinder of Allison A Reed, 3343.(Jarrell, David) |
| 52627 | Short-Form Joinder of Sherry Joy Dolese, 9921.(Jarrell, David) |
| 52630 | Short-Form Joinder of Hayden Matthew Tucker, 3285.(Jarrell, David) |
| 52638 | Short-Form Joinder of Jason Matthew Tucker Jr, 9568.(Jarrell, David) |
| 52640 | Short-Form Joinder of Rachel Tucker, 6389.(Jarrell, David) |
| 52644 | Short-Form Joinder of Carla Bordelon Ducombs, 4854.(Jarrell, David) |
| 52657 | Short-Form Joinder of Albert Ralph Ducombs Jr., 9073.(Jarrell, David) |
| 52693 | Short-Form Joinder of Lionel Jude Lemoine, 8494.(Jarrell, David) |
| 52697 | Short-Form Joinder of Dorothy C Carter, 7937.(Jarrell, David) |
| 52702 | Short-Form Joinder of Montrell Quenton Cooper, 4388.(Jarrell, David) |

|  | Short-Form Joinder of Jason Matthew Tucker Sr., 1644.(Jarrell, David) |
| 52709 | Short-Form Joinder of Kurt Joseph Ostendorf, 6760.(Jarrell, David) |
| 52713 | Short-Form Joinder of Rebecca Ann Wise, 1266.(Jarrell, David) |
| 52721 | Short-Form Joinder of Terry Cavalier, 9278.(Jarrell, David) |
| 52736 | Short-Form Joinder of Joann Milliet Audler, 7885.(Jarrell, David) |
| 52746 | Short-Form Joinder of Holly Finnan Maronge, 0504.(Jarrell, David) |
| 52763 | Short-Form Joinder of Taylor Nicole Maronge, 6032.(Jarrell, David) |
| 52768 | Short-Form Joinder of Mary Corley Butler, 8504.(Jarrell, David) |
| 52772 | Short-Form Joinder of Cassandra Butler Cavalier, 4549.(Jarrell, David) |
| 52780 | Short-Form Joinder of Kim Michael Dakin Jr., 8849.(Jarrell, David) |
| 52787 | Short-Form Joinder of Ray Charles Williams, 9651.(Jarrell, David) |
| 52792 | Short-Form Joinder of Kenneth Louis Bazile, 1695.(Jarrell, David) |
| 52797 | Short-Form Joinder of Brianne Nicole Torres, 4671.(Jarrell, David) |
| 52805 | Short-Form Joinder of Joann W Lemoine, 4763.(Jarrell, David) |
| 52809 | Short-Form Joinder of Louis Joseph Cosse, 0607.(Jarrell, David) |
| 52819 | Short-Form Joinder of Earl Jules Lopez Jr., 0136.(Jarrell, David) |
| 52824 | Short-Form Joinder of Bobbie J Rouseell, 5563.(Jarrell, David) |
| 52829 | Short-Form Joinder of James Curtis Roussell Jr., 6895.(Jarrell, David) |
| 52843 | Short-Form Joinder of Jimmie Francis Glorioso Sr., 5181.(Jarrell, David) |
| 52867 | Short-Form Joinder of Roxanne Sommer Bailey, 8492.(Jarrell, David) |
| 52871 | Short-Form Joinder of Perry Lyndell Bailey, 5797.(Jarrell, David) |
| 52878 | Short-Form Joinder of Joseph Louis Urbeso Jr., 2555.(Jarrell, David) |
| 52884 | Short-Form Joinder of Robert Joseph Brancaccio, 0116.(Jarrell, David) |
| 52890 | Short-Form Joinder of Agnes M Corpus, 6637.(Jarrell, David) |
| 52896 | Short-Form Joinder of Bradley Trenton Brown, 1943.(Jarrell, David) |
| 52901 | Short-Form Joinder of Tonya Lakesha Hughes, 5191.(Jarrell, David) |
| 52921 | Short-Form Joinder of Natasha Marie Green, 6216.(Jarrell, David) |
| 52935 | Short-Form Joinder of Kalynn Rashae Hughes, 9678.(Jarrell, David) |
| 52943 | Short-Form Joinder of Felix Winesberry, 4883.(Jarrell, David) |
| 52955 | Short-Form Joinder of Brandi Treneshia Green, 9757.(Jarrell, David) |
| 52961 | Short-Form Joinder of Aubrey Davis, 3132.(Jarrell, David) |
| 52972 | Short-Form Joinder of Sabrina Mullins, 1666.(Jarrell, David) |
| 52978 | Short-Form Joinder of Mercedes Antoine, 2130.(Jarrell, David) |
| 52988 | Short-Form Joinder of Ernest Johnson, 2263.(Jarrell, David) |
| 52994 | Short-Form Joinder of Richard J Encalade, 4060.(Jarrell, David) |
| 53001 | Short-Form Joinder of Evelyn A Encalade, 9486.(Jarrell, David) |
| 53009 | Short-Form Joinder of Diane Rizzuto Fourtunia, 0963.(Jarrell, David) |
| 53013 | Short-Form Joinder of David Allen Henderson, 2126.(Jarrell, David) |
| 53019 | Short-Form Joinder of Barry Gerard Davillier, 5839.(Jarrell, David) |
| 53023 | Short-Form Joinder of David Edward Folse Sr., 1947.(Jarrell, David) |
| 53026 | Short-Form Joinder of Anthony Lee Pohlmann, 6171.(Jarrell, David) |
| 53353 | Short-Form Joinder of Ronald Michel Robin Jr., 8714.(Jarrell, David) |
| 53361 | Short-Form Joinder of Louis Benjamin Duracher Jr., 0580.(Jarrell, David) |
| 53371 | Short-Form Joinder of David Franklin Hood, 0156.(Jarrell, David) |

|       | Short-Form Joinder of Janet Dembrun Hood, 0207.(Jarrell, David) |
|-------|------------------------------------------------------------------|
| 53380 | Short-Form Joinder of Donnie Anthony Lorio, 3187.(Jarrell, David) |
| 53386 | Short-Form Joinder of Allen George Narcisse, 3135.(Jarrell, David) |
| 53389 | Short-Form Joinder of Michael Paul Wehrlin, 5573.(Jarrell, David) |
| 53399 | Short-Form Joinder of Kerry Peter Hemsteter, 4309.(Jarrell, David) |
| 53410 | Short-Form Joinder of Joanna Cunnigham Minter, 5145.(Jarrell, David) |
| 53416 | Short-Form Joinder of Warren Louis Minter Jr., 1419.(Jarrell, David) |
| 53419 | Short-Form Joinder of Rene' Stephen Murrell, 4334.(Jarrell, David) |
| 53425 | Short-Form Joinder of Jaden Aleah Froeba, 5327.(Jarrell, David) |
| 53440 | Short-Form Joinder of Treasure Beth Murrell, 0899.(Jarrell, David) |
| 53444 | Short-Form Joinder of Belinda Beth Salande, 8516.(Jarrell, David) |
| 53449 | Short-Form Joinder of Wayne L Fos Sr., 4584.(Jarrell, David) |
| 53453 | Short-Form Joinder of Allen Jacob Graf, 2983.(Jarrell, David) |
| 53465 | Short-Form Joinder of Sidney Evans Jr., 3150.(Jarrell, David) |
| 53468 | Short-Form Joinder of Loretta Marie Evans, 2295.(Jarrell, David) |
| 53475 | Short-Form Joinder of Rodney L Pfeffer, 5958.(Jarrell, David) |
| 53478 | Short-Form Joinder of Diane Carman Barrouse, 8671.(Jarrell, David) |
| 53486 | Short-Form Joinder of Kenneth J Stein Sr., 5812.(Jarrell, David) |
| 53489 | Short-Form Joinder of Kishawn Tempre Youngblood, 0147.(Jarrell, David) |
| 53492 | Short-Form Joinder of Russell Joseph Hardy, 5182.(Jarrell, David) |
| 53496 | Short-Form Joinder of Juanita Grant, 7786.(Jarrell, David) |
| 53500 | Short-Form Joinder of Derinika Trenita Grant, 8139.(Jarrell, David) |
| 53505 | Short-Form Joinder of Nathaniel Winston Grant, 5192.(Jarrell, David) |
| 53508 | Short-Form Joinder of Anngel Dominique Grant, 8889.(Jarrell, David) |
| 53514 | Short-Form Joinder of Darrell Youngblood, 1320.(Jarrell, David) |
| 53522 | Short-Form Joinder of Luca Joseph Governale III, 3843.(Jarrell, David) |
| 53527 | Short-Form Joinder of Luca Joseph Governale Jr., 2955.(Jarrell, David) |
| 53536 | Short-Form Joinder of Ray Emile Nehlig Jr., 3794.(Jarrell, David) |
| 53542 | Short-Form Joinder of Leola Henderson, 2856.(Jarrell, David) |
| 53545 | Short-Form Joinder of Wayne A Ferry, 8129.(Jarrell, David) |
| 53553 | Short-Form Joinder of Wanda Picquet Ceaser, 3583.(Jarrell, David) |
| 53563 | Short-Form Joinder of Edward Charles Ceaser, 5916.(Jarrell, David) |
| 53608 | Short-Form Joinder of Edward Joseph Ceaser III, 9796.(Jarrell, David) |
| 53655 | Short-Form Joinder of Richard Robert Napolitano, 4629.(Jarrell, David) |
| 53662 | Short-Form Joinder of Henry Smith, 7286.(Jarrell, David) |
| 53675 | Short-Form Joinder of Danny J Jones, 5678.(Jarrell, David) |
| 53680 | Short-Form Joinder of Susie Roux, 7336.(Jarrell, David) |
| 53689 | Short-Form Joinder of Ernest A Newell, 7576.(Jarrell, David) |
| 53693 | Short-Form Joinder of Bertrand Anthony Fos Jr., 3105.(Jarrell, David) |
| 53698 | Short-Form Joinder of Curtis Joseph Clesi, 8710.(Jarrell, David) |
| 53703 | Short-Form Joinder of Joaquin Casellas, 3342.(Jarrell, David) |
| 53710 | Short-Form Joinder of Angelo Samuel Restivo Sr., 2962.(Jarrell, David) |
| 53715 | Short-Form Joinder of Rosemary Baglio Restivo, 8604.(Jarrell, David) |
| 53717 | Short-Form Joinder of Kirk W DeYoung, 8298.(Jarrell, David) |

|       | Short-Form Joinder of Dillon M DeYoung, 9637.(Jarrell, David) |
|-------|---------------------------------------------------------------|
| 53742 | Short-Form Joinder of Carla S DeYoung, 4032.(Jarrell, David) |
| 53747 | Short-Form Joinder of Tina Tomaseo, 2391.(Jarrell, David) |
| 53751 | Short-Form Joinder of Scott Michael Marquez, 8210.(Jarrell, David) |
| 53754 | Short-Form Joinder of RIckey J Soell, 4541.(Jarrell, David) |
| 53759 | Short-Form Joinder of Barbara J Chittenden, 4176.(Jarrell, David) |
| 53765 | Short-Form Joinder of Joseph C Cooley, 6814.(Jarrell, David) |
| 53770 | Short-Form Joinder of Cathy B Schmid, 2210.(Jarrell, David) |
| 53773 | Short-Form Joinder of Karl E Schmid, 1489.(Jarrell, David) |
| 53777 | Short-Form Joinder of Kerrie A Schmid, 7434.(Jarrell, David) |
| 53780 | Short-Form Joinder of Aubrey A Toups, 1990.(Jarrell, David) |
| 53785 | Short-Form Joinder of Steven Lee Picquet Sr, 5143.(Jarrell, David) |
| 53789 | Short-Form Joinder of Renita Ann Picquet, 9434.(Jarrell, David) |
| 53794 | Short-Form Joinder of Steven Lee Picquet Jr., 3684.(Jarrell, David) |
| 53800 | Short-Form Joinder of Schmar Lavar Picquet, 6459.(Jarrell, David) |
| 53805 | Short-Form Joinder of Erick S Burke, 6717.(Jarrell, David) |
| 53810 | Short-Form Joinder of Lloyd Joseph Held Jr., 2156.(Jarrell, David) |
| 53812 | Short-Form Joinder of Edgar Eugene Kimball III, 9242.(Jarrell, David) |
| 53814 | Short-Form Joinder of Rick John Langford, 4597.(Jarrell, David) |
| 53819 | Short-Form Joinder of Melvin Jackson, 6814.(Jarrell, David) |
| 53832 | Short-Form Joinder of Donald Wayne Howell, 4876.(Jarrell, David) |
| 53987 | Short-Form Joinder of Rocky Joe Thickstun, 0668.(Jarrell, David) |
| 53989 | Short-Form Joinder of Patricia Louise Holt, 2367.(Jarrell, David) |
| 53993 | Short-Form Joinder of Perry Paul Breaux, 3801.(Jarrell, David) |
| 53996 | Short-Form Joinder of Gwedolyn W Anderson, 2924.(Jarrell, David) |
| 54000 | Short-Form Joinder of William Emory Dunn, 1886.(Jarrell, David) |
| 54006 | Short-Form Joinder of Louis Maduell Jr., 0300.(Jarrell, David) |
| 54021 | Short-Form Joinder of Phyllis Gioe, 7124.(Jarrell, David) |
| 54023 | Short-Form Joinder of Carol Carrone, 1031.(Jarrell, David) |
| 54029 | Short-Form Joinder of Ronald Carrone, 9970.(Jarrell, David) |
| 54033 | Short-Form Joinder of James Salande Jr., 5370.(Jarrell, David) |
| 54036 | Short-Form Joinder of Kevin Salande, 4652.(Jarrell, David) |
| 54037 | Short-Form Joinder of Teresa Salande, 3526.(Jarrell, David) |
| 54040 | Short-Form Joinder of Alli Nicole Barret, 5504.(Jarrell, David) |
| 54047 | Short-Form Joinder of Rylli Barrett, 9463.(Jarrell, David) |
| 54053 | Short-Form Joinder of Aimee Barrett, 9371.(Jarrell, David) |
| 54057 | Short-Form Joinder of Jeffrey David Rebouche Jr., 8833.(Jarrell, David) |
| 54060 | Short-Form Joinder of Carla Harpster, 3133.(Jarrell, David) |
| 54064 | Short-Form Joinder of Frank Harpster, 8906.(Jarrell, David) |
| 54069 | Short-Form Joinder of Pilar Jackson, 1897.(Jarrell, David) |
| 54075 | Short-Form Joinder of Federico Jackson, 6841.(Jarrell, David) |
| 54079 | Short-Form Joinder of Federico Jackson, 6841.(Jarrell, David) |
| 54088 | Short-Form Joinder of Frankie M Harpster, 8871.(Jarrell, David) |
| 54100 | Short-Form Joinder of Michael J Corass, 0256.(Jarrell, David) |

| | Short-Form Joinder of Gina Kay Hansel, 7692.(Jarrell, David) |
|---|---|
| 54106 | Short-Form Joinder of Kim C Shreve, 9782.(Jarrell, David) |
| 54109 | Short-Form Joinder of Susan Turner Howell, 6408.(Jarrell, David) |
| 54115 | Short-Form Joinder of Thomas Andrew Nelson, 5484.(Jarrell, David) |
| 54117 | Short-Form Joinder of Bejamin Lee Andrews, 2484.(Jarrell, David) |
| 54120 | Short-Form Joinder of Maryann K Gros, 6962.(Jarrell, David) |
| 54123 | Short-Form Joinder of George J Gros, 7582.(Jarrell, David) |
| 54132 | Short-Form Joinder of Josephine N Kunzli, 2056.(Jarrell, David) |
| 54137 | Short-Form Joinder of Raymond Joseph Mequet, 5009.(Jarrell, David) |
| 54143 | Short-Form Joinder of Jason Todd Campos, 6632.(Jarrell, David) |
| 54148 | Short-Form Joinder of Francisco Saavedra, 7288.(Jarrell, David) |
| 54152 | Short-Form Joinder of Ronald Richard Gilmore, 6511.(Jarrell, David) |
| 54156 | Short-Form Joinder of Bernadine Mae Gilmore, 3519.(Jarrell, David) |
| 54161 | Short-Form Joinder of Shelia Ann Guillard, 1334.(Jarrell, David) |
| 54171 | Short-Form Joinder of Kayla Elizabeth Rebouche, 6760.(Jarrell, David) |
| 54179 | Short-Form Joinder of Peter Dominic Graffagino, 3525.(Jarrell, David) |
| 54187 | Short-Form Joinder of Jean Saavedra, 5609.(Jarrell, David) |
| 54193 | Short-Form Joinder of Joseph Cedric Guillard, 1635.(Jarrell, David) |
| 54198 | Short-Form Joinder of Joshua James Guillard, 7791.(Jarrell, David) |
| 54200 | Short-Form Joinder of Otto Wilhert Fischer, 5792.(Jarrell, David) |
| 54206 | Short-Form Joinder of Georgiana Urbeso, 6050.(Jarrell, David) |
| 54211 | Short-Form Joinder of Stephen Clarke Vansickle, 2871.(Jarrell, David) |
| 54216 | Short-Form Joinder of Ralph Page, 0529.(Jarrell, David) |
| 54220 | Short-Form Joinder of James William Lachney, 9613.(Jarrell, David) |
| 54221 | Short-Form Joinder of Joseph Adam Gagliano Jr., 4201.(Jarrell, David) |
| 54241 | Short-Form Joinder of Gary Dennis Dubreuil, 5697.(Jarrell, David) |
| 54246 | Short-Form Joinder of Mark Anthony Savarese, 9153.(Jarrell, David) |
| 54260 | Short-Form Joinder of Jacquelyn Letulle Lachney, 9286.(Jarrell, David) |
| 54265 | Short-Form Joinder of Miko Athena Roger, 8153.(Jarrell, David) |
| 54271 | Short-Form Joinder of Chris Niels Sand, 3723.(Jarrell, David) |
| 54277 | Short-Form Joinder of Kenneth Joseph Roger, 2034.(Jarrell, David) |
| 54282 | Short-Form Joinder of June Delaune, 1220.(Jarrell, David) |
| 54287 | Short-Form Joinder of Charles Creel, 2096.(Jarrell, David) |
| 54293 | Short-Form Joinder of Joseph Owen Creel, 9460.(Jarrell, David) |
| 54299 | Short-Form Joinder of Patricia Davis, 2261.(Jarrell, David) |
| 54304 | Short-Form Joinder of David Roy Howell Jr., 6810.(Jarrell, David) |
| 54312 | Short-Form Joinder of David Roy Howell, 9744.(Jarrell, David) |
| 54934 | Short-Form Joinder of Sylvia Parker, 0782.(Jarrell, David) |
| 54945 | Short-Form Joinder of Irene Vial Stewart, 1464.(Jarrell, David) |
| 54962 | Short-Form Joinder of Joseph Anthony Lemoine, 7036.(Jarrell, David) |
| 54979 | Short-Form Joinder of Anthony County, 8919.(Jarrell, David) |
| 54992 | Short-Form Joinder of Carly M Salez, 3919.(Jarrell, David) |
| 54996 | Short-Form Joinder of Celsey M Harpster, 2111.(Jarrell, David) |
| 55000 | Short-Form Joinder of Hernando Diaz, 5092.(Jarrell, David) |

|       | Short-Form Joinder of Melissa A Ruiz, 4355.(Jarrell, David) |
|-------|--------------------------------------------------------------|
| 55045 | Short-Form Joinder of Ernest Colby Deffes, 3906.(Jarrell, David) |
| 55051 | Short-Form Joinder of Bernard Ernest Cargo Jr., 6829.(Jarrell, David) |
| 55057 | Short-Form Joinder of Lauren M Pellegrini, 6577.(Jarrell, David) |
| 55061 | Short-Form Joinder of Devin Michael Harwell, 2686.(Jarrell, David) |
| 55064 | Short-Form Joinder of Cherie Lynn Drawdy, 7786.(Jarrell, David) |
| 55066 | Short-Form Joinder of Jeffrey Lynn Drawdy, 1838.(Jarrell, David) |
| 55081 | Short-Form Joinder of Lloyd Peter Menesses Jr., 2746.(Jarrell, David) |
| 55087 | Short-Form Joinder of Bradley Michael Barrosse, 2746.(Jarrell, David) |
| 55126 | Short-Form Joinder of Charles Walter Donnelly, 5772.(Jarrell, David) |
| 55131 | Short-Form Joinder of Garland Baynes, 0344.(Jarrell, David) |
| 55136 | Short-Form Joinder of Nanette T Johnson, 6263.(Jarrell, David) |
| 55138 | Short-Form Joinder of Brian Joseph Powell Sr., 2883.(Jarrell, David) |
| 55142 | Short-Form Joinder of Faith C Johnson, 8299.(Jarrell, David) |
| 55149 | Short-Form Joinder of Patrice Trosclair, 5101.(Jarrell, David) |
| 55154 | Short-Form Joinder of Aaliyah Trosclair, 6859.(Jarrell, David) |
| 55159 | Short-Form Joinder of James Mason Shepard, 7826.(Jarrell, David) |
| 55164 | Short-Form Joinder of Christopher Joseph Meyers, 5711.(Jarrell, David) |
| 55169 | Short-Form Joinder of Mary Langlois, 4639.(Jarrell, David) |
| 55177 | Short-Form Joinder of Joseph Langlois, 7283.(Jarrell, David) |
| 55180 | Short-Form Joinder of David Richard Sallinger, 2434.(Jarrell, David) |
| 56041 | Short-Form Joinder of Robby Joe Jones, 2473.(Jarrell, David) |
| 56050 | Short-Form Joinder of Theresa D Topey, 9161.(Jarrell, David) |
| 56056 | Short-Form Joinder of Jamone Marsha Bienemy, 1536.(Jarrell, David) |
| 56058 | Short-Form Joinder of Jeremy Marquis Bienemy, 0854.(Jarrell, David) |
| 56063 | Short-Form Joinder of Denise Jones Williams, 9882.(Jarrell, David) |
| 56068 | Short-Form Joinder of Walter A Gifford, 7235.(Jarrell, David) |
| 56083 | Short-Form Joinder of Edward Jacob Hinyub, 0591.(Jarrell, David) |
| 56089 | Short-Form Joinder of Myrna Haydee Hinyub, 4742.(Jarrell, David) |
| 56095 | Short-Form Joinder of Jordan Alexis Punch, 4135.(Jarrell, David) |
| 56103 | Short-Form Joinder of Michelle M Boudreaux, 9529.(Jarrell, David) |
| 56128 | Short-Form Joinder of Mary J Vanderhoff, 0241.(Jarrell, David) |
| 56143 | Short-Form Joinder of Marishka J Vanderhoff, 7310.(Jarrell, David) |
| 56189 | Short-Form Joinder of Domonique Christine Segue, 5146.(Jarrell, David) |
| 56200 | Short-Form Joinder of Charles L Bienvenu, 2827.(Jarrell, David) |
| 56205 | Short-Form Joinder of Charles L Bienvenu, 0845.(Jarrell, David) |
| 56239 | Short-Form Joinder of Charles L Bienvenu, 7339.(Jarrell, David) |
| 56247 | Short-Form Joinder of Charles L Bienvenu, 3928.(Jarrell, David) |
| 56295 | Short-Form Joinder of Charles L Bienvenu, 0255.(Jarrell, David) |
| 56306 | Short-Form Joinder of Carla S Deyoung, 4032.(Jarrell, David) |
| 56313 | Short-Form Joinder of Kirk W Deyoung, 8298.(Jarrell, David) |
| 56323 | Short-Form Joinder of Dillon M Deyoung, 9637.(Jarrell, David) |
| 56337 | Short-Form Joinder of Wade L Dantin, 0344.(Jarrell, David) |
| 56348 | Short-Form Joinder of Charles L Bienvenu, 6216.(Jarrell, David) |

|         | Short-Form Joinder of Cartrina Labell Ceaser, 0769.(Jarrell, David) |
|---------|---------------------------------------------------------------------|
| 56365   | Short-Form Joinder of Shalyr Jordan Ceaser, 0422.(Jarrell, David) |
| 56376   | Short-Form Joinder of brian Arthur Perez Jr., 6829.(Jarrell, David) |
| 56387   | Short-Form Joinder of Salvador Anthony Palmisano Jr., 4705.(Jarrell, David) |
| 56392   | Short-Form Joinder of Tina Fayard Amie, 1153.(Jarrell, David) |
| 56400   | Short-Form Joinder of Craig Michael Amie, 2499.(Jarrell, David) |
| 56412   | Short-Form Joinder of Rickey Lamar Partridge, 4667.(Jarrell, David) |
| 56426   | Short-Form Joinder of Larry Ronald Nunez, 0251.(Jarrell, David) |
| 56433   | Short-Form Joinder of Allen Luther Wall, 3478.(Jarrell, David) |
| 56441   | Short-Form Joinder of Melissa Ann Fernandez, 7993.(Jarrell, David) |
| 56476   | Short-Form Joinder of Lee Joseph Carlisle Jr., 4740.(Jarrell, David) |
| 56484   | Short-Form Joinder of Bailee Michael Carlisle, 3457.(Jarrell, David) |
| 56531   | Short-Form Joinder of Ladonna Marie Urquhart, 7269.(Jarrell, David) |
| 56593   | Short-Form Joinder of Courtney Lynn Urquhart, 0568.(Jarrell, David) |
| 56650   | Short-Form Joinder of Ely Espiritu Catolos, 3287.(Jarrell, David) |
| 56945   | Short-Form Joinder of Linda Sue Barcelona, 6782.(Jarrell, David) |
| 56946   | Short-Form Joinder of Steve Vincent Barcelona, 8211.(Jarrell, David) |
| 56947   | Short-Form Joinder of Lee Joseph Carlisle, 7662.(Jarrell, David) |
| 56948   | Short-Form Joinder of Janice Sam Griffin, 9032.(Jarrell, David) |
| 56949   | Short-Form Joinder of Henry H Vandenborre III, 7451.(Jarrell, David) |
| 56950   | Short-Form Joinder of Henry Herbert Vandenborre Jr., 2314.(Jarrell, David) |
| 56951   | Short-Form Joinder of Debra Ann Jones, 6126.(Jarrell, David) |
| 56952   | Short-Form Joinder of Emilda M LeJeune, 3930.(Jarrell, David) |
| 56953   | Short-Form Joinder of Ronald Paul Garbiel Jr., 2792.(Jarrell, David) |
| 56954   | Short-Form Joinder of Barbara Ann Williams, 0073.(Jarrell, David) |
| 56955   | Short-Form Joinder of Warren Edward Williams, 1954.(Jarrell, David) |
| 56957   | Short-Form Joinder of Winton Edwin Williams, 0047.(Jarrell, David) |
| 56959   | Short-Form Joinder of Wayne Michael Persica, 2931.(Jarrell, David) |
| 56961   | Short-Form Joinder of Gene J Alonzo, 1546.(Jarrell, David) |
| 56963   | Short-Form Joinder of William M Stout IV, 5131.(Jarrell, David) |
| 56971   | Short-Form Joinder of Valdimir Jose Nogueira, 9435.(Jarrell, David) |
| 56973   | Short-Form Joinder of Valdimir Jose Nogueira, 9435.(Jarrell, David) |
| 56976   | Short-Form Joinder of Ronald Anthony Melerine, 8478.(Jarrell, David) |
| 56980   | Short-Form Joinder of Peter Luke Tesvich Jr., 2957.(Jarrell, David) |
| 56982   | Short-Form Joinder of Ariane Earline Jefferson, 3745.(Jarrell, David) |
| 56985   | Short-Form Joinder of Cynthia Harris Jefferson, 8176.(Jarrell, David) |
| 56987   | Short-Form Joinder of Lannar K Jackson, 7120.(Jarrell, David) |
| 56990   | Short-Form Joinder of Anthony Charles Cacioppo Sr., 1239.(Jarrell, David) |
| 56991   | Short-Form Joinder of Anna Marcuso Cacioppo, 6391.(Jarrell, David) |
| 57012   | Short-Form Joinder of Frederick James Baas Jr., 4737.(Jarrell, David) |
| 57032   | Short-Form Joinder of Billy Engert, 8916.(Jarrell, David) |
| 57039   | Short-Form Joinder of Deborah Billiot, 0130.(Jarrell, David) |
| 57046   | Short-Form Joinder of Carmel Josephine Fertitta, 5653.(Jarrell, David) |
| 57048   | Short-Form Joinder of Keith P Limberg, 0461.(Jarrell, David) |

|        | Short-Form Joinder of Pamela Ann Wood, 2509.(Jarrell, David) |
|--------|--------------------------------------------------------------|
| 57052  | Short-Form Joinder of Geraldine S Wood, 2995.(Jarrell, David) |
| 57054  | Short-Form Joinder of Angelo Samuel Restivo Sr., 2962.(Jarrell, David) |
| 57056  | Short-Form Joinder of Rosemary Baglio Restivo, 8604.(Jarrell, David) |
| 57060  | Short-Form Joinder of Lawrence Rodriguez, 5813.(Jarrell, David) |
| 57061  | Short-Form Joinder of Landen J Luparello, 2286.(Jarrell, David) |
| 57062  | Short-Form Joinder of Ashley L Luparello, 4808.(Jarrell, David) |
| 57063  | Short-Form Joinder of Terry Warren Granier, 4018.(Jarrell, David) |
| 57064  | Short-Form Joinder of Arthur Joseph Isbell, 7306.(Jarrell, David) |
| 57065  | Short-Form Joinder of Melvin Joseph Reis Jr., 9117.(Jarrell, David) |
| 57066  | Short-Form Joinder of Chenelle Marie Johnson, 7721.(Jarrell, David) |
| 57067  | Short-Form Joinder of Angelo Anthony Gagliano, 1768.(Jarrell, David) |
| 57082  | Short-Form Joinder of Louis Peter Germanis, 5635.(Jarrell, David) |
| 57083  | Short-Form Joinder of Martha Glorioso Germanis, 7151.(Jarrell, David) |
| 57084  | Short-Form Joinder of Angela Ann Ansardi, 1288.(Jarrell, David) |
| 57085  | Short-Form Joinder of Brian Joseph LeBlanc, 0052.(Jarrell, David) |
| 57086  | Short-Form Joinder of Olga Noemi D'Angelo, 9259.(Jarrell, David) |
| 57087  | Short-Form Joinder of Luz M Duplessis, 2137.(Jarrell, David) |
| 57088  | Short-Form Joinder of Elaine Vignes Carollo, 6832.(Jarrell, David) |
| 57089  | Short-Form Joinder of David L Duplessis, 0860.(Jarrell, David) |
| 57091  | Short-Form Joinder of Vernell Berry Encalade, 6018.(Jarrell, David) |
| 57093  | Short-Form Joinder of Britney Lynn Penouilh, 7554.(Jarrell, David) |
| 57096  | Short-Form Joinder of James P McCarthy, 3797.(Jarrell, David) |
| 57098  | Short-Form Joinder of Ronald Joseph Barras Jr., 2600.(Jarrell, David) |
| 57099  | Short-Form Joinder of Myrtle Bourquard Barras, 4896.(Jarrell, David) |
| 57100  | Short-Form Joinder of Leona Cassimere Pitts, 4013.(Jarrell, David) |
| 57101  | Short-Form Joinder of Randall Max Unbehagen Jr., 2330.(Jarrell, David) |
| 57102  | Short-Form Joinder of Jodi Lee Hernandez, 6533.(Jarrell, David) |
| 57103  | Short-Form Joinder of Natalie A Canas, 7525.(Jarrell, David) |
| 57104  | Short-Form Joinder of Oscar A. Canas Sr., 6022.(Jarrell, David) |
| 57105  | Short-Form Joinder of Denise Dill Sperber, 7859.(Jarrell, David) |
| 57106  | Short-Form Joinder of Sidney Anthony Wingerter, 2962.(Jarrell, David) |
| 57109  | Short-Form Joinder of Stanley Edward Bailey III, 3927.(Jarrell, David) |
| 57111  | Short-Form Joinder of Kevin Mitchelle Gabriel, 1085.(Jarrell, David) |
| 57334  | Short-Form Joinder of Melissa Gabriel, 8084.(Jarrell, David) |
| 57335  | Short-Form Joinder of Melissa Marie Gabriel, 3124.(Jarrell, David) |
| 57336  | Short-Form Joinder of Sabrina Albertha Gabriel, 1400.(Jarrell, David) |
| 57337  | Short-Form Joinder of Victoria Johneisha Gabriel, 2838.(Jarrell, David) |
| 57338  | Short-Form Joinder of Kerry Lee Gabriel, 3474.(Jarrell, David) |
| 57339  | Short-Form Joinder of Jerrinesha LeeAnn Gabriel, 0441.(Jarrell, David) |
| 57340  | Short-Form Joinder of Jerry Lee Gabriel, 0442.(Jarrell, David) |
| 57341  | Short-Form Joinder of Berdelio Hernandez, 9110.(Jarrell, David) |
| 57342  | Short-Form Joinder of Julie S Hernandez, 0810.(Jarrell, David) |
| 57343  | Short-Form Joinder of Chris Lee Hernandez, 6507.(Jarrell, David) |

|       | Short-Form Joinder of Charlene Lepine Carter, 7349.(Jarrell, David) |
|-------|--------------------------------------------------------------------|
| 57345 | Short-Form Joinder of Dale Ann Vucinovich, 7087.(Jarrell, David) |
| 57346 | Short-Form Joinder of Holly Sue Stubenrauch, 4176.(Jarrell, David) |
| 57347 | Short-Form Joinder of Roy Philip Stubenrauch, 5400.(Jarrell, David) |
| 57348 | Short-Form Joinder of Natalie Sue Wood, 9114.(Jarrell, David) |
| 57349 | Short-Form Joinder of Juliette Kloeber Dardar, 5837.(Jarrell, David) |
| 57350 | Short-Form Joinder of Pauline Rose Gioe, 2691.(Jarrell, David) |
| 57351 | Short-Form Joinder of Earl J Harvey, 0281.(Jarrell, David) |
| 57352 | Short-Form Joinder of Cheryl Snow Dippold, 6401.(Jarrell, David) |
| 57353 | Short-Form Joinder of Martin Dippold Sr., 5714.(Jarrell, David) |
| 57354 | Short-Form Joinder of Frederick John Hahn, 3324.(Jarrell, David) |
| 57355 | Short-Form Joinder of Elizabeth Wuertz Lowenberg, 6816.(Jarrell, David) |
| 57356 | Short-Form Joinder of Bret Kendall Pitman, 4363.(Jarrell, David) |
| 57357 | Short-Form Joinder of Brandy Pitman, 5393.(Jarrell, David) |
| 57358 | Short-Form Joinder of Andrew Joseph Duplessis Jr., 6020.(Jarrell, David) |
| 57359 | Short-Form Joinder of Andrew Joseph Duplessis III, 3490.(Jarrell, David) |
| 57360 | Short-Form Joinder of Kenneth Joseph Rebouche, 5594.(Jarrell, David) |
| 57361 | Short-Form Joinder of Dorothy Brickley Hunter, 4588.(Jarrell, David) |
| 57362 | Short-Form Joinder of Le Van-Nguyen Shipley, 9184.(Jarrell, David) |
| 57363 | Short-Form Joinder of Daisy Caballeros Shipley, 6162.(Jarrell, David) |
| 57364 | Short-Form Joinder of Jessica Sarah Barfield, 3351.(Jarrell, David) |
| 57365 | Short-Form Joinder of Arthur Brian DeJean Jr., 7987.(Jarrell, David) |
| 57366 | Short-Form Joinder of Evelyn Maxine Perez, 5606.(Jarrell, David) |
| 57367 | Short-Form Joinder of Wesley Vaughn Perez, 3026.(Jarrell, David) |
| 57368 | Short-Form Joinder of Gary Patrick Neal, 4808.(Jarrell, David) |
| 57369 | Short-Form Joinder of Brett Michael Neal, 4846.(Jarrell, David) |
| 57370 | Short-Form Joinder of Terrie Abadie Neal, 4660.(Jarrell, David) |
| 57371 | Short-Form Joinder of Rachael Kathryn Rebouche, 1401.(Jarrell, David) |
| 57372 | Short-Form Joinder of Lester Paul Luparello Jr., 0884.(Jarrell, David) |
| 57373 | Short-Form Joinder of Donald Anthony Luparello Sr, 0741.(Jarrell, David) |
| 57374 | Short-Form Joinder of Walter D Anderson, 7990.(Jarrell, David) |
| 57375 | Short-Form Joinder of Veronica L Ramirez, 9401.(Jarrell, David) |
| 57376 | Short-Form Joinder of Michael Steve Ohler, 5691.(Jarrell, David) |
| 57377 | Short-Form Joinder of Oscar A. Canas Jr., 6756.(Jarrell, David) |
| 57378 | Short-Form Joinder of Pedro P Melendez, 8204.(Jarrell, David) |
| 57379 | Short-Form Joinder of Catherine G. Bienvenu, 0699.(Jarrell, David) |
| 57380 | Short-Form Joinder of Kailey S. Canas, 2755.(Jarrell, David) |
| 57381 | Short-Form Joinder of Nicholas Eugene Smith, 0715.(Jarrell, David) |
| 57382 | Short-Form Joinder of Michelle Marie Sorina, 8064.(Jarrell, David) |
| 57383 | Short-Form Joinder of Frank J. Ulrick III, 4209.(Jarrell, David) |
| 57384 | Short-Form Joinder of Frank Vincent Salvaggio, 0997.(Jarrell, David) |
| 58311 | Short-Form Joinder of Albert W Alverez, 6378.(Jarrell, David) |
| 58323 | Short-Form Joinder of Prenell D Moore, 9739.(Jarrell, David) |
| 58330 | Short-Form Joinder of Peggy Ann Balsar, 6908.(Jarrell, David) |

|   | |
|---|---|
| | Short-Form Joinder of Barbara A Sorina, 7302.(Jarrell, David) |
| 58349 | Short-Form Joinder of Debra Nero rodriguez, 7931.(Jarrell, David) |
| 58356 | Short-Form Joinder of Celstine Hill Jefferson, 7963.(Jarrell, David) |
| 58363 | Short-Form Joinder of Lacey Marlene Holden, 2425.(Jarrell, David) |
| 58374 | Short-Form Joinder of Michael Callahn, 9031.(Jarrell, David) |
| 58379 | Short-Form Joinder of Edna Marie Callahan, 6090.(Jarrell, David) |
| 58385 | Short-Form Joinder of Bianca Denise Stewart, 7094.(Jarrell, David) |
| 58389 | Short-Form Joinder of Louise Carollo Hymel, 9051.(Jarrell, David) |
| 58394 | Short-Form Joinder of Larry Ray Jackson Sr., 9958.(Jarrell, David) |
| 58396 | Short-Form Joinder of George C Simmons, 8023.(Jarrell, David) |
| 58405 | Short-Form Joinder of Judy W Bussias, 0192.(Jarrell, David) |
| 58412 | Short-Form Joinder of Leona Alexander, 1879.(Jarrell, David) |
| 58421 | Short-Form Joinder of Michael Joseph Leboeuf, 5379.(Jarrell, David) |
| 58427 | Short-Form Joinder of Daniel McGovern IV, 8159.(Jarrell, David) |
| 58438 | Short-Form Joinder of Cynthia Jean Estopinal, 3836.(Jarrell, David) |
| 58447 | Short-nifer Joinder of Jennifer Brubaker Favalora, 0426.(Jarrell, David) |
| 58453 | Short - Form Joinder of Evan Bradley Favalora, 1727.(Jarrell, David) |
| 58463 | Short-Form Joinder of Mary Diaz Meyer, 6433.(Jarrell, David) |
| 58469 | Short-Form Joinder of Rose Marie Brooks, 1407.(Jarrell, David) |
| 58473 | Short-Form Joinder of Rose Marie Brooks, 8366.(Jarrell, David) |
| 58480 | Short-Form Joinder of Jude A Meyer Sr., 6344.(Jarrell, David) |
| 58488 | Short-Form Joinder of Ronald Daniel Snow Jr, 3067.(Jarrell, David) |
| 58519 | Short-Form Joinder of Jeannette Decossas, 4864.(Jarrell, David) |
| 58527 | Short-Form Joinder of Dennis Ignatius Narcisse Sr., 9292.(Jarrell, David) |
| 58531 | Short-Form Joinder of Brandon D. Major, 6912.(Jarrell, David) |
| 58538 | Short-Form Joinder of Joseph Frank Dilorenzo, 2995.(Jarrell, David) |
| 58552 | Short-Form Joinder of Devon Magee, 8336.(Jarrell, David) |
| 58565 | Short-Form Joinder of Wayne E Magee, 4373.(Jarrell, David) |
| 58595 | Short-Form Joinder of Iliana Jovel, 1453.(Jarrell, David) |
| 58620 | Short-Form Joinder of Glenda Fay Mallard, 5495.(Jarrell, David) |
| 58629 | Short-Form Joinder of Juan Cordoba Saenz, 2746.(Jarrell, David) |
| 58896 | Short-Form Joinder of Markeith T Glapion, 8597.(Jarrell, David) |
| 58915 | Short-Form Joinder of Terrell M Glapion, 3495.(Jarrell, David) |
| 58918 | Short-Form Joinder of Terrell M Bean, 9037.(Jarrell, David) |
| 58928 | Short-Form Joinder of Caroline L Weeks, 6988.(Jarrell, David) |
| 58934 | Short-Form Joinder of Glenn M Johnson, 1881.(Jarrell, David) |
| 58954 | Short-Form Joinder of Shantez Ramon Bean, 9144.(Jarrell, David) |
| 58963 | Short-Form Joinder of Marquesa L.K. Bean, 1921.(Jarrell, David) |
| 58973 | Short-Form Joinder of Charisse Alverez, 6865.(Jarrell, David) |
| 59096 | Short-Form Joinder of Betty Howard Alverez, 4053.(Jarrell, David) |
| 59105 | Short-Form Joinder of Paul Michael Dantoni, 4646.(Jarrell, David) |
| 59116 | Short-Form Joinder of Lloyd Peter Menesses Jr., 3360.(Jarrell, David) |
| 59122 | Short-Form Joinder of John R Bienvenu Jr., 7336.(Jarrell, David) |
| 59202 | Short-Form Joinder of Regina Smith, 7159.(Jarrell, David) |

|  | Short-Form Joinder of Chantell Marie Cargo, 4443.(Jarrell, David) |
|---|---|
| 59247 | Short-Form Joinder of Eurdel E Peters, 5142.(Jarrell, David) |
| 59258 | Short-Form Joinder of Jennifer Leal, 0541.(Jarrell, David) |
| 59264 | Short-Form Joinder of Alice O Baldini, 4400.(Jarrell, David) |
| 59273 | Short-Form Joinder of Joycelyn B Fitzgerald, 9335.(Jarrell, David) |
| 59284 | Short-Form Joinder of Timothy E Fitzgerald, 3271.(Jarrell, David) |
| 59298 | Short-Form Joinder of Ronald Paul Frazier, 1820.(Jarrell, David) |
| 59311 | Short-Form Joinder of Erica Michelle Cargo, 9858.(Jarrell, David) |
| 59321 | Short-Form Joinder of Daniel McDonald Sr., 1153.(Jarrell, David) |
| 59335 | Short-Form Joinder of Gwendolyn Marie Winesberry, 5007.(Jarrell, David) |
| 59348 | Short-Form Joinder of Alma D Johnson, 9577.(Jarrell, David) |
| 59372 | Short-Form Joinder of Toccara S Duplessis, 3612.(Jarrell, David) |
| 59385 | Short-Form Joinder of Annie Rena McKnight, 6032.(Jarrell, David) |
| 59396 | Short-Form Joinder of Joe Lambert Miller Jr., 5524.(Jarrell, David) |
| 59453 | Short-Form Joinder of Janice Alphonso Adolph, 5458.(Jarrell, David) |
| 59465 | Short-Form Joinder of Christina H Urbeso, 2025.(Jarrell, David) |
| 59474 | Short-Form Joinder of Elmer E Urbeso Jr., 4808.(Jarrell, David) |
| 59487 | Short-Form Joinder of Jeffrey Alveris, 1948.(Jarrell, David) |
| 59499 | Short-Form Joinder of Garland Baynes Sr., 0344.(Jarrell, David) |
| 59505 | Short-Form Joinder of Warren J Bergeron Jr., 8363.(Jarrell, David) |
| 59516 | Short-Form Joinder of Irvin Joseph Pitre, 2075.(Jarrell, David) |
| 59526 | Short-Form Joinder of Gloria Retif Pitre, 3244.(Jarrell, David) |
| 59543 | Short-Form Joinder of Cheri Louise Mitchell, 5439.(Jarrell, David) |
| 59552 | Short-Form Joinder of Keith Eric Meyer, 2874.(Jarrell, David) |
| 59564 | Short-Form Joinder of Pamela Pitre Meyer, 4094.(Jarrell, David) |
| 59569 | Short-Form Joinder of Shannon Michelle Meyer, 6849.(Jarrell, David) |
| 59579 | Short-Form Joinder of David Keith Meyer, 1990.(Jarrell, David) |
| 59587 | Short-Form Joinder of Curtis James Navarre, 7748.(Jarrell, David) |
| 59599 | Short-Form Joinder of Santos Vilma Melendez, 9617.(Jarrell, David) |
| 59607 | Short-Form Joinder of Betty Winesberry Thomas, 4367.(Jarrell, David) |
| 59614 | Short-Form Joinder of Carol Ann Gonzales, 8643.(Jarrell, David) |
| 59626 | Short-Form Joinder of Joseph Richard Gonzales, 8657.(Jarrell, David) |
| 59640 | Short-Form Joinder of Joseph & Carol Gonzales, 8657.(Jarrell, David) |
| 59651 | Short-Form Joinder of Lawrence Michael Nicosia Jr., 5862.(Jarrell, David) |
| 59664 | Short-Form Joinder of Gretchen Gonzales Nicosia, 2115.(Jarrell, David) |
| 59680 | Short-Form Joinder of Lorenzo Michael Nicosia, 5867.(Jarrell, David) |
| 59698 | Short-Form Joinder of Giovanni Riccardo Nicosia, 6487.(Jarrell, David) |
| 59720 | Short-Form Joinder of Sandra Jackson Wilson, 6116.(Jarrell, David) |
| 59730 | Short-Form Joinder of Zachary Wilson, 8888.(Jarrell, David) |
| 59741 | Short-Form Joinder of Gabrielle B Wilson, 4231.(Jarrell, David) |
| 59757 | Short-Form Joinder of Erika Renee' Engolia, 8280.(Jarrell, David) |
| 59767 | Short-Form Joinder of Henry Lavell Collins, 1928.(Jarrell, David) |
| 59778 | Short-Form Joinder of Linda Watson Engolia, 3462.(Jarrell, David) |
| 59795 | Short-Form Joinder of Candace Cay Stephens, 3995.(Jarrell, David) |

| | |
|---|---|
| | Short-Form Joinder of Michael Joseph Engolia Jr., 6973.(Jarrell, David) |
| 59896 | Short-Form Joinder of JoMarie Restivo Williams, 0449.(Jarrell, David) |
| 59908 | Short-Form Joinder of Chad Allen Williams, 0156.(Jarrell, David) |
| 59919 | Short-Form Joinder of Richard J Chapman, 7344.(Jarrell, David) |
| 59924 | Short-Form Joinder of Vickie M Chapman, 1714.(Jarrell, David) |
| 59937 | Short-Form Joinder of Corey Ryan Chapman, 8256.(Jarrell, David) |
| 59952 | Short-Form Joinder of Whitmel Harry Rivet, 4434.(Jarrell, David) |
| 59970 | Short-Form Joinder of Francisco E Jarquin, 9464.(Jarrell, David) |
| 59988 | Short-Form Joinder of Michael Lee Rivet, 4826.(Jarrell, David) |
| 60013 | Short-Form Joinder of Debra Hartman Daquana, 1301.(Jarrell, David) |
| 60027 | Short-Form Joinder of Leland Perez Jr, 7667.(Jarrell, David) |
| 60037 | Short-Form Joinder of Carolyn C Perez, 6347.(Jarrell, David) |
| 60060 | Short-Form Joinder of Alvie Mixon Jr,, 0538.(Jarrell, David) |
| 60072 | Short-Form Joinder of Gwendolyn Bienemy, 4568.(Jarrell, David) |
| 60211 | Short-Form Joinder of Jessica Blanchard Bastoe, 9404.(Jarrell, David) |
| 60219 | Short-Form Joinder of Nicholas Bastoe, 5206.(Jarrell, David) |
| 60245 | Short-Form Joinder of Harold Wayne Mims, 1812.(Jarrell, David) |
| 60255 | Short-Form Joinder of James D Landry, 1741.(Jarrell, David) |
| 60268 | Short-Form Joinder of Tanya Mims, 2389.(Jarrell, David) |
| 60278 | Short-Form Joinder of Mary Mullins, 3638.(Jarrell, David) |
| 60285 | Short-Form Joinder of Joel Edward Mims, 9494.(Jarrell, David) |
| 60297 | Short-Form Joinder of Michael Wayne Mims, 2221.(Jarrell, David) |
| 60305 | Short-Form Joinder of Carl James, 8848.(Jarrell, David) |
| 60318 | Short-Form Joinder of Jason Charles Griffin, 9933.(Jarrell, David) |
| 60349 | Short-Form Joinder of Henry Johnson, 4852.(Jarrell, David) |
| 60361 | Short-Form Joinder of Woodrow William Holifield, 1894.(Jarrell, David) |
| 60369 | Short-Form Joinder of Robert Sawyer, 3438.(Jarrell, David) |
| 60380 | Short-Form Joinder of Tab Thomas Hiers, 8480.(Jarrell, David) |
| 60388 | Short-Form Joinder of Andrew Morgan McCathen Sr,, 2605.(Jarrell, David) |
| 60398 | Short-Form Joinder of Benjamin Kendell Jefferson, 6963.(Jarrell, David) |
| 60410 | Short-Form Joinder of Jeremy Michael Galjour, 3657.(Jarrell, David) |
| 60419 | Short-Form Joinder of Nicholas Russel Guarino, 6868.(Jarrell, David) |
| 60426 | Short-Form Joinder of Peter Russel Guarino, 5066.(Jarrell, David) |
| 60434 | Short-Form Joinder of Ken Jefferson, 1540.(Jarrell, David) |
| 60443 | Short-Form Joinder of Kiavonna Jefferson, 4701.(Jarrell, David) |
| 60449 | Short-Form Joinder of Cherie M Davis, 9432.(Jarrell, David) |
| 60455 | Short-Form Joinder of Joyce B Davis, 1048.(Jarrell, David) |
| 60463 | Short-Form Joinder of Kennedy B Washington, 3052.(Jarrell, David) |
| 60467 | Short-Form Joinder of Shikari K Washington, 0864.(Jarrell, David) |
| 60476 | Short-Form Joinder of David Jerome Perez, 4192.(Jarrell, David) |
| 60483 | Short-Form Joinder of Goldie Parson, 8157.(Jarrell, David) |
| 60486 | Short-Form Joinder of Chris John Gabourel, 7561.(Jarrell, David) |
| 60494 | Short-Form Joinder of Yvonne B Robinson, 3012.(Jarrell, David) |
| 60498 | Short-Form Joinder of Joseph N Silva, 5097.(Jarrell, David) |

|       | Short-Form Joinder of Robert Sr. Robinson, 5386.(Jarrell, David) |
|-------|------------------------------------------------------------------|
| 60511 | Short-Form Joinder of Kristie L Silva, 8497.(Jarrell, David) |
| 60520 | Short-Form Joinder of Jennifer Lynn Bell, 5981.(Jarrell, David) |
| 60533 | Short-Form Joinder of Songa B Bell, 0398.(Jarrell, David) |
| 60539 | Short-Form Joinder of Donna Moyer Diejoia, 0646.(Jarrell, David) |
| 60554 | Short-Form Joinder of Joel William Diejoia Sr., 0646.(Jarrell, David) |
| 60569 | Short-Form Joinder of John Dipietro, 2868.(Jarrell, David) |
| 60581 | Short-Form Joinder of John Dipietro, 4065.(Jarrell, David) |
| 60589 | Short-Form Joinder of David Jarrell, 7237.(Jarrell, David) |
| 60594 | Short-Form Joinder of David Jarrell, 7237.(Jarrell, David) |
| 60601 | Short-Form Joinder of David Jarrell, 2836.(Jarrell, David) |
| 60618 | Short-Form Joinder of Debra A Jarrell, 6560.(Jarrell, David) |
| 60623 | Short-Form Joinder of Cheryl Pilet, 1442.(Jarrell, David) |
| 60632 | Short-Form Joinder of David Jarrell, 7856.(Jarrell, David) |
| 60642 | Short-Form Joinder of Johnquel Montel Jones, 4604.(Jarrell, David) |
| 60663 | Short-Form Joinder of John Hairalampopoulas, 3356.(Jarrell, David) |
| 60673 | Short-Form Joinder of Philip Jordan Ramos, 9060.(Jarrell, David) |
| 60682 | Short-Form Joinder of Letressa Rena Gipson, 6882.(Jarrell, David) |
| 60693 | Short-Form Joinder of Sebastian Lamar Gipson, 8186.(Jarrell, David) |
| 60701 | Short-Form Joinder of Isaiah Gipson, 5903.(Jarrell, David) |
| 60709 | Short-Form Joinder of Phil Joseph Babin, 5399.(Jarrell, David) |
| 60716 | Short-Form Joinder of Adele Faye Landry, 5660.(Jarrell, David) |
| 60726 | Short-Form Joinder of Betty Jean Bible, 5948.(Jarrell, David) |
| 60734 | Short-Form Joinder of Donna Marie Simmons, 0832.(Jarrell, David) |
| 60741 | Short-Form Joinder of Randall Ervin Jarman, 3494.(Jarrell, David) |
| 60750 | Short-Form Joinder of Donna Jean Ohler, 3389.(Jarrell, David) |
| 60757 | Short-Form Joinder of Victor Woods, 9663.(Jarrell, David) |
| 60763 | Short-Form Joinder of Donald Woods Sr., 5617.(Jarrell, David) |
| 60772 | Short-Form Joinder of Ryan Blake Ruiz, 5738.(Jarrell, David) |
| 60781 | Short-Form Joinder of Grace Woods, 0401.(Jarrell, David) |
| 60785 | Short-Form Joinder of Lorelei M Johnson, 4895.(Jarrell, David) |
| 60799 | Short-Form Joinder of Chandan Ramchandani, 4297.(Jarrell, David) |
| 60816 | Short-Form Joinder of Veena Ramchandani, 1564.(Jarrell, David) |
| 60821 | Short-Form Joinder of Jamauda Smith, 1185.(Jarrell, David) |
| 60841 | Short-Form Joinder of Stephen Warren Strikmiller, 1541.(Jarrell, David) |
| 60847 | Short-Form Joinder of Janice Ann Arnold, 2055.(Jarrell, David) |
| 60852 | Short-Form Joinder of Kester Wilson Shaw, 9004.(Jarrell, David) |
| 60856 | Short-Form Joinder of J'Net Warren, 5442.(Jarrell, David) |
| 60860 | Short-Form Joinder of Bryant B Griffin, 6870.(Jarrell, David) |
| 60864 | Short-Form Joinder of Rosie Marilynne Hardges, 4836.(Jarrell, David) |
| 60871 | Short-Form Joinder of Johnny M Hardges, 1622.(Jarrell, David) |
| 60878 | Short-Form Joinder of Jo-Ann Banks Dotson, 6829.(Jarrell, David) |
| 60883 | Short-Form Joinder of Robert Christian Schneider Jr., 6035.(Jarrell, David) |
| 60888 | Short-Form Joinder of Kevin R Melendez, 7194.(Jarrell, David) |

Case 2:10-md-02179-CJB-DPC   Document 6217-1   Filed 04/11/12   Page 22 of 61

| | |
|---|---|
| | Short-Form Joinder of Stephany G Melendez, 5112.(Jarrell, David) |
| 60900 | Short-Form Joinder of Christopher Lee Stephens, 6885.(Jarrell, David) |
| 60904 | Short-Form Joinder of Kyle Mason Stephens, 4942.(Jarrell, David) |
| 60909 | Short-Form Joinder of Shirley Ditta, 7792.(Jarrell, David) |
| 60911 | Short-Form Joinder of Patty Couture, 1660.(Jarrell, David) |
| 60918 | Short-Form Joinder of Kenan M Jabr, 8291.(Jarrell, David) |
| 60925 | Short-Form Joinder of Alaaeddin S Rabee, 0749.(Jarrell, David) |
| 60930 | Short-Form Joinder of Terral W Evans, 2635.(Jarrell, David) |
| 60935 | Short-Form Joinder of Lloyd Melvin Mahl III, 7600.(Jarrell, David) |
| 60938 | Short-Form Joinder of Marvin Jude Alberado Jr, 5325.(Jarrell, David) |
| 60949 | Short-Form Joinder of Andrew Louis Estain, 8645.(Jarrell, David) |
| 60954 | Short-Form Joinder of Andy Jude Alberado, 0798.(Jarrell, David) |
| 60961 | Short-Form Joinder of Johnny Mac Smith, 5995.(Jarrell, David) |
| 60963 | Short-Form Joinder of Elizabeth Hoffman Rebouche, 5163.(Jarrell, David) |
| 60971 | Short-Frey Joinder of Jeffrey David Rebouche Sr., 3897.(Jarrell, David) |
| 60977 | Short-Form Joinder of Nicholas Anthony Rebouche, 5091.(Jarrell, David) |
| 60983 | Short-Form Joinder of Karen Ann Perez, 8399.(Jarrell, David) |
| 60988 | Short-Form Joinder of Tyrone Anthony Pollard, 6973.(Jarrell, David) |
| 60992 | Short-Form Joinder of David Jarrell, 3205.(Jarrell, David) |
| 60994 | Short-Form Joinder of David jarrell, 7237.(Jarrell, David) |
| 61003 | Short-Form Joinder of David Jarrell, 7237.(Jarrell, David) |
| 61007 | Short-Form Joinder of David Jarrell, 7237.(Jarrell, David) |
| 61012 | Short-Form Joinder of Juan Cordoba Saenz, 2746.(Jarrell, David) |
| 61015 | Short-Form Joinder of Ronald Bouffine Jr., 9951.(Jarrell, David) |
| 61026 | Short-Form Joinder of Nestor Richard D'Angelo, 7719.(Jarrell, David) |
| 61028 | Short-Form Joinder of Heather Rose Atwood, 8992.(Jarrell, David) |
| 61034 | Short-Form Joinder of Leroy R Hawkins, 4840.(Jarrell, David) |
| 61036 | Short-Form Joinder of Keith Adam Mascaro, 4130.(Jarrell, David) |
| 61042 | Short-Form Joinder of Nicole Mascaro, 8506.(Jarrell, David) |
| 61046 | Short-Form Joinder of Brittany Marie Mascaro, 1147.(Jarrell, David) |
| 61051 | Short-Form Joinder of Harley Ann Mascaro, 6071.(Jarrell, David) |
| 61057 | Short-Form Joinder of Claude Dennis Maher Jr., 6402.(Jarrell, David) |
| 61063 | Short-Form Joinder of Christian Shawn Hoffman, 7706.(Jarrell, David) |
| 61066 | Short-Form Joinder of Kathleen Hoffman, 8896.(Jarrell, David) |
| 61069 | Short-Form Joinder of Sam Steptoe, 4398.(Jarrell, David) |
| 61073 | Short-Form Joinder of Brian M Peters, 4722.(Jarrell, David) |
| 61707 | Short-Form Joinder of Nicole Tranchina Robino, 5924.(Jarrell, David) |
| 61714 | Short-Form Joinder of Taylor Nicole Robino, 5644.(Jarrell, David) |
| 61722 | Short-Form Joinder of Charles Wesley Johnson Jr., 3882.(Jarrell, David) |
| 61732 | Short-Form Joinder of Shannon Acosta Whitfield, 8416.(Jarrell, David) |
| 61742 | Short-Form Joinder of Fauddy Ray Whitfield, 4606.(Jarrell, David) |
| 61749 | Short-Form Joinder of Taylor Rae Bartholomew, 8611.(Jarrell, David) |
| 61755 | Short-Form Joinder of Connie B Acosta, 3612.(Jarrell, David) |
| 61763 | Short-Form Joinder of Luis Antonio Acosta, 8030.(Jarrell, David) |

Case 2:10-md-02179-CJB-DPC   Document 6217-1   Filed 04/11/12   Page 23 of 61

|       | Short-Form Joinder of Farrell Justin Oxner, 3685.(Jarrell, David) |
|-------|------------------------------------------------------------------|
| 61776 | Short-Form Joinder of Benji Jordan Lee, 2874.(Jarrell, David) |
| 61784 | Short-Form Joinder of Shelby Jean Oxner, 3321.(Jarrell, David) |
| 61905 | Short-Form Joinder of Lisa Ann Kiehm, 0253.(Jarrell, David) |
| 61916 | Short-Form Joinder of Michael Joseph Kiehm II, 2811.(Jarrell, David) |
| 61979 | Short-Form Joinder of Michael Joseph Kiehm III, 9342.(Jarrell, David) |
| 61982 | Short-Form Joinder of Georgios Bussias, 3909.(Jarrell, David) |
| 61985 | Short-Form Joinder of John N. Petrou, 0229.(Jarrell, David) |
| 61987 | Short-Form Joinder of Malia Amae Nettles, 8723.(Jarrell, David) |
| 61989 | Short-Form Joinder of Edwardo Simmons, 3600.(Jarrell, David) |
| 61994 | Short-Form Joinder of Elizabeth Fay, 5534.(Jarrell, David) |
| 62001 | Short-Form Joinder of Jessica Simmons, 4080.(Jarrell, David) |
| 62009 | Short-Form Joinder of Shawndrake Delario Nettles, 4415.(Jarrell, David) |
| 62013 | Short-Form Joinder of Troy L. Turner, 6121.(Jarrell, David) |
| 62034 | Short-Form Joinder of d'Elegance Temple, 9844.(Jarrell, David) |
| 62041 | Short-Form Joinder of Mary Louise Ellenberger, 9935.(Jarrell, David) |
| 62048 | Short-Form Joinder of Irion Nicole Tillman, 3806.(Jarrell, David) |
| 62052 | Short-Form Joinder of Dale Martin, 9621.(Jarrell, David) |
| 62066 | Short-Form Joinder of Razan L Alkurd, 6721.(Jarrell, David) |
| 62074 | Short-Form Joinder of Rafat A Alkurd, 1406.(Jarrell, David) |
| 62081 | Short-Form Joinder of Sterling Joseph Cardon Jr., 0977.(Jarrell, David) |
| 62087 | Short-Form Joinder of Sterling Joseph Cardon Jr., 1051.(Jarrell, David) |
| 62096 | Short-Form Joinder of Sterling Joseph Cardon Jr., 1125.(Jarrell, David) |
| 62101 | Short-Form Joinder of Sterling Joseph Cardon Jr., 1162.(Jarrell, David) |
| 62106 | Short-Form Joinder of Kandy Dotson Paige, 7992.(Jarrell, David) |
| 62112 | Short-Form Joinder of Kandice Andrea Dotson, 9702.(Jarrell, David) |
| 62117 | Short-Form Joinder of Emelda Washington Banks, 9398.(Jarrell, David) |
| 62124 | Short-Form Joinder of Ronnie Andre Dotson, 1546.(Jarrell, David) |
| 62127 | Short-Form Joinder of Hilda Mae Narcisse, 3690.(Jarrell, David) |
| 62132 | Short-Form Joinder of Daniel Nehlig, 1660.(Jarrell, David) |
| 62142 | Short-Form Joinder of Sylvia Nelson, 9228.(Jarrell, David) |
| 62147 | Short-Form Joinder of Mark Nettles, 1677.(Jarrell, David) |
| 62151 | Short-Form Joinder of Logan Neumeyer, 2776.(Jarrell, David) |
| 62157 | Short-Form Joinder of Rodney J. Neumeyer Sr, 8005.(Jarrell, David) |
| 62165 | Short-Form Joinder of Rodney J. Neumeyer Sr., 8005.(Jarrell, David) |
| 62264 | Short-Form Joinder of Bridget Bernice Anderson, 3397.(Jarrell, David) |
| 62270 | Short-Form Joinder of Leondes Ancar, 7157.(Jarrell, David) |
| 62274 | Short-Form Joinder of Rodney Neumeyer Jr., 6526.(Jarrell, David) |
| 62278 | Short-Form Joinder of Shawn C. Neumeyer, 1389.(Jarrell, David) |
| 62285 | Short-Form Joinder of Maggie Dieu Nguyen, 2248.(Jarrell, David) |
| 62294 | Short-Form Joinder of Anthony J. Nuccio Sr., 3375.(Jarrell, David) |
| 62301 | Short-Form Joinder of Sloane Jessy Nunez, 8471.(Jarrell, David) |
| 62308 | Short-Form Joinder of Santell Nunnery, 7760.(Jarrell, David) |
| 62321 | Short-Form Joinder of Wiliomar Oliveira, 1565.(Jarrell, David) |

| | Short-Form Joinder of Louis E. Olivieri, 4353.(Jarrell, David) |
|---|---|
| 62333 | Short-Form Joinder of Patrick O'Neil Jr., 5497.(Jarrell, David) |
| 62367 | Short-Form Joinder of Theresa Dev Lewis, 6450.(Jarrell, David) |
| 62373 | Short-Form Joinder of Michael Jeffery Anderson, 3890.(Jarrell, David) |
| 62385 | Short-Form Joinder of Glennard Garnett Sr., 4591.(Jarrell, David) |
| 62446 | Short-Form Joinder of Betty Genovese, 0441.(Jarrell, David) |
| 62453 | Short-Form Joinder of Manuel Geraci, 2704.(Jarrell, David) |
| 62462 | Short-Form Joinder of Linda Gervais, 3861.(Jarrell, David) |
| 62466 | Short-Form Joinder of Liboria Gioe, 7452.(Jarrell, David) |
| 62509 | Short-Form Joinder of Thelma Gipson, 3594.(Jarrell, David) |
| 62515 | Short-Form Joinder of Jacob Glaser, 9089.(Jarrell, David) |
| 62522 | Short-Form Joinder of Elio Gonzales, 4012.(Jarrell, David) |
| 62526 | Short-Form Joinder of John Gonzales, 9187.(Jarrell, David) |
| 62533 | Short-Form Joinder of Angela Gorum, 6344.(Jarrell, David) |
| 62538 | Short-Form Joinder of Brian Gorum, 1815.(Jarrell, David) |
| 62546 | Short-Form Joinder of Louis Cruz Ortiz, 3828.(Jarrell, David) |
| 62557 | Short-Form Joinder of Quan F. Oten, 2347.(Jarrell, David) |
| 62586 | Short-Form Joinder of Sarah Otillio, 6686.(Jarrell, David) |
| 62593 | Short-Form Joinder of Erick Ozuna Sr., 1632.(Jarrell, David) |
| 62601 | Short-Form Joinder of Erick Ozuna Jr., 1979.(Jarrell, David) |
| 62610 | Short-Form Joinder of Alyssa Ozuna, 5032.(Jarrell, David) |
| 62617 | Short-Form Joinder of Gina Ozuna, 6572.(Jarrell, David) |
| 62625 | Short-Form Joinder of Melissa Bei Palermo, 6537.(Jarrell, David) |
| 62628 | Short-Form Joinder of Gary M. Palermo Jr., 8801.(Jarrell, David) |
| 62643 | Short-Form Joinder of Alyssa M Palermo, 9567.(Jarrell, David) |
| 62650 | Short-Form Joinder of Gerald Lewis Pellegrini III, 3789.(Jarrell, David) |
| 62661 | Short-Form Joinder of Mark Lindsay, 7832.(Jarrell, David) |
| 62670 | Short-Form Joinder of Antoinette Arnold, 2140.(Jarrell, David) |
| 62676 | Short-Form Joinder of Victoria Ardoin, 3946.(Jarrell, David) |
| 62682 | Short-Form Joinder of Kenneth Andrus Sr., 3396.(Jarrell, David) |
| 62689 | Short-Form Joinder of Thelma Andrews, 5430.(Jarrell, David) |
| 62697 | Short-Form Joinder of Tommy Ashby, 8064.(Jarrell, David) |
| 62709 | Short-Form Joinder of Donald Kelly, 4017.(Jarrell, David) |
| 62713 | Short-Form Joinder of Susan Kelly, 4260.(Jarrell, David) |
| 63020 | Short-Form Joinder of Cypriote Grant, 2207.(Jarrell, David) |
| 63031 | Short-Form Joinder of Lakisha Grant, 9563.(Jarrell, David) |
| 63038 | Short-Form Joinder of Patricia Grant, 6520.(Jarrell, David) |
| 63047 | Short-Form Joinder of Tamika Grant, 9626.(Jarrell, David) |
| 63053 | Short-Form Joinder of Maria Greco, 7238.(Jarrell, David) |
| 63059 | Short-Form Joinder of August Green, 1688.(Jarrell, David) |
| 63066 | Short-Form Joinder of Derronisha Green, 6904.(Jarrell, David) |
| 63072 | Short-Form Joinder of Diane Dipietro, 6019.(Jarrell, David) |
| 63090 | Short-Form Joinder of Jarrod Green, 3759.(Jarrell, David) |
| 63097 | Short-Form Joinder of Ma'kyla Green, 0475.(Jarrell, David) |

| | |
|---|---|
| | Short-Form Joinder of Mitchell Green, 9043.(Jarrell, David) |
| 63110 | Short-Form Joinder of Nicholas Green, 2508.(Jarrell, David) |
| 63118 | Short-Form Joinder of Anne Gros, 6589.(Jarrell, David) |
| 63125 | Short-Form Joinder of Brian Gros, 8952.(Jarrell, David) |
| 63136 | Short-Form Joinder of Theodore Guerin Jr., 7276.(Jarrell, David) |
| 63139 | Short-Form Joinder of Stenio Fransico Lira, 9498.(Jarrell, David) |
| 63145 | Short-Form Joinder of Jolie Rose Liuzza, 7323.(Jarrell, David) |
| 63151 | Short-Form Joinder of Joshua Ray Liuzza, 2592.(Jarrell, David) |
| 63158 | Short-Form Joinder of Judy Liuzza, 1805.(Jarrell, David) |
| 63163 | Short-Form Joinder of Leona Lively, 8887.(Jarrell, David) |
| 63170 | Short-Form Joinder of Bridget Loftis, 1552.(Jarrell, David) |
| 63175 | Short-Form Joinder of Dominic Jeffrey Long, 6277.(Jarrell, David) |
| 63180 | Short-Form Joinder of Brandon Baiamonte, 6940.(Jarrell, David) |
| 63185 | Short-Form Joinder of Anthony Baiamonte, 2176.(Jarrell, David) |
| 63200 | Short-Form Joinder of Virginia Babin, 7513.(Jarrell, David) |
| 63230 | Short-Form Joinder of Stanley Babin, 7198.(Jarrell, David) |
| 63235 | Short-Form Joinder of Carol Atlow, 6222.(Jarrell, David) |
| 63239 | Short-Form Joinder of Michael Patrick Atchison, 8379.(Jarrell, David) |
| 63243 | Short-Form Joinder of Karen Atchison, 0274.(Jarrell, David) |
| 63247 | Short-Form Joinder of Virginia Mary Assavedo, 5578.(Jarrell, David) |
| 63253 | Short-Form Joinder of James Bynum, 6444.(Jarrell, David) |
| 63259 | Short-Form Joinder of Michael Assavedo, 2990.(Jarrell, David) |
| 63267 | Short-Form Joinder of Melissa Assavedo, 3761.(Jarrell, David) |
| 63269 | Short-Form Joinder of Courtney Assavedo, 7874.(Jarrell, David) |
| 63287 | Short-Form Joinder of Corey Assavedo, 7069.(Jarrell, David) |
| 63296 | Short-Form Joinder of Christine Assavedo, 9513.(Jarrell, David) |
| 63301 | Short-Form Joinder of Barry Assavedo, 3144.(Jarrell, David) |
| 63314 | Short-Form Joinder of Joseph Michael Lund Sr., 1580.(Jarrell, David) |
| 63318 | Short-Form Joinder of Sarah Otillio, 6686.(Jarrell, David) |
| 63395 | Short-Form Joinder of Cheri Pichon, 9643.(Jarrell, David) |
| 63430 | Short-Form Joinder of Jeffrey Pilet Sr., 8162.(Jarrell, David) |
| 63438 | Short-Form Joinder of Pete C. Pilipovich, 9504.(Jarrell, David) |
| 63448 | Short-Form Joinder of Mary Ellen Pitts, 1102.(Jarrell, David) |
| 63454 | Short-Form Joinder of Randy Poche, 6403.(Jarrell, David) |
| 63464 | Short-Form Joinder of David Wayne Porter, 0689.(Jarrell, David) |
| 63483 | Short-Form Joinder of Ashley D Powell, 1582.(Jarrell, David) |
| 63493 | Short-Form Joinder of Cyril E. Gonzales III, 0436.(Jarrell, David) |
| 63503 | Short-Form Joinder of Brent Powell, 8469.(Jarrell, David) |
| 63508 | Short-Form Joinder of Nancy Jane Orgeron, 4578.(Jarrell, David) |
| 63520 | Short-Form Joinder of Angelo Calabresi, 0192.(Jarrell, David) |
| 63526 | Short-Form Joinder of Angelo Calabresi, 0281.(Jarrell, David) |
| 63532 | Short-Form Joinder of Angelo Calabresi, 0353.(Jarrell, David) |
| 63534 | Short-Form Joinder of Angelo Calabresi, 0412.(Jarrell, David) |
| 63539 | Short-Form Joinder of Angelo Calabresi, 0054.(Jarrell, David) |

Short-Form Joinder of Angelo Calabresi, 0119.(Jarrell, David)

| | |
|---|---|
| 64876 | Short-Form Joinder of Tammany Holding Company LLC, 9582.(Jarrell, David) |
| 65167 | Short-Form Joinder of Michael Baiamonte Jr, 7992.(Jarrell, David) |
| 65174 | Short-Form Joinder of Michael Baiamonte Sr., 2063.(Jarrell, David) |
| 65179 | Short-Form Joinder of Lisa Baiamonte, 7408.(Jarrell, David) |
| 65184 | Short-Form Joinder of Laura Baiamonte, 5100.(Jarrell, David) |
| 65190 | Short-Form Joinder of Karen Baiamonte, 2822.(Jarrell, David) |
| 65196 | Short-Form Joinder of Timothy Michael Foret, 9683.(Jarrell, David) |
| 65204 | Short-Form Joinder of Gary Burtanog Sr., 9110.(Jarrell, David) |
| 65210 | Short-Form Joinder of Gary Joseph Burtanog Jr., 6547.(Jarrell, David) |
| 65214 | Short-Form Joinder of Cole Baiamonte, 1048.(Jarrell, David) |
| 65221 | Short-Form Joinder of Claire Puissegur, 3597.(Jarrell, David) |
| 65234 | Short-Form Joinder of Rita Dansereau Ramos, 4054.(Jarrell, David) |
| 65252 | Short-Form Joinder of Louis J. Recurt III, 9239.(Jarrell, David) |
| 65262 | Short-Form Joinder of Consuelo Danyell Reimonenq, 6367.(Jarrell, David) |
| 65266 | Short-Form Joinder of Derek Ralph Reimonenq, 6447.(Jarrell, David) |
| 65271 | Short-Form Joinder of Senorita M. Reimonenq, 8700.(Jarrell, David) |
| 65278 | Short-Form Joinder of Shelby Paul Reimonenq, 6567.(Jarrell, David) |
| 65283 | Short-Form Joinder of Alicia Rutherford Restivo, 2640.(Jarrell, David) |
| 65288 | Short-Form Joinder of Angelo Samuel Restivo Jr., 7508.(Jarrell, David) |
| 65307 | Short-Form Joinder of Daisy B. Richards, 9377.(Jarrell, David) |
| 65314 | Short-Form Joinder of Ebonee Lynette Richardson, 7840.(Jarrell, David) |
| 65322 | Short-Form Joinder of Jamie L Richardson, 4932.(Jarrell, David) |
| 65347 | Short-Form Joinder of Joseph H. Richardson III, 4830.(Jarrell, David) |
| 65353 | Short-Form Joinder of Julie Ricks, 2008.(Jarrell, David) |
| 65356 | Short-Form Joinder of Daniel Rimkus, 4248.(Jarrell, David) |
| 65363 | Short-Form Joinder of Bryan Joseph Ritter, 6731.(Jarrell, David) |
| 65387 | Short-Form Joinder of Shirley Rivers, 4730.(Jarrell, David) |
| 65399 | Short-Form Joinder of Tiffany Barras, 5756.(Jarrell, David) |
| 65405 | Short-Form Joinder of Justin Paul Barras, 3278.(Jarrell, David) |
| 65430 | Short-Form Joinder of Betty Barnes, 5149.(Jarrell, David) |
| 65433 | Short-Form Joinder of Brenda Barabino, 4911.(Jarrell, David) |
| 65437 | Short-Form Joinder of Shantell Banks, 0311.(Jarrell, David) |
| 65443 | Short-Form Joinder of Cynthia A Dauterive, 0478.(Jarrell, David) |
| 65447 | Short-Form Joinder of Gerald Banks, 6700.(Jarrell, David) |
| 65454 | Short-Form Joinder of Gerald Banks Jr., 3478.(Jarrell, David) |
| 65458 | Short-Form Joinder of Dorothy Mae Banks, 1704.(Jarrell, David) |
| 65464 | Short-Form Joinder of Ceolia Mae Banks, 5759.(Jarrell, David) |
| 65468 | Short-Form Joinder of Lorrie Karcher Bailey, 4084.(Jarrell, David) |
| 65481 | Short-Form Joinder of Lasia Perrilyn Bailey, 0784.(Jarrell, David) |
| 65487 | Short-Form Joinder of John Bailey, 0835.(Jarrell, David) |
| 65492 | Short-Form Joinder of Kimberly Lyn Beard, 0783.(Jarrell, David) |
| 65500 | Short-Form Joinder of Raquel Guidry, 3232.(Jarrell, David) |
| 65506 | Short-Form Joinder of Cheryl Hallal, 5320.(Jarrell, David) |

|        | Short-Form Joinder of Francis Hallal, 2720.(Jarrell, David) |
|--------|--------|
| 65513 | Short-Form Joinder of William Hallal, 2364.(Jarrell, David) |
| 65517 | Short-Form Joinder of Latonya Handy, 0756.(Jarrell, David) |
| 65521 | Short-Form Joinder of Kathleen Hansen, 6696.(Jarrell, David) |
| 65526 | Short-Form Joinder of Tommy Harrell, 9226.(Jarrell, David) |
| 65651 | Short-Form Joinder of Gregory Harris, 4388.(Jarrell, David) |
| 65656 | Short-Form Joinder of Clarence Harrison, 8773.(Jarrell, David) |
| 65661 | Short-Form Joinder of Cathy Hartdegen, 7146.(Jarrell, David) |
| 65667 | Short-Form Joinder of Mark Harvey, 4473.(Jarrell, David) |
| 65669 | Short-Form Joinder of Billie Jean Hatheway, 4943.(Jarrell, David) |
| 65672 | Short-Form Joinder of Tammy Hatheway, 4622.(Jarrell, David) |
| 65675 | Short-Form Joinder of Michael Hawkins, 0439.(Jarrell, David) |
| 65678 | Short-Form Joinder of Jessica Hebert, 6645.(Jarrell, David) |
| 65681 | Short-Form Joinder of Lillie Ballard Williams, 4361.(Jarrell, David) |
| 65686 | Short-Form Joinder of Garland Baynes Jr., 1380.(Jarrell, David) |
| 65688 | Short-Form Joinder of Jolie Rose Liuzza, 7323.(Jarrell, David) |
| 65690 | Short-Form Joinder of Joshua Ray Liuzza, 2592.(Jarrell, David) |
| 65695 | Short-Form Joinder of Judy Liuzza, 1805.(Jarrell, David) |
| 65698 | Short-Form Joinder of Leona Lively, 8887.(Jarrell, David) |
| 65702 | Short-Form Joinder of Bridget Loftis, 1552.(Jarrell, David) |
| 65705 | Short-Form Joinder of Dominc Jeffrey Long, 6277.(Jarrell, David) |
| 65711 | Short-Form Joinder of Brandon Baiamonte, 6940.(Jarrell, David) |
| 65744 | Short-Form Joinder of Anthony Baiamonte, 2176.(Jarrell, David) |
| 65745 | Short-Form Joinder of Karen Atchison, 0274.(Jarrell, David) |
| 65748 | Short-Form Joinder of Virginia Mary Assavedo, 5578.(Jarrell, David) |
| 65756 | Short-Form Joinder of James Bynum, 6444.(Jarrell, David) |
| 65760 | Short-Form Joinder of Michael Assavedo, 2990.(Jarrell, David) |
| 65764 | Short-Form Joinder of Melissa Assavedo, 3761.(Jarrell, David) |
| 65765 | Short-Form Joinder of Courtney Assavedo, 7874.(Jarrell, David) |
| 65769 | Short-Form Joinder of Corey Assavedo, 7069.(Jarrell, David) |
| 65776 | Short-Form Joinder of Christine Assavedo, 9513.(Jarrell, David) |
| 65777 | Short-Form Joinder of Barry Assavedo, 3144.(Jarrell, David) |
| 65782 | Short-Form Joinder of Joseph Michael Lund Sr., 1580.(Jarrell, David) |
| 65789 | Short-Form Joinder of Sarah Otillio, 6686.(Jarrell, David) |
| 65793 | Short-Form Joinder of Starrlene Pellearano, 4506.(Jarrell, David) |
| 65798 | Short-Form Joinder of Patricia Perera, 4093.(Jarrell, David) |
| 66372 | Short-Form Joinder of Jacqulyn Sue DeGeorge, 5405.(Jarrell, David) |
| 66379 | Short-Form Joinder of Summer Dawn DeGeorge, 8131.(Jarrell, David) |
| 66387 | Short-Form Joinder of John Anthony Dellavall, 4116.(Jarrell, David) |
| 66395 | Short-Form Joinder of Rebecca Demoll, 5969.(Jarrell, David) |
| 66450 | Short-Form Joinder of Cody Terrance Wagner, 8930.(Jarrell, David) |
| 66455 | Short-Form Joinder of Lacey Wagner, 8450.(Jarrell, David) |
| 66459 | Short-Form Joinder of Brenda Walker, 0338.(Jarrell, David) |
| 66465 | Short-Form Joinder of Bethany Lee Vucinovich, 1007.(Jarrell, David) |

|        |                                                                               |
|--------|-------------------------------------------------------------------------------|
|        | Short-Form Joinder of Clarence E Wallace, 2917.(Jarrell, David)               |
| 66477  | Short-Form Joinder of Destany M Wallace, 9001.(Jarrell, David)                |
| 66482  | Short-Form Joinder of Michael Wallace, 7639.(Jarrell, David)                  |
| 66488  | Short-Form Joinder of Pamela C Wallace, 0074.(Jarrell, David)                 |
| 66493  | Short-Form Joinder of Theresa Wallace, 7305.(Jarrell, David)                  |
| 66498  | Short-Form Joinder of Robin O Wagner, 1213.(Jarrell, David)                   |
| 66502  | Short-Form Joinder of Terrence Wagner, 1185.(Jarrell, David)                  |
| 66508  | Short-Form Joinder of Michael K Walters, 4957.(Jarrell, David)                |
| 66555  | Short-Form Joinder of Bessie Carolyn Washington, 8743.(Jarrell, David)        |
| 66572  | Short-Form Joinder of Farrell Washington, 7391.(Jarrell, David)               |
| 66579  | Short-Form Joinder of Francis Washington, 5425.(Jarrell, David)               |
| 66585  | Short-Form Joinder of Harrell Washington Jr., 6570.(Jarrell, David)           |
| 66591  | Short-Form Joinder of Nancy N. Watts, 7524.(Jarrell, David)                   |
| 66597  | Short-Form Joinder of William C. Watts, 9472.(Jarrell, David)                 |
| 66612  | Short-Form Joinder of George E. Wehrlin Jr., 5791.(Jarrell, David)            |
| 66626  | Short-Form Joinder of George E. Wehrlin III, 6674.(Jarrell, David)            |
| 66636  | Short-Form Joinder of Brian Lesly Weinberger, 2100.(Jarrell, David)           |
| 66645  | Short-Form Joinder of Gerald Paul Weinstein, 7151.(Jarrell, David)            |
| 66662  | Short-Form Joinder of Ernest Wells, 8414.(Jarrell, David)                     |
| 66673  | Short-Form Joinder of Grace White, 2598.(Jarrell, David)                      |
| 66677  | Short-Form Joinder of Johnny White, 7600.(Jarrell, David)                     |
| 66683  | Short-Form Joinder of Jonathan Alan White Jr., 3349.(Jarrell, David)          |
| 66687  | Short-Form Joinder of Jonathan Alan White, 7375.(Jarrell, David)              |
| 66695  | Short-Form Joinder of Patricia White, 8591.(Jarrell, David)                   |
| 66702  | Short-Form Joinder of Ronisha Johnique White, 6208.(Jarrell, David)          |
| 66715  | Short-Form Joinder of Andre Neff, 7316.(Jarrell, David)                       |
| 66765  | Short-Form Joinder of Charlene Duplessis, 5009.(Jarrell, David)               |
| 66784  | Short-Form Joinder of Anthony Duplessy, 3493.(Jarrell, David)                 |
| 66793  | Short-Form Joinder of April Lynn Schmidt, 3450.(Jarrell, David)               |
| 66811  | Short-Form Joinder of Joel Robert Schmidt, 1228.(Jarrell, David)              |
| 66838  | Short-Form Joinder of Roxanne Schmidt, 2311.(Jarrell, David)                  |
| 66845  | Short-Form Joinder of Leo M. Schnell, 2412.(Jarrell, David)                   |
| 66850  | Short-Form Joinder of Brei Ann Seibert, 1709.(Jarrell, David)                 |
| 66854  | Short-Form Joinder of Janelle Seibert, 8515.(Jarrell, David)                  |
| 66965  | Short-Form Joinder of Bonnie Sellno, 9145.(Jarrell, David)                    |
| 66972  | Short-Form Joinder of John A. Sens, 8615.(Jarrell, David)                     |
| 66976  | Short-Form Joinder of Arthur Sevin, 5994.(Jarrell, David)                     |
| 66981  | Short-Form Joinder of Felicia Ann Sextion, 9014.(Jarrell, David)             |
| 67001  | Short-Form Joinder of Jeremiah Lamar Shaw, 7871.(Jarrell, David)             |
| 67005  | Short-Form Joinder of Maraya Shaw, 4803.(Jarrell, David)                      |
| 67010  | Short-Form Joinder of James M. Shepherd, 7826.(Jarrell, David)               |
| 67013  | Short-Form Joinder of Hunter E. Sherwood, 8373.(Jarrell, David)              |
| 67021  | Short-Form Joinder of Jacelle Sherwood, 2077.(Jarrell, David)                |
| 67029  | Short-Form Joinder of Joseph Elliot Sherwood IV, 3222.(Jarrell, David)       |

|        | Short-Form Joinder of Heather Showalter, 5804.(Jarrell, David) |
|--------|-----|
| 67042 | Short-Form Joinder of Lynette Shuff, 4442.(Jarrell, David) |
| 67051 | Short-Form Joinder of Monica Simmons, 8832.(Jarrell, David) |
| 67066 | Short-Form Joinder of Leah Simpson, 9266.(Jarrell, David) |
| 67083 | Short-Form Joinder of Angelique Sino, 5053.(Jarrell, David) |
| 67087 | Short-Form Joinder of Terrance Rene Sino, 4171.(Jarrell, David) |
| 67099 | Short-Form Joinder of Brenda Sires, 1163.(Jarrell, David) |
| 67118 | Short-Form Joinder of Alexia Smith, 4463.(Jarrell, David) |
| 67206 | Short-Form Joinder of David Smith, 8214.(Jarrell, David) |
| 67214 | Short-Form Joinder of Doreen M. Smith, 4447.(Jarrell, David) |
| 67228 | Short-Form Joinder of Gerald Daniel Smith Jr., 1398.(Jarrell, David) |
| 67234 | Short-Form Joinder of Heather F. Smith, 5269.(Jarrell, David) |
| 67242 | Short-Form Joinder of James Smith, 6409.(Jarrell, David) |
| 67269 | Short-Form Joinder of LaDonna M. Smith, 7905.(Jarrell, David) |
| 67276 | Short-Form Joinder of Marjorie W. Smith, 2696.(Jarrell, David) |
| 67281 | Short-Form Joinder of Mary K. Smith, 8932.(Jarrell, David) |
| 67294 | Short-Form Joinder of Julia Taylor, 5510.(Jarrell, David) |
| 67300 | Short-Form Joinder of Kenneth Anthony Taylor, 5741.(Jarrell, David) |
| 67308 | Short-Form Joinder of Talia Taylor, 8420.(Jarrell, David) |
| 67316 | Short-Form Joinder of Tracey Taylor, 3061.(Jarrell, David) |
| 67320 | Short-Form Joinder of Velma McIntyre Taylor, 0445.(Jarrell, David) |
| 67329 | Short-Form Joinder of Christopher Teal, 6057.(Jarrell, David) |
| 67334 | Short-Form Joinder of Theodore Michael Teal III, 7407.(Jarrell, David) |
| 67358 | Short-Form Joinder of Elaine Encalade, 3564.(Jarrell, David) |
| 67366 | Short-Form Joinder of Gloria Engolia, 6989.(Jarrell, David) |
| 67370 | Short-Form Joinder of Jessica Engolia, 1942.(Jarrell, David) |
| 67380 | Short-Form Joinder of Edward Coleman Jr., 9710.(Jarrell, David) |
| 67396 | Short-Form Joinder of Mikael Gabriel, 5062.(Jarrell, David) |
| 67405 | Short-Form Joinder of Guynikka Guyionn Gabriel, 1453.(Jarrell, David) |
| 67411 | Short-Form Joinder of Constance Marie Gabriel, 8281.(Jarrell, David) |
| 67419 | Short-Form Joinder of Claudette Gabriel, 6961.(Jarrell, David) |
| 67423 | Short-Form Joinder of Louis Fulco, 8231.(Jarrell, David) |
| 67430 | Short-Form Joinder of Breanne Michelle Frilot, 4527.(Jarrell, David) |
| 67440 | Short-Form Joinder of Jesse Jago Francis Jr., 7026.(Jarrell, David) |
| 67460 | Short-Form Joinder of Trudy Fossier, 1083.(Jarrell, David) |
| 67469 | Short-Form Joinder of Hanh Thuy Vu, 7281.(Jarrell, David) |
| 67475 | Short-Form Joinder of Mark Andrew Bertel, 0620.(Jarrell, David) |
| 67493 | Short-Form Joinder of Mark Andrew Bertel, 0620.(Jarrell, David) |
| 67513 | Short-Form Joinder of Charles Bennett, 1004.(Jarrell, David) |
| 67534 | Short-Form Joinder of Peter Becker III, 7200.(Jarrell, David) |
| 67558 | Short-Form Joinder of Michael P Bordelon Jr., 6657.(Jarrell, David) |
| 67570 | Short-Form Joinder of Ruth C. Umfrey, 7196.(Jarrell, David) |
| 67584 | Short-Form Joinder of Timothy Anthony Tobin Jr., 8163.(Jarrell, David) |
| 67602 | Short-Form Joinder of Marsha Ellis, 7367.(Jarrell, David) |

|       | Short-Form Joinder of Glenn Elsensohn Sr., 0972.(Jarrell, David) |
|-------|-----------------------------------------------------------------|
| 67627 | Short-Form Joinder of George John Fisher, 8081.(Jarrell, David) |
| 67777 | Short-Form Joinder of Barry Fisher, 6003.(Jarrell, David) |
| 67785 | Short-Form Joinder of Carlo Fiore, 8147.(Jarrell, David) |
| 67791 | Short-Form Joinder of Robert Richard Fezekas, 6566.(Jarrell, David) |
| 67800 | Short-Form Joinder of Bonnie Fezekas, 0207.(Jarrell, David) |
| 67805 | Short-Form Joinder of Josephine Fertitta, 5653.(Jarrell, David) |
| 67815 | Short-Form Joinder of Amanda Rose Ferrara, 1703.(Jarrell, David) |
| 67823 | Short-Form Joinder of Anthony Fernandez III, 2890.(Jarrell, David) |
| 67835 | Short-Form Joinder of Korey Michael Alphonso, 9898.(Jarrell, David) |
| 67841 | Short-Form Joinder of Ha Viet Vu, 7552.(Jarrell, David) |
| 67892 | Short-Form Joinder of Richard Blackman Sr., 6714.(Jarrell, David) |
| 67897 | Short-Form Joinder of Richard Blackman Sr., 6714.(Jarrell, David) |
| 67905 | Short-Form Joinder of Joan Torres Blackman, 8115.(Jarrell, David) |
| 67912 | Short-Form Joinder of Robin Butler Birden, 8373.(Jarrell, David) |
| 67923 | Short-Form Joinder of Ivory Joe Birden, 1805.(Jarrell, David) |
| 67931 | Short-Form Joinder of Inez Billizone, 4217.(Jarrell, David) |
| 67942 | Short-Form Joinder of Laurie Bergeron, 5651.(Jarrell, David) |
| 68172 | Short-Form Joinder of Sabrina Dillon Lee, 6789.(Jarrell, David) |
| 68178 | Short-Form Joinder of lester Lee, 7048.(Jarrell, David) |
| 68181 | Short-Form Joinder of James Arnold Lee III, 2229.(Jarrell, David) |
| 68185 | Short-Form Joinder of Immanule Lee, 5014.(Jarrell, David) |
| 68220 | Short-Form Joinder of George Edward Lee, 1244.(Jarrell, David) |
| 68238 | Short-Form Joinder of Gary Franklin Lee Jr., 3127.(Jarrell, David) |
| 68254 | Short-Form Joinder of Courtney Lee, 8699.(Jarrell, David) |
| 68263 | Short-Form Joinder of Jesse Camille LeBlanc, 1334.(Jarrell, David) |
| 68380 | Short-Form Joinder of Gisele Lebeauf, 7038.(Jarrell, David) |
| 68391 | Short-Form Joinder of Edward Keith Ryon, 5382.(Jarrell, David) |
| 68450 | Short-Form Joinder of Bruce Russell, 1305.(Jarrell, David) |
| 68459 | Short-Form Joinder of John Stanley Rumpza, 7670.(Jarrell, David) |
| 68467 | Short-Form Joinder of Gregory Paul Ruiz Jr., 4015.(Jarrell, David) |
| 68479 | Short-Form Joinder of Evangeline Minnie Ruiz, 0551.(Jarrell, David) |
| 68490 | Short-Form Joinder of James Roussell Jr., 6895.(Jarrell, David) |
| 68494 | Short-Form Joinder of Jessica Susan Roth, 8250.(Jarrell, David) |
| 68507 | Short-Form Joinder of Margaret T Roose, 8993.(Jarrell, David) |
| 68517 | Short-Form Joinder of Charles Roose, 9185.(Jarrell, David) |
| 68521 | Short-Form Joinder of Ronald Rome, 4305.(Jarrell, David) |
| 68532 | Short-Form Joinder of Nathanial Rome, 9442.(Jarrell, David) |
| 68545 | Short-Form Joinder of Judith B Rome, 6218.(Jarrell, David) |
| 68552 | Short-Form Joinder of Amanda Rome, 7927.(Jarrell, David) |
| 68564 | Short-Form Joinder of Jenna Marie Roger, 9841.(Jarrell, David) |
| 68580 | Short-Form Joinder of Steven Matthew Coleman, 0174.(Jarrell, David) |
| 68590 | Short-Form Joinder of Koebie Ju'wan LeRoy, 2915.(Jarrell, David) |
| 68597 | Short-Form Joinder of Deniece Marie LeRoy, 2468.(Jarrell, David) |

|  | Short-Form Joinder of Robert Allen Smith, 7752.(Jarrell, David) |
|---|---|
| 68617 | Short-Form Joinder of Ernest Wells Jr., 8414.(Jarrell, David) |
| 68628 | Short-Form Joinder of Johnny Wayne White, 7600.(Jarrell, David) |
| 68637 | Short-Form Joinder of Edward W. Coleman Jr., 9710.(Jarrell, David) |
| 68650 | Short-Form Joinder of Gabrielle Aliese Duplessy, 7600.(Jarrell, David) |
| 68657 | Short-Form Joinder of Austin Michael Ducote, 7961.(Jarrell, David) |
| 68670 | Short-Form Joinder of Lionel Gerald Ducote Jr., 7015.(Jarrell, David) |
| 68699 | Short-Form Joinder of Paul J. Pineda, 1701.(Jarrell, David) |
| 68707 | Short-Form Joinder of Blaise Forsythe Sr., 7549.(Jarrell, David) |
| 68720 | Short-Form Joinder of Michael Voebel, 6986.(Jarrell, David) |
| 68732 | Short-Form Joinder of Kayla Williams Voebel, 8986.(Jarrell, David) |
| 68741 | Short-Form Joinder of Christopher Micheal Encardes, 4237.(Jarrell, David) |
| 68748 | Short-Form Joinder of Jennifer Liza Mendez, 1629.(Jarrell, David) |
| 68755 | Short-Form Joinder of Leah C Williams, 6540.(Jarrell, David) |
| 68763 | Short-Form Joinder of Alois Lloyd Williams Jr., 5455.(Jarrell, David) |
| 68775 | Short-Form Joinder of Alois Lloyd Williams III, 5548.(Jarrell, David) |
| 68782 | Short-Form Joinder of Rosalie Vergenz Williams, 5482.(Jarrell, David) |
| 68797 | Short-Form Joinder of Danny Leonce Encalade Sr., 2111.(Jarrell, David) |
| 68808 | Short-Form Joinder of Anastasia Marie Zulli, 2066.(Jarrell, David) |
| 68816 | Short-Form Joinder of Michael James Lane, 3230.(Jarrell, David) |
| 68822 | Short-Form Joinder of Penny Lane Zulli, 0266.(Jarrell, David) |
| 68842 | Short-Form Joinder of Kerry Charles Zulli Jr., 6187.(Jarrell, David) |
| 68863 | Short-Form Joinder of Patrick Farley Jr., 1109.(Jarrell, David) |
| 68901 | Short-Form Joinder of Virginia Lee, 0611.(Jarrell, David) |
| 68910 | Short-Form Joinder of Emmet Ducote Jr., 7768.(Jarrell, David) |
| 68924 | Short-Form Joinder of Edwin Malcolm Schloegel, 8123.(Jarrell, David) |
| 68935 | Short-Form Joinder of Henry Joseph Rodriguez Jr., 0741.(Jarrell, David) |
| 68949 | Short-Form Joinder of Nickole M. Chaussy, 0170.(Jarrell, David) |
| 68974 | Short-Form Joinder of Kelly Carr, 2462.(Jarrell, David) |
| 68983 | Short-Form Joinder of Austin Carr, 3943.(Jarrell, David) |
| 68993 | Short-Form Joinder of Joseph Carr, 9424.(Jarrell, David) |
| 69004 | Short-Form Joinder of Thomas Carr Sr., 5977.(Jarrell, David) |
| 69012 | Short-Form Joinder of Patricia Williams Carr, 2329.(Jarrell, David) |
| 69021 | Short-Form Joinder of Lawrence V. Bartron Jr., 9790.(Jarrell, David) |
| 69031 | Short-Form Joinder of Lola Mae Bryant, 3458.(Jarrell, David) |
| 69037 | Short-Form Joinder of Richard Voss, 4416.(Jarrell, David) |
| 69048 | Short-Form Joinder of Linda Victor, 5301.(Jarrell, David) |
| 69056 | Short-Form Joinder of Arielle Nicole Brown, 4592.(Jarrell, David) |
| 69063 | Short-Form Joinder of Anthony Enclarde, 6648.(Jarrell, David) |
| 69075 | Short-Form Joinder of Amber Alexis Enclarde, 5389.(Jarrell, David) |
| 69083 | Short-Form Joinder of Rosemary A Farrell, 8628.(Jarrell, David) |
| 69101 | Short-Form Joinder of Lester E Alfonso, 4193.(Jarrell, David) |
| 69114 | Short-Form Joinder of Debra A Alfonso, 4611.(Jarrell, David) |
| 69125 | Short-Form Joinder of Darlene Cresap, 9782.(Jarrell, David) |

|       |                                                                                   |
|-------|-----------------------------------------------------------------------------------|
|       | Short-Form Joinder of J.R. Turner, 0000.(Jarrell, David)                           |
| 69158 | Short-Form Joinder of Rockey Jay Duplessis, 6922.(Jarrell, David)                  |
| 69209 | Short-Form Joinder of Saints Santos Construction, 5880.(Jarrell, David)            |
| 69219 | Short-Form Joinder of Charles Bienemy Jr., 3695.(Jarrell, David)                   |
| 69231 | Short-Form Joinder of Mary Lee Johnson Snowden, 3329.(Jarrell, David)              |
| 69263 | Short-Form Joinder of Wayne Cresap, 6731.(Jarrell, David)                          |
| 69285 | Short-Form Joinder of Jennifer Clark, 8488.(Jarrell, David)                        |
| 69322 | Short-Form Joinder of Jennifer Clark, 8488.(Jarrell, David)                        |
| 69332 | Short-Form Joinder of Larry Dembrun, 4924.(Jarrell, David)                         |
| 69348 | Short-Form Joinder of Scott David Richoux, 0878.(Jarrell, David)                   |
| 69361 | Short-Form Joinder of Scott David Richoux, 0878.(Jarrell, David)                   |
| 69372 | Short-Form Joinder of Debbie Dembrun Richoux, 5966.(Jarrell, David)                |
| 69383 | Short-Form Joinder of Gary G. Chittenden, 7743.(Jarrell, David)                    |
| 69394 | Short-Form Joinder of Martha D Clark, 3901.(Jarrell, David)                        |
| 69408 | Short-Form Joinder of Bernard H. Clarkin, 7849.(Jarrell, David)                    |
| 69424 | Short-Form Joinder of Hilton Cline Sr., 6009.(Jarrell, David)                      |
| 69433 | Short-Form Joinder of Mark E Cochrane Sr, 8363.(Jarrell, David)                    |
| 69441 | Short-Form Joinder of Breanne Bethley, 1102.(Jarrell, David)                       |
| 69451 | Short-Form Joinder of Ha Vu, 9042.(Jarrell, David)                                 |
| 69471 | Short-Form Joinder of Luke Anthony Vaccarella, 1094.(Jarrell, David)               |
| 69490 | Short-Form Joinder of Lyle Jason Valeany, 1586.(Jarrell, David)                    |
| 69499 | Short-Form Joinder of Johnny A. Vanderhoff, 6992.(Jarrell, David)                  |
| 69510 | Short-Form Joinder of Paula Veltri, 9460.(Jarrell, David)                          |
| 69517 | Short-Form Joinder of Joycelyn M. Solomon, 2130.(Jarrell, David)                   |
| 69524 | Short-Form Joinder of Timothy Miller, 4805.(Jarrell, David)                        |
| 69533 | Short-Form Joinder of Edward Joseph Mirambell Jr., 0135.(Jarrell, David)           |
| 69551 | Short-Form Joinder of Teddy Mize III, 2650.(Jarrell, David)                        |
| 69636 | Short-Form Joinder of Kristen M Campo, 7391.(Jarrell, David)                       |
| 69649 | Short-Form Joinder of Jacob Marie Campo, 1681.(Jarrell, David)                     |
| 69662 | Short-Form Joinder of Molly Marie Stewart, 0000.(Jarrell, David)                   |
| 69674 | Short-Form Joinder of Paul F Borden Jr., 4912.(Jarrell, David)                     |
| 69686 | Short-Form Joinder of Sonia Deepak Ramchandani, 2472.(Jarrell, David)             |
| 69697 | Short-Form Joinder of Penny Zulli, 0266.(Jarrell, David)                           |
| 69708 | Short-Chid Joinder of Lorchid A Saavedra, 2174.(Jarrell, David)                    |
| 69718 | Short-Form Joinder of Antoinette Campo, 7168.(Jarrell, David)                      |
| 69726 | Short-Form Joinder of Juan F. Saballos, 8862.(Jarrell, David)                      |
| 69733 | Short-Form Joinder of Nicole Sanchez, 8927.(Jarrell, David)                        |
| 69737 | Short-Form Joinder of Rodney Anthony Sandifer, 5736.(Jarrell, David)               |
| 69749 | Short-Form Joinder of Rodney Sandifer, 5736.(Jarrell, David)                       |
| 69753 | Short-Form Joinder of George Victoriana IV, 9509.(Jarrell, David)                  |
| 69761 | Short-Form Joinder of Dennis Wayne Villneurve, 0515.(Jarrell, David)               |
| 69767 | Short-Form Joinder of Brittany Lagrange, 3219.(Jarrell, David)                     |
| 70451 | Short-Form Joinder of Christopher Paul Goutierez, 0000.(Jarrell, David)            |
| 70462 | Short-Form Joinder of Robin B Goutierez, 0000.(Jarrell, David)                     |

|  | Short-Form Joinder of Cyprielle L Grant, 0437.(Jarrell, David) |
|---|---|
| 70481 | Short-Form Joinder of Jennifer T Graves, 0000.(Jarrell, David) |
| 70486 | Short-Form Joinder of Alaina Green, 0000.(Jarrell, David) |
| 70499 | Short-Form Joinder of Tamika Greenhouse, 3605.(Jarrell, David) |
| 70506 | Short-Form Joinder of Maxine Griffin, 3055.(Jarrell, David) |
| 70519 | Short-Form Joinder of Synera Monet Griffin, 6745.(Jarrell, David) |
| 70528 | Short-Form Joinder of Charlotte Grimaldi, 0000.(Jarrell, David) |
| 70536 | Short-Form Joinder of Janell P Grimaldi, 0000.(Jarrell, David) |
| 70542 | Short-Form Joinder of Larry Grimaldi, 0000.(Jarrell, David) |
| 70550 | Short-Form Joinder of Daniel A. Guarino Jr., 1624.(Jarrell, David) |
| 70559 | Short-Form Joinder of Daniel A Guarino Sr., 9204.(Jarrell, David) |
| 70569 | Short-Form Joinder of Angela G Guerin, 0000.(Jarrell, David) |
| 70573 | Short-Form Joinder of Teri Hamilton, 8441.(Jarrell, David) |
| 70585 | Short-Form Joinder of Lilues Harris Jr., 0000.(Jarrell, David) |
| 70612 | Short-Form Joinder of Ricky Holifield, 4160.(Jarrell, David) |
| 70621 | Short-Form Joinder of Jerry Honore Sr, 0014.(Jarrell, David) |
| 70628 | Short-Form Joinder of David L. Hood, 0000.(Jarrell, David) |
| 70632 | Short-Form Joinder of Christen Hubbard, 2934.(Jarrell, David) |
| 70638 | Short-Form Joinder of Tonya Hughes, 1944.(Jarrell, David) |
| 70645 | Short-Form Joinder of Jewel Hunter, 8051.(Jarrell, David) |
| 70653 | Short-Form Joinder of Mohammad Jaber, 0000.(Jarrell, David) |
| 70661 | Short-Form Joinder of Patricia Jackson, 5048.(Jarrell, David) |
| 70672 | Short-Form Joinder of Carlene James, 0000.(Jarrell, David) |
| 70683 | Short-Form Joinder of Mikihaila A James, 0000.(Jarrell, David) |
| 70695 | Short-Form Joinder of Leroy Frederick Jarvis, 0000.(Jarrell, David) |
| 70704 | Short-Form Joinder of Sandra N Jason, 0000.(Jarrell, David) |
| 70711 | Short-Form Joinder of Otis Scott, 2835.(Jarrell, David) |
| 70719 | Short-Form Joinder of Noble Scott III, 5199.(Jarrell, David) |
| 70725 | Short-Form Joinder of Jenae Scott, 7215.(Jarrell, David) |
| 70733 | Short-Form Joinder of Isaiah Scott, 5242.(Jarrell, David) |
| 70739 | Short-Form Joinder of Chelsea Scott, 4434.(Jarrell, David) |
| 70760 | Short-Form Joinder of Cassandra Lee Scott, 6064.(Jarrell, David) |
| 70770 | Short-Form Joinder of Betty Scott, 8450.(Jarrell, David) |
| 70779 | Short-Form Joinder of Kayla Marie Williams, 8986.(Jarrell, David) |
| 70787 | Short-Form Joinder of Robert Williams Jr., 0887.(Jarrell, David) |
| 70794 | Short-Form Joinder of Rodney Williams, 0000.(Jarrell, David) |
| 70803 | Short-Form Joinder of Samuel Jerome Williams Jr., 7211.(Jarrell, David) |
| 70817 | Short-Form Joinder of Michael Wilson, 0000.(Jarrell, David) |
| 70825 | Short-Form Joinder of Doretha D Winesberry, 0000.(Jarrell, David) |
| 70831 | Short-Form Joinder of Antoinette Youngblood, 0000.(Jarrell, David) |
| 70841 | Short-Form Joinder of Linda Washington, 9231.(Jarrell, David) |
| 70850 | Short-Form Joinder of Jamie Washinton, 6344.(Jarrell, David) |
| 70860 | Short-Form Joinder of James Washington, 2924.(Jarrell, David) |
| 70870 | Short-Form Joinder of Jamar Washington, 3381.(Jarrell, David) |

|        | Short-Form Joinder of Conrad Joseph Washington, 0821.(Jarrell, David) |
|--------|----------------------------------------------------------------------|
| 70890  | Short-Form Joinder of Aaron Washington, 8396.(Jarrell, David)        |
| 70903  | Short-Form Joinder of Richard Voss, 0000.(Jarrell, David)            |
| 70914  | Short-Form Joinder of Lita Ann Vining, 0000.(Jarrell, David)         |
| 70928  | Short-Form Joinder of Dennis Wayne Villneurvel, 0515.(Jarrell, David)|
| 70947  | Short-Form Joinder of George Victoriana, 9509.(Jarrell, David)       |
| 70958  | Short-Form Joinder of Whitney Petric, 0000.(Jarrell, David)          |
| 70964  | Short-Form Joinder of Catherine Peters, 7411.(Jarrell, David)        |
| 70979  | Short-Form Joinder of Jeffery H Penn, 3755.(Jarrell, David)          |
| 70991  | Short-Form Joinder of Angelo Pellerano, 0000.(Jarrell, David)        |
| 71004  | Short-Form Joinder of Angela F Pellearano, 0000.(Jarrell, David)     |
| 71009  | Short-Form Joinder of Noel Gary Page, 9350.(Jarrell, David)          |
| 71016  | Short-Form Joinder of Diane Norman, 0000.(Jarrell, David)            |
| 71022  | Short-Form Joinder of Judith Mullet, 0448.(Jarrell, David)           |
| 71035  | Short-Form Joinder of Maurice M Morgan, 4916.(Jarrell, David)        |
| 71041  | Short-Form Joinder of Scott Patrick Mitchell, 4945.(Jarrell, David)  |
| 71048  | Short-Form Joinder of Marvin Mitchell, 0457.(Jarrell, David)         |
| 71056  | Short-Form Joinder of Thomas Miller, 0000.(Jarrell, David)           |
| 71065  | Short-Form Joinder of Jermaine Miller, 0000.(Jarrell, David)         |
| 71067  | Short-Form Joinder of Constance Miller, 0000.(Jarrell, David)        |
| 71081  | Short-Form Joinder of Valence Meyers, 3078.(Jarrell, David)          |
| 71088  | Short-Form Joinder of Perry Mathieu, 0000.(Jarrell, David)           |
| 71092  | Short-Form Joinder of Alfred Williams Matthews Jr., 0000.(Jarrell, David)|
| 71097  | Short-Form Joinder of Wayne Mayeaux, 6940.(Jarrell, David)           |
| 71105  | Short-Form Joinder of Molly Grace Mayer, 0000.(Jarrell, David)       |
| 71111  | Short-Form Joinder of Peyton Michael Mayer, 0000.(Jarrell, David)    |
| 71115  | Short-Form Joinder of Morrissell McCarthey, 6074.(Jarrell, David)    |
| 71180  | Short-Form Joinder of Lloyd Held, 6634.(Jarrell, David)              |
| 71196  | Short-Form Joinder of Ike A McDavitt, 4253.(Jarrell, David)          |
| 71206  | Short-Form Joinder of Laura Davis, 4793.(Jarrell, David)             |
| 71228  | Short-Form Joinder of Antonio Davis, 5922.(Jarrell, David)           |
| 71236  | Short-Form Joinder of Barry Davillier, 0000.(Jarrell, David)         |
| 71243  | Short-Form Joinder of Shirley Daughtry, 0000.(Jarrell, David)        |
| 71247  | Short-Form Joinder of Kenneth Dardar, 8706.(Jarrell, David)          |
| 71255  | Short-Form Joinder of John Daigle, 0000.(Jarrell, David)             |
| 71261  | Short-Form Joinder of Dustin Daigle, 0000.(Jarrell, David)           |
| 71269  | Short-Form Joinder of Clarence Dantoni, 5936.(Jarrell, David)        |
| 71277  | Short-Form Joinder of Albert Cutner, 3871.(Jarrell, David)           |
| 71286  | Short-Form Joinder of Ashanti Santa Cruz, 0000.(Jarrell, David)      |
| 71290  | Short-Form Joinder of Michael Crosby, 0000.(Jarrell, David)          |
| 71296  | Short-Form Joinder of Robert Couch, 0000.(Jarrell, David)            |
| 71300  | Short-Form Joinder of Montrell Cooper, 4388.(Jarrell, David)         |
| 71304  | Short-Form Joinder of Heather Cooper, 8257.(Jarrell, David)          |
| 71308  | Short-Form Joinder of Thomas Constant III, 0503.(Jarrell, David)     |

|       | Short-Form Joinder of Willie Cole Jr., 9253.(Jarrell, David) |
|-------|------|
| 71313 | Short-Form Joinder of Takeisha Cloud, 2196.(Jarrell, David) |
| 71317 | Short-Form Joinder of Mildred Clark, 3975.(Jarrell, David) |
| 71324 | Short-Form Joinder of Anthony Clark, 6522.(Jarrell, David) |
| 71326 | Short-Form Joinder of Crystal Childs, 1596.(Jarrell, David) |
| 71330 | Short-Form Joinder of Salvador Chaupetta, 1016.(Jarrell, David) |
| 71333 | Short-Form Joinder of Molly Champagne, 0409.(Jarrell, David) |
| 71337 | Short-Form Joinder of Alyssa Champagne, 4199.(Jarrell, David) |
| 71339 | Short-Form Joinder of Michael Chambon, 9130.(Jarrell, David) |
| 71351 | Short-Form Joinder of Hipolito Cerrato, 0000.(Jarrell, David) |
| 71354 | Short-Form Joinder of Edward Ceasar, 0000.(Jarrell, David) |
| 71358 | Short-Form Joinder of Ricky Cavalier, 9672.(Jarrell, David) |
| 71362 | Short-Form Joinder of Lawrence Cavalier, 2833.(Jarrell, David) |
| 71367 | Short-Form Joinder of Brendon Chambon, 4986.(Jarrell, David) |
| 71375 | Short-Form Joinder of Jermaine Mercedel, 0000.(Jarrell, David) |
| 71383 | Short-Form Joinder of Claudia Merritt, 4146.(Jarrell, David) |
| 71391 | Short-Form Joinder of Henri Ronald Desrochers Jr., 6078.(Jarrell, David) |
| 71396 | Short-Form Joinder of Jessica Marie Edwards, 2327.(Jarrell, David) |
| 71402 | Short-Form Joinder of Alex Meyer, 0000.(Jarrell, David) |
| 71409 | Short-Form Joinder of Corey Meyer, 0000.(Jarrell, David) |
| 71417 | Short-Form Joinder of Dana Meyer, 0000.(Jarrell, David) |
| 71423 | Short-Form Joinder of Emma Meyer, 0000.(Jarrell, David) |
| 71429 | Short-Form Joinder of Ricky Meyer, 0000.(Jarrell, David) |
| 71436 | Short-Form Joinder of Jay Lee Varnado, 7940.(Jarrell, David) |
| 71441 | Short-Form Joinder of Mary Vanderhoff, 0241.(Jarrell, David) |
| 71444 | Short-Form Joinder of Ruth Lillian Trayal, 6020.(Jarrell, David) |
| 71450 | Short-Form Joinder of Aubrey Toups, 1990.(Jarrell, David) |
| 71452 | Short-Form Joinder of Garrick Thomas, 2690.(Jarrell, David) |
| 71458 | Short-Form Joinder of Toinette Thibodaux, 4776.(Jarrell, David) |
| 71464 | Short-Form Joinder of Ora Lee Terrance, 5413.(Jarrell, David) |
| 71468 | Short-Form Joinder of Delegance Temple, 9844.(Jarrell, David) |
| 71473 | Short-Form Joinder of Ell Bernard Taylor, 1971.(Jarrell, David) |
| 71478 | Short-Form Joinder of Michelle Sylvera, 8607.(Jarrell, David) |
| 71483 | Short-Form Joinder of Stephen Warren Strickmiller, 0000.(Jarrell, David) |
| 71486 | Short-Form Joinder of Megan Smith, 0000.(Jarrell, David) |
| 71495 | Short-Form Joinder of Megan Smith, 0000.(Jarrell, David) |
| 71499 | Short-Form Joinder of Latisha Smith, 6491.(Jarrell, David) |
| 71503 | Short-Form Joinder of Azjha Smith, 0000.(Jarrell, David) |
| 71509 | Short-Form Joinder of Jarell Sino, 0000.(Jarrell, David) |
| 71514 | Short-Form Joinder of Alvinisha Sims, 0000.(Jarrell, David) |
| 71517 | Short-Form Joinder of Alvin Sims, 0000.(Jarrell, David) |
| 71520 | Short-Form Joinder of Adrian Sims, 0000.(Jarrell, David) |
| 71524 | Short-Form Joinder of Sidney Simmons, 1273.(Jarrell, David) |
| 71527 | Short-Form Joinder of Alfred Simmons, 8528.(Jarrell, David) |

| | |
|---|---|
| | Short-Form Joinder of Aaronne Simmons, 7792.(Jarrell, David) |
| 71535 | Short-Form Joinder of Rosemary Schanchell, 0933.(Jarrell, David) |
| 71539 | Short-Form Joinder of Randi Selby, 0000.(Jarrell, David) |
| 71543 | Short-Form Joinder of Louis Luna Jr., 0000.(Jarrell, David) |
| 71547 | Short-Form Joinder of Denise Williams, 9313.(Jarrell, David) |
| 71548 | Short-Form Joinder of Clara Frances Williams, 2585.(Jarrell, David) |
| 71551 | Short-Form Joinder of Jeannette Decussas, 0000.(Jarrell, David) |
| 71560 | Short-Form Joinder of Melvin DeJesus, 5473.(Jarrell, David) |
| 71563 | Short-Form Joinder of Donald Dennis Jr., 0000.(Jarrell, David) |
| 71566 | Short-Form Joinder of Derron Jones, 8215.(Jarrell, David) |
| 71569 | Short-Form Joinder of Herb Diaz, 0000.(Jarrell, David) |
| 71574 | Short-Form Joinder of Alisa C Dolese, 9909.(Jarrell, David) |
| 71578 | Short-Form Joinder of Charles W Donnely, 5772.(Jarrell, David) |
| 71581 | Short-Form Joinder of Cyril Dow, 0193.(Jarrell, David) |
| 71586 | Short-Form Joinder of Albert Duplessis Jr., 8713.(Jarrell, David) |
| 71590 | Short-Form Joinder of Dwayne Butler, 0088.(Jarrell, David) |
| 71593 | Short-Form Joinder of Laura B Henderson, 0454.(Jarrell, David) |
| 71642 | Short-Form Joinder of John E. Anderson, 7058.(Jarrell, David) |
| 71645 | Short-Form Joinder of Ronald Anderson, 1984.(Jarrell, David) |
| 71648 | Short-Form Joinder of Victoria Ardoin, 3946.(Jarrell, David) |
| 71651 | Short-Form Joinder of James Arnola III, 2836.(Jarrell, David) |
| 71653 | Short-Form Joinder of Michael Assavedo, 2990.(Jarrell, David) |
| 71655 | Short-Form Joinder of Carol Attaway, 0000.(Jarrell, David) |
| 71657 | Short-Form Joinder of Jonathan Attaway, 0000.(Jarrell, David) |
| 71662 | Short-Form Joinder of John Atwood Jr, 0000.(Jarrell, David) |
| 71664 | Short-Form Joinder of Andrew Batiste, 0000.(Jarrell, David) |
| 71665 | Short-Form Joinder of David Benedic, 2161.(Jarrell, David) |
| 71668 | Short-Form Joinder of David Benedic, 2161.(Jarrell, David) |
| 71669 | Short-Form Joinder of Andriea Ann Bennett, 0000.(Jarrell, David) |
| 71670 | Short-Form Joinder of Derrick William Bennett Jr., 0000.(Jarrell, David) |
| 71673 | Short-Form Joinder of Bryan Bertucci, 0000.(Jarrell, David) |
| 71678 | Short-Form Joinder of Davenique Kelvin Bienemy, 0000.(Jarrell, David) |
| 71680 | Short-Form Joinder of Tamika Rochea Bienemy, 7096.(Jarrell, David) |
| 71685 | Short-Form Joinder of Bienvenu LTD, 0000.(Jarrell, David) |
| 71689 | Short-Form Joinder of Bienvenu LTD, 0000.(Jarrell, David) |
| 71695 | Short-Form Joinder of Joseph Henry Binder Sr., 9713.(Jarrell, David) |
| 71698 | Short-Form Joinder of Adam John Blazio, 2693.(Jarrell, David) |
| 71703 | Short-Form Joinder of Kwame Andansi Bona, 4421.(Jarrell, David) |
| 71706 | Short-Form Joinder of Emily Bouffine, 4281.(Jarrell, David) |
| 71712 | Short-Form Joinder of Deacon Boyer, 0000.(Jarrell, David) |
| 71713 | Short-Form Joinder of Kristy L. Braquet, 4355.(Jarrell, David) |
| 71716 | Short-Form Joinder of Eugene W Brazley, 3975.(Jarrell, David) |
| 71718 | Short-Form Joinder of Sarah Elizabeth Breaux, 0000.(Jarrell, David) |
| 71720 | Short-Form Joinder of Willie M Breland, 0000.(Jarrell, David) |

|       | Short-Form Joinder of Toi Bridges, 0000.(Jarrell, David) |
|-------|----------------------------------------------------------|
| 71727 | Short-Form Joinder of Allen Edward Broussard, 4584.(Jarrell, David) |
| 71729 | Short-Form Joinder of Estelle T Brown, 5407.(Jarrell, David) |
| 71734 | Short-Form Joinder of Larry Brown, 6403.(Jarrell, David) |
| 71739 | Short-Form Joinder of Mattie L Bryant, 8572.(Jarrell, David) |
| 71745 | Short-Form Joinder of Freddie Balbon, 0000.(Jarrell, David) |
| 71748 | Short-Form Joinder of William B, Barnes, 7152.(Jarrell, David) |
| 71753 | Short-Form Joinder of Tommy Barrett Sr., 6156.(Jarrell, David) |
| 71779 | Short-Form Joinder of Shane P Hebert Sr, 0000.(Jarrell, David) |

**1588 records listed.**

## Query BP Oil Spill Short Claim Form, CA 10-8888                    *(556)*

Search text burns, roberta within docket text .....

| Document | Docket Text |
|----------|-------------|
| 59287 | Short-Form Joinder of Cornelia Shocket, 6052.(Burns, Roberta) |
| 59320 | Short-Form Joinder of Bradley Stephen Richardson, 6554.(Burns, Roberta) |
| 59343 | Short-Form Joinder of Shontel Crozat Campos Mrs., 4564.(Burns, Roberta) |
| 59362 | Short-Form Joinder of Vincent Christopher Norman, 5861.(Burns, Roberta) |
| 59381 | Short-Form Joinder of Bruce Patrick Jaufre Jr., 4855.(Burns, Roberta) |
| 59498 | Short-Form Joinder of Dionne Laurie Williams, 3196.(Burns, Roberta) |
| 59512 | Short-Form Joinder of Michael Callahan Jr., 8209.(Burns, Roberta) |
| 59556 | Short-Form Joinder of Clarence Joseph Galjour, 7800.(Burns, Roberta) |
| 59573 | Short-Form Joinder of Nhu T. Nguyen, 2229.(Burns, Roberta) |
| 59586 | Short-Form Joinder of Sidney J. Bothman IV, 7383.(Burns, Roberta) |
| 59598 | Short-Form Joinder of Johnny Ray Pelas, 5704.(Burns, Roberta) |
| 59608 | Short-Form Joinder of Robert McFarland, 8020.(Burns, Roberta) |
| 59620 | Short-Form Joinder of Charlene Mancuso Jackson, 9267.(Burns, Roberta) |
| 59631 | Short-Form Joinder of Bruce Raymond Jackson, 2114.(Burns, Roberta) |
| 59643 | Short-Form Joinder of Courtney Lynn Jackson, 4919.(Burns, Roberta) |
| 59655 | Short-Form Joinder of Brittany Marie Jackson, 4917.(Burns, Roberta) |
| 59669 | Short-Form Joinder of Sharon Marice Simmons, 0556.(Burns, Roberta) |
| 59683 | Short-Form Joinder of Enrique Miguel Navarrete, 6881.(Burns, Roberta) |
| 59715 | Short-Form Joinder of Helen Deloris Ducayag, 8386.(Burns, Roberta) |
| 59733 | Short-Form Joinder of Deborth Ann McCracken, 6827.(Burns, Roberta) |
| 59746 | Short-Form Joinder of Kerri Fernandez, 5847.(Burns, Roberta) |
| 59756 | Short-Form Joinder of Tana-Rae Fernandez, 8207.(Burns, Roberta) |
| 59770 | Short-Form Joinder of Dianne C. McGovern, 7458.(Burns, Roberta) |
| 59781 | Short-Form Joinder of Tina Marie Picado Mrs., 5941.(Burns, Roberta) |
| 59785 | Short-Form Joinder of Frank Marcel Thomas Mr., 2566.(Burns, Roberta) |
| 59789 | Short-Form Joinder of Steven Anthony Roesch, 2470.(Burns, Roberta) |
| 59798 | Short-Form Joinder of Dane Edward Urbeso Sr., 7127.(Burns, Roberta) |
| 59809 | Short-Form Joinder of Amanda Marie Katz, 4889.(Burns, Roberta) |
| 59821 | Short-Form Joinder of Crystal Roseanne Applegate, 3120.(Burns, Roberta) |
| 59833 | Short-Form Joinder of John Wilson III, 7252.(Burns, Roberta) |
| 59843 | Short-Form Joinder of Eugene Dejean IV, 1814.(Burns, Roberta) |
| 59854 | Short-Form Joinder of Maria Jackson, 6120.(Burns, Roberta) |
| 59868 | Short-Form Joinder of Grant Stewart, 3879.(Burns, Roberta) |
| 59878 | Short-Form Joinder of Lucy Stewart, 3132.(Burns, Roberta) |
| 59890 | Short-Form Joinder of Kevin Matthew Faurie, 9251.(Burns, Roberta) |
| 59903 | Short-Form Joinder of Bay Nguyen Duplessis, 9807.(Burns, Roberta) |
| 59926 | Short-Form Joinder of Jessica Lance, 8729.(Burns, Roberta) |
| 59938 | Short-Form Joinder of Tina Leigh Lance, 0585.(Burns, Roberta) |
| 59943 | Short-Form Joinder of Katelyn Lance, 0666.(Burns, Roberta) |

| 59953 | Short-Form Joinder of Mark Lynn Lance, 4378.(Burns, Roberta) |
| 59966 | Short-Form Joinder of Synera Monet Griffin Ms., 6745.(Burns, Roberta) |
| 60002 | Short-Form Joinder of Diormetis J. Griffin, 9173.(Burns, Roberta) |
| 60606 | Short-Form Joinder of Brian Clark Louque, 1406.(Burns, Roberta) |
| 60613 | Short-Form Joinder of Shane Asa Hubbell, 2380.(Burns, Roberta) |
| 60625 | Short-Form Joinder of Elaine Marie Hubbell, 9432.(Burns, Roberta) |
| 60635 | Short-Form Joinder of Raymond J. Eisler Jr., 4948.(Burns, Roberta) |
| 60647 | Short-Form Joinder of Philip Deano Marino, 4123.(Burns, Roberta) |
| 60662 | Short-Form Joinder of Johnny M. Hardges, 9242.(Burns, Roberta) |
| 60672 | Short-Form Joinder of Kenneth Maurice Langlois, 8126.(Burns, Roberta) |
| 60681 | Short-Form Joinder of Sadie Schneider Vidrine, 1071.(Burns, Roberta) |
| 60689 | Short-Form Joinder of Stephanie Lynn Francois Mrs., 3707.(Burns, Roberta) |
| 60700 | Short-Form Joinder of Jacob Michael Battaglia, 1740.(Burns, Roberta) |
| 60707 | Short-Form Joinder of Mai Xuan Pham, 5611.(Burns, Roberta) |
| 60715 | Short-Form Joinder of Glen Dale Freeman Sr., 0218.(Burns, Roberta) |
| 60723 | Short-Form Joinder of Denise Teano Roger, 8758.(Burns, Roberta) |
| 60737 | Short-Form Joinder of Deepak C. Ramchandani, 9314.(Burns, Roberta) |
| 60743 | Short-Form Joinder of John C. Fontenot, 2618.(Burns, Roberta) |
| 60766 | Short-Form Joinder of Carlton Campbell Jr., 6110.(Burns, Roberta) |
| 60774 | Short-Form Joinder of Tiana R. Griffin, 6428.(Burns, Roberta) |
| 60784 | Short-Form Joinder of Melody Lea, 9101.(Burns, Roberta) |
| 60794 | Short-Form Joinder of Jay Lyle Schwab, 4392.(Burns, Roberta) |
| 60802 | Short-Form Joinder of Michael James LeBeau, 9462.(Burns, Roberta) |
| 60809 | Short-Form Joinder of Samaiah Amyree Williams, 8305.(Burns, Roberta) |
| 60818 | Short-Form Joinder of Frank Briscoe, III, 1780.(Burns, Roberta) |
| 60828 | Short-Form Joinder of Dustin Matthew Schwab, 9308.(Burns, Roberta) |
| 60835 | Short-Form Joinder of Mary Jane Jack, 9038.(Burns, Roberta) |
| 60848 | Short-Form Joinder of Keyshown C. Briscoe, 3517.(Burns, Roberta) |
| 60853 | Short-Form Joinder of Brook Helene Eschete, 3461.(Burns, Roberta) |
| 60857 | Short-Form Joinder of Susan Faust Schwab Mrs., 6485.(Burns, Roberta) |
| 60862 | Short-Form Joinder of Rita C. Methvin Mrs., 8695.(Burns, Roberta) |
| 60867 | Short-Form Joinder of Mitchell C. Methvin Mr., 3599.(Burns, Roberta) |
| 60872 | Short-Form Joinder of Melissa Bouffine, 5730.(Burns, Roberta) |
| 60876 | Short-Form Joinder of Ledora McCathen Jackson, 3699.(Burns, Roberta) |
| 60892 | Short-Form Joinder of Joyce McCathen Howard, 5604.(Burns, Roberta) |
| 60916 | Short-Form Joinder of Angela Vizzini Boasso, 2308.(Burns, Roberta) |
| 60923 | Short-Form Joinder of Carlton Campbell Sr., 3234.(Burns, Roberta) |
| 60934 | Short-Form Joinder of Lillie Williams Campbell, 1333.(Burns, Roberta) |
| 60939 | Short-Form Joinder of Charlene L. Kramer, 1445.(Burns, Roberta) |
| 60945 | Short-Form Joinder of William Duplessis Sr., 1351.(Burns, Roberta) |
| 60952 | Short-Form Joinder of Desiree Monique Hebert, 0244.(Burns, Roberta) |
| 60959 | Short-Form Joinder of Brendt Matthew Schaubhut, 6214.(Burns, Roberta) |
| 60962 | Short-Form Joinder of Arielle Nicole Schaubhut, 9072.(Burns, Roberta) |
| 60967 | Short-Form Joinder of Roger Albert Pinac, 3492.(Burns, Roberta) |

|        | Short-Form Joinder of Jennie M. Pinac, 5641.(Burns, Roberta) |
|--------|--------------------------------------------------------------|
| 60981 | Short-Form Joinder of Reid Frederick Pinac, 9992.(Burns, Roberta) |
| 60985 | Short-Form Joinder of Sara Clare Pinac, 9656.(Burns, Roberta) |
| 60990 | Short-Form Joinder of Precious A. Grant, 0261.(Burns, Roberta) |
| 60997 | Short-Form Joinder of David Richard Jr., 8583.(Burns, Roberta) |
| 61001 | Short-Form Joinder of Andrea D. Grant, 8480.(Burns, Roberta) |
| 61004 | Short-Form Joinder of Curtis A. Mosely, 5898.(Burns, Roberta) |
| 61006 | Short-Form Joinder of Mohammad Ahmad Jabr, 5842.(Burns, Roberta) |
| 61010 | Short-Form Joinder of Deanna Jabr, 9198.(Burns, Roberta) |
| 61011 | Short-Form Joinder of Siham D. Jabr, 2372.(Burns, Roberta) |
| 61017 | Short-Form Joinder of Siham D. Jabr, 9892.(Burns, Roberta) |
| 61019 | Short-Form Joinder of Tarrance Lamarque Huntley, 4483.(Burns, Roberta) |
| 61022 | Short-Form Joinder of Gregg Joseph Gaudet, 4891.(Burns, Roberta) |
| 61023 | Short-Form Joinder of Joycelyn Steptoe Hawkins, 0346.(Burns, Roberta) |
| 61027 | Short-Form Joinder of LaJhyra Hawkins, 9904.(Burns, Roberta) |
| 61032 | Short-Form Joinder of Joeray Spencer, 1988.(Burns, Roberta) |
| 61037 | Short-Form Joinder of Louis Ralph Mascaro, 3368.(Burns, Roberta) |
| 61043 | Short-Form Joinder of Wayne T. Armstrong III, 1924.(Burns, Roberta) |
| 61049 | Short-Form Joinder of Lauren N. Armstrong, 0080.(Burns, Roberta) |
| 61054 | Short-Form Joinder of Wayne P. Anderson Jr., 5733.(Burns, Roberta) |
| 61060 | Short-Form Joinder of Rhondalyn B. Armstrong, 0280.(Burns, Roberta) |
| 61071 | Short-Form Joinder of Jerry Vallet, 4412.(Burns, Roberta) |
| 61077 | Short-Form Joinder of Frances Marie Perez, 7134.(Burns, Roberta) |
| 61395 | Short-Form Joinder of Jason Charles Griffin, 9933.(Burns, Roberta) |
| 61404 | Short-Form Joinder of Sterling Joseph Cardon Jr., 0493.(Burns, Roberta) |
| 61952 | Short-Form Joinder of Chastity Lynn Mascaro, 9651.(Burns, Roberta) |
| 61957 | Short-Form Joinder of Frances Slater Mascaro, 8244.(Burns, Roberta) |
| 61972 | Short-Form Joinder of Lisa Stroemple Umbehagen, 4494.(Burns, Roberta) |
| 61993 | Short-Form Joinder of Christopher Julius Ford, 3893.(Burns, Roberta) |
| 61998 | Short-Form Joinder of Martha Trahant Soniat, 1675.(Burns, Roberta) |
| 62008 | Short-Form Joinder of Antoinette Harris Enclarde, 5653.(Burns, Roberta) |
| 62017 | Short-Form Joinder of Leonard Flot Jr., 4073.(Burns, Roberta) |
| 62026 | Short-Form Joinder of Paul Joseph Newman, 0923.(Burns, Roberta) |
| 62036 | Short-Form Joinder of Mylie Jo Lund, 1639.(Burns, Roberta) |
| 62043 | Short-Form Joinder of Michael Joseph Lund Sr., 1580.(Burns, Roberta) |
| 62050 | Short-Form Joinder of Miki Coig Lund, 1877.(Burns, Roberta) |
| 62055 | Short-Form Joinder of Jessica E. Knapp, 9786.(Burns, Roberta) |
| 62062 | Short-Form Joinder of Joseph Michael Lund Jr., 4154.(Burns, Roberta) |
| 62073 | Short-Form Joinder of Michael P. Bordelon Sr., 9269.(Burns, Roberta) |
| 62080 | Short-Form Joinder of Marvin Jode Alberado Jr., 2093.(Burns, Roberta) |
| 62086 | Short-Form Joinder of Dominique Hebert Bordelon, 0200.(Burns, Roberta) |
| 62094 | Short-Form Joinder of Brooke R. Bordelon, 7316.(Burns, Roberta) |
| 62104 | Short-Form Joinder of Blake A. Bordelon, 4973.(Burns, Roberta) |
| 62115 | Short-Form Joinder of LeRoy P. Hebert, 5550.(Burns, Roberta) |

|         | Short-Form Joinder of Bettie Cecile Hebert, 9602.(Burns, Roberta) |
| 62158 | Short-Form Joinder of Carol Gaeta, 2070.(Burns, Roberta) |
| 62166 | Short-Form Joinder of Denise Gaeta, 2986.(Burns, Roberta) |
| 62173 | Short-Form Joinder of Dominick Gaeta, 4433.(Burns, Roberta) |
| 62181 | Short-Form Joinder of Dorothy Gainer, 9083.(Burns, Roberta) |
| 62189 | Short-Form Joinder of Nicky Galland, 2412.(Burns, Roberta) |
| 62202 | Short-Form Joinder of Elisha Garrett, 4758.(Burns, Roberta) |
| 62205 | Short-Form Joinder of Ashley Gauthier, 6638.(Burns, Roberta) |
| 62214 | Short-Form Joinder of Kenneth Garner, 2940.(Burns, Roberta) |
| 65061 | Short-Form Joinder of Marcia Ann Robert, 3124.(Burns, Roberta) |
| 65070 | Short-Form Joinder of Donald W. Roberts, 9724.(Burns, Roberta) |
| 65078 | Short-Form Joinder of Cyprian Legay Robertson, 4639.(Burns, Roberta) |
| 65083 | Short-Form Joinder of Harris Robertson, 1539.(Burns, Roberta) |
| 65095 | Short-Form Joinder of Eldridge Hughes, 6829.(Burns, Roberta) |
| 65100 | Short-Form Joinder of Vance Hughes Sr., 9850.(Burns, Roberta) |
| 65112 | Short-Form Joinder of Ethan Isidore Sr., 4702.(Burns, Roberta) |
| 65133 | Short-Form Joinder of Kerrionne Isidore, 3632.(Burns, Roberta) |
| 65154 | Short-Form Joinder of Debra Isidore, 4092.(Burns, Roberta) |
| 65162 | Short-Form Joinder of Marcia Isidore, 4092.(Burns, Roberta) |
| 65172 | Short-Form Joinder of Maya Isidore, 4092.(Burns, Roberta) |
| 65178 | Short-Form Joinder of Mejdy Jabr, 1397.(Burns, Roberta) |
| 65188 | Short-Form Joinder of Dominique Jackson, 1816.(Burns, Roberta) |
| 65195 | Short-Form Joinder of George Jackson, 6574.(Burns, Roberta) |
| 65205 | Short-Form Joinder of Geraldine Jackson, 2924.(Burns, Roberta) |
| 65216 | Short-Form Joinder of Gwendolyn Jackson, 3044.(Burns, Roberta) |
| 65224 | Short-Form Joinder of Lechall Jackson, 9571.(Burns, Roberta) |
| 65232 | Short-Form Joinder of Dominesha James, 3730.(Burns, Roberta) |
| 65237 | Short-Form Joinder of Shane James, 3313.(Burns, Roberta) |
| 65242 | Short-Form Joinder of Tretha James, 1402.(Burns, Roberta) |
| 65246 | Short-Form Joinder of Alvin Jaufre Jr., 1694.(Burns, Roberta) |
| 65254 | Short-Form Joinder of Ricky Jeandron, 9388.(Burns, Roberta) |
| 65261 | Short-Form Joinder of Candi Jeansonne, 1528.(Burns, Roberta) |
| 65267 | Short-Form Joinder of Chris Jeansonne, 2082.(Burns, Roberta) |
| 65277 | Short-Form Joinder of Darrin Johnson, 0195.(Burns, Roberta) |
| 65284 | Short-Form Joinder of Erica Johnson, 1234.(Burns, Roberta) |
| 65290 | Short-Form Joinder of Ferdinand Johnson, 8229.(Burns, Roberta) |
| 65296 | Short-Form Joinder of George Johnson II, 6963.(Burns, Roberta) |
| 65302 | Short-Form Joinder of Gwen Johnson, 5325.(Burns, Roberta) |
| 65311 | Short-Form Joinder of Alfred Williams Matthews, 8729.(Burns, Roberta) |
| 65317 | Short-Form Joinder of Iris Johnson, 3723.(Burns, Roberta) |
| 65325 | Short-Form Joinder of Jarrell Johnson, 4127.(Burns, Roberta) |
| 65329 | Short-Form Joinder of Jasmine Johnson, 1596.(Burns, Roberta) |
| 65335 | Short-Form Joinder of Maegan Johnson, 1428.(Burns, Roberta) |
| 65340 | Short-Form Joinder of Regina Johnson, 6794.(Burns, Roberta) |

|        | Short-Form Joinder of William D. Martinez, 1017.(Burns, Roberta) |
|--------|---|
| 65354  | Short-Form Joinder of Pershing Mason, 1777.(Burns, Roberta) |
| 65362  | Short-Form Joinder of Shirley Lee Mason, 2297.(Burns, Roberta) |
| 65369  | Short-Form Joinder of James Matherne, 4412.(Burns, Roberta) |
| 65383  | Short-Form Joinder of Courtney Joseph Mathieu, 9987.(Burns, Roberta) |
| 65389  | Short-Form Joinder of Ela Elizabeth Cardoba, 3931.(Burns, Roberta) |
| 65398  | Short-Form Joinder of Robyn E. Theobold, 8740.(Burns, Roberta) |
| 65403  | Short-Form Joinder of Michael Theobold, 2347.(Burns, Roberta) |
| 65410  | Short-Form Joinder of George C. Robin Jr., 4176.(Burns, Roberta) |
| 65416  | Short-Form Joinder of Faith Honor Chaussy, 0464.(Burns, Roberta) |
| 65422  | Short-Form Joinder of Michelle Chaussy, 8736.(Burns, Roberta) |
| 65428  | Short-Form Joinder of Jennifer Chimento, 0717.(Burns, Roberta) |
| 65436  | Short-Form Joinder of Cherie Chimento, 8562.(Burns, Roberta) |
| 65445  | Short-Form Joinder of Jessica A. Chimento, 5800.(Burns, Roberta) |
| 65452  | Short-Form Joinder of Rafael Chirinos, 6246.(Burns, Roberta) |
| 65459  | Short-Form Joinder of Donald D. Chittenden, 8035.(Burns, Roberta) |
| 65466  | Short-Form Joinder of Helen Carbo, 9318.(Burns, Roberta) |
| 65489  | Short-Form Joinder of Lloyd Bazley, 9488.(Burns, Roberta) |
| 65497  | Short-Form Joinder of Gabrielle Raelynn Ford, 0907.(Burns, Roberta) |
| 65507  | Short-Form Joinder of Steve Anthony Pilet, 7660.(Burns, Roberta) |
| 65512  | Short-Form Joinder of Christian Russel Guarino, 8838.(Burns, Roberta) |
| 65518  | Short-Form Joinder of Madison P. Silva, 3021.(Burns, Roberta) |
| 65523  | Short-Form Joinder of Trudy Johnson, 1480.(Burns, Roberta) |
| 65534  | Short-Form Joinder of Gracie Elena Bell, 1847.(Burns, Roberta) |
| 65542  | Short-Form Joinder of Bradley Amie Sr., 2126.(Burns, Roberta) |
| 65550  | Short-Form Joinder of Debra Ann Alverez, 8975.(Burns, Roberta) |
| 65556  | Short-Form Joinder of Henry Allen, 9451.(Burns, Roberta) |
| 65560  | Short-Form Joinder of Sheila Alford, 5318.(Burns, Roberta) |
| 65565  | Short-Form Joinder of Troy Michael Aldrich, 5343.(Burns, Roberta) |
| 65572  | Short-Form Joinder of Thomas Eugene Adams III, 8079.(Burns, Roberta) |
| 65576  | Short-Form Joinder of Leola Ajan, 5713.(Burns, Roberta) |
| 65580  | Short-Form Joinder of Sharne Adams, 2675.(Burns, Roberta) |
| 65583  | Short-Form Joinder of Anthony Abadie, 0623.(Burns, Roberta) |
| 65588  | Short-Form Joinder of Gary Migliore Jr., 8746.(Burns, Roberta) |
| 65595  | Short-Form Joinder of Henry Thomas Jones, 5443.(Burns, Roberta) |
| 65601  | Short-Form Joinder of Lil Boatner Briscoe, 0365.(Burns, Roberta) |
| 65610  | Short-Form Joinder of Abigail Migliore, 8585.(Burns, Roberta) |
| 65617  | Short-Form Joinder of Gary Migliore, 7603.(Burns, Roberta) |
| 65620  | Short-Form Joinder of Stacy Migliore, 3258.(Burns, Roberta) |
| 65626  | Short-Form Joinder of Mable J. Asher, 9803.(Burns, Roberta) |
| 65631  | Short-Form Joinder of Jean J. Palmisano, 2387.(Burns, Roberta) |
| 65634  | Short-Form Joinder of Ralph Edward Payne, 3321.(Burns, Roberta) |
| 65641  | Short-Form Joinder of Keenin Jemon Payton, 3808.(Burns, Roberta) |
| 65645  | Short-Form Joinder of Patricia Patcheco, 6340.(Burns, Roberta) |

|       | Short-Form Joinder of Karen C. Patcheco, 6964.(Burns, Roberta) |
|-------|---------------------------------------------------------------|
| 65655 | Short-Form Joinder of Vicki Partridge, 2739.(Burns, Roberta) |
| 65666 | Short-Form Joinder of Mark Pampas Jr., 5834.(Burns, Roberta) |
| 65670 | Short-Form Joinder of Karuna Deepak Ramchandani, 3106.(Burns, Roberta) |
| 65674 | Short-Form Joinder of Ryan Deepak Ramchandani, 7277.(Burns, Roberta) |
| 65680 | Short-Form Joinder of Vincent J. Clark Jr., 8142.(Burns, Roberta) |
| 65684 | Short-Form Joinder of Ahmad R. Alkurd, 2384.(Burns, Roberta) |
| 65687 | Short-Form Joinder of Keith Jerron Payton, 9563.(Burns, Roberta) |
| 65692 | Short-Form Joinder of Jourdin Jerome Pellegrini, 3990.(Burns, Roberta) |
| 65696 | Short-Form Joinder of Lisa Guinot Pellegrini, 6562.(Burns, Roberta) |
| 65701 | Short-Form Joinder of Jobie Michael Pellegrini, 1930.(Burns, Roberta) |
| 65707 | Short-Form Joinder of Theodore Guerin Jr., 7276.(Burns, Roberta) |
| 65714 | Short-Form Joinder of Stenio Fransico Lira, 9498.(Burns, Roberta) |
| 66280 | Short-Form Joinder of Donald Burkhardt Jr., 9013.(Burns, Roberta) |
| 66288 | Short-Form Joinder of Frederick Burns, 8020.(Burns, Roberta) |
| 66295 | Short-ya Form Joinder of Latonya Busby, 4040.(Burns, Roberta) |
| 66302 | Short-Form Joinder of Ralph Busby, 2066.(Burns, Roberta) |
| 66306 | Short-Form Joinder of Maria Cabrera, 1807.(Burns, Roberta) |
| 66310 | Short-Form Joinder of Sarah Cabrera, 5936.(Burns, Roberta) |
| 66315 | Short-Form Joinder of William Cambre Jr., 4183.(Burns, Roberta) |
| 66318 | Short-Form Joinder of Ernest Camp, 7168.(Burns, Roberta) |
| 66324 | Short-Form Joinder of Nelson Canas-Melendez, 1594.(Burns, Roberta) |
| 66330 | Short-Form Joinder of Waneta Cancienne, 0857.(Burns, Roberta) |
| 66332 | Short - Form Joinder of Brad Candebat, 3190.(Burns, Roberta) |
| 66336 | Short-Form Joinder of Christopher Munch, 2985.(Burns, Roberta) |
| 66339 | Short-Form Joinder of James Murphy, 0931.(Burns, Roberta) |
| 66343 | Short-Form Joinder of Murphy Jeannette, 0367.(Burns, Roberta) |
| 66348 | Short-Form Joinder of Richard Mussachia Jr., 2621.(Burns, Roberta) |
| 66352 | Short-Form Joinder of Martin Myer, 3743.(Burns, Roberta) |
| 66356 | Short-Form Joinder of Peggy Myer, 5255.(Burns, Roberta) |
| 66362 | Short-Form Joinder of Dan Naquin, 1693.(Burns, Roberta) |
| 66369 | Short-Form Joinder of Donald Dennis Sr., 3814.(Burns, Roberta) |
| 66377 | Short-Form Joinder of Linda Dennis, 3748.(Burns, Roberta) |
| 66385 | Short-Form Joinder of Derron Jones, 8215.(Burns, Roberta) |
| 66392 | Short-Form Joinder of Henri Ronald Desrochers Jr., 6078.(Burns, Roberta) |
| 66399 | Short-Form Joinder of Catherine Corley Devane, 4243.(Burns, Roberta) |
| 66405 | Short-Form Joinder of Theresa M Denley, 3287.(Burns, Roberta) |
| 66413 | Short-Form Joinder of Merlyn Dempsey, 3287.(Burns, Roberta) |
| 66420 | Short-Form Joinder of Diann Dietrich, 0425.(Burns, Roberta) |
| 66425 | Short-Form Joinder of Jammie Monica Dillon, 8061.(Burns, Roberta) |
| 66430 | Short-Form Joinder of Marvin Lee Dillon, 1168.(Burns, Roberta) |
| 66437 | Short-Form Joinder of Marva A. Dominick, 3625.(Burns, Roberta) |
| 66443 | Short-Form Joinder of Robert M. Donnelly, 6340.(Burns, Roberta) |
| 66449 | Short-Form Joinder of John O. Doran III, 4432.(Burns, Roberta) |

|        | Short-Form Joinder of Joyce Jackson, 7423.(Burns, Roberta) |
|--------|---|
| 66460 | Short-Form Joinder of John Ashley Doran, 7572.(Burns, Roberta) |
| 66464 | Short-Form Joinder of Karen Stein Doran, 8967.(Burns, Roberta) |
| 66472 | Short-Form Joinder of Austin Michael Sonnier, 0619.(Burns, Roberta) |
| 66480 | Short-Form Joinder of Bobby Dale Sonnier Jr., 5878.(Burns, Roberta) |
| 66489 | Short-Form Joinder of Chad Spiehler, 1876.(Burns, Roberta) |
| 66497 | Short-Form Joinder of Cheryl Couch Starks, 8646.(Burns, Roberta) |
| 66504 | Short-Form Joinder of Michele Stein, 5363.(Burns, Roberta) |
| 66511 | Short-Form Joinder of Steven P. Stein, 9493.(Burns, Roberta) |
| 66518 | Short-Form Joinder of Steven P. Stein Jr., 7767.(Burns, Roberta) |
| 66523 | Short-Form Joinder of Ambry Ju'nae Stephens, 6386.(Burns, Roberta) |
| 66526 | Short-Form Joinder of Jordan Stephens, 1895.(Burns, Roberta) |
| 66529 | Short-Form Joinder of Stephanie B. Stephens, 5170.(Burns, Roberta) |
| 66533 | Short-Form Joinder of Mary Patsy Story, 5111.(Burns, Roberta) |
| 66535 | Short-Form Joinder of Warren Louis Summers, 6668.(Burns, Roberta) |
| 66537 | Short-Form Joinder of Diamond D. Sylve, 8250.(Burns, Roberta) |
| 66539 | Short-Form Joinder of Latoya L. Sylve, 3145.(Burns, Roberta) |
| 66540 | Short-Form Joinder of Brittanie Marie Tardo, 9081.(Burns, Roberta) |
| 66545 | Short-Form Joinder of Kathleen Tassara, 4687.(Burns, Roberta) |
| 66550 | Short-Form Joinder of Gary F. Tauzier, 1100.(Burns, Roberta) |
| 66561 | Short-Form Joinder of Kim P. Campbell, 2828.(Burns, Roberta) |
| 66567 | Short-Form Joinder of Ariane M. Taylor, 7979.(Burns, Roberta) |
| 66577 | Short-Form Joinder of Andrew J. Perez Jr., 1161.(Burns, Roberta) |
| 66584 | Short-Form Joinder of Catherine Perez, 9484.(Burns, Roberta) |
| 66592 | Short-Form Joinder of Alicia Graf, 3970.(Burns, Roberta) |
| 66599 | Short-Form Joinder of Judy Graham, 2744.(Burns, Roberta) |
| 66607 | Short-Form Joinder of Lakisha Cyprielle Grant, 0437.(Burns, Roberta) |
| 66613 | Short-Form Joinder of Cyprione Grant, 1875.(Burns, Roberta) |
| 66642 | Short-Form Joinder of Charles E. Williams Sr., 7401.(Burns, Roberta) |
| 66648 | Short-Form Joinder of Dottie Williams, 5708.(Burns, Roberta) |
| 66654 | Short-Form Joinder of John D. Williams, 4544.(Burns, Roberta) |
| 66665 | Short-Form Joinder of Makiyah Williams, 6744.(Burns, Roberta) |
| 66675 | Short-Form Joinder of Roy W. Cortes, 5171.(Burns, Roberta) |
| 66680 | Short-Form Joinder of Marion J. Williams, 3063.(Burns, Roberta) |
| 66690 | Short-Form Joinder of Gladiola Wilson, 6664.(Burns, Roberta) |
| 66698 | Short-Form Joinder of Lillie Pearl Wilson, 3940.(Burns, Roberta) |
| 66703 | Short-Form Joinder of Janice Coleman, 7946.(Burns, Roberta) |
| 66708 | Short-Form Joinder of Larry Coleman, 7492.(Burns, Roberta) |
| 66719 | Short-Form Joinder of Robert Landry, 5266.(Burns, Roberta) |
| 66723 | Short-Form Joinder of Ayana Lane, 5695.(Burns, Roberta) |
| 66728 | Short-Form Joinder of Michael Lane, 3230.(Burns, Roberta) |
| 66738 | Short-Form Joinder of Jermal Lanieu, 4695.(Burns, Roberta) |
| 66743 | Short-Form Joinder of Trikela Lanieu, 3831.(Burns, Roberta) |
| 66747 | Short-Form Joinder of Debra Lansou, 2205.(Burns, Roberta) |

|        | Short-Form Joinder of Javen Lavar, 1602.(Burns, Roberta) |
|--------|----------------------------------------------------------|
| 66757  | Short-Form Joinder of Ella Windsor, 3296.(Burns, Roberta) |
| 66769  | Short-Form Joinder of Milton Windsor, 2729.(Burns, Roberta) |
| 66776  | Short-Form Joinder of Frank Winesberry, 2566.(Burns, Roberta) |
| 66783  | Short-Form Joinder of Eric Winston Sr., 5434.(Burns, Roberta) |
| 66792  | Short-Form Joinder of Corey Wolf, 6034.(Burns, Roberta) |
| 66801  | Short-Form Joinder of Joshua Youngblood, 8173.(Burns, Roberta) |
| 66808  | Short-Form Joinder of Carmen Zambrano, 2284.(Burns, Roberta) |
| 66817  | Short-Form Joinder of Roberto Zambrano Sr., 5793.(Burns, Roberta) |
| 67146  | Short-Form Joinder of Telma Elizabeth Brito, 5167.(Burns, Roberta) |
| 67153  | Short-Form Joinder of Ricardo Alberto Brito, 5925.(Burns, Roberta) |
| 67159  | Short-Form Joinder of Elizabeth Nicol Brito, 4162.(Burns, Roberta) |
| 67165  | Short-Form Joinder of Keishell Briscoe, 2082.(Burns, Roberta) |
| 67173  | Short-Form Joinder of Terrance Briscoe, 9504.(Burns, Roberta) |
| 67177  | Short-Form Joinder of Latonia Brisco, 2561.(Burns, Roberta) |
| 67186  | Short-Form Joinder of Jermaine Brisco Sr., 8232.(Burns, Roberta) |
| 67193  | Short-Form Joinder of Jermaine Brisco, 9133.(Burns, Roberta) |
| 67196  | Short-Form Joinder of Jasper Bridges, 6344.(Burns, Roberta) |
| 67201  | Short-Form Joinder of Brittany Inez Bridges, 6285.(Burns, Roberta) |
| 67207  | Short-Form Joinder of Bertha Brett, 9570.(Burns, Roberta) |
| 67215  | Short-Form Joinder of Rachel Brehm, 2043.(Burns, Roberta) |
| 67219  | Short-Form Joinder of Harvey Breaux, 8090.(Burns, Roberta) |
| 67224  | Short-Form Joinder of Albert Breaux, 2455.(Burns, Roberta) |
| 67230  | Short-Form Joinder of Peggy Braniff, 0312.(Burns, Roberta) |
| 67238  | Short-Form Joinder of David Bradley, 6082.(Burns, Roberta) |
| 67245  | Short-Form Joinder of Jessica Boyd, 3723.(Burns, Roberta) |
| 67252  | Short-Form Joinder of Dylan Boyd, 8923.(Burns, Roberta) |
| 67258  | Short-Form Joinder of Velma Bourg, 3778.(Burns, Roberta) |
| 67261  | Short-Form Joinder of John Bourg, 1620.(Burns, Roberta) |
| 67272  | Short-Form Joinder of Lena Piccinetti Bostic, 8559.(Burns, Roberta) |
| 67277  | Short-Form Joinder of Randy Borne, 5733.(Burns, Roberta) |
| 67282  | Short-Form Joinder of Christian Borja, 0333.(Burns, Roberta) |
| 67288  | Short-Form Joinder of Ryan Borden, 6097.(Burns, Roberta) |
| 67293  | Short-Form Joinder of Barbara L. Hoover, 3344.(Burns, Roberta) |
| 67296  | Short-Form Joinder of Earl Borden, 7540.(Burns, Roberta) |
| 67303  | Short-Form Joinder of Anna Borden, 7603.(Burns, Roberta) |
| 67309  | Short-Form Joinder of David DeWayne Bond, 4625.(Burns, Roberta) |
| 67317  | Short-Form Joinder of Samuel Allen Bodden, 6888.(Burns, Roberta) |
| 67324  | Short-Form Joinder of Meghan Bodden, 7258.(Burns, Roberta) |
| 67332  | Short-Form Joinder of Bernice Boatner, 0391.(Burns, Roberta) |
| 67341  | Short-Form Joinder of Gary Blum, 1910.(Burns, Roberta) |
| 67348  | Short-Form Joinder of Christina Blum, 4143.(Burns, Roberta) |
| 67363  | Short-Form Joinder of Layne Bennett, 4215.(Burns, Roberta) |
| 67371  | Short-Form Joinder of Mansel Dupuy Jr., 1847.(Burns, Roberta) |

|       | Short-Form Joinder of Darrell Dykes Sr., 9121.(Burns, Roberta) |
|-------|---|
| 67387 | Short-Form Joinder of Monique Dykes, 7305.(Burns, Roberta) |
| 67391 | Short-Form Joinder of Sherri Dykes, 0061.(Burns, Roberta) |
| 67399 | Short-Form Joinder of Jessica Easley, 5827.(Burns, Roberta) |
| 67404 | Short-Form Joinder of Terri Easley, 4100.(Burns, Roberta) |
| 67417 | Short-Form Joinder of Franklin Edgecombe, 2585.(Burns, Roberta) |
| 67424 | Short-Form Joinder of Tina Edwards, 4842.(Burns, Roberta) |
| 67964 | Short-Form Joinder of Kevin Maynard, 7096.(Burns, Roberta) |
| 67976 | Short-Form Joinder of Rene' Maynard, 7176.(Burns, Roberta) |
| 67998 | Short-Form Joinder of Emma Jean Marie McCarthy, 4984.(Burns, Roberta) |
| 68048 | Short-Form Joinder of Bailey M. McCraine, 8188.(Burns, Roberta) |
| 68058 | Short-Form Joinder of Ernestine McCathen, 2733.(Burns, Roberta) |
| 68065 | Short-Form Joinder of Michael David McDonald, 7003.(Burns, Roberta) |
| 68073 | Short-Form Joinder of Taishea Hyson McGill, 1888.(Burns, Roberta) |
| 68079 | Short-Form Joinder of Eloise Poloma McHughes, 4756.(Burns, Roberta) |
| 68092 | Short-Form Joinder of Kelly Janneck McSwain, 5584.(Burns, Roberta) |
| 68096 | Short-Form Joinder of Florence Arlean Mearis, 3429.(Burns, Roberta) |
| 68102 | Short-Form Joinder of Joseph Menant, 7265.(Burns, Roberta) |
| 68107 | Short-Form Joinder of Frederick Edward Everhardt Jr., 7111.(Burns, Roberta) |
| 68113 | Short-Form Joinder of Charles Anthony Mendoza, 5446.(Burns, Roberta) |
| 68118 | Short-Form Joinder of Isabella Mendoza, 4531.(Burns, Roberta) |
| 68124 | Short-Form Joinder of Louis Menesses, 3782.(Burns, Roberta) |
| 68128 | Short-Form Joinder of April Meyer, 9519.(Burns, Roberta) |
| 68365 | Short-Form Joinder of Debbie S. McManus, 6981.(Burns, Roberta) |
| 68712 | Short-Form Joinder of Juanita Landry, 4393.(Burns, Roberta) |
| 68719 | Short-Form Joinder of Jessica Ann Coll, 8176.(Burns, Roberta) |
| 68730 | Short-Form Joinder of Sharon B. Coll, 4615.(Burns, Roberta) |
| 68735 | Short-Form Joinder of Emma Collins, 5169.(Burns, Roberta) |
| 68744 | Short-Form Joinder of David Perez Colon, 0807.(Burns, Roberta) |
| 68752 | Short-Form Joinder of Shawn Marie Colson, 2339.(Burns, Roberta) |
| 68760 | Short-Form Joinder of Troy A. Colson Sr., 2010.(Burns, Roberta) |
| 68771 | Short-Form Joinder of Roy Waters Cortes, 5171.(Burns, Roberta) |
| 68779 | Short-Form Joinder of Marlene Costanza, 3848.(Burns, Roberta) |
| 68793 | Short-Form Joinder of Sharon Liprie Cortes, 7187.(Burns, Roberta) |
| 68801 | Short-Form Joinder of Kevin Lovell Cotton, 4954.(Burns, Roberta) |
| 68809 | Short-Form Joinder of Dianne Couvillion, 1665.(Burns, Roberta) |
| 68818 | Short-Form Joinder of Robert J. Couch Jr., 8603.(Burns, Roberta) |
| 68830 | Short-Form Joinder of David Clark Craig, 6568.(Burns, Roberta) |
| 68837 | Short-Form Joinder of Randy Landry, 4336.(Burns, Roberta) |
| 68844 | Short-Form Joinder of Nicole Landry, 5320.(Burns, Roberta) |
| 68855 | Short-Form Joinder of Deniece M. LeRoy, 2468.(Burns, Roberta) |
| 68877 | Short-Form Joinder of Koebie J. LeRoy, 2915.(Burns, Roberta) |
| 68894 | Short-Form Joinder of Kobie J. LeRoy, 2915.(Burns, Roberta) |
| 68912 | Short-Form Joinder of Elijah Merlin Douglas Leslie, 0953.(Burns, Roberta) |

| | |
|---|---|
| | Short-Form Joinder of Christopher Leniek, 4335.(Burns, Roberta) |
| 68947 | Short-Form Joinder of Bernice D. Lenaris, 9059.(Burns, Roberta) |
| 68955 | Short-Form Joinder of Bonnie Serean LeJeune, 2966.(Burns, Roberta) |
| 68967 | Short-Form Joinder of Herman Louis Jr., 4161.(Burns, Roberta) |
| 68981 | Short-Form Joinder of Albert Jhonny Panks, 3896.(Burns, Roberta) |
| 68990 | Short-Form Joinder of David Michael Maone, 2525.(Burns, Roberta) |
| 68996 | Short-Form Joinder of Kevin Michael Maone, 4172.(Burns, Roberta) |
| 69006 | Short-Form Joinder of Randy Paul Poche, 6403.(Burns, Roberta) |
| 69017 | Short-Form Joinder of Anthony Caruso Sr., 2987.(Burns, Roberta) |
| 69026 | Short-Form Joinder of Richard J. Chauppetta Sr., 9473.(Burns, Roberta) |
| 69085 | Short-Form Joinder of Kathleen Conoman, 4786.(Burns, Roberta) |
| 69105 | Short-Form Joinder of Ernestine Watson McCathen, 2733.(Burns, Roberta) |
| 69124 | Short-Form Joinder of Patricia Muhammad, 6407.(Burns, Roberta) |
| 69141 | Short-Form Joinder of Colin Michael Joachim, 6226.(Burns, Roberta) |
| 69159 | Short-Form Joinder of Debralee Wolfe, 4267.(Burns, Roberta) |
| 69173 | Short-Form Joinder of Keith Wolfe, 2867.(Burns, Roberta) |
| 69184 | Short-Form Joinder of John Adam Robino, 3839.(Burns, Roberta) |
| 69193 | Short-Form Joinder of Brendan A. Rodriguez, 9857.(Burns, Roberta) |
| 69207 | Short-Form Joinder of Jessie Rodriguez, 0701.(Burns, Roberta) |
| 69218 | Short-Form Joinder of Walter Roesch, 0293.(Burns, Roberta) |
| 69228 | Short-Form Joinder of Jonathan Michael Robin, 2635.(Burns, Roberta) |
| 69241 | Short-Form Joinder of Daniel Uribe Jr., 7806.(Burns, Roberta) |
| 69252 | Short-Form Joinder of Joseph Louis Urbeso III, 7275.(Burns, Roberta) |
| 69265 | Short-Form Joinder of Lewis Udvebor, 4292.(Burns, Roberta) |
| 69275 | Short-Form Joinder of Leslie Sparks Tyson, 5806.(Burns, Roberta) |
| 69286 | Short-Form Joinder of Gina Wuertz Tully, 3874.(Burns, Roberta) |
| 69306 | Short-Form Joinder of Rosalie Trupiano, 6860.(Burns, Roberta) |
| 69369 | Short-Form Joinder of Steven J. Topey Sr., 6187.(Burns, Roberta) |
| 69385 | Short-Form Joinder of Kathleen Tompkins, 2969.(Burns, Roberta) |
| 69398 | Short-Form Joinder of Tiffany Tommaseo, 3078.(Burns, Roberta) |
| 69415 | Short-Form Joinder of Salloun Duplessis Toccaro, 3612.(Burns, Roberta) |
| 69431 | Short-Form Joinder of Mary Ann Thonn, 5716.(Burns, Roberta) |
| 69445 | Short-Form Joinder of Jamal Thompson, 0564.(Burns, Roberta) |
| 69452 | Short-Form Joinder of Jerry Thomas, 6882.(Burns, Roberta) |
| 69463 | Short-Form Joinder of Gwennyth Marie Thomas, 6267.(Burns, Roberta) |
| 69481 | Short-Form Joinder of Jerome Frey Theriot Jr., 9300.(Burns, Roberta) |
| 69488 | Short-Form Joinder of Albert Theriot, 1850.(Burns, Roberta) |
| 69504 | Short-Form Joinder of Jacquetta M. Miller, 9538.(Burns, Roberta) |
| 69516 | Short-Form Joinder of Oliver J. Meyer Jr., 0616.(Burns, Roberta) |
| 70605 | Short-Form Joinder of Shane P. Hebert Jr., 0000.(Burns, Roberta) |
| 70616 | Short-Form Joinder of Amanda R. Henritzy, 4037.(Burns, Roberta) |
| 70624 | Short-Form Joinder of Ray A. Henritzy Jr., 8764.(Burns, Roberta) |
| 70630 | Short-Form Joinder of Glenn L. Henry, 5055.(Burns, Roberta) |
| 70636 | Short-Form Joinder of Verna Hester, 8110.(Burns, Roberta) |

|        | Short-Form Joinder of Devin Hill, 0000.(Burns, Roberta) |
|--------|---------------------------------------------------------|
| 70652  | Short-Form Joinder of Betty A. Hill, 7463.(Burns, Roberta) |
| 70659  | Short-Form Joinder of Cindy Jaufre, 0000.(Burns, Roberta) |
| 70666  | Short-Form Joinder of Chifton Jeanpierre, 1054.(Burns, Roberta) |
| 70673  | Short-Form Joinder of Desmonia Jeanpierre, 3725.(Burns, Roberta) |
| 70684  | Short-riadm Joinder of Adriadne Johnson, 0000.(Burns, Roberta) |
| 70690  | Short-Form Joinder of Colby Johnson, 0000.(Burns, Roberta) |
| 70699  | Short-Form Joinder of Kimberly Johnson, 8392.(Burns, Roberta) |
| 70706  | Short-Form Joinder of Paul Johnson, 3837.(Burns, Roberta) |
| 70715  | Short-Form Joinder of Shonae Johnson, 4171.(Burns, Roberta) |
| 70721  | Short-Form Joinder of Tammy Johnson, 1724.(Burns, Roberta) |
| 70727  | Short-Form Joinder of Tasheka Johnson, 1831.(Burns, Roberta) |
| 70738  | Short-Form Joinder of Terrinika Johnson, 6134.(Burns, Roberta) |
| 70744  | Short-Form Joinder of Virginia Johnson, 2644.(Burns, Roberta) |
| 70753  | Short-Form Joinder of Kiersten Jones, 7421.(Burns, Roberta) |
| 70758  | Short-Form Joinder of Patricia Jones, 1645.(Burns, Roberta) |
| 70768  | Short-Form Joinder of Joann Kastner, 0000.(Burns, Roberta) |
| 70777  | Short-Form Joinder of Alvin Joseph, 1105.(Burns, Roberta) |
| 70784  | Short-Form Joinder of Stewart Ross, 4220.(Burns, Roberta) |
| 70799  | Short-Form Joinder of Terrance Eugene Ross, 0000.(Burns, Roberta) |
| 70827  | Short-Form Joinder of Torray Ray Ross, 0000.(Burns, Roberta) |
| 70843  | Short-Form Joinder of Alexis V. Roussell, 0000.(Burns, Roberta) |
| 70852  | Short-Form Joinder of Kayla Roussell, 0000.(Burns, Roberta) |
| 70869  | Short-Form Joinder of Shannon Roussell, 0000.(Burns, Roberta) |
| 70889  | Short-Form Joinder of Yusef Roussell, 0000.(Burns, Roberta) |
| 70908  | Short-Form Joinder of Pervis David Russell, 1093.(Burns, Roberta) |
| 70930  | Short-Form Joinder of Juan F. Saballos, 8862.(Burns, Roberta) |
| 70941  | Short-Form Joinder of Amber Ruiz, 5987.(Burns, Roberta) |
| 70950  | Short-Form Joinder of Belinda Beth Salande, 8516.(Burns, Roberta) |
| 70962  | Short-Form Joinder of Rodney Arthur Sandifer, 5736.(Burns, Roberta) |
| 70981  | Short-Form Joinder of Lee Marvin Santiago, 0000.(Burns, Roberta) |
| 70990  | Short-Form Joinder of Terri Sanville, 6076.(Burns, Roberta) |
| 71015  | Short-Form Joinder of Dalton Savwoir Jr., 0000.(Burns, Roberta) |
| 71025  | Short-Form Joinder of Fletcher Saylor, 7353.(Burns, Roberta) |
| 71050  | Short-Form Joinder of Larry P. Sceau, 0000.(Burns, Roberta) |
| 71061  | Short-Form Joinder of Paul H. Schiavone, 1066.(Burns, Roberta) |
| 71072  | Short-Form Joinder of David Schneider, 0000.(Burns, Roberta) |
| 71077  | Short-Form Joinder of Grant Schulz, 0000.(Burns, Roberta) |
| 71086  | Short-Form Joinder of Shannon Schulz, 0000.(Burns, Roberta) |
| 71090  | Short-Form Joinder of Damien Schwartz, 0000.(Burns, Roberta) |
| 71098  | Short-Form Joinder of Shanta Ross, 0000.(Burns, Roberta) |
| 71108  | Short-Form Joinder of Rhonda Marie Ross, 0000.(Burns, Roberta) |
| 71114  | Short-Form Joinder of Lavon Ross, 0000.(Burns, Roberta) |
| 71118  | Short-Form Joinder of Javondra Ross, 0000.(Burns, Roberta) |

|        | Short-Form Joinder of Everette Ross, 0000.(Burns, Roberta) |
|--------|---|
| 71129  | Short-Form Joinder of Erielle Ross, 0000.(Burns, Roberta) |
| 71151  | Short-Form Joinder of Equine Ross, 0000.(Burns, Roberta) |
| 71161  | Short-Form Joinder of Dianne Ross, 0000.(Burns, Roberta) |
| 71172  | Short-Form Joinder of Derrick Ross, 0000.(Burns, Roberta) |
| 71184  | Short-Form Joinder of Arriante Ross, 0000.(Burns, Roberta) |
| 71234  | Short-Form Joinder of Randy Rome, 0000.(Burns, Roberta) |
| 71242  | Short-Form Joinder of Andrew Rohrbacker, 0000.(Burns, Roberta) |
| 71249  | Short-Form Joinder of Arthur Roger, 3623.(Burns, Roberta) |
| 71262  | Short-Form Joinder of Antonio Rodriguez, 0000.(Burns, Roberta) |
| 71274  | Short-Form Joinder of Michelle Rodriguez, 4012.(Burns, Roberta) |
| 71279  | Short-Form Joinder of Paul Rodi III, 0000.(Burns, Roberta) |
| 71285  | Short-Form Joinder of Trey Michael Labat, 8732.(Burns, Roberta) |
| 71291  | Short-Form Joinder of Perry J. Laborde, 8726.(Burns, Roberta) |
| 71297  | Short-Form Joinder of Jacquelyn J. Lachney, 9286.(Burns, Roberta) |
| 71306  | Short-Form Joinder of Kenny P. Lachney, 0000.(Burns, Roberta) |
| 71314  | Short-Form Joinder of Brittany L. LaGrange, 3219.(Burns, Roberta) |
| 71322  | Short-Form Joinder of Son Van Le, 0000.(Burns, Roberta) |
| 71325  | Short-Form Joinder of Jorge B. Galvez, 4057.(Burns, Roberta) |
| 71329  | Short-Form Joinder of Andrew J. Galvez, 5812.(Burns, Roberta) |
| 71332  | Short-Form Joinder of Jeancarlo Sebastian Gutierrez, 6239.(Burns, Roberta) |
| 71338  | Short-Form Joinder of Karla Y. Galvez, 0000.(Burns, Roberta) |
| 71345  | Short-Form Joinder of Cindy G. Delgado, 5752.(Burns, Roberta) |
| 71348  | Short-Form Joinder of Helen Nicole Melendez, 8105.(Burns, Roberta) |
| 71353  | Short-Form Joinder of Flor A. Melendez, 9543.(Burns, Roberta) |
| 71357  | Short-Form Joinder of Francis Melendez, 3244.(Burns, Roberta) |
| 71363  | Short-Form Joinder of Luis A. Lara, 0330.(Burns, Roberta) |
| 71369  | Short-Form Joinder of Erick E. Galvez, 1785.(Burns, Roberta) |
| 71373  | Short-Form Joinder of Keven F. Galvez, 7800.(Burns, Roberta) |
| 71380  | Short-Form Joinder of Mathew Fabricio Gutierrez, 0996.(Burns, Roberta) |
| 71384  | Short-Form Joinder of Andy M. Galvez, 7800.(Burns, Roberta) |
| 71389  | Short-Form Joinder of Cassandra Cavalier, 4549.(Burns, Roberta) |
| 71395  | Short-Form Joinder of Marilyn Castille, 8098.(Burns, Roberta) |
| 71400  | Short-Form Joinder of Michelle Cash, 0992.(Burns, Roberta) |
| 71406  | Short-Form Joinder of Curtis Cash, 2496.(Burns, Roberta) |
| 71413  | Short-Form Joinder of Tyra Carto, 5947.(Burns, Roberta) |
| 71420  | Short-Form Joinder of Raymond Carto, 9183.(Burns, Roberta) |
| 71424  | Short-Form Joinder of Miranda Carto, 1114.(Burns, Roberta) |
| 71431  | Short-Form Joinder of Bobbie Carto, 4164.(Burns, Roberta) |
| 71438  | Short-Form Joinder of Tommy Caronna, 0531.(Burns, Roberta) |
| 71448  | Short-Form Joinder of Sterling Cardon Jr., 0493.(Burns, Roberta) |
| 71454  | Short-Form Joinder of Mark Canty, 0000.(Burns, Roberta) |
| 71460  | Short-Form Joinder of Lucille Canty, 7791.(Burns, Roberta) |
| 71466  | Short-Form Joinder of Justin Canty, 2813.(Burns, Roberta) |

|        | Short-Form Joinder of Lynnroy Butler, 9930.(Burns, Roberta) |
| 71480 | Short-Form Joinder of Rick Canamar, 9643.(Burns, Roberta) |
| 71484 | Short-Form Joinder of Jimmie McGee, 9975.(Burns, Roberta) |
| 71489 | Short-Form Joinder of Sherrie McLaurin, 0261.(Burns, Roberta) |
| 71496 | Short-Form Joinder of Gabriell Melerine, 0000.(Burns, Roberta) |
| 71504 | Short-Form Joinder of Hailey Melerine, 0000.(Burns, Roberta) |
| 71510 | Short-Form Joinder of Hanna Melerine, 0000.(Burns, Roberta) |
| 71515 | Short-Form Joinder of Kevin F. Melerine Sr., 0000.(Burns, Roberta) |
| 71518 | Short-Form Joinder of Shontell M. Robinson, 6798.(Burns, Roberta) |
| 71523 | Short-Form Joinder of Geraldine Robinson, 1145.(Burns, Roberta) |
| 71529 | Short-Form Joinder of Corey Robinson, 5608.(Burns, Roberta) |
| 71532 | Short-Form Joinder of Lorraine Roberts, 0000.(Burns, Roberta) |
| 71536 | Short-Form Joinder of Scott Richoux, 0878.(Burns, Roberta) |
| 71540 | Short-Form Joinder of Nicole Melerine, 0000.(Burns, Roberta) |
| 71545 | Short-Form Joinder of Hailey Mendoza, 0000.(Burns, Roberta) |
| 71552 | Short-Form Joinder of Heather Menesses, 0000.(Burns, Roberta) |
| 71555 | Short-Form Joinder of Kane Menesses, 0000.(Burns, Roberta) |
| 71559 | Short-Form Joinder of Landon Menesses, 0000.(Burns, Roberta) |
| 71564 | Short-Form Joinder of Lloyd Menesses, 3360.(Burns, Roberta) |
| 71672 | Short-Form Joinder of Freddie Balbon, 0000.(Burns, Roberta) |
| 71674 | Short-Form Joinder of William B. Barnes, 0000.(Burns, Roberta) |
| 71691 | Short-Form Joinder of Tommy Barrett, 6156.(Burns, Roberta) |
| 71700 | Short-Form Joinder of Andrew Batiste, 0000.(Burns, Roberta) |
| 71709 | Short-Form Joinder of Adrian Allen, 0000.(Burns, Roberta) |
| 71715 | Short-Form Joinder of Judith Allen, 0000.(Burns, Roberta) |
| 71719 | Short-Form Joinder of Tanner Lain Alphonso, 0000.(Burns, Roberta) |
| 71724 | Short-Form Joinder of Ernest John Anclade, 0285.(Burns, Roberta) |
| 71728 | Short-Form Joinder of Audrey Anderson, 1972.(Burns, Roberta) |
| 71733 | Short-Form Joinder of Deborah M. Anderson, 4585.(Burns, Roberta) |
| 71736 | Short-Form Joinder of James Anderson, 0414.(Burns, Roberta) |
| 71742 | Short-Form Joinder of Joeanna Anderson, 6833.(Burns, Roberta) |
| 71749 | Short-Form Joinder of John Edward Anderson, 0000.(Burns, Roberta) |
| 71754 | Short-Form Joinder of John Edward Anderson, 7058.(Burns, Roberta) |

**556 records listed.**

LAED CM/ECF - Live

## Query BP Oil Spill Short Claim Form, CA 10-8888

*(451)*

Search text torres, sidney within docket text .....

| Document | Docket Text |
|----------|-------------|
| 61398 | Short-Form Joinder of Brandi Lynn Callia, 0844.(Torres, Sidney) |
| 61524 | Short-Form Joinder of Joshua Michael Umbehagen, 0771.(Torres, Sidney) |
| 61534 | Short-Form Joinder of Gretchen Schulte Atwood, 6990.(Torres, Sidney) |
| 61541 | Short-Form Joinder of Jonathan Lee Umbehagen, 2246.(Torres, Sidney) |
| 61551 | Short-Form Joinder of John Arthur Atwood, 2954.(Torres, Sidney) |
| 61563 | Short-Form Joinder of Rachael Ann Battles, 7511.(Torres, Sidney) |
| 61609 | Short-Form Joinder of Sterling Joseph Cardon Jr, 2017.(Torres, Sidney) |
| 61615 | Short-Form Joinder of Sterling Joseph Cardon Jr., 0493.(Torres, Sidney) |
| 61622 | Short-Form Joinder of Catherine Carollo Cashman, 3342.(Torres, Sidney) |
| 61678 | Short-Form Joinder of Sherri Lee Oxner, 4208.(Torres, Sidney) |
| 61687 | Short-Form Joinder of Emily Rose Showalter, 3413.(Torres, Sidney) |
| 61697 | Short-Form Joinder of Jason Kent Harvey, 0441.(Torres, Sidney) |
| 61706 | Short-Form Joinder of Agnes Levron Gonzales, 6730.(Torres, Sidney) |
| 61724 | Short-Form Joinder of Brian Gonzales Jr., 1047.(Torres, Sidney) |
| 61736 | Short-Form Joinder of Etaf A Alkurd, 9241.(Torres, Sidney) |
| 61745 | Short-Form Joinder of Haneen N Alkurd, 7180.(Torres, Sidney) |
| 61756 | Short-Form Joinder of Alaa R Alkurd, 4122.(Torres, Sidney) |
| 61769 | Short-Form Joinder of Noraldeen R Alkurd, 2515.(Torres, Sidney) |
| 62193 | Short-Form Joinder of Ahmad R Alkurd, 2384.(Torres, Sidney) |
| 62289 | Short-Form Joinder of Jourdin Jerome Pellegrini, 3990.(Torres, Sidney) |
| 62302 | Short-Form Joinder of Lisa Guinot Pellegrini, 6562.(Torres, Sidney) |
| 62314 | Short-Form Joinder of Jobie Michael Pellegrini, 1930.(Torres, Sidney) |
| 62325 | Short-Form Joinder of Gabrielle Raelynn Ford, 0907.(Torres, Sidney) |
| 62332 | Short-Form Joinder of Steve Anthony Pilet, 7660.(Torres, Sidney) |
| 62347 | Short-Form Joinder of Madison P Silva, 3021.(Torres, Sidney) |
| 62359 | Short-Form Joinder of Trudy Johnson, 1480.(Torres, Sidney) |
| 62365 | Short-Form Joinder of Gracie Elena Bell, 1847.(Torres, Sidney) |
| 62377 | Short-Form Joinder of Bradley Amie Sr., 2126.(Torres, Sidney) |
| 62387 | Short-Form Joinder of Debra Ann Alverez, 8975.(Torres, Sidney) |
| 62396 | Short-Form Joinder of Henry Allen, 9451.(Torres, Sidney) |
| 62406 | Short-Form Joinder of Shelia Alford, 5318.(Torres, Sidney) |
| 62416 | Short-Form Joinder of Troy Michael Aldrich, 5343.(Torres, Sidney) |
| 62420 | Short-Form Joinder of Thomas Eugene Adams III, 8079.(Torres, Sidney) |
| 62426 | Short-Form Joinder of Leola Ajan, 5713.(Torres, Sidney) |
| 62435 | Short-Form Joinder of Sharne Adams, 2675.(Torres, Sidney) |
| 62443 | Short-Form Joinder of Anthony Abadie, 0623.(Torres, Sidney) |
| 62457 | Short-Form Joinder of Gary Migliore Jr., 8746.(Torres, Sidney) |
| 62665 | Short-Form Joinder of Stacy Migliore, 3258.(Torres, Sidney) |
| 62686 | Short-Form Joinder of Gary Migliore, 7603.(Torres, Sidney) |

| | |
|---|---|
| 62703 | Short-Form Joinder of Abigail Migliore, 8585.(Torres, Sidney) |
| 62708 | Short-Form Joinder of Lillie Ballard Williams, 4361.(Torres, Sidney) |
| 62917 | Short-Form Joinder of Sonia Ramchandani, 2472.(Torres, Sidney) |
| 62926 | Short-Form Joinder of Karuna Ramchandani, 3106.(Torres, Sidney) |
| 62932 | Short-Form Joinder of Ryan D Ramchandani, 7277.(Torres, Sidney) |
| 62944 | Short-Form Joinder of Vincent J Clark Jr., 8142.(Torres, Sidney) |
| 62951 | Short-Form Joinder of Lil Ann Briscoe, 0365.(Torres, Sidney) |
| 62962 | Short-Form Joinder of Mable J Asher, 9803.(Torres, Sidney) |
| 62970 | Short-Form Joinder of Jean J Palminsano, 2387.(Torres, Sidney) |
| 62980 | Short-Form Joinder of Mark Pampas Sr., 5834.(Torres, Sidney) |
| 62989 | Short-Form Joinder of Vicki Patridge, 2739.(Torres, Sidney) |
| 63015 | Short-Form Joinder of Karen C Patcheco, 6964.(Torres, Sidney) |
| 63030 | Short-Form Joinder of Patricia Patcheco, 6340.(Torres, Sidney) |
| 63060 | Short-Form Joinder of Ralph Edward Payne, 3321.(Torres, Sidney) |
| 63077 | Short-Form Joinder of Keerin Jemon Payton, 3808.(Torres, Sidney) |
| 63085 | Short-Form Joinder of Nancy Jane Orgeron, 4578.(Torres, Sidney) |
| 63098 | Short-Form Joinder of Keith Jerron Payton, 9563.(Torres, Sidney) |
| 63116 | Short-Form Joinder of Starlene Pellearano, 4506.(Torres, Sidney) |
| 63129 | Short-Form Joinder of Patricia Perara, 4093.(Torres, Sidney) |
| 63144 | Short-Form Joinder of Andrew J Perez Jr., 1161.(Torres, Sidney) |
| 63156 | Short-Form Joinder of Catherine Perez, 9484.(Torres, Sidney) |
| 63191 | Short-Form Joinder of Alicia Graf, 3970.(Torres, Sidney) |
| 63198 | Short-Form Joinder of Judy Graham, 2744.(Torres, Sidney) |
| 63205 | Short-Form Joinder of Lakisha Grant, 0437.(Torres, Sidney) |
| 63210 | Short-Form Joinder of Cyprione Grant, 1875.(Torres, Sidney) |
| 63270 | Short-Form Joinder of Blane M Luparello, 6854.(Torres, Sidney) |
| 63278 | Short-Form Joinder of Dale Robert Luparello, 2930.(Torres, Sidney) |
| 63286 | Short-Form Joinder of Dominica B Luparello, 2037.(Torres, Sidney) |
| 63322 | Short-Form Joinder of Santos Hernandez, 8217.(Torres, Sidney) |
| 63331 | Short-Form Joinder of Shaun Hermann, 0733.(Torres, Sidney) |
| 63341 | Short-Form Joinder of William Hewitt, 4526.(Torres, Sidney) |
| 63348 | Short-Form Joinder of Wendy Hicks, 6680.(Torres, Sidney) |
| 63357 | Short-Form Joinder of Allen Hoey, 1589.(Torres, Sidney) |
| 63365 | Short-Form Joinder of Earl Hohensee, 4221.(Torres, Sidney) |
| 63414 | Short-Form Joinder of Pattie Holley, 5868.(Torres, Sidney) |
| 63427 | Short-Form Joinder of Derrick Honore, 1917.(Torres, Sidney) |
| 63439 | Short-Form Joinder of Angela Howell, 7405.(Torres, Sidney) |
| 65143 | Short-Form Joinder of Misty Cardon, 0789.(Torres, Sidney) |
| 65153 | Short-Form Joinder of Ebony Cargo, 9893.(Torres, Sidney) |
| 65163 | Short-Form Joinder of Melissa Carnesi, 2122.(Torres, Sidney) |
| 65177 | Short-Form Joinder of Vincent Peter Caronna Sr., 4074.(Torres, Sidney) |
| 65185 | Short-Form Joinder of Scott Held, 3947.(Torres, Sidney) |
| 65194 | Short-Form Joinder of Joseph Hennessey Jr., 5469.(Torres, Sidney) |
| 65201 | Short-Form Joinder of Leon J Perniciaro, 3424.(Torres, Sidney) |

| | |
|---|---|
| | Short-Form Joinder of Noel C Perniciano, 3546.(Torres, Sidney) |
| 65223 | Short-Form Joinder of Kendra L Peters, 3166.(Torres, Sidney) |
| 65231 | Short-Form Joinder of Vince Michael Petric, 3347.(Torres, Sidney) |
| 65238 | Short-Form Joinder of Harry Louis Phillips, 3792.(Torres, Sidney) |
| 65244 | Short-Form Joinder of James J Phillips, 1071.(Torres, Sidney) |
| 65250 | Short-Frrm Joinder of Jeffrey Louis Long, 5759.(Torres, Sidney) |
| 65255 | Short-Form Joinder of Lisa Long, 7719.(Torres, Sidney) |
| 65259 | Short-Form Joinder of Ryan Long, 8234.(Torres, Sidney) |
| 65268 | Short-Form Joinder of Lisa Barras Lowe, 6828.(Torres, Sidney) |
| 65275 | Short-Form Joinder of Leonard F Luc, 0305.(Torres, Sidney) |
| 65282 | Short-Form Joinder of Alvin B Lucas, 4634.(Torres, Sidney) |
| 65310 | Short-Form Joinder of Marianne Lugenbuhl, 4040.(Torres, Sidney) |
| 65349 | Short-Form Joinder of Ora G Lund, 3610.(Torres, Sidney) |
| 65360 | Short-Form Joinder of Heath Bailey, 4181.(Torres, Sidney) |
| 65368 | Short-Form Joinder of Shannon Baiamonte, 3514.(Torres, Sidney) |
| 65453 | Short-Form Joinder of Harry L Castille, 6641.(Torres, Sidney) |
| 65501 | Short-Form Joinder of Terry A Caruso, 5394.(Torres, Sidney) |
| 65522 | Short-Form Joinder of Ralph Chattellier Sr,, 9473.(Torres, Sidney) |
| 65532 | Short-Form Joinder of Stephanie Ann Chaupetta, 0349.(Torres, Sidney) |
| 65538 | Short-Form Joinder of Clyde Powell, 9573.(Torres, Sidney) |
| 65553 | Short-Form Joinder of Natalie Powell, 0347.(Torres, Sidney) |
| 65562 | Short-Form Joinder of Cynthia Meyer Poynot, 6404.(Torres, Sidney) |
| 65578 | Short-Form Joinder of Hector M Padilla, 6835.(Torres, Sidney) |
| 65584 | Short-Form Joinder of Alicia A Davila, 0408.(Torres, Sidney) |
| 65589 | Short-Form Joinder of Thomas Phillip Constant, 0503.(Torres, Sidney) |
| 65593 | Short-Form Joinder of Dawn Constant, 1203.(Torres, Sidney) |
| 65599 | Short-Form Joinder of Alyssa Renee' Constant, 4805.(Torres, Sidney) |
| 65616 | Short-Form Joinder of Randall G Ewell, 2281.(Torres, Sidney) |
| 65621 | Short-Form Joinder of Tara Beth Constant, 6529.(Torres, Sidney) |
| 65628 | Short-Form Joinder of Leo Matthew Campbell III, 3961.(Torres, Sidney) |
| 65647 | Short-Form Joinder of Mark Antony Marcelin, 9869.(Torres, Sidney) |
| 65662 | Short-Form Joinder of Sandra A Ewell, 3667.(Torres, Sidney) |
| 65668 | Short-Form Joinder of Lindsey Marie Beard, 4069.(Torres, Sidney) |
| 65671 | Short-Form Joinder of Michael J Luparello, 2443.(Torres, Sidney) |
| 65677 | Short-Form Joinder of Suzette Luparello, 1278.(Torres, Sidney) |
| 65685 | Short-Form Joinder of Caitlyn M Maas, 4371.(Torres, Sidney) |
| 65691 | Short-Form Joinder of Gabrielle M Mackles, 4451.(Torres, Sidney) |
| 65694 | Short-Form Joinder of Cheryl Lee Magee, 1471.(Torres, Sidney) |
| 65700 | Short-Form Joinder of Bernadine J Major, 2779.(Torres, Sidney) |
| 65712 | Short-Form Joinder of Philip Charles Major III, 7040.(Torres, Sidney) |
| 65718 | Short-Form Joinder of Latanya Manning, 1032.(Torres, Sidney) |
| 65741 | Short-Form Joinder of Lisa Manuel, 4926.(Torres, Sidney) |
| 65753 | Short-Form Joinder of Ray Manuel, 0658.(Torres, Sidney) |
| 65755 | Short-Form Joinder of Triana Manuel, 7050.(Torres, Sidney) |

|  | Short-Form Joinder of Troy Manuel, 9027.(Torres, Sidney) |
|---|---|
| 65762 | Short-Form Joinder of David Michael Maone, 2525.(Torres, Sidney) |
| 65779 | Short-Form Joinder of Kevin Michael Maone, 4172.(Torres, Sidney) |
| 65786 | Short-Form Joinder of Mark Marcelin, 9869.(Torres, Sidney) |
| 65790 | Short-Form Joinder of Tammie R Marchese, 6125.(Torres, Sidney) |
| 65796 | Short-Form Joinder of Megan Elizabeth Mares, 6852.(Torres, Sidney) |
| 65802 | Short-Form Joinder of Deborah Sue Mariano, 5455.(Torres, Sidney) |
| 65805 | Short-Form Joinder of June Marino, 7529.(Torres, Sidney) |
| 65810 | Short-Form Joinder of Estelle C Marquez, 4911.(Torres, Sidney) |
| 65812 | Short-Form Joinder of Gary E Martin, 7261.(Torres, Sidney) |
| 65814 | Short-Form Joinder of Nancy G Martinez, 3649.(Torres, Sidney) |
| 66365 | Short-Form Joinder of Coleman Zeno, 7608.(Torres, Sidney) |
| 66380 | Short-Form Joinder of Eugene Zitzmann, 4943.(Torres, Sidney) |
| 66389 | Short-Form Joinder of Anastasia Zulli, 2066.(Torres, Sidney) |
| 66412 | Short-Form Joinder of Donald Burkhardt Jr., 9013.(Torres, Sidney) |
| 66421 | Short-Form Joinder of Jeffrey Lane, 1752.(Torres, Sidney) |
| 66426 | Short-Form Joinder of Holly Atwood Syrdal, 7578.(Torres, Sidney) |
| 66431 | Short-Form Joinder of Patrick Michael Farley, 2910.(Torres, Sidney) |
| 66438 | Short-Form Joinder of Patrick Farley, 3316.(Torres, Sidney) |
| 66445 | Short-Form Joinder of Daniel Wagner, 8556.(Torres, Sidney) |
| 66451 | Short-Form Joinder of Shirley Wagner, 3661.(Torres, Sidney) |
| 66458 | Short-Form Joinder of Phillip Morales, 3655.(Torres, Sidney) |
| 66467 | Short-Form Joinder of Dennis Lee Morgan, 7747.(Torres, Sidney) |
| 66475 | Short-Form Joinder of Melissa Bird Morgan, 2845.(Torres, Sidney) |
| 66483 | Short-Form Joinder of Shannon Morris, 9449.(Torres, Sidney) |
| 66496 | Short-Form Joinder of Ta'Janan J Morris, 4541.(Torres, Sidney) |
| 66505 | Short-Form Joinder of Tashika M Morris, 2671.(Torres, Sidney) |
| 66510 | Short-Form Joinder of Terrill Morris, 3399.(Torres, Sidney) |
| 66516 | Short-Form Joinder of Gwendolyn Damond Mosley, 5030.(Torres, Sidney) |
| 66522 | Short-Form Joinder of Patricia Muhammad, 6407.(Torres, Sidney) |
| 66531 | Short-Form Joinder of London Michael Craig, 3669.(Torres, Sidney) |
| 66582 | Short-Form Joinder of Larry Cure, 7786.(Torres, Sidney) |
| 66605 | Short-Form Joinder of Brandon Daigle, 8763.(Torres, Sidney) |
| 66621 | Short-Form Joinder of Sharon Daigle, 3291.(Torres, Sidney) |
| 66635 | Short-Form Joinder of Kim Dakin, 5310.(Torres, Sidney) |
| 66655 | Short-Form Joinder of Lena Jacobs Damond, 3713.(Torres, Sidney) |
| 66670 | Short-Form Joinder of Jules J Dantin, 9292.(Torres, Sidney) |
| 66689 | Short-Form Joinder of Robin James Darby, 9954.(Torres, Sidney) |
| 66701 | Short-Form Joinder of Josephine Gioe Dardar, 7169.(Torres, Sidney) |
| 66704 | Short-Form Joinder of Manuel J Dardar, 4011.(Torres, Sidney) |
| 66710 | Short-Form Joinder of Ana V Davila, 2453.(Torres, Sidney) |
| 66732 | Short-Form Joinder of Edgar A Davila, 1096.(Torres, Sidney) |
| 66744 | Short-Form Joinder of Nestor O Davila, 9105.(Torres, Sidney) |
| 66753 | Short-Form Joinder of Shandan Davis, 8392.(Torres, Sidney) |

|        | Short-Form Joinder of Alyssa Gabrial Dean, 9647.(Torres, Sidney) |
|--------|------------------------------------------------------------------|
| 66796  | Short-Form Joinder of D'Elegance Temple, 9844.(Torres, Sidney) |
| 66815  | Short-Form Joinder of Patricia A Terrebone, 9323.(Torres, Sidney) |
| 66849  | Short-Form Joinder of Christy R Terry, 0876.(Torres, Sidney) |
| 66882  | Short-Form Joinder of Norma Brock, 3450.(Torres, Sidney) |
| 66901  | Short-Form Joinder of Akia C Brown, 2187.(Torres, Sidney) |
| 66910  | Short-Form Joinder of Javonte Brown, 5279.(Torres, Sidney) |
| 66918  | Short-Form Joinder of Seth Doran, 3369.(Torres, Sidney) |
| 66926  | Short-Form Joinder of Dan Douglas, 3593.(Torres, Sidney) |
| 66937  | Short-Form Joinder of Troy Douglas Sr, 3535.(Torres, Sidney) |
| 67016  | Short-Form Joinder of Christina Dudash, 6723.(Torres, Sidney) |
| 67025  | Short-Form Joinder of Melissa Dudash, 9060.(Torres, Sidney) |
| 67034  | Short-Form Joinder of Tena Dudash, 0363.(Torres, Sidney) |
| 67044  | Short-Form Joinder of Thomas Dudash III, 8575.(Torres, Sidney) |
| 67056  | Short-Form Joinder of Marlon Dunams, 4380.(Torres, Sidney) |
| 67064  | Short-Form Joinder of Albert Duplessis III, 7723.(Torres, Sidney) |
| 67102  | Short-Form Joinder of Albert Duplessis Jr., 8713.(Torres, Sidney) |
| 67166  | Short-Form Joinder of Sidney Smith, 1624.(Torres, Sidney) |
| 67176  | Short-Form Joinder of Robert A Smith, 7752.(Torres, Sidney) |
| 67184  | Short-Form Joinder of Rachele Smith, 4891.(Torres, Sidney) |
| 67192  | Short-Form Joinder of Jermaine Michell Brown, 1602.(Torres, Sidney) |
| 67235  | Short-Form Joinder of Bobbie Lynell Williams, 5708.(Torres, Sidney) |
| 67248  | Short-Form Joinder of Rosalita Evans, 0977.(Torres, Sidney) |
| 67254  | Short-Form Joinder of Kristy Lynn Evans, 2243.(Torres, Sidney) |
| 67262  | Short-Form Joinder of Burnetta Evans, 0743.(Torres, Sidney) |
| 67273  | Short-Form Joinder of Melissa Estaves, 1552.(Torres, Sidney) |
| 67304  | Short-Form Joinder of Susan Esler, 2761.(Torres, Sidney) |
| 67323  | Short-Form Joinder of Welton Brown Sr., 8073.(Torres, Sidney) |
| 67333  | Short-Form Joinder of Lorraine Brown, 6431.(Torres, Sidney) |
| 67340  | Short-Form Joinder of Lisa Brown, 4463.(Torres, Sidney) |
| 67444  | Short-Form Joinder of Catherine Ann Tobin, 3926.(Torres, Sidney) |
| 67456  | Short-Form Joinder of Tiffany Ann Tobin, 6601.(Torres, Sidney) |
| 67464  | Short-Form Joinder of Tina Chau Vu, 9263.(Torres, Sidney) |
| 67482  | Short-Form Joinder of Son Vu, 1889.(Torres, Sidney) |
| 67495  | Short-Form Joinder of James Louis Alphonse, 5205.(Torres, Sidney) |
| 67511  | Short-Form Joinder of James Louis Alphonse, 6108.(Torres, Sidney) |
| 67520  | Short-Form Joinder of Mark Wayne McGarity, 1805.(Torres, Sidney) |
| 67531  | Short-Form Joinder of Jessica Catherine Bearden, 4893.(Torres, Sidney) |
| 67542  | Short-Form Joinder of Alfred Matthews, 8729.(Torres, Sidney) |
| 67548  | Short-Form Joinder of Karen Ann Matthews, 6788.(Torres, Sidney) |
| 67556  | Short-Form Joinder of Donnatte Bienemy Maurice, 3745.(Torres, Sidney) |
| 67569  | Short-Form Joinder of Gerald Raymond Maxey, 7092.(Torres, Sidney) |
| 67580  | Short-Form Joinder of Christopher M Mayer, 5320.(Torres, Sidney) |
| 67592  | Short-Form Joinder of Tanya B Mayer, 7243.(Torres, Sidney) |

|   | Short-Form Joinder of Rita Gioe, 4185.(Torres, Sidney) |
|---|---|
| 67678 | Short-Form Joinder of Rita Gue, 0981.(Torres, Sidney) |
| 67694 | Short-Form Joinder of Rita Gue, 6055.(Torres, Sidney) |
| 67703 | Short-Form Joinder of Ria Gue, 8747.(Torres, Sidney) |
| 67716 | Short-Form Joinder of Rita Gue, 6056.(Torres, Sidney) |
| 67733 | Short-Form Joinder of Rita Gue, 0981.(Torres, Sidney) |
| 67856 | Short-Form Joinder of Bobbie Lynell Williams, 5708.(Torres, Sidney) |
| 67881 | Short-Form Joinder of Dana Michele Whitmore, 7526.(Torres, Sidney) |
| 67932 | Short-Form Joinder of Darla Morales, 3617.(Torres, Sidney) |
| 67943 | Short-Form Joinder of Harold Lind III, 3517.(Torres, Sidney) |
| 67957 | Short-Form Joinder of Helen Bergeron, 3579.(Torres, Sidney) |
| 67963 | Short-Form Joinder of Roland Bergeron, 0203.(Torres, Sidney) |
| 68085 | Short-Form Joinder of SIdney Torres, 1596.(Torres, Sidney) |
| 68095 | Short-Form Joinder of Sidney Torres, 8006.(Torres, Sidney) |
| 68103 | Short-Form Joinder of Lena Torres, 2555.(Torres, Sidney) |
| 68127 | Short-Form Joinder of Lena Nunez, 4970.(Torres, Sidney) |
| 68137 | Short-Form Joinder of Sidney D Torres III, 1998.(Torres, Sidney) |
| 68141 | Short-Form Joinder of Robert Torres Sr., 9922.(Torres, Sidney) |
| 68272 | Short-Form Joinder of Sidney Torres, 2710.(Torres, Sidney) |
| 68294 | Short-Form Joinder of Elijah Merlin Leslie, 0953.(Torres, Sidney) |
| 68304 | Short-Form Joinder of Falyn Marie Leslie, 7916.(Torres, Sidney) |
| 68314 | Short-Form Joinder of Fred Leslie Jr., 3970.(Torres, Sidney) |
| 68331 | Short-Form Joinder of Kim Leslie, 1934.(Torres, Sidney) |
| 68342 | Short-Form Joinder of Kimberly Mackles Leslie, 9334.(Torres, Sidney) |
| 68357 | Short-Form Joinder of Madelyn Leslie, 6839.(Torres, Sidney) |
| 68376 | Short-Form Joinder of Noah Paul Leslie, 9863.(Torres, Sidney) |
| 68388 | Short-Form Joinder of Jhaveri Amber Lewis, 7983.(Torres, Sidney) |
| 68406 | Short-Form Joinder of Korry Joe Lewis, 4473.(Torres, Sidney) |
| 68421 | Short-Form Joinder of Lynn Lewis, 3229.(Torres, Sidney) |
| 68434 | Short-Form Joinder of Patrice Monsalle Lewis, 8285.(Torres, Sidney) |
| 68444 | Short-Form Joinder of Stephanique P Lewis, 5312.(Torres, Sidney) |
| 68462 | Short-Form Joinder of Roylene Johnson, 5590.(Torres, Sidney) |
| 68474 | Short-Form Joinder of Terry Johnson, 3132.(Torres, Sidney) |
| 68484 | Short-Form Joinder of William Johnson, 5411.(Torres, Sidney) |
| 68504 | Short-Form Joinder of Jim Jones Jr., 5493.(Torres, Sidney) |
| 68515 | Short-Form Joinder of Scipio Jones, 2814.(Torres, Sidney) |
| 68527 | Short-Form Joinder of Vickitress Jones, 0215.(Torres, Sidney) |
| 68536 | Short-Form Joinder of Mary Joseph, 7292.(Torres, Sidney) |
| 68548 | Short-Form Joinder of Bryan Jovel, 2365.(Torres, Sidney) |
| 68560 | Short-Form Joinder of Jose Jovel, 3558.(Torres, Sidney) |
| 68570 | Short-Form Joinder of Katherine Jovel, 5222.(Torres, Sidney) |
| 68583 | Short-Form Joinder of Ellis Joyner, 6197.(Torres, Sidney) |
| 68593 | Short-Form Joinder of Chante Keasley, 2622.(Torres, Sidney) |
| 68608 | Short-Form Joinder of Rayshone Keasley, 5090.(Torres, Sidney) |

|        | Short-Form Joinder of Ronald Kimball, 7776.(Torres, Sidney) |
|--------|----------------------------------------------------------------------|
| 68631  | Short-Form Joinder of Kristina Kinkella, 3127.(Torres, Sidney) |
| 68641  | Short-Form Joinder of Karen Kline, 7965.(Torres, Sidney) |
| 68656  | Short-Form Joinder of Mark Kline, 4197.(Torres, Sidney) |
| 68669  | Short-Form Joinder of George Kink Sr., 8765.(Torres, Sidney) |
| 68674  | Short-Form Joinder of Diane Knox, 2437.(Torres, Sidney) |
| 68683  | Short-Form Joinder of Chad Krakowski, 7729.(Torres, Sidney) |
| 68706  | Short-Form Joinder of Cheryl Krakowski, 8404.(Torres, Sidney) |
| 68714  | Short-Form Joinder of Nathan Kreeger, 9149.(Torres, Sidney) |
| 68726  | Short-Form Joinder of Brandon Lacoste, 1657.(Torres, Sidney) |
| 68765  | Short-Form Joinder of Anna Lacour, 9888.(Torres, Sidney) |
| 68777  | Short-Form Joinder of Roderick Lacour, 2446.(Torres, Sidney) |
| 68792  | Short-Form Joinder of Alicia Largarde, 7460.(Torres, Sidney) |
| 68874  | Short-Form Joinder of Ashanti Lakea Santa Cruz, 9776.(Torres, Sidney) |
| 68885  | Short-Form Joinder of Cornell Joseph Santa Cruz, 4551.(Torres, Sidney) |
| 68897  | Short-Form Joinder of Lucille Ann Santa Cruz, 4450.(Torres, Sidney) |
| 68906  | Short-Form Joinder of Benjamin E Scarborough, 9515.(Torres, Sidney) |
| 68918  | Short-Form Joinder of Gary Sherl Schenck Jr., 9011.(Torres, Sidney) |
| 68934  | Short-Form Joinder of Devin Theobold, 1554.(Torres, Sidney) |
| 68994  | Short-Form Joinder of William Larry Terry Jr., 2291.(Torres, Sidney) |
| 69007  | Short-Form Joinder of Alex Lee Terry, 4447.(Torres, Sidney) |
| 69020  | Short-Form Joinder of Antoine Damond, 0130.(Torres, Sidney) |
| 69034  | Short-Form Joinder of Frank Martin Rodriguez, 0903.(Torres, Sidney) |
| 69054  | Short-Form Joinder of Lee Lester, 0000.(Torres, Sidney) |
| 69073  | Short-Form Joinder of Sabrina Lester, 0000.(Torres, Sidney) |
| 69086  | Short-Form Joinder of Salvador L Liccardi III, 0000.(Torres, Sidney) |
| 69099  | Short-Form Joinder of Kenneth George Soniat, 0000.(Torres, Sidney) |
| 69120  | Short-Form Joinder of Eric Renault Stephens Jr., 0000.(Torres, Sidney) |
| 69154  | Short-Form Joinder of Louis M Lune Jr., 6952.(Torres, Sidney) |
| 69188  | Short-Form Joinder of Skyler Stephens, 0000.(Torres, Sidney) |
| 69202  | Short-Form Joinder of Chad Strange, 0000.(Torres, Sidney) |
| 69359  | Short-Form Joinder of Nicholas A Tardo Sr., 0000.(Torres, Sidney) |
| 69375  | Short-Form Joinder of Rosalie Tardo, 0000.(Torres, Sidney) |
| 69392  | Short-Form Joinder of Denise Brouillette, 0000.(Torres, Sidney) |
| 69421  | Short-Form Joinder of Melissa Crovetto, 0000.(Torres, Sidney) |
| 69439  | Short-Form Joinder of Williray Connor, 0000.(Torres, Sidney) |
| 69456  | Short-Form Joinder of Ane Coleman, 0000.(Torres, Sidney) |
| 69479  | Short-Form Joinder of Matthew Perez, 0000.(Torres, Sidney) |
| 69493  | Short-Form Joinder of Saige E Palmero, 0000.(Torres, Sidney) |
| 69505  | Short-Form Joinder of Gary Touzier, 0000.(Torres, Sidney) |
| 69529  | Short-Form Joinder of Nevaeh Marie Treitler, 0000.(Torres, Sidney) |
| 69547  | Short-Form Joinder of Terryn Jade Nunez, 0000.(Torres, Sidney) |
| 69558  | Short-Form Joinder of Andrew Narcisse, 0000.(Torres, Sidney) |
| 69572  | Short-Form Joinder of Sophia Cuadros, 8644.(Torres, Sidney) |

|  | Short-Form Joinder of Sandy L Mobley, 3229.(Torres, Sidney) |
| 69610 | Short-Form Joinder of Darryl Moffett, 2372.(Torres, Sidney) |
| 69627 | Short-Form Joinder of Knarvia Montgomery, 3852.(Torres, Sidney) |
| 69642 | Short-Form Joinder of Samuel Montgomery, 4724.(Torres, Sidney) |
| 69654 | Short-Form Joinder of Patricia Montrell, 0029.(Torres, Sidney) |
| 69666 | Short-Form Joinder of Timothy Joseph Moody Sr., 9356.(Torres, Sidney) |
| 69680 | Short-Form Joinder of Raymond Moore, 9284.(Torres, Sidney) |
| 69689 | Short-Form Joinder of Dexter Bigting, 5249.(Torres, Sidney) |
| 69698 | Short-Form Joinder of Larry Bienvenu IV, 5266.(Torres, Sidney) |
| 69705 | Short-Form Joinder of Kevin Bienemy, 3749.(Torres, Sidney) |
| 69712 | Short-Form Joinder of Kedra Bienemy, 5965.(Torres, Sidney) |
| 69719 | Short-Form Joinder of Herbert Bienemy, 8750.(Torres, Sidney) |
| 69789 | Short-Form Joinder of Rick Canamar, 9643.(Torres, Sidney) |
| 69804 | Short-Form Joinder of Arlan Joseph Gebbia Jr., 5419.(Torres, Sidney) |
| 69814 | Short-Form Joinder of Charles Feraci, 4232.(Torres, Sidney) |
| 69821 | Short-Form Joinder of Hailey Rae Mendoza, 0000.(Torres, Sidney) |
| 69840 | Short-Form Joinder of David Robert Benedic, 2161.(Torres, Sidney) |
| 69850 | Short-Form Joinder of David Robert Benedic, 8855.(Torres, Sidney) |
| 69865 | Short-Form Joinder of Michael Allen Labat III, 4875.(Torres, Sidney) |
| 69874 | Short-Form Joinder of Trey Michael Labat, 8732.(Torres, Sidney) |
| 69879 | Short-Form Joinder of Laura Domingo Labat, 1691.(Torres, Sidney) |
| 69890 | Short-Form Joinder of Judith Collara Mullet, 0448.(Torres, Sidney) |
| 69902 | Short-Form Joinder of Arthur P Loicano, 0000.(Torres, Sidney) |
| 70459 | Short-Form Joinder of Eddie C Harvey Jr., 8916.(Torres, Sidney) |
| 70475 | Short-Form Joinder of Michael Hatcher, 0000.(Torres, Sidney) |
| 70488 | Short-Form Joinder of Linda Keasley, 0000.(Torres, Sidney) |
| 70504 | Short-Form Joinder of Trecice Kennedy, 0000.(Torres, Sidney) |
| 70517 | Short-Form Joinder of Robert Terrence Keys, 9350.(Torres, Sidney) |
| 70539 | Short-Form Joinder of Tayhlor Jamone Keys, 1798.(Torres, Sidney) |
| 70556 | Short-Form Joinder of Latanya L Killingworth, 8002.(Torres, Sidney) |
| 70571 | Short-Form Joinder of John E Kirsch, 0000.(Torres, Sidney) |
| 70587 | Short-Form Joinder of Laura Domingo Labat, 1691.(Torres, Sidney) |
| 70599 | Short-Form Joinder of Michael Allen Labat III, 4875.(Torres, Sidney) |
| 70602 | Short-Form Joinder of Netty Hayes, 0000.(Torres, Sidney) |
| 70626 | Short-Form Joinder of Karen Leblanc, 5048.(Torres, Sidney) |
| 70637 | Short-Form Joinder of Arthur Lee III, 6677.(Torres, Sidney) |
| 70650 | Short-Form Joinder of JoAnne P Lee, 8936.(Torres, Sidney) |
| 70663 | Short-Form Joinder of Willie D Lee, 6612.(Torres, Sidney) |
| 70675 | Short-Form Joinder of Stephen J Lemoine, 9408.(Torres, Sidney) |
| 70686 | Short-Form Joinder of James Bernard Lewis, 1152.(Torres, Sidney) |
| 70708 | Short-Form Joinder of Samuel Lewis, 2538.(Torres, Sidney) |
| 70729 | Short-Form Joinder of Arthur P Loicano, 0000.(Torres, Sidney) |
| 70751 | Short-Form Joinder of Alma D Mackey, 5551.(Torres, Sidney) |
| 70763 | Short-Form Joinder of Mark Madden, 0000.(Torres, Sidney) |

|  |  |
|---|---|
| | Short-Form Joinder of Michael James Magee, 7445.(Torres, Sidney) |
| 70788 | Short-Form Joinder of Precious S Major, 0000.(Torres, Sidney) |
| 70809 | Short-Form Joinder of Willard Gilbert Major, 0000.(Torres, Sidney) |
| 70878 | Short-Form Joinder of Melody Margiotta, 0000.(Torres, Sidney) |
| 70899 | Short-Form Joinder of Calvin F Marrero Jr., 5850.(Torres, Sidney) |
| 70919 | Short-Form Joinder of Aden Anthony Martin, 7623.(Torres, Sidney) |
| 70939 | Short-Form Joinder of Mona Martinez, 0000.(Torres, Sidney) |
| 70959 | Short-Form Joinder of Cody Jovante Mathieu, 0000.(Torres, Sidney) |
| 70974 | Short-Form Joinder of Joshua Schoen Mathieu, 0000.(Torres, Sidney) |
| 70987 | Short-Form Joinder of Megan C Mathieu, 0000.(Torres, Sidney) |
| 71005 | Short-Form Joinder of Samuel Lewis, 2538.(Torres, Sidney) |
| 71021 | Short-Form Joinder of Ray Manuel, 0658.(Torres, Sidney) |
| 71036 | Short-Form Joinder of Lori Duplessis, 0000.(Torres, Sidney) |
| 71047 | Short-Form Joinder of Alexis Dyer, 0000.(Torres, Sidney) |
| 71062 | Short-Form Joinder of Erionne Rayone Dyer, 0000.(Torres, Sidney) |
| 71074 | Short-Form Joinder of Olga N D'Angelo, 0000.(Torres, Sidney) |
| 71084 | Short-Form Joinder of Andrea Steele D'Ambra, 8006.(Torres, Sidney) |
| 71095 | Short-Form Joinder of Rose M Encalade, 3715.(Torres, Sidney) |
| 71101 | Short-Form Joinder of Byron England, 6717.(Torres, Sidney) |
| 71110 | Short-Form Joinder of Victoria Erdoin, 0000.(Torres, Sidney) |
| 71119 | Short-Form Joinder of Terrell Ernest, 5846.(Torres, Sidney) |
| 71125 | Short-Form Joinder of Fabian Epinosa, 0000.(Torres, Sidney) |
| 71131 | Short-drew Form Joinder of Andrew Louis Estain, 8645.(Torres, Sidney) |
| 71135 | Short-Form Joinder of Earl S Esteves, 0000.(Torres, Sidney) |
| 71138 | Short-Form Joinder of Bianca Evans, 0000.(Torres, Sidney) |
| 71142 | Short-Form Joinder of Milton A Evans, 0000.(Torres, Sidney) |
| 71148 | Short-Form Joinder of Ricky Anthony Fayard Jr., 0000.(Torres, Sidney) |
| 71156 | Short-Form Joinder of Tammy Ann Fayard, 0000.(Torres, Sidney) |
| 71166 | Short-Form Joinder of Charles D Feraci, 4232.(Torres, Sidney) |
| 71173 | Short-Form Joinder of Jarrell Anthony Fernandez, 0000.(Torres, Sidney) |
| 71182 | Short-Form Joinder of Stanley A Ferrand, 0744.(Torres, Sidney) |
| 71197 | Short-Form Joinder of Daitrell Fisher, 4863.(Torres, Sidney) |
| 71213 | Short-Form Joinder of Joseph D Franklin, 0000.(Torres, Sidney) |
| 71233 | Short-Form Joinder of Rhea Franklin, 3480.(Torres, Sidney) |
| 71241 | Short-Form Joinder of George Albert Fredericks, 6375.(Torres, Sidney) |
| 71251 | Short-Form Joinder of Scott O'Brien Fredericks, 7250.(Torres, Sidney) |
| 71260 | Short-Form Joinder of Jerome Gabriel, 0000.(Torres, Sidney) |
| 71270 | Short-Form Joinder of Jessica Gabriel, 0000.(Torres, Sidney) |
| 71281 | Short-Form Joinder of Michael A Gabriel, 0000.(Torres, Sidney) |
| 71287 | Short-Form Joinder of Mikeil L Gabriel, 0000.(Torres, Sidney) |
| 71293 | Short-Form Joinder of Willard M Gabriel, 0000.(Torres, Sidney) |
| 71301 | Short-Form Joinder of Tramon Junius Gaddison, 0000.(Torres, Sidney) |
| 71309 | Short-Form Joinder of Peter Galvan, 0000.(Torres, Sidney) |
| 71316 | Short-Form Joinder of Millie V Garner, 5203.(Torres, Sidney) |

|        | Short-Form Joinder of Glennard August Garnett Jr., 0000.(Torres, Sidney) |
|--------|---------------------------------------------------------------------------|
| 71336  | Short-Form Joinder of Glenniya RoseMarie Garnett, 0000.(Torres, Sidney) |
| 71344  | Short-Form Joinder of Madlyn Gaspard, 8432.(Torres, Sidney) |
| 71350  | Short-Form Joinder of Ashley M Gautier, 6638.(Torres, Sidney) |
| 71361  | Short-Form Joinder of Arlan Gebbia, 5419.(Torres, Sidney) |
| 71372  | Short-Fllis Joinder of Phyllis Ann Gioe, 7965.(Torres, Sidney) |
| 71379  | Short-Form Joinder of Talisha Washington `, 7981.(Torres, Sidney) |
| 71385  | Short-Form Joinder of Lloyd John Washington Sr., 3014.(Torres, Sidney) |
| 71392  | Short-Form Joinder of Lloyd John Washington Jr., 3456.(Torres, Sidney) |
| 71403  | Short-Form Joinder of David James Hergruder Sr., 8256.(Torres, Sidney) |
| 71407  | Short-Form Joinder of Laura B Henderson, 0454.(Torres, Sidney) |
| 71432  | Short-Form Joinder of Ricky Melerine, 3913.(Torres, Sidney) |
| 71440  | Short-Form Joinder of Curtis James Fontenot, 3235.(Torres, Sidney) |
| 71449  | Short-Form Joinder of Anne Stevenson Gros, 1445.(Torres, Sidney) |
| 71456  | Short-Form Joinder of Jessica Catherine Bearden, 4893.(Torres, Sidney) |
| 71469  | Short-Form Joinder of Dan Douglas, 0000.(Torres, Sidney) |
| 71479  | Short-Form Joinder of Davon Mable Hill, 7241.(Torres, Sidney) |
| 71487  | Short-Form Joinder of Ronald Joseph Schouest Jr., 0000.(Torres, Sidney) |
| 71492  | Short-Form Joinder of David M Whitmore, 0000.(Torres, Sidney) |
| 71497  | Short-Form Joinder of Kenneth Joseph Bailes, 0000.(Torres, Sidney) |
| 71501  | Short-Form Joinder of James Picard Jr., 0000.(Torres, Sidney) |
| 71508  | Short-Form Joinder of Sidney Pierre Sr., 0000.(Torres, Sidney) |
| 71516  | Short-Form Joinder of William Piper, 0823.(Torres, Sidney) |
| 71521  | Short-Form Joinder of Cameron Pipton Jr., 0000.(Torres, Sidney) |
| 71530  | Short-Form Joinder of Cameron L Pipton, 0000.(Torres, Sidney) |
| 71537  | Short-Form Joinder of Kyle Pipton, 0000.(Torres, Sidney) |
| 71542  | Short-Form Joinder of Kamaal Pitts, 0000.(Torres, Sidney) |
| 71550  | Short-Form Joinder of Mary Louise Polk, 0000.(Torres, Sidney) |
| 71554  | Short-Form Joinder of Mitchell Porche, 0000.(Torres, Sidney) |
| 71562  | Short-Form Joinder of Robert Powell, 6632.(Torres, Sidney) |
| 71571  | Short-Form Joinder of Jordan Alexis Punch, 4135.(Torres, Sidney) |
| 71576  | Short-Form Joinder of David P Racioppa, 0564.(Torres, Sidney) |
| 71583  | Short-Form Joinder of Sonia D Ramchandani, 2478.(Torres, Sidney) |
| 71588  | Short-Form Joinder of Jeffrey Rebouche Sr., 3897.(Torres, Sidney) |
| 71591  | Short-Form Joinder of Bridgette Richards, 0000.(Torres, Sidney) |
| 71595  | Short-Form Joinder of Alvin Burton, 4506.(Torres, Sidney) |
| 71598  | Short-Form Joinder of Debra Butler, 2828.(Torres, Sidney) |
| 71643  | Short-Form Joinder of Adrian Allen, 0000.(Torres, Sidney) |
| 71649  | Short-Form Joinder of Judith Lee Allen, 0000.(Torres, Sidney) |
| 71656  | Short-Form Joinder of Tanner L Alphonso, 0000.(Torres, Sidney) |
| 71659  | Short-Form Joinder of Ernest Anclade, 0285.(Torres, Sidney) |
| 71666  | Short-Form Joinder of Audrey Anderson, 1972.(Torres, Sidney) |
| 71671  | Short-Form Joinder of Deborah Anderson, 4585.(Torres, Sidney) |
| 71676  | Short-Form Joinder of James Anderson, 0000.(Torres, Sidney) |

|  | Short-Form Joinder of Joeanna Anderson, 6833.(Torres, Sidney) |
| 71688 | Short-Form Joinder of John Bageon, 0000.(Torres, Sidney) |
| 71697 | Short-Form Joinder of Sheila Bageon, 0000.(Torres, Sidney) |
| 71707 | Short-Form Joinder of Chase Baiamonte, 0000.(Torres, Sidney) |
| 71714 | Short-Form Joinder of Ronald Anderson, 1984.(Torres, Sidney) |
| 71721 | Short-Form Joinder of Victoria Ardoin, 3946.(Torres, Sidney) |
| 71725 | Short-Form Joinder of James Arnold III, 0000.(Torres, Sidney) |
| 71732 | Short-Form Joinder of Michael Assavedo, 2990.(Torres, Sidney) |
| 71737 | Short-Form Joinder of Carol Attaway, 0000.(Torres, Sidney) |
| 71743 | Short-Form Joinder of Jonathan Attaway, 0000.(Torres, Sidney) |
| 71752 | Short-Form Joinder of John A Atwood Jr., 2954.(Torres, Sidney) |
| 71759 | Short-Form Joinder of John Bageon, 0000.(Torres, Sidney) |
| 71764 | Short-Form Joinder of Shelia Bageon, 0000.(Torres, Sidney) |
| 71767 | Short-Form Joinder of Chase Michael Baiamonte, 0000.(Torres, Sidney) |
| 71787 | Short-Form Joinder of Ira Curley, 7162.(Torres, Sidney) |
| 71791 | Short-Form Joinder of Barbara Esteves, 0000.(Torres, Sidney) |

**451 records listed.**