

# GCCF Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of February 16, 2011)*

| All Claimants | No. of Claimants |
|---|---|
| **Total Unique Claimants** | **490,532** |
| 1. Individual | 402,449 |
| 2. Business | 88,083 |
| *Represented Claimants: 14,714* | |



**Claimants by State**

Pie chart: 39%, 33%, 15%, 10%, 2%, 1%
■ LA ■ FL ■ AL ■ MS ■ TX ■ Others

| Paid Claimants | Paid Claimants | Total Amount Paid |
|---|---|---|
| **Total Paid Claimants** | 168,842 | $ 3,400,005,941.09 |
| **Separate Fund for Real Estate Brokers and Agents** | | $ 60,000,000.00 |
| **Total Paid:** | | **$ 3,460,005,941.09** |

| All Submitted and Paid Claimants *(Claimants may have more than one Claim Category)* | Claimants with Filed Claims | Paid Claimants | Paid Claims | Amount Paid |
|---|---|---|---|---|
| 1. Emergency Advance Payment | 448,972 | 168,839 | 168,983 | $ 2,570,554,541.09 |
| 2. Final: Quick Pay | 92,557 | 89,179 | 89,206 | $ 819,255,000.00 |
| 3. Final: Full Review *(net of Claimants with Quick Payment Issued)* | 99,157 | 2 | 2 | $ 10,007,500.00 |
| 4. Interim Payment *(net of Claimants with Quick Payment Issued)* | 52,469 | 1 | 1 | $ 188,900.00 |
| **Total** | **693,155** | **258,021** | **258,192** | **$ 3,400,005,941.09** |

| Submitted and Paid Claimants - Individual *(Claimants may have more than one Claim Category)* | Claimants with Filed Claims | Paid Claimants | Paid Claims | Amount Paid |
|---|---|---|---|---|
| 1. Emergency Advance Payment | 368,975 | 124,076 | 124,124 | $ 1,061,486,810.45 |
| 2. Final: Quick Pay | 73,219 | 70,503 | 70,510 | $ 352,515,000.00 |
| 3. Final: Full Review *(net of Claimants with Quick Payment Issued)* | 83,967 | 1 | 1 | $ 7,500.00 |
| 4. Interim Payment *(net of Claimants with Quick Payment Issued)* | 39,883 | 0 | 0 | $ - |
| **Sub-Total** | **566,044** | **194,580** | **194,635** | **$ 1,414,009,310.45** |

| Submitted and Paid Claimants - Business *(Claimants may have more than one Claim Category)* | Claimants with Filed Claims | Paid Claimants | Paid Claims | Amount Paid |
|---|---|---|---|---|
| 1. Emergency Advance Payment | 79,997 | 44,763 | 44,859 | $ 1,509,067,730.64 |
| 2. Final: Quick Pay | 19,338 | 18,676 | 18,696 | $ 466,740,000.00 |
| 3. Final: Full Review *(net of Claimants with Quick Payment Issued)* | 15,190 | 1 | 1 | $ 10,000,000.00 |
| 4. Interim Payment *(net of Claimants with Quick Payment Issued)* | 12,586 | 1 | 1 | $ 188,900.00 |
| **Sub-Total** | **127,111** | **63,441** | **63,557** | **$ 1,985,996,630.64** |

| | | | | |
|---|---|---|---|---|
| **Separate Fund for Real Estate Brokers and Agents** | | | | $ 60,000,000.00 |
| **Grand Total Paid to Date** | **693,155** | **258,021** | **258,192** | **$ 3,460,005,941.09** |

| Paid Claims by Category *(includes Individual and Business)* | No. of Claimants | No. of Claims | Amount Paid |
|---|---|---|---|
| 1. Removal and Clean Up Costs | 55 | 74 | $ 902,494.12 |
| 2. Real or Personal Property | 166 | 230 | $ 1,938,306.41 |
| 3. Lost Earnings or Profits | 168,657 | 257,803 | $ 3,396,918,148.49 |
| 4. Loss of Subsistence Use of Natural Resources | 13 | 15 | $ 79,285.71 |
| 5. Physical Injury / Death | 58 | 70 | $ 167,706.36 |
| **Total** | **168,949** | **258,192** | **$ 3,400,005,941.09** |

**EXHIBIT**

**8**

tabbies®



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## Overall Program Statistics
(Status Report as of February 16, 2011)

### Individual Claims by Amount
(Claimants may have more than one Claim Category)

| Paid Claims by Amount | No. of Claims | Amount Paid |
|---|---|---|
| 1. $0.01 - $5,000.00 | 121,892 | $ 503,542,621.90 |
| 2. $5,000.01 - $10,000.00 | 38,779 | $ 290,282,161.13 |
| 3. $10,000.01 - $25,000.00 | 29,193 | $ 447,382,959.29 |
| 4. $25,000.01 - $100,000.00 | 4,738 | $ 168,525,968.13 |
| 5. $100,000.01 - $500,000.00 | 33 | $ 4,275,600.00 |
| 6. Over $500,000.00 | 0 | $ - |
| **Total** | **194,635** | **$ 1,414,009,310.45** |



**Individual Claims Paid by Value Range**

3. $10,000.01 - $25,000.00
15.00%

2. $5,000.01 - $10,000.00
19.92%

6. Over $500,000.00
0.00%

4. $25,000.01 - $100,000.00
2.43%

5. $100,000.01 - $500,000.00
0.02%

1. $0.01 - $5,000.00
62.63%

**Individual Amount Paid by Value Range**

5. $100,000.01 - $500,000.00
0.30%

4. $25,000.01 - $100,000.00
11.92%

3. $10,000.01 - $25,000.00
31.64%

1. $0.01 - $5,000.00
35.61%

6. Over $500,000.00
0.00%

2. $5,000.01 - $10,000.00
20.53%



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of February 16, 2011)*

### Business Claims by Amount
*(Claimants may have more than one Claim Category)*

| Paid Claims by Amount | No. of Claims | Amount Paid |
|---|---|---|
| 1. $0.01 - $5,000.00 | 10,621 | $ 29,072,645.17 |
| 2. $5,000.01 - $10,000.00 | 8,123 | $ 60,859,357.87 |
| 3. $10,000.01 - $25,000.00 | 29,869 | $ 654,471,951.60 |
| 4. $25,000.01 - $100,000.00 | 12,115 | $ 614,122,400.00 |
| 5. $100,000.01 - $500,000.00 | 2,726 | $ 485,442,100.00 |
| 6. Over $500,000.00 | 103 | $ 142,028,176.00 |
| **Total** | **63,557** | **$ 1,985,996,630.64** |





**Gulf Coast Claims Facility**

www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of February 16, 2011)*

### Claims by Category and Amount
*(Claimants may have more than one Claim Category)*

| Paid Claims by Category and Amount | No. of Claims | Amount Paid |
|---|---|---|
| **1. Removal and Clean Up Costs** | | |
| a. $0.01 - $5,000.00 | 44 | $ 93,094.12 |
| b. $5,000.01 - $10,000.00 | 10 | $ 71,400.00 |
| c. $10,000.01 - $25,000.00 | 15 | $ 310,200.00 |
| d. $25,000.01 - $100,000.00 | 3 | $ 133,700.00 |
| e. $100,000.01 - $500,000.00 | 2 | $ 294,100.00 |
| f. Over $500,000.00 | 0 | $ - |
| **Sub-Total** | **74** | **$ 902,494.12** |

| Paid Claims by Category and Amount | No. of Claims | Amount Paid |
|---|---|---|
| **2. Real or Personal Property** | | |
| a. $0.01 - $5,000.00 | 146 | $ 444,037.40 |
| b. $5,000.01 - $10,000.00 | 36 | $ 256,015.72 |
| c. $10,000.01 - $25,000.00 | 34 | $ 561,189.91 |
| d. $25,000.01 - $100,000.00 | 13 | $ 500,963.38 |
| e. $100,000.01 - $500,000.00 | 1 | $ 176,100.00 |
| f. Over $500,000.00 | 0 | $ - |
| **Sub-Total** | **230** | **$ 1,938,306.41** |

| Paid Claims by Category and Amount | No. of Claims | Amount Paid |
|---|---|---|
| **3. Lost Earnings or Profits** | | |
| a. $0.01 - $5,000.00 | 132,243 | $ 531,911,113.34 |
| b. $5,000.01 - $10,000.00 | 46,855 | $ 350,806,960.42 |
| c. $10,000.01 - $25,000.00 | 59,009 | $ 1,100,910,693.98 |
| d. $25,000.01 - $100,000.00 | 16,837 | $ 782,013,704.75 |
| e. $100,000.01 - $500,000.00 | 2,756 | $ 489,247,500.00 |
| f. Over $500,000.00 | 103 | $ 142,028,176.00 |
| **Sub-Total** | **257,803** | **$ 3,396,918,148.49** |



# GCCF Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of February 16, 2011)*

## Claims by Category and Amount
*(Claimants may have more than one Claim Category)*

| Paid Claims by Category and Amount | No. of Claims | Amount Paid |
|---|---|---|
| **4. Loss of Subsistence Use of Natural Resources** | | |
| a. $0.01 - $5,000.00 | 14 | $ 54,285.71 |
| b. $5,000.01 - $10,000.00 | 0 | $ - |
| c. $10,000.01 - $25,000.00 | 1 | $ 25,000.00 |
| d. $25,000.01 - $100,000.00 | 0 | $ - |
| e. $100,000.01 - $500,000.00 | 0 | $ - |
| f. Over $500,000.00 | 0 | $ - |
| **Sub-Total** | **15** | **$ 79,285.71** |
| **5. Physical Injury / Death** | | |
| a. $0.01 - $5,000.00 | 66 | $ 112,736.50 |
| b. $5,000.01 - $10,000.00 | 1 | $ 7,142.86 |
| c. $10,000.01 - $25,000.00 | 3 | $ 47,827.00 |
| d. $25,000.01 - $100,000.00 | 0 | $ - |
| e. $100,000.01 - $500,000.00 | 0 | $ - |
| f. Over $500,000.00 | 0 | $ - |
| **Sub-Total** | **70** | **$ 167,706.36** |
| **6. Other Claims** | | |
| a. $0.01 - $5,000.00 | 0 | $ - |
| b. $5,000.01 - $10,000.00 | 0 | $ - |
| c. $10,000.01 - $25,000.00 | 0 | $ - |
| d. $25,000.01 - $100,000.00 | 0 | $ - |
| e. $100,000.01 - $500,000.00 | 0 | $ - |
| f. Over $500,000.00 | 0 | $ - |
| **Sub-Total** | **0** | **$ -** |
| **Total** | **258,192** | **$ 3,400,005,941.09** |


## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

### Overall Program Statistics
(Status Report as of February 16, 2011)

### Individual Lost Earnings or Profits Claims Paid by Industry
(Claimants may have more than one Claim Category)

| Paid Claims By Industry | No. of Claims | Amount Paid |
|---|---|---|
| Fishing | 10,231 | $ 138,925,620.01 |
| Food, Beverage and Lodging | 103,797 | $ 676,764,729.55 |
| Rental Property(ies) | 3,177 | $ 25,713,000.00 |
| Retail, Sales and Service | 67,770 | $ 488,900,115.65 |
| Seafood Processing and Distribution | 6,322 | $ 59,976,431.08 |
| Tourism and Recreation | 3,079 | $ 22,478,140.22 |
| **Total** | **194,376** | **$ 1,412,758,036.51** |



**# of Individual Claims Paid by Industry**

Retail, Sales and Service 34.87%
Seafood Processing and Distribution 3.25%
Tourism and Recreation 1.58%
Fishing 5.26%
Rental Property(ies) 1.63%
Food, Beverage and Lodging 53.40%



**Amount of Individual Claims Paid by Industry**

Retail, Sales and Service 34.61%
Seafood Processing and Distribution 4.25%
Tourism and Recreation 1.59%
Fishing 9.83%
Rental Property(ies) 1.82%
Food, Beverage and Lodging 47.90%



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of February 16, 2011)*

### Business Lost Earnings or Profits Claims Paid by Industry
*(Claimants may have more than one Claim Category)*

| Paid Claims By Industry | No. of Claims | Amount Paid |
|---|---|---|
| Fishing | 12,251 | $ 442,519,075.21 |
| Food, Beverage and Lodging | 6,007 | $ 309,788,178.00 |
| Rental Property(ies) | 17,341 | $ 312,672,770.12 |
| Retail, Sales and Service | 25,507 | $ 755,745,488.65 |
| Seafood Processing and Distribution | 1,130 | $ 112,171,200.00 |
| Tourism and Recreation | 1,191 | $ 51,263,400.00 |
| **Total** | **63,427** | **$ 1,984,160,111.98** |

**# of Business Claims Paid by Industry**



**Amount of Business Claims Paid by Industry**





# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of February 16, 2011)*

### Claims by State of Residence
*(Claimants may have more than one Claim Type)*

| Claim State of Residence | Submitted Claims | Paid Claims | Amount Paid |
|---|---|---|---|
| Louisiana | 270,999 | 90,943 | $ 1,109,422,896.70 |
| Florida | 211,964 | 94,844 | $ 1,214,441,776.00 |
| Alabama | 94,643 | 37,829 | $ 560,724,638.94 |
| Mississippi | 69,648 | 22,133 | $ 282,502,229.45 |
| Texas | 12,078 | 3,271 | $ 96,489,000.00 |
| Others | 23,707 | 9,172 | $ 136,425,400.00 |
| **Total** | **683,039** | **258,192** | **$ 3,400,005,941.09** |



### Claims by State of Loss
*(Claimants may have more than one Claim Type)*

| Claim State of Loss | Submitted Claims | Paid Claims | Amount Paid |
|---|---|---|---|
| Louisiana | 169,366 | 91,976 | $ 1,147,493,543.81 |
| Florida | 167,253 | 101,760 | $ 1,307,847,827.26 |
| Alabama | 68,382 | 40,264 | $ 599,272,831.34 |
| Mississippi | 43,579 | 21,410 | $ 271,489,841.22 |
| Texas | 5,622 | 2,081 | $ 62,745,200.00 |
| Other State / Pending Location Verification | | 701 | $ 11,156,697.46 |
| **Total** | | **258,192** | **$ 3,400,005,941.09** |





# GCCF Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
## (as of February 16, 2011)

| County Name | Residents | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| **Autauga (Alabama)** | 114 | Resident of County | 18 | $232,300.00 | Resident, Both |
| | | Resident and Loss in County | 2 | $12,300.00 | |
| | | **Totals:** | **20** | **$244,600.00** | |
| **Baldwin (Alabama)** | 39,324 | Resident of County | 725 | $10,568,163.38 | Resident, Loss, Both |
| | | Resident and Loss in County | 10,794 | $226,869,000.00 | |
| | | Claim Loss in County | 5,082 | $63,331,100.00 | |
| | | **Totals:** | **16,601** | **$300,768,263.38** | |
| **Barbour (Alabama)** | 34 | Resident of County | 3 | $29,100.00 | Resident, Both |
| | | Resident and Loss in County | 2 | $91,300.00 | |
| | | **Totals:** | **5** | **$120,400.00** | |
| **Bibb (Alabama)** | 30 | Resident of County | 9 | $50,500.00 | Resident |
| | | **Totals:** | **9** | **$50,500.00** | |
| **Blount (Alabama)** | 35 | Resident of County | 4 | $59,100.00 | Resident |
| | | **Totals:** | **4** | **$59,100.00** | |



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Bullock (Alabama) | 19 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 2 | $19,700.00 | ▨ Resident |
| | | **Totals:** | **2** | **$19,700.00** | |

| Butler (Alabama) | 55 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 5 | $45,400.00 | ▨ Resident |
| | | Resident and Loss in County | 1 | $5,400.00 | ▨ Loss |
| | | Claim Loss in County | 2 | $129,200.00 | ▨ Both |
| | | **Totals:** | **8** | **$180,000.00** | |

| Calhoun (Alabama) | 258 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 29 | $264,100.00 | ▨ Resident |
| | | Claim Loss in County | 1 | $1,000.00 | ▨ Loss |
| | | **Totals:** | **30** | **$265,100.00** | |

| Chambers (Alabama) | 17 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 5 | $40,300.00 | ▨ Resident |
| | | **Totals:** | **5** | **$40,300.00** | |

| Cherokee (Alabama) | 19 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 7 | $46,000.00 | ▨ Resident |
| | | **Totals:** | **7** | **$46,000.00** | |



# Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Chilton (Alabama) | 67 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 9 | $68,200.00 | Resident / Both |
| | | Resident and Loss in County | 3 | $97,200.00 | |
| | | **Totals:** | **12** | **$165,400.00** | |

| Choctaw (Alabama) | 71 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 2 | $11,000.00 | Resident / Both |
| | | Resident and Loss in County | 1 | $68,400.00 | |
| | | **Totals:** | **3** | **$79,400.00** | |

| Clarke (Alabama) | 384 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 36 | $347,000.00 | Resident / Loss / Both |
| | | Resident and Loss in County | 4 | $40,400.00 | |
| | | Claim Loss in County | 5 | $57,000.00 | |
| | | **Totals:** | **45** | **$444,400.00** | |

| Clay (Alabama) | 17 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 5 | $64,200.00 | Resident |
| | | **Totals:** | **5** | **$64,200.00** | |

| Cleburne (Alabama) | 12 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $3,000.00 | Resident |
| | | **Totals:** | **1** | **$3,000.00** | |



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Coffee (Alabama) 108 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 16 | $156,800.00 |
| | Resident and Loss in County | 1 | $3,000.00 |
| | Claim Loss in County | 1 | $1,000.00 |
| | **Totals:** | **18** | **$160,800.00** |

**Payments in County** — Resident, Loss, Both

| Colbert (Alabama) 93 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 28 | $263,400.00 |
| | **Totals:** | **28** | **$263,400.00** |

**Payments in County** — Resident

| Conecuh (Alabama) 65 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 6 | $57,700.00 |
| | **Totals:** | **6** | **$57,700.00** |

**Payments in County** — Resident

| Coosa (Alabama) 24 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 4 | $42,700.00 |
| | Resident and Loss in County | 1 | $150,000.00 |
| | **Totals:** | **5** | **$192,700.00** |

**Payments in County** — Resident, Both

| Covington (Alabama) 257 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 39 | $763,600.00 |
| | Resident and Loss in County | 3 | $97,800.00 |
| | Claim Loss in County | 2 | $109,500.00 |
| | **Totals:** | **44** | **$970,900.00** |

**Payments in County** — Resident, Loss, Both



# GCCF Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Crenshaw (Alabama) | 46 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 5 | $17,900.00 | Resident / Loss / Both |
| | | Resident and Loss in County | 1 | $1,500.00 | |
| | | Claim Loss in County | 1 | $4,000.00 | |
| | | **Totals:** | **7** | **$23,400.00** | |

| Cullman (Alabama) | 130 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 39 | $418,300.00 | Resident |
| | | **Totals:** | **39** | **$418,300.00** | |

| Dale (Alabama) | 86 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 11 | $86,400.00 | Resident / Loss / Both |
| | | Resident and Loss in County | 1 | $37,600.00 | |
| | | Claim Loss in County | 1 | $7,300.00 | |
| | | **Totals:** | **13** | **$131,300.00** | |

| Dallas (Alabama) | 104 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 13 | $156,200.00 | Resident / Both |
| | | Resident and Loss in County | 1 | $15,000.00 | |
| | | **Totals:** | **14** | **$171,200.00** | |

| Dekalb (Alabama) | 54 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 15 | $162,100.00 | Resident / Loss |
| | | Claim Loss in County | 1 | $10,800.00 | |
| | | **Totals:** | **16** | **$172,900.00** | |



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

**Elmore (Alabama)**  158

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 23 | $232,400.00 |
| Resident and Loss in County | 2 | $116,000.00 |
| **Totals:** | **25** | **$348,400.00** |

**Payments in County**
- Resident
- Both

---

**Escambia (Alabama)**  570

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 66 | $765,400.00 |
| Resident and Loss in County | 23 | $231,600.00 |
| Claim Loss in County | 15 | $186,100.00 |
| **Totals:** | **104** | **$1,183,100.00** |

**Payments in County**
- Resident
- Loss
- Both

---

**Etowah (Alabama)**  189

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 40 | $610,500.00 |
| Resident and Loss in County | 1 | $150,100.00 |
| **Totals:** | **41** | **$760,600.00** |

**Payments in County**
- Resident
- Both

---

**Fayette (Alabama)**  42

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 13 | $84,000.00 |
| **Totals:** | **13** | **$84,000.00** |

**Payments in County**
- Resident

---

**Franklin (Alabama)**  26

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 8 | $74,700.00 |
| **Totals:** | **8** | **$74,700.00** |

**Payments in County**
- Resident



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

**Geneva (Alabama)  136**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 21 | $177,300.00 |
| Resident and Loss in County | 1 | $39,400.00 |
| **Totals:** | **22** | **$216,700.00** |

Payments in County
- Resident
- Both

**Greene (Alabama)  17**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 6 | $32,900.00 |
| **Totals:** | **6** | **$32,900.00** |

Payments in County
- Resident

**Hale (Alabama)  34**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 10 | $157,500.00 |
| Resident and Loss in County | 1 | $100,000.00 |
| **Totals:** | **11** | **$257,500.00** |

Payments in County
- Resident
- Both

**Henry (Alabama)  38**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 5 | $19,600.00 |
| **Totals:** | **5** | **$19,600.00** |

Payments in County
- Resident

**Houston (Alabama)  429**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 58 | $963,000.00 |
| Resident and Loss in County | 3 | $205,900.00 |
| Claim Loss in County | 1 | $6,000.00 |
| **Totals:** | **62** | **$1,174,900.00** |

Payments in County
- Resident
- Loss
- Both



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

### Jackson (Alabama) — 49

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 10 | $132,200.00 |
| Claim Loss in County | 1 | $14,500.00 |
| **Totals:** | **11** | **$146,700.00** |

Payments in County
- Resident
- Loss

### Jefferson (Alabama) — 1,979

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 420 | $5,414,200.00 |
| Resident and Loss in County | 8 | $134,900.00 |
| Claim Loss in County | 5 | $70,900.00 |
| **Totals:** | **433** | **$5,620,000.00** |

Payments in County
- Resident
- Loss
- Both

### Lamar (Alabama) — 4

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $1,000.00 |
| **Totals:** | **1** | **$1,000.00** |

Payments in County
- Resident

### Lauderdale (Alabama) — 141

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 28 | $278,100.00 |
| **Totals:** | **28** | **$278,100.00** |

Payments in County
- Resident

### Lawrence (Alabama) — 26

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $27,800.00 |
| Claim Loss in County | 1 | $3,200.00 |
| **Totals:** | **4** | **$31,000.00** |

Payments in County
- Resident
- Loss



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Lee (Alabama) | 260 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 56 | $551,500.00 |
| | | **Totals:** | **56** | **$551,500.00** |

Payments in County — Resident



| Limestone (Alabama) | 97 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 31 | $359,900.00 |
| | | **Totals:** | **31** | **$359,900.00** |

Payments in County — Resident

| Macon (Alabama) | 13 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 3 | $11,500.00 |
| | | **Totals:** | **3** | **$11,500.00** |

Payments in County — Resident

| Madison (Alabama) | 779 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 172 | $1,931,900.00 |
| | | Resident and Loss in County | 10 | $116,200.00 |
| | | Claim Loss in County | 3 | $56,600.00 |
| | | **Totals:** | **185** | **$2,104,700.00** |

Payments in County — Resident, Loss, Both

| Marengo (Alabama) | 55 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 12 | $87,400.00 |
| | | Claim Loss in County | 1 | $48,100.00 |
| | | **Totals:** | **13** | **$135,500.00** |

Payments in County — Resident, Loss



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Marion (Alabama) | 25 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $3,600.00 |
| | | **Totals:** | **2** | **$3,600.00** |

Payments in County — Resident



| Marshall (Alabama) | 156 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 43 | $650,800.00 |
| | | Resident and Loss in County | 1 | $37,200.00 |
| | | **Totals:** | **44** | **$688,000.00** |

Payments in County — Resident, Both

| Mobile (Alabama) | 53,957 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1,444 | $18,636,275.56 |
| | | Resident and Loss in County | 9,834 | $147,660,900.00 |
| | | Claim Loss in County | 965 | $15,040,900.00 |
| | | **Totals:** | **12,243** | **$181,338,075.56** |

Payments in County — Resident, Loss, Both

| Monroe (Alabama) | 248 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 44 | $683,500.00 |
| | | Resident and Loss in County | 13 | $153,500.00 |
| | | **Totals:** | **57** | **$837,000.00** |

Payments in County — Resident, Both

| Montgomery (Alabama) | 754 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 126 | $2,158,700.00 |
| | | Resident and Loss in County | 11 | $374,800.00 |
| | | Claim Loss in County | 4 | $39,700.00 |
| | | **Totals:** | **141** | **$2,573,200.00** |

Payments in County — Resident, Loss, Both



# Gulf Coast Claims Facility
### www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Morgan (Alabama) 216 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|
| | Resident of County | 63 | $972,300.00 | Resident, Both |
| | Resident and Loss in County | 3 | $82,100.00 | |
| | **Totals:** | **66** | **$1,054,400.00** | |

| Perry (Alabama) 7 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|
| | Claim Loss in County | 1 | $35,000.00 | Loss |
| | **Totals:** | **1** | **$35,000.00** | |

| Pickens (Alabama) 23 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|
| | Resident of County | 5 | $62,700.00 | Resident |
| | **Totals:** | **5** | **$62,700.00** | |

| Pike (Alabama) 78 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|
| | Resident of County | 11 | $69,300.00 | Resident, Both |
| | Resident and Loss in County | 1 | $12,200.00 | |
| | **Totals:** | **12** | **$81,500.00** | |

| Randolph (Alabama) 17 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|
| | Resident of County | 4 | $52,500.00 | Resident, Both |
| | Resident and Loss in County | 1 | $6,600.00 | |
| | **Totals:** | **5** | **$59,100.00** | |



# GCCF Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

**Russell (Alabama)** 58

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 8 | $55,500.00 |
| **Totals:** | **8** | **$55,500.00** |

Payments in County
- Resident

**Shelby (Alabama)** 700

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 178 | $1,958,400.00 |
| Resident and Loss in County | 1 | $22,000.00 |
| Claim Loss in County | 2 | $30,300.00 |
| **Totals:** | **181** | **$2,010,700.00** |

Payments in County
- Resident
- Loss
- Both

**St. Clair (Alabama)** 126

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 30 | $394,200.00 |
| Resident and Loss in County | 1 | $32,700.00 |
| **Totals:** | **31** | **$426,900.00** |

Payments in County
- Resident
- Both

**Sumter (Alabama)** 23

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $46,200.00 |
| **Totals:** | **1** | **$46,200.00** |

Payments in County
- Resident

**Talladega (Alabama)** 128

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 30 | $185,100.00 |
| **Totals:** | **30** | **$185,100.00** |

Payments in County
- Resident



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Tallapoosa (Alabama) | 82 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 15 | $99,000.00 |
| | | **Totals:** | **15** | **$99,000.00** |

**Payments in County** — Resident

| Tuscaloosa (Alabama) | 597 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 146 | $1,380,300.00 |
| | | Resident and Loss in County | 4 | $160,600.00 |
| | | Claim Loss in County | 2 | $49,000.00 |
| | | **Totals:** | **152** | **$1,589,900.00** |

**Payments in County** — Resident, Loss, Both

| Unknown (Alabama) | 366 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 59 | $1,098,700.00 |
| | | **Totals:** | **59** | **$1,098,700.00** |

**Payments in County** — Resident

| Walker (Alabama) | 104 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 20 | $243,900.00 |
| | | Claim Loss in County | 3 | $38,600.00 |
| | | **Totals:** | **23** | **$282,500.00** |

**Payments in County** — Resident, Loss

| Washington (Alabama) | 444 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 32 | $372,800.00 |
| | | Resident and Loss in County | 3 | $41,500.00 |
| | | Claim Loss in County | 5 | $112,600.00 |
| | | **Totals:** | **40** | **$526,900.00** |

**Payments in County** — Resident, Loss, Both



# GCCF    Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 16, 2011)

| Wilcox (Alabama) | 126 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 12 | $172,000.00 |
| | | Resident and Loss in County | 3 | $67,000.00 |
| | | **Totals:** | **15** | **$239,000.00** |

Payments in County

- Resident
- Both

| Winston (Alabama) | 34 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 5 | $153,000.00 |
| | | **Totals:** | **5** | **$153,000.00** |

Payments in County

- Resident

| Alachua (Florida) | 225 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 29 | $345,000.00 |
| | | Resident and Loss in County | 5 | $145,600.00 |
| | | Claim Loss in County | 2 | $21,000.00 |
| | | **Totals:** | **36** | **$511,600.00** |

Payments in County

- Resident
- Loss
- Both

| Bay (Florida) | 47,488 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 796 | $9,250,400.00 |
| | | Resident and Loss in County | 13,512 | $188,913,576.00 |
| | | Claim Loss in County | 2,509 | $26,368,500.00 |
| | | **Totals:** | **16,817** | **$224,532,476.00** |

Payments in County

- Resident
- Loss
- Both

| Brevard (Florida) | 462 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 18 | $395,100.00 |
| | | Resident and Loss in County | 10 | $681,400.00 |
| | | Claim Loss in County | 3 | $36,800.00 |
| | | **Totals:** | **31** | **$1,113,300.00** |

Payments in County

- Resident
- Loss
- Both



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Broward (Florida) | 2,060 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 56 | $1,319,400.00 |
| | | Resident and Loss in County | 17 | $3,623,100.00 |
| | | Claim Loss in County | 13 | $298,900.00 |
| | | **Totals:** | **86** | **$5,241,400.00** |

**Payments in County** — Resident, Loss, Both

| Calhoun (Florida) | 321 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 32 | $317,100.00 |
| | | Resident and Loss in County | 1 | $6,000.00 |
| | | Claim Loss in County | 1 | $4,200.00 |
| | | **Totals:** | **34** | **$327,300.00** |

**Payments in County** — Resident, Loss, Both

| Charlotte (Florida) | 666 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 16 | $164,100.00 |
| | | Resident and Loss in County | 66 | $2,152,200.00 |
| | | Claim Loss in County | 23 | $145,900.00 |
| | | **Totals:** | **105** | **$2,462,200.00** |

**Payments in County** — Resident, Loss, Both

| Citrus (Florida) | 613 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 31 | $497,200.00 |
| | | Resident and Loss in County | 111 | $2,272,300.00 |
| | | Claim Loss in County | 10 | $257,500.00 |
| | | **Totals:** | **152** | **$3,027,000.00** |

**Payments in County** — Resident, Loss, Both

| Clay (Florida) | 164 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 10 | $62,500.00 |
| | | Resident and Loss in County | 2 | $126,000.00 |
| | | Claim Loss in County | 1 | $18,700.00 |
| | | **Totals:** | **13** | **$207,200.00** |

**Payments in County** — Resident, Loss, Both



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Collier (Florida) | 17,732 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 172 | $1,324,500.00 |
| | | Resident and Loss in County | 3,291 | $30,170,400.00 |
| | | Claim Loss in County | 238 | $1,995,100.00 |
| | | **Totals:** | **3,701** | **$33,490,000.00** |

Payments in County — Resident, Loss, Both

| Columbia (Florida) | 47 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 6 | $101,000.00 |
| | | Resident and Loss in County | 1 | $40,000.00 |
| | | **Totals:** | **7** | **$141,000.00** |

Payments in County — Resident, Both

| Desoto (Florida) | 25 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident and Loss in County | 2 | $20,000.00 |
| | | **Totals:** | **2** | **$20,000.00** |

Payments in County — Both

| Dixie (Florida) | 111 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $3,000.00 |
| | | Resident and Loss in County | 13 | $537,800.00 |
| | | Claim Loss in County | 5 | $101,200.00 |
| | | **Totals:** | **19** | **$642,000.00** |

Payments in County — Resident, Loss, Both

| Duval (Florida) | 960 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 78 | $1,110,000.00 |
| | | Resident and Loss in County | 18 | $1,329,200.00 |
| | | Claim Loss in County | 10 | $201,400.00 |
| | | **Totals:** | **106** | **$2,640,600.00** |

Payments in County — Resident, Loss, Both



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Escambia (Florida) | 31,807 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2,069 | $22,340,300.00 |
| | | Resident and Loss in County | 7,078 | $95,014,800.00 |
| | | Claim Loss in County | 1,607 | $19,442,900.00 |
| | | **Totals:** | **10,754** | **$136,798,000.00** |

Payments in County
- Resident
- Loss
- Both

| Flagler (Florida) | 50 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 3 | $68,600.00 |
| | | **Totals:** | **3** | **$68,600.00** |

Payments in County
- Resident

| Franklin (Florida) | 3,722 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 52 | $627,300.00 |
| | | Resident and Loss in County | 1,370 | $18,657,700.00 |
| | | Claim Loss in County | 185 | $2,997,800.00 |
| | | **Totals:** | **1,607** | **$22,282,800.00** |

Payments in County
- Resident
- Loss
- Both

| Gadsden (Florida) | 199 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 11 | $182,400.00 |
| | | Resident and Loss in County | 3 | $47,100.00 |
| | | Claim Loss in County | 1 | $6,000.00 |
| | | **Totals:** | **15** | **$235,500.00** |

Payments in County
- Resident
- Loss
- Both

| Gilchrist (Florida) | 17 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $12,700.00 |
| | | **Totals:** | **2** | **$12,700.00** |

Payments in County
- Resident



# GCCF Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Glades (Florida) | 6 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 2 | $13,400.00 | ▨ Resident |
| | | Totals: | 2 | $13,400.00 | |

| Gulf (Florida) | 2,928 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 181 | $1,979,000.00 | ▨ Resident |
| | | Resident and Loss in County | 616 | $11,842,000.00 | ▨ Loss |
| | | Claim Loss in County | 179 | $2,077,000.00 | ▨ Both |
| | | Totals: | 976 | $15,898,000.00 | |

| Hardee (Florida) | 17 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $15,000.00 | ▨ Resident |
| | | Totals: | 1 | $15,000.00 | |

| Hendry (Florida) | 136 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 2 | $25,800.00 | ▨ Resident |
| | | Totals: | 2 | $25,800.00 | |

| Hernando (Florida) | 458 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 33 | $502,400.00 | ▨ Resident |
| | | Resident and Loss in County | 51 | $1,207,200.00 | ▨ Loss |
| | | Claim Loss in County | 22 | $513,600.00 | ▨ Both |
| | | Totals: | 106 | $2,223,200.00 | |



# GCCF  Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| **Highlands (Florida)** | 126 | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
|---|---|---|---|---|---|
| | | Claim Loss in County | 1 | $12,600.00 | ▨ Loss |
| | | **Totals:** | **1** | **$12,600.00** | |

| **Hillsborough (Florida)** | 5,104 | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
|---|---|---|---|---|---|
| | | Resident of County | 162 | $1,887,000.00 | ▨ Resident |
| | | Resident and Loss in County | 399 | $6,084,600.00 | ▨ Loss |
| | | Claim Loss in County | 162 | $1,967,300.00 | ▨ Both |
| | | **Totals:** | **723** | **$9,938,900.00** | |

| **Holmes (Florida)** | 845 | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
|---|---|---|---|---|---|
| | | Resident of County | 160 | $1,511,400.00 | ▨ Resident |
| | | Resident and Loss in County | 52 | $810,000.00 | ▨ Loss |
| | | Claim Loss in County | 17 | $124,000.00 | ▨ Both |
| | | **Totals:** | **229** | **$2,445,400.00** | |

| **Indian River (Florida)** | 142 | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
|---|---|---|---|---|---|
| | | Resident of County | 4 | $25,900.00 | ▨ Resident |
| | | Resident and Loss in County | 4 | $161,500.00 | ▨ Loss |
| | | Claim Loss in County | 1 | $65,000.00 | ▨ Both |
| | | **Totals:** | **9** | **$252,400.00** | |

| **Jackson (Florida)** | 760 | **Claimant Type** | **Claims Paid** | **Amount Paid** | **Payments in County** |
|---|---|---|---|---|---|
| | | Resident of County | 61 | $779,200.00 | ▨ Resident |
| | | Resident and Loss in County | 4 | $114,500.00 | ▨ Loss |
| | | Claim Loss in County | 1 | $7,900.00 | ▨ Both |
| | | **Totals:** | **66** | **$901,600.00** | |



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Jefferson (Florida) | 34 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 5 | $112,200.00 |
| | | Resident and Loss in County | 3 | $4,200.00 |
| | | Claim Loss in County | 2 | $7,000.00 |
| | | **Totals:** | **10** | **$123,400.00** |

Payments in County
- Resident
- Loss
- Both

| Lafayette (Florida) | 12 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident and Loss in County | 1 | $226,700.00 |
| | | **Totals:** | **1** | **$226,700.00** |

Payments in County
- Both

| Lake (Florida) | 194 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 12 | $76,300.00 |
| | | Resident and Loss in County | 5 | $138,600.00 |
| | | **Totals:** | **17** | **$214,900.00** |

Payments in County
- Resident
- Both

| Lee (Florida) | 8,301 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 254 | $2,382,600.00 |
| | | Resident and Loss in County | 893 | $10,849,200.00 |
| | | Claim Loss in County | 154 | $1,194,900.00 |
| | | **Totals:** | **1,301** | **$14,426,700.00** |

Payments in County
- Resident
- Loss
- Both

| Leon (Florida) | 1,385 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 159 | $2,572,000.00 |
| | | Resident and Loss in County | 9 | $291,300.00 |
| | | Claim Loss in County | 6 | $87,800.00 |
| | | **Totals:** | **174** | **$2,951,100.00** |

Payments in County
- Resident
- Loss
- Both



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Levy (Florida) | 484 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 17 | $284,700.00 | Resident |
| | | Resident and Loss in County | 115 | $2,578,100.00 | Loss |
| | | Claim Loss in County | 13 | $259,000.00 | Both |
| | | **Totals:** | **145** | **$3,121,800.00** | |

| Liberty (Florida) | 123 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 21 | $246,600.00 | Resident |
| | | Resident and Loss in County | 4 | $43,200.00 | Loss |
| | | Claim Loss in County | 3 | $59,200.00 | Both |
| | | **Totals:** | **28** | **$349,000.00** | |

| Madison (Florida) | 45 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $8,100.00 | Resident |
| | | Claim Loss in County | 2 | $21,200.00 | Loss |
| | | **Totals:** | **3** | **$29,300.00** | |

| Manatee (Florida) | 1,391 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 61 | $967,400.00 | Resident |
| | | Resident and Loss in County | 154 | $3,892,100.00 | Loss |
| | | Claim Loss in County | 65 | $1,039,900.00 | Both |
| | | **Totals:** | **280** | **$5,899,400.00** | |

| Marion (Florida) | 249 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 17 | $186,900.00 | Resident |
| | | Resident and Loss in County | 5 | $66,200.00 | Loss |
| | | Claim Loss in County | 2 | $59,800.00 | Both |
| | | **Totals:** | **24** | **$312,900.00** | |



# GCCF Program Statistics - Overall Summary
## (as of February 16, 2011)

| Martin (Florida) | 116 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 5 | $39,900.00 | Resident / Loss / Both |
| | | Resident and Loss in County | 6 | $155,400.00 | |
| | | Claim Loss in County | 2 | $34,600.00 | |
| | | **Totals:** | **13** | **$229,900.00** | |

| Miami-dade (Florida) | 4,204 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 451 | $3,100,000.00 | Resident / Loss / Both |
| | | Resident and Loss in County | 122 | $1,724,500.00 | |
| | | Claim Loss in County | 18 | $447,900.00 | |
| | | **Totals:** | **591** | **$5,272,400.00** | |

| Monroe (Florida) | 9,760 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 63 | $1,104,800.00 | Resident / Loss / Both |
| | | Resident and Loss in County | 3,235 | $62,913,900.00 | |
| | | Claim Loss in County | 488 | $4,079,500.00 | |
| | | **Totals:** | **3,786** | **$68,098,200.00** | |

| Nassau (Florida) | 71 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 5 | $81,800.00 | Resident / Loss / Both |
| | | Resident and Loss in County | 2 | $31,100.00 | |
| | | Claim Loss in County | 4 | $67,800.00 | |
| | | **Totals:** | **11** | **$180,700.00** | |

| Okaloosa (Florida) | 39,600 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1,908 | $21,034,000.00 | Resident / Loss / Both |
| | | Resident and Loss in County | 10,764 | $171,479,900.00 | |
| | | Claim Loss in County | 4,484 | $54,280,600.00 | |
| | | **Totals:** | **17,156** | **$246,794,500.00** | |



# Gulf Coast Claims Facility
## www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 16, 2011)

| Okeechobee (Florida) | 24 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $3,500.00 | Resident / Loss |
| | | Claim Loss in County | 1 | $5,000.00 | |
| | | **Totals:** | **2** | **$8,500.00** | |

| Orange (Florida) | 2,756 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 115 | $1,268,400.00 | Resident / Both |
| | | Resident and Loss in County | 8 | $228,600.00 | |
| | | **Totals:** | **123** | **$1,497,000.00** | |

| Osceola (Florida) | 254 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 10 | $63,500.00 | Resident |
| | | **Totals:** | **10** | **$63,500.00** | |

| Palm Beach (Florida) | 1,765 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 42 | $1,659,300.00 | Resident / Loss / Both |
| | | Resident and Loss in County | 13 | $671,700.00 | |
| | | Claim Loss in County | 2 | $12,200.00 | |
| | | **Totals:** | **57** | **$2,343,200.00** | |

| Pasco (Florida) | 1,485 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 131 | $1,624,600.00 | Resident / Loss / Both |
| | | Resident and Loss in County | 142 | $3,988,500.00 | |
| | | Claim Loss in County | 31 | $385,500.00 | |
| | | **Totals:** | **304** | **$5,998,600.00** | |

 **Gulf Coast Claims Facility**

www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 16, 2011)

| **Pinellas (Florida)** | 10,831 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 135 | $2,229,700.00 |
| | | Resident and Loss in County | 2,271 | $32,378,300.00 |
| | | Claim Loss in County | 295 | $3,177,700.00 |
| | | **Totals:** | **2,701** | **$37,785,700.00** |

Payments in County — Resident / Loss / Both

| **Polk (Florida)** | 818 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 28 | $634,500.00 |
| | | Resident and Loss in County | 9 | $247,100.00 |
| | | Claim Loss in County | 1 | $9,200.00 |
| | | **Totals:** | **38** | **$890,800.00** |

Payments in County — Resident / Loss / Both

| **Putnam (Florida)** | 44 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident and Loss in County | 3 | $108,400.00 |
| | | **Totals:** | **3** | **$108,400.00** |

Payments in County — Both

| **Santa Rosa (Florida)** | 15,057 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1,429 | $15,673,300.00 |
| | | Resident and Loss in County | 2,600 | $46,730,900.00 |
| | | Claim Loss in County | 1,682 | $18,731,000.00 |
| | | **Totals:** | **5,711** | **$81,135,200.00** |

Payments in County — Resident / Loss / Both

| **Sarasota (Florida)** | 1,595 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 47 | $621,800.00 |
| | | Resident and Loss in County | 105 | $2,501,300.00 |
| | | Claim Loss in County | 41 | $380,200.00 |
| | | **Totals:** | **193** | **$3,503,300.00** |

Payments in County — Resident / Loss / Both



# Gulf Coast Claims Facility
## www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 16, 2011)

| Seminole (Florida) | 256 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 24 | $330,200.00 | ▨ Resident |
| | | **Totals:** | **24** | **$330,200.00** | |

| St. Johns (Florida) | 164 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 11 | $182,900.00 | ▨ Resident |
| | | Resident and Loss in County | 4 | $76,500.00 | ▨ Both |
| | | **Totals:** | **15** | **$259,400.00** | |

| St. Lucie (Florida) | 290 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 8 | $105,400.00 | ▨ Resident |
| | | Resident and Loss in County | 3 | $65,000.00 | ▨ Both |
| | | **Totals:** | **11** | **$170,400.00** | |

| Sumter (Florida) | 47 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 9 | $202,100.00 | ▨ Resident |
| | | Resident and Loss in County | 1 | $16,000.00 | ▨ Both |
| | | **Totals:** | **10** | **$218,100.00** | |

| Suwannee (Florida) | 32 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 3 | $30,900.00 | ▨ Resident |
| | | Resident and Loss in County | 1 | $4,300.00 | ▨ Both |
| | | **Totals:** | **4** | **$35,200.00** | |



# Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Taylor (Florida) | 219 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 8 | $294,200.00 |
| | | Resident and Loss in County | 45 | $1,601,500.00 |
| | | Claim Loss in County | 5 | $41,800.00 |
| | | **Totals:** | **58** | **$1,937,500.00** |

**Payments in County** — Resident, Loss, Both

| Union (Florida) | 4 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $7,800.00 |
| | | **Totals:** | **1** | **$7,800.00** |

**Payments in County** — Resident

| Unknown (Florida) | 570 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 73 | $1,117,300.00 |
| | | **Totals:** | **73** | **$1,117,300.00** |

**Payments in County** — Resident

| Volusia (Florida) | 301 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 18 | $1,133,500.00 |
| | | Resident and Loss in County | 6 | $627,000.00 |
| | | Claim Loss in County | 3 | $33,800.00 |
| | | **Totals:** | **27** | **$1,794,300.00** |

**Payments in County** — Resident, Loss, Both

| Wakulla (Florida) | 1,210 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 47 | $1,033,300.00 |
| | | Resident and Loss in County | 356 | $7,573,600.00 |
| | | Claim Loss in County | 33 | $727,400.00 |
| | | **Totals:** | **436** | **$9,334,300.00** |

**Payments in County** — Resident, Loss, Both



# GCCF Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Walton (Florida) 18,000 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 1,385 | $23,163,200.00 |
| | Resident and Loss in County | 4,120 | $71,927,900.00 |
| | Claim Loss in County | 3,143 | $32,098,900.00 |
| | **Totals:** | **8,648** | **$127,190,000.00** |

**Payments in County** — Resident, Loss, Both

| Washington (Florida) 1,611 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 341 | $3,020,800.00 |
| | Resident and Loss in County | 62 | $551,600.00 |
| | Claim Loss in County | 11 | $92,400.00 |
| | **Totals:** | **414** | **$3,664,800.00** |

**Payments in County** — Resident, Loss, Both

| Acadia (Louisiana) 412 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 18 | $422,500.00 |
| | Resident and Loss in County | 11 | $470,700.00 |
| | Claim Loss in County | 7 | $148,000.00 |
| | **Totals:** | **36** | **$1,041,200.00** |

**Payments in County** — Resident, Loss, Both

| Allen (Louisiana) 82 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 2 | $34,100.00 |
| | Claim Loss in County | 2 | $38,600.00 |
| | **Totals:** | **4** | **$72,700.00** |

**Payments in County** — Resident, Loss

| Ascension (Louisiana) 2,420 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 81 | $979,900.00 |
| | Resident and Loss in County | 17 | $426,300.00 |
| | Claim Loss in County | 2 | $20,900.00 |
| | **Totals:** | **100** | **$1,427,100.00** |

**Payments in County** — Resident, Loss, Both



# GCCF Program Statistics - Overall Summary
## (as of February 16, 2011)

| Assumption (Louisiana) | 1,387 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 60 | $840,100.00 |
| | | Resident and Loss in County | 145 | $1,802,500.00 |
| | | Claim Loss in County | 14 | $156,900.00 |
| | | **Totals:** | **219** | **$2,799,500.00** |

**Payments in County** — Resident, Loss, Both

| Avoyelles (Louisiana) | 281 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 15 | $188,800.00 |
| | | Resident and Loss in County | 15 | $762,600.00 |
| | | Claim Loss in County | 4 | $60,600.00 |
| | | **Totals:** | **34** | **$1,012,000.00** |

**Payments in County** — Resident, Loss, Both

| Beauregard (Louisiana) | 88 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 3 | $135,200.00 |
| | | Resident and Loss in County | 4 | $76,000.00 |
| | | **Totals:** | **7** | **$211,200.00** |

**Payments in County** — Resident, Both

| Bossier (Louisiana) | 135 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 9 | $71,200.00 |
| | | Resident and Loss in County | 1 | $186,800.00 |
| | | **Totals:** | **10** | **$258,000.00** |

**Payments in County** — Resident, Both

| Caddo (Louisiana) | 319 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 26 | $182,100.00 |
| | | Resident and Loss in County | 1 | $305,800.00 |
| | | **Totals:** | **27** | **$487,900.00** |

**Payments in County** — Resident, Both



# Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Calcasieu (Louisiana) | 1,821 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 133 | $3,656,700.00 | Resident / Loss / Both |
| | | Resident and Loss in County | 113 | $2,896,100.00 | |
| | | Claim Loss in County | 34 | $736,600.00 | |
| | | **Totals:** | **280** | **$7,289,400.00** | |

| Caldwell (Louisiana) | 15 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 2 | $7,300.00 | Resident |
| | | **Totals:** | **2** | **$7,300.00** | |

| Cameron (Louisiana) | 599 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 24 | $531,300.00 | Resident / Loss / Both |
| | | Resident and Loss in County | 149 | $3,871,700.00 | |
| | | Claim Loss in County | 92 | $2,241,200.00 | |
| | | **Totals:** | **265** | **$6,644,200.00** | |

| Catahoula (Louisiana) | 33 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $8,500.00 | Resident / Both |
| | | Resident and Loss in County | 1 | $3,000.00 | |
| | | **Totals:** | **2** | **$11,500.00** | |

| Claiborne (Louisiana) | 14 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Claim Loss in County | 1 | $80,400.00 | Loss |
| | | **Totals:** | **1** | **$80,400.00** | |



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Concordia (Louisiana) | 85 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 4 | $133,500.00 | Resident / Both |
| | | Resident and Loss in County | 2 | $70,000.00 | |
| | | **Totals:** | **6** | **$203,500.00** | |

| De Soto (Louisiana) | 17 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $3,200.00 | Resident |
| | | **Totals:** | **1** | **$3,200.00** | |

| E. Baton Rouge (Louisiana) | 6,722 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 286 | $4,321,200.00 | Resident / Loss / Both |
| | | Resident and Loss in County | 54 | $1,868,900.00 | |
| | | Claim Loss in County | 21 | $292,800.00 | |
| | | **Totals:** | **361** | **$6,482,900.00** | |

| E. Feliciana (Louisiana) | 104 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $14,000.00 | Resident / Loss / Both |
| | | Resident and Loss in County | 3 | $115,000.00 | |
| | | Claim Loss in County | 3 | $22,100.00 | |
| | | **Totals:** | **7** | **$151,100.00** | |

| Evangeline (Louisiana) | 150 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 10 | $147,000.00 | Resident / Loss / Both |
| | | Resident and Loss in County | 4 | $70,300.00 | |
| | | Claim Loss in County | 2 | $7,700.00 | |
| | | **Totals:** | **16** | **$225,000.00** | |



# Gulf Coast Claims Facility
### www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 16, 2011)

| Franklin (Louisiana) | 28 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 3 | $35,200.00 | ■ Resident |
| | | Claim Loss in County | 1 | $1,000.00 | ■ Loss |
| | | **Totals:** | **4** | **$36,200.00** | |

| Grant (Louisiana) | 30 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $15,500.00 | ■ Resident |
| | | Claim Loss in County | 1 | $10,000.00 | ■ Loss |
| | | **Totals:** | **2** | **$25,500.00** | |

| Iberia (Louisiana) | 2,509 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 152 | $3,772,604.75 | ■ Resident |
| | | Resident and Loss in County | 357 | $7,849,618.96 | ■ Loss |
| | | Claim Loss in County | 160 | $3,296,200.00 | ■ Both |
| | | **Totals:** | **669** | **$14,918,423.71** | |

| Iberville (Louisiana) | 579 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 21 | $327,100.00 | ■ Resident |
| | | Resident and Loss in County | 62 | $881,600.00 | ■ Loss |
| | | Claim Loss in County | 8 | $200,100.00 | ■ Both |
| | | **Totals:** | **91** | **$1,408,800.00** | |

| Jackson (Louisiana) | 23 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $18,600.00 | ■ Resident |
| | | Resident and Loss in County | 1 | $4,500.00 | ■ Both |
| | | **Totals:** | **2** | **$23,100.00** | |



# Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 16, 2011)

| Jefferson (Louisiana) 91,046 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 5,955 | $61,475,663.25 |
| | Resident and Loss in County | 12,881 | $161,872,360.17 |
| | Claim Loss in County | 4,675 | $46,045,768.23 |
| | **Totals:** | **23,511** | **$269,393,791.65** |

**Payments in County**
- Resident
- Loss
- Both

| Jefferson Davis (Louisiana) 170 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 7 | $91,200.00 |
| | Resident and Loss in County | 10 | $245,900.00 |
| | Claim Loss in County | 2 | $65,000.00 |
| | **Totals:** | **19** | **$402,100.00** |

**Payments in County**
- Resident
- Loss
- Both

| La Salle (Louisiana) 32 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 1 | $1,000.00 |
| | **Totals:** | **1** | **$1,000.00** |

**Payments in County**
- Resident

| Lafayette (Louisiana) 3,637 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 292 | $6,695,700.00 |
| | Resident and Loss in County | 162 | $5,171,100.00 |
| | Claim Loss in County | 129 | $2,798,300.00 |
| | **Totals:** | **583** | **$14,665,100.00** |

**Payments in County**
- Resident
- Loss
- Both

| Lafourche (Louisiana) 7,826 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 318 | $4,861,500.00 |
| | Resident and Loss in County | 1,340 | $41,518,900.00 |
| | Claim Loss in County | 522 | $7,447,400.00 |
| | **Totals:** | **2,180** | **$53,827,800.00** |

**Payments in County**
- Resident
- Loss
- Both



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Lincoln (Louisiana) | 71 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 5 | $143,100.00 | ■ Resident |
| | | **Totals:** | **5** | **$143,100.00** | |

| Livingston (Louisiana) | 1,037 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 74 | $1,331,800.00 | ■ Resident |
| | | Resident and Loss in County | 30 | $830,000.00 | ■ Loss |
| | | Claim Loss in County | 8 | $269,200.00 | ■ Both |
| | | **Totals:** | **112** | **$2,431,000.00** | |

| Madison (Louisiana) | 14 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $16,200.00 | ■ Resident |
| | | **Totals:** | **1** | **$16,200.00** | |

| Morehouse (Louisiana) | 52 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 4 | $14,300.00 | ■ Resident |
| | | **Totals:** | **4** | **$14,300.00** | |

| Natchitoches (Louisiana) | 62 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 2 | $59,400.00 | ■ Resident |
| | | Resident and Loss in County | 2 | $39,400.00 | ■ Loss |
| | | Claim Loss in County | 1 | $16,000.00 | ■ Both |
| | | **Totals:** | **5** | **$114,800.00** | |



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 16, 2011)

| Orleans (Louisiana) | 93,523 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 3,783 | $33,147,907.27 |
| | | Resident and Loss in County | 16,759 | $175,027,663.32 |
| | | Claim Loss in County | 6,881 | $71,882,695.75 |
| | | **Totals:** | **27,423** | **$280,058,266.34** |

Payments in County — Resident, Loss, Both

| Ouachita (Louisiana) | 293 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 31 | $416,700.00 |
| | | Resident and Loss in County | 5 | $123,000.00 |
| | | **Totals:** | **36** | **$539,700.00** |

Payments in County — Resident, Both

| Plaquemines (Louisiana) | 8,376 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 242 | $5,886,600.00 |
| | | Resident and Loss in County | 1,274 | $64,806,700.00 |
| | | Claim Loss in County | 869 | $21,292,400.00 |
| | | **Totals:** | **2,385** | **$91,985,700.00** |

Payments in County — Resident, Loss, Both

| Pointe Coupee (Louisiana) | 131 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 5 | $144,800.00 |
| | | Resident and Loss in County | 2 | $30,000.00 |
| | | **Totals:** | **7** | **$174,800.00** |

Payments in County — Resident, Both

| Rapides (Louisiana) | 429 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 31 | $398,100.00 |
| | | Resident and Loss in County | 7 | $393,800.00 |
| | | **Totals:** | **38** | **$791,900.00** |

Payments in County — Resident, Both



# Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Richland (Louisiana) | 26 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 3 | $134,700.00 |
| | | **Totals:** | **3** | **$134,700.00** |

Payments in County
- Resident

| Sabine (Louisiana) | 40 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $16,800.00 |
| | | Resident and Loss in County | 1 | $40,000.00 |
| | | **Totals:** | **2** | **$56,800.00** |

Payments in County
- Resident
- Both

| St. Bernard (Louisiana) | 9,482 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 781 | $8,532,400.00 |
| | | Resident and Loss in County | 1,241 | $29,538,826.95 |
| | | Claim Loss in County | 422 | $6,635,200.00 |
| | | **Totals:** | **2,444** | **$44,706,426.95** |

Payments in County
- Resident
- Loss
- Both

| St. Charles (Louisiana) | 6,819 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 506 | $4,477,193.73 |
| | | Resident and Loss in County | 588 | $10,112,675.64 |
| | | Claim Loss in County | 407 | $4,216,190.17 |
| | | **Totals:** | **1,501** | **$18,806,059.54** |

Payments in County
- Resident
- Loss
- Both

| St. Helena (Louisiana) | 193 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 6 | $81,800.00 |
| | | Claim Loss in County | 1 | $25,000.00 |
| | | **Totals:** | **7** | **$106,800.00** |

Payments in County
- Resident
- Loss



# GCCF Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| St. James (Louisiana) | 1,943 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 71 | $644,869.79 | Resident / Loss / Both |
| | | Resident and Loss in County | 11 | $235,700.00 | |
| | | Claim Loss in County | 2 | $53,800.00 | |
| | | **Totals:** | **84** | **$934,369.79** | |

| St. John The Baptist (Louisiana) | 8,481 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 517 | $4,005,187.61 | Resident / Loss / Both |
| | | Resident and Loss in County | 517 | $6,005,380.77 | |
| | | Claim Loss in County | 191 | $1,888,500.00 | |
| | | **Totals:** | **1,225** | **$11,899,068.38** | |

| St. Landry (Louisiana) | 615 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 37 | $791,316.08 | Resident / Loss / Both |
| | | Resident and Loss in County | 23 | $587,100.00 | |
| | | Claim Loss in County | 4 | $104,300.00 | |
| | | **Totals:** | **64** | **$1,482,716.08** | |

| St. Martin (Louisiana) | 1,283 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 68 | $1,286,700.00 | Resident / Loss / Both |
| | | Resident and Loss in County | 302 | $5,469,655.18 | |
| | | Claim Loss in County | 56 | $705,700.00 | |
| | | **Totals:** | **426** | **$7,462,055.18** | |

| St. Mary (Louisiana) | 3,543 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 157 | $2,915,200.00 | Resident / Loss / Both |
| | | Resident and Loss in County | 526 | $12,077,900.00 | |
| | | Claim Loss in County | 282 | $6,973,600.00 | |
| | | **Totals:** | **965** | **$21,966,700.00** | |



# Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
## (as of February 16, 2011)

| St. Tammany (Louisiana) 15,448 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 1,082 | $15,154,100.00 |
| | Resident and Loss in County | 2,344 | $39,669,443.59 |
| | Claim Loss in County | 739 | $8,730,032.50 |
| | **Totals:** | **4,165** | **$63,553,576.09** |

Payments in County
Resident / Loss / Both

| Tangipahoa (Louisiana) 3,904 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 233 | $3,577,700.00 |
| | Resident and Loss in County | 123 | $2,837,700.00 |
| | Claim Loss in County | 31 | $830,300.00 |
| | **Totals:** | **387** | **$7,245,700.00** |

Payments in County
Resident / Loss / Both

| Terrebonne (Louisiana) 12,921 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 304 | $4,873,400.00 |
| | Resident and Loss in County | 2,872 | $70,902,529.64 |
| | Claim Loss in County | 606 | $12,778,400.00 |
| | **Totals:** | **3,782** | **$88,554,329.64** |

Payments in County
Resident / Loss / Both

| Union (Louisiana) 21 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 3 | $100,300.00 |
| | Resident and Loss in County | 1 | $40,800.00 |
| | **Totals:** | **4** | **$141,100.00** |

Payments in County
Resident / Both

| Unknown (Louisiana) 937 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 69 | $1,088,100.00 |
| | **Totals:** | **69** | **$1,088,100.00** |

Payments in County
Resident



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Vermilion (Louisiana) | 2,551 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 140 | $2,719,600.00 |
| | | Resident and Loss in County | 632 | $14,441,000.00 |
| | | Claim Loss in County | 202 | $22,744,920.83 |
| | | **Totals:** | **974** | **$39,905,520.83** |

Payments in County — Resident / Loss / Both

| Vernon (Louisiana) | 47 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $15,000.00 |
| | | Resident and Loss in County | 1 | $5,000.00 |
| | | Claim Loss in County | 3 | $124,000.00 |
| | | **Totals:** | **6** | **$144,000.00** |

Payments in County — Resident / Loss / Both

| W. Baton Rouge (Louisiana) | 291 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $53,000.00 |
| | | Resident and Loss in County | 2 | $41,900.00 |
| | | Claim Loss in County | 4 | $94,900.00 |
| | | **Totals:** | **8** | **$189,800.00** |

Payments in County — Resident / Loss / Both

| W. Feliciana (Louisiana) | 60 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $8,000.00 |
| | | **Totals:** | **1** | **$8,000.00** |

Payments in County — Resident

| Washington (Louisiana) | 822 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 51 | $870,800.00 |
| | | Resident and Loss in County | 33 | $691,000.00 |
| | | Claim Loss in County | 4 | $126,100.00 |
| | | **Totals:** | **88** | **$1,687,900.00** |

Payments in County — Resident / Loss / Both



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Webster (Louisiana) | 31 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 2 | $170,300.00 | ▓ Resident |
| | | **Totals:** | **2** | **$170,300.00** | |

| Adams (Mississippi) | 134 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $4,800.00 | ▓ Resident |
| | | **Totals:** | **1** | **$4,800.00** | |

| Alcorn (Mississippi) | 9 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 2 | $6,800.00 | ▓ Resident |
| | | **Totals:** | **2** | **$6,800.00** | |

| Amite (Mississippi) | 50 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 3 | $41,600.00 | ▓ Resident |
| | | **Totals:** | **3** | **$41,600.00** | |

| Bolivar (Mississippi) | 16 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 2 | $19,000.00 | ▓ Resident |
| | | **Totals:** | **2** | **$19,000.00** | |



# Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Calhoun (Mississippi) | 9 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $55,000.00 | ▓ Resident |
| | | **Totals:** | **1** | **$55,000.00** | |

| Chickasaw (Mississippi) | 4 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $6,000.00 | ▓ Resident |
| | | **Totals:** | **1** | **$6,000.00** | |

| Claiborne (Mississippi) | 17 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $17,600.00 | ▓ Resident |
| | | **Totals:** | **1** | **$17,600.00** | |

| Clarke (Mississippi) | 141 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 5 | $114,900.00 | ▓ Resident |
| | | Resident and Loss in County | 1 | $9,000.00 | ▒ Both |
| | | **Totals:** | **6** | **$123,900.00** | |

| Coahoma (Mississippi) | 16 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 3 | $49,900.00 | ▓ Resident |
| | | **Totals:** | **3** | **$49,900.00** | |



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 16, 2011)

| Copiah (Mississippi) | 54 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 2 | $32,000.00 | ■ Resident |
| | | **Totals:** | **2** | **$32,000.00** | |

| Covington (Mississippi) | 509 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 3 | $44,400.00 | ■ Resident |
| | | Resident and Loss in County | 1 | $1,000.00 | ▨ Both |
| | | **Totals:** | **4** | **$45,400.00** | |

| Desoto (Mississippi) | 118 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 23 | $272,700.00 | ■ Resident |
| | | **Totals:** | **23** | **$272,700.00** | |

| Forrest (Mississippi) | 2,478 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 69 | $882,300.00 | ■ Resident |
| | | Resident and Loss in County | 18 | $502,800.00 | ▨ Loss |
| | | Claim Loss in County | 5 | $25,000.00 | ■ Both |
| | | **Totals:** | **92** | **$1,410,100.00** | |

| Franklin (Mississippi) | 23 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $7,500.00 | ■ Resident |
| | | Claim Loss in County | 1 | $14,600.00 | ▨ Loss |
| | | **Totals:** | **2** | **$22,100.00** | |



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| George (Mississippi) | 995 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 78 | $1,052,900.00 | ■ Resident |
| | | Resident and Loss in County | 50 | $1,090,300.00 | ▧ Loss |
| | | Claim Loss in County | 8 | $90,600.00 | ▨ Both |
| | | **Totals:** | **136** | **$2,233,800.00** | |

| Greene (Mississippi) | 279 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 10 | $75,200.00 | ■ Resident |
| | | Resident and Loss in County | 6 | $47,800.00 | ▨ Both |
| | | **Totals:** | **16** | **$123,000.00** | |

| Grenada (Mississippi) | 9 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $5,000.00 | ■ Resident |
| | | **Totals:** | **1** | **$5,000.00** | |

| Hancock (Mississippi) | 6,789 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 300 | $3,712,027.00 | ■ Resident |
| | | Resident and Loss in County | 1,063 | $21,395,800.00 | ▧ Loss |
| | | Claim Loss in County | 202 | $2,916,300.00 | ▨ Both |
| | | **Totals:** | **1,565** | **$28,024,127.00** | |

| Harrison (Mississippi) | 41,087 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 859 | $11,283,036.50 | ■ Resident |
| | | Resident and Loss in County | 7,614 | $109,668,265.95 | ▧ Loss |
| | | Claim Loss in County | 1,476 | $17,835,100.00 | ▨ Both |
| | | **Totals:** | **9,949** | **$138,786,402.45** | |



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

**Hinds (Mississippi)** — 702

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 32 | $3,382,000.00 |
| Resident and Loss in County | 2 | $17,800.00 |
| Claim Loss in County | 8 | $131,400.00 |
| **Totals:** | **42** | **$3,531,200.00** |

Payments in County
- Resident
- Loss
- Both

**Humphreys (Mississippi)** — 9

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $18,900.00 |
| Claim Loss in County | 1 | $28,000.00 |
| **Totals:** | **3** | **$46,900.00** |

Payments in County
- Resident
- Loss

**Issaquena (Mississippi)** — 4

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $10,000.00 |
| **Totals:** | **1** | **$10,000.00** |

Payments in County
- Resident

**Itawamba (Mississippi)** — 12

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $10,200.00 |
| **Totals:** | **2** | **$10,200.00** |

Payments in County
- Resident

**Jackson (Mississippi)** — 21,245

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 989 | $11,423,000.00 |
| Resident and Loss in County | 2,398 | $41,411,700.00 |
| Claim Loss in County | 871 | $11,512,010.56 |
| **Totals:** | **4,258** | **$64,346,710.56** |

Payments in County
- Resident
- Loss
- Both



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 16, 2011)

| Jasper (Mississippi) 239 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 2 | $22,200.00 |
| | Resident and Loss in County | 1 | $25,500.00 |
| | **Totals:** | **3** | **$47,700.00** |

Payments in County — Resident, Both

| Jefferson (Mississippi) 54 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 2 | $18,200.00 |
| | Resident and Loss in County | 1 | $9,100.00 |
| | **Totals:** | **3** | **$27,300.00** |

Payments in County — Resident, Both

| Jefferson Davis (Mississippi) 605 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 3 | $41,800.00 |
| | **Totals:** | **3** | **$41,800.00** |

Payments in County — Resident

| Jones (Mississippi) 534 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 14 | $224,700.00 |
| | Resident and Loss in County | 1 | $50,000.00 |
| | Claim Loss in County | 1 | $17,300.00 |
| | **Totals:** | **16** | **$292,000.00** |

Payments in County — Resident, Loss, Both

| Kemper (Mississippi) 12 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Claim Loss in County | 2 | $108,800.00 |
| | **Totals:** | **2** | **$108,800.00** |

Payments in County — Loss



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Lafayette (Mississippi) | 45 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 10 | $92,100.00 | Resident |
| | | **Totals:** | **10** | **$92,100.00** | |

| Lamar (Mississippi) | 475 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 13 | $173,500.00 | Resident / Loss / Both |
| | | Resident and Loss in County | 3 | $102,000.00 | |
| | | Claim Loss in County | 2 | $34,000.00 | |
| | | **Totals:** | **18** | **$309,500.00** | |

| Lauderdale (Mississippi) | 237 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 24 | $217,400.00 | Resident |
| | | **Totals:** | **24** | **$217,400.00** | |

| Lawrence (Mississippi) | 335 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 4 | $60,500.00 | Resident / Loss / Both |
| | | Resident and Loss in County | 5 | $67,500.00 | |
| | | Claim Loss in County | 2 | $18,500.00 | |
| | | **Totals:** | **11** | **$146,500.00** | |

| Leake (Mississippi) | 34 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 3 | $68,000.00 | Resident |
| | | **Totals:** | **3** | **$68,000.00** | |



# GCCF Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Lee (Mississippi) | 64 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 11 | $106,200.00 | Resident |
| | | **Totals:** | **11** | **$106,200.00** | |

| Leflore (Mississippi) | 28 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 4 | $24,800.00 | Resident |
| | | **Totals:** | **4** | **$24,800.00** | |

| Lincoln (Mississippi) | 103 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 4 | $110,500.00 | Resident |
| | | Claim Loss in County | 2 | $122,200.00 | Loss |
| | | **Totals:** | **6** | **$232,700.00** | |

| Lowndes (Mississippi) | 89 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 16 | $150,600.00 | Resident |
| | | Resident and Loss in County | 1 | $2,400.00 | Both |
| | | **Totals:** | **17** | **$153,000.00** | |

| Madison (Mississippi) | 388 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 47 | $478,600.00 | Resident |
| | | Resident and Loss in County | 3 | $52,900.00 | Loss |
| | | Claim Loss in County | 1 | $69,400.00 | Both |
| | | **Totals:** | **51** | **$600,900.00** | |



# Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Marion (Mississippi) 798 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 11 | $180,600.00 |
| | Resident and Loss in County | 5 | $98,900.00 |
| | Claim Loss in County | 2 | $57,000.00 |
| | **Totals:** | **18** | **$336,500.00** |

**Payments in County**
- Resident
- Loss
- Both

| Marshall (Mississippi) 7 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 2 | $21,000.00 |
| | **Totals:** | **2** | **$21,000.00** |

**Payments in County**
- Resident

| Monroe (Mississippi) 29 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 14 | $116,000.00 |
| | **Totals:** | **14** | **$116,000.00** |

**Payments in County**
- Resident

| Montgomery (Mississippi) 15 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 3 | $32,500.00 |
| | **Totals:** | **3** | **$32,500.00** |

**Payments in County**
- Resident

| Neshoba (Mississippi) 75 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 3 | $160,600.00 |
| | Claim Loss in County | 2 | $137,300.00 |
| | **Totals:** | **5** | **$297,900.00** |

**Payments in County**
- Resident
- Loss



# Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Newton (Mississippi) | 34 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 3 | $82,600.00 |
| | | Totals: | 3 | $82,600.00 |

**Payments in County** — ▨ Resident

| Noxubee (Mississippi) | 21 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $8,800.00 |
| | | Totals: | 1 | $8,800.00 |

**Payments in County** — ▨ Resident

| Oktibbeha (Mississippi) | 57 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 11 | $143,900.00 |
| | | Totals: | 11 | $143,900.00 |

**Payments in County** — ▨ Resident

| Panola (Mississippi) | 13 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $14,700.00 |
| | | Totals: | 2 | $14,700.00 |

**Payments in County** — ▨ Resident

| Pearl River (Mississippi) | 2,236 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 228 | $2,335,400.00 |
| | | Resident and Loss in County | 26 | $691,700.00 |
| | | Claim Loss in County | 1 | $44,000.00 |
| | | Totals: | 255 | $3,071,100.00 |

**Payments in County** — ▨ Resident ▨ Loss ▨ Both



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 16, 2011)

**Perry (Mississippi)** — 277

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 5 | $91,700.00 |
| Resident and Loss in County | 3 | $44,200.00 |
| **Totals:** | **8** | **$135,900.00** |

Payments in County — Resident, Both

---

**Pike (Mississippi)** — 406

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 29 | $291,000.00 |
| Resident and Loss in County | 2 | $150,000.00 |
| Claim Loss in County | 1 | $12,000.00 |
| **Totals:** | **32** | **$453,000.00** |

Payments in County — Resident, Loss, Both

---

**Rankin (Mississippi)** — 309

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 35 | $521,800.00 |
| Claim Loss in County | 1 | $2,000.00 |
| **Totals:** | **36** | **$523,800.00** |

Payments in County — Resident, Loss

---

**Scott (Mississippi)** — 52

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 7 | $76,900.00 |
| **Totals:** | **7** | **$76,900.00** |

Payments in County — Resident

---

**Sharkey (Mississippi)** — 2

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $4,800.00 |
| **Totals:** | **1** | **$4,800.00** |

Payments in County — Resident

 **Gulf Coast Claims Facility**
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 16, 2011)

**Simpson (Mississippi)** 178

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 5 | $55,400.00 |
| Resident and Loss in County | 1 | $30,800.00 |
| **Totals:** | **6** | **$86,200.00** |

Payments in County
- Resident
- Both

**Smith (Mississippi)** 155

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $3,100.00 |
| Resident and Loss in County | 1 | $238,500.00 |
| **Totals:** | **2** | **$241,600.00** |

Payments in County
- Resident
- Both

**Stone (Mississippi)** 1,302

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 120 | $1,627,100.00 |
| Resident and Loss in County | 35 | $909,400.00 |
| Claim Loss in County | 10 | $206,100.00 |
| **Totals:** | **165** | **$2,742,600.00** |

Payments in County
- Resident
- Loss
- Both

**Sunflower (Mississippi)** 28

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $26,800.00 |
| **Totals:** | **3** | **$26,800.00** |

Payments in County
- Resident

**Tishomingo (Mississippi)** 6

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $2,100.00 |
| **Totals:** | **1** | **$2,100.00** |

Payments in County
- Resident



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 16, 2011)

| Tunica (Mississippi) 8 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 1 | $2,400.00 |
| | Totals: | 1 | $2,400.00 |

Payments in County — ▓ Resident

| Unknown (Mississippi) 287 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 25 | $373,500.00 |
| | Totals: | 25 | $373,500.00 |

Payments in County — ▓ Resident

| Walthall (Mississippi) 208 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 3 | $47,300.00 |
| | Totals: | 3 | $47,300.00 |

Payments in County — ▓ Resident

| Warren (Mississippi) 73 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 10 | $68,500.00 |
| | Totals: | 10 | $68,500.00 |

Payments in County — ▓ Resident

| Washington (Mississippi) 63 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 6 | $30,100.00 |
| | Resident and Loss in County | 1 | $2,200.00 |
| | Totals: | 7 | $32,300.00 |

Payments in County — ▓ Resident ▨ Both



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

**Wayne (Mississippi)** 257

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 6 | $116,500.00 |
| Resident and Loss in County | 3 | $86,600.00 |
| Claim Loss in County | 1 | $5,900.00 |
| **Totals:** | **10** | **$209,000.00** |

Payments in County
- Resident
- Loss
- Both

**Webster (Mississippi)** 6

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $3,000.00 |
| **Totals:** | **1** | **$3,000.00** |

Payments in County
- Resident

**Wilkinson (Mississippi)** 44

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $10,800.00 |
| **Totals:** | **2** | **$10,800.00** |

Payments in County
- Resident

**Winston (Mississippi)** 49

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $10,500.00 |
| **Totals:** | **2** | **$10,500.00** |

Payments in County
- Resident

**Yalobusha (Mississippi)** 5

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $14,400.00 |
| **Totals:** | **2** | **$14,400.00** |

Payments in County
- Resident



# Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| **Yazoo (Mississippi)** | **23** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
|---|---|---|---|---|
| | | Resident of County | 3 | $11,400.00 |
| | | Claim Loss in County | 1 | $74,400.00 |
| | | **Totals:** | **4** | **$85,800.00** |

**Payments in County**
- Resident
- Loss

| **Anderson (Texas)** | **8** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
|---|---|---|---|---|
| | | Resident of County | 1 | $3,300.00 |
| | | **Totals:** | **1** | **$3,300.00** |

**Payments in County**
- Resident

| **Angelina (Texas)** | **35** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
|---|---|---|---|---|
| | | Resident of County | 2 | $31,700.00 |
| | | **Totals:** | **2** | **$31,700.00** |

**Payments in County**
- Resident

| **Aransas (Texas)** | **141** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
|---|---|---|---|---|
| | | Resident of County | 2 | $28,200.00 |
| | | Resident and Loss in County | 17 | $191,900.00 |
| | | Claim Loss in County | 4 | $41,600.00 |
| | | **Totals:** | **23** | **$261,700.00** |

**Payments in County**
- Resident
- Loss
- Both

| **Austin (Texas)** | **8** | **Claimant Type** | **Claims Paid** | **Amount Paid** |
|---|---|---|---|---|
| | | Claim Loss in County | 1 | $7,400.00 |
| | | **Totals:** | **1** | **$7,400.00** |

**Payments in County**
- Loss



# Gulf Coast Claims Facility
### www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 16, 2011)

| Bastrop (Texas) | 9 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $6,900.00 | Resident |
| | | **Totals:** | **1** | **$6,900.00** | |

| Bay (Texas) | 1 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Claim Loss in County | 1 | $37,100.00 | Loss |
| | | **Totals:** | **1** | **$37,100.00** | |

| Bell (Texas) | 49 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 3 | $29,700.00 | Resident |
| | | **Totals:** | **3** | **$29,700.00** | |

| Bexar (Texas) | 280 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 24 | $297,400.00 | Resident |
| | | Resident and Loss in County | 3 | $255,600.00 | Both |
| | | **Totals:** | **27** | **$553,000.00** | |

| Blanco (Texas) | 9 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $11,500.00 | Resident |
| | | **Totals:** | **1** | **$11,500.00** | |



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Bowie (Texas) | 19 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 2 | $6,500.00 | ■ Resident |
| | | **Totals:** | **2** | **$6,500.00** | |

| Brazoria (Texas) | 389 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 20 | $570,500.00 | ■ Resident |
| | | Resident and Loss in County | 32 | $1,212,600.00 | ■ Loss |
| | | Claim Loss in County | 32 | $499,800.00 | ■ Both |
| | | **Totals:** | **84** | **$2,282,900.00** | |

| Brazos (Texas) | 31 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 2 | $21,700.00 | ■ Resident |
| | | Claim Loss in County | 2 | $24,200.00 | ■ Loss |
| | | **Totals:** | **4** | **$45,900.00** | |

| Brown (Texas) | 3 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $8,600.00 | ■ Resident |
| | | **Totals:** | **1** | **$8,600.00** | |

| Calhoun (Texas) | 248 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 13 | $583,000.00 | ■ Resident |
| | | Resident and Loss in County | 16 | $1,004,100.00 | ■ Loss |
| | | Claim Loss in County | 32 | $696,300.00 | ■ Both |
| | | **Totals:** | **61** | **$2,283,400.00** | |



# Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Cameron (Texas) | 849 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 20 | $881,700.00 | Resident |
| | | Resident and Loss in County | 129 | $3,323,700.00 | Loss |
| | | Claim Loss in County | 1 | $1,600.00 | Both |
| | | **Totals:** | **150** | **$4,207,000.00** | |

| Chambers (Texas) | 93 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 5 | $114,600.00 | Resident |
| | | Resident and Loss in County | 20 | $805,400.00 | Loss |
| | | Claim Loss in County | 6 | $122,500.00 | Both |
| | | **Totals:** | **31** | **$1,042,500.00** | |

| Cherokee (Texas) | 6 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $1,700.00 | Resident |
| | | **Totals:** | **1** | **$1,700.00** | |

| Collin (Texas) | 239 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 53 | $676,700.00 | Resident |
| | | Claim Loss in County | 4 | $115,100.00 | Loss |
| | | **Totals:** | **57** | **$791,800.00** | |

| Colorado (Texas) | 9 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $36,000.00 | Resident |
| | | **Totals:** | **1** | **$36,000.00** | |



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Comal (Texas) | 42 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 8 | $187,800.00 |
| | | **Totals:** | **8** | **$187,800.00** |

Payments in County
■ Resident

| Dallas (Texas) | 839 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 82 | $1,990,200.00 |
| | | Resident and Loss in County | 3 | $181,700.00 |
| | | Claim Loss in County | 8 | $113,500.00 |
| | | **Totals:** | **93** | **$2,285,400.00** |

Payments in County
■ Resident
■ Loss
■ Both

| Denton (Texas) | 134 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 23 | $227,300.00 |
| | | **Totals:** | **23** | **$227,300.00** |

Payments in County
■ Resident

| Ector (Texas) | 4 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $1,500.00 |
| | | **Totals:** | **1** | **$1,500.00** |

Payments in County
■ Resident

| El Paso (Texas) | 18 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $8,600.00 |
| | | **Totals:** | **2** | **$8,600.00** |

Payments in County
■ Resident



# Gulf Coast Claims Facility
### www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

**Ellis (Texas)**    24

| Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|
| Resident of County | 1 | $25,000.00 | ▨ Resident |
| **Totals:** | **1** | **$25,000.00** | |

**Fannin (Texas)**    4

| Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|
| Resident of County | 1 | $20,000.00 | ▨ Resident |
| **Totals:** | **1** | **$20,000.00** | |

**Foard (Texas)**    5

| Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|
| Resident of County | 1 | $13,000.00 | ▨ Resident |
| **Totals:** | **1** | **$13,000.00** | |

**Fort Bend (Texas)**    433

| Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|
| Resident of County | 46 | $1,463,900.00 | ▨ Resident |
| Resident and Loss in County | 8 | $130,300.00 | ▨ Loss |
| Claim Loss in County | 8 | $200,500.00 | ▨ Both |
| **Totals:** | **62** | **$1,794,700.00** | |

**Freestone (Texas)**    6

| Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|
| Resident of County | 1 | $23,000.00 | ▨ Resident |
| **Totals:** | **1** | **$23,000.00** | |



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Galveston (Texas) | 2,046 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 145 | $4,808,300.00 |
| | | Resident and Loss in County | 427 | $12,175,200.00 |
| | | Claim Loss in County | 143 | $2,286,500.00 |
| | | **Totals:** | **715** | **$19,270,000.00** |

**Payments in County**
- Resident
- Loss
- Both

| Grayson (Texas) | 14 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $17,300.00 |
| | | Claim Loss in County | 1 | $3,300.00 |
| | | **Totals:** | **3** | **$20,600.00** |

**Payments in County**
- Resident
- Loss

| Gregg (Texas) | 27 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 5 | $73,400.00 |
| | | **Totals:** | **5** | **$73,400.00** |

**Payments in County**
- Resident

| Grimes (Texas) | 8 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $7,900.00 |
| | | **Totals:** | **1** | **$7,900.00** |

**Payments in County**
- Resident

| Guadalupe (Texas) | 6 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $42,600.00 |
| | | **Totals:** | **2** | **$42,600.00** |

**Payments in County**
- Resident



# Gulf Coast Claims Facility
### www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Hale (Texas) | 1 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $5,800.00 |
| | | **Totals:** | **1** | **$5,800.00** |

Payments in County — Resident

| Hardin (Texas) | 41 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident and Loss in County | 1 | $10,000.00 |
| | | **Totals:** | **1** | **$10,000.00** |

Payments in County — Both

| Harris (Texas) | 5,241 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 471 | $28,499,400.00 |
| | | Resident and Loss in County | 163 | $6,278,600.00 |
| | | Claim Loss in County | 143 | $12,370,000.00 |
| | | **Totals:** | **777** | **$47,148,000.00** |

Payments in County — Resident, Loss, Both

| Harrison (Texas) | 12 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $10,400.00 |
| | | **Totals:** | **1** | **$10,400.00** |

Payments in County — Resident

| Hays (Texas) | 21 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $30,800.00 |
| | | **Totals:** | **2** | **$30,800.00** |

Payments in County — Resident



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 16, 2011)

| Henderson (Texas) | 8 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $7,000.00 |
| | | **Totals:** | **1** | **$7,000.00** |

Payments in County

▨ Resident

| Hidalgo (Texas) | 148 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $6,700.00 |
| | | Resident and Loss in County | 1 | $6,000.00 |
| | | Claim Loss in County | 1 | $10,300.00 |
| | | **Totals:** | **4** | **$23,000.00** |

Payments in County

▨ Resident
▨ Loss
▨ Both

| Hill (Texas) | 5 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $21,600.00 |
| | | **Totals:** | **1** | **$21,600.00** |

Payments in County

▨ Resident

| Hood (Texas) | 18 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $4,600.00 |
| | | **Totals:** | **1** | **$4,600.00** |

Payments in County

▨ Resident

| Hopkins (Texas) | 5 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $9,700.00 |
| | | **Totals:** | **1** | **$9,700.00** |

Payments in County

▨ Resident



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

**Jasper (Texas)  37**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 5 | $190,700.00 |
| **Totals:** | **5** | **$190,700.00** |

**Payments in County**
▪ Resident

---

**Jefferson (Texas)  1,960**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 133 | $3,299,300.00 |
| Resident and Loss in County | 332 | $7,395,500.00 |
| Claim Loss in County | 54 | $1,388,600.00 |
| **Totals:** | **519** | **$12,083,400.00** |

**Payments in County**
▪ Resident
▪ Loss
▪ Both

---

**Jim Hogg (Texas)  1**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Claim Loss in County | 1 | $32,400.00 |
| **Totals:** | **1** | **$32,400.00** |

**Payments in County**
▪ Loss

---

**Jim Wells (Texas)  5**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident and Loss in County | 1 | $79,900.00 |
| **Totals:** | **1** | **$79,900.00** |

**Payments in County**
▪ Both

---

**Johnson (Texas)  33**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 4 | $155,100.00 |
| Claim Loss in County | 1 | $24,600.00 |
| **Totals:** | **5** | **$179,700.00** |

**Payments in County**
▪ Resident
▪ Loss



# Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Kaufman (Texas) | 23 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $11,600.00 |
| | | **Totals:** | **1** | **$11,600.00** |

Payments in County — Resident

| Kendall (Texas) | 7 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $15,700.00 |
| | | **Totals:** | **2** | **$15,700.00** |

Payments in County — Resident

| Kerr (Texas) | 11 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $14,200.00 |
| | | **Totals:** | **2** | **$14,200.00** |

Payments in County — Resident

| Kleberg (Texas) | 12 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $34,900.00 |
| | | Resident and Loss in County | 1 | $4,100.00 |
| | | **Totals:** | **3** | **$39,000.00** |

Payments in County — Resident / Both

| Lamar (Texas) | 4 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $3,200.00 |
| | | **Totals:** | **1** | **$3,200.00** |

Payments in County — Resident



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

**Liberty (Texas)**    **51**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $31,400.00 |
| Resident and Loss in County | 2 | $105,000.00 |
| **Totals:** | **4** | **$136,400.00** |

**Payments in County**
- Resident
- Both

**Llano (Texas)**    **11**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $34,200.00 |
| **Totals:** | **1** | **$34,200.00** |

**Payments in County**
- Resident

**Lubbock (Texas)**    **18**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $4,600.00 |
| **Totals:** | **2** | **$4,600.00** |

**Payments in County**
- Resident

**Matagorda (Texas)**    **440**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 24 | $1,132,400.00 |
| Resident and Loss in County | 102 | $4,731,600.00 |
| Claim Loss in County | 14 | $828,100.00 |
| **Totals:** | **140** | **$6,692,100.00** |

**Payments in County**
- Resident
- Loss
- Both

**Mclennan (Texas)**    **36**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 11 | $197,900.00 |
| **Totals:** | **11** | **$197,900.00** |

**Payments in County**
- Resident



# GCCF Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 16, 2011)

| Medina (Texas) | 4 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $49,600.00 | ■ Resident |
| | | **Totals:** | **1** | **$49,600.00** | |

| Midland (Texas) | 6 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $2,300.00 | ■ Resident |
| | | **Totals:** | **1** | **$2,300.00** | |

| Milam (Texas) | 3 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $5,800.00 | ■ Resident |
| | | **Totals:** | **1** | **$5,800.00** | |

| Montgomery (Texas) | 315 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 30 | $585,500.00 | ■ Resident |
| | | Resident and Loss in County | 2 | $70,700.00 | ▨ Loss |
| | | Claim Loss in County | 1 | $9,100.00 | ▩ Both |
| | | **Totals:** | **33** | **$665,300.00** | |

| Nacogdoches (Texas) | 27 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 4 | $141,800.00 | ■ Resident |
| | | Claim Loss in County | 5 | $252,000.00 | ▨ Loss |
| | | **Totals:** | **9** | **$393,800.00** | |



# GCCF Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Nueces (Texas) | 212 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 7 | $85,500.00 |
| | | Resident and Loss in County | 4 | $92,800.00 |
| | | Claim Loss in County | 2 | $24,500.00 |
| | | Totals: | 13 | $202,800.00 |

**Payments in County** — Resident, Loss, Both

| Orange (Texas) | 273 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 19 | $250,900.00 |
| | | Resident and Loss in County | 17 | $423,900.00 |
| | | Claim Loss in County | 7 | $149,900.00 |
| | | Totals: | 43 | $824,700.00 |

**Payments in County** — Resident, Loss, Both

| Parker (Texas) | 13 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $5,800.00 |
| | | Totals: | 1 | $5,800.00 |

**Payments in County** — Resident

| Polk (Texas) | 13 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 4 | $89,600.00 |
| | | Totals: | 4 | $89,600.00 |

**Payments in County** — Resident

| Presidio (Texas) | 4 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $3,900.00 |
| | | Totals: | 2 | $3,900.00 |

**Payments in County** — Resident

 **Gulf Coast Claims Facility**
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of February 16, 2011)

| Refugio (Texas) | 14 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $26,900.00 |
| | | **Totals:** | **1** | **$26,900.00** |

Payments in County — ■ Resident

| Rockwall (Texas) | 19 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 4 | $55,300.00 |
| | | **Totals:** | **4** | **$55,300.00** |

Payments in County — ■ Resident

| Sabine (Texas) | 9 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $44,100.00 |
| | | **Totals:** | **2** | **$44,100.00** |

Payments in County — ■ Resident

| San Jacinto (Texas) | 11 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 3 | $48,900.00 |
| | | Claim Loss in County | 1 | $30,000.00 |
| | | **Totals:** | **4** | **$78,900.00** |

Payments in County — ■ Resident, ▦ Loss

| San Patricio (Texas) | 169 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $43,300.00 |
| | | Resident and Loss in County | 8 | $176,000.00 |
| | | Claim Loss in County | 1 | $15,000.00 |
| | | **Totals:** | **11** | **$234,300.00** |

Payments in County — ■ Resident, ▦ Loss, ■ Both



# GCCF Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Smith (Texas) | 26 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 2 | $51,200.00 | ▨ Resident |
| | | Totals: | 2 | $51,200.00 | |

| Tarrant (Texas) | 497 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 71 | $1,170,700.00 | ▨ Resident |
| | | Resident and Loss in County | 5 | $392,700.00 | ▨ Loss |
| | | Claim Loss in County | 8 | $484,200.00 | ▨ Both |
| | | Totals: | 84 | $2,047,600.00 | |

| Titus (Texas) | 8 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $1,000.00 | ▨ Resident |
| | | Totals: | 1 | $1,000.00 | |

| Tom Green (Texas) | 11 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 3 | $21,300.00 | ▨ Resident |
| | | Totals: | 3 | $21,300.00 | |

| Travis (Texas) | 242 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 30 | $341,900.00 | ▨ Resident |
| | | Resident and Loss in County | 2 | $16,000.00 | ▨ Both |
| | | Totals: | 32 | $357,900.00 | |



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Tyler (Texas) | 6 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 3 | $28,000.00 | ▨ Resident |
| | | **Totals:** | **3** | **$28,000.00** | |

| Unknown (Texas) | 57 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 2 | $85,000.00 | ▨ Resident |
| | | **Totals:** | **2** | **$85,000.00** | |

| Vermilion (Texas) | 2 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Claim Loss in County | 2 | $42,500.00 | ▨ Loss |
| | | **Totals:** | **2** | **$42,500.00** | |

| Victoria (Texas) | 33 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 3 | $44,700.00 | ▨ Resident |
| | | Resident and Loss in County | 1 | $9,400.00 | ▨ Loss |
| | | Claim Loss in County | 1 | $6,900.00 | ▨ Both |
| | | **Totals:** | **5** | **$61,000.00** | |

| Waller (Texas) | 9 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 2 | $44,200.00 | ▨ Resident |
| | | **Totals:** | **2** | **$44,200.00** | |



# Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of February 16, 2011)

| Webb (Texas) | 5 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $23,800.00 | ▨ Resident |
| | | Totals: | 1 | $23,800.00 | |

| Wichita (Texas) | 9 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $2,700.00 | ▨ Resident |
| | | Totals: | 1 | $2,700.00 | |

| Williamson (Texas) | 60 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 10 | $104,300.00 | ▨ Resident |
| | | Totals: | 10 | $104,300.00 | |

| Wise (Texas) | 2 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $7,600.00 | ▨ Resident |
| | | Totals: | 1 | $7,600.00 | |