EXHIBIT "F"

## YUCATAN PLAINTIFFS

| | | |
|---|---|---|
| 1. | Independent Fisherman | 10,702 Plaintiffs |
| 2. | Indirect - Retail and Processing Plant Workers | 696 Plaintiffs |
| 3. | Chivitas - Fisherman/Harvesters of Melongea Corona | 407 Plaintiffs |
| 4. | Duenos Embarcaciones - Boat Owners/Fisherman | 576 Plaintiffs |
| 5. | Permisionario Plaintiffs  - Concession Owners & Fisherman, Cooperatives | 206 Plaintiffs |
| 6. | Yucatan Cooperativa Plaintiffs - Cooperatives | 6 Plaintiffs |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

1. Abadia Eligio Luis Alberto
2. Abadia Vazquez Armando
3. Aban Amaya Jose Ramon
4. Aban Amaya Victor Armin
5. Aban Herrera Jorge Amado
6. Aban Magaña Jose Raul
7. Aban Pech Luis Demetrio
8. Ac Ciau Miguel Angel
9. Ac Gil Jose Isidro
10. Ac Gil Luis Fernelly
11. Ac Gil Manuel De Atocha
12. Ac Martin Esteban
13. Ac Martin Jose Cruz
14. Ac Y Martin Juvencio
15. Acereto Gonzalez Jose David
16. Acevedo Acevedo Ruben
17. Acevedo Briceño Fredy Enrique
18. Acevedo Chumba Francisco Javier
19. Acevedo Chumba Franklin Ermilo
20. Acevedo Marrufo Antonio De Jesus
21. Acevedo Marrufo Delio Alfonso
22. Acevedo Marrufo Jose Natividad
23. Acevedo Marrufo Jose Santiago
24. Acevedo Marrufo Luis Manuel
25. Acevedo Marrufo Sergio Antonio
26. Acevedo Massa Ruben Berbardo
27. Acevedo Mena Jose Ancelmo
28. Acevedo Mena Luis Ancelmo
29. Acevedo Mena Manuel De Atocha
30. Acevedo Morales Azael De Jesus
31. Acevedo Morales Bertin
32. Acevedo Quijano Ermilo
33. Acevedo Quijano Javier
34. Acevedo Sabido Carlos Enrique
35. Aceves Alcocer Mario Gabriel
36. Aceves Cardenas Jose Luis
37. Aceves Nadal Luis Emilio
38. Aceves Salazar Ricardo
39. Acosta Alonso Jose Manuel
40. Acosta Azueta Jose Alberto
41. Acosta Azueta Jose Tomas
42. Acosta Azueta Luis Rey
43. Acosta Ciau Cansianilo
44. Acosta Ciau Willebaldo
45. Acosta Garcia Abraham
46. Acosta Luna Luis Enrique
47. Acosta May Roque
48. Acosta Mena Ricardo Antonio
49. Acosta Ortiz Ivan Emmanuel
50. Acosta Villalobos Carlos Manrique
51. Adorno Ramos Angel
52. Aguilar Aguiñaga Felipe Hamurabi
53. Aguilar Aguiñaga Gaspar Arun
54. Aguilar Aldecua Alfonso Efren
55. Aguilar Balan Jose Ermilo
56. Aguilar Camacho Jose Luis Felipe
57. Aguilar Canche Angel Francisco
58. Aguilar Canche Jesus Ferneli
59. Aguilar Canche Jose Carmelo
60. Aguilar Cetina Felipe Heriberto
61. Aguilar Cetina Jose Ermilo
62. Aguilar Cetina Juan
63. Aguilar Chi Jose Eduardo
64. Aguilar Chi Sergio Antonio
65. Aguilar Contreras Victor Reyes
66. Aguilar Cortes Eliceo
67. Aguilar Cutz Roger Eliezer
68. Aguilar Cuxin Ivan Sotero
69. Aguilar Damian Isaias
70. Aguilar Dzul Fredy Roberto
71. Aguilar Euan Jesus Alfonso
72. Aguilar Faisal Samuel
73. Aguilar Galaz Gaudencio
74. Aguilar Galaz Julian
75. Aguilar Galaz Marcelino
76. Aguilar Galaz Martiniano
77. Aguilar Galaz Romeo
78. Aguilar Hernandez Isaias De Jesus
79. Aguilar Hernandez Salvador
80. Aguilar Herrera David Jesus
81. Aguilar Herrera Luis Alfonso
82. Aguilar Herrera Ramon Gilberto
83. Aguilar Lavadores Joel
84. Aguilar Lavadores Manuel Jesus
85. Aguilar Lopez Miqueas Misael
86. Aguilar Magaña Felix Ermilio
87. Aguilar Magaña Jose Luis
88. Aguilar Manrique Francisco Javier
89. Aguilar Manrique Gaspar
90. Aguilar Marrufo Benjamin
91. Aguilar Marrufo Elias Noe
92. Aguilar Marrufo Leodegario
93. Aguilar Matu Wilbert Jesus
94. Aguilar Mena Irvin David
95. Aguilar Molina Graciano
96. Aguilar Moreno Francisco Martin
97. Aguilar Palma Manuel De Jesus
98. Aguilar Pech Angel Gabriel
99. Aguilar Pech Felipe Evaristo
100. Aguilar Pech Jose Luis
101. Aguilar Pech Julian Moises
102. Aguilar Peraza Gilbert Leonor
103. Aguilar Puch Gustavo Armando
104. Aguilar Ramos Cristobal
105. Aguilar Ramos Jose Manuel
106. Aguilar Rangel Hector Renan
107. Aguilar Ravell Andres Antonio
108. Aguilar Rebolledo Miguel Angel

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

109. Aguilar Rodriguez Francisco Javier
110. Aguilar Rosel Francisco Marcelino
111. Aguilar Sabido Joel Felipe
112. Aguilar Sanchez Brayan Eliezer
113. Aguilar Sanchez Felipe De Jesus
114. Aguilar Sierra David
115. Aguilar Sierra Jose Emiliano
116. Aguilar Sierra Victor Manuel
117. Aguilar Sierra Wilberth Antonio
118. Aguilar Suaste Fredy Gamaliel
119. Aguilar Tec Ramon Antonio
120. Aguilar Velazquez Mario Jesus
121. Aguilar Vera Carlos Abram
122. Aguilar Xool Felipe De Jesus
123. Aguilar Y Cortes Tomas
124. Aguilera Reyes Bartolo
125. Aguilera Reyes Candelario
126. Aguilera Reyes Victor
127. Aguilera Rosales Jose Rafael
128. Aguiñaga Ake Jesus Omar
129. Aguiñaga Avila Manuel Jesus
130. Aguiñaga Avila Marcelino
131. Aguiñaga Bacab Henry Santiago
132. Aguiñaga Calderon Carlos
133. Aguiñaga Chay Alvaro Del Carmen
134. Aguiñaga Chay Eddier Jesus
135. Aguiñaga Medina Jose Epifanio De La Caridad
136. Aguiñaga Pacheco Augusto
137. Aguiñaga Peraza Augusto Martin
138. Aguiñaga Rivera Jose Martin De La Concepcion
139. Aguiñaga Serrano Edilberto
140. Aguiñaga Serrano Jose Dolores
141. Aguiñaga Vazquez Juan Diego
142. Aguirre Corea Anselmo Guadalupe
143. Aguirre Cornelio Pedro
144. Aguirre Roman Tomas
145. Ake  Hermenegildo
146. Ake  Jose Apolinar
147. Ake  Jose Del Carmen
148. Ake Avila Saul Abel
149. Ake Baas Manuel Ramon
150. Ake Bacab Jose Del Carmen
151. Ake Bacab Santos Martin
152. Ake Borges Paulino
153. Ake Canche Jose Isabel
154. Ake Canul Jose Guillermo
155. Ake Cardenas Alberto
156. Ake Catzin Galo Ambrocio
157. Ake Catzin Juan Vicente
158. Ake Catzin Rosendo Albino
159. Ake Chay Pedro Agustin
160. Ake Cituc Armando
161. Ake Cituk Jorge Luis
162. Ake Cruz Jose Alberto

163. Ake Cruz Leonel
164. Ake Echeverria Francisco Santiago
165. Ake Echeverria Jorge Roman
166. Ake Esquivel Jesus Lorenzo
167. Ake Euan Victor Manuel
168. Ake Kantun Jose Cornelio
169. Ake Kituc Gabriel
170. Ake Ku Benedicto
171. Ake Ku Felipe De Jesus
172. Ake Ku Jose Francisco
173. Ake May Wilbert Alberto
174. Ake Naal Justo Vidal
175. Ake Nah Jose Luis Ignacio
176. Ake Nahal Fabian
177. Ake Nahal Graciliano
178. Ake Narvaez Santos Francisco
179. Ake Osorio Alfredo
180. Ake Polanco Jorge Daniel
181. Ake Quintal Cesar
182. Ake Quintal Marcos Remigio
183. Ake Segura Noe Geremias
184. Ake Solis Luis Gaspar
185. Ake Uc Eric Guadalupe
186. Ake Uc Francisco Javier
187. Ake Ucan Santos
188. Ake Uh Juan Gabriel
189. Ake Uh Julio Cesar
190. Ake Y Matu Jose Lorenzo
191. Ake Y Palomo Jorge Marciano
192. Ake Y Pat Jose Luis
193. Ake Yam Jose Francisco
194. Alamilla Cen Pedro Fernando
195. Alamilla Garcia Julio Alberto
196. Alamilla Villanueva Oscar Ruben
197. Alamina Hernandez Pablo Alfonzo
198. Alaniz Reyes Raul
199. Alavez Canul Hector Humberto
200. Alavez Canul Roman Jesus
201. Alavez Canul Ruben Alfonso
202. Alavez Chan Jorge Manuel
203. Alavez Chan Jose Luis
204. Alavez Chan Mario Antonio
205. Alavez Chan Miguel Enrique
206. Alavez Flores Jorge Manuel
207. Alavez Flores Jose Humberto
208. Alavez Flores Jose Manuel
209. Albarado Cortes Jose Manuel
210. Albizar  Luis Alfonso
211. Albornoz Tamayo Manuel Antonio
212. Alcala Ayala Jesus Alberto
213. Alcala Diaz Jose Guadalupe
214. Alcala Rodriguez Jesus Alberto
215. Alcantara Leon Julian Miguel
216. Alcocer Aguiñaga Fredy Yran

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

217. Alcocer Alcocer Augusto Vladimir
218. Alcocer Angel Eduardo Puch
219. Alcocer Cabrera Miguel Fernando
220. Alcocer Camelo Fausto
221. Alcocer Camelo William Ariel
222. Alcocer Celis Angel Agustin
223. Alcocer Contreras Hipolito
224. Alcocer Contreras Jorge Carlos
225. Alcocer Contreras Jose Ysidro
226. Alcocer Contreras Miguel Geronimo
227. Alcocer Cordero Santiago De Atocha
228. Alcocer Cordova Abel Jesus
229. Alcocer Diaz Augusto Del Carmen
230. Alcocer Diaz Limberth Orlando
231. Alcocer Diaz Miguel Angel
232. Alcocer Diaz Narciso
233. Alcocer Diaz Romel Alberto
234. Alcocer Escalante Orlando Facundo
235. Alcocer Estrada Jose Hilario Felipe
236. Alcocer Estrada Manuel Jesus
237. Alcocer Estrada Pedro Fredi
238. Alcocer Flores Cornelio
239. Alcocer Flores Ruben
240. Alcocer Garcia Marcos Ramon
241. Alcocer Guerrero Mario Antonio
242. Alcocer Gutierrez Eyden Moices
243. Alcocer Heredia Miguel Angel
244. Alcocer Hernandez Ernesto
245. Alcocer Hernandez Jayme
246. Alcocer Hernandez Jorge Humberto
247. Alcocer Jorge Santiago Aguilar
248. Alcocer Loria Jose Javier
249. Alcocer Loria Raul
250. Alcocer Lugo Wilbert
251. Alcocer Luna Asencion
252. Alcocer Luna Leonardo
253. Alcocer Marfil Candelario
254. Alcocer Marfil Eladio Alfonso
255. Alcocer Marfil Fausto Asuncion
256. Alcocer Marfil Gonzalo Ramon
257. Alcocer Marfil Jesus Santiago
258. Alcocer Marfil Manuel Antonio
259. Alcocer Marfil Martin Gutberto
260. Alcocer Marfil Noel Armando
261. Alcocer Marfil Oscar Rene
262. Alcocer Marfil Santiago Martin
263. Alcocer Marrufo Jesus Leonardo
264. Alcocer Marrufo Jorge Armando
265. Alcocer Marrufo Robeth Natalio
266. Alcocer Matu Roberto Carlos
267. Alcocer Mendoza Juan De Dios
268. Alcocer Pacheco Guillermo Andres
269. Alcocer Pat Carlos Orlando
270. Alcocer Pat Manuel Ernesto
271. Alcocer Pech Freddy Raciel
272. Alcocer Puch Freddy Antonio
273. Alcocer Puch Manuel Alfonso
274. Alcocer Ramayo Miguel Angel
275. Alcocer Roman Loria
276. Alcocer Roman Luna
277. Alcocer Rosado Jose Trinidad Atocha
278. Alcocer Sanchez Jose Guadalupe
279. Alcocer Sierra Jose Primitivo
280. Alcocer Tabasco Ramon Manuel
281. Alcocer Trejo Miguel Angel
282. Alcocer Villanueva Jesus Herculano
283. Aldama Castillo Walfre
284. Aldama Caballero Mario Alberto
285. Aldana Jimenez Ricardo Aran
286. Aldana May Abraham
287. Aldana May Emmanuel De Los Santos
288. Aldana Oil Fredy
289. Aldana Oy Eduardo Rey
290. Aldana Ravell Anastacio Alfonso
291. Aldecua Bote Gaspar
292. Aldecua Bote Guillermo
293. Aldecua Bote Jorge
294. Aldecua Bote Narciso
295. Aldecua Canul Richard Efren
296. Aldecua Canul Sergio Edilberto
297. Aldecua Cauich Armando Agustin
298. Aldecua Medina Jose Manuel
299. Aldecua Medina Reynaldo Amilcar
300. Aldecua Meza Abricel Edilberto
301. Aldecua Meza Jose Manuel
302. Aldecua Reyes Francisco Javier
303. Aldecua Toraya Francisco Javier
304. Aldecua Toraya Juan Manuel
305. Aldecua Y Bote Melchor
306. Aldecua Y Martin Angel Ismael
307. Alejandro De La Cruz Sebastian
308. Alejo Zetina Genaro
309. Alfaro Alcocer Juan
310. Alfaro Chable Jose Dolores
311. Alfaro Coral Francisco Arsenio
312. Alfaro Duran Ernesto
313. Alfaro Duran Jose Arturo
314. Alfaro Duran Jose Enrique
315. Alfaro Duran Manuel
316. Alfaro Moguel Jesus Enrique
317. Almeida Rojas Solis
318. Almeida Ulloa Audencio
319. Almeida Ulloa German
320. Alonso Hoch Jaime Alberto
321. Alonzo  Perera Ariel Benjamin
322. Alonzo Chan Luis Alberto
323. Alonzo Conde Fredy Ariel
324. Alonzo Conde Luis Fernando

EXHIBIT "F"

**F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS**

---

325. Alonzo Ku Pedro Adrian
326. Alonzo Madera Luis Alberto
327. Alonzo Peña Jose Manuel
328. Alpizar Herrera Elvert Adrian
329. Alpuche Ortiz Carlos Enrique
330. Altamirano Aragon Jose
331. Altamirano Ruiz Jose Alfredo
332. Alvarado  Arturo
333. Alvarado Alamilla Jose Luis
334. Alvarado Dominguez Samuel
335. Alvarado Ek Renan Jesus
336. Alvarado Ek Rhandy Valeriano
337. Alvarado Garcia Francisco
338. Alvarado Gutierrez Alejandro
339. Alvarado Gutierrez Dionicio Martin
340. Alvarado Perez Adolfo
341. Alvarado Sosa Francisco Javier
342. Alvarez Alcocer Fausto Rafael
343. Alvarez Argaez Jorge Gabriel
344. Alvarez Argaez Jose Arturo
345. Alvarez Basto Carlos Valentin
346. Alvarez Bertruy Jesus
347. Alvarez Canto Jorge Adalberto
348. Alvarez Estrada Carlos Adrian
349. Alvarez Gomez Jorge Del Carmen De Fatima
350. Alvarez Gomez Leobardo
351. Alvarez Herrera Jairo Nain
352. Alvarez Lorenzo Eduardo
353. Alvarez Meza Erik Ivan
354. Alvarez Palma Marcelino
355. Alvarez Peña Adan
356. Alvarez Peña Agripino
357. Alvarez Peña Jose Luis
358. Alvarez Uicab Dany Gabriel
359. Alvizar Alonzo Leonel Oswaldo
360. Amaro Canche Victor Manuel
361. Amaro Pool Carlos Luis
362. Amaro Pool Luis Fernando
363. Amaro Vargas Luis Horacio
364. Amaya Carrion Jose Luis
365. Amaya Espadas Javier Azael
366. Amaya Palma Jose Luis
367. Amaya Pat Julio Cesar
368. Amaya Tamayo Jesus Rolando
369. Ambrosio Perez Carlos Laureano
370. Ambrosio Perez Francisco Javier
371. Ambrosio Perez Jorge Humberto
372. Ambrosio Perez Victor Jacinto
373. Ancona Colli Jesus Mauricio
374. Ancona Colli Victor Denis
375. Ancona Lara Raul
376. Ancona Maldonado Julio Augusto
377. Ancona Pech Raul Alejandro
378. Andrade Dominguez Bertha
379. Andrade Mendez Victor Manuel
380. Andueza Colli Aldo Alfredo
381. Andueza Mendez Geovani Alberto
382. Andueza Pech Juan Gualberto
383. Andueza Vela Jose Alberto
384. Anguas  Edgar Ignacio
385. Anguas Perez Raul Alberto
386. Angulo  Rosario
387. Angulo Canto Andres
388. Angulo Canto Angel Gumercindo
389. Angulo Escamilla Jose Alberto
390. Angulo Flores Angel Ronnie
391. Angulo Flores Gribaldo Gumercindo
392. Angulo Gurubel Avelardo
393. Angulo Gurubel Jose Emiliano
394. Angulo Gurubel Jose Florentino
395. Angulo Gurubel Jose Honorio
396. Angulo Gurubel Jose Juan De La Cruz
397. Angulo May Francisco Arcadio
398. Angulo Moo Jorge
399. Angulo Moo Pedro Pascual
400. Angulo Pech Roque Jacinto
401. Angulo Quiñones Antonio De La Cruz
402. Angulo Quiñones Luis Alberto
403. Angulo Ricalde Felipe Francisco
404. Angulo Sandoval Reyes De La Cruz
405. Angulo Uc Jose Manuel
406. Angulo Uicab Leonardo
407. Angulo Uicab Rogelio
408. Anota Castellanos Felipe
409. Anota Castellanos Julio Daniel
410. Anquino  Guillermo Modesto
411. Anquino Poot Guillermo Eloy
412. Antonio Teodoro Julio
413. Aragones Ruz Tomas Antonio
414. Aranda Aranda Apolinar
415. Aranda Jimenez Pablo Eduardo
416. Aranda Uicab Gabriel Vicente
417. Aranda Y Tuk Geronimo
418. Araujo Burgos Carlos Abraham
419. Araujo Hernandez Carlos Ernesto
420. Araujo May Mateo
421. Araujo Moreno Raul De Atocha
422. Arce Pech Gazpar
423. Arce Pech Santos Reyes
424. Arce Perez Alfonso
425. Arceo  Jose Fernando
426. Arceo Flota Jorge Roberto
427. Arceo Sosa Juan Diego
428. Arcos Varguez Juan
429. Arellano Garcia Bayron Horacio
430. Arevalo Maldonado Jorge Manuel
431. Argaez Can Jose Luis
432. Argaez Can Juan Gabriel

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

433. Argaez Can Rodolfo
434. Argaez Carvajal Jesus Guadalupe
435. Argaez Cauich Carlos Omar
436. Argaez Cauich Miguel Angel
437. Argaez Cen Juan Luis
438. Argaez Chan Benjamin
439. Argaez Chan Daniel
440. Argaez Cutz Abraham Armando
441. Argaez Cutz Gustavo Ramon
442. Argaez Cutz Jesus Adan
443. Argaez Ek Manuel Jesus
444. Argaez Erguera Efren Julian
445. Argaez Lizama Cesar Ines
446. Argaez Lizama Hugo Alejandro
447. Argaez Lizama Manuel Jesus
448. Argaez Lizama Noe Ricardo
449. Argaez Lopez Jose Luis
450. Argaez Magaña Leobardo
451. Argaez Magaña Ricardo Rey
452. Argaez Martin Carlos Alberto
453. Argaez Martin Victor Manuel
454. Argaez Martinez Ancelmo Petronilo
455. Argaez Martinez Jose Guadalupe
456. Argaez Mejia Diddian Alejandro
457. Argaez Nuñez Camilo
458. Argaez Pech Felipe De Jesus
459. Argaez Pech Luis Manuel
460. Argaez Pech Santos Pedro
461. Argaez Piña Jesus Eduardo
462. Argaez Ramirez Jose Gaspar
463. Argaez Rivero Alejandro
464. Argaez Rivero Erick
465. Argaez Rivero Ernesto
466. Argaez Rodriguez Jose Cruz
467. Argaez Rodriguez Jose Guadalupe
468. Argaez Rodriguez Leandro
469. Arguelles Alvarado Pedro
470. Arguelles Canul Alfonso
471. Arguelles Castro Francisco Virginio
472. Arguelles Chay Julio Armando
473. Arguelles Chay Marco Antonio
474. Arguelles Chay Raul Alberto
475. Arguelles Chel Francisco Jilberto
476. Arguelles Chel Javier Armando
477. Arguelles Garma William Daniel
478. Arguelles Martinez Jose De Los Santos
479. Arguelles Yam Rosendo
480. Arias Colli Marco Antonio
481. Arias Hernandez Urbano
482. Arias Martinez Joel Antonio
483. Arias Naal Ramon Adrian
484. Arias Perez Pedro
485. Arias Ulloa Julio Cesar
486. Arjona Jorge Alberto
487. Arjona Jose Martin
488. Arjona Canche Miguel Angel
489. Arjona Celis Wesley
490. Arjona Ibarra Jose Emilio
491. Arjona Navarro Jorge Alberto
492. Avila Jose Lazaro
493. Avila Aguiñaga Efrain Martin
494. Avila Aguiñaga Reyes Joaquin
495. Avila Albornoz Edril Israel
496. Avila Albornoz Fernando
497. Avila Betancourt Gildardo
498. Avila Betancourt Pedro
499. Avila Chale Felix Leonardo
500. Avila Gomez Manuel Roman
501. Avila Gomez Maximino Martin
502. Avila Herrera Cesar
503. Avila Jimenez Felix Leonardo
504. Avila Lizama Franklin
505. Avila Lopez Cesar Augusto
506. Avila Lopez Francisco Javier
507. Avila Lopez Jose Leonel
508. Avila Mena Jaime Marino
509. Avila Mena Tomas
510. Avila Moguel Cesar
511. Avila Noh Ernesto Federico
512. Avila Noh Marcelino
513. Avila Noh Robert Fernando
514. Avila Pat Lazaro Alberto
515. Avila Pech Jesus Armando
516. Avila Pech Manuel Alejandro
517. Avila Pech Manuel Edilberto
518. Avila Pech Romulo
519. Avila Quetz Jorge Adrian
520. Avila Quituk Gilberto
521. Avila Rodriguez Carlos Roberto
522. Avila Rodriguez Jose Perpetuo Del Carmen
523. Avila Rodriguez Marcelino
524. Avila Uicab Victor Manuel
525. Aviles Cabrera Gilberth Benilde
526. Aviles Can Felipe De Jesus
527. Aviles Can Luis Armando
528. Aviles Can Reyes Agustin
529. Aviles Canche Gaspar
530. Aviles Canche Miguel Arcangel
531. Aviles Canto Carlos Esteban
532. Aviles Canto Felipe De Jesus
533. Aviles Canto Juanito Cesario
534. Aviles Canto Victor Anastacio
535. Aviles Ceballos Gener Herberto
536. Aviles Chulim Carlos Manuel
537. Aviles Cordero Wilberth Patricio
538. Aviles Cruz Alejandro Jesus
539. Aviles Cruz Narciso Ferneli
540. Aviles Cruz Ricardo Jesus

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

541. Aviles Cutz Juan Miguel
542. Aviles Cutz Martin Humberto
543. Aviles Dzib Jose Fidencio
544. Aviles Dzul Cristo Armando
545. Aviles Dzul Miguel Angel
546. Aviles Erosa Jesus Francisco
547. Aviles Estrada Maria Trinidad
548. Aviles Hau Carlos Alberto
549. Aviles Hau Miguel Angel
550. Aviles Martin Aurelio
551. Aviles Och Candelario
552. Aviles Och Guillermo
553. Aviles Och Narciso
554. Aviles Oxte Santos Silverio
555. Aviles Pacheco Benilde Eduardo
556. Aviles Pacheco Ricardo Armin
557. Aviles Pastrana Felipe De Jesus
558. Aviles Perera Jose Raul
559. Aviles Pool Melchor
560. Aviles Sanchez Luis Felipe
561. Aviles Tun Fray Jose
562. Aviles Uh Jose Alfredo
563. Aviles Uh Raul Eusebio
564. Aviles Valle Fernelly Baltazar
565. Aviles Y Oxte Nicolas
566. Avilez Canto Jose Fidencio
567. Ay Choc Ubaldo Adrian
568. Ay Hau Ezequias De Jesus
569. Ayala  Fernando Ulises
570. Ayala Estrella Jorge Rafael
571. Ayala Euan Francisco Javier
572. Ayala Euan Ramon Donato
573. Ayala Jimenez Sergio Gaspar
574. Ayala Polanco Abundio
575. Azcorra Carrillo Mercedes Aurelio
576. Azcorra Carrillo Rogelio Ernesto
577. Azcorra Lizama Lazaro Aurelio
578. Azcorra May Jorge Alberto
579. Azcorra Nah Sergio
580. Azcorra Varguez Antonio
581. Azcorra Varguez Eden
582. Azcorra Y May Ismael
583. Azcorra Y Santoyo Jorge Concepcion
584. Azueta Aguilar Jose Concepcion
585. Azueta Angulo Jose David
586. Azueta Ayala Edwin Inocente
587. Azueta Ayala Juan Valentin
588. Azueta Canul Erick Abraham
589. Azueta Canul Wilbert Antonio
590. Azueta Cauich Arnoldo
591. Azueta Cauich Jonas
592. Azueta Cauich Noe
593. Azueta Chan Emilio Alberto
594. Azueta Garcia Diego Armando

595. Azueta Garcia Juan Jose
596. Azueta Pacheco Manuel Alberto
597. Azueta Pat Gabriel Del Jesus
598. Azueta Pat Juan Carlos
599. Azueta Peraza Carlos Armando
600. Azueta Peraza Florencio
601. Azueta Peraza Oscar Ariel
602. Azueta Salazar Luis Alberto
603. Azueta Solis Jose Adalberto
604. Azueta Vazquez Jose Manuel
605. Azueta Vazquez Pedro Wilbert
606. Azueta Y Cetina Pedro
607. Baas Azueta Jose Maximiliano
608. Baas Bacab Jose Alfredo
609. Baas Canul Alberto
610. Baas Canul Jose Concepcion
611. Baas Castilla Carlos Antonio
612. Baas Castilla David De Jesus
613. Baas Castilla Miguel Angel
614. Baas Cauich Bernardo
615. Baas Cauich Eleuterio
616. Baas Cauich Juan De Dios
617. Baas Cauich Samuel Antonio
618. Baas Chale Jose Andrez
619. Baas Chale Santos Martin
620. Baas Chan Keny Rafael
621. Baas Chuc Fredy Enrique
622. Baas Cool Jose Francisco
623. Baas Cuytun Jose Ismael
624. Baas Cuytun Jose Ramon
625. Baas Dzul Ignacio
626. Baas Euan Humberto Enrique
627. Baas Euan Miguel
628. Baas Euan Nicolas
629. Baas Koh Miguel Angel
630. Baas Maldonado Andres Javier
631. Baas Noh Jose Francisco
632. Baas Pech Jose Nicolas De La Cruz
633. Baas Pech Luis Silvestre
634. Baas Pech Roberto Baltazar
635. Baas Pech Victoriano
636. Baas Puc Jose Ariel
637. Baas Puc Jose Fernando
638. Baas Puc William
639. Baas Puch Reynaldo
640. Baas Tec Miguel Angel
641. Baas Uch Martin Rodolfo
642. Baas Uicab Juan
643. Baas Uicab Pastor
644. Baas Uicab Pedro Marcelino
645. Baas Xool Jaime Enrique
646. Baas Y Canul Guillermo
647. Bacab Avila Carlos Enrique
648. Bacab Caamal Julio Alfonso

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

649. Bacab Caamal Salvador Audomaro
650. Bacab Canul Julio Cesar
651. Bacab Canul Raimundo Rene
652. Bacab Cetz Juan Antonio
653. Bacab Cetz Mariano Javier
654. Bacab Cetz Raul Enrique
655. Bacab Chac Julio Enrique
656. Bacab Chac Rafael Israel
657. Bacab Gomez Mandio Gilberto
658. Bacab Gonzalez Juan Isaias
659. Bacab Lopez Juan Enrique
660. Bacab Montalvo Evaristo
661. Bacab Uch Manuel De Jesus
662. Bacelis Aguilar Gonzalo
663. Bacelis Aguilar Roberto
664. Bacelis Arjona Gonzalo
665. Bacelis Arjona Nicolas
666. Bacelis Be Wilian Roberto
667. Bacelis Campos Jorge
668. Bacelis Campos Ricardo David
669. Bacelis Cervera Natan Nahum
670. Bacelis Gonzalez Angel Mario
671. Bacelis Gonzalez Gabriel Antonio
672. Bacelis Gonzalez Ginder Damian
673. Bacelis Gonzalez Juan Pablo
674. Bacelis Graniel Edilberto
675. Bacelis Graniel Victor
676. Bacelis May Rogelio Manuel
677. Bacelis Morales Felipe De Jesus
678. Bacelis Palma Santos Geuvaldo
679. Bacelis Pastrana Edgar Felipe
680. Bacelis Pastrana Juan Alfonso
681. Bacelis Sierra Juan Gabriel
682. Baeza Alonso Humberto
683. Baeza Alonso Mario Jesus
684. Baeza Argaez Jose Abundio
685. Baeza Argaez Jose Herminio
686. Baeza Cardozo Roberto Cesar
687. Baeza Lavadores Dario Ignacio
688. Baeza Lizama Jorge Ricardo
689. Baeza Magaña Manuel Antonio
690. Baeza Panti Ignacio Mechor
691. Baizabal Gomez Humberto
692. Balam  Carlos Manuel
693. Balam Anquino Russel Alberto
694. Balam Avila Juan Carlos De La Paz
695. Balam Balam Carlos Armando
696. Balam Balam Jorge Roberto
697. Balam Balam Jose Clauidiano
698. Balam Camara Carlos Antonio
699. Balam Canche Damian Arturo
700. Balam Canche Javier De La Cruz
701. Balam Canche Jose Lino
702. Balam Canche Jose Lino

703. Balam Canche Julian Enrique
704. Balam Canche Manuel Jesus
705. Balam Carrillo Julio Evelio
706. Balam Cauich Gabino Martin
707. Balam Cauich Martin Santiago
708. Balam Cauich Ursulo David
709. Balam Cauich Victor Benjamin
710. Balam Cen Luis Enrique
711. Balam Chale Manuel Jesus
712. Balam Chan Luis Alberto
713. Balam Chan Remigio
714. Balam Chuc Jose Asuncion
715. Balam Chuc Miguel Fernando
716. Balam Chulim Gaspar Alfonso
717. Balam Cime Feliciano
718. Balam Cupul Jorge Roberto
719. Balam Dzib Eliezer
720. Balam Dzib Oscar Manuel
721. Balam Dzul Edwin Arsenio
722. Balam Gomez Luis Fernando
723. Balam Koyoc Braulio
724. Balam Koyoc Jose Damian
725. Balam Lara Genaro Arcenio
726. Balam Lara Jose Antonio
727. Balam Magaña Reyes Armando
728. Balam Magaña Wilbert Manuel
729. Balam Martin Benancio
730. Balam Martinez Jose Manuel
731. Balam May Fausto Efrain
732. Balam May Jose Irin
733. Balam Novelo Pedro Alonso
734. Balam Novelo Romulo
735. Balam Paredes Jesus Alberto
736. Balam Pat Alberto
737. Balam Pat Jose Carlos Enrique
738. Balam Pat Jose Gabriel
739. Balam Poot Florencio
740. Balam Poot Jose Socorro
741. Balam Poot Marcelino
742. Balam Poot Reyes Martin
743. Balam Sanchez Marcos Evangelista
744. Balam Sanchez Prudencio
745. Balam Sosa Jose Lino
746. Balam Sosa Luis Alberto
747. Balam Torres Guillermo
748. Balam Torres Wilbert
749. Balam Tzec Calletano
750. Balam Tzec Jose De La Cruz
751. Balam Tzec Remigio
752. Balam Uc Jose Guillermo
753. Balam Uvalle Jorge Armando
754. Balam Uvalle Jose Andres Avelino
755. Balam Vera Anastacio
756. Balam Vera Francisco Javier

## EXHIBIT "F"

### F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

757. Balam Vera Jose Lino
758. Balam Xool Juan Valerio
759. Balam Y Canche Tomas
760. Balan Canton Ivan De Los Angeles
761. Balan Hau Candelario
762. Balcazar Estrada Carmen
763. Balcazar Salvador Natividad
764. Baldera Garcia Marcelideno
765. Baquedano Cime Jesus Simeon
766. Baquedano Cime Juan Francisco
767. Baquedano Dzul Bernardo
768. Baquedano Dzul Victor Manuel
769. Baqueiro Duran Carlos Andres
770. Baqueiro Pech Joel
771. Barbosa Gonzalez Manuel Filiberto
772. Barbosa Ojeda Brenda Mariana
773. Barbosa Ojeda Manuel Jesus
774. Barbudo Pech Jose Humberto
775. Barea Pool Jose Ernesto
776. Barea Pool Severiano
777. Barredo Cime Juan De Dios
778. Barredo Cime Margarito
779. Barrera Canul Herberth Tomas
780. Barrera Celis Carlos Ramon
781. Barrera Cocom Lidio German
782. Barrera Ek Agustin
783. Barrera Ek Eugenio Isabel
784. Barrera Encalada Carlos Alonso
785. Barrera Encalada Edgar Gabriel
786. Barrera Euan Jose Trinidad
787. Barrera Ojeda Pedro Alberto
788. Barrientos Cruz Tereso De Jesus
789. Barroso Chan Herminio
790. Barroso Dzib Juan Simeon
791. Barvudo  Pech Honas
792. Bastarrachea Tamayo Ricardo Melchor
793. Basto  Luis Alberto
794. Basto Bacelis Jorge Rolando
795. Basto Can Humberto
796. Basto Cime Jose Riardo
797. Basto Cime Wilbert Eduardo
798. Basto Cob Pedro Alfonso
799. Basto Cutz Felix
800. Basto Eligio Edgardo Rodolfo
801. Basto Garcia Reinaldo
802. Basto Gil Eby Gualberto
803. Basto Hernandez Luciano Alfonso
804. Basto Hernandez Pedro Alfonso De Jesus
805. Basto Lopez Jacinta Guadalupe
806. Basto Lopez Jose Juan
807. Basto May Ariel
808. Basto Ortiz Jesus Enrique
809. Basto Osorio Isabel
810. Basto Perez Juan

811. Basto Sanchez Juan Bautista
812. Basto Uicab Victor Manuel
813. Basto Vidal Jose Daniel
814. Basto Y Pat Medardo
815. Basulto Caballero Manuel Francisco
816. Basulto Caballero Roberto Carlos
817. Basulto Cen Elias
818. Basulto Cen Jorge Alberto
819. Basulto Lara Manuel Francisco
820. Basulto Najera Asuncion
821. Basulto Narvaez Federico
822. Batum Vera Jose Raul
823. Batun Aviles Pablo Alberto
824. Batun Loria Jose Alfredo
825. Batun Loria Pablo Alberto
826. Bautista Echeverria Jose Antonio
827. Bautista Echeverria Juan De Dios
828. Bautista Echeverria Manuel Jesus De Atocha
829. Bautista Tolosa Manuel Jesus
830. Bazan Azueta Miguel Angel
831. Be Arjona Dimas Gabriel
832. Be Arjona Jose Vidal
833. Be Caamal Ismael
834. Be Couoh Edwin Alex
835. Be Lopez Teodoro
836. Be Lopez Wilfredo
837. Be Medina Alberto Fabian
838. Be Moo Jose Francisco
839. Be Nah Antonio
840. Be Perez Jose Wilfredo
841. Be Torres Heriberto
842. Be Velazquez Gabriel Ernesto
843. Be Velazquez Ivan Valentin
844. Beb Couoh Luis Martin
845. Becerra Poot Carlos
846. Beltran Chable Felipe
847. Beltran Cuitun Aldo Rodolfo
848. Beltran Cuitun Robert Leonel
849. Beltran Cuytun Carlos Felipe
850. Beltran Cuytun Miguel Angel
851. Beltran Merlin Jose Luis
852. Benitez Aguilar Lorenzo
853. Benitez Pacheco Wilberth Manuel
854. Bermudez Tamayo Juan Alberto
855. Bermudez Tamayo Miguel Angel
856. Berzunza Cauich Daniel Ignacio
857. Berzunza Cauich Javier Emmanuel
858. Berzunza Cauich Wilian Esteban
859. Berzunza Noh Daniel
860. Berzunza Noh Juan De Dios
861. Berzunza Noh Julio Antonio
862. Betancourt Flores Carlos Enrique
863. Betancourt Flores Manuel Ernesto
864. Betancourt Flores Wilder Rafael

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

865. Betancourt Hernandez Jose Rafael
866. Betancourt Romero Hector Alejandro
867. Blanco Canche Ariel
868. Blanco Dzib Jose Toribio
869. Blanco Pacheco Reymundo
870. Bobadilla Aguiñaga Angel Amir
871. Bobadilla Aguiñaga Xuberth Manuel
872. Bobadilla Becerra Angel
873. Bobadilla Becerra Jose Guadalupe
874. Bobadilla Chan Justo Vidal
875. Bobadilla Cruz Mario Alberto
876. Bobadilla Cruz Wilbert Jesus
877. Bojorquez Aldecua Juan Eliecer
878. Bojorquez Castilla David Enrique
879. Bojorquez Castilla Francisco Javier
880. Bojorquez Ehuan Alfredo
881. Bojorquez Esquivel Francisco
882. Bojorquez Esquivel Jose Adolfo
883. Bojorquez Esquivel Sergio Enrique
884. Bojorquez Euan Adolfo
885. Bojorquez Euan Andres
886. Bojorquez Euan Jose Francisco
887. Bojorquez Euan Juan Pedro
888. Bojorquez Euan Manuel Jesus
889. Bojorquez Herrera Lazaro Gregorio
890. Bojorquez Maldonado Jose Cristobal
891. Bojorquez Maldonado Juan Antonio
892. Bojorquez Novelo Fernando Omar
893. Bojorquez Ortiz Alan Yussef
894. Bolio Chan Felipe De Jesus
895. Bolio Mendez Juan Antonio
896. Bolio Pech Gaspar Matilde
897. Bolon Morales Fernando
898. Bonilla Campo Rigel Armando
899. Borges  Victor Manuel
900. Borges Canche Mario
901. Borges Canul Jose Isrrael
902. Borges Canul Mario Alberto
903. Borges Ceballos Martin Arsenio
904. Borges Chacon Manuel Jesus
905. Borges Chacon Miguel Angel
906. Borges Chi Jose Antonio
907. Borges Chuc Manuel Jesus
908. Borges Esquivel Hugo Tristan
909. Borges Euan Juan Francsico
910. Borges Huchim Franklin Alberto
911. Borges Huchim Wilbert
912. Borges Jimenez Henry De Jesus
913. Borges Jimenez Juan Manuel
914. Borges Ku Alberto
915. Borges Ku Santos Venustiano
916. Borges Lizama Jorge Enrique
917. Borges Magaña Jose Ysidro
918. Borges Martin Jose Ysabel

919. Borges Novelo Jesus Aurelio
920. Borges Novelo Jose Paulino
921. Borges Novelo Jose Victor
922. Borges Novelo Luis Enrique
923. Borges Peña Alfredo Manuel
924. Borges Peña Jose Adiel
925. Borges Roca Jose Francisco
926. Borges Sanchez Wilian Alberto
927. Borges Trinidad Manuel Jesus
928. Borges Tun Rafael
929. Borges Uc Luis Antonio
930. Borges Y Zaldivar Juan De La Cruz
931. Borges Zaldivar Diego Gilberto
932. Borges Zaldivar Javier Francisco
933. Borges Zaldivar Rogelio Primitivo
934. Borgez Canul Gregorio
935. Borgez Herrera Jorge Alberto
936. Borgez Herrera Jose Arturo
937. Borgez Solis Diego Enrique
938. Bote  Simon
939. Bote Aban Jose Hermenegildo
940. Bote Bolio Carlos Alberto
941. Bote Cauich Jose Carlos
942. Bote Chan Juan Bernardino
943. Bote Chan Manuel Jesus
944. Bote Lizama Ramon
945. Bote Perez Angel Fernando
946. Bote Perez Juan Bernardino
947. Bote Uc Demetrio
948. Bravo Leal Jorge
949. Briceño  Elmer Fernando
950. Briceño Can Lorenzo Ygnacio
951. Briceño Can Luis Felipe
952. Briceño Can Oscar Gonzalo
953. Briceño Chim Jose Fernando
954. Briceño Colli Felipe De Jesus
955. Briceño Couoh Jose Filiberto
956. Briceño Diaz Angel Felipe
957. Briceño Estrada Victor Manuel
958. Briceño Gomez Jose Jesus
959. Briceño Kantun Laureano
960. Briceño Rivero Miguel Angel
961. Brito  Jose Martin
962. Brito Chan Jose Francisco
963. Brito Duarte Jose Martin
964. Brito Mendez Carlos Israel
965. Brito Mendez Jose Antonio
966. Brito Novelo Eric Felipe
967. Brito Sagundo Pedro Antonio
968. Broca Rodriguez David
969. Broca Rodriguez Jesus Enrique
970. Broca Rodriguez Julian
971. Broca Rodriguez Pablo
972. Broca Zamudio Lazaro

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

973. Buitron Sanchez Jorge Antonio
974. Burgos Burgos Jose Guadalupe
975. Burgos Cruz Raymundo Eleazar
976. Burgos Esquivel Benigno Eusebio
977. Burgos Esquivel Efrain Enrique
978. Burgos Garcia Rolando Efrain
979. Burgos Novelo Cesar Armando
980. Burgos Novelo Jorge Emiliano
981. Burgos Novelo Jorge Omar
982. Burgos Novelo Nicanor
983. Burgos Pech Luis Fernando
984. Burgos Perez Jose Graciano
985. Bustamante Manrique Cristian Geovanni
986. Caamal  Jose Francisco
987. Caamal Ake Jorge Alberto
988. Caamal Avila Gabriel Leandro
989. Caamal Avila Jorge Adalberto
990. Caamal Avila Jose German
991. Caamal Avila Jose Rafael
992. Caamal Caamal Ahiser Gerardo
993. Caamal Caamal Amilcar Azael
994. Caamal Caamal Daniel Jesus
995. Caamal Caamal Gadiel Asarias
996. Caamal Caamal Geyler Benjamin
997. Caamal Caamal Jose Maria
998. Caamal Caamal Miguel Alejandro
999. Caamal Caamal Octavio Cesar Augusto
1000. Caamal Casanova Francisco Javier
1001. Caamal Casanova Miguel Angel
1002. Caamal Castillo Celio Tomas
1003. Caamal Cauich Tirzo
1004. Caamal Chable Edzon Manuel
1005. Caamal Chale Cesareo
1006. Caamal Chale David Alberto
1007. Caamal Chale Eudaldo
1008. Caamal Chale Gerbe Rene
1009. Caamal Chan Abel Alejandro
1010. Caamal Chim Jorge Alejandro
1011. Caamal Choc Angel Monsalvo
1012. Caamal Choc Jose Nahum
1013. Caamal Chuc Elber Efren
1014. Caamal Chuc Elio Rafael
1015. Caamal Chuc Felipe De Jesus
1016. Caamal Chuc Santiago Argimiro
1017. Caamal Chuil Josue Abel
1018. Caamal Chuil Moises Alberto
1019. Caamal Cime Bartolo
1020. Caamal Couoh Eleazar Yzael
1021. Caamal Diaz Jesus Martin
1022. Caamal Diaz Luis Albert
1023. Caamal Duarte Jose Martin
1024. Caamal Dzib Bartolome
1025. Caamal Dzib Claudio Javier
1026. Caamal Dzib Santos Silvio

1027. Caamal Dzul Jose Alberto Pastor
1028. Caamal Dzul Wilberto Martin
1029. Caamal Espadas Jorge David
1030. Caamal Espadas Jose Matias
1031. Caamal Espadas Raul Alberto
1032. Caamal Flores Alfredo Ignacio
1033. Caamal Flores Francisco
1034. Caamal Flores Jose Alvaro
1035. Caamal Godinez Gerardo
1036. Caamal Hernandez Diego Armando
1037. Caamal Hernandez Marco Abel
1038. Caamal Itzincab Jose Alfredo
1039. Caamal Kumul Felipe De Jesus
1040. Caamal Kumul Isaias
1041. Caamal Kumul Manuel Jesus
1042. Caamal Lopez Luis Alfonso
1043. Caamal Lopez Victor Manuel
1044. Caamal May Jorge Eduardo
1045. Caamal May Manuel Esequiel
1046. Caamal Mena Gerber Rene
1047. Caamal Mendez Jose Jorge
1048. Caamal Mendez Jose Julian
1049. Caamal Mendez Jose Reyes
1050. Caamal Mendez Manuel Jesus
1051. Caamal Mendez Tomas Nicolas
1052. Caamal Pech Edgar Enrique
1053. Caamal Pech Fidel Benito
1054. Caamal Pech Hipolito
1055. Caamal Pech Julio Victoriano
1056. Caamal Pech Luis Alfonso
1057. Caamal Pool Jose De Jesus
1058. Caamal Poot Victor Martin
1059. Caamal Rizos Guadalupe Valentin
1060. Caamal Sanchez Jose Luis
1061. Caamal Sosa Filiberto
1062. Caamal Sosa Pedro
1063. Caamal Sosa Pedro Telmo
1064. Caamal Sosa Santos Julio
1065. Caamal Sosa Santos Teodulo
1066. Caamal Sulu Onecimo Gaspar
1067. Caamal Sulu Samuel Feliciano
1068. Caamal Tamayo Julian Guadalupe
1069. Caamal Tum Felipe De Jesus
1070. Caamal Tum Jose Santiago
1071. Caamal Tun David Alfonso
1072. Caamal Tun Rosendo
1073. Caamal Tun William Enrique
1074. Caamal Tuyin Ricardo
1075. Caamal Tzab Abimael
1076. Caamal Tzab Jorge Gabriel
1077. Caamal Uc Miguel
1078. Caamal Uh Rogelio
1079. Caamal Us Raul Rene
1080. Caamal Valencia Francis Israel

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 1081. | Caamal Valencia Joel Lizandro |
| 1082. | Caamal Valencia Luis Enrique |
| 1083. | Caamal Vazquez Benito |
| 1084. | Caamal Vazquez Valentin |
| 1085. | Caamal Y Noh Romaldo |
| 1086. | Caamal Yupit Teofilo |
| 1087. | Cab Cab Felipe De Jesus |
| 1088. | Cab Campos Jose Feliciano |
| 1089. | Cab Can Ismael |
| 1090. | Cab Can Willy Orvil |
| 1091. | Cab Canche Eduardo |
| 1092. | Cab Carrillo Jhordi Lloel |
| 1093. | Cab Carrillo Llovani |
| 1094. | Cab Cetina Victor Manuel |
| 1095. | Cab Chac Jose Lucas |
| 1096. | Cab Chan Ermi Omeiny |
| 1097. | Cab Chan Jose Guilbardo |
| 1098. | Cab Chan Juan Alberto |
| 1099. | Cab Chan Juan Bautista |
| 1100. | Cab Chan Juan Jose |
| 1101. | Cab Chan Nicolas |
| 1102. | Cab Chan Orlando Jose Luis |
| 1103. | Cab Chan Santos Manuel |
| 1104. | Cab Chuc Carlos |
| 1105. | Cab Chuc Ismael |
| 1106. | Cab Chuil Luis Gilberto |
| 1107. | Cab Contreras Jose Del Carmen |
| 1108. | Cab Cua Jose Angel |
| 1109. | Cab Dzul Oscar |
| 1110. | Cab Ek Adrian Melchor |
| 1111. | Cab Ek Antonio Rene |
| 1112. | Cab Ek Gaudencio Damian |
| 1113. | Cab Ek Jhoan Reyes |
| 1114. | Cab Ek Jorge Andres |
| 1115. | Cab Ek Julian Prudencio |
| 1116. | Cab Ek Leocadio |
| 1117. | Cab Ek Roger Gaspar |
| 1118. | Cab Estrella Jose Braulio |
| 1119. | Cab Itza Diego |
| 1120. | Cab May Jose Joel |
| 1121. | Cab Noh Jose Luz Antonio |
| 1122. | Cab Noh Juan Pablo |
| 1123. | Cab Pech Silvestre |
| 1124. | Cab Rosel Ricardo Armando |
| 1125. | Cab Sanchez Victor Agustin |
| 1126. | Cab Sosa Jorge Carlos |
| 1127. | Cab Sosa Jose Clemente |
| 1128. | Cab Sosa Julio Cesar |
| 1129. | Cab Tec Mario Alfonso |
| 1130. | Cab Tec Victor Manuel |
| 1131. | Cab Tzuc Jose Leonardo |
| 1132. | Cab Uc Jorge Andres |
| 1133. | Cab Uc Jorge Luis |
| 1134. | Cab Verdejo Manuel Jesus |
| 1135. | Cab Y Chuc Jose Alberto |
| 1136. | Cab Y Contreras Carlos Armando |
| 1137. | Cab Y Uc Manuel Felipe |
| 1138. | Caballero  Jorge Humberto |
| 1139. | Caballero Batun Hugo Alberto |
| 1140. | Caballero Batun Miguel Fernando |
| 1141. | Caballero Crespo Miguel Fernando |
| 1142. | Caballero Cupul Jose Ysidro |
| 1143. | Caballero Cupul Juan Tomas |
| 1144. | Caballero Cupul Reyes |
| 1145. | Caballero Garcia Jorge De Jesus |
| 1146. | Caballero Gomez Baltazar De Los Reyes |
| 1147. | Caballero Gomez Miguel Angel |
| 1148. | Caballero Mezeta Manuel Jesus |
| 1149. | Caballero Perez Juan Pablo |
| 1150. | Caballero Quezada Juan Jesus |
| 1151. | Caballero Rivero Martin Gilberto |
| 1152. | Caballero Velazquez Bonifacio |
| 1153. | Caballero Velazquez Juan Manuel |
| 1154. | Cabaña Cruz Jose Vicente |
| 1155. | Cabañas Cabañas Francisco |
| 1156. | Cabañas Guatzozon Alfonso |
| 1157. | Cabañas Ixba Alfonso |
| 1158. | Cabañas May Francisco Esau |
| 1159. | Cabrera Alferez Carlos Armando |
| 1160. | Cabrera Alferez Manuel Jesus |
| 1161. | Cabrera Balam Fernando |
| 1162. | Cabrera Balam Jorge |
| 1163. | Cabrera Calderon Jose Liberato |
| 1164. | Cabrera Calderon Magadaleno Israel |
| 1165. | Cabrera Cetina Jose Maria |
| 1166. | Cabrera Cetina Juan Roberto |
| 1167. | Cabrera Cetina Matias Nicolas |
| 1168. | Cabrera Estrada Oscar Rafael |
| 1169. | Cabrera Jimenez Juan Manuel |
| 1170. | Cabrera Matu Serapio |
| 1171. | Cabrera May Castulo |
| 1172. | Cabrera May Jose Cesario |
| 1173. | Cabrera May Liberato |
| 1174. | Cabrera Mendez Julio Alberth |
| 1175. | Cabrera Palma Castulo Rubissel |
| 1176. | Cabrera Pastrana Ignacio Ismael |
| 1177. | Cabrera Pastrana Julio |
| 1178. | Cabrera Pastrana Teudoro Marciano |
| 1179. | Cabrera Salvador Genaro Armando |
| 1180. | Cabrera Salvador Miguel Angel |
| 1181. | Cabrera Trejo Joel Baltazar |
| 1182. | Cabrera Trejo Jose Del Carmen |
| 1183. | Cabrera Trejo Victor Manuel |
| 1184. | Cabrera Yam Luis Enrique |
| 1185. | Cabrera Yam Reyes Ismael |
| 1186. | Caceres Gurrutia Omar Isidro |
| 1187. | Caceres Maldonado Luis Asuncion |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 1188. | Caceres Perez Rigel Del Jesus | 1241. | Camara Uicab Fernando |
| 1189. | Caceres Quetz Omar Isidro | 1242. | Camara Uicab Nemesio |
| 1190. | Cachon Vicuña Jorge Eduardo | 1243. | Camargo Esquivel Leonardo Javier |
| 1191. | Cahuich Chi Pedro Gonzalo | 1244. | Camargo Osorno Roman Jesus |
| 1192. | Cahuich Koyoc Elviro | 1245. | Cambranis Santana Jose Luis |
| 1193. | Cahuich Nah Abelardo | 1246. | Camelo Escalante Manuel Antonio |
| 1194. | Cahuich Pool Pedro Jesus | 1247. | Camelo Marrufo Pedro Jesus |
| 1195. | Cahuich Valle Juan De Dios | 1248. | Camelo Perez Guilmer De Jesus |
| 1196. | Cahum Arceo Jose Miguel | 1249. | Camelo Perez Roger Humberto |
| 1197. | Cahum Arceo Oscar Alonzo | 1250. | Camelo Serrano Jorge Carlos |
| 1198. | Cahum Arceo Roger Alonso | 1251. | Campo Pacheco Leobardo Edemiro |
| 1199. | Cahum Canul Sergio Adrian | 1252. | Campos Aguilar Juan Ramon |
| 1200. | Cahum Nah Marcelo | 1253. | Campos Ake Dafne Lisandro |
| 1201. | Cahum Uc Gerardo | 1254. | Campos Balam Jaime Gabriel |
| 1202. | Cahun Nah Mauro | 1255. | Campos Barbudo Mario Arturo |
| 1203. | Cajun Can Victor Ricardo | 1256. | Campos Barbudo Martin Alberto |
| 1204. | Cajun Gongora Luis | 1257. | Campos Camacho Maximiliano |
| 1205. | Cajun Gongora Macario | 1258. | Campos Camara Gaspar |
| 1206. | Cajun Pech Carlos Javier | 1259. | Campos Camara Ramon Felicito |
| 1207. | Cajun Pech Juan Antonio | 1260. | Campos Campos Henry De Jesus |
| 1208. | Cajun Trejo Luis Alberto | 1261. | Campos Celis Jose Eluterio |
| 1209. | Calam Moo Armando De Jesus | 1262. | Campos Chable Jesus Nazaret |
| 1210. | Calan Cauich Mario | 1263. | Campos Chan Alejandro |
| 1211. | Calan Martinez Edgar Armando | 1264. | Campos Chan Jose Alfredo |
| 1212. | Calderon Aguilar Hector | 1265. | Campos Concha Narciso Candelario |
| 1213. | Calderon Aldecua Idelfonzo Fabian | 1266. | Campos Herrera Esteban Jeremias |
| 1214. | Calderon Angulo Candelario Gumercindo | 1267. | Campos Leal Jose Alejandro |
| | | 1268. | Campos Lopez Jony Natael |
| 1215. | Calderon Angulo Guimel Florentino | 1269. | Campos Lopez Jose Antonio |
| 1216. | Calderon Corona Ricardo | 1270. | Campos Madera Carlos Graciano |
| 1217. | Calderon Lugo Candido Candelario | 1271. | Campos Marrufo Fermin Jesus |
| 1218. | Calderon Manrrero Jony Enrique | 1272. | Campos Marrufo Reyes Leonardo |
| 1219. | Calderon Metelin Luis Ramon | 1273. | Campos Martin Juan Bautista |
| 1220. | Calderon Tun Alejandro Fabian | 1274. | Campos Martin Victor Manuel |
| 1221. | Calleja Alvarado Edgar Prometius | 1275. | Campos Melendez Ricardo |
| 1222. | Camara Acosta Edgar Enrique | 1276. | Campos Mena Jorge Gaspar |
| 1223. | Camara Acosta Manuel Jesus | 1277. | Campos Mendoza Baltazar |
| 1224. | Camara Acosta Ramiro Efrain | 1278. | Campos Mendoza Jose Clemente |
| 1225. | Camara Choch Marimar Del Socorro | 1279. | Campos Navarro Celso |
| 1226. | Camara Crespo Carmelo | 1280. | Campos Pacheco Andy Eric |
| 1227. | Camara Estrella Jose Guadalupe | 1281. | Campos Pacheco Jose Ricardo |
| 1228. | Camara Euan Fernando Jesus | 1282. | Campos Pacheco Rogelio Rosendo |
| 1229. | Camara Herrera Cesar | 1283. | Campos Pacheco Rogerio |
| 1230. | Camara Paat Nicolas | 1284. | Campos Pech Juan Esteban |
| 1231. | Camara Pat Carlos Ricardo | 1285. | Campos Peña Rudy Edgar |
| 1232. | Camara Pech Carlos | 1286. | Campos Peraza Jorge Adrian |
| 1233. | Camara Pech Jose Diego | 1287. | Campos Pool Victor Manuel |
| 1234. | Camara Pech Jose Elias | 1288. | Campos Rodriguez Jose Isabel |
| 1235. | Camara Pech Nicolas | 1289. | Campos Torres Alfonso Miguel |
| 1236. | Camara Pool Eulogio | 1290. | Campos Y Aldecua Luis Angel |
| 1237. | Camara Sains Alberth Nemesio | 1291. | Campos Y Celis Jose Liberato Esteban |
| 1238. | Camara Tamay Cesar Isidro | 1292. | Campos Y Garcia Rudy Edgar |
| 1239. | Camara Uicab Alvaro Jesus | 1293. | Campos Y Pech Julio Alberto |
| 1240. | Camara Uicab Carlos | 1294. | Campos Zapata Victor Manuel |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 1295. | Can Caamal Enrique Javier |
| 1296. | Can Caamal Ignacio De La Cruz |
| 1297. | Can Caamal Juan Bautista |
| 1298. | Can Caamal Victor Humberto |
| 1299. | Can Canche Angel Gabriel |
| 1300. | Can Canche Jesus |
| 1301. | Can Canche Jorge |
| 1302. | Can Canche Jose Elias |
| 1303. | Can Canche Roger Alonso |
| 1304. | Can Canul Eduardo |
| 1305. | Can Castillo Jose Augusto |
| 1306. | Can Castillo Juan Cruz |
| 1307. | Can Cetzal Eduardo Emmanuel |
| 1308. | Can Chan Jose Francisco |
| 1309. | Can Chan Juventino |
| 1310. | Can Chan Luis Marcelino |
| 1311. | Can Chan Vicente |
| 1312. | Can Chim Jesus Humberto |
| 1313. | Can Chiquil Armando |
| 1314. | Can Chiquil Evelio |
| 1315. | Can Cohuo Santos Gregorio |
| 1316. | Can Gutierrez Gustavo |
| 1317. | Can Gutierrez Luis Felipe |
| 1318. | Can Gutierrez Vilo |
| 1319. | Can Huchin Isaias |
| 1320. | Can Huchin Luis Rafael |
| 1321. | Can May Carlos Jose |
| 1322. | Can May Manuel Jesus De Atocha |
| 1323. | Can Nauat Miguel Angel |
| 1324. | Can Noh Jose |
| 1325. | Can Novelo Reyes Alejandro |
| 1326. | Can Paredes Eddie Antonio |
| 1327. | Can Reyes Ruperto |
| 1328. | Can Tamay Jose Gonzalo |
| 1329. | Can Tep Gabriel |
| 1330. | Can Uicab Jorge Alonso |
| 1331. | Can Verdejo Carlos |
| 1332. | Can Y Cortes Lorenzo |
| 1333. | Can Y Molina Rene Alonzo |
| 1334. | Can Y Pool Jose Augusto |
| 1335. | Can Y Pool Jose Guadalupe |
| 1336. | Can Zi Ysaury Edgardo |
| 1337. | Canche  Manuel |
| 1338. | Canche  Modesto |
| 1339. | Canche Almeida Jose Francisco |
| 1340. | Canche Bacab Florentino |
| 1341. | Canche Balam Mario Enrique |
| 1342. | Canche Balam Victor Manuel |
| 1343. | Canche Caamal Jose Raul |
| 1344. | Canche Caamal Julian De Jesus |
| 1345. | Canche Cabrillas Ainscario Waldemar |
| 1346. | Canche Cabrillas Carlos Enrique |
| 1347. | Canche Cabrillas Ines Elodia |
| 1348. | Canche Campos Miguel |

| | |
|---|---|
| 1349. | Canche Can Antonio De Jesus |
| 1350. | Canche Canche Jose Alfonso |
| 1351. | Canche Canche Mario |
| 1352. | Canche Canto Jose Francisco |
| 1353. | Canche Cardenas Jose Felipe |
| 1354. | Canche Carrillo Rene Ivan |
| 1355. | Canche Catzin Melchor Antonio |
| 1356. | Canche Cauich Carlos Elias |
| 1357. | Canche Cauich Ernesto Eloy |
| 1358. | Canche Cauich Raymundo |
| 1359. | Canche Celis Rene |
| 1360. | Canche Cetina Francisco Javier |
| 1361. | Canche Cetz Gervacio |
| 1362. | Canche Chan Carlos Adrian |
| 1363. | Canche Chan Francisco |
| 1364. | Canche Chan Pedro Pablo |
| 1365. | Canche Chay Ubaldo |
| 1366. | Canche Chi Ladis Lao |
| 1367. | Canche Chim Bernardo |
| 1368. | Canche Chuc Jose Francisco |
| 1369. | Canche Cime Rosendo |
| 1370. | Canche Cohuo Efrain |
| 1371. | Canche Couoh Jacinto |
| 1372. | Canche Cruz Juan Carlos |
| 1373. | Canche Dominguez Jose Ubaldo |
| 1374. | Canche Dzib Benigno |
| 1375. | Canche Dzib Julio Enrique |
| 1376. | Canche Dzul Gonzalo |
| 1377. | Canche Euan Rudy Alberto |
| 1378. | Canche Gonzalez Herbert Neftali |
| 1379. | Canche Iuit Luis Felipe |
| 1380. | Canche Magaña Vicente Guillermo |
| 1381. | Canche Muñoz Carlos Gabriel |
| 1382. | Canche Muñoz Jose Leonardo |
| 1383. | Canche Naal Remigio |
| 1384. | Canche Noh Mariano |
| 1385. | Canche Ordoñez Filiberto |
| 1386. | Canche Osorio Orlando Manuel |
| 1387. | Canche Pat Wilberth |
| 1388. | Canche Pech Guillermo |
| 1389. | Canche Pech Jose Luis |
| 1390. | Canche Pech Lazaro |
| 1391. | Canche Perera Jonathan Natanael |
| 1392. | Canche Perez Porfirio |
| 1393. | Canche Pinzon Jose Alberto |
| 1394. | Canche Quintal Jorge Carlos |
| 1395. | Canche Quintal Jose Francisco |
| 1396. | Canche Rodriguez Efren Alfonso |
| 1397. | Canche Rodriguez Jose Gilberto |
| 1398. | Canche Rodriguez Luis Fernando |
| 1399. | Canche Santana Johny Mauricio De Atocha |
| 1400. | Canche Sosa Braulio Gualberto |
| 1401. | Canche Sosa Levid Emmanuel |

EXHIBIT "F"

F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 1402. | Canche Tamayo Juan Carlos | 1456. | Cante Canche Carlos Alberto |
| 1403. | Canche Tep Carlos Antonio | 1457. | Cante Canche Jorge Eleazar |
| 1404. | Canche Tep Jose Vidal | 1458. | Cante Canche Jose Alberto |
| 1405. | Canche Tep Santos Sacarias | 1459. | Cante Canche Martin |
| 1406. | Canche Toraya Angel German | 1460. | Cante Canul Luis |
| 1407. | Canche Torres Ruben Fernando | 1461. | Cante Chan Bernaldino |
| 1408. | Canche Tun Carlos Humberto | 1462. | Cante Chuc Baltazar |
| 1409. | Canche Tun Jose Vidal | 1463. | Cante Chuc Felipe De Jesus |
| 1410. | Canche Tuyub Jose Edilberto | 1464. | Cante Mex Faustino De Jesus |
| 1411. | Canche Uc Doroteo | 1465. | Cante Mex Zacarias Isabel |
| 1412. | Canche Velasquez Gaspar | 1466. | Cante Moo Jose Eduardo |
| 1413. | Canche Y Baas Elias | 1467. | Canto Canche Anatolio |
| 1414. | Canche Y Osorio Pedro Edilberto | 1468. | Canto Castillo Jose Guadalupe |
| 1415. | Canche Y Zapata Leonardo Eucario | 1469. | Canto Castillo Manuel Jesus |
| 1416. | Canche Zapata Joel | 1470. | Canto Coot Jose Benito |
| 1417. | Canche Zapata Julio Emilio | 1471. | Canto Cortes Reyes Fernando |
| 1418. | Cañete Miguel | 1472. | Canto Coyoc Mario Humberto |
| 1419. | Cano Ac Joel Gaddiel | 1473. | Canto Davila Luis Angel |
| 1420. | Cano Caamal Cesar Antonio | 1474. | Canto Dzul Jorge Alberto |
| 1421. | Cano Caamal Roger Ezequiel | 1475. | Canto Echanove Edwin Jesus |
| 1422. | Cano Cetina Leobardo Del Jesus | 1476. | Canto Esquivel Marco Antonio |
| 1423. | Cano Chan Angel Alonso | 1477. | Canto Flores Jose Adrian |
| 1424. | Cano Chan Concepcion | 1478. | Canto Flores Jose Emilio |
| 1425. | Cano Chan Jesus Manuel | 1479. | Canto Lira Francisco Javier |
| 1426. | Cano Chan Julio Emmanuel | 1480. | Canto Lira Jose Amalio |
| 1427. | Cano Chan Mario Arsenio | 1481. | Canto Lira Jose Benito |
| 1428. | Cano Chan Reyes Macario | 1482. | Canto Lira Luis |
| 1429. | Cano Choc Gaspar | 1483. | Canto Medina Martin Celestino |
| 1430. | Cano Choc Raymundo | 1484. | Canto Mendez Fernando Alejandro |
| 1431. | Cano Cumul Felix Adrian | 1485. | Canto Molina Juan Pedro |
| 1432. | Cano Kumul Gaudencio | 1486. | Canto Olvera Jose Eduardo |
| 1433. | Cano Kumul Isidro | 1487. | Canto Pool Concepcion |
| 1434. | Cano Kumul Marco Antonio | 1488. | Canto Ruiz Juan Espiridion |
| 1435. | Cano Limon Ernesto | 1489. | Canto Sanchez Francisco Benigno |
| 1436. | Cano Manzano Leobardo De Jesus | 1490. | Canto Sanchez Manuel Jesus |
| 1437. | Cano Montejo Leobardo Del Jesus | 1491. | Canto Sanchez Refugio Antonio |
| 1438. | Cano Noh Carlos | 1492. | Canto Ucan Andres Dionisio |
| 1439. | Cano Noh Enrique | 1493. | Canto Ucan Mario Ivan |
| 1440. | Cano Noh Fernando | 1494. | Canto Vera Carlos Manuel |
| 1441. | Cano Noh Macario | 1495. | Canto Y Coral Jose Alberto |
| 1442. | Cano Ocaña Raul | 1496. | Canto Y Flores Juan Alonzo |
| 1443. | Cano Palomo Alberto | 1497. | Canto Y Uh Luciano |
| 1444. | Cano Poot Antonio | 1498. | Canto Zapata Jorge Orlando |
| 1445. | Cano Poot Jose | 1499. | Canto Zapata Pedro Alberto |
| 1446. | Cano Poot Jose Concepcion | 1500. | Canton Canul Alfredo Enrique |
| 1447. | Cano Solis Raul Martin | 1501. | Canton Canul Jose Rufino |
| 1448. | Cano Tec Carlos Omar | 1502. | Canton Canul Santiago Antonio |
| 1449. | Cano Tec Honorio | 1503. | Canton Chan Eduardo Antonio |
| 1450. | Cano Tec Jesus Rigoberto | 1504. | Canton Estrada Ivan Roman |
| 1451. | Cano Tec Ricardo Franklin | 1505. | Canton Torres Luis Alberto |
| 1452. | Cano Tec Sergio Guadalupe | 1506. | Cantu Muñoz Rene |
| 1453. | Cano Uc Fabian Reynaldo | 1507. | Cantu Muñoz Sergio |
| 1454. | Cano Uc Manuel Antonio | 1508. | Cantu Perez Sergio Armando |
| 1455. | Cano Y Canche Brigido | 1509. | Cantun Calderon Jesus Del Carmen |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 1510. | Canul  Felix | 1564. | Canul Dzul Manuel Jesus |
| 1511. | Canul Alvarado Jorge Armando | 1565. | Canul Esquivel Javert Efren |
| 1512. | Canul Alvarado Jose Alberto | 1566. | Canul Esquivel Jose Gabriel |
| 1513. | Canul Alvarado Lourdes Guadalupe | 1567. | Canul Euan Elidio |
| 1514. | Canul Amaya Braulio Ignacio | 1568. | Canul Euan Luis Miguel |
| 1515. | Canul Amaya David Emiliano | 1569. | Canul Ferrer Jorge Carlos |
| 1516. | Canul Amaya Luis Alberto | 1570. | Canul Figueroa Isidro Humberto |
| 1517. | Canul Avila Jose Anselmo | 1571. | Canul Flores Jose Guadalupe |
| 1518. | Canul Bacab Carlos Efrain | 1572. | Canul Gamboa Emiliano |
| 1519. | Canul Basto Adriano | 1573. | Canul Garcia Luis Alberto |
| 1520. | Canul Be Luis Alberto | 1574. | Canul Gonzalez Jesus Gaspar |
| 1521. | Canul Borgez Jose Francisco | 1575. | Canul Hernandez Abelardo Antonio |
| 1522. | Canul Caballero Javier Jesus | 1576. | Canul Hernandez Samuel David |
| 1523. | Canul Canche Gervacio | 1577. | Canul Herrera David Isaias |
| 1524. | Canul Canche Socorro Emiliano | 1578. | Canul Hoyos Martin Efrain |
| 1525. | Canul Cano David Reynaldo | 1579. | Canul Hoyos Victor Manuel |
| 1526. | Canul Canul Carlos Antonio | 1580. | Canul Huchin Baltazar |
| 1527. | Canul Canul Luis Armando | 1581. | Canul Itza Gabriel |
| 1528. | Canul Cauich Fermin | 1582. | Canul Jimenez Jose Froilan |
| 1529. | Canul Cetina Jesus Javier | 1583. | Canul Koyoc Angel De Jesus |
| 1530. | Canul Cetz Mario Israel | 1584. | Canul Kumul Jose Natalio |
| 1531. | Canul Chable Jaime Alfonso | 1585. | Canul Kumul Santos Gregorio |
| 1532. | Canul Chac Teodoro | 1586. | Canul Landeros Jose Eduardo |
| 1533. | Canul Chan Alex Benjamin | 1587. | Canul Lopez Jose Roberto |
| 1534. | Canul Chan Julio Angel | 1588. | Canul Lopez Jose Rodrigo |
| 1535. | Canul Chan Marcos Manuel | 1589. | Canul Lopez Luis Salvador Edilberto |
| 1536. | Canul Chan Nelson Arturo | 1590. | Canul Madera Jose Francisco |
| 1537. | Canul Chan Nilo | 1591. | Canul May Jose Mamerto |
| 1538. | Canul Chan Pedro Pablo | 1592. | Canul May Julio Cesar |
| 1539. | Canul Chan Roger Geovani | 1593. | Canul May Ricardo Antonio |
| 1540. | Canul Chay Carlos Alberto | 1594. | Canul May Sandro Manuel |
| 1541. | Canul Chay Francisco Javier | 1595. | Canul Medina Jose Ernesto |
| 1542. | Canul Chay Roman Teodoro | 1596. | Canul Medina Jose Inocensio |
| 1543. | Canul Che Humberto | 1597. | Canul Mena Jose Candelario |
| 1544. | Canul Chi Pedro Basilio | 1598. | Canul Mex Jorge Alonso |
| 1545. | Canul Chi Victor Anselmo | 1599. | Canul Moo Jose Camilo |
| 1546. | Canul Chuc Gabriel Santiago | 1600. | Canul Noh Juventino |
| 1547. | Canul Chuc Wilberth De Jesus | 1601. | Canul Noh Lidio |
| 1548. | Canul Chuil Jose Guadalupe | 1602. | Canul Ortiz Jose Laureano |
| 1549. | Canul Cob Angel Rene | 1603. | Canul Palomo Ricardo De Jesus |
| 1550. | Canul Cob Gilberth Ariel | 1604. | Canul Pardenilla Carlos Cerafin |
| 1551. | Canul Cob Juan Carlos | 1605. | Canul Pat Jorge Avelino |
| 1552. | Canul Cob Ruben Adalio | 1606. | Canul Pech Elmey Manuel |
| 1553. | Canul Cool Jose Domingo | 1607. | Canul Pech Jorge Arturo |
| 1554. | Canul Cool Marcos David | 1608. | Canul Pech Jose Juan |
| 1555. | Canul Cuitun Luis Gonzalo | 1609. | Canul Pech Josue Andres |
| 1556. | Canul Cutz Jose Gabriel | 1610. | Canul Pech Luis Felipe |
| 1557. | Canul Cutz Jose Vicente | 1611. | Canul Pech Santos |
| 1558. | Canul Dominguez Luis | 1612. | Canul Perera Juan Ramon |
| 1559. | Canul Dzib Felipe | 1613. | Canul Perera Ynocencio |
| 1560. | Canul Dzib Jose Edilberto | 1614. | Canul Piste Cesar Ricardo |
| 1561. | Canul Dzib Lazaro Francisco | 1615. | Canul Piste David Orlando |
| 1562. | Canul Dzul Jorge Gabriel | 1616. | Canul Pizaña Gabriel |
| 1563. | Canul Dzul Julio Antonio | 1617. | Canul Pool Rodolfo Ramon |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 1618. | Canul Poot Jose Bacilio | 1671. | Carmona Perez Felix |
| 1619. | Canul Poot Jose Elias | 1672. | Carmona Priss Jose |
| 1620. | Canul Poot Jose Feliciano | 1673. | Carrillo  Jose Maria |
| 1621. | Canul Poot Manuel Jesus | 1674. | Carrillo Ayala Carlos Martin |
| 1622. | Canul Romero David Alberto | 1675. | Carrillo Ayala Gregorio |
| 1623. | Canul Sanchez Jose Dolores | 1676. | Carrillo Ayala Heliodoro |
| 1624. | Canul Sanchez Jose Ezequiel | 1677. | Carrillo Baeza Wilmer Alejandro |
| 1625. | Canul Sandoval Daniel Guadalupe | 1678. | Carrillo Blanco Macario |
| 1626. | Canul Sosa Marcos Adrian | 1679. | Carrillo Campos Victor Manuel |
| 1627. | Canul Sosa Miguel Arcangel | 1680. | Carrillo Canche Margarito |
| 1628. | Canul Sunza Juan Diego | 1681. | Carrillo Chale Ambrocio |
| 1629. | Canul Tamayo Javier | 1682. | Carrillo Ciau Daniel Alejandro |
| 1630. | Canul Tejero Norberto | 1683. | Carrillo Ciau Felix Bernabe |
| 1631. | Canul Torregrosa Ermilo Alberto | 1684. | Carrillo Ciau Marco Antonio |
| 1632. | Canul Torregrosa Limer Salvador | 1685. | Carrillo Ciau Marco Antonio |
| 1633. | Canul Tun Jorge Humberto | 1686. | Carrillo Ciau Raul Alvino |
| 1634. | Canul Tzab Juan Gabriel | 1687. | Carrillo Cordova Jesus |
| 1635. | Canul Uc Edilberto | 1688. | Carrillo Couoh Joaquin |
| 1636. | Canul Uc Fernando | 1689. | Carrillo Galaviz Limbert Ariel |
| 1637. | Canul Uc Jose Manuel | 1690. | Carrillo Graniel Manuel Jesus |
| 1638. | Canul Uc Jose Victor | 1691. | Carrillo Marrufo Jesus De Atocha |
| 1639. | Canul Ucan Alfonso | 1692. | Carrillo May Luis Ariel |
| 1640. | Canul Ucan Francisco San Roman | 1693. | Carrillo Mena Crecencio Armando |
| 1641. | Canul Ucan Jose Asuncion | 1694. | Carrillo Ordoñez Gener Emmanuel |
| 1642. | Canul Uh Francisco Joel | 1695. | Carrillo Perez Delmer Jesus |
| 1643. | Canul Uicab Mariano | 1696. | Carrillo Puerto Carlos Mario |
| 1644. | Canul Varguez Luis Felipe | 1697. | Carrillo Segura Wilbert Armando |
| 1645. | Canul Vazquez Adan Noe | 1698. | Carrillo Sosa Gabriel Eustaquio |
| 1646. | Canul Vazquez Edwin Alberto | 1699. | Carrillo Torres Jorge Alberto |
| 1647. | Canul Vazquez Francisco Ismael | 1700. | Carrillo Y Ayala Eliazar |
| 1648. | Canul Villanueva Jose Gabriel | 1701. | Carrillo Y Ayala Jesus Marcial |
| 1649. | Canul Xool Filiberto | 1702. | Carrillo Y Dzib Leibe Adonay |
| 1650. | Canul Y Borges Julio | 1703. | Carrion Colli Wilbert |
| 1651. | Canul Yam Elmer Raul | 1704. | Carvajal Ambrocio Wilbert Alejandro |
| 1652. | Canul Yam Faine De Atocha | 1705. | Carvajal Dzib Brandon Alfredo |
| 1653. | Canul Zapata Gregorio Julian | 1706. | Carvajal Gongora Alvaro |
| 1654. | Carbajal Ambrocio Enrique Alfredo | 1707. | Carvajal Gongora Jorge Enrique |
| 1655. | Cardeña Camelo Mario Manuel | 1708. | Carvajal Hernandez Jose |
| 1656. | Cardeña Escalante Angel Ernesto | 1709. | Carvajal Jimenez Jesus Enrique |
| 1657. | Cardeña Escalante Henry Ismael | 1710. | Carvajal Polanco Wilbert Milagros |
| 1658. | Cardeña Euan Jose Antonio | 1711. | Casanova  Eladio Simeon |
| 1659. | Cardeña Euan Rene Abraham | 1712. | Casanova Chay Jose Gertrudis |
| 1660. | Cardeña Y Escalante Jose De Los Santos | 1713. | Casanova Chay Yoni Alfredo |
| | | 1714. | Casanova Gonzalez Alberto Rene |
| 1661. | Cardenas Canul Jose Jesus | 1715. | Casanova Huchin Fernando |
| 1662. | Cardenas Ek Nemecio | 1716. | Casanova Mex Ricardo Antonio |
| 1663. | Cardos Quezada Jose Luis | 1717. | Casanova Ramirez Pastor Leonardo |
| 1664. | Cardos Quezada Pedro Alfonso | 1718. | Casanova Sanchez Gabriel |
| 1665. | Cardoso Gomez Ivan Gaspar | 1719. | Casanova Solis Manuel Adalberto |
| 1666. | Cardoz  Rosales Apolonio | 1720. | Casas Aviles Guadalupe Isabel |
| 1667. | Cardozo Contreras Angel Santiago | 1721. | Casas Aviles Juan Jesus |
| 1668. | Cardozo Santos Pedro Camacho | 1722. | Casillas Loria Jorge |
| 1669. | Carlos Hernandez Margarito | 1723. | Castañeda Chi Gerardo Antonio |
| 1670. | Carmona Chapan Pedro | 1724. | Castañeda Chi Luis Alberto |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 1725. | Castañeda De La Cruz Jose Del Carmen |
| 1726. | Castañeda Estupiñan Miguel |
| 1727. | Castañeda Gutierrez Constantino |
| 1728. | Castañon Rosas Antonio |
| 1729. | Castellanos Hernandez Rafael |
| 1730. | Castellanos Herrera Francisco |
| 1731. | Castellanos Mendez Eduardo Alfredo |
| 1732. | Castilla Duarte Renan |
| 1733. | Castillo Acosta Jesus Ermilo |
| 1734. | Castillo Acosta Jose Antonio |
| 1735. | Castillo Alarcon Tiburcio |
| 1736. | Castillo Azcorra Angel Pastor |
| 1737. | Castillo Bacab Jhonnathan Israel |
| 1738. | Castillo Blanco Jorge Humberto |
| 1739. | Castillo Castillo Braulio Ivan |
| 1740. | Castillo Castillo Camilo Alejandro |
| 1741. | Castillo Castillo Mishel Enrique |
| 1742. | Castillo Chable Edgar Llovany |
| 1743. | Castillo Chable Roger Ernesto |
| 1744. | Castillo Chan Candelario Reyes |
| 1745. | Castillo Chan Jorge Concepcion |
| 1746. | Castillo Chavarria Gilberto |
| 1747. | Castillo Chavarria Jose Francisco |
| 1748. | Castillo Escamilla Juan Luis |
| 1749. | Castillo Felix Joaquin Manuel |
| 1750. | Castillo Fernando Antonio Canche |
| 1751. | Castillo Galvan Lauro |
| 1752. | Castillo Herrera Lorenzo |
| 1753. | Castillo Huchim Jose David |
| 1754. | Castillo Huchim Manuel Aglael |
| 1755. | Castillo Kantun Juan Manuel |
| 1756. | Castillo Kantun Roman Eleazar |
| 1757. | Castillo Lavadores Bartolo |
| 1758. | Castillo Lavadores Juan |
| 1759. | Castillo Lavadores Rolando Clemente |
| 1760. | Castillo Leal Jorge Alejandro |
| 1761. | Castillo Lira Jose Ermilo |
| 1762. | Castillo Lira Jose Filiberto |
| 1763. | Castillo Marin Jose Ricardo |
| 1764. | Castillo Marin Teodoro |
| 1765. | Castillo Marquez Audomaro |
| 1766. | Castillo Matu Isidro |
| 1767. | Castillo Mendez Eustaquio |
| 1768. | Castillo Mendez Luis Manuel |
| 1769. | Castillo Mex Yobani Enrique |
| 1770. | Castillo Paredes Francisco Javier |
| 1771. | Castillo Pat Isai |
| 1772. | Castillo Pat Mario Alberto |
| 1773. | Castillo Pech Manuel Jesus |
| 1774. | Castillo Pech Miguel Angel |
| 1775. | Castillo Peniche Marcos Herminio |
| 1776. | Castillo Pinto Elias Eleuterio |
| 1777. | Castillo Solis Jose Jesus |
| 1778. | Castillo Solis Pedro Eligio |
| 1779. | Castillo Sosa Camilo |
| 1780. | Castillo Sosa Jose Eleuterio |
| 1781. | Castillo Tec Manuel Arturo |
| 1782. | Castillo Tuyub Jose Ygnacio |
| 1783. | Castillo Vazquez Isidro |
| 1784. | Castillo Velazquez Jairo Ezequiel |
| 1785. | Castillo Velazquez Jose Francisco |
| 1786. | Castillo Velazquez Julio Gilberto |
| 1787. | Castillo Vera Carlos Alfredo |
| 1788. | Castillo Vera Jose Luis |
| 1789. | Castillo Vera Luis Jose |
| 1790. | Castillo Vera Luis Manuel |
| 1791. | Castillo Vera Manuel Jesus |
| 1792. | Castillo Y Aranda Guillermo Ivan |
| 1793. | Castro  Julio Cesar |
| 1794. | Castro  Tiburcio |
| 1795. | Castro Avila Jesus Lecadio |
| 1796. | Castro Caamal Victor Daniel |
| 1797. | Castro Cespedes Jose Luis |
| 1798. | Castro Cumi Victor Ambrosio |
| 1799. | Castro Ek Evelio |
| 1800. | Castro Ek Julio Alberto |
| 1801. | Castro Ek Raul Edgardo |
| 1802. | Castro Gorocica Luis Enrique |
| 1803. | Castro Kantun Jesus Manuel |
| 1804. | Castro Kantun Josue Leonel |
| 1805. | Castro Manzano Jose Julian |
| 1806. | Castro Narvaez Liborio |
| 1807. | Castro Pat Eduardo |
| 1808. | Castro Pat Marcelo |
| 1809. | Castro Pinzon Miguel Angel |
| 1810. | Castro Rocha Alvaro |
| 1811. | Castro Romero Carlos Ricardo |
| 1812. | Castro Trejo Sergio Alberto |
| 1813. | Castro Tzab Jose Daniel |
| 1814. | Castro Tzec Angel Orlando |
| 1815. | Castro Tzec Carlos Miguel |
| 1816. | Castro Uc Ivan Alberto |
| 1817. | Castro Vera Leocadio |
| 1818. | Castro Vera Victor Manuel |
| 1819. | Cat Pacheco Felipe Antonio |
| 1820. | Cat Ravell Santos Reymundo |
| 1821. | Catzim Tuyim Carlos |
| 1822. | Catzim Tuyim Jose Nazario |
| 1823. | Catzim Tuyin Jose Francisco Rufino |
| 1824. | Catzim Tuyin Nicolas Elias |
| 1825. | Catzin  Jose Bonifacio |
| 1826. | Catzin  Luis Alberto |
| 1827. | Catzin Ake Gilberth Armando |
| 1828. | Catzin Baas Francisco Rafael |
| 1829. | Catzin Balam Alberto Joel |
| 1830. | Catzin Canche Ernesto Gabriel |
| 1831. | Catzin Canul Gaudencio |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 1832. Catzin Chale Felipe | 1886. Cauich Chan Bernabe |
| 1833. Catzin Chale Hilario Rosendo | 1887. Cauich Chan Gilberto |
| 1834. Catzin Chale Jose Luis | 1888. Cauich Chan Guillermo |
| 1835. Catzin Chan Abelardo | 1889. Cauich Chan Joaquin |
| 1836. Catzin Chan Juan Gualberto | 1890. Cauich Chan Narcizo |
| 1837. Catzin Chan Rosendo De Jesus | 1891. Cauich Chay Concepcion |
| 1838. Catzin Chan Ydelfonzo | 1892. Cauich Chi Angel Ausencio |
| 1839. Catzin Chuc Daniel Santiago | 1893. Cauich Chi Felipe Isael |
| 1840. Catzin Chuc Jamin Ezequiel | 1894. Cauich Chi Jose Luis |
| 1841. Catzin Chuc Noe Sebastian | 1895. Cauich Chi Manuel Jesus |
| 1842. Catzin Gonzalez Francisco Omar | 1896. Cauich Chim Jose Joaquin |
| 1843. Catzin Ku Jose Agustin | 1897. Cauich Chim Jose Santiago |
| 1844. Catzin Licona Daniel Ismael | 1898. Cauich Chiquil Blas |
| 1845. Catzin Licona Jose Gabriel | 1899. Cauich Chuc Gonzalo Nicanor |
| 1846. Catzin Loeza Juan Roberto | 1900. Cauich Chuc Jose Dolores Narciso |
| 1847. Catzin Luna Sergio Francisco | 1901. Cauich Cime Jose Alberto |
| 1848. Catzin Peraza Pablo Ariel | 1902. Cauich Cortes Ivan Jesus |
| 1849. Catzin Sansores Jose Espiridion | 1903. Cauich Duran Miguel Angel |
| 1850. Catzin Tamay Erik David | 1904. Cauich Dzib Carlos Ismael |
| 1851. Catzin Tamay Luis Alberto | 1905. Cauich Dzib Felipe De Jesus |
| 1852. Catzin Tamay Santos Antonio | 1906. Cauich Flores Efrain Martin |
| 1853. Catzin Tuyin Gabriel Martin | 1907. Cauich Flores Jose Manuel |
| 1854. Catzin Uch Felipe De Jesus | 1908. Cauich Gomez Juan Bautista |
| 1855. Cauich Ac Antonio De Jesus | 1909. Cauich Gomez Luis Rolando |
| 1856. Cauich Aguayo David Alberto | 1910. Cauich Gongora Marcos Alberto |
| 1857. Cauich Ake Ricardo Cecilio | 1911. Cauich Huchim Rolando Herbert |
| 1858. Cauich Alpuche Jose Gaspar | 1912. Cauich Kuk Jose Enrique |
| 1859. Cauich Alpuche Raul Matias | 1913. Cauich Martinez Jose Luis |
| 1860. Cauich Alvarez Jose Cacimiro | 1914. Cauich May Gilberto |
| 1861. Cauich Arceo Humberto | 1915. Cauich May Rosendo Yazmani |
| 1862. Cauich Arceo Saturnino | 1916. Cauich Medina Efrain |
| 1863. Cauich Caamal Alexander | 1917. Cauich Medina Mario Jesus |
| 1864. Cauich Caamal Anselmo Gerardo | 1918. Cauich Nah Alfredo |
| 1865. Cauich Caamal Arsenio | 1919. Cauich Nah Francisco Javier |
| 1866. Cauich Caamal Jose Alfredo | 1920. Cauich Nah Guillermo |
| 1867. Cauich Caamal Wilbert Alonzo | 1921. Cauich Nah Jacobo Jesus |
| 1868. Cauich Cab Jose Albino | 1922. Cauich Ojeda Rafael Apolinar |
| 1869. Cauich Cab Jose Leonardo | 1923. Cauich Orizaga Francisco Javier |
| 1870. Cauich Cab Luis Humberto | 1924. Cauich Pat Lorenzo Sebastian |
| 1871. Cauich Cab Manuel Jesus | 1925. Cauich Pech Gloria Del Carmen |
| 1872. Cauich Cab Rosendo | 1926. Cauich Pech Juan Carlos |
| 1873. Cauich Cambranis Edwin Armando | 1927. Cauich Pech Luis Jesus |
| 1874. Cauich Cambranis Luciano Reyes | 1928. Cauich Pech Victor Manuel |
| 1875. Cauich Canul Jose Alejandro | 1929. Cauich Pech Victor Rene |
| 1876. Cauich Canul Jose Baltazar | 1930. Cauich Pool Jorge Alberto |
| 1877. Cauich Canul Jose Francisco | 1931. Cauich Pool Lorenzo |
| 1878. Cauich Canul Manuel Priciliano | 1932. Cauich Poot Julio Pascual |
| 1879. Cauich Canul Victor Gabriel | 1933. Cauich Poot Luis Felipe |
| 1880. Cauich Cauich Humberto | 1934. Cauich Poot Manuel Jesus |
| 1881. Cauich Cauich Jose Fidel | 1935. Cauich Poot Santos Antonio |
| 1882. Cauich Cauich Luis Alberto | 1936. Cauich Quintal Eliodoro |
| 1883. Cauich Chable Jose Juan | 1937. Cauich Ruiz Gaspar Jesus |
| 1884. Cauich Chac Genaro Abran | 1938. Cauich Solis Ernesto Manuel |
| 1885. Cauich Chac Jose De La Rosa | 1939. Cauich Solis Jose Maximino |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 1940. | Cauich Solis Luis Manuel |
| 1941. | Cauich Solis Maximino |
| 1942. | Cauich Sonda Jose Alfredo Albino |
| 1943. | Cauich Uc Rigoberto |
| 1944. | Cauich Ucan Luciano Reyes |
| 1945. | Cauich Uicab Maximino |
| 1946. | Cauich Xool Gilber Rene |
| 1947. | Cauich Zi Sergio Armando |
| 1948. | Cazarin Chay Manuel Alberto |
| 1949. | Cazarin Hernandez Javier |
| 1950. | Cazarin Hernandez Manuel |
| 1951. | Ceballos Briceño Jose Agustin |
| 1952. | Ceballos Canul Jose Gabriel |
| 1953. | Ceballos Catzim Jose Gabriel |
| 1954. | Ceballos Catzim Jose Javier |
| 1955. | Ceballos Catzim Jose Manuel |
| 1956. | Ceballos Choch Pedro |
| 1957. | Ceballos Choch Serapio |
| 1958. | Ceballos Hernandez Juan Abel |
| 1959. | Ceballos Koyoc Juan Carlos |
| 1960. | Ceballos Pacheco Manuel Jesus |
| 1961. | Ceballos Pech Jose Demetrio |
| 1962. | Ceballos Sanchez Miguel Angel |
| 1963. | Ceballos Y Koyoc Luis Alfonso |
| 1964. | Ceh Cetz Mario Wilbert |
| 1965. | Cejas Carballos Francisco |
| 1966. | Cejudo Pacheco Manuel Remigio |
| 1967. | Cejudo Pacheco Martin Gerardo |
| 1968. | Cel Angulo Santos Luciano |
| 1969. | Celis Beltran Daniel Jesus |
| 1970. | Celis Beltran Freddy Enrique |
| 1971. | Celis Canul Miguel |
| 1972. | Celis Chan Miguel Angel |
| 1973. | Celis Cutz Jaime Alberto |
| 1974. | Celis Cutz Jorge Martin |
| 1975. | Celis Cutz Jose Alfredo |
| 1976. | Celis Cutz Julio Cesar |
| 1977. | Celis Diaz Gaspar De Jesus |
| 1978. | Celis Flores Jose Martimiliano |
| 1979. | Celis Lavadores Carlos Javier |
| 1980. | Celis Luna Diego |
| 1981. | Celis Manrique Bartolome |
| 1982. | Celis Manrique Roman |
| 1983. | Celis Marfil Jose Santiago |
| 1984. | Celis Marrufo Domingo Alfredo |
| 1985. | Celis Marrufo Liborio Samuel |
| 1986. | Celis Marrufo Melesio Israel |
| 1987. | Celis Martinez Jose De Atocha |
| 1988. | Celis Massa Samuel Emmanuel |
| 1989. | Celis Parera Carlos Israel |
| 1990. | Celis Pat Fayne |
| 1991. | Celis Pat Santiago |
| 1992. | Celis Perera Jorge Ismael |
| 1993. | Celis Puga Juan Manuel |

| | |
|---|---|
| 1994. | Celis Ramos Fredy Jesus |
| 1995. | Celis Tamayo Juan Manuel |
| 1996. | Celis Tec Jesus Santiago |
| 1997. | Celis Tun Fredy |
| 1998. | Celis Tun Juan |
| 1999. | Celis Vallejo Santiago De La Cruz |
| 2000. | Celis Vallejos Fidencio |
| 2001. | Celis Vallejos Juan De La Cruz |
| 2002. | Celis Vallejos Manuel De Atocha |
| 2003. | Celis Yam Pascual Humberto |
| 2004. | Celiz Tamayo Angel Sinai |
| 2005. | Cen Arjona Irving Andrei De Jesus |
| 2006. | Cen Caamal Jose Ignacio |
| 2007. | Cen Chable Luis Vicente |
| 2008. | Cen Dzib Angel Ivan |
| 2009. | Cen Huchim Manuel Jesus |
| 2010. | Cen Mex Jose Javier |
| 2011. | Cen Padilla Wilbert Jawer |
| 2012. | Cen Perez Felipe De Jesus |
| 2013. | Cen Puch Manuel Francisco |
| 2014. | Cen Santos Efrain |
| 2015. | Cen Tec Hector Manuel |
| 2016. | Cen Tec Jose Adolfino |
| 2017. | Cen Tec Jose Alvaro Delfino |
| 2018. | Cen Uc Luis Gabriel |
| 2019. | Cen Villanueva Erik Arturo |
| 2020. | Cen Villanueva Jorge Efrain |
| 2021. | Cen Y Chin Mariano |
| 2022. | Centeno Cime Juan Manuel |
| 2023. | Centeno Hu Jose Antonio |
| 2024. | Centeno Uh Amado |
| 2025. | Centurion Cahuich Manuel Jesus |
| 2026. | Centurion Chan Carlos Humberto |
| 2027. | Centurion Chan Fredy Manuel |
| 2028. | Centurion Chan Mario Concepcion |
| 2029. | Centurion Estrada Alejandro |
| 2030. | Centurion Sabido Juan Carlos |
| 2031. | Centurion Tamayo Manuel Yusif |
| 2032. | Centurion Uc Marcelino De Jesus |
| 2033. | Centurion Y Estrada Magdaleno Alonzo |
| 2034. | Cepeda Alavez Jose Bernardo |
| 2035. | Cepeda Quintal Melvin David |
| 2036. | Cervantes Chan Felipe De La Cruz |
| 2037. | Cervantes Chan Juan Jose |
| 2038. | Cervantes Chavez Arturo |
| 2039. | Cervantes Chavez Isaias |
| 2040. | Cervantes Chavez Jose Ismael |
| 2041. | Cervantes Chavez Onecimo |
| 2042. | Cervantes Chee Jose Adolfo |
| 2043. | Cervantes Cruz Graciano |
| 2044. | Cervantes Segura Jose Ramon |
| 2045. | Cervantes Uc Luciano |
| 2046. | Cervantes Yah Julio |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 2047. | Cervera  Leobardo | 2101. | Cetz Kantun Jose Ramon |
| 2048. | Cervera Aviles Francisco Agustin | 2102. | Cetz Kantun Juan Pablo |
| 2049. | Cervera Maldonado Gener Crescencio | 2103. | Cetz Kantun Santiago |
| 2050. | Cervera Osorio Gaspar | 2104. | Cetz May Jose Isabel |
| 2051. | Cervera Parra Lester Antonio | 2105. | Cetz May Juan Manuel |
| 2052. | Cervera Parra Manuel Freddy | 2106. | Cetz May Wilmer Javier |
| 2053. | Cervera Ramos Francisco Javier | 2107. | Cetz Noh Mariano |
| 2054. | Cervera Ramos Juan Jesus | 2108. | Cetz Pech Anacleto |
| 2055. | Cervera Rosas Moises | 2109. | Cetz Pech Bartolome |
| 2056. | Cervera Sosa Marco Antonio | 2110. | Cetz Pech Paulino |
| 2057. | Cetina Baas Amilcar Ramon De Jesus | 2111. | Cetz Peña Angel Ariel |
| 2058. | Cetina Baas Jesus Adrian | 2112. | Cetz Peña Carlos Damian |
| 2059. | Cetina Baas Manuel Israell | 2113. | Cetz Peña Julio Cesar |
| 2060. | Cetina Briceño Felix Herminio | 2114. | Cetz Poot Carlos Martin |
| 2061. | Cetina Calderon Roman Bernardo | 2115. | Cetz Poot Fredy De Jesus |
| 2062. | Cetina Cano Eulogio | 2116. | Cetzal Aguilar Pedro Pablo |
| 2063. | Cetina Chan Roger Agustin | 2117. | Cetzal Pech Buenaventura |
| 2064. | Cetina Chin Eduardo Francisco | 2118. | Chable  Felipe De Jesus |
| 2065. | Cetina Chin Roman Enrique | 2119. | Chable Ayil Jesus Santos |
| 2066. | Cetina Chuc Juan Jose | 2120. | Chable Canul Emilio Arturo |
| 2067. | Cetina Hernandez Silverio Augusto | 2121. | Chable Casanova Jesus Manuel |
| 2068. | Cetina Luna Jose Teodocio | 2122. | Chable Casanova Joel Del Carmen |
| 2069. | Cetina Matu Diego Rosendo | 2123. | Chable Ceballos David Ausencio |
| 2070. | Cetina Matu Julio Augusto | 2124. | Chable Cen Mauro Alberto |
| 2071. | Cetina Najera Ydelfonso | 2125. | Chable Che Pedro Cirilo |
| 2072. | Cetina Pacheco Jose Daniel | 2126. | Chable Chim Jose Mariano |
| 2073. | Cetina Quiñones Teodocio | 2127. | Chable Ek Moises |
| 2074. | Cetina Rosado Francisco Javier | 2128. | Chable Gonzalez Jose Antonio |
| 2075. | Cetina Rosado Freddy Fernando | 2129. | Chable Herrera David Marcelino |
| 2076. | Cetina Rosado Jose Avelino | 2130. | Chable Kuman Gabriel |
| 2077. | Cetina Rosado Roman Enrique | 2131. | Chable Loria Carlos Humberto |
| 2078. | Cetina Salazar Francisco Diego | 2132. | Chable Loria Juan Diego |
| 2079. | Cetina Salazar Genaro | 2133. | Chable Loria Miguel Angel |
| 2080. | Cetina Salazar Idelfonso | 2134. | Chable Magaña Sebastian |
| 2081. | Cetina Salazar Jose Antonio | 2135. | Chable Martinez Carlos Andres |
| 2082. | Cetina Salazar Jose Antonio | 2136. | Chable Poot Felipe Roman Jesus |
| 2083. | Cetina Salazar Jose Manuel | 2137. | Chable Puc Selvi Antonio |
| 2084. | Cetina Sansen Angel | 2138. | Chable Y Manrique Virgilio Miguel |
| 2085. | Cetina Sansen Edesio | 2139. | Chable Y Soberanis Antipatro |
| 2086. | Cetina Tec Gaspar | 2140. | Chable Y Soberanis Salomon |
| 2087. | Cetina Tec Jose Diego | 2141. | Chac Avila Jose Aquilio |
| 2088. | Cetina Tec Jose Raul | 2142. | Chac Avila Mario Arturo |
| 2089. | Cetina Tec Juan Liborio | 2143. | Chac Canul Florencio |
| 2090. | Cetina Vargas Eduardo Ezequiel | 2144. | Chac Canul Jose Roberto |
| 2091. | Cetina Vargas Jose Alfredo | 2145. | Chac Chuc Manuel De Atocha |
| 2092. | Cetz Aguilar Jose Fermin | 2146. | Chac Macias Jose Isidro |
| 2093. | Cetz Aguilar Roger Gabriel | 2147. | Chac Marin William Manuel |
| 2094. | Cetz Barredo Francisco Javier | 2148. | Chac Pacheco Cesar Benito |
| 2095. | Cetz Can Pastor | 2149. | Chac Pacheco Jesus Angel |
| 2096. | Cetz Chan Jorge Efren | 2150. | Chac Salazar Rafael |
| 2097. | Cetz Franco Jorge Carlos | 2151. | Chacon Basto Miguel Angel |
| 2098. | Cetz Jimenez Roberto Eustaquio | 2152. | Chacon Couoh Guillermo Manuel De Atocha |
| 2099. | Cetz Kantun Joaquin Antonio | | |
| 2100. | Cetz Kantun Jose Gabriel | 2153. | Chacon Estrella Esteban De Jesus |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 2154. | Chacon Gutierrez Porfirio | 2208. | Chale Y Bacab Francisco De Atocha |
| 2155. | Chacon Nah Gabriel Emmanuel | 2209. | Champala Pacheco Jose Alberto |
| 2156. | Chacon Pech Jose Gumesindo | 2210. | Chan  Gaudencio |
| 2157. | Chacon Pech Manuel Jesus | 2211. | Chan  Marcos Gabriel |
| 2158. | Chacon Pool Ambrosio | 2212. | Chan Aguilar Julio Ulises |
| 2159. | Chacon Pool Porfirio | 2213. | Chan Aguilar Salvador |
| 2160. | Chacon Pool Rosendo | 2214. | Chan Aguiñaga Carlos Jose |
| 2161. | Chacon Santana Abraham Feliciano | 2215. | Chan Aguiñaga Jesus Antonio |
| 2162. | Chacon Ucan Filomeno Gabriel | 2216. | Chan Alcocer Efren |
| 2163. | Chacon Ucan Gaspar Fernando | 2217. | Chan Alcocer Jose Guadalupe |
| 2164. | Chaga Mendez Christian Loel | 2218. | Chan Argaez Edgar |
| 2165. | Chaga Merlin Hipolito | 2219. | Chan Aviles Manuel Santiago |
| 2166. | Chairez Tello Jose Antonio | 2220. | Chan Baas Alfredo |
| 2167. | Chale  Cruz Alejandro | 2221. | Chan Baas Jorge Alberto |
| 2168. | Chale Aguilar Luis Alberto | 2222. | Chan Baas Jose Primitivo |
| 2169. | Chale Aviles Cristian Natanael | 2223. | Chan Baas Ricardo |
| 2170. | Chale Bacab Graciano | 2224. | Chan Baas San Francisco De Jesus |
| 2171. | Chale Bacab Jose Venustiano | 2225. | Chan Baas Venancio |
| 2172. | Chale Bacelis Jose Gabriel | 2226. | Chan Bacab Raul Zacarias |
| 2173. | Chale Benitez Edilberto | 2227. | Chan Bacelis Francisco |
| 2174. | Chale Cab Osbaldo Emmanuel | 2228. | Chan Baeza Lorenzo Alejandro |
| 2175. | Chale Cab Roger Edecio | 2229. | Chan Balam Agustin |
| 2176. | Chale Cahuich Jose Lorenzo | 2230. | Chan Balam Humberto |
| 2177. | Chale Canche Manuel Martin | 2231. | Chan Balam Juan Jose |
| 2178. | Chale Canche Pablo David | 2232. | Chan Balam Luciano |
| 2179. | Chale Canche Reyes Prisciliano | 2233. | Chan Basan Jose Luis |
| 2180. | Chale Canul Jose De Arimatea | 2234. | Chan Borges Jose Celedonio |
| 2181. | Chale Castañeda Jose Del Carmen | 2235. | Chan Bote Desiderio Fernando |
| 2182. | Chale Chable Gumercindo Alberto | 2236. | Chan Cab Jose Luciano |
| 2183. | Chale Chable Jose Osbaldo | 2237. | Chan Cam Francisco Javier |
| 2184. | Chale Chable Jose Rogerio | 2238. | Chan Camara Andres |
| 2185. | Chale Chable Julio Cesar | 2239. | Chan Campos Carlos Bernabe |
| 2186. | Chale Chi Juan | 2240. | Chan Campos Humberto Manuel De Atocha |
| 2187. | Chale Chi Mario Alberto | | |
| 2188. | Chale Chuc Jose Francisco Javier | 2241. | Chan Campos Jorge Alberto |
| 2189. | Chale Chuc Jose Julian | 2242. | Chan Campos Sergio Tomas |
| 2190. | Chale Chuil Jose Rafael | 2243. | Chan Can Edgar Alan |
| 2191. | Chale Escobedo Jose Rafael | 2244. | Chan Canche Ambrosio Concepcion |
| 2192. | Chale Gomez Ferney Esteban | 2245. | Chan Canche Eduardo Evelio |
| 2193. | Chale Jimenez Pedro Celestino | 2246. | Chan Canche Emanuel De Jesus |
| 2194. | Chale Ku Juan De La Cruz | 2247. | Chan Canche Jesus Alberto |
| 2195. | Chale Ku Rosendo | 2248. | Chan Canche Jose Bernabe |
| 2196. | Chale Magaña Cesar David | 2249. | Chan Canche Jose Dolores |
| 2197. | Chale Marfil Ivan Alejandro Jesus | 2250. | Chan Canche Jose Juan Antonio |
| 2198. | Chale May Floriano | 2251. | Chan Canche Jose Luis Gonzalo |
| 2199. | Chale Pech Manuel De Jesus | 2252. | Chan Canche Luis Reyes |
| 2200. | Chale Pech Marcelino | 2253. | Chan Canche Manuel Jesus |
| 2201. | Chale Poot Julio Ricardo | 2254. | Chan Canche Mario Enrique |
| 2202. | Chale Rodriguez Luis Fernando | 2255. | Chan Canche Reinaldo |
| 2203. | Chale Tamayo Alfonso | 2256. | Chan Canche Victor Efrain |
| 2204. | Chale Tzab Luis Abraham | 2257. | Chan Cante Gilberto |
| 2205. | Chale Tzab Santos Felipe | 2258. | Chan Cante Jose Manuel Jesus |
| 2206. | Chale Uc Jose Rafael | 2259. | Chan Canton Juan David |
| 2207. | Chale Uc Santos Julian | 2260. | Chan Canul Angel Ismael |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 2261. Chan Canul Arturo Vicente | 2315. Chan Che Marcial |
| 2262. Chan Canul Jesus Ernesto | 2316. Chan Che Roberto |
| 2263. Chan Canul Jose Bertoldo | 2317. Chan Chel Fernando Concepcion |
| 2264. Chan Canul Jose Francisco | 2318. Chan Chel Nestor Ariel |
| 2265. Chan Canul Jose Guadalupe | 2319. Chan Chi Gonzalo |
| 2266. Chan Canul Jose Luis | 2320. Chan Chi Pedro Damiano |
| 2267. Chan Canul Leonardo Antonio | 2321. Chan Chi Pedro Ricardo |
| 2268. Chan Canul Martiminiano | 2322. Chan Choc Joaquin |
| 2269. Chan Canul Willian Humberto | 2323. Chan Chuc Francisco Jesus |
| 2270. Chan Carrillo Felipe Enrique | 2324. Chan Chuc Jorge Octavio |
| 2271. Chan Carrillo Juan Crisostomo | 2325. Chan Chuc Jose Luis |
| 2272. Chan Carrillo Lamberto Israel | 2326. Chan Chuc Juan Alfredo |
| 2273. Chan Castillo Andy Arturo | 2327. Chan Chuc Juan De Dios |
| 2274. Chan Castillo Rufino Alejandro | 2328. Chan Chuc Manuel Jesus |
| 2275. Chan Castro Manuel Jesus | 2329. Chan Chuc Osbaldo Martin |
| 2276. Chan Catzin Felix | 2330. Chan Ciau Francisco Javier |
| 2277. Chan Cauich Jose Luis | 2331. Chan Cime Eugenio |
| 2278. Chan Cauich Pastor | 2332. Chan Cime Jesus Gilberto |
| 2279. Chan Cel Mario Leobigildo | 2333. Chan Cime Pablo |
| 2280. Chan Cel Pedro Alejandro | 2334. Chan Cohuo Gregorio Alberto |
| 2281. Chan Celis Andres Victoriano | 2335. Chan Col Antonio Adad |
| 2282. Chan Celiz Preciliano | 2336. Chan Cool Jesus Adrian |
| 2283. Chan Cervera Agustin Jesus | 2337. Chan Couoh Guadalupe |
| 2284. Chan Cervera David Orlando | 2338. Chan Cutz Marcos Santiago |
| 2285. Chan Cetina Alfredo Moises | 2339. Chan Cutz Raymundo |
| 2286. Chan Cetina Carlos | 2340. Chan Cuytun Wilbert Salome |
| 2287. Chan Cetina Gilberto | 2341. Chan Dominguez Justino |
| 2288. Chan Cetina Jose Arturo | 2342. Chan Duarte Jorge Guadalupe |
| 2289. Chan Chable Esteban | 2343. Chan Duran Angel Jose |
| 2290. Chan Chable Eugenio | 2344. Chan Duran Luis Fernando |
| 2291. Chan Chable Luis Enrique | 2345. Chan Dzib Fausto Antonio |
| 2292. Chan Chac Jose Esteban | 2346. Chan Dzul Ceferino |
| 2293. Chan Chale Freddy Marcial | 2347. Chan Dzul Javier |
| 2294. Chan Chale Gaudencio | 2348. Chan Erguera Pedro Manuel |
| 2295. Chan Chale Jesus Vicente | 2349. Chan Escalante Eracleo |
| 2296. Chan Chale Jorge Ricardo | 2350. Chan Espadas Manuel Jesus |
| 2297. Chan Chale Reyes Urcadio | 2351. Chan Estrella Jose Ramon |
| 2298. Chan Chan Erik Fermin | 2352. Chan Estrella Marcelino |
| 2299. Chan Chan Francisco | 2353. Chan Euan Ismael Alberto |
| 2300. Chan Chan Jesus Enrique | 2354. Chan Euan Juan Alexis |
| 2301. Chan Chan Jose Lauro | 2355. Chan Falcon Esteban Buenaventura |
| 2302. Chan Chan Julian Ricardo | 2356. Chan Garcia Jose Juan |
| 2303. Chan Chan Luis Armando | 2357. Chan Garcia Miguel Arcangel |
| 2304. Chan Chan Manuel Jesus | 2358. Chan Garrido Porfirio |
| 2305. Chan Chan Modesto | 2359. Chan Gomez Claudio Jesus |
| 2306. Chan Chan Orlando | 2360. Chan Gonzalez Daniel |
| 2307. Chan Chan Rodolfo | 2361. Chan Gonzalez Dolores Alejandro |
| 2308. Chan Chan Rogerio | 2362. Chan Gonzalez Ezequiel |
| 2309. Chan Chan Santos Claudio | 2363. Chan Gonzalez Isai |
| 2310. Chan Chan Severiano | 2364. Chan Gonzalez Jose Alejandro |
| 2311. Chan Chan Venancio Bernardo | 2365. Chan Hernandez Eliezer |
| 2312. Chan Chan Vicente Fernando | 2366. Chan Herrera Anastacio Agustin |
| 2313. Chan Chay Raul Del Carmen | 2367. Chan Hoy Jose Manuel |
| 2314. Chan Che Andres | 2368. Chan Huchim Juan Bautista |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 2369. | Chan Huchin Isidro | 2423. | Chan Naal Lorenzo |
| 2370. | Chan Iuitz Placido | 2424. | Chan Nah Bartolo |
| 2371. | Chan Jimenez Florencio | 2425. | Chan Nah Juan Manuel |
| 2372. | Chan Jorge Alberto Herrera | 2426. | Chan Najera Gabriel Eliezer |
| 2373. | Chan Juarez Francisco Javier | 2427. | Chan Narvaez Juan Pablo |
| 2374. | Chan Koh Santos Mario | 2428. | Chan Nieto Jose |
| 2375. | Chan Koyoc Carlos Enrique | 2429. | Chan Noh Alberto |
| 2376. | Chan Ku Jose Nereo | 2430. | Chan Noh Manuel |
| 2377. | Chan Ku Luciano | 2431. | Chan Noh Marcial |
| 2378. | Chan Kuk Juan Manuel | 2432. | Chan Och Aristeo |
| 2379. | Chan Kuman Santos Domingo | 2433. | Chan Ojeda Jorge Uriel |
| 2380. | Chan Kuyoc Justino | 2434. | Chan Palomar Arsenio Alberto |
| 2381. | Chan Lizama Jose Apolinar | 2435. | Chan Pat Adrian Alfredo |
| 2382. | Chan Lona Jose Tomas | 2436. | Chan Pat Juan Bosco |
| 2383. | Chan Lopez Julian | 2437. | Chan Pat Marcelo Esteban |
| 2384. | Chan Lopez Miguel | 2438. | Chan Pech Adalberto |
| 2385. | Chan Marrufo David Isidro | 2439. | Chan Pech Jose Antonio |
| 2386. | Chan Marrufo Santos Julian | 2440. | Chan Pech Manuel Jesus |
| 2387. | Chan May Apolinar | 2441. | Chan Pech Salvador |
| 2388. | Chan May Aury Fabian | 2442. | Chan Pelayo Braulio |
| 2389. | Chan May Edilberto | 2443. | Chan Pelayo Jose Galdino |
| 2390. | Chan May Francisco | 2444. | Chan Pelayo Juan Bautista |
| 2391. | Chan May Isidro | 2445. | Chan Pelayo Lorenzo |
| 2392. | Chan May Joel Raymundo | 2446. | Chan Pelayo Reimundo |
| 2393. | Chan May Jose Arturo | 2447. | Chan Peña Jorge Enrique |
| 2394. | Chan May Jose Gabriel Antonio | 2448. | Chan Perera Abran Alonso |
| 2395. | Chan May Jose Luis Eligio | 2449. | Chan Perera Jose Francisco |
| 2396. | Chan May Jose Martin | 2450. | Chan Piste Fernando |
| 2397. | Chan May Lorenzo Amin | 2451. | Chan Piste Samuel |
| 2398. | Chan May Raimundo | 2452. | Chan Pool Antonio |
| 2399. | Chan May Reyes Aaron | 2453. | Chan Pool Juan Bautista |
| 2400. | Chan May Silvano | 2454. | Chan Poot Jose Feliciano |
| 2401. | Chan Medina Jose Edgardo | 2455. | Chan Poot Jose Gabriel |
| 2402. | Chan Medina Jose Eduardo | 2456. | Chan Poot Vicente |
| 2403. | Chan Medina Jose Porfirio | 2457. | Chan Poot Wilberth Salvador |
| 2404. | Chan Mena Jesus Rafael | 2458. | Chan Puc Habib Ricardo |
| 2405. | Chan Mena Orlando Antonio | 2459. | Chan Puc Manuel Jesus |
| 2406. | Chan Mex Henry De Atocha | 2460. | Chan Puc Rony Jalil |
| 2407. | Chan Mex Jose Carlos Enrique | 2461. | Chan Quijano Isauro |
| 2408. | Chan Mex Manuel Jesus | 2462. | Chan Quintal Pedro Gilberto |
| 2409. | Chan Mex Pedro Adrian | 2463. | Chan Reyes Enrique |
| 2410. | Chan Mex San Victor Manuel De Jesus | 2464. | Chan Reyes Miguel Angel |
| 2411. | Chan Miranda Jose Alejandro | 2465. | Chan Ruiz Ermilo |
| 2412. | Chan Miranda Jose Encarnacion | 2466. | Chan Salazar Carlos Tomas |
| 2413. | Chan Mis Aurelio | 2467. | Chan Salazar Jose Jacobo |
| 2414. | Chan Monsreal Ausencio Sebastian | 2468. | Chan Sanchez Javier Oswaldo |
| 2415. | Chan Monsreal Jose Gutberto | 2469. | Chan Sandoval Juan De Dios |
| 2416. | Chan Monsreal Jose Ignacio Adolfo | 2470. | Chan Sansores Jose Isidro |
| 2417. | Chan Monsreal Jose Miguel Angel | 2471. | Chan Sansores Pedro Pablo |
| 2418. | Chan Monsreal Romualdo Lorenzo | 2472. | Chan Sosa Luis Ariel |
| 2419. | Chan Moo Jose Manuel | 2473. | Chan Sosa Rosell Alejandro |
| 2420. | Chan Moreno Amadeo | 2474. | Chan Sosa Virgilio Enrique |
| 2421. | Chan Moreno Santos | 2475. | Chan Sulub Jose Alberto |
| 2422. | Chan Naal Felipe Nery | 2476. | Chan Tamayo Cesareo |

## EXHIBIT "F"

### F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 2477. | Chan Tamayo Darqui Jesus | 2531. | Chavez Lara Victor Manuel |
| 2478. | Chan Teh Andres | 2532. | Chavez Martinez Jose Antonio |
| 2479. | Chan Teh Fernando | 2533. | Chavez Mena Manuel Jesus |
| 2480. | Chan Teh Froilan Jesus | 2534. | Chavez Mena Remigio |
| 2481. | Chan Teh Sergio Erasmo | 2535. | Chavez Mex Dionicio Manuel |
| 2482. | Chan Torres Antonio | 2536. | Chavez Mex Juan Miguel |
| 2483. | Chan Torres Carlos | 2537. | Chavez Miranda Juan Jose |
| 2484. | Chan Torres Pedro | 2538. | Chavez Moo Juan Jose |
| 2485. | Chan Tun Adalberto | 2539. | Chavez Perez Jose Guadalupe |
| 2486. | Chan Tun Raymundo Manuel | 2540. | Chavez Romero Jose Juan |
| 2487. | Chan Tzab Silvestre Donaciano | 2541. | Chavez Yervez Manuel Jesus De |
| 2488. | Chan Tzuc Alfredo Javier | | Atocha |
| 2489. | Chan Uc Henri Manuel | 2542. | Chay  Anemias Tomas |
| 2490. | Chan Uc Lucio Emilio | 2543. | Chay  Balbino Tec |
| 2491. | Chan Ucan Julio Feliciano | 2544. | Chay  Eustaquio Renan |
| 2492. | Chan Ucan Martiniano | 2545. | Chay  Julio Adrian Parra |
| 2493. | Chan Uh Jose Julian | 2546. | Chay  Roman |
| 2494. | Chan Uicab Jacinto Alberto | 2547. | Chay Alcocer Vicente Ariel |
| 2495. | Chan Uicab Jose Antonio | 2548. | Chay Amaya Jorge Martin |
| 2496. | Chan Uicab Osiris Del Jesus | 2549. | Chay Balam Feliciano |
| 2497. | Chan Us Jesus Gabriel | 2550. | Chay Be Santos Urbano |
| 2498. | Chan Uu Julio | 2551. | Chay Caamal Jose Asuncion |
| 2499. | Chan Uuh Eracilio Vidal | 2552. | Chay Cabrera Jesus Raymundo |
| 2500. | Chan Villafania Pedro De Jesus | 2553. | Chay Cabrera Ricardo Martin |
| 2501. | Chan Xool Hermenejildo | 2554. | Chay Cajun Angel David |
| 2502. | Chan Xool Jose Leonor | 2555. | Chay Can Julio Antonio |
| 2503. | Chan Y Cab Antonio | 2556. | Chay Can Luis Alonzo |
| 2504. | Chan Y Cante Bertoldo | 2557. | Chay Canton Alejandro Ismael |
| 2505. | Chan Y Chan Jose Elizardo | 2558. | Chay Canul Angel Agustin |
| 2506. | Chan Y Chan Jose Santos | 2559. | Chay Canul Patricio |
| 2507. | Chan Y Chan Pedro | 2560. | Chay Cardeña Carlos Javier |
| 2508. | Chan Y Kuuc Felipe Eleuterio | 2561. | Chay Cervantes Fausto Arcangel |
| 2509. | Chan Y Pech Faustino | 2562. | Chay Cetina Edgar Guillermo |
| 2510. | Chan Y Quijano Juan Manuel | 2563. | Chay Cetina Francisco Manuel |
| 2511. | Chan Y Tzab Alberto | 2564. | Chay Cetina Pastor Raymundo |
| 2512. | Chan Y Tzab Ignacio | 2565. | Chay Chan Fredi Javier |
| 2513. | Chan Yam Andres Mariano | 2566. | Chay Chay Adalberto Egidio |
| 2514. | Chan Yam Efer Uriel | 2567. | Chay Chay Adolfo David |
| 2515. | Chan Yam Jose Julian | 2568. | Chay Chay Egidio Rene |
| 2516. | Chan Yam Josue Antonio | 2569. | Chay Chay Jose Eligio |
| 2517. | Chan Yan Jose Cruz | 2570. | Chay Chay Luis Roman |
| 2518. | Chavez  Arturo | 2571. | Chay Chay Selso Javier |
| 2519. | Chavez Borjas Santiago | 2572. | Chay Chay Transito |
| 2520. | Chavez Can Valentin Baltazar | 2573. | Chay Chuc Asterio |
| 2521. | Chavez Castillo Miguel Angel | 2574. | Chay Chuc Jose Asuncion |
| 2522. | Chavez Cohuo Manuel Jesus | 2575. | Chay Chuc Transito Roberto |
| 2523. | Chavez Couoh Carlos Martin | 2576. | Chay Chuc Yldefonso |
| 2524. | Chavez Couoh Roberto Jose | 2577. | Chay Diaz Raul |
| 2525. | Chavez Couoh Victor Jesus | 2578. | Chay Diaz Usbaldo |
| 2526. | Chavez Erguera Gregorio Agustin | 2579. | Chay Dorantes Jose Francisco |
| 2527. | Chavez Estrada Federico De Jesus | 2580. | Chay Dorantes Raymundo |
| 2528. | Chavez Flores Manuel De Atocha | 2581. | Chay Dzul Adriano |
| 2529. | Chavez Ku Jose Alejandro | 2582. | Chay Dzul Rodolfo Moises |
| 2530. | Chavez Ku Roberto Jose | 2583. | Chay Euan Erik Martin |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 2584. | Chay Galaz Filemon | 2637. | Chel Caamal Miguel Arcangel |
| 2585. | Chay Galaz Julian | 2638. | Chel Dzib Santos Bernabe |
| 2586. | Chay Gamboa Pedro Felix | 2639. | Chel Dzul Jesus Manuel |
| 2587. | Chay Gomez Celso Ramon | 2640. | Chel Dzul Jose Isidro |
| 2588. | Chay Gomez Jesus Adolfo | 2641. | Chel Dzul Jose Miguel |
| 2589. | Chay Gomez Jose Asuncion | 2642. | Chel Puerto Jesus Manuel |
| 2590. | Chay Gomez Mario | 2643. | Cherrez Yah Jose Enrique |
| 2591. | Chay Lara Fausto Martin | 2644. | Chi Angulo Juan Valentin |
| 2592. | Chay Luna Elmer Ysmael | 2645. | Chi Avilez Jorge Adrian |
| 2593. | Chay Luna Jesus Daniel | 2646. | Chi Borges Andres De Jesus |
| 2594. | Chay Maldonado Jose Guadalupe | 2647. | Chi Borges Jorge Alberto |
| 2595. | Chay Maldonado Luis Armando | 2648. | Chi Borges Leonardo |
| 2596. | Chay Maldonado Roman Alejandro | 2649. | Chi Borges Luis Alejandro |
| 2597. | Chay Marrufo Daniel Jesus | 2650. | Chi Cahuich Jose Isael |
| 2598. | Chay Marrufo Ramon Oswaldo | 2651. | Chi Canul Francisco |
| 2599. | Chay Marrufo Reyes Rene | 2652. | Chi Canul Venerando |
| 2600. | Chay May Gamaliel | 2653. | Chi Cervera Carlos Habraham |
| 2601. | Chay May Moises | 2654. | Chi Cervera Jose Alfonso |
| 2602. | Chay May Wenceslao | 2655. | Chi Chan Eulalio |
| 2603. | Chay Mex Jose Antonio Cerefino | 2656. | Chi Chan Jorge Ricardo |
| 2604. | Chay Mex Jose Manuel | 2657. | Chi Chi Marcos Antonio |
| 2605. | Chay Mex Manuel Ricardo | 2658. | Chi Chim Jorge Mauricio |
| 2606. | Chay Mex Martin Del Jesus | 2659. | Chi Cituc Felipe Jesus |
| 2607. | Chay Mex Pablo Gonzalo | 2660. | Chi Cituc Porfirio |
| 2608. | Chay Ojeda Baltazar Enrique | 2661. | Chi Cituk Aron Moises |
| 2609. | Chay Ojeda Ydelfonso | 2662. | Chi Couoh Florencio |
| 2610. | Chay Pech Gilberto | 2663. | Chi Dzul Eduardo |
| 2611. | Chay Perera Adolfo Roman | 2664. | Chi Ek Jose Natividad |
| 2612. | Chay Perez Armin Alexander | 2665. | Chi Ek Liborio |
| 2613. | Chay Perez Jesus Del Pilar | 2666. | Chi Estrella Manuel De Jesus |
| 2614. | Chay Perez Marino Arcadio Del Socorro | 2667. | Chi Garcia Baltazar Enrique |
| | | 2668. | Chi Hernandez Jose Dolores |
| 2615. | Chay Perez Ramon Del Carmen | 2669. | Chi Kantun Sergio Alberto |
| 2616. | Chay Pinzon Efrain Martin | 2670. | Chi Lopez Felipe |
| 2617. | Chay Poot Juan | 2671. | Chi Lopez Virgilio |
| 2618. | Chay Solis Candelario Marcelino | 2672. | Chi Madera Jose Enrique |
| 2619. | Chay Solis Guadalupe Francisco | 2673. | Chi Madera Jose Pastor |
| 2620. | Chay Solis Juan Gilberto | 2674. | Chi Madera Manuel Jesus |
| 2621. | Chay Sosa Pedro Ezequiel | 2675. | Chi Manzanilla Jorge Alberto |
| 2622. | Chay Tec Eleazar | 2676. | Chi Manzanilla Julian |
| 2623. | Chay Uc Cesar Alfonso | 2677. | Chi May Elias |
| 2624. | Chay Uicab Alfredo | 2678. | Chi May Juan Gabriel |
| 2625. | Chay Uicab Jorge Patricio | 2679. | Chi Mayo Juan Carlos |
| 2626. | Chay Uicab Mario Enrique | 2680. | Chi Mex Jorge Alberto |
| 2627. | Che Baas Jesus Angel | 2681. | Chi Mex Luis Del Carmen |
| 2628. | Che Benites Andres | 2682. | Chi Ortegon Juan |
| 2629. | Che Benitez Genaro | 2683. | Chi Osorio Jorge |
| 2630. | Che Benitez Jose Abraham | 2684. | Chi Palma Mario Javier |
| 2631. | Che Benitez Nestor | 2685. | Chi Palma Reyes Gaspar |
| 2632. | Che Benitez Vidaldo | 2686. | Chi Palomar Jose Carlos Enrique |
| 2633. | Che Benitez Virginio | 2687. | Chi Palomar Juan Bautista |
| 2634. | Che Solis Carmelo | 2688. | Chi Pat Edilberto |
| 2635. | Che Tamayo Norberto | 2689. | Chi Pech Simon |
| 2636. | Che Tzuc Nicasio | 2690. | Chi Poot Jose Roman |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 2691. | Chi Puc Freddy Alberto | 2745. | Chim Rodriguez Jose Luis |
| 2692. | Chi Puc Paulino | 2746. | Chimal Aban Jose Antonio |
| 2693. | Chi Santana Felipe De Jesus | 2747. | Chimal Aban Pedro Angel |
| 2694. | Chi Santana Jose Eraclio | 2748. | Chimal Canche Prudencio Jesus |
| 2695. | Chi Santana Jose Gertrudis | 2749. | Chimal Ciau Jose Antonio |
| 2696. | Chi Santana Porfirio Agustin | 2750. | Chimal Dzul Pedro |
| 2697. | Chi Sosa Franklin Eligio | 2751. | Chin  Jose Domingo |
| 2698. | Chi Tuz Porfirio | 2752. | Chin Canul Jose Macario |
| 2699. | Chi Uicab Jose Guadalupe | 2753. | Chin Chuc Ernesto Teodoro |
| 2700. | Chi Uicab Jose Marcelino | 2754. | Chin Ek Francisco Javier |
| 2701. | Chi Y May Esteban | 2755. | Choc Ay Benito |
| 2702. | Chi Zi Romualdo | 2756. | Choc Ay Bibiano |
| 2703. | Chiclin Can Felipe | 2757. | Choc Ay Eloy |
| 2704. | Chim Aguilar Emmanuel Evaristo | 2758. | Choc Ay Jose Ruben |
| 2705. | Chim Aguilar Franky Rene | 2759. | Choc Cutz Federico Ysrrael |
| 2706. | Chim Aguilar Samuel Edgardo | 2760. | Choc Dzib Jose Ismael |
| 2707. | Chim Alcocer Eduardo Alejandro | 2761. | Choc Hay Casimiro |
| 2708. | Chim Alcocer Galdino | 2762. | Choc Palma Alvaro Ariosto |
| 2709. | Chim Alcocer Jose Del Carmen | 2763. | Choch Balam Roymel Adrian |
| 2710. | Chim Alcocer Victor Manuel | 2764. | Choch Bojorquez Jose Concepcion |
| 2711. | Chim Batum Elio Jose | 2765. | Choch Caamal Jose Francisco |
| 2712. | Chim Canche Carlos Efrain | 2766. | Choch Canul Manuel Jesus |
| 2713. | Chim Canche Jose Gabriel | 2767. | Choch Coyoc Felipe De Jesus |
| 2714. | Chim Canche Jose Israel | 2768. | Choch Coyoc Jose Francisco |
| 2715. | Chim Canche Manuel Jesus | 2769. | Choch Coyoc Luis Alfonso |
| 2716. | Chim Canche Maria Rosa Elena | 2770. | Choch Huh Jose Federico |
| 2717. | Chim Casanova Jose Ricardo | 2771. | Choch Koyoc Pedro Agustin |
| 2718. | Chim Casanova Juan Israel | 2772. | Choch May Jose Leobardo |
| 2719. | Chim Castro Jose Domingo | 2773. | Choch Perez Jose Gilberto |
| 2720. | Chim Castro Manuel Eduardo | 2774. | Choch Perez Marcelino |
| 2721. | Chim Castro Robert Macario | 2775. | Choch Piste Eduardo |
| 2722. | Chim Cervantes Gabriel Santiago | 2776. | Choch Tzab Luis Alfredo |
| 2723. | Chim Chable Fredy Leonides | 2777. | Chuc Aguayo Manuel Jesus |
| 2724. | Chim Chacon Albino | 2778. | Chuc Ake Jose Gabriel |
| 2725. | Chim Chacon Francisco De La Cruz | 2779. | Chuc Ake Manuel Isauro |
| 2726. | Chim Chacon Hermenegildo | 2780. | Chuc Ake Tomas De Jesus |
| 2727. | Chim Chacon Jorge Arsenio | 2781. | Chuc Alvarado Victor Alfredo |
| 2728. | Chim Chacon Jose Del Carmen | 2782. | Chuc Argaez Gualberto |
| 2729. | Chim Chale Edgar Rodrigo | 2783. | Chuc Argaez Jorge Adrian |
| 2730. | Chim Ek Ricardo | 2784. | Chuc Baas Antonio |
| 2731. | Chim Estrella Riger Armando | 2785. | Chuc Baas Humberto |
| 2732. | Chim Euan Fernando Shail | 2786. | Chuc Baas Rogelio |
| 2733. | Chim Euan Francisco Javier | 2787. | Chuc Caamal Agustin |
| 2734. | Chim Lira Angel Gualberto | 2788. | Chuc Caamal Jose Hilario |
| 2735. | Chim Lira Francisco Bernardino | 2789. | Chuc Can Eusebio |
| 2736. | Chim Lira Luis Raul | 2790. | Chuc Can Maximo |
| 2737. | Chim Lopez Jose Alberto | 2791. | Chuc Cano Juan Angel |
| 2738. | Chim Lopez Jose Armando | 2792. | Chuc Cano Pedro Pablo |
| 2739. | Chim Moreno Carlos Hermenegildo | 2793. | Chuc Casanova Jose De La Cruz |
| 2740. | Chim Ortega Luis Ricardo | 2794. | Chuc Catzin Jesus Francisco |
| 2741. | Chim Ortega Pablo Javier | 2795. | Chuc Cetina Jorge |
| 2742. | Chim Padron Bernardino | 2796. | Chuc Cetina Marcos Antonio |
| 2743. | Chim Padron Petronilo | 2797. | Chuc Chale Mario Alberto |
| 2744. | Chim Peña Roberth Efrain | 2798. | Chuc Chan Jose Luis |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 2799. | Chuc Chuc Jose Doroteo | 2853. | Chunab Gamboa Eric Ariel |
| 2800. | Chuc Chuc Luis Manuel | 2854. | Chunab Gamboa Heyder Armando |
| 2801. | Chuc Chuc Marcos Antonio | 2855. | Chunab Gonzalez Luis Enrique |
| 2802. | Chuc Coot Juan Pio | 2856. | Ciau Caamal Jonhy Enrique |
| 2803. | Chuc Cruz Tomas Rey David | 2857. | Ciau Cahuich Jose Jesus |
| 2804. | Chuc Cutz Eulogio Ramiro | 2858. | Ciau Cauich Armando |
| 2805. | Chuc Ek Juan Antonio | 2859. | Ciau Cauich Diego |
| 2806. | Chuc Estrella Jose Daniel | 2860. | Ciau Cauich Modesto |
| 2807. | Chuc Euan Bernardo | 2861. | Ciau Chan Pedro Miguel |
| 2808. | Chuc Euan Fidencio | 2862. | Ciau Dzul Porfirio |
| 2809. | Chuc Euan Jose Antonio | 2863. | Ciau Dzul Santos Isaias |
| 2810. | Chuc Euan Jose Valerio | 2864. | Ciau Kauil Armin Ariel |
| 2811. | Chuc Euan Luis Alberto | 2865. | Ciau Kauil Jose Jacobo |
| 2812. | Chuc Euan Roger Efray | 2866. | Ciau Kini Agripino |
| 2813. | Chuc Euan Victoriano | 2867. | Ciau Kuman Santiago |
| 2814. | Chuc Galaz Jose Alberto | 2868. | Ciau Muñoz Pedro Adrian |
| 2815. | Chuc Gomez Jose Bibiano | 2869. | Ciau Nah Francisco |
| 2816. | Chuc Gomez Jose Ernesto | 2870. | Ciau Palma Elmer Eustaquio |
| 2817. | Chuc Gomez Pedro Pablo | 2871. | Ciau Palma Mauro Felix |
| 2818. | Chuc Hernandez Darwin Josue | 2872. | Ciau Pech Jose Samuel |
| 2819. | Chuc Medina Jose Silverio | 2873. | Ciau Pech Rufino Augusto |
| 2820. | Chuc Mex Ildefonso | 2874. | Ciau Poot Jorge Manuel |
| 2821. | Chuc Mex Jose Luis | 2875. | Ciau Puc Juan Ramon |
| 2822. | Chuc Mezquita Deyvid Atocha | 2876. | Ciau Puc Presentacion |
| 2823. | Chuc Nah Angel Manuel | 2877. | Ciau Sanchez Sergio Raul |
| 2824. | Chuc Noh Juan Nepomuceno | 2878. | Ciau Tamayo Pastor Ines |
| 2825. | Chuc Rajon Jose Israel | 2879. | Ciau Tuz Rufino Augusto |
| 2826. | Chuc Rodriguez Juan Bautista | 2880. | Ciau Uicab Alvaro |
| 2827. | Chuc Silveira Raul Manuel | 2881. | Ciau Uicab Tomas |
| 2828. | Chuc Torres Edwin Federico | 2882. | Ciau Y Nah Angelino |
| 2829. | Chuc Torres Luis Arnal | 2883. | Ciau Zapata Antonio Eliseo |
| 2830. | Chuc Torres Maria Ligia | 2884. | Ciau Zapata Jesus |
| 2831. | Chuc Torres Silverio | 2885. | Cime Aldana Gutberto |
| 2832. | Chuc Valencia Alfredo | 2886. | Cime Aldana Tomas |
| 2833. | Chuc Valencia Jorge | 2887. | Cime Argaez Carlos Adan |
| 2834. | Chuc Y Can Benito Serapio | 2888. | Cime Barea Manuel Jesus |
| 2835. | Chuc Y Canche Lorenzo | 2889. | Cime Canche Macedonio |
| 2836. | Chuc Y Cutz Gaspar Baltazar | 2890. | Cime Canche Nicolas |
| 2837. | Chuc Y Cutz Juan Bautista | 2891. | Cime Canche Pedro |
| 2838. | Chuil Canche Jose Adriel | 2892. | Cime Castillo Pedro Jose |
| 2839. | Chuil Chan Manuel Enrique | 2893. | Cime Chan Carlos Daniel |
| 2840. | Chuil Dzul Alberto | 2894. | Cime Chan Delmer Elias |
| 2841. | Chuil Dzul Jose Eleuterio | 2895. | Cime Chan Filiberto |
| 2842. | Chuil Moo Jose Marcelino | 2896. | Cime Chan Francisco |
| 2843. | Chulim Canul Alfonso | 2897. | Cime Chan Santiago Cruz |
| 2844. | Chulim Canul Juan Bautista | 2898. | Cime Godinez Nazario Antonio |
| 2845. | Chulim Esquivel Jose Ines | 2899. | Cime Kantun Clemente |
| 2846. | Chulim Loeza Florencio | 2900. | Cime Kantun Esteban |
| 2847. | Chulim Manzano Juan Jacobo | 2901. | Cime Kuuc Marciano |
| 2848. | Chulim Xix Reynaldo Gaspar | 2902. | Cime May Santos Alberto |
| 2849. | Chulin Estrella Carlos Ausencio | 2903. | Cime Moo Jesus |
| 2850. | Chulin Estrella Jesus Bernardino | 2904. | Cime Nah Eduardo Antonio |
| 2851. | Chulin Pech Juan Gualberto | 2905. | Cime Nah Juan De Dios |
| 2852. | Chumba Vidal Jorge Armando | 2906. | Cime Pech Daniel |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 2907. | Cime Pech Domingo Abad | 2960. | Cob Reyes Antonio Enrique |
| 2908. | Cime Pool Daniel Francisco | 2961. | Cob Reyes Manuel Jesus |
| 2909. | Cime Poot Daniel Elias | 2962. | Cob Rodriguez Christian Jesus |
| 2910. | Cime Poot Felipe De Jesus | 2963. | Cob Uc Roberto Andres |
| 2911. | Cime Poot Marcos Antonio | 2964. | Coba Lara Felipe De Jesus |
| 2912. | Cime Poot Norman De Jesus | 2965. | Coba Pech Jose Olivar |
| 2913. | Cime Poot Paulino | 2966. | Cobarrubia Uitzil Jose Bernardo |
| 2914. | Cime Puc Fermin | 2967. | Cobo Hernandez Jose Alfredo |
| 2915. | Cime Puc Jorge Rogelio | 2968. | Cobo Mendez Fortunato |
| 2916. | Cime Puc Jose Urico | 2969. | Cobos Acosta Carlos Renan |
| 2917. | Cime Puc Pedro Laurentino | 2970. | Cobos Ceballos Alejandro Sacarias |
| 2918. | Cime Rios Desiderio | 2971. | Cobos Ceballos Carlos Enrique |
| 2919. | Cime Tamay Nazario Alfonso | 2972. | Cobos Ceballos Cesar Antonio |
| 2920. | Cime Tun Rogaciano | 2973. | Cobos Ceballos Isidoro De Jesus |
| 2921. | Cime Uc Leonardo Daniel | 2974. | Cocom Caamal Edwin Alejandro |
| 2922. | Cime Uh Ignacio | 2975. | Cocom Can Isaias |
| 2923. | Cime Uicab Gaspar De Jesus | 2976. | Cocom Dzib Jose Catalino |
| 2924. | Cime Uitz Juan Marciano | 2977. | Cocom Dzul Luis Armando |
| 2925. | Cime Varguez Esteban De Jesus | 2978. | Cocom Ek David Israel |
| 2926. | Cime Varguez Lorenzo Antonio | 2979. | Cocom Estrella Jose Alberto |
| 2927. | Cime Witz Elmer Vidal | 2980. | Cocom Leon Daniel |
| 2928. | Cime Y Azcorra Crisanto | 2981. | Cocom Sanchez Franki |
| 2929. | Cime Y Pech Eleuterio | 2982. | Cocom Sansores Luis Angel |
| 2930. | Citan Antonio | 2983. | Cohuo Cauich Jose Mercedes |
| 2931. | Citan Godinez Erik Efrain | 2984. | Cohuo Chale Jose Enrique |
| 2932. | Cituk Pech Isaias Antonio | 2985. | Cohuo Cruz Sergio Ivan |
| 2933. | Cituk Quijano Feliciano Lorenzo | 2986. | Cohuo Kinil Sergio |
| 2934. | Cituk Y Cutz Gutberto | 2987. | Cohuo Lavadores Juan Nazario |
| 2935. | Cob Baeza Jose Armando | 2988. | Cohuo Lira Erwi Mercedes |
| 2936. | Cob Basto Adolfo De Jesus | 2989. | Cohuo May Julio Cesar |
| 2937. | Cob Canul Dennis Alejandro | 2990. | Cohuo Pech David Guadalupe |
| 2938. | Cob Canul Genaro Felipe | 2991. | Cohuo Pech Gerardo De La Cruz |
| 2939. | Cob Canul Luis Antonio | 2992. | Cohuo Pech Horacio Abraham |
| 2940. | Cob Chuc Jose Martin Edilberto | 2993. | Cohuo Pech Jeronimo Hidalgo |
| 2941. | Cob Cob Emilio Enrique | 2994. | Cohuo Pech Jose Ramiro |
| 2942. | Cob Colli Jose Tomas | 2995. | Cohuo Pech Marco Antonio |
| 2943. | Cob Esquivel Jose Fausto | 2996. | Cohuo Talle Wilbert Antonio |
| 2944. | Cob Gio Eloy | 2997. | Cohuo Tamayo Angel Daniel |
| 2945. | Cob Jimenez Victor Arturo | 2998. | Cohuo Torres Angel Asuncion De |
| 2946. | Cob Maldonado Eloy Andres De Atocha | | Jesus |
| 2947. | Cob Maldonado Jose Armando | 2999. | Col Cahuich Jose Alberto |
| 2948. | Cob Maldonado Santos Martin | 3000. | Colin Erosa Adrian Antonio |
| 2949. | Cob Martinez Genaro Eusebio | 3001. | Colin Erosa Lester Abel |
| 2950. | Cob Martinez Jose Guadalupe | 3002. | Coll Escamilla Juan Isidro |
| 2951. | Cob Martinez Martin Francisco | 3003. | Coll Escamilla Rafael Agustin |
| 2952. | Cob Novelo Adan Alberto | 3004. | Coll Escamilla Rafael Antonio |
| 2953. | Cob Novelo Genaro | 3005. | Coll Lopez Juan Evangelista |
| 2954. | Cob Novelo Jorge Adalio | 3006. | Collado Maldonado Jesus Ivan |
| 2955. | Cob Novelo Jose Adolfo | 3007. | Collado Ramon Jorge Alberto |
| 2956. | Cob Novelo Victor Jesus | 3008. | Colli Caamal Amilcar Rafael |
| 2957. | Cob Poot Jose Emilio | 3009. | Colli Canul Juana Lucia |
| 2958. | Cob Poot Salvador | 3010. | Colli Catzin Jose Irene |
| 2959. | Cob Puc Gregorio Isidoro | 3011. | Colli Cervera Francisco Ariel |
| | | 3012. | Colli Cervera Luis Felipe |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 3013. | Colli Chi Luis Felipe | 3067. | Contreras De Los Santos Jose Luis |
| 3014. | Colli Chi Miguel Ramos | 3068. | Contreras Diaz Federico De Jesus |
| 3015. | Colli Chi Santiago | 3069. | Contreras Estrella Alejandro Ricardo |
| 3016. | Colli Chuc Luis Martin | 3070. | Contreras Estrella Ricardo Roman |
| 3017. | Colli Chuil Daniel | 3071. | Contreras Marfil Eyter Jesus |
| 3018. | Colli Chuil Jose Guadalupe | 3072. | Contreras Marrufo Erik Ivan |
| 3019. | Colli Chuil Luis Armando | 3073. | Contreras Marrufo Jose Yraide |
| 3020. | Colli Cob Edilberto | 3074. | Contreras Marrufo Martin Jesus |
| 3021. | Colli Cobos Manuel Jesus | 3075. | Contreras Ortiz Josue |
| 3022. | Colli Cocom Jose Guadalupe | 3076. | Contreras Ortiz Roberto |
| 3023. | Colli Diaz Miguel Isaias De Jesus | 3077. | Contreras Pat Jorge Antonio |
| 3024. | Colli Dzul Domingo De Guzman | 3078. | Contreras Pat Jose Ismael |
| 3025. | Colli Dzul Jose Luis Antonio | 3079. | Contreras Pat Santiago Isidro |
| 3026. | Colli Lio Carlos | 3080. | Contreras Perera Ricardo A |
| 3027. | Colli Lio Gilberto | 3081. | Contreras Tabasco Elmer Santiago |
| 3028. | Colli Lio Jose Adrian | 3082. | Coob Rodriguez Carlos Francisco |
| 3029. | Colli Lio Juan Feliciano | 3083. | Cool  Jose Santos Herculano |
| 3030. | Colli Maldonado Eduardo Del Jesus | 3084. | Cool Borges Carlos Enrique |
| 3031. | Colli Medrano Manuel Jesus Inocente | 3085. | Cool Borges Jose Guadalupe |
| 3032. | Colli Medrano William Rolando | 3086. | Cool Chuil Jose Refugio |
| 3033. | Colli Pech Luis Alberto | 3087. | Cool Frias Jose Ysabel |
| 3034. | Colli Poot Antonio | 3088. | Cool Monsreal Pedro Pablo |
| 3035. | Colli Ramirez Jose Ariel | 3089. | Cool Mora Roger Efren |
| 3036. | Colli Uc Buenaventura | 3090. | Cool Pat Roque Jacinto |
| 3037. | Colli Uc Gabriel Alejandro | 3091. | Cool Sandoval Juan Pablo |
| 3038. | Colli Uc Jose Francisco | 3092. | Cool Suarez Mauro |
| 3039. | Colli Uc Luis Armando | 3093. | Cool Uc Arnulfo |
| 3040. | Collins Peña Javier | 3094. | Cool Uc Jose Desiderio |
| 3041. | Collins Ruiz Carlos Eduardo | 3095. | Cool Uicab Carlos Jesus |
| 3042. | Colloc Can Jeronimo De Los Angeles | 3096. | Cool Uicab Genaro |
| 3043. | Concha Aguilar Francisco Antonio | 3097. | Coot Cetina Magdaleno |
| 3044. | Concha Aguilar Fray San Martin | 3098. | Coot Cutz Jose Santos Bernardo |
| 3045. | Concha Ake Santos Bernabe | 3099. | Coot Gutierrez David Bernardo |
| 3046. | Concha Balam Jose Raymundo | 3100. | Coot Gutierrez Hector Manuel |
| 3047. | Concha Mendez Emigdio Oswaldo | 3101. | Coot Gutierrez Juan Antonio |
| 3048. | Concha Pech Geiser De Jesus | 3102. | Coot Gutierrez Santos Javier |
| 3049. | Concha Pech Javier Adrian | 3103. | Coot Kantun Victoriano |
| 3050. | Concha Salazar Jose Valerio | 3104. | Coot Manrique Francisco Antonio |
| 3051. | Conde Carrillo Mario Alberto | 3105. | Coot Manrrique Victor Jesus |
| 3052. | Conde Matos Bertha Maria | 3106. | Coot Nah Armando |
| 3053. | Conde Matos Jose Alberto | 3107. | Coot Nah Wilbert Arturo |
| 3054. | Conde Matos Luis Martin | 3108. | Coot Poot Santiago Ismael |
| 3055. | Conde Matos Reymundo | 3109. | Coouh Tamayo Santos Sabino |
| 3056. | Contreras Aguilar Jorge Eduardo | 3110. | Coral  Tirso Gerardo |
| 3057. | Contreras Aguilar Ragel Faustino | 3111. | Coral Baas Adalberto |
| 3058. | Contreras Aranda Andres De Jesus | 3112. | Coral Cutz Idelfonso |
| 3059. | Contreras Aviles Martin Jesus | 3113. | Coral Escalante Luis Felipe |
| 3060. | Contreras Aviles Pastor Gerardo | 3114. | Coral Estrada Jose Cornelio |
| 3061. | Contreras Cardeña Faustino | 3115. | Coral Gonzalez Juan Bautista |
| 3062. | Contreras Cardeña Gaston Santos | 3116. | Coral Kuman Luis Angel |
| 3063. | Contreras Cardeña Jose Marciano | 3117. | Coral Lizama Manuel Ivan |
| 3064. | Contreras Celis Carlos Antonio | 3118. | Coral Lopez Alfredo |
| 3065. | Contreras Celis Juan Martin | 3119. | Coral Ramos Jesus Antonio |
| 3066. | Contreras Cordova Salvador | 3120. | Coral Ruiz Jorge Alfredo |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 3121. | Coral Ruiz Sergio Edilberto | 3175. | Couoh Alavez Jose Luis |
| 3122. | Coral Valdez Manuel Jesus | 3176. | Couoh Alavez Martin Alfredo |
| 3123. | Coral Varguez Felipe Jesus | 3177. | Couoh Alvarez Manuel Jesus De |
| 3124. | Coral Varguez Pedro Raymundo | | Atocha |
| 3125. | Coral Vazquez Benito Raciel | 3178. | Couoh Barco Juan Miguel |
| 3126. | Coral Y Gonzalez Froilan Bernardo | 3179. | Couoh Can Domitilo |
| 3127. | Cordero Rivero Carlos Emir | 3180. | Couoh Can Jose Ysidro |
| 3128. | Cordero Rivero Eric | 3181. | Couoh Canul Jose Filiberto |
| 3129. | Cordero Rivero Ervy Leandro | 3182. | Couoh Cardenas Mauro San Miguel |
| 3130. | Cordero Valencia Elias Simon | 3183. | Couoh Cetina Jose Roberto |
| 3131. | Cordova  Bernardo Abad | 3184. | Couoh Chale Rafael |
| 3132. | Cordova Hernandez Elvis | 3185. | Couoh Chale Victor Alfonso |
| 3133. | Cordova Montoya Alejandro | 3186. | Couoh Chan Guadalupe |
| 3134. | Cordova Sima Gabriel Omar | 3187. | Couoh Chan Miguel Abelardo |
| 3135. | Corea Bobadilla Cesar Manuel | 3188. | Couoh Ciau Faustino |
| 3136. | Corea Hernandez Jose Enrique | 3189. | Couoh Couoh Cesar Gabriel |
| 3137. | Corea Hernandez Jose Luis | 3190. | Couoh Cumi Alejandro |
| 3138. | Corea Maldonado Luis Jesus | 3191. | Couoh Dzul Victor |
| 3139. | Corea Solorio Fray Jesus | 3192. | Couoh Flota Francisco Javier |
| 3140. | Corea Solorio Javier Alberto | 3193. | Couoh Flota Manuel Emeterio |
| 3141. | Corea Solorio Pascual Armando | 3194. | Couoh Lavadores Jose Vicente |
| 3142. | Corona Rojas Jesus | 3195. | Couoh Lopez Jose Luis |
| 3143. | Coronel Corea Orvil Ismael | 3196. | Couoh Magaña Carlos Agustin |
| 3144. | Correa Acevedo Felipe De Jesus | 3197. | Couoh May Carlos Francisco |
| 3145. | Correa Acevedo Jose Manuel | 3198. | Couoh Mena Miguel Antonio |
| 3146. | Correa Kuyoc Luis Rey | 3199. | Couoh Narvaez Angel Leonardo |
| 3147. | Correa Puch San Fabian | 3200. | Couoh Narvaez Jesus Fidencio |
| 3148. | Cortes Angulo Jose Andres | 3201. | Couoh Narvaez Jose Fernando |
| 3149. | Cortes Chan Josue Alberto | 3202. | Couoh Narvaez Manuel Jesus |
| 3150. | Cortes Cruz Sergio | 3203. | Couoh Olvera Jose Eduardo |
| 3151. | Cortes Cupul Manuel Jesus | 3204. | Couoh Ortiz Alejandro Baltazar |
| 3152. | Cortes Cupul Maximiliano | 3205. | Couoh Pech Fabian Ivan |
| 3153. | Cortes Gongora Erik Renan | 3206. | Couoh Puc Luis Alberto |
| 3154. | Cortes Gongora Marco Antonio | 3207. | Couoh Puc Manuel Enrique |
| 3155. | Cortes Ketz Adan Noe | 3208. | Couoh Ruiz Carlos Alfredo |
| 3156. | Cortes Loria Fernando | 3209. | Couoh Soberanis Felipe Del Jesus |
| 3157. | Cortes Montalvo Eleazar | 3210. | Couoh Tamayo Juan De Dios |
| 3158. | Cortes Moreno Jose Baltazar | 3211. | Couoh Torres David Concepcion |
| 3159. | Cortes Puc Luis Manuel | 3212. | Couoh Villanueva Gaspar |
| 3160. | Cortes Tamayo Armando | 3213. | Couoh Villanueva Melchor Espiridion |
| 3161. | Cortes Vazquez Alberto | 3214. | Couoh Y Chan Jose Norberto |
| 3162. | Cortes Y Angulo Benjamin | 3215. | Couoh Yam Jose Bernabe |
| 3163. | Cortes Y Ruiz Raul | 3216. | Cov Martinez Manuel Jesus |
| 3164. | Cortez Camara Gabriel Arcangel | 3217. | Coyoc Baquedano Bartolo De Jesus |
| 3165. | Cortez Carmona Francisco Felix | 3218. | Crespo Chan Fidel Idelfonso |
| 3166. | Cortez Cuetz Eduardo Baltazar | 3219. | Crespo Espinosa Manuel Jesus |
| 3167. | Cortez Cupul Emilio | 3220. | Crespo Gomez Nelson |
| 3168. | Cortez Solis Enrique | 3221. | Crespo Peraza Mauricio Jose Andres |
| 3169. | Cortez Vasquez Jose Alfredo | 3222. | Criollo Cruz Julio |
| 3170. | Corzo Gallegos Angel | 3223. | Criollo Merino Jose Ramos |
| 3171. | Cosgalla Leon Adalberto | 3224. | Cruz  Faustino |
| 3172. | Couho Euan Jose Avelino | 3225. | Cruz Ancona Ricardo Aaron |
| 3173. | Couoh  Pedro Augusto | 3226. | Cruz Angel Del Carmen Gil |
| 3174. | Couoh Alavez Francisco Javier | 3227. | Cruz Baas Wilbert Rene |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 3228. | Cruz Borges Juan Miguel | 3282. | Cruz Ruiz David |
| 3229. | Cruz Borges Reynaldo Geronimo | 3283. | Cruz Tolosa Luis Felipe |
| 3230. | Cruz Campos Raymundo | 3284. | Cruz Trejo Ernesto |
| 3231. | Cruz Campos Santos Onesimo | 3285. | Cruz Trejo Oliverio |
| 3232. | Cruz Canche Angel Gabriel | 3286. | Cruz Uc Eduardo Ricardo |
| 3233. | Cruz Cetzal Nestor Manuel | 3287. | Cruz Uscanga Celso |
| 3234. | Cruz Chale Santos Cresencio | 3288. | Cruz Uscanga Lucas |
| 3235. | Cruz Chale Santos Liberato | 3289. | Cruz Vazquez Bernardo Melesio |
| 3236. | Cruz Chay Jorge Antonio | 3290. | Cruz Vazquez Efrain |
| 3237. | Cruz Cime Antonio | 3291. | Cruz Vazquez Hignacio |
| 3238. | Cruz Coral Joaquin Eleazar | 3292. | Cruz Vazquez Jose Javier |
| 3239. | Cruz Coral Jose Eduardo | 3293. | Cruz Vazquez Jose Lorenzo |
| 3240. | Cruz Coral Juan Arturo | 3294. | Cruz Vazquez Pedro |
| 3241. | Cruz Coral Silvano | 3295. | Cruz Vera Joaquin |
| 3242. | Cruz Coral Victor Manuel | 3296. | Cruz Vila Enoc |
| 3243. | Cruz Coral Wilbardo | 3297. | Cruz Y Escalante Marcelino |
| 3244. | Cruz Cortes Giner Adrian | 3298. | Cruz Y May Reymundo |
| 3245. | Cruz Diaz Hilario | 3299. | Cu Hoil Jorge Alberto |
| 3246. | Cruz Diaz Joaquin | 3300. | Cu Hoil Jose Eduardo |
| 3247. | Cruz Diego Victor Alejandro | 3301. | Cu Pacheco Manuel De Atocha |
| 3248. | Cruz Escalante Juan Benito | 3302. | Cua Ake Jose Manuel Jesus |
| 3249. | Cruz Esparza Alvaro | 3303. | Cua Luna Manuel Jesus |
| 3250. | Cruz Ferrales Salvador | 3304. | Cua Naal Luis Rodamin |
| 3251. | Cruz Flores Rocali | 3305. | Cua Puc Bacilio |
| 3252. | Cruz Fuentes Jose Antonio | 3306. | Cua Rodriguez Angel Fernando |
| 3253. | Cruz Gomez Omar | 3307. | Cuevas Rosado Alfonso Manuel |
| 3254. | Cruz Gonzalez Christian Jesus | 3308. | Cuevas Sanchez Gilberto Enrique |
| 3255. | Cruz Gonzalez Rodrigo | 3309. | Cuevas Uuh Tomas |
| 3256. | Cruz Granda Isaias | 3310. | Cuitun Cabrera Jose Gabriel |
| 3257. | Cruz Hernandez Florentino | 3311. | Cuitun Cabrera Jose Jorge |
| 3258. | Cruz Hernandez Victor Hugo | 3312. | Cuitun Uh Arcenio |
| 3259. | Cruz Horta Elbert Rene | 3313. | Cuitun Uh Fernando |
| 3260. | Cruz Juarez Rubisel | 3314. | Cuitun Uh Jose Eugenio |
| 3261. | Cruz Kantun Jose Marcelino | 3315. | Cuitun Uh Jose Lorenzo |
| 3262. | Cruz Leyva Remigio | 3316. | Cuitun Y Dzul Luis Antonio |
| 3263. | Cruz Lopez Francisco | 3317. | Cumi Chim Jose Luis |
| 3264. | Cruz Manrrique Miguel Antonio | 3318. | Cumi Chim Uriel Adair |
| 3265. | Cruz Martin Jose Elidio | 3319. | Cumi Valle Jose Luis |
| 3266. | Cruz May Eustaquio | 3320. | Cupul  Fernando |
| 3267. | Cruz May Julian Misrain | 3321. | Cupul Aldecua Juan Antonio |
| 3268. | Cruz May San Mauricio | 3322. | Cupul Aldecua Santiago Gabriel |
| 3269. | Cruz Mazariego Julian De Jesus | 3323. | Cupul Canul Lorenzo |
| 3270. | Cruz Mendez Edwin Orlando | 3324. | Cupul Chan Andy Amadeo |
| 3271. | Cruz Mendez Jorge Omar | 3325. | Cupul Chan Marco Antonio |
| 3272. | Cruz Meneses Gadiel | 3326. | Cupul Cupul Jose Israel |
| 3273. | Cruz Miss Rogelio | 3327. | Cupul Dzib Jose Rafael |
| 3274. | Cruz Montiel Fortino | 3328. | Cupul Fernandez Canuto Rey |
| 3275. | Cruz Montiel Ruben | 3329. | Cupul Fernandez Jose Santiago |
| 3276. | Cruz Nah Manuel Felipe | 3330. | Cupul Jimenez Heliodoro |
| 3277. | Cruz Naranjo Tomas | 3331. | Cupul Jimenez Lorenzo |
| 3278. | Cruz Padron Saul | 3332. | Cupul Marrufo Marvin Orlando |
| 3279. | Cruz Perez Crispin | 3333. | Cupul Padron Jorge |
| 3280. | Cruz Poot Elbert Alberto | 3334. | Cupul Palma Antonio |
| 3281. | Cruz Rivero Francisco Adalberto | 3335. | Cupul Palma Florentino |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 3336. | Cupul Palma Santiago Renan | 3390. | Cuytun Chale Francisco |
| 3337. | Cupul Trejo Gimmy Leonel | 3391. | Cuytun Chale Jose Concepcion |
| 3338. | Cupul Trejo Marco Antonio | 3392. | Cuytun Colli Vicente |
| 3339. | Cutz Acosta Gaspar Celestino Ricardo | 3393. | Cuytun Dzul Jorge Alfredo |
| 3340. | Cutz Andueza Fredy Jesus | 3394. | Cuytun Kantun Julio Del Jesus |
| 3341. | Cutz Avila Jose Ricardo | 3395. | Cuytun Koyoc Alberto Jesus |
| 3342. | Cutz Canul Berbardo Laurencio | 3396. | Cuytun Koyoc Antonio Maria |
| 3343. | Cutz Canul Justo Pascual | 3397. | Cuytun Koyoc Guilbardo Graniel |
| 3344. | Cutz Canul Teodosio | 3398. | Cuytun Noh Rigoberto |
| 3345. | Cutz Cetz Leobardo | 3399. | Cuytun Tuyub Luis Fernando |
| 3346. | Cutz Chale Jacinto | 3400. | Damas Felipe |
| 3347. | Cutz Chuc Alberto Magdaleno | 3401. | Damas May Alfredo |
| 3348. | Cutz Chuc Angel Alfonso | 3402. | Dantori Miguel |
| 3349. | Cutz Chuc Francisco | 3403. | Dantory Hernandez Jose |
| 3350. | Cutz Chuc Luis Raul | 3404. | Davila Contreras Daniel Asuncion |
| 3351. | Cutz Chuc Santos Juan De Dios | 3405. | Davila Contreras Isidro Antonio |
| 3352. | Cutz Chuc Simon | 3406. | Davila Ramos Daniel |
| 3353. | Cutz Ciau Felipe Armando | 3407. | Davila Valdez Asuncion |
| 3354. | Cutz Ciau Jesus Idelfonso | 3408. | Davila Valdez Jose Felipe Abraham |
| 3355. | Cutz Cime Gregorio Rodrigo | 3409. | Davila Valdez Reyes Pastor |
| 3356. | Cutz Cime Jorge Adalberto | 3410. | De Aquino Lopez Gerardo |
| 3357. | Cutz Conrado Yuri Alberto | 3411. | De Dios Izquierdo Jose |
| 3358. | Cutz Couoh Andres Avelino | 3412. | De Jesus Rodriguez Raul |
| 3359. | Cutz Cruz Federico | 3413. | De La Cruz Aguirre Arcadio |
| 3360. | Cutz Cruz Juan Manuel | 3414. | De La Cruz Barbosa Jorge Atilano |
| 3361. | Cutz Cutz Jose Alejandro De Jesus | 3415. | De La Cruz Barbosa Juan Manuel |
| 3362. | Cutz Garcia Juan De Dios | 3416. | De La Cruz Barbosa Julio Cesar |
| 3363. | Cutz Godoy Jose David | 3417. | De La Cruz Canche Edgardo Alberto |
| 3364. | Cutz Gutierrez Idelfonso | 3418. | De La Cruz Cruz Jorge Martin De La Cruz |
| 3365. | Cutz Gutierrez Manuel Jesus | | |
| 3366. | Cutz Kuk Jose Maria | 3419. | De La Cruz Delfin Kristyan Francisco |
| 3367. | Cutz Kuk Manuel Jesus | 3420. | De La Cruz Ferreira Jorge Andres |
| 3368. | Cutz Meneses Joaquin | 3421. | De La Cruz Gomez Rodibert |
| 3369. | Cutz Nah Enrique | 3422. | De La Cruz Guardia Jose Cristobal |
| 3370. | Cutz Nah Juan De Nicomedia | 3423. | De La Cruz Hernandez Jorge Leonardo |
| 3371. | Cutz Nah Mario Nicolas | 3424. | De La Cruz Hernandez Sergio |
| 3372. | Cutz Nah Paulino Luis | 3425. | De La Cruz Lopez Andres |
| 3373. | Cutz Nah Policarpo Enrique | 3426. | De La Cruz Martinez Bernardo |
| 3374. | Cutz Noh Miguel Arcangel | 3427. | De La Cruz Mayo Atilano |
| 3375. | Cutz Ontiveros Jose Herculano | 3428. | De La Cruz Mayo Hector |
| 3376. | Cutz Perez Francisco Isaias | 3429. | De La Cruz Ramirez Samuel |
| 3377. | Cutz Perez Luis Enrique | 3430. | De La Cruz Reyes Domingo |
| 3378. | Cutz Poot Ernesto | 3431. | De La Cruz Reyes Manuel |
| 3379. | Cutz Poot Hilario | 3432. | De La Cruz Zapata Diego Alberto |
| 3380. | Cutz Sanchez Norberto | 3433. | De La Rosa Caballero Pedro Martin |
| 3381. | Cutz Sanchez Pedro Emilio | 3434. | De La Rosa Castillo Porfirio Gregorio |
| 3382. | Cutz Sanchez Victor Manuel | 3435. | De Leon Coronado Tomas |
| 3383. | Cutz Y Chuc Nicolas Emiliano | 3436. | De Los Santos Andrade Rene |
| 3384. | Cuxim Chan Jaime Alonso | 3437. | De Los Santos Guzman Felix |
| 3385. | Cuxim Chan Jose Arturo | 3438. | Del Angel Avila Hector Arcenio |
| 3386. | Cuxim Chan Luis Roberto | 3439. | Delfin Lara Jorge |
| 3387. | Cuxim Chuc Jeronimo | 3440. | Delgado Chan Jesus Raul |
| 3388. | Cuxim Puc Agustin | 3441. | Delgado Oliveros Juan De Dios |
| 3389. | Cuxim Sanchez Francisco Javier | 3442. | Delgado Oliveros Manuel Jesus |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 3443. Diaz  Jose | 3497. Diaz Mendoza Henry Omar |
| 3444. Diaz Aguilar Eduardo Enrique | 3498. Diaz Noh Ernesto Alonso |
| 3445. Diaz Alamilla Jorge Edilberto | 3499. Diaz Ontiveros Jose De La Cruz |
| 3446. Diaz Alamilla Jose Antonio | 3500. Diaz Ontiveros Martin De Atocha |
| 3447. Diaz Alamilla Manuel Jesus | 3501. Diaz Pech Felipe Ulises |
| 3448. Diaz Alamilla Manuel Ubaldo | 3502. Diaz Pech Manuel De Atocha |
| 3449. Diaz Alamilla Miguel Angel | 3503. Diaz Poot Jose Valentin |
| 3450. Diaz Alamilla Ramon Alfredo | 3504. Diaz Puc Alberto Alonso |
| 3451. Diaz Alcocer Joel Antonio | 3505. Diaz Puc Jose Angel |
| 3452. Diaz Alcocer Wilberth Arturo | 3506. Diaz Ramirez Gaspar |
| 3453. Diaz Carrera Oscar Alexi | 3507. Diaz Rivero Felipe Antonio |
| 3454. Diaz Castro Gaspar Eloy | 3508. Diaz Rodriguez Alberto |
| 3455. Diaz Cervera Diego Jesus | 3509. Diaz Rodriguez Jesus Agustin |
| 3456. Diaz Chan Bernardo | 3510. Diaz Rojas Aquilino |
| 3457. Diaz Chan Jose De Los Santos | 3511. Diaz Ruiz Marco Antonio |
| 3458. Diaz Chi Graciliano | 3512. Diaz Sanchez Pedro Francisco |
| 3459. Diaz Chuc Alberto Alfonso | 3513. Diaz Serrano Luis Felipe |
| 3460. Diaz Chuc Carlos David | 3514. Diaz Solis Porfirio |
| 3461. Diaz Chuc Feliciano Magdaleno | 3515. Diaz Uc Carlos Horacio |
| 3462. Diaz Chuc Severino Orlando | 3516. Diaz Uc Gaudi Ismael |
| 3463. Diaz Collins Jose Daniel | 3517. Diaz Uc Juan Jose |
| 3464. Diaz Conde Francisco Roman | 3518. Diaz Uc Manuel Jesus |
| 3465. Diaz Conde Jose Luis | 3519. Diaz Uc Santiago Alejandro |
| 3466. Diaz Conde Paulino Azael | 3520. Diaz Vallejos Antonio Asael |
| 3467. Diaz Contreras Graniel Jesus | 3521. Diaz Vallejos Martin |
| 3468. Diaz Contreras Jose Domingo | 3522. Diaz Yam Angel Eduardo |
| 3469. Diaz Correa Carlos Raul | 3523. Dominguez  Melchor Lorenzo |
| 3470. Diaz Correa Didier De Jesus | 3524. Dominguez Balam Raul Armando |
| 3471. Diaz Diaz Juan Jose | 3525. Dominguez Brito Pedro Baltazar |
| 3472. Diaz Dominguez Arcadio | 3526. Dominguez Carrillo Hector Armando |
| 3473. Diaz Dominguez Imeldo | 3527. Dominguez Cauich Antonio De Jesus |
| 3474. Diaz Dzul Jose Samuel | 3528. Dominguez Cauich Gaspar |
| 3475. Diaz Dzul Paulino Azael | 3529. Dominguez Cauich Jose Baltazar |
| 3476. Diaz Ek Hilario | 3530. Dominguez Chan Armando |
| 3477. Diaz Gomez Edgar Antonio | 3531. Dominguez Chan Humberto |
| 3478. Diaz Gonzalez Jose Ysmael | 3532. Dominguez Chan Jaime |
| 3479. Diaz Hernandez Francisco | 3533. Dominguez Cortez Felipe De Jesus |
| 3480. Diaz Hernandez Hilario De Jesus | 3534. Dominguez Cruz Melchor |
| 3481. Diaz Hernandez Jose Francisco | 3535. Dominguez Cruz Rey Baltazar |
| 3482. Diaz Koh Jose Florencio | 3536. Dominguez Cruz Ruben |
| 3483. Diaz Lopez Domingo Gusman | 3537. Dominguez Dam Felix Alberto |
| 3484. Diaz Marrufo Alvaro Manuel | 3538. Dominguez Dam Juan Francisco |
| 3485. Diaz Marrufo Israel De Atocha | 3539. Dominguez Dam Pedro De La Cruz |
| 3486. Diaz Marrufo Jesus Humberto | 3540. Dominguez De La Cruz Geiner |
| 3487. Diaz Marrufo Jesus Raymundo | 3541. Dominguez Dzul Alvaro De Jesus |
| 3488. Diaz Marrufo Juan De Dios | 3542. Dominguez Dzul Carlos Martin |
| 3489. Diaz Marrufo Luis Felipe | 3543. Dominguez Dzul Emmanuel Jesus |
| 3490. Diaz Marrufo Melvin Felipe De Atocha | 3544. Dominguez Dzul Miguel |
| 3491. Diaz May Jose Enrique | 3545. Dominguez Dzul Nicolas Armando |
| 3492. Diaz Mena Antonio Belarmin | 3546. Dominguez Figueroa Martin |
| 3493. Diaz Mena Jose Gabriel | 3547. Dominguez Flores Juan Gutberto |
| 3494. Diaz Mena Marcos Daniel De La Cruz | 3548. Dominguez Flores Narciso |
| 3495. Diaz Mena Raymundo | 3549. Dominguez Garcia Marcos |
| 3496. Diaz Mendez Edgar Rolando | 3550. Dominguez Gutierrez Feliciano |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 3551. | Dominguez Manuel Jesus Arguelles | 3605. | Dzib Berdejo Isaias |
| 3552. | Dominguez Mis Santiago | 3606. | Dzib Berdejo Martin |
| 3553. | Dominguez Mis Wilberth Ismael | 3607. | Dzib Canche Rodrigo |
| 3554. | Dominguez Montalvo Lucio | 3608. | Dzib Canche Severiano |
| 3555. | Dominguez Nicoli Manuel Raul | 3609. | Dzib Canul Jorge Eduardo |
| 3556. | Dominguez Pastrana Amalio | 3610. | Dzib Canul Leobardo |
| 3557. | Dominguez Poot Jordy Francisco | 3611. | Dzib Canul Tiburcio |
| 3558. | Dominguez Ramos Arturo De Jesus | 3612. | Dzib Canul Victoriano |
| 3559. | Dominguez Sandoval Manuel Jesus | 3613. | Dzib Castillo Victoriano |
| 3560. | Dominguez Santamand Alfonso | 3614. | Dzib Cauich Jesus Alberto |
| 3561. | Dominguez Sosa Manuel Arturo | 3615. | Dzib Cauich Jesus Marcial |
| 3562. | Dominguez Tec Gabriel De Atocha | 3616. | Dzib Cauich Jose Juan Bautista |
| 3563. | Dominguez Tec Jesus David | 3617. | Dzib Cauich Silvano |
| 3564. | Dominguez Tintore Jonathan | 3618. | Dzib Cen Jose Guillermo |
| 3565. | Dominguez Tolosa Catalino | 3619. | Dzib Cen Reyes De Jesus |
| 3566. | Dominguez Toloza Efrain | 3620. | Dzib Cen Tomas |
| 3567. | Dominguez Toloza Jose Rafael | 3621. | Dzib Chay Elio Efrain |
| 3568. | Dominguez Y Flores Luis | 3622. | Dzib Cocom Julio Cesar |
| 3569. | Dorantes Solis Jesus Guadalupe | 3623. | Dzib Cocom Raul Alberto |
| 3570. | Duarte Canul Luis | 3624. | Dzib Cohuo Sebastian |
| 3571. | Duarte Chay David Adrian | 3625. | Dzib Coronado Jose Galdino |
| 3572. | Duarte Colli Tomas Eduardo | 3626. | Dzib Diaz Cristobal Manuel |
| 3573. | Duarte Gonzalez Jose Ivan | 3627. | Dzib Ek Arcenio |
| 3574. | Duarte Herrera Nicolas Jesus | 3628. | Dzib Ek Filiberto |
| 3575. | Duarte Lopez Victor Andres | 3629. | Dzib Ek Jorge Eugenio |
| 3576. | Duarte Pech Florencio Alejandro | 3630. | Dzib Galaviz Miguel Angel |
| 3577. | Duarte Pech Jorge Meliton | 3631. | Dzib Gomez Jaime Adolfo |
| 3578. | Duarte Pech Luciano Dolores | 3632. | Dzib Gomez Juan Antonio |
| 3579. | Duarte Ramirez Jose Riger | 3633. | Dzib Gonzalez Demetrio |
| 3580. | Duarte Rejon Jose Enrique | 3634. | Dzib Gonzalez Pedro |
| 3581. | Duarte Santana Luis Martin | 3635. | Dzib Hernandez Willy Fernando |
| 3582. | Duarte Vega Miguel Angel | 3636. | Dzib Ku Jose Valentin |
| 3583. | Duran  Manuel Jesus | 3637. | Dzib Ku Miguel Antonio |
| 3584. | Duran Briceño Jose Del Carmen | 3638. | Dzib Lara Ricardo Rene |
| 3585. | Duran Caamal Maximiliano | 3639. | Dzib Lizama Miguel Angel |
| 3586. | Duran Chable Jose Luis | 3640. | Dzib Lopez Nelly |
| 3587. | Duran Chavez Orlando | 3641. | Dzib Madera Antonio Bernabe |
| 3588. | Duran Coello Mauro Alberto | 3642. | Dzib Madera Jose Lorenzo |
| 3589. | Duran Diaz Angel Noe | 3643. | Dzib May Angel Gilberto |
| 3590. | Duran Dzul Santos Modesto | 3644. | Dzib Nah Jacinto |
| 3591. | Duran Erosa Jesus Rafael | 3645. | Dzib Nah Julio |
| 3592. | Duran Escamilla Fabian Jesus | 3646. | Dzib Perez Benito |
| 3593. | Duran Escamilla Sergio Abraham | 3647. | Dzib Pool Marcos Joel |
| 3594. | Duran Lizama Marcial | 3648. | Dzib Pool Wilbert Giovani |
| 3595. | Duran Marrufo Edie Rafael | 3649. | Dzib Poot Jose Esteban |
| 3596. | Duran Marrufo Juan Carlos | 3650. | Dzib Puc David De Jesus |
| 3597. | Duran Marrufo Manuel Jesus | 3651. | Dzib Puch Samuel Armando |
| 3598. | Duran May Daniel Martin | 3652. | Dzib Sanchez Cleiver Manuel |
| 3599. | Duran Nadal Jose Elias | 3653. | Dzib Sanchez Cristobal De Jesus |
| 3600. | Duran Och Jorge | 3654. | Dzib Sanchez Esteban |
| 3601. | Duran Och Jose Agustin | 3655. | Dzib Sonda Andres |
| 3602. | Duran Uicab Jorge Alberto | 3656. | Dzib Sonda Humberto |
| 3603. | Dzib  Miguel Angel | 3657. | Dzib Tamayo Adan Noe |
| 3604. | Dzib Alonzo Antolin | 3658. | Dzib Tut Avelardo |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 3659. | Dzib Tzuc Felipe Javier | 3713. | Dzul Gil Jose Alfredo |
| 3660. | Dzib Tzuc Jose Silvano | 3714. | Dzul Gonzalez Margarito |
| 3661. | Dzib Tzuc Tomas Isaias | 3715. | Dzul Gurubel Mauro Mario |
| 3662. | Dzib Uh Jose Concepcion | 3716. | Dzul Kantun Jose Genaro |
| 3663. | Dzib Xuluc Fernando | 3717. | Dzul Koyoc Eybak Vidal. |
| 3664. | Dzib Y Pool Miguel De Los Santos | 3718. | Dzul Koyok Clay Caroll |
| 3665. | Dzul  Alberto | 3719. | Dzul Loeza Jose Santiago |
| 3666. | Dzul Acevedo Jose Esteban | 3720. | Dzul Maldonado Juan Francisco |
| 3667. | Dzul Acevedo Justino Edmundo | 3721. | Dzul Manrique Clay James |
| 3668. | Dzul Aguilar Raul Antonio | 3722. | Dzul Marrufo Joaquin Reymundo |
| 3669. | Dzul Ake Jose Luis | 3723. | Dzul Marrufo Reyes Baltazar |
| 3670. | Dzul Alcocer Jose Alberto | 3724. | Dzul Martin Jose Hernildo |
| 3671. | Dzul Ay Jose Alfredo | 3725. | Dzul May Gaspar Isai |
| 3672. | Dzul Baak Prudencio | 3726. | Dzul May Miguel Silvestre |
| 3673. | Dzul Basto Carlos Alberto | 3727. | Dzul May Santos Nemecio |
| 3674. | Dzul Caamal Florencio | 3728. | Dzul Medina Angel Gabriel |
| 3675. | Dzul Caamal Jose Cornelio | 3729. | Dzul Medina Candido |
| 3676. | Dzul Cab Enrry Mauricio | 3730. | Dzul Medina Florencio |
| 3677. | Dzul Cab Mario Efrain | 3731. | Dzul Medina Froilan |
| 3678. | Dzul Cahuich Ermilo | 3732. | Dzul Medina Miguel Arcangel |
| 3679. | Dzul Can Juan Gabriel | 3733. | Dzul Mena Jose De La Cruz |
| 3680. | Dzul Cano Angel Eduardo | 3734. | Dzul Mex Gregorio Antonio |
| 3681. | Dzul Cano Cesar Biela | 3735. | Dzul Mex Jose Francisco |
| 3682. | Dzul Cano Gabriel Armando | 3736. | Dzul Mex Victor Fernando |
| 3683. | Dzul Cano Gunder Alfonso | 3737. | Dzul Moo Ivan De Jesus |
| 3684. | Dzul Cano Oscar Martin | 3738. | Dzul Moo Manuel Fernando |
| 3685. | Dzul Cano Rene Alfonso | 3739. | Dzul Och Jesus Reymundo |
| 3686. | Dzul Canul Sergio Enrique | 3740. | Dzul Och Jorge Alberto |
| 3687. | Dzul Cauich Jose Andres | 3741. | Dzul Och Jose Leonardo |
| 3688. | Dzul Cetz Jose Ceferino | 3742. | Dzul Ojeda Romualdo |
| 3689. | Dzul Chale Jorge Enrique | 3743. | Dzul Palma Jose Nicolas |
| 3690. | Dzul Chan Angel Alejandro | 3744. | Dzul Pech Eutimio |
| 3691. | Dzul Chan Jose German Nicanor | 3745. | Dzul Pech Santiago |
| 3692. | Dzul Chan Jose Luis Alberto | 3746. | Dzul Peraza Felipe Nery |
| 3693. | Dzul Chan Ricardo Gabriel | 3747. | Dzul Perez Ermilo Miguel |
| 3694. | Dzul Chan Santos Remigio | 3748. | Dzul Perez Francisco Froylan |
| 3695. | Dzul Chi Juan Luis | 3749. | Dzul Persigon Carmen Enrique |
| 3696. | Dzul Chuil Daniel Jesus | 3750. | Dzul Persigon Manuel Jesus |
| 3697. | Dzul Chumba Juan Carlos | 3751. | Dzul Pomol Alejandro |
| 3698. | Dzul Cituk Esteban | 3752. | Dzul Pomol Edilberto |
| 3699. | Dzul Cituk Samuel | 3753. | Dzul Pomol Fidel |
| 3700. | Dzul Cocon Jose Rodolfo | 3754. | Dzul Poot Fidel Alberto |
| 3701. | Dzul Colli Adrian Zenon | 3755. | Dzul Poot Guillermo Arcangel |
| 3702. | Dzul Couoh Luis Alberto | 3756. | Dzul Poot Jorge Alfredo |
| 3703. | Dzul Cox Jose Santos Teodoro | 3757. | Dzul Poot Lorenzo |
| 3704. | Dzul Coyoc Marcos Agustin Santos | 3758. | Dzul Quiau Jose Alonzo |
| 3705. | Dzul Coyoc Rudy Ali | 3759. | Dzul Ramirez Nicolas |
| 3706. | Dzul Cua Alfredo | 3760. | Dzul Sanchez Abraham Jesus |
| 3707. | Dzul Cumi Alejandro Gaudencio | 3761. | Dzul Sanchez Eduard Martin Jesus |
| 3708. | Dzul Davila Roger Antonio | 3762. | Dzul Tamay Gaspar Icaden |
| 3709. | Dzul Dzul Damian Modesto | 3763. | Dzul Tec Jose Baltazar |
| 3710. | Dzul Euan Jorlan Herbe | 3764. | Dzul Tec Manuel Roman |
| 3711. | Dzul Euan Luis Alfonso | 3765. | Dzul Tun Jose Enrique |
| 3712. | Dzul Gil Gabriel | 3766. | Dzul Tun Jose Tomas |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 3767. | Dzul Tun Juan Carlos | 3821. | Ek Ek Jairo Israel |
| 3768. | Dzul Tzuc Luis Aristeo | 3822. | Ek Garcia Eric Alberto |
| 3769. | Dzul Uc Felipe Nery | 3823. | Ek Garcia Ramon Fernando |
| 3770. | Dzul Uc Jose Wilbert Alfredo | 3824. | Ek Huchim Julio Manuel |
| 3771. | Dzul Uicab Fausto | 3825. | Ek Huitz Jesus Antonio |
| 3772. | Dzul Y Crespo Magdaleno | 3826. | Ek Keb Luis Manuel |
| 3773. | Dzul Y Vitorin Margarito | 3827. | Ek Ku Juan Javier |
| 3774. | Dzul Yam Jose Andres | 3828. | Ek Kuk Angelino |
| 3775. | Dzul Yam Jose Ricardo | 3829. | Ek Lira Jose Reyes |
| 3776. | Ec Canul Jose Asuncion | 3830. | Ek Lira Manuel Jesus |
| 3777. | Echanove Gonzalez Jose Roman | 3831. | Ek Lira Pedro Pablo Zacarias |
| 3778. | Echeverria Castro Jose Alfonso | 3832. | Ek Lira Ramon Hernan |
| 3779. | Echeverria Martin Jesus Roman | 3833. | Ek Lira Reyes Giovanni |
| 3780. | Echeverria Ortiz Julian | 3834. | Ek Lizama Candelario |
| 3781. | Echeverria Yam Manuel De Jesus | 3835. | Ek Lizama Feliciano |
| 3782. | Ek Eloy | 3836. | Ek Lizama Francisco |
| 3783. | Ek Victor Ariel | 3837. | Ek Mex Jose Rolando |
| 3784. | Ek Ake Juan Enrique | 3838. | Ek Mex Luis Enrique |
| 3785. | Ek Argaez Pedro Jair | 3839. | Ek Palomar Benito |
| 3786. | Ek Balam Jose Enrique | 3840. | Ek Palomar Jose Aurelio |
| 3787. | Ek Basulto Jose Benito | 3841. | Ek Puc Nazario |
| 3788. | Ek Basulto Jose Carlos | 3842. | Ek Quintal Jorge Alberto |
| 3789. | Ek Cab Julian | 3843. | Ek Quintal Sirvano |
| 3790. | Ek Canche Manuel Jesus | 3844. | Ek Rodriguez Rafael |
| 3791. | Ek Canche Manuel Jesus | 3845. | Ek Rodriguez Victor Manuel |
| 3792. | Ek Canche Miguel Angel | 3846. | Ek Sosa Edwin Augusto |
| 3793. | Ek Canche Ricardo | 3847. | Ek Tun David Reinaldo |
| 3794. | Ek Canche Roberto | 3848. | Ek Tzab Jose Francisco |
| 3795. | Ek Canul Jose Alonso | 3849. | Ek Tzab Jose Rafael |
| 3796. | Ek Canul Oseas | 3850. | Ek Uicab Bernardino |
| 3797. | Ek Canul Wilbert Ventura | 3851. | Ek Uicab Eduardo Alfonso |
| 3798. | Ek Casanova Luciano | 3852. | Ek Uicab Fausto Enrique |
| 3799. | Ek Casanova Victor Manuel | 3853. | Ek Uicab Humberto |
| 3800. | Ek Cetz Celestino | 3854. | Ek Uicab Luis Enrique |
| 3801. | Ek Chable Jose Concepcion | 3855. | Ek Uicab Manuel Jesus |
| 3802. | Ek Chable Jose De Los Angeles | 3856. | Ek Vazquez Alberth Ismael |
| 3803. | Ek Chable Jose Martin | 3857. | Ek Vazquez Carlos Enrique |
| 3804. | Ek Chable Manuel Jesus | 3858. | Ek Vazquez Jose Daniel |
| 3805. | Ek Chable Wilbert | 3859. | Ek Vazquez Jose Luis |
| 3806. | Ek Chale Juan Carlos | 3860. | Ek Vazquez Jose Samuel |
| 3807. | Ek Chan Carlos | 3861. | Ek Vazquez Juan Alberto |
| 3808. | Ek Chan Celestino | 3862. | Ek Vazquez Julio Cezar |
| 3809. | Ek Choch Carlos Enrique | 3863. | Ek Xool Jorge Ivan |
| 3810. | Ek Choch Jose Alejandro | 3864. | Ek Y Chan Julio |
| 3811. | Ek Choch Roberto Enrique | 3865. | Ek Zapata Carlos Humberto |
| 3812. | Ek Ciau Mario Alberto | 3866. | Ek Zapata Juan Pablo |
| 3813. | Ek Cime Jose Isabel | 3867. | Enriquez Claro |
| 3814. | Ek Cob Jesus Ricardo | 3868. | Enriquez Chay Emmanuel Efrain |
| 3815. | Ek Cohuo Juan Jesus | 3869. | Enriquez Herrera Sergio |
| 3816. | Ek Couoh Benito | 3870. | Erguera Erguera Fernando Leonardo |
| 3817. | Ek Couoh Emiliano | 3871. | Erguera Ku Jose Benito |
| 3818. | Ek Couoh Jose Bernabe | 3872. | Erguera Vera Emelio Alfonzo |
| 3819. | Ek Dzib Ramon | 3873. | Erosa Contreras Jesus Armin |
| 3820. | Ek Dzul Luis Armando | 3874. | Erosa Coral Miguel |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 3875. | Erosa Diaz Raul | 3929. | Espadas Lopez Enrique David |
| 3876. | Erosa Escamilla Cosme Ernesto | 3930. | Espadas Magaña Lorenzo Antonio |
| 3877. | Erosa Escamilla Pedro Gilberto | 3931. | Espadas Magaña Ricardo Andreu |
| 3878. | Erosa Manrique Armando | 3932. | Espadas Narvaez Heber |
| 3879. | Erosa Manrique Enrique | 3933. | Esparza Solis Manuel Jesus |
| 3880. | Erosa Marrufo Rudecindo De Atocha | 3934. | Espino Sanchez Arturo |
| 3881. | Erosa Y Manrique Eligio | 3935. | Espinosa Munguia Esteban |
| 3882. | Escalante  Santos Hipolito | 3936. | Espinosa Palma Esteban |
| 3883. | Escalante Azcorra Jose Guadalupe | 3937. | Espinosa Tzab Eustaquio |
| 3884. | Escalante Baaz Santos Meliton | 3938. | Espinosa Uscanga Esteban |
| 3885. | Escalante Caballero Victor Rafael | 3939. | Espinoza Catzim Jose Antonio |
| 3886. | Escalante Cetz German David | 3940. | Espinoza Catzin Claudio Eulogio |
| 3887. | Escalante May Francisco | 3941. | Espinoza Muñoz Fortino Antony |
| 3888. | Escalante Rivas Jose Roberto | 3942. | Espinoza Velazquez Carlos Aurelio |
| 3889. | Escalante Sabido Jesus Eduardo | 3943. | Esquivel  Jorge Enrique |
| 3890. | Escalante Santos Manuel Jesus | 3944. | Esquivel Acevedo Gregorio |
| 3891. | Escalante Y Tamayo Buenaventura | 3945. | Esquivel Campos Angel Javier |
| 3892. | Escamilla Acevedo Angel Ariel | 3946. | Esquivel Campos Julian Nicanor |
| 3893. | Escamilla Aceves Patricio | 3947. | Esquivel Cauich Juan Carlos |
| 3894. | Escamilla Aviles Jesus Rafael | 3948. | Esquivel Cauich Rigoberto |
| 3895. | Escamilla Bojorquez Epifanio | 3949. | Esquivel Chan Bruno Adrian |
| 3896. | Escamilla Bojorquez Jose Leocadio | 3950. | Esquivel Chay Randy Adiel |
| 3897. | Escamilla Bojorquez Jose Ysabel | 3951. | Esquivel Cob Enrique |
| 3898. | Escamilla Bojorquez William Bartolo | 3952. | Esquivel Cob Fernando |
| 3899. | Escamilla Camelo Gaudencio De Jesus | 3953. | Esquivel Cob Humberto |
| 3900. | Escamilla Canul Mario Alejandro | 3954. | Esquivel Cob Jose Roman |
| 3901. | Escamilla Castro Jhonatan Uriel | 3955. | Esquivel Cob Juan Diego |
| 3902. | Escamilla Castro Sergio Daniel | 3956. | Esquivel Cuytun Carlos Enrique |
| 3903. | Escamilla Erguera Diego Manuel | 3957. | Esquivel Diaz Fernando |
| 3904. | Escamilla Escamilla Domingo Ysmael | 3958. | Esquivel Ek Angel Benigno |
| 3905. | Escamilla Escamilla Jose Ariel | 3959. | Esquivel Ek Daniel Martin |
| 3906. | Escamilla Jimenez Miguel Arcangel | 3960. | Esquivel Figueroa Jaime Rene |
| 3907. | Escamilla Lopez Juan Rolando | 3961. | Esquivel Figueroa Jose Eduardo |
| 3908. | Escamilla Manzanilla Alvaro Jose | 3962. | Esquivel Flores Jose Humberto |
| 3909. | Escamilla Manzano Jose David | 3963. | Esquivel Maldonado Alfredo |
| 3910. | Escamilla Medina Manuel De Atocha | 3964. | Esquivel Maldonado Armando Agustin |
| 3911. | Escamilla Osorio Arbey Santiago | 3965. | Esquivel Maldonado Martiniano |
| 3912. | Escamilla Pacheco Santos Enrique | 3966. | Esquivel Maldonado Tomas Guadalupe |
| 3913. | Escamilla Pomol Julio De Jesus | 3967. | Esquivel Novelo Edesio |
| 3914. | Escamilla Sanchez Victor Demetrio | 3968. | Esquivel Puerto Jorge Alonso |
| 3915. | Escamilla Sosa Pastor Gabino | 3969. | Esquivel Puerto Martin Ismael |
| 3916. | Escamilla Tabasco Jose Antonio | 3970. | Esquivel Puerto Miguel Angel |
| 3917. | Escamilla Uh Roberto Alonzo | 3971. | Esquivel Romero Javier Antonio |
| 3918. | Escamilla Victor Guadalupe Escamilla | 3972. | Esquivel Romero Mario Alonso |
| 3919. | Escamilla Y Ayala Bernardo | 3973. | Esquivel Romero Miguel Humberto |
| 3920. | Escamilla Zapata Jorge Luis | 3974. | Esquivel Rosado Carlos Humberto |
| 3921. | Escamilla Zapata Patricio | 3975. | Esquivel Sanchez Gilberto |
| 3922. | Escobar Ramirez Hector Manuel | 3976. | Esquivel Sanchez Rafael |
| 3923. | Espadas Borges Jorge Bulmaro | 3977. | Esquivel Uc Angel Benigno |
| 3924. | Espadas Caamal Santiago | 3978. | Esquivel Uc Benigno Alejandro |
| 3925. | Espadas Chuc Lorenzo De Jesus | 3979. | Esquivel Uc Jorge Luis |
| 3926. | Espadas Espinoza Juan Manuel | 3980. | Esquivel Uc Jose Ruben |
| 3927. | Espadas Estrella Jose Luis | 3981. | Esquivel Vega Jose Armando |
| 3928. | Espadas Keb Jimmer Martin | 3982. | Estebes Ceballos Eric Jesus |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 3983. | Estrada  Alejandro Salvador | 4036. | Euan Anquino Jhony De La Cruz |
| 3984. | Estrada Aguilar Oscar Eduardo | 4037. | Euan Anquino Jose Isidro |
| 3985. | Estrada Alcocer Jorge Ivan De Jesus | 4038. | Euan Barrera Josafat |
| 3986. | Estrada Chan Domingo | 4039. | Euan Caamal Moises |
| 3987. | Estrada Chan Jonas Alberto | 4040. | Euan Cabrillas Felipe Oswaldo |
| 3988. | Estrada Chan Jose Edgardo | 4041. | Euan Cabrillas Juan Rene |
| 3989. | Estrada Chan Jose Luis | 4042. | Euan Cabrillas Oscar Efrain |
| 3990. | Estrada Chavez Enrique Javier | 4043. | Euan Cajun Hermenegildo |
| 3991. | Estrada Chavez Santiago Roger | 4044. | Euan Canul Pablo Javier |
| 3992. | Estrada Chi Graciel Andrei | 4045. | Euan Canul Wilbert Manuel |
| 3993. | Estrada Contreras Antonio Marcelo | 4046. | Euan Cauich Eustaquio |
| 3994. | Estrada Contreras Gervacio Octaviano | 4047. | Euan Cervantes Jose Feliciano |
| 3995. | Estrada Contreras Jeyser Adrian | 4048. | Euan Cervantes Julio Asuncion |
| 3996. | Estrada Contreras Seberino | 4049. | Euan Cervantes Luis Alberto |
| 3997. | Estrada Cortez Jose Manuel | 4050. | Euan Chan Carlos |
| 3998. | Estrada De La Rosa Gonzalo Abihail | 4051. | Euan Chan Castulo |
| 3999. | Estrada De La Rosa Nimsi Azael | 4052. | Euan Chan Felipe De Jesus |
| 4000. | Estrada Flores Ruben Jesus | 4053. | Euan Chan Salvador De La Cruz |
| 4001. | Estrada Gutierrez Eleazar Abraham | 4054. | Euan Chan Tomas |
| 4002. | Estrada Marrufo Adolfo Ruben | 4055. | Euan Chan Wilbert Manuel |
| 4003. | Estrada Marrufo Juan Manuel | 4056. | Euan Cituc Jose Efrain |
| 4004. | Estrada Martinez Jorge Alejandro | 4057. | Euan Dzul Andres Nasario |
| 4005. | Estrada Martinez Raul Antonio | 4058. | Euan Dzul Jose |
| 4006. | Estrada Nadal Manuel Antonio | 4059. | Euan Dzul Jose Marcial |
| 4007. | Estrada Parham Jose David | 4060. | Euan Estrada Alberto |
| 4008. | Estrada Rivero Jose Ines | 4061. | Euan Estrada Alfredo |
| 4009. | Estrada Salazar Alejandro De Jesus | 4062. | Euan Garcia Eduardo |
| 4010. | Estrada Salazar Deivi Iran | 4063. | Euan Huchim Gregorio |
| 4011. | Estrada Salazar Genry Manuel | 4064. | Euan Jau Gabino |
| 4012. | Estrada Sanchez Jorge Esteban | 4065. | Euan Jimenez Gabriel Hernan |
| 4013. | Estrada Sanchez Jose De La Cruz | 4066. | Euan Jimenez Jesus Marcelino |
| 4014. | Estrada Sanchez Jose Enrique | 4067. | Euan Jimenez Juan Luis |
| 4015. | Estrada Sanchez Jose Macario | 4068. | Euan Kantun Gerardo Adan |
| 4016. | Estrada Sanchez Jose Melchor | 4069. | Euan Kantun Juan Bautista |
| 4017. | Estrada Sanchez Manuel Jesus | 4070. | Euan Kantun Reyes Martin |
| 4018. | Estrada Serrano Jose Trinidad | 4071. | Euan Kituc Jose Indalencio |
| 4019. | Estrada Serrano Oscar Eduardo | 4072. | Euan Martin Venustiano |
| 4020. | Estrada Trejo Adrian Dolores | 4073. | Euan Martinez Guillermo Jesus |
| 4021. | Estrada Trejo Jorge Vidal | 4074. | Euan Parra Carlos Manuel |
| 4022. | Estrada Vallejos Jorge Yazmany | 4075. | Euan Pastrana Jose Francisco |
| 4023. | Estrada Vera Mario Alberto | 4076. | Euan Pastrana Pablo Joaquin |
| 4024. | Estrada Y Chan Raul German | 4077. | Euan Pat Felipe Nery |
| 4025. | Estrella  Jorge Damian | 4078. | Euan Pat Humberto |
| 4026. | Estrella Castro Candelario Del Carmen | 4079. | Euan Pat Nicolas Escolastico |
| 4027. | Estrella Cetina Eduardo Enrique | 4080. | Euan Pat Santos Marcelino |
| 4028. | Estrella Cruz Cesar Julian | 4081. | Euan Rivero Pedro |
| 4029. | Estrella Diaz Jose Alfredo | 4082. | Euan Santana Francisco Javier |
| 4030. | Estrella Noh Eneldo Ysmael | 4083. | Euan Santana Jorge Emiliano |
| 4031. | Estrella Orozco Isidro Antonio | 4084. | Euan Santana Neguib Antonio |
| 4032. | Estrella Pacheco David Baltazar | 4085. | Euan Santiago Noe Abraham |
| 4033. | Estrella Tun Jose Graciano | 4086. | Euan Santiago Pedro |
| 4034. | Estrella Valle Jose Rige Benjamin | 4087. | Euan Silveira Jose Alfredo |
| 4035. | Estrella Vazquez Ivan De La Concepcion | 4088. | Euan Sulub Luis Fernando |
| | | 4089. | Euan Tun Nolberto Eliazar |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 4090. | Euan Tun Sergio Enrique | 4144. | Ferreira Gomez Damaso |
| 4091. | Euan Tzab Menalio | 4145. | Ferreira Hernandez Alexis Vladimir |
| 4092. | Euan Tzab Victor Manuel | 4146. | Ferreira Tejeda Margarito |
| 4093. | Euan Uicab Francisco Daniel | 4147. | Ferrer Quijano Apolinar |
| 4094. | Euan Valladares Jose Alberto | 4148. | Figueroa Victor Fernando |
| 4095. | Euan Y Pech Wilbert Manuel | 4149. | Figueroa Aguilar Luis Antonio |
| 4096. | Evia Loria Gilberto | 4150. | Figueroa Aguilar Ramon Fernando |
| 4097. | Evia Loria Victor Enrique | 4151. | Figueroa Canche Manuel Jesus |
| 4098. | Evia Rodriguez Jose Benigno | 4152. | Figueroa Chan Jose Laureano |
| 4099. | Evia Uc Elmer Enrique | 4153. | Figueroa Chi Jose Guadalupe |
| 4100. | Falcon Diaz Jorge Luis | 4154. | Figueroa Cohuo Eric Jesus |
| 4101. | Falcon Diaz Jose Aristeo | 4155. | Figueroa Cortes Omar Efrain |
| 4102. | Falcon Diaz Julian Enrique | 4156. | Figueroa Couoh Walter Enrique |
| 4103. | Falcon Ek Manuel Jesus | 4157. | Figueroa Dzul Juan De La Cruz |
| 4104. | Falcon Uuh Martin Santiago | 4158. | Figueroa Gonzalez Carlos Avelino |
| 4105. | Farfan Santos Francisco Javier | 4159. | Figueroa Gutierrez Alejandro Javier |
| 4106. | Faustino Faustino Orlando | 4160. | Figueroa Interian Rolando |
| 4107. | Felix Arcique Julian Manuel | 4161. | Figueroa Itza Francisco Abelino |
| 4108. | Felix Hernandez Francisco | 4162. | Figueroa May Cristobal |
| 4109. | Felix Osorio  Manuel Jesus | 4163. | Figueroa May Gabriel Rene |
| 4110. | Fernandez  Jorge Alberto | 4164. | Figueroa Pech Jesus Gabriel |
| 4111. | Fernandez Arenas Juan Carlos | 4165. | Figueroa Pech Juan Nabor |
| 4112. | Fernandez Cachon Jose Alejandro | 4166. | Figueroa Pech Marcos Francisco |
| 4113. | Fernandez Canul Jaime Alfredo | 4167. | Figueroa Perez Jose Manuel |
| 4114. | Fernandez Canul Jose Pepe | 4168. | Figueroa Salamanca Luciano |
| 4115. | Fernandez Carmona Alejandro | 4169. | Figueroa Tec Cristobal |
| 4116. | Fernandez Dzib Jose Eduardo | 4170. | Fleites Amaya Julio Javier |
| 4117. | Fernandez Fernandez Manuel Orlando | 4171. | Fleites Arcila Enrique De Jesus |
| 4118. | Fernandez Figueroa Reyes Esteban | 4172. | Fleites Pech Victor Bernardo |
| 4119. | Fernandez Hernandez Jose Gilberto | 4173. | Flores  Callo Librado |
| 4120. | Fernandez Itz Carlos Jesus | 4174. | Flores Aceves Eduardo |
| 4121. | Fernandez Noh Esteban | 4175. | Flores Aceves Gerardo |
| 4122. | Fernandez Pat Humberto | 4176. | Flores Aceves Isidro |
| 4123. | Fernandez Sanchez Amilcar | 4177. | Flores Aceves Jose Nicolas |
| 4124. | Fernandez Sanchez Carlos | 4178. | Flores Aceves Ramiro Hernando |
| 4125. | Fernandez Sanchez Jose Rene | 4179. | Flores Adrian Armando |
| 4126. | Fernandez Segovia Javier Gilberto | 4180. | Flores Adrian Jose Ines |
| 4127. | Fernandez Segovia Jorge David | 4181. | Flores Alvarez Leovigilio |
| 4128. | Fernandez Tec Jose Asuncion | 4182. | Flores Alvarez Luis Alfonso |
| 4129. | Fernandez Tec Jose Bernaldo | 4183. | Flores Alvarez Roman Mariano |
| 4130. | Fernandez Tec Jose Dolores | 4184. | Flores Arcique Freddy Francisco |
| 4131. | Fernandez Tec Jose Petronilo | 4185. | Flores Burgos Santos Guadalupe |
| 4132. | Fernandez Tec Manuel Melchor | 4186. | Flores Camara Felipe De Jesus |
| 4133. | Fernandez Uc Carlos Eberto | 4187. | Flores Campos Nazario Del Carmen |
| 4134. | Fernandez Uc Juan De La Cruz | 4188. | Flores Campos Tomas Hernando |
| 4135. | Fernandez Uc Manuel De Atocha | 4189. | Flores Campos Vicente Jesus |
| 4136. | Fernandez Uicab Alberto Fernando | 4190. | Flores Canto Vicente |
| 4137. | Fernandez Uicab Juan Antonio | 4191. | Flores Cauich Andres Alberto |
| 4138. | Fernandez Virgilio Natalio | 4192. | Flores Cervantes Edie Robert |
| 4139. | Fernandez Wicab Albaro Javier | 4193. | Flores Choch Joel Antonio |
| 4140. | Fernandez Wicab Carlos Rigoberto | 4194. | Flores Ciau Juan Gualberto |
| 4141. | Fernandez Wicab Jose David | 4195. | Flores Cruz Jose |
| 4142. | Fernandez Wicab Juan Pablo | 4196. | Flores Dzul Jose Reynaldo |
| 4143. | Fernandez Y Uicab Roberto | 4197. | Flores Euan Miguel Angel |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 4198. | Flores Flores Eleazar Fernando | 4252. | Franco Garcia Carlos Antonio |
| 4199. | Flores Flores Silvio Martin | 4253. | Franco Palma Jesus Arturo |
| 4200. | Flores Gamboa Ramiro Hernando | 4254. | Franco Victoria Jose Francisco |
| 4201. | Flores Garcia Julio Alberto | 4255. | Frias  Martinez Jorge Enrique |
| 4202. | Flores Garcia Martin Alejandro | 4256. | Frias Mendoza Jose Mario |
| 4203. | Flores Hernandez David | 4257. | Frias Mendoza Paul Enrique |
| 4204. | Flores Hernandez Ricardo Manuel | 4258. | Fuentes  Rene |
| 4205. | Flores Ku Jesus Rasiel | 4259. | Fuentes Abundis Tomas |
| 4206. | Flores Ku Luis Armando | 4260. | Fuentes Contreras Agustin |
| 4207. | Flores Lugo Filimon | 4261. | Fuentes Contreras Eugenio Antonio |
| 4208. | Flores Marrufo Manuel Jesus | 4262. | Fuentes Cordova Lazaro |
| 4209. | Flores Marrufo Reyes Melchor | 4263. | Fuentes Dorantes Raul Arturo |
| 4210. | Flores Marrufo Ruben Jesus | 4264. | Fuentes Estrella Alvaro |
| 4211. | Flores Martin Ramiro Edmundo | 4265. | Fuentes Lopez Mario |
| 4212. | Flores May Jose Antonio | 4266. | Fuentes Peraza Jose Martin |
| 4213. | Flores May Liborio | 4267. | Galaz Canto Geovani Guadalupe |
| 4214. | Flores May Narciso Anastacio | 4268. | Galaz Canto Guilmar Dayan |
| 4215. | Flores Medina Brandon Alexander | 4269. | Galaz Canul Waldemar |
| 4216. | Flores Mex Andres Alberto | 4270. | Galaz Leon Carlos Hernan |
| 4217. | Flores Mex Carlos Javier | 4271. | Galaz Leon Oscar Felipe |
| 4218. | Flores Mex Fernando David | 4272. | Galaz Pech Victor Manuel |
| 4219. | Flores Mex Jorge Manuel | 4273. | Galaz Roger Armando Cab |
| 4220. | Flores Mex Juan Jose | 4274. | Galaz Thome Hernan Andrey |
| 4221. | Flores Ojeda Corazon De Jesus | 4275. | Galaz Uitz Manuel De Jesus |
| 4222. | Flores Osorno Jose Antonio | 4276. | Galaz Vera Victor Eduardo |
| 4223. | Flores Pech Luis Miguel | 4277. | Galera Coot Rodolfo Geovani |
| 4224. | Flores Peraza Teddy Gualberto | 4278. | Galera Rueda Jose Rodrigo |
| 4225. | Flores Perez Alvaro | 4279. | Galera Rueda Wilfrido |
| 4226. | Flores Poot Gutberto | 4280. | Gallardo Peraza Sergio Antonio |
| 4227. | Flores Ramayo Ricardo Ernesto | 4281. | Gallardo Rodriguez Julian |
| 4228. | Flores Ramon Juan | 4282. | Galmiche Ligonio Horacio |
| 4229. | Flores Rojas Pedro | 4283. | Gamboa Baeza Manuel Jesus |
| 4230. | Flores Romero Rodolfo Benjamin | 4284. | Gamboa Cervera Santiago Del Jesus |
| 4231. | Flores Rosas Arcadio | 4285. | Gamboa Hu Javier Francisco |
| 4232. | Flores Santana Medardo Rene | 4286. | Gamboa Leon Melchor Rafael |
| 4233. | Flores Solis Felipe Ricardo | 4287. | Gamboa Noh Geovany Daniel |
| 4234. | Flores Solis Jose Camilo | 4288. | Gamboa Palma Luis Jesus |
| 4235. | Flores Sonda Roman Alfonso | 4289. | Gamboa Palma Santos Damian |
| 4236. | Flores Uc Jose Alfonso | 4290. | Gamboa Patron Angel Jose |
| 4237. | Flores Villanueva Juan Gabriel | 4291. | Gamboa Peraza Pablo De La Cruz |
| 4238. | Flores Villanueva Leovigildo Manuel | 4292. | Gamboa Poot Jose Heliodoro |
| 4239. | Flores Villanueva Martin | 4293. | Gamboa Salas Erwin Esteban |
| 4240. | Flores Xool Jose Luis | 4294. | Gamboa Sosa Roger Armando |
| 4241. | Flores Y Dominguez Juventino | 4295. | Gamboa Uc Jorge Primitivo |
| 4242. | Flores Y Figueroa Catalino | 4296. | Gamboa Uc Jose Fernando |
| 4243. | Flores Y Manrique Santos Lorenzo | 4297. | Gamboa Uc Juan Carlos |
| 4244. | Flores Yerves Jose Isidoro | 4298. | Garcia  Francisco Javier |
| 4245. | Flores Yervez Liborio Ramon | 4299. | Garcia Acosta Alfonso Manuel |
| 4246. | Flores Zonda Narciso Roman | 4300. | Garcia Armenta Antonio |
| 4247. | Flota Ake Roque Gabriel De Loreto | 4301. | Garcia Bojorquez Alejandro |
| 4248. | Flota Caamal Luis Santiago | 4302. | Garcia Bojorquez Jose Alberto |
| 4249. | Flota Casanova Eriberto Abraham | 4303. | Garcia Bojorquez San Efren |
| 4250. | Flota Cocom Guillermo | 4304. | Garcia Canche Marcos |
| 4251. | Flota Mex Hugo Esteban | 4305. | Garcia Canche Samuel |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 4306. | Garcia Cardeña Fernando Alonzo | 4360. | Garma Chan Fredy Ricardo |
| 4307. | Garcia Casanova Rene Baldomero | 4361. | Garma Mendez Rigel Eduardo |
| 4308. | Garcia Chable Jose | 4362. | Garma Osorio Luis Felipe |
| 4309. | Garcia Chale Ismael Humberto | 4363. | Garrido Cohuo Luis Felipe |
| 4310. | Garcia Chale Oswaldo Nery | 4364. | Garrido Herrera Ruben Rodolfo |
| 4311. | Garcia Chan Antonio Guadalupe | 4365. | Garrido Puga Miguel Angel |
| 4312. | Garcia Chan Felipe De Jesus | 4366. | Gasca Castillo Pedro |
| 4313. | Garcia Chan Jose Alberto | 4367. | Gasca Chuc Ruben Rafael |
| 4314. | Garcia Cordova Jose Manuel | 4368. | Gil  Guillermo |
| 4315. | Garcia Cordova Ricardo | 4369. | Gil  Jose Dolores |
| 4316. | Garcia Couoh Lorenzo Luis | 4370. | Gil Lopez Jose Avelino |
| 4317. | Garcia Couoh Ruperto | 4371. | Gil Poot Moises |
| 4318. | Garcia Estrada Miguel Angel | 4372. | Gio Balam Armando Martin |
| 4319. | Garcia Flores Jose Del Carmen | 4373. | Gio Chan Eleazar |
| 4320. | Garcia Gomez Freddy Trinidad | 4374. | Gio Chan Jose Raul |
| 4321. | Garcia Herrera Octavio | 4375. | Gio Chan Rafael |
| 4322. | Garcia Herrera Ruben | 4376. | Gio Chuc Jose Isabel |
| 4323. | Garcia Lara Ventura | 4377. | Gio Koyoc Aurelio |
| 4324. | Garcia Manrique Gabriel Alfonso | 4378. | Gio Koyoc Jose Alberto |
| 4325. | Garcia Marrufo Rafael | 4379. | Gio Poot Alfredo Guadalupe |
| 4326. | Garcia Marrufo Ricardo | 4380. | Gio Poot Jose Ines |
| 4327. | Garcia Monje Jose Antonio | 4381. | Gio Poot Jose Luis Rodrigo |
| 4328. | Garcia Morales Manuel | 4382. | Godinez Cauich Cristian Cruz |
| 4329. | Garcia Moreno Florencio | 4383. | Godinez Cauich Jose Galindo |
| 4330. | Garcia Noh Miguel | 4384. | Godoy Carrillo Manuel Gustavo |
| 4331. | Garcia Ojendes Eden | 4385. | Godoy Massa Daniel Antonio |
| 4332. | Garcia Pacheco Carlos Manuel | 4386. | Godoy Trejo Gerardo |
| 4333. | Garcia Perez Felipe Rafael | 4387. | Godoy Trejo Jesus |
| 4334. | Garcia Perez Gilberto | 4388. | Godoy Zapata Carlos Arturo |
| 4335. | Garcia Pinto Enrique | 4389. | Godoy Zapata Jesus |
| 4336. | Garcia Pinto Gimer Orlando | 4390. | Godoy Zapata Jose Manuel |
| 4337. | Garcia Pinzon Adalberto | 4391. | Gomez  Juan Francisco |
| 4338. | Garcia Pinzon Enrique Domingo | 4392. | Gomez  Pedro Jesus |
| 4339. | Garcia Pinzon Isrrael Jesus | 4393. | Gomez Alamilla Eddy De Jesus |
| 4340. | Garcia Pinzon Roman De Atocha | 4394. | Gomez Angulo Jorge Raul |
| 4341. | Garcia Ramirez Emiliano | 4395. | Gomez Angulo Jose Francisco |
| 4342. | Garcia Rejon Silvestre | 4396. | Gomez Angulo Juan Alberto |
| 4343. | Garcia Salas Ismael | 4397. | Gomez Angulo Juan Isidro |
| 4344. | Garcia Sanchez Juan Oswaldo | 4398. | Gomez Aragones Victor Cesario |
| 4345. | Garcia Sanchez Lorenzo | 4399. | Gomez Aungulo Jose Leonardo |
| 4346. | Garcia Sanchez Reyes Salomon | 4400. | Gomez Avila Jose Emmanuel |
| 4347. | Garcia Solis Hernan Fernando | 4401. | Gomez Baas Josue Gabriel |
| 4348. | Garcia Tinal Mario Alfonso | 4402. | Gomez Caballero Luis Alfonso |
| 4349. | Garcia Tintore Juan Guadalupe | 4403. | Gomez Canul Emmanuel De Los Reyes |
| 4350. | Garcia Tun Eric Ivan | 4404. | Gomez Carballo Luis Enrique |
| 4351. | Garcia Uc Jose Raul | 4405. | Gomez Cen Baltazar |
| 4352. | Garcia Uc Manuel Jesus | 4406. | Gomez Chan Eligio |
| 4353. | Garcia Uc Miguel Angel | 4407. | Gomez Chi Felipe |
| 4354. | Garcia Uh Marcos Enrique | 4408. | Gomez Chuc Agustin |
| 4355. | Garcia Valiño Jose Manuel | 4409. | Gomez Chuc Carlos Andres |
| 4356. | Garcia Valiño Rafael De Jesus | 4410. | Gomez Chuc Fredy German |
| 4357. | Garduza Palma Herminio | 4411. | Gomez Chuc Luis Augusto |
| 4358. | Garma Ake Luis Lazaro | 4412. | Gomez Chuc Reynaldo |
| 4359. | Garma Chan Eder Jofhre | 4413. | Gomez Cicero Daniel Francisco |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 4414. | Gomez Cuj Luis David |
| 4415. | Gomez De Los Santos Florentino |
| 4416. | Gomez Diaz Melecio |
| 4417. | Gomez Dominguez Carlos Felix |
| 4418. | Gomez Dominguez Fernando Raymundo |
| 4419. | Gomez Gomez Jhonatan De Jesus |
| 4420. | Gomez Hernandez Adislao |
| 4421. | Gomez Hernandez Carmen |
| 4422. | Gomez Hernandez Luis Alberto |
| 4423. | Gomez Hernandez Teodoro |
| 4424. | Gomez Hernandez Tobias |
| 4425. | Gomez Juan Adan |
| 4426. | Gomez Lara Jorge Alberto |
| 4427. | Gomez Magaña Erasmo |
| 4428. | Gomez Maldonado Jesus Antonio |
| 4429. | Gomez Maldonado Luis Augusto |
| 4430. | Gomez Maldonado Manuel Alfredo |
| 4431. | Gomez Manzano Edwin Atocha |
| 4432. | Gomez Manzano Manuel Jesus |
| 4433. | Gomez May Leonardo Melchor |
| 4434. | Gomez Mena Carlos Concepcion |
| 4435. | Gomez Mena Ernesto |
| 4436. | Gomez Morales Pastor Enrique |
| 4437. | Gomez Mugartegui Agustin |
| 4438. | Gomez Mugartegui Jose Juaquin |
| 4439. | Gomez Nah Leonardo |
| 4440. | Gomez Ojeda Juan Manuel |
| 4441. | Gomez Ojeda Pastor Augusto |
| 4442. | Gomez Pech Gener Francisco |
| 4443. | Gomez Pech Jesus Adrian |
| 4444. | Gomez Pech Jose Daniel |
| 4445. | Gomez Pech Miguel Antonio |
| 4446. | Gomez Perez Amado |
| 4447. | Gomez Rangel Cesar Omar |
| 4448. | Gomez Rangel Nestor Eduardo |
| 4449. | Gomez Rangel Pastor Leobardo |
| 4450. | Gomez Rodriguez Jose Javier |
| 4451. | Gomez Rodriguez Julian |
| 4452. | Gomez Rodriguez Omar |
| 4453. | Gomez Rodriguez Tano |
| 4454. | Gomez Sanchez Joaquin |
| 4455. | Gomez Santana Jacinto |
| 4456. | Gomez Tec Joaquin Eduardo |
| 4457. | Gomez Tome Baltazar |
| 4458. | Gomez Tome Javier Jesus |
| 4459. | Gomez Tome Tomas Fernando |
| 4460. | Gomez Uicab Francisco |
| 4461. | Gomez Uicab Fray Martin |
| 4462. | Gomez Vargas Bonifacio |
| 4463. | Gongora Alcocer Angel Edgardo |
| 4464. | Gongora Barbosa Alejandro Jesus |
| 4465. | Gongora Barbosa Enrique De La Cruz |
| 4466. | Gongora Barbosa Freddy Rene |
| 4467. | Gongora Barbosa Ricardo Manuel |
| 4468. | Gongora Carbajal Jose Del Carmen |
| 4469. | Gongora Chulim Abelardo |
| 4470. | Gongora Eligio Cesar Guadalupe |
| 4471. | Gongora Eligio Francisco Gabriel |
| 4472. | Gongora Ic Oscar Roberto |
| 4473. | Gongora Parra Victorio |
| 4474. | Gongora Rivero Jose Arturo |
| 4475. | Gongora Rodriguez Raymundo |
| 4476. | Gongora Serralta Eric Raymundo |
| 4477. | Gongora Serralta Jose Abel |
| 4478. | Gongora Sierra Luis Alberto |
| 4479. | Gongora Tzuc Francisco Jose |
| 4480. | Gonzalez  Gabriel |
| 4481. | Gonzalez  Juan Crisostomo |
| 4482. | Gonzalez  Manuel Alberto |
| 4483. | Gonzalez Ake Francisco |
| 4484. | Gonzalez Angulo Gabriel Antonio |
| 4485. | Gonzalez Aragon Jose Luis |
| 4486. | Gonzalez Aragon Nestor Javier |
| 4487. | Gonzalez Aragon Pablo De Jesus |
| 4488. | Gonzalez Arjona Andres |
| 4489. | Gonzalez Bacelis Angel Gabriel |
| 4490. | Gonzalez Bacelis Angel Tomas |
| 4491. | Gonzalez Borges Jose Arturo |
| 4492. | Gonzalez Cab Angel Anuar |
| 4493. | Gonzalez Cab Carlos Miguel |
| 4494. | Gonzalez Cab Fredy Jesus |
| 4495. | Gonzalez Cab Julio Antonio |
| 4496. | Gonzalez Cabrera Jose Francisco |
| 4497. | Gonzalez Campos Gaudencio Tomas |
| 4498. | Gonzalez Canto Angel Tomas |
| 4499. | Gonzalez Canto Eddy Del Carmen |
| 4500. | Gonzalez Canto Emilio Gumercindo |
| 4501. | Gonzalez Canto Jose Francisco |
| 4502. | Gonzalez Canto Jose Nemecio |
| 4503. | Gonzalez Canto Mateo Melesio |
| 4504. | Gonzalez Canul Eduardo Javier |
| 4505. | Gonzalez Ceme Pedro Jose Crissostomo |
| 4506. | Gonzalez Chan Nery Jesus |
| 4507. | Gonzalez Chi Jose Leonel |
| 4508. | Gonzalez Coba Manuel |
| 4509. | Gonzalez Coba Miguel Angel |
| 4510. | Gonzalez Contreras Jesus Alfredo |
| 4511. | Gonzalez Contreras Jose Pedro |
| 4512. | Gonzalez Contreras Juan Crisostomo |
| 4513. | Gonzalez Contreras Leonardo |
| 4514. | Gonzalez Couoh Damian Alfredo |
| 4515. | Gonzalez Couoh Gabriel |
| 4516. | Gonzalez Couoh Gaspar Jesus |
| 4517. | Gonzalez Crespo Angel David |
| 4518. | Gonzalez Crespo Victor Francisco |
| 4519. | Gonzalez Cruz Carlos Jesus |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 4520. | Gonzalez Cruz Gonzalo |
| 4521. | Gonzalez Delgado Raul |
| 4522. | Gonzalez Dominguez Jorchs Efrain |
| 4523. | Gonzalez Dominguez Reyes Isaias |
| 4524. | Gonzalez Dzib Raul |
| 4525. | Gonzalez Dzul Ivan Javier |
| 4526. | Gonzalez Escobar Victor Agustin |
| 4527. | Gonzalez Espinoza Francisco |
| 4528. | Gonzalez Estrada Guberto |
| 4529. | Gonzalez Estrada Humberto Ramon |
| 4530. | Gonzalez Estrada Jose Lauriano |
| 4531. | Gonzalez Estrada Russel |
| 4532. | Gonzalez Gilberto Mezeta |
| 4533. | Gonzalez Gonzalez Pedro Jose |
| 4534. | Gonzalez Herrera Cesar Daniel |
| 4535. | Gonzalez Herrera Freddy Mateo |
| 4536. | Gonzalez Herrera Luis Felipe |
| 4537. | Gonzalez Herrera Porfirio |
| 4538. | Gonzalez Jimenez Gabriel Marcel |
| 4539. | Gonzalez Jimenez Javier Armando |
| 4540. | Gonzalez Jimenez Jose Renan |
| 4541. | Gonzalez Jimenez Santos Eleazar |
| 4542. | Gonzalez Leon Juan Alberto |
| 4543. | Gonzalez Lizama Jose Arcadio |
| 4544. | Gonzalez Lizama Jose Esteban |
| 4545. | Gonzalez Lizama Josue Miguel |
| 4546. | Gonzalez Magaña Damian Ivan |
| 4547. | Gonzalez Martinez Jesus Rene |
| 4548. | Gonzalez Martinez Jose Nicolas |
| 4549. | Gonzalez Martinez Raul |
| 4550. | Gonzalez May Felipe De Jesus |
| 4551. | Gonzalez May Jose Arturo |
| 4552. | Gonzalez May Lorenzo |
| 4553. | Gonzalez Meceta Tomas |
| 4554. | Gonzalez Mena Cristian Jesus |
| 4555. | Gonzalez Mena Jose Neptali |
| 4556. | Gonzalez Mezeta Raul |
| 4557. | Gonzalez Moo Jose Eligio |
| 4558. | Gonzalez Morales Nemecio |
| 4559. | Gonzalez Muñoz Tirzo |
| 4560. | Gonzalez Ordoñez Jose Faustino |
| 4561. | Gonzalez Ordoñez Jose Wilbert Maximiliano |
| 4562. | Gonzalez Palma Gabriel Reinaldo |
| 4563. | Gonzalez Palma Jose Eliodoro |
| 4564. | Gonzalez Pech Atiel Ulises |
| 4565. | Gonzalez Pech Atiely |
| 4566. | Gonzalez Pinzon Raul |
| 4567. | Gonzalez Pinzon Sixto Manuel |
| 4568. | Gonzalez Pool Raul De Jesus |
| 4569. | Gonzalez Poot Jose Isidro |
| 4570. | Gonzalez Poot Luis Felipe |
| 4571. | Gonzalez Poot Luis Francisco |
| 4572. | Gonzalez Poot Ruben |
| 4573. | Gonzalez Poot Victor Salvador |
| 4574. | Gonzalez Ramos Ignacio |
| 4575. | Gonzalez Rivero Petronilo |
| 4576. | Gonzalez Rodriguez Edwin De Jesus |
| 4577. | Gonzalez Salas Jorge Luis |
| 4578. | Gonzalez Salas Manuel Antonio |
| 4579. | Gonzalez Salas Rodis Alberto |
| 4580. | Gonzalez Salazar Alberto Efrain |
| 4581. | Gonzalez Salvatierra Pedro Ivan |
| 4582. | Gonzalez Sanchez Guberto Enrique |
| 4583. | Gonzalez Sanchez Wilian Antonio |
| 4584. | Gonzalez Sansores Jose Arturo |
| 4585. | Gonzalez Sansores Jose Ruben |
| 4586. | Gonzalez Segura Humbero Ramon |
| 4587. | Gonzalez Segura Jesus Arnaldo |
| 4588. | Gonzalez Sunza Felipe Reyes |
| 4589. | Gonzalez Sunza Jose Nicanor |
| 4590. | Gonzalez Sunza Manuel De Jesus |
| 4591. | Gonzalez Tamay Santos Gilberto |
| 4592. | Gonzalez Tamayo Gonzalo |
| 4593. | Gonzalez Tamayo Miguel Alejandro |
| 4594. | Gonzalez Tun Jose Gabriel |
| 4595. | Gonzalez Uh Sandro |
| 4596. | Gonzalez Vazquez Arnulfo |
| 4597. | Gonzalez Y Estrella Gaspar |
| 4598. | Gonzalez Zamudio Jhony |
| 4599. | Gonzalez Zapata Vicente Harim |
| 4600. | Gonzalez Zetina Francisco Javier |
| 4601. | Gonzalez Zetina Miguel Angel |
| 4602. | Gonzalez Zetina Ricardo |
| 4603. | Gorocica Aguilar Ginder Alberto |
| 4604. | Gorocica Sanchez Felix Antonio |
| 4605. | Gorocica Y Coral Felix Arnulfo |
| 4606. | Gorocica Y Coral Fernando |
| 4607. | Grajales Palmero Luis Alfredo |
| 4608. | Grajales Reyes Eddy Javier |
| 4609. | Granados  Edgar Geovani |
| 4610. | Granados Cauich Rodolfo |
| 4611. | Granados Esquivel Wilberth Bernardo |
| 4612. | Granados Maldonado Rodolfo Alberto |
| 4613. | Granda Contreras Abraham |
| 4614. | Granda Palacios Freddy |
| 4615. | Graniel Chable Ismael Benjamin |
| 4616. | Graniel Chable Jesus Javier |
| 4617. | Gual Cardenas Freddy De Jesus |
| 4618. | Gual Rosado Freddy Antonio |
| 4619. | Guemes Encalada Hector Jesus |
| 4620. | Guemez Canul Jose Salvador |
| 4621. | Guemez Canul Luis Miguel |
| 4622. | Guemez Canul Reyes David |
| 4623. | Guemez Esperon Miguel Angel |
| 4624. | Guemez Ruiz Armando Javier |
| 4625. | Guerrero Castro Abel |
| 4626. | Guerrero Valero Juan Bonifacio |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 4627. | Guillermo Garcia Roberto Gabriel | 4681. | Heredia Huchinzon Mario Del Carmen |
| 4628. | Guillermo Y Nuñez Tomas | 4682. | Heredia Molina Juan Carlos |
| 4629. | Guirola Acevedo Manuel Guillermo | 4683. | Hermida Corea Carlos Armando |
| 4630. | Guirola Jimenez Alfredo | 4684. | Hermida Corea Tito Xavier |
| 4631. | Gurubel Chi Mardoqueo | 4685. | Hermida Palomo Abelardo |
| 4632. | Gurubel Dzul Ramiro Francisco | 4686. | Hermida Perez Urbano |
| 4633. | Gurubel Escalante Bernabe Andres | 4687. | Hernandez  Fernando |
| 4634. | Gurubel Escalante Daniel | 4688. | Hernandez  Rafael  Vicente |
| 4635. | Gurubel Galaz Angel Andres | 4689. | Hernandez Abad Jesus Antonio |
| 4636. | Gurubel Ortiz Geovanny Alexander | 4690. | Hernandez Acosta Jose Del Angel |
| 4637. | Gurubel Pat Asael | 4691. | Hernandez Alcocer Mario |
| 4638. | Gutierrez Ake Miguel Angel | 4692. | Hernandez Aviles Jose Cayetano |
| 4639. | Gutierrez Ake Paulino | 4693. | Hernandez Avilez Hector |
| 4640. | Gutierrez Bacelis Carlos Enrique | 4694. | Hernandez Azamar Daniel |
| 4641. | Gutierrez Centeno Cornelio Ruben | 4695. | Hernandez Balam Javier Arturo |
| 4642. | Gutierrez Centeno David Urbano | 4696. | Hernandez Ballinas Alejandro |
| 4643. | Gutierrez Centeno Florencio Sebastian | 4697. | Hernandez Borges Gedeoni Hasarias |
| 4644. | Gutierrez Centeno Luis Carlos | 4698. | Hernandez Borges Jose Manuel |
| 4645. | Gutierrez Cortes Francisco Gregorio | 4699. | Hernandez Borges Juan Alberto |
| 4646. | Gutierrez Cruz Gerardo Neftali | 4700. | Hernandez Borges Moises Octavio |
| 4647. | Gutierrez Esquivel Juan Jose | 4701. | Hernandez Borges Nehemias Alonso |
| 4648. | Gutierrez Esquivel Luis Miguel | 4702. | Hernandez Bouchot Jose |
| 4649. | Gutierrez Flores Jose Marciano | 4703. | Hernandez Campos Abricel |
| 4650. | Gutierrez Heredia Belisario | 4704. | Hernandez Campos Henry Oswaldo |
| 4651. | Gutierrez Marrufo Rigel Enrique | 4705. | Hernandez Campos Rubicel |
| 4652. | Gutierrez Pascual Felipe | 4706. | Hernandez Canul Eliseo |
| 4653. | Gutierrez Pech Erubell Guadalupe | 4707. | Hernandez Canul Jose Antonio |
| 4654. | Gutierrez Pech Miguel Angel | 4708. | Hernandez Canul Jose Isaias |
| 4655. | Gutierrez Peralta Mauro Arturo | 4709. | Hernandez Canul Juan Carlos |
| 4656. | Gutierrez Robleda Miguel Angel | 4710. | Hernandez Carrillo Leonardo |
| 4657. | Guzman Aguayo Alejandro | 4711. | Hernandez Castro Jose Luis De Jesus |
| 4658. | Guzman Carrillo Jose Jesus | 4712. | Hernandez Cen Juan Gilberto |
| 4659. | Guzman Chavez Alejandro | 4713. | Hernandez Cervantes Carlos Antonio |
| 4660. | Guzman Coral Gibrahan Enrique | 4714. | Hernandez Charruf Carlos |
| 4661. | Guzman Coral Rodolfo | 4715. | Hernandez Chi Carlos Bernardo |
| 4662. | Guzman Pech Cristian Ignacio | 4716. | Hernandez Chi Jose Ubaldo |
| 4663. | Guzman Ramirez Arturo | 4717. | Hernandez Chi Juan |
| 4664. | Guzman Ramirez Miguel Angel | 4718. | Hernandez Cob David Enrique |
| 4665. | Guzman Vera Pedro Ignacio | 4719. | Hernandez Cob Gabriel |
| 4666. | Haas Moo Jose Antonio | 4720. | Hernandez Cocom Jesus Orlando |
| 4667. | Hau  Jose Gonzalo | 4721. | Hernandez Contreras Raul Del Carmen |
| 4668. | Hau Caamal Ismael | 4722. | Hernandez Crespo Carlos Jesus |
| 4669. | Hau Caamal Jesus Nemias | 4723. | Hernandez Diaz Jose Dolores |
| 4670. | Hau Caamal Jose Moises | 4724. | Hernandez Diaz Jose Roberto |
| 4671. | Hau Canche Teodoro | 4725. | Hernandez Ferreira Oscar Antonio |
| 4672. | Hau Cen Alberto | 4726. | Hernandez Flores Miguel Angel |
| 4673. | Hau Cen Jorge Melchor | 4727. | Hernandez Gonzalez Jhonny Jesus |
| 4674. | Hau Kuk Clemente | 4728. | Hernandez Hernandez Baldemar |
| 4675. | Hau Loeza San Roque | 4729. | Hernandez Hernandez Joel |
| 4676. | Hau Ontiveros Alexis Abizail | 4730. | Hernandez Hernandez Juan Carlos |
| 4677. | Hau Puch Manuel Jesus | 4731. | Hernandez Hernandez Miguel |
| 4678. | Hau Yam Miguel | 4732. | Hernandez Hernandez Wilfrido |
| 4679. | Hay Puc Martiniano | 4733. | Hernandez Hipolito Magdaleno |
| 4680. | Haydar Rivero Emilio | 4734. | Hernandez Jimenez Mariano Marcial |

EXHIBIT "F"

F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 4735. | Hernandez Juarez Zuriel | 4789. | Herrera Argaez Joel Alberto |
| 4736. | Hernandez Ku Jose Guadalupe | 4790. | Herrera Arias Homero |
| 4737. | Hernandez Lopez Enrique Del Jesus | 4791. | Herrera Ay Jose Nainael |
| 4738. | Hernandez Manzano David Francisco | 4792. | Herrera Canto Juan Gualberto |
| 4739. | Hernandez Martin Alberto | 4793. | Herrera Canto Pedro Eduardo |
| 4740. | Hernandez Martinez Ciriaco | 4794. | Herrera Cardeña Mario Aaron |
| 4741. | Hernandez Martinez Gregorio | 4795. | Herrera Cardeña Silvio Eugenio |
| 4742. | Hernandez Martinez Pablo | 4796. | Herrera Castro Fernando Harmin |
| 4743. | Hernandez Matos Sergio Valente | 4797. | Herrera Castro Jose Isabel |
| 4744. | Hernandez May Fernando Antonio | 4798. | Herrera Cauich Antonio De Padua |
| 4745. | Hernandez May Jose Alfredo | 4799. | Herrera Cauich Gaspar |
| 4746. | Hernandez May Manuel | 4800. | Herrera Cauich Manuel Jesus |
| 4747. | Hernandez May Ramon | 4801. | Herrera Cauich Manuel Jesus |
| 4748. | Hernandez Medrano Eliazar Gamaliel | 4802. | Herrera Cauich Ruben Alfredo |
| 4749. | Hernandez Medrano Heber Mizrain | 4803. | Herrera Chan Ernesto Emiliano |
| 4750. | Hernandez Medrano Hipolito Adrian | 4804. | Herrera Chan Victor Manuel |
| 4751. | Hernandez Mendez Angel Antonio | 4805. | Herrera Contreras Flavio Jesus |
| 4752. | Hernandez Morales Ismael Jesus | 4806. | Herrera Contreras Roberto Efrain |
| 4753. | Hernandez Nadal Miguel Isidro | 4807. | Herrera Escamilla Cesar Augusto |
| 4754. | Hernandez Nicoli Andres Francisco | 4808. | Herrera Escamilla Edgar Demetrio |
| 4755. | Hernandez Ojeda Andres | 4809. | Herrera Escamilla Marco Antonio |
| 4756. | Hernandez Olan Ramon | 4810. | Herrera Flores Crecencio |
| 4757. | Hernandez Pech Diego Guadalupe | 4811. | Herrera Gurubel Raul Alberto |
| 4758. | Hernandez Pech Pascual | 4812. | Herrera Gutierrez Humberto Ysrrael |
| 4759. | Hernandez Pech Roger Santiago | 4813. | Herrera Herrera Baltazar Enrique |
| 4760. | Hernandez Pech Sergio Rolando | 4814. | Herrera Lira Jorge |
| 4761. | Hernandez Pech Vicente Ysabel | 4815. | Herrera Lopez Pedro |
| 4762. | Hernandez Peres Encarnacion | 4816. | Herrera Martinez Claudio |
| 4763. | Hernandez Perez Didier Efren | 4817. | Herrera Martinez Demetrio |
| 4764. | Hernandez Perez Luis Javier | 4818. | Herrera Martinez Guadalupe |
| 4765. | Hernandez Pool Ranulfo | 4819. | Herrera Martinez Santiago |
| 4766. | Hernandez Puch Daniel | 4820. | Herrera May Jose Simon |
| 4767. | Hernandez Rios Vicente | 4821. | Herrera May Juan Alberto |
| 4768. | Hernandez Sanchez Esau | 4822. | Herrera Nah Felipe Abundo |
| 4769. | Hernandez Sanchez Henry | 4823. | Herrera Nah Roger Marcelino |
| 4770. | Hernandez Sanchez Humberto | 4824. | Herrera Ojeda Moises |
| 4771. | Hernandez Sanchez Natividad | 4825. | Herrera Ojeda Natanael |
| 4772. | Hernandez Sanchez Silver | 4826. | Herrera Ojeda Noe |
| 4773. | Hernandez Santos Julio | 4827. | Herrera Ortiz Alfonso Alejandro |
| 4774. | Hernandez Tec Favio Antonio | 4828. | Herrera Palacios Christian Jair |
| 4775. | Hernandez Trejo Luis Antonio | 4829. | Herrera Palma Pedro |
| 4776. | Hernandez Valencia Cruz | 4830. | Herrera Pech Joaquin |
| 4777. | Hernandez Velazquez Juan | 4831. | Herrera Peraza Lorenzo Renan |
| 4778. | Hernandez Ventura Valente | 4832. | Herrera Perez Eliud |
| 4779. | Herrera  Francisco | 4833. | Herrera Perez Ezequiel |
| 4780. | Herrera  Julio Alberto | 4834. | Herrera Perez Joel |
| 4781. | Herrera  Mario | 4835. | Herrera Sanchez Carlos Alfonso. |
| 4782. | Herrera  Miguel Edilberto Manzano | 4836. | Herrera Sanchez Javier |
| 4783. | Herrera  Roberto | 4837. | Herrera Sosa Jose |
| 4784. | Herrera Aguilar Gaspar | 4838. | Herrera Uc Adalberto |
| 4785. | Herrera Aguilar Melchor Efrain | 4839. | Herrera Uscanga Heladio |
| 4786. | Herrera Amaya Octavio Francisco | 4840. | Herrera Ventura Miguel Alberto |
| 4787. | Herrera Angulo Julian Marcelo | 4841. | Herrera Vila Ruben Jesus |
| 4788. | Herrera Aranda Nelson David | 4842. | Herrera Y Pech William |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 4843. | Herrera Zapata Jose Luis Reynaldo |
| 4844. | Hipolito Rodriguez Manuel Lazaro |
| 4845. | Hoch Chan Jorge Marcelino |
| 4846. | Hoch Figueroa Juan Pablo |
| 4847. | Hoch Figueroa Marcos Emigdio |
| 4848. | Hoil Bracamonte Roberto Elias De Jesus |
| 4849. | Hoil Chale Jose Santos Benjamin |
| 4850. | Hoil Chale Nicolas |
| 4851. | Hoil Chimal Jose Armando |
| 4852. | Hoil Chimal Jose Marcelino |
| 4853. | Hoil Mora Angel Rafael |
| 4854. | Hoil Victor Manuel Chimal |
| 4855. | Horta De La Rosa Luis Alberto |
| 4856. | Horta Ramos Luis Alberto |
| 4857. | Hoy Cutz Jorge |
| 4858. | Hoy Martin Primitivo |
| 4859. | Hoy Nah Guadencio |
| 4860. | Hoy Poot Pedro |
| 4861. | Hoy Poot Santiago |
| 4862. | Hoy Tamayo Carlos Alberto |
| 4863. | Hoy Tun Fausto Antonio |
| 4864. | Hu Aguayo Jose Martin |
| 4865. | Hu Cansino Juan Pablo |
| 4866. | Hu Ek Alfredo Abigail |
| 4867. | Hu Trinidad Claudio Enrique |
| 4868. | Hu Tun Jorge Marcelino |
| 4869. | Huchim  Jose Concepcion |
| 4870. | Huchim Ake Carlos Enrique |
| 4871. | Huchim Ake Carlos Geremias |
| 4872. | Huchim Ake Patricio |
| 4873. | Huchim Brito Jose Efren |
| 4874. | Huchim Canul Faustino |
| 4875. | Huchim Castillo Jorge Arturo |
| 4876. | Huchim Castillo Jose Redentor |
| 4877. | Huchim Castillo Ronel Gerardo |
| 4878. | Huchim Kumul Jose Alberto |
| 4879. | Huchim Lopez Javier Alexander |
| 4880. | Huchim Lopez Jose Ramon |
| 4881. | Huchim Lopez Roman Mateo |
| 4882. | Huchim Montalvo Jacinto |
| 4883. | Huchim Tzacun Jaasiel Rene |
| 4884. | Huchim Tzacun Victor Manuel |
| 4885. | Huchim Uicab Asuncion |
| 4886. | Huchim Uicab Felipe Santiago |
| 4887. | Huchim Uicab Liborio |
| 4888. | Huchim Uicab Marcelino |
| 4889. | Huchim Uicab Victor Manuel |
| 4890. | Huchim Vera Josue Alberto |
| 4891. | Huerta Angulo Jose Alberto |
| 4892. | Huerta Uc Omar Alberto |
| 4893. | Huh Huchim Herculano Benjamin |
| 4894. | Huh Poot Pascual |
| 4895. | Huh Trinidad Jose Alfredo |
| 4896. | Huscanga Cordova Nicolas |
| 4897. | Ibarra Pech Oscar Hernan |
| 4898. | Ihuit Cerbantes Arturo |
| 4899. | Ihuit Enriquez Jose Gabriel |
| 4900. | Interian Aguiñaga Jorge Vindeñal |
| 4901. | Interian Chable Jorge Armando |
| 4902. | Interian Chable Luis Alberto |
| 4903. | Interian Medina Emilio |
| 4904. | Isidro  May Oscar Ricardo |
| 4905. | Itza Chan Esteban |
| 4906. | Itza Chan Julio Marcos |
| 4907. | Itza Tamayo Javier Antonio |
| 4908. | Iuit Angulo Eduardo |
| 4909. | Iuit Barbudo Jesus Remigio |
| 4910. | Iuit Chay Felipe Patricio |
| 4911. | Iuit Contreras Jorge Emilio |
| 4912. | Iuit Enriquez Jose Deciderio |
| 4913. | Iuit Enriquez Jose Luis |
| 4914. | Iuit Gomez Eider Adrian |
| 4915. | Iuit Gomez Juan Diego |
| 4916. | Iuit Gomez Wilberth Rene |
| 4917. | Iuit Hu Jose Gerardo |
| 4918. | Iuit Hu Jose Ramiro |
| 4919. | Iuit Hu San Marcelino |
| 4920. | Iuit Jimenez Jose Asuncion |
| 4921. | Iuit Matu Jose Candelario |
| 4922. | Iuit Matu Secundino |
| 4923. | Iuit May Felipe De Jesus |
| 4924. | Iuit May Jose Luis |
| 4925. | Iuit Pech Eduardo |
| 4926. | Iuit Pech Fredeswindo |
| 4927. | Iuit Pech Geovany |
| 4928. | Iuit Pech Ismael |
| 4929. | Iuit Pech Jose Efrain |
| 4930. | Iuit Uh Ricardo |
| 4931. | Iuit Y Jimenez Eugenio |
| 4932. | Iuit Y Mooh Manuel |
| 4933. | Ix Chi Jose Macario Matias |
| 4934. | Ix Zamudio Ruben Gabriel |
| 4935. | Izquiero De Dios Jose De La Luz |
| 4936. | Jaramillo Quetz Dionel |
| 4937. | Jaramillo Quetz Jose Hiliberto |
| 4938. | Jaramillo Quetz Leonardo |
| 4939. | Jimenez  Juan |
| 4940. | Jimenez  Marcos Alberto |
| 4941. | Jimenez  Margarito |
| 4942. | Jimenez Angulo Edgar Rodrigo |
| 4943. | Jimenez Aragon Oracio Arturo |
| 4944. | Jimenez Aragon Wilberth Saul |
| 4945. | Jimenez Aviles Eligio De Jesus |
| 4946. | Jimenez Aviles Jose Flaviano |
| 4947. | Jimenez Aviles Luis Miguel |
| 4948. | Jimenez Baeza Roberto |
| 4949. | Jimenez Brito Junior Neftaly |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 4950. | Jimenez Cab Alberto | 5004. | Juarez Perez Horan |
| 4951. | Jimenez Cab Miguel Angel | 5005. | Juarez Perez Samuel |
| 4952. | Jimenez Cab Santiago | 5006. | Juarez Rodriguez Rafael Eduardo |
| 4953. | Jimenez Canto Juan | 5007. | Juarez Rodriguez Rigel Israel |
| 4954. | Jimenez Canto Julian | 5008. | Kan Gutierrez Julian Alberto |
| 4955. | Jimenez Canto Teofilo | 5009. | Kantun Ascorra Pascual |
| 4956. | Jimenez Cetz Jose Roberto | 5010. | Kantun Azcorra Fernando |
| 4957. | Jimenez Chan Jorge Octavio | 5011. | Kantun Brito Eduardo |
| 4958. | Jimenez Chan Jose Guadalupe | 5012. | Kantun Brito Jorge Manuel |
| 4959. | Jimenez Chan Julian | 5013. | Kantun Brito Luis Alberto |
| 4960. | Jimenez Chan Onesimo | 5014. | Kantun Chan Jaime Eustaquio |
| 4961. | Jimenez Chay Francisco Javier | 5015. | Kantun Chavez Jorge Ruperto |
| 4962. | Jimenez Cortes Luis Miguel | 5016. | Kantun Colli Angel Marcos |
| 4963. | Jimenez Euan Wilberth Alonso | 5017. | Kantun Cruz Juan Jose |
| 4964. | Jimenez Gutierrez Roman | 5018. | Kantun Cruz Mauro Armando |
| 4965. | Jimenez Herrera Arturo Enrique | 5019. | Kantun Dzul Danny Emmanuel |
| 4966. | Jimenez Magaña Carlos Rene | 5020. | Kantun Dzul Jose Porfirio |
| 4967. | Jimenez Magaña Jorge Andres | 5021. | Kantun Dzul Jose Rodrigo |
| 4968. | Jimenez Magaña Jose Antonio | 5022. | Kantun Dzul Luis Fernando |
| 4969. | Jimenez Magaña Roman German | 5023. | Kantun Jimenez Juan Carlos |
| 4970. | Jimenez Manrique Eric Daniel | 5024. | Kantun Ku Diego Armando |
| 4971. | Jimenez Martinez Francisco Javier | 5025. | Kantun Moo Santos Osvaldo |
| 4972. | Jimenez Martinez Juan Carlos | 5026. | Kantun Naal Esteban |
| 4973. | Jimenez Martinez Mateo | 5027. | Kantun Naal Jorge Alberto |
| 4974. | Jimenez Martinez Paul Caney | 5028. | Kantun Naal Jose Del Carmen |
| 4975. | Jimenez Noh Andres | 5029. | Kantun Naal Jose Fernando |
| 4976. | Jimenez Noh Eligio Manuel | 5030. | Kantun Perez Luis Antonio |
| 4977. | Jimenez Noh Pedro Celestino | 5031. | Kantun Perez Manuel Jesus |
| 4978. | Jimenez Noh Ricardo Jesus | 5032. | Kantun Poot Jose Javier |
| 4979. | Jimenez Noh Wilbert | 5033. | Kantun Tinal Raul Renan |
| 4980. | Jimenez Osorio Gilberto Orlando | 5034. | Kantun Ventura Cristian Josue |
| 4981. | Jimenez Pat Jorge Armin | 5035. | Kantun Ventura Jesus Alejandro |
| 4982. | Jimenez Pech Alfredo Bartolo | 5036. | Kantun Y Perez Jose Ruben |
| 4983. | Jimenez Pech Celestino | 5037. | Kau Chable Cristobal |
| 4984. | Jimenez Pech Jaime Raul | 5038. | Kauil Rivas Jose Manuel |
| 4985. | Jimenez Pech Jose Roger | 5039. | Kauil Y Mendoza Luis Alonso |
| 4986. | Jimenez Peña Ivan Fabricio | 5040. | Kauil Yam Henri Benjamin |
| 4987. | Jimenez Pomol Juan Miguel | 5041. | Keb Ortiz Gerardo Mercedes |
| 4988. | Jimenez Puc Siforiano | 5042. | Ketz Nah Jose Tomas |
| 4989. | Jimenez Quiñones Jose Raul | 5043. | Kini May Juan Nicolas |
| 4990. | Jimenez Reyes Simon | 5044. | Kini Polanco Jorge Carlos Santiago |
| 4991. | Jimenez Rojas Luis Alberto | 5045. | Kini Tamayo Francisco Manuel |
| 4992. | Jimenez Salazar Jorge Adalberto | 5046. | Kini Tamayo Hipolito Ismael |
| 4993. | Jimenez Sosa Ricardo Antonio | 5047. | Kini Tamayo Joel |
| 4994. | Jimenez Sosa Santos Juan Magdiel | 5048. | Kini Tamayo Virginio |
| 4995. | Jimenez Tzab Ana Laura | 5049. | Kini Tzec Francisco |
| 4996. | Jimenez Uh Juan Beimar | 5050. | Kini Y Tzec Jose Carmelo |
| 4997. | Jimenez Uicab Juan Ricardo | 5051. | Kituc Y Cutz Pedro |
| 4998. | Jimenez Y Canto Crescencio | 5052. | Koh Cauich Saturnino |
| 4999. | Jimenez Y Cortes Jorge Alfredo | 5053. | Koh Echeverria Mario |
| 5000. | Jimenez Y Cortez Adiel | 5054. | Koh Huitz Daniel |
| 5001. | Jimenez Y Leon Rosendo | 5055. | Koh Martinez Manuel |
| 5002. | Juarez Cituk Rafael Eduardo | 5056. | Koh Tzuc Jose Ermitanio |
| 5003. | Juarez Godinez Roberto | 5057. | Koo Chi Celestino |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 5058. | Koo Chi Juan Bautista | 5112. | Ku Palma Eliseo |
| 5059. | Koo Chi Pedro Damian | 5113. | Ku Pat Juan De La Cruz |
| 5060. | Koo Chi Victor Manuel | 5114. | Ku Pech Esteban Cruz |
| 5061. | Koo Martin Juan Jose | 5115. | Ku Pech Florencio Florentino |
| 5062. | Koyoc Cetina Luis Enrique | 5116. | Ku Pech Luis Antonio |
| 5063. | Koyoc Martin Jesus Arcadio | 5117. | Ku Pech Manuel Jose |
| 5064. | Koyoc Poot Secundino | 5118. | Ku Polanco German |
| 5065. | Ku  Gilberto | 5119. | Ku Sanchez Melquiades Antonio |
| 5066. | Ku  Reyes Esteban | 5120. | Ku Solis Reyes Esteban |
| 5067. | Ku Acosta Jesus Alfredo | 5121. | Ku Sosa Pedro Severiano |
| 5068. | Ku Aldecua Densil Rodrigo | 5122. | Ku Tox Cristian Geovani |
| 5069. | Ku Alvarez Felipe Roberto | 5123. | Ku Tzuc Jose Anastacio |
| 5070. | Ku Alvarez Jose Silvio | 5124. | Ku Uicab Angel William |
| 5071. | Ku Canche Cesar Alvaro | 5125. | Ku Vargas Luis Antonio |
| 5072. | Ku Canche Jose Andres | 5126. | Ku Xool Jorge Manuel |
| 5073. | Ku Castro Galdino | 5127. | Ku Y Ku Bartolo Luis |
| 5074. | Ku Castro Jose Raul | 5128. | Ku Yam Juan Jose De La Cruz |
| 5075. | Ku Castro Wilberth Gaspar | 5129. | Ku Zaldivar Jorge |
| 5076. | Ku Cauich Reynaldo Javier | 5130. | Kuc Campos Marcos Herminio |
| 5077. | Ku Choc Isac | 5131. | Kuc Lopez Arcenio Ernesto |
| 5078. | Ku Chuc Jesus Enrique | 5132. | Kug Garcia Jose Nicolas |
| 5079. | Ku Chuc Mario Orlando | 5133. | Kug Garcia Victor Gaspar |
| 5080. | Ku Chuc Santos Antonio | 5134. | Kuh Barroso Edgar Agustin |
| 5081. | Ku Ciau Jorge Alejandro | 5135. | Kuh Oxte Froylan |
| 5082. | Ku Ciau Leon Edilberto | 5136. | Kuk  Luis Felipe |
| 5083. | Ku Cime Angel Roberto | 5137. | Kuk Campos Manuel Jesus |
| 5084. | Ku Cime Armando Santiago | 5138. | Kuk Herguera Juan Manuel |
| 5085. | Ku Cime Francisco Javier | 5139. | Kuk Ku Ignacio Otilio |
| 5086. | Ku Cime Manuel Jesus | 5140. | Kuk Ku Victor Antonio |
| 5087. | Ku Cruz Emilio Anastacio | 5141. | Kuk Kuman Carlos Daniel |
| 5088. | Ku Cruz Santos Clemente | 5142. | Kuk Kuman Gilberto |
| 5089. | Ku Dzul Roberto Jesus | 5143. | Kuk Xool Wilbert Ricardo |
| 5090. | Ku Garcia Julio Cesar | 5144. | Kuman Aviles Juan Pablo |
| 5091. | Ku Garibay Willian Enrique | 5145. | Kuman Be Carlos Enrique |
| 5092. | Ku Gonzalez Jimmy Damir | 5146. | Kuman Be Juan Francisco |
| 5093. | Ku Gonzalez Nigel Giovanny | 5147. | Kuman Canul Ramon Paulino |
| 5094. | Ku Ku Jose Luis De Gonzaga | 5148. | Kuman Kanul Pablo |
| 5095. | Ku Ku Juan Carlos | 5149. | Kuman Oxte Juan Bautista |
| 5096. | Ku Ku Manuel Esteban De La Cruz | 5150. | Kuman Pool Felipe De Jesus |
| 5097. | Ku Kuk Ricardo | 5151. | Kuman Poot Buenaventura |
| 5098. | Ku Loeza Victor Emilio | 5152. | Kumul  Clemente |
| 5099. | Ku Martin Luis Abelardo | 5153. | Kumul Canul Roger Alfonso |
| 5100. | Ku May Carlos | 5154. | Kumul Canul Wilberth |
| 5101. | Ku May Gazpar | 5155. | Kumul Couoh Abelardo De Jesus |
| 5102. | Ku Moo Antonio | 5156. | Kumul Fajardo Pedro Jose |
| 5103. | Ku Moo Evelio | 5157. | Kumul Puga Alfredo Ismael |
| 5104. | Ku Moreno Carlos Enrique | 5158. | Kumul Puga Hilario |
| 5105. | Ku Moreno Jose Luis | 5159. | Kumul Puga Jose Alberto |
| 5106. | Ku Moreno Manuel Arturo | 5160. | Kuuc Cutz Juan Pedro |
| 5107. | Ku Mut Luis Alberto | 5161. | Kuuc Y Pech Marcos Herminio |
| 5108. | Ku Mut Miguel Angel | 5162. | Kuyoc Can Juan Domingo |
| 5109. | Ku Mut Rogelio Oracio | 5163. | Kuyoc Can Juan Pablo |
| 5110. | Ku Ortiz Gilberto Jose | 5164. | Kuyoc Can Silvestre Copertino |
| 5111. | Ku Pacheco Ignacio Caldelario | 5165. | Kuyoc Medina Eric Ariel |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 5166. | Kuyoc Uc Jose Juan | 5220. | Lavalle Tec Jose Fernando |
| 5167. | Kuyok Can Manuel Atocha | 5221. | Lavalle Y Valencia Roberto |
| 5168. | Labadores Cupul Gabriel Alberto | 5222. | Lazos Aguilar Francisco Alexander |
| 5169. | Landeros Cab Matusalen | 5223. | Leal Lopez Jose Rene Mauricio |
| 5170. | Landeros Camacho Gerson Aaron | 5224. | Leon Francisco Gabriel |
| 5171. | Lara  Agustin | 5225. | Leon Canul Jose Aurelio |
| 5172. | Lara Ancona Angel Leopoldo | 5226. | Leon Canul Jose Edilberto Rey |
| 5173. | Lara Ancona Pastor Leobardo | 5227. | Leon Canul Jose Ignacio |
| 5174. | Lara Basto Pascual Bailon | 5228. | Leon Castro Wildoberto |
| 5175. | Lara Caamal Basilio | 5229. | Leon Catzin Fernando Israel |
| 5176. | Lara Cab Darwin Adrian | 5230. | Leon Ceballos Didier Saturnino |
| 5177. | Lara Castillo Fernando Rene | 5231. | Leon Ceballos Jorge Alberto |
| 5178. | Lara Castillo Ramiro Eduardo | 5232. | Leon Ceballos Noe Moises |
| 5179. | Lara Celis Pedro | 5233. | Leon Centurion Marco Antonio |
| 5180. | Lara Celis Reyes Melecio | 5234. | Leon Cetina Eleazar |
| 5181. | Lara Dominguez Andy Melchor | 5235. | Leon Chan Jose Rodolfo |
| 5182. | Lara Dominguez Cristian Gilberto | 5236. | Leon Chan Marcelino |
| 5183. | Lara Dominguez Edgardo | 5237. | Leon Cob Jose Enrique |
| 5184. | Lara Dominguez Ismael | 5238. | Leon Contreras Carlos |
| 5185. | Lara Dominguez Jose Arcangel | 5239. | Leon Contreras Pedro Jesus |
| 5186. | Lara Dominguez Manuel Jesus | 5240. | Leon Cortez Jorge Alberto |
| 5187. | Lara Dominguez Miguel Emilio | 5241. | Leon Dorantes Jesus Javier |
| 5188. | Lara Garcia Dionicio Del Carmen | 5242. | Leon Gamboa Manuel Jesus |
| 5189. | Lara Lara Julio Cesar | 5243. | Leon Garcia Jose Rene |
| 5190. | Lara Tun Gilberth Alexander | 5244. | Leon Garcia Sabino |
| 5191. | Lara Zapata Angel Adrian | 5245. | Leon Juarez Juan |
| 5192. | Lara Zapata Jorge Ricardo | 5246. | Leon Leon Gonzalo De Jesus |
| 5193. | Lara Zapata Juan Gabriel | 5247. | Leon Martinez Tomas Fernando |
| 5194. | Lares Medina Felix | 5248. | Leon Martinez Victor Manuel |
| 5195. | Lares Pech Heriberto | 5249. | Leon Mex Rosendo Mariano |
| 5196. | Lares Pech Reyes Antonio | 5250. | Leon Morales Carlos |
| 5197. | Lastra Esquivel Dagoberto | 5251. | Leon Novelo Fausto Jose |
| 5198. | Lastra Hernandez Alejandro | 5252. | Leon Pacheco Irving David |
| 5199. | Lastra Nadal Didier Alejandro | 5253. | Leon Pacheco Russell Alberto |
| 5200. | Lastra Y Perera Fredi Alejandro | 5254. | Leon Palma Monico Antonio |
| 5201. | Lavadores  Julian | 5255. | Leon Paredes Fernando |
| 5202. | Lavadores Be Francisco Santiago | 5256. | Leon Paredes Jorge Armando |
| 5203. | Lavadores Cupul Carlos Enrique | 5257. | Leon Paredes Saturnino |
| 5204. | Lavadores Cupul Henry Leonel | 5258. | Leon Perez Hermin Fernando |
| 5205. | Lavadores Gomez Aldrin Eulogio | 5259. | Leon Reynoso Alberto De Jesus |
| 5206. | Lavadores Gomez Elwin Cristian | 5260. | Leon Rosado Nadir |
| 5207. | Lavadores Herrera Gilberto | 5261. | Leon Rosas Fausto Jose |
| 5208. | Lavadores Herrera Juan Augusto | 5262. | Leon Sanchez Angel |
| 5209. | Lavadores Medina Felipe Manuel | 5263. | Leon Soto Braulio Jose |
| 5210. | Lavadores Pat Angel Enrique | 5264. | Leon Soto Manuel Jesus |
| 5211. | Lavadores Pech Juan Asterio | 5265. | Leon Y Basto Fraele Martin |
| 5212. | Lavadores Perez Gabino | 5266. | Leon Y Chan Fernando |
| 5213. | Lavadores Perez Gabriel Jose Arcangel | 5267. | Leon Y Contreras Juan Jose |
| 5214. | Lavalle Chavez Roberto | 5268. | Lilly Tintore Miguel Antonio |
| 5215. | Lavalle Kantun Damian | 5269. | Lira Canche Jorge Eriberto |
| 5216. | Lavalle Kantun Henry Geovani | 5270. | Lira Canche Jose Alberto |
| 5217. | Lavalle Loria Mario Alberto | 5271. | Lira Canche Jose Gerardo |
| 5218. | Lavalle Roque Eduardo Rey | 5272. | Lira Castro Erik Basilio |
| 5219. | Lavalle Tec Alejandro | 5273. | Lira Castro Reyes De Jesus |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| 5274. | Lira Chim Angel Damian | 5328. | Lizama Morales Manuel Jesus |
|---|---|---|---|
| 5275. | Lira Chim David Israel | 5329. | Lizama Muñoz Felix Fernando |
| 5276. | Lira Chim Jimmy Jesus | 5330. | Lizama Muñoz Ricardo Leonel |
| 5277. | Lira Chim Jose Hernan | 5331. | Lizama Peraza Angel Moises |
| 5278. | Lira Chim Rene Alberto | 5332. | Lizama Sabido Luis Orlando |
| 5279. | Lira Ek Jose Humberto | 5333. | Lizama Tun Angel Alberto |
| 5280. | Lira Ek Juan Carlos | 5334. | Lizama Uh Santiago Nicolas |
| 5281. | Lira Ek Loreto De La Cruz | 5335. | Lizama Uicab Abdi Rosendo |
| 5282. | Lira Ek Reyes Roque Jacinto | 5336. | Lizama Uicab Haruel Rene |
| 5283. | Lira Herrera Moises | 5337. | Lizama Uicab Jadiel Jesus |
| 5284. | Lira Lopez Jose Ramos | 5338. | Lizama Uicab Sergio Javier |
| 5285. | Lira Mac Jorge Silveiro | 5339. | Lizama Y Aldecua Manuel Jesus |
| 5286. | Lira Moo Fernando | 5340. | Lizama Y Canul Luis Felipe |
| 5287. | Lira Moo Francisco | 5341. | Lizama Y May Abelardo |
| 5288. | Lira Moo Luis Alfonso | 5342. | Lizarraga Balam Miguel Angel |
| 5289. | Lira Pacheco Alejandro | 5343. | Lizarraga Dzib Galan Florentino |
| 5290. | Lira Pacheco Carlos Antonio | 5344. | Lizarraga Dzib Miguel Angel |
| 5291. | Lira Pacheco Jose Antonio | 5345. | Lizarraga Dzib Ricardo Jose |
| 5292. | Lira Pacheco Jose Baltazar | 5346. | Lizarraga Montalvo Miguel Angel |
| 5293. | Lira Pacheco Jose Edilberto | 5347. | Llama Aguallo Jesus Javier |
| 5294. | Lira Pacheco Jose Hernan | 5348. | Llama Dzib Francisco Javier |
| 5295. | Lira Pacheco Julian Baltazar | 5349. | Llama Dzib Jose Idelfonso |
| 5296. | Lira Pacheco Omar Constancio | 5350. | Llama Dzib Luis Antonio |
| 5297. | Lira Pacheco Wilbert Alberto | 5351. | Llama Dzib Rodolfo Alfredo |
| 5298. | Lira Pacheco Wilbert Alberto | 5352. | Llanes Coba Jose Leonardo |
| 5299. | Lira Rodriguez Alvaro Rodrigo | 5353. | Llanes Dominguez Jose Nazario |
| 5300. | Lira Rodriguez Francisco | 5354. | Llanes Dominguez Rigoberto |
| 5301. | Lira Rodriguez Fredy Alberto | 5355. | Loeza Marfil Francisco Javier |
| 5302. | Lira Rodriguez Jorge Armando | 5356. | Loeza Marfil Juan Jesus |
| 5303. | Lira Rodriguez Jose Guillermo | 5357. | Loeza Pech Eligio |
| 5304. | Lira Rodriguez Miguel Antonio | 5358. | Lona Chan Jose David |
| 5305. | Lira Troncoso Jose Luciano | 5359. | Lope Espinola Manuel Jesus |
| 5306. | Lira Troncoso Rigoberto | 5360. | Lope Espinola Tomas Concepcion |
| 5307. | Lizama  Jose Juan Bosco | 5361. | Lope Herrera Juan Gabriel |
| 5308. | Lizama Argaez Francisco Javier | 5362. | Lope Maldonado Angel Esteban |
| 5309. | Lizama Argaez Isauro | 5363. | Lope Puc Jose Elbert |
| 5310. | Lizama Baeza Julian | 5364. | Lope Puc Juan Manuel |
| 5311. | Lizama Be Mauro Jesus | 5365. | Lope Puc Pedro Manuel |
| 5312. | Lizama Canul Adiel | 5366. | Lope Quiñones Javier Calixto |
| 5313. | Lizama Castillo Adalberto | 5367. | Lope Quiñones Jose Luis |
| 5314. | Lizama Chan Jesus Andres | 5368. | Lope Quiñones Wilmer Francisco |
| 5315. | Lizama Cordova Eloy | 5369. | Lope Tamay Arvin Esteban |
| 5316. | Lizama Couoh Linberth Addiel | 5370. | Lopez Adriano Ghemner Alejandro |
| 5317. | Lizama Duran Isauro | 5371. | Lopez Alcocer Rusell Esteban |
| 5318. | Lizama Duran Renan | 5372. | Lopez Argaez Carlos Fidencio |
| 5319. | Lizama Duran Santiago | 5373. | Lopez Argaez Jose Alejandro |
| 5320. | Lizama Esparza Eberto | 5374. | Lopez Argaez Luis Fermin |
| 5321. | Lizama Esparza Miguel | 5375. | Lopez Argaez Marco Antonio |
| 5322. | Lizama Estrada Angel | 5376. | Lopez Argaez Miguel Humberto |
| 5323. | Lizama Lizama Marcelo | 5377. | Lopez Avila Carlos Fernando |
| 5324. | Lizama Lizama Nereo Aquileo | 5378. | Lopez Baas Alvaro |
| 5325. | Lizama Lizama Reyes Gaspar | 5379. | Lopez Baeza Angel Ruben |
| 5326. | Lizama Lopez Gerardo | 5380. | Lopez Bautista Concepcion |
| 5327. | Lizama May Javier | 5381. | Lopez Cahuich Irbi Del Carmen |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 5382. | Lopez Campos Alfonzo Jesus | 5436. | Lopez Massa Buenaventura Asuncion |
| 5383. | Lopez Campos Jose Epifanio | 5437. | Lopez May Jesus |
| 5384. | Lopez Campos Ricardo | 5438. | Lopez May Jose Eduardo |
| 5385. | Lopez Canche Miguel Armando | 5439. | Lopez Meneses Jaime Reymundo |
| 5386. | Lopez Canche Oscar | 5440. | Lopez Montiel Jose Antonio |
| 5387. | Lopez Canul Jose Angel | 5441. | Lopez Noh Gaspar David |
| 5388. | Lopez Canul Jose Manuel | 5442. | Lopez Olvera Mario Arturo |
| 5389. | Lopez Canul Nelson Orlando | 5443. | Lopez Olvera Reyes Manuel |
| 5390. | Lopez Carballo Mario | 5444. | Lopez Ortiz Pedro Alberto |
| 5391. | Lopez Carballo Victor Manuel | 5445. | Lopez Pacheco Juan Jesus |
| 5392. | Lopez Cardenas Josue Herminio | 5446. | Lopez Padron Carlos Baltazar |
| 5393. | Lopez Carpio Emmanuel | 5447. | Lopez Paredes Martin Eric |
| 5394. | Lopez Castillo Jose Hilario | 5448. | Lopez Pech Antonio |
| 5395. | Lopez Cen Avelino | 5449. | Lopez Pech Jose Feliciano |
| 5396. | Lopez Cetz Jaime Israel | 5450. | Lopez Pech Marcelo Moises |
| 5397. | Lopez Chan Antonio | 5451. | Lopez Peraza Luis Felipe |
| 5398. | Lopez Chan Irvin Antonio | 5452. | Lopez Perera Jose Alexis |
| 5399. | Lopez Chan Jesus Vicente | 5453. | Lopez Pereyra Jose Alfredo |
| 5400. | Lopez Chan Joel Sebastian | 5454. | Lopez Perez Manuel De Atocha |
| 5401. | Lopez Chan Wilberth Alonzo | 5455. | Lopez Perez Victor |
| 5402. | Lopez Che Jesus | 5456. | Lopez Polanco Gillermo |
| 5403. | Lopez Cime Felipe De Jesus | 5457. | Lopez Polanco Jorge Guadalupe |
| 5404. | Lopez Coral Jose Luis | 5458. | Lopez Pomol Carlos Jesus |
| 5405. | Lopez Coral Jose Ricardo | 5459. | Lopez Pomol Jorge Alberto |
| 5406. | Lopez Cruz Fernando Javier | 5460. | Lopez Pomol Jose Crescencio |
| 5407. | Lopez Cruz Miguel Angel | 5461. | Lopez Pomol Miguel Alexander |
| 5408. | Lopez Cruz Wilbert Alberto | 5462. | Lopez Pomol Oscar Enrique |
| 5409. | Lopez De Los Santos Antonio | 5463. | Lopez Pomol Santos Daniel |
| 5410. | Lopez Dorantes Nicolas Santiago | 5464. | Lopez Pool Jose Gilberto |
| 5411. | Lopez Dzul Andres | 5465. | Lopez Poot Alfonso |
| 5412. | Lopez Estrada Jorge Fernando | 5466. | Lopez Poot Jorge Amilcar |
| 5413. | Lopez Estrada Luis Angel | 5467. | Lopez Queh Santiago |
| 5414. | Lopez Fernandez Ismael | 5468. | Lopez Rasgado Enot |
| 5415. | Lopez Fernandez Jorge Enrique | 5469. | Lopez Rejon Abelardo Baltazar |
| 5416. | Lopez Fernandez Jose Asuncion | 5470. | Lopez Rosado Jesus Gaspar |
| 5417. | Lopez Garcia Luis | 5471. | Lopez Rosado Manuel Alberto |
| 5418. | Lopez Gasca Carlos Manuel | 5472. | Lopez Rosado Manuel De Atocha |
| 5419. | Lopez Gasca Jesus Roberto | 5473. | Lopez Rosado Ramon De Jesus |
| 5420. | Lopez Gonzalez Alexander | 5474. | Lopez Salas Gilberto |
| 5421. | Lopez Gonzalez Antonio De Jesus | 5475. | Lopez Sanchez Fernando |
| 5422. | Lopez Gonzalez Martin | 5476. | Lopez Tabasco Esteban |
| 5423. | Lopez Gonzalez Sergio | 5477. | Lopez Tec Jose Concepcion |
| 5424. | Lopez Gutierrez Felipe | 5478. | Lopez Tinal Cuauhtemoc Alfonso |
| 5425. | Lopez Hernandez Levi | 5479. | Lopez Tinal Joaquin |
| 5426. | Lopez Hernandez Miguel Angel | 5480. | Lopez Tinal Jose Alberto |
| 5427. | Lopez Hipolito Jesus Alberto | 5481. | Lopez Trejo Ricardo Guadalupe |
| 5428. | Lopez Lira Jesus Hilario | 5482. | Lopez Tun Jorge Fernando |
| 5429. | Lopez Lugo Pablo De Jesus | 5483. | Lopez Uicab Jose Felipe |
| 5430. | Lopez Luis David | 5484. | Lopez Vazquez Maximo Gilberto |
| 5431. | Lopez Luis Heriberto | 5485. | Lopez Vidal Oscar |
| 5432. | Lopez Luis Onecimo | 5486. | Lopez Vidal Ramon |
| 5433. | Lopez Luis Pablo | 5487. | Lopez Villegas Manuel Armando |
| 5434. | Lopez Marrufo Jose Matias | 5488. | Lopez Y Borges Jose Maria |
| 5435. | Lopez Martinez Cesar Ivan | 5489. | Lopez Zamorano Anselmo |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 5490. | Lopez Zapata Jose Ismael |
| 5491. | Lopez Zapata Yoshua Israel |
| 5492. | Lopez Zetina Jose Miguel |
| 5493. | Lora Ake Angel Renan |
| 5494. | Lora Sosa Jesus Enrique |
| 5495. | Loria Aviles Juan Francisco |
| 5496. | Loria Caamal Martin Eusebio |
| 5497. | Loria Cahuich Victor |
| 5498. | Loria Cauich Jorge Esteban |
| 5499. | Loria Cordero Eduardo Jesus |
| 5500. | Loria Cordero Lorenzo Rey |
| 5501. | Loria Cordero Nivardo Alonzo |
| 5502. | Loria Cortez Jose Felipe |
| 5503. | Loria Cortez Luis |
| 5504. | Loria Edgar Orlando Tabasco |
| 5505. | Loria Hernandez Jesus Alberto |
| 5506. | Loria Hu Angel Manuel |
| 5507. | Loria Jimenez Abraham |
| 5508. | Loria Martinez Javier |
| 5509. | Loria Noh Alvaro |
| 5510. | Loria Pech Alberto |
| 5511. | Loria Pech Domingo |
| 5512. | Loria Pech Federico |
| 5513. | Loria Pech Jose Paulino |
| 5514. | Loria Pech Pedro |
| 5515. | Loria Perez Jorge Esteban |
| 5516. | Loria Perfecto Pech |
| 5517. | Loria Puch Jesus Argenis |
| 5518. | Loria Puch Jose Luis |
| 5519. | Loria Rosado Deyver Manuel |
| 5520. | Loria Rosado Jose Dolores |
| 5521. | Loria Rosado Miguel Angel |
| 5522. | Loria Y Zapata Gregorio Magdaleno |
| 5523. | Loria Yam Angel Jesus |
| 5524. | Loria Yam David Ruperto |
| 5525. | Loria Yam Jose Federico |
| 5526. | Loria Yam Manuel Jesus |
| 5527. | Loria Yam Pedro Alejandro |
| 5528. | Lozano Loria Jose Antonio |
| 5529. | Lugo Aldecua Genaro Rafael |
| 5530. | Lugo Aldecua Guillermo Gumercindo |
| 5531. | Lugo Canul Concepcion |
| 5532. | Lugo Carcaño John Armando |
| 5533. | Lugo Carcaño Jose Manuel Jesus De Atocha |
| 5534. | Lugo Cetina Victor Fernando |
| 5535. | Lugo Chable Alberto |
| 5536. | Lugo Chan Antonio Evaristo |
| 5537. | Lugo Chan Raul Candelario |
| 5538. | Lugo Contreras Genaro Roman |
| 5539. | Lugo Cruz Gregorio |
| 5540. | Lugo Cruz Manuel Jesus |
| 5541. | Lugo May Dionicio Adelaido |
| 5542. | Lugo Pastrana Evaristo |
| 5543. | Lugo Pastrana Genaro |
| 5544. | Lugo Uc Pablo Alejandro |
| 5545. | Luis Alvarez Alfredo |
| 5546. | Luna Campos Jorge Antonio |
| 5547. | Luna Canul Lucio |
| 5548. | Luna Corral Jose Luis |
| 5549. | Luna Cruz Gabino Librado |
| 5550. | Luna Duran Julian |
| 5551. | Luna Larrosa Felix Guillermo |
| 5552. | Luna Marrufo Fernando Jesus |
| 5553. | Luna Ortega Gaspar |
| 5554. | Luna Pech Alfredo Antonio |
| 5555. | Luna Pech Eduardo Jesus |
| 5556. | Luna Pech Fernando Mauricio |
| 5557. | Luna Pech Jose Domingo |
| 5558. | Luna Ramirez Jose Antonio |
| 5559. | Luna Sanchez Fernando |
| 5560. | Luna Sanchez Joaquin |
| 5561. | Luna Sanchez Luis Angel |
| 5562. | Luna Vadillo Carlos Antonio |
| 5563. | Luna Vadillo Felipe De Jesus |
| 5564. | Luna Vadillo Jose Gustavo |
| 5565. | Luna Y Martin Silvestre David |
| 5566. | Mac Chale Eladio Martin |
| 5567. | Mac Chale Marcos |
| 5568. | Mac Pool Angel Fernando |
| 5569. | Mac Pool Jose Efrain |
| 5570. | Macedonio Couoh Apolonio |
| 5571. | Machado Canul Humberto De La Cruz |
| 5572. | Macias Arenas Fernando Enrique |
| 5573. | Macias Diaz Jorge Antonio |
| 5574. | Macias Diaz Rodolfo Antonio |
| 5575. | Macias Diaz Salvador Antonio |
| 5576. | Macias Garcia Gabriel Enrique |
| 5577. | Macias Garcia Jorge Antonio |
| 5578. | Macias Garcia Raul |
| 5579. | Macias May Alfredo |
| 5580. | Madera Gil Baltazar |
| 5581. | Madera Gil Bartolome |
| 5582. | Madera Gil Santos Jeronimo |
| 5583. | Madera Oxte Eugenio Asuncion |
| 5584. | Madrazo Zuñiga Gladys Herlinda |
| 5585. | Magaña  Jose Felipe |
| 5586. | Magaña Alvarado Jose Javier |
| 5587. | Magaña Alvarado Samuel Jesus |
| 5588. | Magaña Avila Jose Esteban |
| 5589. | Magaña Balam Manuel Jesus |
| 5590. | Magaña Canto Jesus Feliciano |
| 5591. | Magaña Chacon Herber Rodolfo |
| 5592. | Magaña Chacon Jose Oliver |
| 5593. | Magaña Chacon Noe David |
| 5594. | Magaña Chacon Zully Alberto |
| 5595. | Magaña Chale Damian Alberto |
| 5596. | Magaña Chale Jose Cristobal |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| 5597. | Magaña Chale Jose Esteban |
| 5598. | Magaña Chale Roman David |
| 5599. | Magaña Cime Jose Antonio |
| 5600. | Magaña Del Valle Gilberth Enrique |
| 5601. | Magaña Dzib Guillermo Israel |
| 5602. | Magaña Dzib Roger Javier |
| 5603. | Magaña Ek Roman |
| 5604. | Magaña Gomez Jose Eligio |
| 5605. | Magaña Jimenez Miguel Arturo |
| 5606. | Magaña Magaña Giovani Hassiel |
| 5607. | Magaña Morales Luis Alberto |
| 5608. | Magaña Parra Wilbert Isidro |
| 5609. | Magaña Pech Gertrudis |
| 5610. | Magaña Peraza Jose Antonio |
| 5611. | Magaña Perez Jose Jesus |
| 5612. | Magaña Tejada Gaudencio Javier |
| 5613. | Magaña Valle Edwin Alberto |
| 5614. | Magaña Valle Enry Normando |
| 5615. | Magaña Valle Gaspar Enrique |
| 5616. | Magaña Valle Ricardo Antonio |
| 5617. | Magaña Valle Roiller Aaron |
| 5618. | Magaña Valle Rudy Armando |
| 5619. | Magariño Molina Carlos Enrique |
| 5620. | Mai Mai Jose Roberto |
| 5621. | Maldonado Ay Jose Tomas |
| 5622. | Maldonado Ayala Alvar Emilbert |
| 5623. | Maldonado Ayala Dimas Tomas |
| 5624. | Maldonado Burgos Elio Ines |
| 5625. | Maldonado Burgos Tomas Hilario |
| 5626. | Maldonado Caceres Isidro |
| 5627. | Maldonado Caceres Luis Manuel |
| 5628. | Maldonado Campos Jose Wilbert |
| 5629. | Maldonado Cante Luis Fernando |
| 5630. | Maldonado Canul Jose Santiago |
| 5631. | Maldonado Canul Pedro Alberto |
| 5632. | Maldonado Cardeña Alfonso Abraham |
| 5633. | Maldonado Cetina Francisco Rubicel |
| 5634. | Maldonado Cetina Jesus Humberto |
| 5635. | Maldonado Chay Santos Gamariel |
| 5636. | Maldonado Chulim Luis Fernando |
| 5637. | Maldonado Colli Miguel Angel |
| 5638. | Maldonado Couoh Rubin Ramon |
| 5639. | Maldonado Dzib Raul Enrique |
| 5640. | Maldonado Ek Jose Carlos |
| 5641. | Maldonado Garcia Jorge Jesus |
| 5642. | Maldonado Garcia Victor Manuel |
| 5643. | Maldonado Gomez Linder Cleofe |
| 5644. | Maldonado Gonzalez Juan Enrique |
| 5645. | Maldonado Guemez Jose Amilcar |
| 5646. | Maldonado Hernandez Jose Filomeno |
| 5647. | Maldonado Hernandez Julian |
| 5648. | Maldonado Koh Fredy Rene |
| 5649. | Maldonado Lope Salomon |
| 5650. | Maldonado Lopez Cristopher Emilbert |

| 5651. | Maldonado Manzanero Jesus Armando |
| 5652. | Maldonado Marrufo Elmer Josue |
| 5653. | Maldonado Martinez Luis Alberto |
| 5654. | Maldonado Miguel Angel Oxte |
| 5655. | Maldonado Noh Esdras Peniel |
| 5656. | Maldonado Paredes Carlos Augusto |
| 5657. | Maldonado Paredes Jose Francisco Telmo |
| 5658. | Maldonado Peraza Diego Martin |
| 5659. | Maldonado Peraza Francisco Javier |
| 5660. | Maldonado Peraza Gustavo |
| 5661. | Maldonado Peraza Jose Adolfo |
| 5662. | Maldonado Peraza Modesto Antonio |
| 5663. | Maldonado Peraza Pedro Pablo |
| 5664. | Maldonado Perez Fermin |
| 5665. | Maldonado Quiñones Gaspar Emiliano |
| 5666. | Maldonado Reyes Jose Enrique |
| 5667. | Maldonado Reyes Santos |
| 5668. | Maldonado Rosado Marcos Martin |
| 5669. | Maldonado Solis Fernando Dolores |
| 5670. | Maldonado Sosa Narciso |
| 5671. | Maldonado Sunza Angel Renan |
| 5672. | Maldonado Vargas Manuel Jesus |
| 5673. | Maldonado Villatoro Roberto |
| 5674. | Maldonado Zapata Jose Alejandro |
| 5675. | Malpica Chavez Xicotencatl |
| 5676. | Mandujano Ek Jose David |
| 5677. | Mandujano Ek Pedro Alonso |
| 5678. | Mandujano Santoyo Carlos Alfredo |
| 5679. | Manrique  Francisco |
| 5680. | Manrique  Jose Luis |
| 5681. | Manrique  Juan Evangelista |
| 5682. | Manrique Canul Juan Luis |
| 5683. | Manrique Chable Luis |
| 5684. | Manrique Coot Jose Alberto |
| 5685. | Manrique Diaz Jose Eriberto |
| 5686. | Manrique Escalante Jose Francisco |
| 5687. | Manrique Escalante Teodosio |
| 5688. | Manrique Gonzalez Francisco Gabriel |
| 5689. | Manrique Gonzalez Manuel Jesus |
| 5690. | Manrique Lopez Pedro |
| 5691. | Manrique Maldonado Jose Gilberto |
| 5692. | Manrique Matos Javier Alfonso |
| 5693. | Manrique Matos Jose Armando |
| 5694. | Manrique Morales Juan Antonio |
| 5695. | Manrique Nah Jorge Gabriel |
| 5696. | Manrique Nah Juan Manuel |
| 5697. | Manrique Nah Pablo Manuel |
| 5698. | Manrique Palmero Silvio Hernan |
| 5699. | Manrique Quiñones Cesar Augusto |
| 5700. | Manuel De La Cruz Edgar Ivan |
| 5701. | Manzanero Caamal Pedro Celestino |
| 5702. | Manzanero Fernandez Victor Manuel |
| 5703. | Manzanero Fernando Pedro Celestino |

## EXHIBIT "F"

### F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 5704. | Manzanero Lira Maximiliano Antonio | 5758. | Marfil Marrufo Carlos Gabriel |
| 5705. | Manzanero Lira Victor Gaspar | 5759. | Marfil Marrufo Edali |
| 5706. | Manzanero Rubio Claudio | 5760. | Marfil Marrufo Harlene Maria |
| 5707. | Manzanilla Carrillo Jose Reynaldo | 5761. | Marfil Marrufo Jose Arsenio |
| 5708. | Manzanilla Gongora Jose Arturo | 5762. | Marfil Marrufo Jose Roman |
| 5709. | Manzanilla Peraza Jose Reynaldo | 5763. | Marfil Marrufo Rafael Guadalupe |
| 5710. | Manzanilla Torres Mario Orlando | 5764. | Marfil Martinez Angel Jesus |
| 5711. | Manzano Cabrera Eduardo De Jesus | 5765. | Marfil Medina Bedher Yamil |
| 5712. | Manzano Cervantes Gonzalo | 5766. | Marfil Medina Luis Enrique |
| 5713. | Manzano Medina Jose Hilario | 5767. | Marfil Ortega Felipe De Jesus |
| 5714. | Manzano Medina Juan Manuel | 5768. | Marfil Ortega Luis Guadalupe |
| 5715. | Manzano Naal Juan Carlos | 5769. | Marfil Pech Jesus Ignacio |
| 5716. | Manzano Pacheco Miguel Angel | 5770. | Marfil Pech Marcial |
| 5717. | Manzano Y Ay Jose Concepcion | 5771. | Marfil Ramos Didier Ivan |
| 5718. | Marcial Rivero Francisco | 5772. | Marfil Ruz Julio Cesar |
| 5719. | Marcial Rivero Victor Manuel | 5773. | Marfil Sansores Gaspar |
| 5720. | Marentes Solis Marcelo | 5774. | Marfil Sansores Lorenzo |
| 5721. | Mares Diaz Gabriel Armando | 5775. | Marfil Sansores Luis |
| 5722. | Mares Diaz Jose Fidel | 5776. | Marfil Sansores Manuel Jesus |
| 5723. | Mares Diaz Mario Rosendo | 5777. | Marfil Sansores Reyes Jesus |
| 5724. | Mares Poot David Eduardo | 5778. | Marfil Sansores Venancio |
| 5725. | Mares Poot Javier Santiago De Jesus | 5779. | Marfil Sansores Wuili |
| 5726. | Marfil  Guadalupe Eduviges | 5780. | Marfil Santiago Apostol Vallejos |
| 5727. | Marfil Alcocer Diony Gabriel | 5781. | Marfil Son Jose Santiago |
| 5728. | Marfil Alcocer Jose Roberto | 5782. | Marfil Valdez Adriano |
| 5729. | Marfil Alcocer Josue Gabriel | 5783. | Marfil Valdez Jose Maria |
| 5730. | Marfil Alcocer Juan Amaury | 5784. | Marfil Valdez Jose Romeo |
| 5731. | Marfil Alonzo Esteban Humberto | 5785. | Marfil Valdez Maria Virginia |
| 5732. | Marfil Alonzo Pablo | 5786. | Marfil Valez Didier Amaury |
| 5733. | Marfil Argaez Santos Israel | 5787. | Marfil Vallejos Guadalupe Agustin |
| 5734. | Marfil Augusto Martin Marrufo | 5788. | Marfil Vallejos Jose Roman |
| 5735. | Marfil Castillo Edvard Ramon | 5789. | Marfil Vallejos Pedro Jose |
| 5736. | Marfil Castillo Raul Santiago | 5790. | Marfil Vallejos Sergio De La Cruz |
| 5737. | Marfil Castillo Russel Ignacio | 5791. | Marfil Vasto Freddy Fernando |
| 5738. | Marfil Celis Juan Enrique | 5792. | Marfil Yam Carlos Enrique |
| 5739. | Marfil Celis Manuel Jesus | 5793. | Marfil Yam Eduardo Fernando |
| 5740. | Marfil Celis Rilio Jesus | 5794. | Marfil Yam Gerardo Jose |
| 5741. | Marfil Concepcion Marfil | 5795. | Marfil Yam Julio Cesar |
| 5742. | Marfil Davila Felipe De Jesus | 5796. | Marfil Yam Wilmer Moises |
| 5743. | Marfil Flores Eugenio Alfonso | 5797. | Marin Canul Benito De Jesus |
| 5744. | Marfil Flores Jesus Agustin | 5798. | Marin Canul Ruben Pedro |
| 5745. | Marfil Garcia Cosme Damian | 5799. | Marin Chuc Luis Manuel |
| 5746. | Marfil Hernandez Juan Bautista | 5800. | Marin Couoh Raul Javier |
| 5747. | Marfil Jesus Roberto Alcocer | 5801. | Marin Martin Pedro |
| 5748. | Marfil Lugo Roman | 5802. | Marin Perez Hector Yndalecio |
| 5749. | Marfil Luna Jaime Ramon | 5803. | Marin Perez Victor Benito |
| 5750. | Marfil Marfil Jesus Presiliano | 5804. | Marin Salazar Manuel |
| 5751. | Marfil Marfil Manuel Jesus | 5805. | Marin Solis Edmundo Andres |
| 5752. | Marfil Marfil Marcial Elisande | 5806. | Marin Solis Omar Adrian |
| 5753. | Marfil Marfil Martin Gerardo | 5807. | Marin Worbis Joel Ruben |
| 5754. | Marfil Marfil Martin Jose | 5808. | Marin Y Canul Luis Felipe |
| 5755. | Marfil Marfil Ramon | 5809. | Marquez Canto Jorge Luis |
| 5756. | Marfil Marfil Reyes Gaspar | 5810. | Marrufo Acevedo Alfredo |
| 5757. | Marfil Marfil Roberth Dolores | | |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

5811. Marrufo Aguiñaga Julio Francisco De Las Mercedes
5812. Marrufo Alcocer Edwin Jose
5813. Marrufo Alcocer Gener Natalio
5814. Marrufo Alcocer Joaquin
5815. Marrufo Alcocer Jose Eligio
5816. Marrufo Alcocer Macario
5817. Marrufo Alcocer Martin
5818. Marrufo Amaya Francisco Rafael
5819. Marrufo Amaya Jorge Manuel Alonso
5820. Marrufo Amaya Julio Antonio
5821. Marrufo Aviles Humberto
5822. Marrufo Aviles Jorge Baltazar
5823. Marrufo Aviles Marcos Antonio
5824. Marrufo Bacelis Jeiler Jesus
5825. Marrufo Bacelis Victor Manuel
5826. Marrufo Baltazar Luis Fernando
5827. Marrufo Batun Jose Matias
5828. Marrufo Betancourt Jose Adrian Jesus
5829. Marrufo Betancourt Juan Jose
5830. Marrufo Campos Venancio Emiliano
5831. Marrufo Canul Jesus Miguel
5832. Marrufo Cetina Gerardo Agustin
5833. Marrufo Cetina Juan Jose
5834. Marrufo Chi Paolo Valente
5835. Marrufo Chi Paul Francisco
5836. Marrufo Chumba Edgar Eustaquio
5837. Marrufo Chumba Leandro De Jesus
5838. Marrufo Cohuo Francisco Otoñel
5839. Marrufo Contreras Edgardo Manuel
5840. Marrufo Contreras Sergio Adiel
5841. Marrufo Coral Edgar Manuel
5842. Marrufo Coral Juan Gualberto
5843. Marrufo Couoh Jose Gonzalo
5844. Marrufo Cruz Erik Jesus
5845. Marrufo Cutz Lorenzo De Jesus
5846. Marrufo Damian Juan Eduardo
5847. Marrufo Damian Manuel Alfonso
5848. Marrufo Diaz Jorge Rafael
5849. Marrufo Dominguez Jorge Antonio
5850. Marrufo Dominguez Jose Clemente
5851. Marrufo Escamilla Eustaquio
5852. Marrufo Escamilla Felipe De Jesus
5853. Marrufo Escamilla Jorge Carlos
5854. Marrufo Escamilla Jose Armando
5855. Marrufo Escamilla Jose Enrique
5856. Marrufo Escamilla Jose Matias
5857. Marrufo Escamilla Manuel Jesus
5858. Marrufo Fernandez Buenaventura
5859. Marrufo Fernandez Victoriano
5860. Marrufo Flores Reyes Melchor
5861. Marrufo Gomez Fredy Agustin
5862. Marrufo Gomez Jose Edilberto
5863. Marrufo Gonzalez Johny Adiel
5864. Marrufo Gonzalez Jose Del Carmen
5865. Marrufo Lizama Nelvin Jesus
5866. Marrufo Llanes Jose Manuel
5867. Marrufo Lopez Elbert Manuel
5868. Marrufo Lopez Felipe Antonio
5869. Marrufo Lopez Jorge Carlos
5870. Marrufo Lopez Juan Diego
5871. Marrufo Lopez Juan Gabriel
5872. Marrufo Lugo Feliciano
5873. Marrufo Luna Miguel Arturo
5874. Marrufo Magaña Demsi Eduardo
5875. Marrufo Magaña Ignacio Romualdo
5876. Marrufo Magaña Jorge Enrique
5877. Marrufo Magaña Luis Dolores
5878. Marrufo Maldonado Milton Adiel
5879. Marrufo Marfil Gabriel Enrique
5880. Marrufo Marfil Santiago
5881. Marrufo Marrufo Gandi Jesus
5882. Marrufo Marrufo Jose Alfredo
5883. Marrufo Marrufo Jose Eligio
5884. Marrufo Marrufo Juan Orlando
5885. Marrufo Marrufo Manuel Rodolfo
5886. Marrufo Marrufo Mario Alfonso
5887. Marrufo Marrufo Natalio Efrain
5888. Marrufo Marrufo William Gamaliel
5889. Marrufo Mena Alfonso Jesus
5890. Marrufo Mena Juan Carlos
5891. Marrufo Mena Julio Cesar
5892. Marrufo Pacheco Cesareo Emiliano
5893. Marrufo Pacheco Felipe Buenaventura
5894. Marrufo Pacheco Juan Suriel
5895. Marrufo Pacheco Panfilo Alonso
5896. Marrufo Perez Luis Alberto
5897. Marrufo Pool Adrian De Jesus
5898. Marrufo Pool Alberto
5899. Marrufo Pool Nicolas
5900. Marrufo Pool Ofelia
5901. Marrufo Pool Olegario
5902. Marrufo Pool Pablo Ariel
5903. Marrufo Pool Silverio
5904. Marrufo Poot Diogenes Eduardo
5905. Marrufo Poot Fanuel De Atocha
5906. Marrufo Poot Manuel Santiago
5907. Marrufo Puc Jose Manuel
5908. Marrufo Puc Martin Consepcion
5909. Marrufo Ramos Melby Jose
5910. Marrufo Rios Manuel Jesus
5911. Marrufo Rosado Mario
5912. Marrufo Rubio Vidal Antonio
5913. Marrufo Salvaño Jose Francisco
5914. Marrufo Sanchez Juan Ramon
5915. Marrufo Sanchez Manuel De Atocha
5916. Marrufo Sanchez Martin Alberto
5917. Marrufo Sansores Conrrado

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 5918. | Marrufo Sansores Luis Raul | 5972. | Martin Ek Carlos Manuel |
| 5919. | Marrufo Sansores Manuel Santiago | 5973. | Martin Ek Eddie Norberto |
| 5920. | Marrufo Sansores Nestor Del Carmen | 5974. | Martin Ek Jesus Alejandro |
| 5921. | Marrufo Sansores Walter Jesus | 5975. | Martin Ek Luis Alberto |
| 5922. | Marrufo Silva Felix Delfio | 5976. | Martin Ek Ronald |
| 5923. | Marrufo Tabasco Jose Alfredo | 5977. | Martin Flores Edwin Azael |
| 5924. | Marrufo Trejo Felipe De Jesus | 5978. | Martin Flores Fredi Echanover |
| 5925. | Marrufo Trejo Jimmy De Jesus | 5979. | Martin Garcia Jose Luis |
| 5926. | Marrufo Tuz Jose Ignacio | 5980. | Martin Keb Cesar Manuel |
| 5927. | Marrufo Vargas Jesus Timoteo | 5981. | Martin Lizama Eyder Adrian |
| 5928. | Marrufo Vargas Juan De La Rosa | 5982. | Martin Lizama Javier Eduardo |
| 5929. | Marrufo Vazquez Ricardo | 5983. | Martin Lizama Jose Humberto |
| 5930. | Marrufo Xool Andy Jesus | 5984. | Martin Mata Marco Antonio |
| 5931. | Marrufo Y Canul Pascual | 5985. | Martin Mena Ricardo Rene |
| 5932. | Martin  Jorge De Jesus | 5986. | Martin Naal Marcelino Eladio |
| 5933. | Martin  Manuel Jesus | 5987. | Martin Nah Jesus Mauricio |
| 5934. | Martin Alavez Miguel Angel | 5988. | Martin Nah Miguel Angel |
| 5935. | Martin Aldecua Ermiliano | 5989. | Martin Ojeda Cuauhtemoc |
| 5936. | Martin Ancona Leonardo | 5990. | Martin Ojeda Estanislao |
| 5937. | Martin Ayala Sergio Fernando | 5991. | Martin Ojeda Gimi Wilberth |
| 5938. | Martin Azcorra Victor Angel | 5992. | Martin Ojeda Martin |
| 5939. | Martin Balam Carlos Enrique | 5993. | Martin Ojeda Rogel Antonio |
| 5940. | Martin Balam Edgar Rolando | 5994. | Martin Pech Jesus Manuel |
| 5941. | Martin Balan Andres Cristobal | 5995. | Martin Pech Jose Andres |
| 5942. | Martin Borges Fredy Alberto | 5996. | Martin Pech Josue |
| 5943. | Martin Borges Narciso Ivan | 5997. | Martin Pech Juan Miguel |
| 5944. | Martin Cab Jose Gilberto | 5998. | Martin Pech Luis Antonio |
| 5945. | Martin Canul Jose Silverio | 5999. | Martin Pech Marcos Guillermo |
| 5946. | Martin Canul Manuel Antonio | 6000. | Martin Pech Pedro Federico |
| 5947. | Martin Castillo Manuel De Atocha | 6001. | Martin Pech Raul Martin |
| 5948. | Martin Castillo Sidney Raul | 6002. | Martin Petul Bartolome |
| 5949. | Martin Cauich Braulio Gabriel | 6003. | Martin Petul Geronimo De Los |
| 5950. | Martin Cauich Jesus Lamberto | | Angeles |
| 5951. | Martin Cauich Joel Alvaro | 6004. | Martin Petul Manuel Jesus |
| 5952. | Martin Cauich Jorge Victoriano | 6005. | Martin Pool Bruno |
| 5953. | Martin Cauich Jose Eusebio | 6006. | Martin Quiñones Hugo Raul |
| 5954. | Martin Cetina Freddy Enrique | 6007. | Martin Tamayo Carlos Enrique |
| 5955. | Martin Cetina Jose Rodolfo | 6008. | Martin Torres Luis |
| 5956. | Martin Chan Elias | 6009. | Martin Tun Maximiliano |
| 5957. | Martin Chan Francisco Eduardo | 6010. | Martin Ucan Jose Fredy Enrique |
| 5958. | Martin Chan Geremias | 6011. | Martin Uicab Jose Armando |
| 5959. | Martin Chi Benigno | 6012. | Martin Villamonte Alejandro |
| 5960. | Martin Coba Ismael | 6013. | Martin Y Martin Miguel Angel |
| 5961. | Martin Coba Jose Aurelio | 6014. | Martinez  Cresencio |
| 5962. | Martin Contreras Jorge Alberto | 6015. | Martinez  Lorenzo |
| 5963. | Martin Cool Juan Bautista | 6016. | Martinez  Marcial Adolfo |
| 5964. | Martin Cool Juan De La Cruz | 6017. | Martinez  Rogelio Jesus |
| 5965. | Martin Cruz Jose Tomas | 6018. | Martinez  Victor |
| 5966. | Martin Cruz Pedro Francisco | 6019. | Martinez Amezquita Enrique |
| 5967. | Martin Cruz Sergio Eduardo | 6020. | Martinez Amezquita Jorge |
| 5968. | Martin Cupul Miguel Antonio | 6021. | Martinez Andueza Jesus |
| 5969. | Martin Diaz Daniel Jesus | 6022. | Martinez Aviles Alfonso |
| 5970. | Martin Diaz Jose Guadalupe | 6023. | Martinez Aviles Jesus Guadalupe |
| 5971. | Martin Dzib Yony Ismael | 6024. | Martinez Aviles Jimi Jesus |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 6025. | Martinez Aviles Rogelio Jesus | 6079. | Massa Nadal Jose Gabriel |
| 6026. | Martinez Bacab Abdil Adiel | 6080. | Massa Nadal Jose Leonardo |
| 6027. | Martinez Burgos Russel Manuel | 6081. | Massa Nadal Miguel Angel |
| 6028. | Martinez Cabañas Luis Gabriel | 6082. | Massa Rivero Bernabel |
| 6029. | Martinez Cahuich Juan Carlos | 6083. | Massa Rivero Jose Fortunato |
| 6030. | Martinez Canche Juan Manuel | 6084. | Massa Rivero Jose Isabel |
| 6031. | Martinez Carreño Leoncio Rafael | 6085. | Massa Sansores Alberto |
| 6032. | Martinez Cervantes Manuel Jesus | 6086. | Massa Sansores Jose Isabel |
| 6033. | Martinez Chi Vicente Jesus | 6087. | Massa Sansores Manuel |
| 6034. | Martinez Cordova Carlos Mario | 6088. | Massa Sansores Miguel Angel |
| 6035. | Martinez Cordova Juan Manuel | 6089. | Massa Sansores Wilbert |
| 6036. | Martinez Ek Fernando Enrique | 6090. | Matos  Humberto |
| 6037. | Martinez Espadas David Manuel | 6091. | Matos  Santiago |
| 6038. | Martinez Espadas Luis Felipe | 6092. | Matos Caamal Gaspar Joarit |
| 6039. | Martinez Estrella Luis Leonardo | 6093. | Matos Chan Alfredo Manuel |
| 6040. | Martinez Foster Gabino Israel | 6094. | Matos Chan Pedro Jesus |
| 6041. | Martinez Hernandez Juan Jose | 6095. | Matos Chay Gaspar |
| 6042. | Martinez Loria Jose Roberto | 6096. | Matos Herrera Luis Manuel |
| 6043. | Martinez Luis Alberto Poot | 6097. | Matos Medina Luis Fernando |
| 6044. | Martinez Madera Luis Alfonso | 6098. | Matos Molina Jacobo |
| 6045. | Martinez Manzano Jose Ubaldo | 6099. | Matos Y Molina Jose Luis |
| 6046. | Martinez Marrufo Marcial Antonio | 6100. | Matos Yeh Jose Rodrigo |
| 6047. | Martinez Martinez Wilbert Wenceslao | 6101. | Matu  Carlos Martin |
| 6048. | Martinez Moo Luis Felipe | 6102. | Matu  Concepcion |
| 6049. | Martinez Muñoz Juan Miguel | 6103. | Matu  Lorenzo |
| 6050. | Martinez Noh Geronimo | 6104. | Matu Basto Eduardo Salvador |
| 6051. | Martinez Novelo Jesus Martin | 6105. | Matu Canche Mauricio Antonio |
| 6052. | Martinez Olmos Miguel | 6106. | Matu Canche Pedro Pablo |
| 6053. | Martinez Pastrana Valdemar | 6107. | Matu Cauich Camilo Efrain |
| 6054. | Martinez Poot Jorge Manuel | 6108. | Matu Cauich Felipe Santiago |
| 6055. | Martinez Poot Raul Armando | 6109. | Matu Cetz Laurentino |
| 6056. | Martinez Ramirez Luis Felipe | 6110. | Matu Puc Octaviano |
| 6057. | Martinez Rivero Juan Miguel | 6111. | May  Cesar Adrian |
| 6058. | Martinez Rodriguez Jose Alberto | 6112. | May  Felipe De Jesus |
| 6059. | Martinez Rodriguez Luis Alberto | 6113. | May  Jorge Alberto Cetina |
| 6060. | Martinez Romero Marcos Antonio | 6114. | May  Jose Asuncion |
| 6061. | Martinez Segura Jose Luis | 6115. | May  Sabino Elviro |
| 6062. | Martinez Sierra Martin | 6116. | May Acereto Jose Edilberto |
| 6063. | Martinez Tzec Jesus Aguileo | 6117. | May Adrian Omar German |
| 6064. | Martinez Tzec Roman Armando | 6118. | May Aguilar Armando |
| 6065. | Martinez Uc Juan Armando | 6119. | May Aguilar Damian Emmanuel |
| 6066. | Martinez Uc Marcos Faily | 6120. | May Aguilar Roberto Abraham |
| 6067. | Martinez Vermont Blas | 6121. | May Ake Carlos Enrique |
| 6068. | Martinez Vermont Juan Aurelio | 6122. | May Ake Jose Luis |
| 6069. | Martinez Yam Henrry Lizandro | 6123. | May Alvarado Carlos Abraham |
| 6070. | Martinez Yam Melchor Antonio | 6124. | May Alvarez Octavio |
| 6071. | Martinez Zaldivar Vicente | 6125. | May Alvarez Rodolfo |
| 6072. | Massa Acocer Edward Antonio | 6126. | May Amaya Carlos Dagoberto |
| 6073. | Massa Alcocer Wilbert Santiago | 6127. | May Amaya Elias Eduardo |
| 6074. | Massa Chim Cesar Augusto | 6128. | May Amaya Gilberto Francisco |
| 6075. | Massa Flores Emir Alberto | 6129. | May Angulo Jesus Valentin |
| 6076. | Massa Gonzalez Cornelio Augusto | 6130. | May Avalos Cesario |
| 6077. | Massa Gorocica Bernabe Ismael | 6131. | May Avila Jose Efrain |
| 6078. | Massa Nadal Jesus Alberto | 6132. | May Azcorra Cesar |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 6133. | May Azcorra Luis Fernando | 6187. | May Cordova Gregorio |
| 6134. | May Azcorra Noelmer Jose | 6188. | May Cordova Jose |
| 6135. | May Azcorra Oscar Alfredo | 6189. | May Cruz Albert |
| 6136. | May Baas Abimael | 6190. | May Cutz Jose Isidro |
| 6137. | May Barbosa Jose Tomas | 6191. | May Dzib Luis Alberto |
| 6138. | May Barbosa Manuel Jesus | 6192. | May Ek Aurelio |
| 6139. | May Barbosa Rudy Rangel | 6193. | May Ek Jose Leonardo |
| 6140. | May Barbosa Wilson Isidro | 6194. | May Flores Ezequiel |
| 6141. | May Bautista Jehu Adalberto | 6195. | May Flores Jose Ramon Reinaldo |
| 6142. | May Borges Guillermo Anastacio | 6196. | May Garcia Arturo David |
| 6143. | May Borges Julian Javier | 6197. | May Gomez Roque Joaquin |
| 6144. | May Caamal Carlos | 6198. | May Gonzalez Roque Joaquin |
| 6145. | May Caamal Jose Raul | 6199. | May Gorocica Lorenzo |
| 6146. | May Caamal Luis Angel | 6200. | May Gutierrez Victor Manuel |
| 6147. | May Caamal William Vicente | 6201. | May Hoch Riger Gilberto |
| 6148. | May Cab Jesus Adrian | 6202. | May Iuit Edwin Fernando |
| 6149. | May Cab Jesus Vidal | 6203. | May Jimenez Dionicio |
| 6150. | May Cab Jose Severo | 6204. | May Jimenez Emiliano |
| 6151. | May Cab Mario Humberto | 6205. | May Jimenez Fernando |
| 6152. | May Cab Raul Isabel | 6206. | May Jimenez Melchor Edmundo |
| 6153. | May Cab Sergio Israel | 6207. | May Kuk Freddy Antonio |
| 6154. | May Can Carlos Ricardo | 6208. | May Kuk Leonor Eustaquio |
| 6155. | May Can Jose Agapito | 6209. | May Kuk William Orlando |
| 6156. | May Canche Martin | 6210. | May Lavadores Jose Pastor |
| 6157. | May Canche Octaviano | 6211. | May Llanos Alberth Jose |
| 6158. | May Canul Artemio | 6212. | May Loeza Jose Concepcion |
| 6159. | May Canul Concepcion Guadalupe | 6213. | May Lopez Ramon Jose |
| 6160. | May Canul Fidel Del Carmen | 6214. | May Madera Jose Luis |
| 6161. | May Canul Gabino | 6215. | May Marfil Oscar Francisco |
| 6162. | May Canul Jose De La Cruz | 6216. | May Marfil Wilbert Omar |
| 6163. | May Canul Jose Guadalupe | 6217. | May Martin Jose Abelardo |
| 6164. | May Canul Jose Guadalupe | 6218. | May Martin Jose Mauricio Enrique |
| 6165. | May Canul Ricardo Ismael | 6219. | May Martinez Julio Renan |
| 6166. | May Canul Ysmael Modesto | 6220. | May May Jose Andres |
| 6167. | May Casanova Porfirio | 6221. | May May Jose Matias |
| 6168. | May Castilla Jesus Antonio | 6222. | May May Juan |
| 6169. | May Castilla Jose Esequiel | 6223. | May May Juan Roman |
| 6170. | May Castillo Jorge Alberto | 6224. | May May Manuel Francisco |
| 6171. | May Cetina Noe Adrian | 6225. | May May Miguel Angel |
| 6172. | May Chable Daniel Jesus | 6226. | May May Ricardo Rene |
| 6173. | May Chable Jose Francisco | 6227. | May Medina Francisco |
| 6174. | May Chan Andres Francisco | 6228. | May Medina Jose Francisco |
| 6175. | May Chan Antonio | 6229. | May Medina Jose Juan |
| 6176. | May Chan Diego | 6230. | May Medina Jose Sebastian |
| 6177. | May Chan Porfirio Manuel | 6231. | May Medina Marbin Abimael |
| 6178. | May Chay Carlos Javier | 6232. | May Medina Mario |
| 6179. | May Chay Santiago | 6233. | May Medina Mario Armin |
| 6180. | May Choch Angel Medardo De Jesus | 6234. | May Medina Paul Ricardo |
| 6181. | May Choch Jose Manuel | 6235. | May Medina William Vicente |
| 6182. | May Choch Jose Ramon | 6236. | May Mendoza Reynaldo |
| 6183. | May Ciau Eduardo Israel | 6237. | May Mex Eusebio |
| 6184. | May Cime Jamy Ricardo | 6238. | May Mex Primitivo |
| 6185. | May Citan Angel Alfonso | 6239. | May Montejo Francisco |
| 6186. | May Cituk Dario | 6240. | May Morales Baldomero |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 6241. | May Morales Javier | 6295. | May Sanchez Jesus Alberto |
| 6242. | May Muñoz Pedro Alberto | 6296. | May Sanchez Miguel Angel |
| 6243. | May Nadal Jose Manuel | 6297. | May Sanchez Porfirio Manuel |
| 6244. | May Nadal Noelmer Jesus | 6298. | May Solis Jesus Maximiliano |
| 6245. | May Nah Leandro Rodrigo | 6299. | May Solis Jose Guadalupe |
| 6246. | May Nah Pedro Armin | 6300. | May Tamayo Oscar Omar |
| 6247. | May Nah Venancio | 6301. | May Torres Narciso |
| 6248. | May Noh Jesus Ricardo | 6302. | May Trejo Jose Remigio |
| 6249. | May Noh Jorge Agustin | 6303. | May Tuk Diego |
| 6250. | May Noh Jose Inecio | 6304. | May Tzcel Pascual Antonio |
| 6251. | May Noh Jose Luis Antonio | 6305. | May Uh Jose Luis |
| 6252. | May Ortiz Felix Ignacio | 6306. | May Uicab Eusebio |
| 6253. | May Ortiz Jorge Ignacio | 6307. | May Uicab Jose Mariano |
| 6254. | May Ortiz Jose Fabian | 6308. | May Uicab Manuel Jesus |
| 6255. | May Ortiz Juan Salvador | 6309. | May Vazquez Cesar Augusto |
| 6256. | May Ortiz Manuel Jesus | 6310. | May Vazquez David |
| 6257. | May Ortiz Manuel Jesus | 6311. | May Y  Nah Filiberto |
| 6258. | May Pacheco Jorge Abraham | 6312. | May Y Angulo Gabriel Dolores |
| 6259. | May Pacheco Luis Alberto | 6313. | May Y Can Hipolito |
| 6260. | May Panti Jose Eusebio | 6314. | May Y Chan Pedro |
| 6261. | May Panti Jose Julian | 6315. | May Y Jimenez Benjamin |
| 6262. | May Pech Armando Adrian | 6316. | May Y May Marcos |
| 6263. | May Pech Buenaventura | 6317. | May Y Nah Modesto |
| 6264. | May Pech Deyvi Isai | 6318. | May Y Pech Nemecio |
| 6265. | May Pech Jaime Fermin | 6319. | May Y Piste Amado |
| 6266. | May Pech Jorge Adalberto | 6320. | May Y Tabasco Lorenzo |
| 6267. | May Pech Jose Albert | 6321. | May Y Uicab Eugenio |
| 6268. | May Pech Jose Eduardo | 6322. | May Zavala Jose Mariano |
| 6269. | May Pech Juan Manuel | 6323. | Mayo Cruz Jose Esequiel |
| 6270. | May Pech Luis Angel | 6324. | Mayo Naal Ezequiel |
| 6271. | May Pech Ramon | 6325. | Mayo Naal Jose Raul |
| 6272. | May Perez Adolfo | 6326. | Mayo Naal Pedro Alejandro |
| 6273. | May Perez Antonio | 6327. | Medina  Alfredo |
| 6274. | May Perez Jose Efrain | 6328. | Medina Aguiñaga Hector Leonardo De Atocha |
| 6275. | May Perez Jose Florentino | | |
| 6276. | May Perez Mario Enrique | 6329. | Medina Aguiñaga Jesus Enrique |
| 6277. | May Perez San Fernando | 6330. | Medina Aguiñaga Jesus Mercedes Antonio |
| 6278. | May Piste Luis Armando | | |
| 6279. | May Pool Eugenio | 6331. | Medina Aguiñaga Jesus Mercedes Manuel |
| 6280. | May Poot Emiliano | | |
| 6281. | May Poot Fernando Enrique | 6332. | Medina Aguiñaga Jose Agustin De La Caridad |
| 6282. | May Poot Gaspar | | |
| 6283. | May Poot Jose Geovani | 6333. | Medina Aguiñaga Juan Gabriel De Jesus |
| 6284. | May Poot Manuel Jesus | | |
| 6285. | May Ramirez Fabio | 6334. | Medina Aguiñaga Wilbert Ruben |
| 6286. | May Ramirez Martin | 6335. | Medina Alcocer Victor Manuel |
| 6287. | May Rios Miguel Angel | 6336. | Medina Argaez Alejandro |
| 6288. | May Rivera Ricardo Gaspar | 6337. | Medina Basulto Manuel |
| 6289. | May Rodriguez Jesus Del Carmen | 6338. | Medina Cabrera Francisco Javier |
| 6290. | May Rodriguez Jose Alberto | 6339. | Medina Canul Manuel Jesus |
| 6291. | May Rodriguez Miguel Angel | 6340. | Medina Castro Otilio |
| 6292. | May Rosado Andres | 6341. | Medina Ceballos Edwin Alonzo |
| 6293. | May Ruiz Carlos Martin | 6342. | Medina Chale Carlos Paulino |
| 6294. | May Sanchez Fernando | 6343. | Medina Chan Francisco |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 6344. | Medina Chan Manuel Jesus | 6398. | Mejia Cruz Angel Alfonso |
| 6345. | Medina Cime Gabriel Alejandro | 6399. | Mejia Cruz Joaquin Arturo |
| 6346. | Medina Couoh Luciano Ramon | 6400. | Mejia Dominguez Jesus Antonio |
| 6347. | Medina Cruz Carlos Manuel | 6401. | Melendez Maldonado Rafael Alberto |
| 6348. | Medina Dzib Carlos Alonso | 6402. | Melendez Montalvo Martin Mariano |
| 6349. | Medina Gamboa Jose Francisco | 6403. | Mena Basto Manuel Jesus |
| 6350. | Medina Iuit Leonardo Alfonso | 6404. | Mena Casanova Martin Efrain |
| 6351. | Medina Ku Julian Javier | 6405. | Mena Chable Isaac |
| 6352. | Medina Kuk Gualberto | 6406. | Mena Chan Ernesto |
| 6353. | Medina Lara David Lazaro | 6407. | Mena Chan Franklin Cesar Ismael |
| 6354. | Medina Lara Jose Carlos | 6408. | Mena Chan Luis Antonio |
| 6355. | Medina Lara Mauricio Gabriel | 6409. | Mena Chan Manuel Jesus |
| 6356. | Medina Lara Reyes Adalberto | 6410. | Mena Chan Noe Gaston |
| 6357. | Medina Lara Ricardo Adolfo | 6411. | Mena Cu Wilbert Joaquin |
| 6358. | Medina Licona Carlos Enrique | 6412. | Mena Diaz Joel Moises |
| 6359. | Medina Licona Ruben Absalon | 6413. | Mena Duarte Maximo Orlando |
| 6360. | Medina Lizama Justo Pastor | 6414. | Mena Ku Guillermo David |
| 6361. | Medina Lizama Manuel Jesus | 6415. | Mena Lopez Ermilo Inocencio |
| 6362. | Medina Lizama Placido | 6416. | Mena Lopez Oscar Emmanuel |
| 6363. | Medina Lopez Jose Ernesto | 6417. | Mena Mena Jesciel De Jesus |
| 6364. | Medina Marrufo Carlos Jesus | 6418. | Mena Mendoza Jose Manuel |
| 6365. | Medina Marrufo Herbert Baltazar | 6419. | Mena Narvaez Ernesto Arturo |
| 6366. | Medina Mut Abelardo | 6420. | Mena Narvaez Fermin Bibiano |
| 6367. | Medina Mut Baltazar | 6421. | Mena Narvaez Joaquin Fernando |
| 6368. | Medina Mut Carlos Jose | 6422. | Mena Narvaez Pedro Davey |
| 6369. | Medina Mut Gonzalo | 6423. | Mena Nuñez Manuel Alejandro |
| 6370. | Medina Mut Jose Guadalupe | 6424. | Mena Perera Ernesto Manuel |
| 6371. | Medina Mut Manuel | 6425. | Mena Tzab Adan Hidalgo |
| 6372. | Medina Pacheco Carlos Enrique | 6426. | Mena Uc Concepcion Eduardo |
| 6373. | Medina Pech Felipe | 6427. | Mena Uc Francisco Ricardo |
| 6374. | Medina Pech Roman | 6428. | Mena Vazquez Jose Del Pilar |
| 6375. | Medina Peña Pastor | 6429. | Mendez  Felipe |
| 6376. | Medina Perez Alexander | 6430. | Mendez  Mario Daniel |
| 6377. | Medina Poot Juan Martin | 6431. | Mendez Aguilar Juan |
| 6378. | Medina Poot Pedro Pablo | 6432. | Mendez Arellano Felipe De Jesus |
| 6379. | Medina Quiñones Miguel Angel | 6433. | Mendez Areyano Tomas Lisandro |
| 6380. | Medina Rejon Rodolfo Meliton | 6434. | Mendez Baquedano Arcadio |
| 6381. | Medina Sanchez Isidro Antonio | 6435. | Mendez Can Luis Humberto |
| 6382. | Medina Sanchez Mauricio | 6436. | Mendez Cervantes Francisco Enrique |
| 6383. | Medina Torres Jose Adolfo | 6437. | Mendez Cervantes Jorge Alonso |
| 6384. | Medina Torres Pedro Pablo | 6438. | Mendez Cetz Erik De Jesus |
| 6385. | Medina Trejo Bernabe | 6439. | Mendez Cetz Ninjel Eustaquio |
| 6386. | Medina Trejo Jose Geronimo | 6440. | Mendez Cetz Roger Eduardo |
| 6387. | Medina Trejo Pedro Enrique | 6441. | Mendez Cupul Bartolo |
| 6388. | Medina Valdez Carlos Gustavo | 6442. | Mendez Diaz Antonio |
| 6389. | Medina Valdez Jose Alberto | 6443. | Mendez Esquivel Luisito De La Cruz |
| 6390. | Medrano Lara Noe Alejandro | 6444. | Mendez Fuente Jose Francisco |
| 6391. | Medrano May Reyes Andres | 6445. | Mendez Gonzalez Guillermo Manuel |
| 6392. | Medrano May Salvador De La Cruz | 6446. | Mendez Herrera Gener Ariel |
| 6393. | Mejia Avila Diego Antonio | 6447. | Mendez Herrera Juan Enrique |
| 6394. | Mejia Campos Jose Del Carmen | 6448. | Mendez Herrera Miguel Angel |
| 6395. | Mejia Cordova Daniel Rodrigo | 6449. | Mendez Labadores Jesus Bartolo |
| 6396. | Mejia Cordova David Jesus | 6450. | Mendez Leo Francisco Gilberto |
| 6397. | Mejia Cordova Jose Francisco | 6451. | Mendez Leon Humberto Manuel |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 6452. | Mendez Leon Rosendo | 6506. | Mendoza Nuñez Luis Francisco |
| 6453. | Mendez Lizama Rodolfo | 6507. | Mendoza Nuñez Victor Manuel |
| 6454. | Mendez Lopez Benjamin Enrique | 6508. | Mendoza Ortiz Arturo |
| 6455. | Mendez Lopez Jorge | 6509. | Mendoza Perez Luis Manuel |
| 6456. | Mendez Madrazo David Ernesto | 6510. | Mendoza Salazar Eduardo Rey |
| 6457. | Mendez Madrazo Ricardo Saul | 6511. | Meneses  Pastor |
| 6458. | Mendez Marrufo Carlos Demetrio | 6512. | Meneses Aranda Jose Francisco |
| 6459. | Mendez Marrufo Cresencio Adolfo | 6513. | Meneses Avila Jose Marcelino |
| 6460. | Mendez Marrufo Geronimo Onorio | 6514. | Meneses Avila Reyes David |
| 6461. | Mendez Martinez Manuel De Jesus | 6515. | Meneses Cime Juan Marcos |
| 6462. | Mendez Medrano Abraham Ebenezer | 6516. | Meneses Loria David Alejandro |
| 6463. | Mendez Mendez Jose Ysaac | 6517. | Meneses Marrufo Adiel Jesus |
| 6464. | Mendez Mendez Juan Alberto | 6518. | Meneses Mena Edgar Adiel |
| 6465. | Mendez Mendez Juan Diego | 6519. | Mex Alvarez Roman Salvador |
| 6466. | Mendez Mendez Victor Gabriel | 6520. | Mex Baas Jose Elias |
| 6467. | Mendez Mukul Eric Gaspar | 6521. | Mex Baas Nelson Ariel |
| 6468. | Mendez Narvaez Ismael | 6522. | Mex Cetina Jose De La Cruz |
| 6469. | Mendez Narvaez Jorge | 6523. | Mex Cetina Pedro Pablo |
| 6470. | Mendez Nieves Jose Alberto | 6524. | Mex Chan Javier |
| 6471. | Mendez Osorio Jose Francisco | 6525. | Mex Chan Jose Manuel |
| 6472. | Mendez Palma Pascual Bailon | 6526. | Mex Chan Rodolfo |
| 6473. | Mendez Perez Yimi Alberto | 6527. | Mex Chuc Juan Pedro |
| 6474. | Mendez Pool Francisco Antonio | 6528. | Mex Chuc Luis Enrique |
| 6475. | Mendez Puc Alberto Otilio | 6529. | Mex Chuc Miguel Angel |
| 6476. | Mendez Puc Felipe De Jesus | 6530. | Mex Correa Gilberto Eduardo |
| 6477. | Mendez Puc Jose Patricio | 6531. | Mex Correa Miguel Angel |
| 6478. | Mendez Ramos Fausto Luis | 6532. | Mex Correa Orlando Moises |
| 6479. | Mendez Salazar Luis Alvaro | 6533. | Mex Couoh Juan Manuel |
| 6480. | Mendez Sansen Jesus Emmanuel | 6534. | Mex Cupul Samy Remigio |
| 6481. | Mendez Sansores Jose Alberto | 6535. | Mex Flores Juan Martin |
| 6482. | Mendez Santana Felipe De Jesus | 6536. | Mex Hau Roberto |
| 6483. | Mendez Santana Jose Antonio | 6537. | Mex Hernandez Jose Marcos |
| 6484. | Mendez Santana Ricardo Arcangel | 6538. | Mex Mendez Carlos |
| 6485. | Mendez Santos Eliodoro | 6539. | Mex Mex Jose Guadalupe |
| 6486. | Mendez Santos Jesus | 6540. | Mex Mex Jose Guillermo |
| 6487. | Mendez Silva Marbelio | 6541. | Mex Mex Santos Gabriel |
| 6488. | Mendez Torres Gildardo Leonel | 6542. | Mex Pat Anacleto Marcelino |
| 6489. | Mendiburu Cetina Julio Cesar | 6543. | Mex Pech Darwin Alberto |
| 6490. | Mendoza Alvares Alieser | 6544. | Mex Pech Freddy Gualberto |
| 6491. | Mendoza Alvarez Joaquin | 6545. | Mex Pech Mario |
| 6492. | Mendoza Canul Miguel Angel | 6546. | Mex Poot Jose Miguel |
| 6493. | Mendoza Canul Raul Cesar | 6547. | Mex Poot Juan Raymundo |
| 6494. | Mendoza Canul Sergio Enrique | 6548. | Mex Puc Teofilo |
| 6495. | Mendoza Chay Josue Edgardo | 6549. | Mex Quintal Juan Fidel |
| 6496. | Mendoza Chay Manuel Jesus | 6550. | Mex Quintal Manuel Julian |
| 6497. | Mendoza Chay Raul Gaspar | 6551. | Mex Sanchez Geiler Ivan |
| 6498. | Mendoza Coronel Emiliano | 6552. | Mex Santiago Jose Emanuel |
| 6499. | Mendoza Ek Miguel Francisco | 6553. | Mex Sonda Antonio |
| 6500. | Mendoza Escalante Florencio | 6554. | Mex Sonda Gaspar |
| 6501. | Mendoza Gomez Jose Julian | 6555. | Mex Sonda Jose Del Carmen |
| 6502. | Mendoza Gomez Victor Alfonso | 6556. | Mex Tuz Victor Alfonzo |
| 6503. | Mendoza Nuñez Fausto | 6557. | Mex Uicab Andres Alberto |
| 6504. | Mendoza Nuñez Juan Carlos | 6558. | Mex Uicab Bartolome |
| 6505. | Mendoza Nuñez Julio Cesar | 6559. | Mex Uicab Gabriel Martin |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 6560. | Mex Uicab Jose Alejandro |
| 6561. | Mex Uicab Jose Candelario |
| 6562. | Mex Uicab Jose Carlos |
| 6563. | Mex Uicab Jose Francisco Cristino |
| 6564. | Mex Uicab Manuel De Jesus |
| 6565. | Mex Ventura Ernesto |
| 6566. | Mex Yan Domitilo |
| 6567. | Mezeta Lopez Esteban Humberto |
| 6568. | Mezeta Sanchez Ernesto Gabriel |
| 6569. | Mezeta Sansores Angel Elias |
| 6570. | Mezeta Xix Rafael |
| 6571. | Mezquita Balam Jose Gregorio |
| 6572. | Mezquita Gonzalez Cesar Enrique |
| 6573. | Mezquita Gonzalez Marcos Daniel |
| 6574. | Mijangos Diaz Claudio Joel |
| 6575. | Mijangos Diaz Eduardo Jesus |
| 6576. | Mijangos Diaz Manuel Jesus |
| 6577. | Mijangos Moreno Luis Antonio |
| 6578. | Mijangos Rosado Manuel Jesus |
| 6579. | Milagro Lara Jesus Manuel |
| 6580. | Millan Juares Rene |
| 6581. | Mina Coello Jesus |
| 6582. | Mina Garcia Jesus |
| 6583. | Mina Garcia Luis |
| 6584. | Minuez Saustegui Manuel Eduardo |
| 6585. | Miranda  Jose Consepcion |
| 6586. | Miranda Balam Jorge Eduardo |
| 6587. | Miranda Poot Jose Concepcion |
| 6588. | Miranda Rosas Freddy Martin |
| 6589. | Mis Chi Pedro Pablo |
| 6590. | Mis Meneses Carlos Antonio |
| 6591. | Mis Meneses Edwin Ricardo |
| 6592. | Mis Moo Jesus Orlando |
| 6593. | Mis Moo Jose Fabio |
| 6594. | Mis Moo Manuel Felipe |
| 6595. | Mis Pacheco Antonio |
| 6596. | Miss Cervantes Jose Pascual Tiburcio |
| 6597. | Mixtega Chontal Ismael |
| 6598. | Mochay Y Chay Miguel |
| 6599. | Moguel Vazquez Pedro Antonio |
| 6600. | Molina Baeza Julio Marcial |
| 6601. | Molina Baeza Mario Alberto |
| 6602. | Molina Chan Miguel Angel |
| 6603. | Molina Diaz Jose Asuncion |
| 6604. | Molina Dzul Heliodoro |
| 6605. | Molina Euan Maximiliano |
| 6606. | Molina Ihuit Roberto |
| 6607. | Molina Kantun Jose Antonio |
| 6608. | Molina Kantun Jose Casildo |
| 6609. | Molina Molina Arturo |
| 6610. | Molina Rodriguez Pablo Fermin |
| 6611. | Mollinedo Mendoza Rodrigo |
| 6612. | Monforte Arceo Weyler Efrain |
| 6613. | Monforte Mosqueda Rogelio Leopoldo |
| 6614. | Monforte Mosqueda Weyler Efrain |
| 6615. | Monsreal Canul Jose Fabio Fausto |
| 6616. | Monsreal Chay Jose Felipe Antonio |
| 6617. | Monsreal Chay Jose Tranquilino |
| 6618. | Montalvo Cabrera Julian |
| 6619. | Montalvo Chacon Hector Emmanuel |
| 6620. | Montalvo Coba Raul Amado |
| 6621. | Montalvo Duran Fernando |
| 6622. | Montalvo Gonzalez Carlos Hector |
| 6623. | Montalvo Ku Miguel Ricardo |
| 6624. | Montalvo May Arturo |
| 6625. | Montalvo May Bernardo |
| 6626. | Montalvo May Jose Eleazar |
| 6627. | Montalvo May Jose Silvino |
| 6628. | Montalvo Ramon Jose Amado |
| 6629. | Montalvo Uh Jose Wilberth |
| 6630. | Montalvo Uh Silvino Guadalupe |
| 6631. | Montalvo Uh Vicente Fabian |
| 6632. | Montalvo Ventura Argentino |
| 6633. | Montalvo Ventura Erik Leonardo |
| 6634. | Montalvo Ventura Joaquin Alejandro |
| 6635. | Montalvo Y May Jose Abimael Rosalio |
| 6636. | Montalvo Y May Jose Juan |
| 6637. | Montañez Bacelis Edilberto Juseff |
| 6638. | Montañez Bacelis Victor Manuel |
| 6639. | Montañez Herrera Manuel Jesus |
| 6640. | Montejo Diaz Jose Candido |
| 6641. | Montejo Madariaga Jesus Adrian |
| 6642. | Montero Andrade Abisai |
| 6643. | Montero May Edwin Ismael |
| 6644. | Montero Rivero Juan Manuel |
| 6645. | Montes De Oca Estrella Juan Cenovio |
| 6646. | Montes De Oca Perez Marcos Del Carmen |
| 6647. | Montes De Oca Perez Martin Alberto |
| 6648. | Monthiel Palma Felix Valentin |
| 6649. | Montiel Veronico Vicente |
| 6650. | Montoya Bello Feliciano |
| 6651. | Montoya Mena Gilberto Moises |
| 6652. | Montoya Mena Jesus David |
| 6653. | Moo Ake Francisco De Los Reyes |
| 6654. | Moo Ake Severiano |
| 6655. | Moo Caamal Eliu Ezequiel |
| 6656. | Moo Caamal Jose Wilfrido |
| 6657. | Moo Camal Carlos |
| 6658. | Moo Canche Medardo |
| 6659. | Moo Canul Concepcion De Jesus |
| 6660. | Moo Chavez Fernando |
| 6661. | Moo Chavez Jose Alfonso Federico |
| 6662. | Moo Chay Santiago Francisco |
| 6663. | Moo Chuc Felipe De Jesus |
| 6664. | Moo Chuc Francisco Javier |
| 6665. | Moo Chuc Jorge Enrique |
| 6666. | Moo Chuc Jose Armando |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 6667. | Moo Chuc Juan Antonio | 6721. | Morales Perez Alex |
| 6668. | Moo Cox Jesus Gaspar | 6722. | Morales Poot Jose Luis |
| 6669. | Moo Cox Jose Guadalupe | 6723. | Morales Santiago Lazaro |
| 6670. | Moo Cox Julio Cesar | 6724. | Morales Y May Eustaquio |
| 6671. | Moo Cox Miguel Alonzo | 6725. | Moreno Bautista Elexander |
| 6672. | Moo Cox Pedro Russel | 6726. | Moreno Caamal Gaspar Melchor |
| 6673. | Moo Dzul Antonio | 6727. | Moreno Caamal Jorge Alberto |
| 6674. | Moo Echeverria Carlos Sergio | 6728. | Moreno Caamal Manuel Alfredo |
| 6675. | Moo Gutierrez Juan De La Cruz | 6729. | Moreno Diaz Urbano |
| 6676. | Moo Gutierrez Pedro Pablo | 6730. | Moreno Ernesto Castillo |
| 6677. | Moo Hau Jose Melchor | 6731. | Moreno Flores Anastacio De Jesus |
| 6678. | Moo Hoil Jose Rosendo | 6732. | Moreno Flores Darwin Manuel |
| 6679. | Moo Hoil Santos Abraham Tomas | 6733. | Moreno Garcia Adrian Del Jesus |
| 6680. | Moo Jose Elviro Hoil | 6734. | Moreno Garcia Alfredo Mauro Del Jesus |
| 6681. | Moo Oxte Nicasio | 6735. | Moreno Gomez Baltazar |
| 6682. | Moo Pat Randy Jeilei | 6736. | Moreno Gomez Fernando Enrique |
| 6683. | Moo Perez Eduardo Augusto | 6737. | Moreno Gongora Rolando Gabriel |
| 6684. | Moo Puc Martin Atocha | 6738. | Moreno Hau Antonio |
| 6685. | Moo Reyes Marvin Julian | 6739. | Moreno Hernandez Antonio |
| 6686. | Moo Rios Jose Ramon | 6740. | Moreno Hernandez Jose Alberto |
| 6687. | Moo Segovia Alvaro | 6741. | Moreno Islas Vicente Damian |
| 6688. | Moo Sunza Jose Gabriel | 6742. | Moreno Linder Orestes Gongora |
| 6689. | Moo Sunza Justo Pastor | 6743. | Moreno Lopez Jorge Alvaro |
| 6690. | Moo Tamayo Gilberto | 6744. | Moreno Lopez Jose Francisco |
| 6691. | Moo Tamayo Luis Manuel | 6745. | Moreno Martinez Crispin |
| 6692. | Moo Tamayo Panfilo | 6746. | Moreno Montalvo Jose Raul |
| 6693. | Moo Tamayo Roman Cornelio | 6747. | Moreno Palma Roger |
| 6694. | Moo Tzab Feliciano | 6748. | Moreno Pech Carlos |
| 6695. | Moo Valle Jaime Martin | 6749. | Moreno Piste Manuel Antonio |
| 6696. | Moo Vazquez Jose Emmanuel | 6750. | Moreno Poot Jaime Gonzalo |
| 6697. | Moo Y Tut Valerio | 6751. | Moreno Reyes Candelario |
| 6698. | Mora  Victor Manuel | 6752. | Morones Cauich Anastacio |
| 6699. | Mora Couoh Edgar Luciano | 6753. | Morones Cauich Rodrigo |
| 6700. | Mora Couoh Pedro Miguel | 6754. | Mukul Chale Brigido |
| 6701. | Mora Diaz Martin Antonio | 6755. | Mukul Chan Jose Trinidad |
| 6702. | Mora Mis Carlos Alberto | 6756. | Mukul Kauil Pablo Gilber |
| 6703. | Mora Mis Jose Luis | 6757. | Mukul Nuñez Angel |
| 6704. | Morales  Francisco Antonio | 6758. | Mukul Uicab Edilberto |
| 6705. | Morales  Juan De La Cruz | 6759. | Muñoz  Felipe De Jesus Be |
| 6706. | Morales Acosta Apolinar Alex | 6760. | Muñoz  Gilberto Be |
| 6707. | Morales Acosta Francisco Alberto | 6761. | Muñoz  Santos Gaspar Pech |
| 6708. | Morales Bautista Carlos | 6762. | Muñoz Aragon Roman |
| 6709. | Morales Coral Jose Ponciano | 6763. | Muñoz Be Abraham |
| 6710. | Morales Cornelio Onesimo | 6764. | Muñoz Be Fernando |
| 6711. | Morales Cruz Policarpo | 6765. | Muñoz Be Jose Alfredo |
| 6712. | Morales De La Cruz Agustin | 6766. | Muñoz Be Leovigildo |
| 6713. | Morales De La Cruz Jose Antonio | 6767. | Muñoz Be Santiago |
| 6714. | Morales Diaz Jose Antonio | 6768. | Muñoz Burgos Carlos Manuel |
| 6715. | Morales Gaspar Jose Luis | 6769. | Muñoz Burgos Evelio |
| 6716. | Morales Gomez Manuel Antonio | 6770. | Muñoz Chan Edgar Manuel |
| 6717. | Morales Lopez Javier | 6771. | Muñoz Chan Jose Antonio |
| 6718. | Morales Maas Hugo | 6772. | Muñoz Chan Jose Artemio |
| 6719. | Morales Morales Honorio | 6773. | Muñoz Chan Jose Moises |
| 6720. | Morales Pech Israel | | |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 6774. | Muñoz Chan Luis Enrique | 6828. | Nah Ake Renato Santiago |
| 6775. | Muñoz Chan Ricardo | 6829. | Nah Argaez Daniel |
| 6776. | Muñoz Duran Eloy | 6830. | Nah Argaez Noe |
| 6777. | Muñoz Gonzalez Luis Francisco | 6831. | Nah Balam Alfonso Alberto |
| 6778. | Muñoz Hernandez Julio Cesar | 6832. | Nah Cab Daniel |
| 6779. | Muñoz Muñoz Jose Rodrigo | 6833. | Nah Canche Andres |
| 6780. | Muñoz Muñoz Natalio | 6834. | Nah Canche Felipe De Jesus |
| 6781. | Muñoz Padron Antony Rene | 6835. | Nah Canche Jose Reinaldo |
| 6782. | Muñoz Pech Jose Arturo | 6836. | Nah Canto Jose Fernando |
| 6783. | Muñoz Puch Luis Alberto | 6837. | Nah Canto Juan Pascual |
| 6784. | Muñoz Santos Rudy Arturo | 6838. | Nah Carmona Lucio |
| 6785. | Muñoz Torres Miguel Angel | 6839. | Nah Carmona Manuel Nahum |
| 6786. | Muñoz Vera Jose Roberto | 6840. | Nah Carmona Victor |
| 6787. | Mut Alonzo Jose Rosendo | 6841. | Nah Cauich Jose Pascual |
| 6788. | Mut Chale Miguel Angel | 6842. | Nah Ceme Jose Cruz |
| 6789. | Mut Vidal Pedro Policarpo | 6843. | Nah Ceme Manuel Jesus |
| 6790. | Mutul Gongora Jose Daniel De Jesus | 6844. | Nah Cen Angel |
| 6791. | Mutul Gongora Jose Wilfrido De Jesus | 6845. | Nah Cen Gualberto Jesus |
| 6792. | Naal Canul Federico | 6846. | Nah Cen Jose Gilberto |
| 6793. | Naal Canul Jose Reyes | 6847. | Nah Cen Luis Antonio |
| 6794. | Naal Colli Isidro | 6848. | Nah Cen Victoriano |
| 6795. | Naal Gomez Jose Alejandro | 6849. | Nah Chan Filiberto |
| 6796. | Naal Moo Cesar Augusto | 6850. | Nah Chan Roman |
| 6797. | Naal Mora Gilberto Idelfonso | 6851. | Nah Chay Soilo Renato |
| 6798. | Naal Perez Gilberto Del Carmen | 6852. | Nah Cortes Jose Manuel |
| 6799. | Naal Perez Jose Feliciano | 6853. | Nah Cruz Abner Armin |
| 6800. | Naal Perez Ruben Del Carmen | 6854. | Nah Cuitun Juan |
| 6801. | Naal Perez Telmo Del Carmen | 6855. | Nah Ek Casimiro |
| 6802. | Naal Tun Armando | 6856. | Nah Escalante Evaristo |
| 6803. | Naal Y Serrano Fernando | 6857. | Nah Euan Mario Efrain |
| 6804. | Naal Yan Pascual Gerardo | 6858. | Nah Euan Santos Antonio |
| 6805. | Nadal Aldecua Genaro Alfonso | 6859. | Nah Galaz Miguel |
| 6806. | Nadal Castillo Addiel Jesus | 6860. | Nah Itza Gaspar |
| 6807. | Nadal Escamilla Jose Maximiliano | 6861. | Nah Jimenez Diego Edilberto |
| 6808. | Nadal Estrada Aurelio | 6862. | Nah Jimenez Jorge Natanael |
| 6809. | Nadal Gonzalez Bernardo Arturo | 6863. | Nah Jimenez Jose Alberto |
| 6810. | Nadal Gonzalez Luis Jesus | 6864. | Nah Jimenez Jose Lorenzo |
| 6811. | Nadal Gonzalez Manuel Antonio | 6865. | Nah Jimenez Jose Mael |
| 6812. | Nadal Herrera Jorge Carlos | 6866. | Nah Jimenez Luis Felipe |
| 6813. | Nadal Herrera Melecio Del Ginder | 6867. | Nah Kantun Jesus Marcial |
| 6814. | Nadal Marrufo Celeano Humberto | 6868. | Nah Kuk Jose |
| 6815. | Nadal Marrufo Genaro Alonzo | 6869. | Nah Kuuc Abraham Francisco |
| 6816. | Nadal Marrufo Gilme Ariel | 6870. | Nah Lizama Daniel Justino |
| 6817. | Nadal Matos Humberto Celeano | 6871. | Nah Lizama Eduardo Gilberto |
| 6818. | Nadal Mezquita Manuel Efren | 6872. | Nah Lizama Porfirio |
| 6819. | Nadal Sierra Francisco Artemio | 6873. | Nah Lopez Miguel Jesus |
| 6820. | Nadal Sierra Jorge Carlos | 6874. | Nah May Jose Alberto |
| 6821. | Nadal Trejo Adiel Alfredo | 6875. | Nah Mian Jesus Eustaquio |
| 6822. | Nadal Trejo Bernaldo Antonio | 6876. | Nah Mut Juan Pablo |
| 6823. | Nadal Trejo Facundo De Jesus | 6877. | Nah Nah Augusto |
| 6824. | Nadal Trejo Jesus Agustin | 6878. | Nah Nah Carlos |
| 6825. | Nadal Trejo Jesus Agustin | 6879. | Nah Pech Gil Augusto |
| 6826. | Nadal Trejo Perfecto Alfredo | 6880. | Nah Pech Jose Arturo |
| 6827. | Nadal Trejo Victor Maximiliano | 6881. | Nah Pech Miguel Angel |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 6882. | Nah Pech Ramos De Jesus | 6936. | Noh Chan Jorge |
| 6883. | Nah Pech Santos Prisciliano | 6937. | Noh Chan Victor Manuel |
| 6884. | Nah Pech Victoriano | 6938. | Noh Chi Isidro |
| 6885. | Nah Quen Francisco | 6939. | Noh Chuc Edwin Argenis |
| 6886. | Nah Sansores Aldo De Jesus | 6940. | Noh Chuc Francisco David |
| 6887. | Nah Torres Irving Gabriel | 6941. | Noh Cutz Adolfo Jonathan |
| 6888. | Nah Tun Adrian Francisco | 6942. | Noh Cutz Angel Enrique |
| 6889. | Nah Tun Galdino | 6943. | Noh Cutz Angel Filiberto |
| 6890. | Nah Uh Antonio | 6944. | Noh Cutz Anselmo |
| 6891. | Nah Uh Remigio | 6945. | Noh Cutz Francisco Javier |
| 6892. | Nah Varguez Jose Ignacio | 6946. | Noh Cutz Martin Isabel |
| 6893. | Nah Varguez Miguel Ignacio | 6947. | Noh De La Cruz Pablo Enrique |
| 6894. | Nah Villanueva Pedro Pablo | 6948. | Noh Diaz Enrique |
| 6895. | Nah Y Cab Jose Luis | 6949. | Noh Dzul Edwin Guadalupe |
| 6896. | Nah Y Cab Nemesio Secundino | 6950. | Noh Euan Hilario Francisco |
| 6897. | Nah Y Enriquez Jose Encarnacion | 6951. | Noh Gonzalez Baltazar Hernan De Atocha |
| 6898. | Nah Y Escalante Victor | | |
| 6899. | Nah Y Itza Santos Julio | 6952. | Noh Gonzalez Braulio Jesus |
| 6900. | Nah Y Kuuc Felix Jesus | 6953. | Noh Hoy Angel Guadalupe |
| 6901. | Nah Y Kuuc Luis Gualberto | 6954. | Noh Hoy Jose Alberto |
| 6902. | Nah Y Pech Donaldo | 6955. | Noh Kin Raul Alfredo |
| 6903. | Nah Y Pech German | 6956. | Noh Lavadores Fabian Antonio |
| 6904. | Nah Y Rojas Pablo | 6957. | Noh Lizama Eugenio Artemio |
| 6905. | Nah Zapata Juan Antonio | 6958. | Noh Nah Gonzalo |
| 6906. | Nahuat Canul Manuel Jesus | 6959. | Noh Nah Jose Francisco |
| 6907. | Nahuat Canul Marcos Reyes | 6960. | Noh Nauat Misael |
| 6908. | Nahuat Jimenez Jose Eloy | 6961. | Noh Olvera Alejandro Liborio |
| 6909. | Nahuat Jimenez Severino | 6962. | Noh Pech Pedro Lamberto |
| 6910. | Nahuat Ku Francisco | 6963. | Noh Perera Amado Daniel |
| 6911. | Nahuat May Jesus Alberto | 6964. | Noh Perera Jose Manuel |
| 6912. | Nahuat May Saturnino | 6965. | Noh Pinzon David Suriel |
| 6913. | Nahuat Monge Agapito Lorenzo | 6966. | Noh Pool Francisco Abraham |
| 6914. | Nahuat Monge Jesus Donato | 6967. | Noh Pool Jose Alfredo |
| 6915. | Nahuat Tec Jose Florencio | 6968. | Noh Pool Raziel Santos |
| 6916. | Najera Canche Jose Edilberto | 6969. | Noh Quintal Luis Jorge |
| 6917. | Najera Pool Reyes Eduardo | 6970. | Noh Rosales Claudio Isaias |
| 6918. | Napoles Santana Enrique Ermitanio | 6971. | Noh San Miguel Felipe De Jesus |
| 6919. | Naranjo Cortaza Tilo | 6972. | Noh Torres Armando Guadalupe |
| 6920. | Narvaez Mendez Fernando Josue | 6973. | Noh Torres Manuel Jesus |
| 6921. | Navarrete Borges Luis David | 6974. | Noh Tzab Jose Moises |
| 6922. | Navarrete Manzanero Cesar Ernesto | 6975. | Noh Tzab Juan Carlos |
| 6923. | Navarro Gonzalez Eduardo Manuel | 6976. | Noh Uc Luis Antony |
| 6924. | Navarro Uicab Gonzalo Alberto | 6977. | Noh Uh Clementino |
| 6925. | Nery Y Dzul Dagoberto | 6978. | Noh Uh Esteban |
| 6926. | Nieves Couoh Luis Edilberto | 6979. | Noh Uh Felix |
| 6927. | Nieves Sosa Javier Francisco | 6980. | Noh Uh Mariano |
| 6928. | Niño Kantun Didier Enrique | 6981. | Noh Y Celis Carlos Manuel |
| 6929. | Niño Mandujano Andres | 6982. | Nolasco Aguilera Candido Silvestre |
| 6930. | Niño Pacheco Gustavo David | 6983. | Nos  Danaciano |
| 6931. | Niño Zozaya Jorge Ramon | 6984. | Nos Madera Raul Francisco |
| 6932. | Noh Alpuche Rafael | 6985. | Nos Solis Jose Reimundo |
| 6933. | Noh Cab Adolfo | 6986. | Nos Solis Pablo Antonio |
| 6934. | Noh Canche Antonio | 6987. | Novelo Alcala Angel Jesus |
| 6935. | Noh Canul Elias | 6988. | Novelo Azueta Levy Zoe |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 6989. | Novelo Balam Angel Adrian | 7043. | Och Figueroa Mario Benito |
| 6990. | Novelo Balam Pedro Irineo | 7044. | Och Hau Ermilo |
| 6991. | Novelo Balam Rene Hernan | 7045. | Och Hau Ricardo De Jesus |
| 6992. | Novelo Balam Victor Cesar | 7046. | Och Pool Jesus Abelardo |
| 6993. | Novelo Basto Juan Jose | 7047. | Ochoa Chavez Blas |
| 6994. | Novelo Basto Luis Demetrio | 7048. | Ochoa Palacios Juan Jose |
| 6995. | Novelo Betancourt Gabriel Erique | 7049. | Ojeda Avila Mario Enrique |
| 6996. | Novelo Canton Marcos Enrique | 7050. | Ojeda Avila Pedrito Martin |
| 6997. | Novelo Ceballos Jose Fernando | 7051. | Ojeda Balam Luis |
| 6998. | Novelo Ceballos Ramon De La Rosa | 7052. | Ojeda Balam Luis |
| 6999. | Novelo Chac Jose Baltazar | 7053. | Ojeda Caamal Antonio Ruben |
| 7000. | Novelo Chac Jose Narciso | 7054. | Ojeda Caamal Diego Alfonso |
| 7001. | Novelo Chac Juan Enrique | 7055. | Ojeda Caamal Jose Rafael |
| 7002. | Novelo Chan Jose Edilberto | 7056. | Ojeda Caamal Juan Carlos |
| 7003. | Novelo Cime Santos Nicolas | 7057. | Ojeda Caamal Victor Manuel |
| 7004. | Novelo Cob Oscar Guillermo | 7058. | Ojeda Canche Donato Alberto |
| 7005. | Novelo Cruz Jose Guadalupe | 7059. | Ojeda Chan Angel Jesus |
| 7006. | Novelo Cruz Jose Luis | 7060. | Ojeda Chan Manuel Jesus |
| 7007. | Novelo Cruz Rolando | 7061. | Ojeda Cruz Miguel Angel |
| 7008. | Novelo Dzul Jose Manuel | 7062. | Ojeda Flores Jose Noemi |
| 7009. | Novelo Dzul Jose Raul | 7063. | Ojeda Flores Juan Antonio |
| 7010. | Novelo Estebes Raul Antonio | 7064. | Ojeda Flores Rolando Melchor |
| 7011. | Novelo Gomez David Misael | 7065. | Ojeda Gomez Vicente |
| 7012. | Novelo Gongora Bernardo Homar | 7066. | Ojeda Ley Eduardo Estani |
| 7013. | Novelo Gonzalez Ludini Leonel | 7067. | Ojeda Mena Rolando |
| 7014. | Novelo Leon Jose Manuel Fernando | 7068. | Ojeda Pech Guillermo Jesus |
| 7015. | Novelo Leon Victor Alejandro | 7069. | Ojeda Pech Luis Alfonso |
| 7016. | Novelo Magaña Jose Maria | 7070. | Ojeda Rojas Alfredo Mizraim |
| 7017. | Novelo Martinez Julio Armando | 7071. | Ojeda Rojas Pedro Alejandro |
| 7018. | Novelo Mena Enrique Orlando | 7072. | Ojeda Solis Clover Jesus |
| 7019. | Novelo Novelo David Misael | 7073. | Ojeda Uc Juan Pablo |
| 7020. | Novelo Novelo Guillermo Emiliano | 7074. | Ojeda Uc Martin Anastacio |
| 7021. | Novelo Novelo Hebert Manuel | 7075. | Ojeda Xool Alfonso Genaro |
| 7022. | Novelo Novelo Jose Rafael | 7076. | Olan Lopez Esteban |
| 7023. | Novelo Pardenilla Erik Alejandro | 7077. | Olan Mendez Eli |
| 7024. | Novelo Peraza Miguel Isaias | 7078. | Olivares Herrera Jose Raul |
| 7025. | Novelo Solis Isidro | 7079. | Olivera Temix Concepcion |
| 7026. | Novelo Uc Gabriel Antonio | 7080. | Olmedo Cebrero Jose Ismael |
| 7027. | Novelo Uicab Jose Guadalupe | 7081. | Olmedo Cebrero Juan Jose |
| 7028. | Novelo Villanueva Carlos Enrique | 7082. | Olmedo Cebrero Lorenzo Javier |
| 7029. | Novelo Zapata Luis Enrique | 7083. | Olmedo Javier Lorenzo |
| 7030. | Nuñez Celis Ariel Nelson | 7084. | Olmedo Javier Rafael |
| 7031. | Nuñez Chuil Josue David | 7085. | Olvera Irola Carlos Alberto |
| 7032. | Nuñez Cobos Eric Leonardo | 7086. | Olvera Irola Jose Arturo |
| 7033. | Nuñez Erguera Edmundo Alfonzo | 7087. | Olvera Rodriguez Arturo |
| 7034. | Nuñez Erguera Manuel Benjamin | 7088. | Olvera Rodriguez Felipe Nery |
| 7035. | Nuñez Lizama Felipe Santiago | 7089. | Ontiveros Escalante Jesus Abdiel |
| 7036. | Nuñez Lizama Jose Francisco | 7090. | Ordaz Guerrero Carlos Lorenzo |
| 7037. | Nuñez Ojeda Edmundo Alfonzo | 7091. | Ordaz Pasos Ignacio |
| 7038. | Nuñez Ojeda Miguel Angel | 7092. | Ordaz Pech Jose Lorenzo |
| 7039. | Nuñez Ojeda Victor Adan | 7093. | Ordoñez Eligio Daniel Azarias |
| 7040. | Ocaña Hernandez Jose Luis | 7094. | Ordoñez Y Sansores Avelino |
| 7041. | Ocaña Ojeda Juan | 7095. | Orellana Peniche Carlos Humberto |
| 7042. | Ocaña Santos Federico | 7096. | Orozco Cruz Luis Felipe |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 7097. | Orozco Moo Manuel Jesus | 7151. | Ortiz Perera Jorge Candelario |
| 7098. | Ortega Campos Jose Angel | 7152. | Ortiz Perez Candelario Guadalupe |
| 7099. | Ortega Cazarin Eduardo | 7153. | Ortiz Rodriguez Rodrigo De Jesus |
| 7100. | Ortega Cime Guillermo Alfonso | 7154. | Ortiz Santana David Concepcion |
| 7101. | Ortega Estrella Ricardo Joaquin | 7155. | Ortiz Solis Francisco Roman |
| 7102. | Ortega Gonzalez Jorge Damian | 7156. | Ortiz Solis Fredy Alejandro |
| 7103. | Ortega Kantun Carmen Federico | 7157. | Ortiz Villanueva Angel Ismael |
| 7104. | Ortega Kantun Guillermo Gumersindo | 7158. | Ortiz Yan Francisco |
| 7105. | Ortega Kantun Pablo Martin | 7159. | Osalde Cab Carlos Gilberto |
| 7106. | Ortega Kantun Santos Abundio | 7160. | Osalde Euan Carlos Gilberto |
| 7107. | Ortega Kantun Santos Eustaquio | 7161. | Osalde Pech Irving Alfonso |
| 7108. | Ortega Medina Efren Roberto | 7162. | Osalde Pech Raul Manrique |
| 7109. | Ortega Novelo Angel Jesus | 7163. | Osalde Pech Ulises |
| 7110. | Ortega Novelo Pablo Alberto | 7164. | Osorio Alcocer Felipe Santiago |
| 7111. | Ortega Roca Jose Miguel | 7165. | Osorio Alcocer Jose Dolores |
| 7112. | Ortega Ruiz Fernando | 7166. | Osorio Alcocer Luis Manuel |
| 7113. | Ortega Ruiz Jose Pablo Arguimiro | 7167. | Osorio Alcocer Marco Antonio |
| 7114. | Ortega Ruiz Lucio Benito | 7168. | Osorio Chim Francisco Manuel |
| 7115. | Ortega Ruiz Meliton Heron | 7169. | Osorio Leon Ernesto Alfonso |
| 7116. | Ortega Ruiz Pablo Carlos | 7170. | Osorio Leon Jorge Gabriel |
| 7117. | Ortegon Lizama Raul Andres | 7171. | Osorio Leon Julio Enrique |
| 7118. | Ortegon Ortiz Juan Carlos | 7172. | Osorio May Jose Isidro |
| 7119. | Ortiz  Emigdio | 7173. | Osorio Medina Jorge Carlos |
| 7120. | Ortiz Aldecua Gaspar Ernesto | 7174. | Osorio Pech Felipe Santiago |
| 7121. | Ortiz Aldecua Saul Adrian | 7175. | Osorio Puerto Francisco |
| 7122. | Ortiz Amenica Edgar Alejandro | 7176. | Osorio Rosales Ubaldo Luis |
| 7123. | Ortiz Aviles Efrain | 7177. | Osorio Salazar Carlos Enrique |
| 7124. | Ortiz Balam Eduardo | 7178. | Osorio Salazar Juan Manuel De Atocha |
| 7125. | Ortiz Balam Jose Del Carmen | 7179. | Osorio Solano Julio Cesar |
| 7126. | Ortiz Basto Martin Jesus | 7180. | Osorio Solis Jose Concepcion |
| 7127. | Ortiz Cabrera Eduardo | 7181. | Osorio Y Andueza Santos Nemesio |
| 7128. | Ortiz Chac Aurelio | 7182. | Otero Garcia Miguel Angel |
| 7129. | Ortiz Chac Jesus Candelario | 7183. | Oxte Chan Andres |
| 7130. | Ortiz Chac Juan De Dios | 7184. | Oxte Chuc Roger Ivan |
| 7131. | Ortiz Chac Manuel Jesus | 7185. | Oxte Ciau Eduard Alejandro |
| 7132. | Ortiz Chan Martin Antonio | 7186. | Oxte Ciau Pedro Celestino |
| 7133. | Ortiz Chay Aurelio | 7187. | Oxte Cutz Cecilio Simon |
| 7134. | Ortiz Chay Freide Eradio | 7188. | Oxte Cutz Gregorio |
| 7135. | Ortiz Chay Jose Guadalupe | 7189. | Oxte Oxte Pedro Pablo |
| 7136. | Ortiz Chay Leonardo | 7190. | Oxte Pech Carlos Wilberth |
| 7137. | Ortiz Chay Pedro Enrique | 7191. | Oxte Pech Gaspar Adriano |
| 7138. | Ortiz Chay Roman | 7192. | Oxte Pech Joaquin Candelario |
| 7139. | Ortiz Chuc William Gaspar | 7193. | Oxte Poot Jose Irene |
| 7140. | Ortiz Cime Bernardo Francisco | 7194. | Oxte Puc Mauricio |
| 7141. | Ortiz Cime Silverio | 7195. | Oxte Uicab Zacarias |
| 7142. | Ortiz Couho Samuel Santiago | 7196. | Oy Caamal Daniel Hilario |
| 7143. | Ortiz Cruz Arturo Alejandro | 7197. | Oy Caamal Eladio |
| 7144. | Ortiz Flores Andres Ramon | 7198. | Oy Martin Anselmo |
| 7145. | Ortiz Flores Wilbert Jesus | 7199. | Oy Martin Edilberto |
| 7146. | Ortiz Lopez Rosendo | 7200. | Oy Palomo Jose Manuel Jesus |
| 7147. | Ortiz Ortega Jose Manuel Efrain | 7201. | Oy Puc Arnold Jesus |
| 7148. | Ortiz Peña Efrain Edmundo | 7202. | Oy Puc Pedro Rolando |
| 7149. | Ortiz Peña Jesus Leonardo | 7203. | Oy Tun Jesus Alberto |
| 7150. | Ortiz Peña Martin Antonio | 7204. | Oy Tun Julio Guadalupe |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 7205. | Oy Tun Pedro Paulino |
| 7206. | Paam Cime Santos Sixto |
| 7207. | Paat  David Santiago |
| 7208. | Pacheco  Jose Melchor |
| 7209. | Pacheco Albornoz Jose Benito |
| 7210. | Pacheco Alvarado Jose Ricardo |
| 7211. | Pacheco Arjona Jose Manuel |
| 7212. | Pacheco Arjona Juan Felipe |
| 7213. | Pacheco Basto Armin Ivan |
| 7214. | Pacheco Basulto Gerardo |
| 7215. | Pacheco Basulto Manuel Jesus |
| 7216. | Pacheco Bobadilla Jose Guadalupe |
| 7217. | Pacheco Bobadilla Orlando |
| 7218. | Pacheco Caamal Miguel Arcangel |
| 7219. | Pacheco Campos Rafael |
| 7220. | Pacheco Canche Baltazar Clemente |
| 7221. | Pacheco Cano Joel Renan |
| 7222. | Pacheco Cano Jose Isaac |
| 7223. | Pacheco Chan Joel Isaac |
| 7224. | Pacheco Chan Miguel Jesus |
| 7225. | Pacheco Chan Pedro Pablo |
| 7226. | Pacheco Chay Jesus Orlando |
| 7227. | Pacheco Chay Josue Leonardo |
| 7228. | Pacheco Citan Jose Clemente |
| 7229. | Pacheco Diaz Jorge Alejandro |
| 7230. | Pacheco Dzul Emilio De Jesus |
| 7231. | Pacheco Euan Edgar Juventino |
| 7232. | Pacheco Gomez Clemente Renan |
| 7233. | Pacheco Gongora Narsiso Antonio |
| 7234. | Pacheco Gonzalez Abraham Alejandro |
| 7235. | Pacheco Gonzalez Rafael Santiago |
| 7236. | Pacheco Javier Orlando Pech |
| 7237. | Pacheco Loria Aureliano |
| 7238. | Pacheco Lugo Irayde |
| 7239. | Pacheco Lugo Jonhy Alberto |
| 7240. | Pacheco Lugo Jose Leon |
| 7241. | Pacheco Lugo Luis Alfonso |
| 7242. | Pacheco Marrufo Juan De La Cruz |
| 7243. | Pacheco Marrufo Luis Alfonso |
| 7244. | Pacheco Martinez Sergio Rene |
| 7245. | Pacheco Matos Abraham |
| 7246. | Pacheco Matos Bruno Eustaquio |
| 7247. | Pacheco Palomo Edwin Armando |
| 7248. | Pacheco Pech Hector Rene |
| 7249. | Pacheco Pech Jose Agustin |
| 7250. | Pacheco Pech Kleiber Irayde |
| 7251. | Pacheco Pech Rafael Santiago |
| 7252. | Pacheco Pech Roberth Martin |
| 7253. | Pacheco Pech Willevaldo |
| 7254. | Pacheco Peraza Jose Luciano |
| 7255. | Pacheco Piña Julio Rodolfo |
| 7256. | Pacheco Pomol Carlos Ricardo |
| 7257. | Pacheco Puch Edgardo Benjamin |
| 7258. | Pacheco Puch Gabriel Eustaquio |

| | |
|---|---|
| 7259. | Pacheco Puch Ismael Jesus |
| 7260. | Pacheco Puch Jose Gumercindo |
| 7261. | Pacheco Puch Jose Santiago |
| 7262. | Pacheco Quiñones Felipe De Jesus |
| 7263. | Pacheco Ricardo Del Rosario Puch |
| 7264. | Pacheco Rivas Jose Juan |
| 7265. | Pacheco Rivas Pedro Eduardo |
| 7266. | Pacheco Rosado Andy Jomally |
| 7267. | Pacheco Rosado Jesus Ibraim |
| 7268. | Pacheco Rosado Michel Agustin |
| 7269. | Pacheco Salazar Erik Orlando Guadalupe |
| 7270. | Pacheco Salazar Jorge Rafael |
| 7271. | Pacheco Salazar Julio Cesar |
| 7272. | Pacheco Salazar Roberto Carlos |
| 7273. | Pacheco Sosa Flavio |
| 7274. | Pacheco Tito Pouimian |
| 7275. | Pacheco Varelas Alfonso |
| 7276. | Pacheco Vidal Freddy Samuel |
| 7277. | Pacheco Y Garcia Jose Ernesto |
| 7278. | Pacheco Yam Bernardo Otoñel |
| 7279. | Padilla Chay Cecilio Alejandro |
| 7280. | Padilla Chay Jose Ebenezer |
| 7281. | Padilla Couoh Roniel Antonio |
| 7282. | Padilla Santos Cecilio |
| 7283. | Padron Mex Victor Rene |
| 7284. | Padron Peralta Gabriel Del Carmen |
| 7285. | Palacios Ordaz David |
| 7286. | Palacios Sosa Rogelio |
| 7287. | Palacios Trejo Freddy Antonio |
| 7288. | Palma Ake Roberto |
| 7289. | Palma Angulo Dioney Carlos |
| 7290. | Palma Angulo Gregorio |
| 7291. | Palma Angulo Jose Gustavo |
| 7292. | Palma Angulo Nestor Alberto |
| 7293. | Palma Angulo Norberto Jose |
| 7294. | Palma Argaez Manuel Jesus |
| 7295. | Palma Avila Jose Alonzo |
| 7296. | Palma Avila Luis Enrique |
| 7297. | Palma Canto Benito |
| 7298. | Palma Canto Epifanio Martin |
| 7299. | Palma Canto Luis Santiago |
| 7300. | Palma Cervantes Angel Gabriel |
| 7301. | Palma Cervantes David Jariel |
| 7302. | Palma Cervantes Edgar Ismael |
| 7303. | Palma Cervantes Juan Antonio |
| 7304. | Palma Cervantes Maximo |
| 7305. | Palma Cetina Dolores Fernando Martin |
| 7306. | Palma Cetina Reyes Benito De Jesus |
| 7307. | Palma Chan Edgar Ismael |
| 7308. | Palma Cruz Jesus Joel |
| 7309. | Palma Cruz Jorge Luis |
| 7310. | Palma Cruz Jose Felipe |
| 7311. | Palma Gamboa Alfonzo |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 7312. | Palma Herrera Carlos |
| 7313. | Palma Jimenez Elmer Jesus |
| 7314. | Palma Lizama Fernando |
| 7315. | Palma Lope Guillermo Fidel |
| 7316. | Palma Lopez Jose Santiago |
| 7317. | Palma Lopez Reyes Jesus |
| 7318. | Palma Loria Josue Israel |
| 7319. | Palma Loria Wilberth Eduardo |
| 7320. | Palma Lugo Primitivo Jesus |
| 7321. | Palma Lugo Ruben |
| 7322. | Palma Maldonado Carlos Enrique |
| 7323. | Palma Maldonado Julio Cesar |
| 7324. | Palma Maldonado Reyes Amilcar |
| 7325. | Palma Manzanero Fredy Fernando |
| 7326. | Palma Marrufo Abimael |
| 7327. | Palma Marrufo Andres Ubaldo |
| 7328. | Palma Marrufo Jorge Adalberto |
| 7329. | Palma Marrufo Jose Reynaldo |
| 7330. | Palma Marrufo Victor Manuel |
| 7331. | Palma Martin Higinio Ramiro |
| 7332. | Palma Martin Mauricio Baltazar |
| 7333. | Palma Martin Victor Nemesio |
| 7334. | Palma Massa Jesus Guadalupe |
| 7335. | Palma Massa Josue Adalberto |
| 7336. | Palma May Jesus Artemio |
| 7337. | Palma Nadal Roberto Eduardo |
| 7338. | Palma Palma Eduardo |
| 7339. | Palma Palma Edwar Guillermo |
| 7340. | Palma Palma Gustavo |
| 7341. | Palma Palma Roberto |
| 7342. | Palma Palma Victor Manuel |
| 7343. | Palma Perez Raul Armando |
| 7344. | Palma Ramirez.Dionicio Alejandro |
| 7345. | Palma Ramirez Jose Primitivo |
| 7346. | Palma Sabido Adrian Amilcar |
| 7347. | Palma Sabido Efrain |
| 7348. | Palma Sabido Jose Armando |
| 7349. | Palma Tamay Ivan Antonio |
| 7350. | Palma Trejo Jhonatan Jeziel |
| 7351. | Palma Trejo Joel Santiago |
| 7352. | Palma Y Basto Francisco Javier |
| 7353. | Palomar Mex Jose Juan Manuel |
| 7354. | Palomar Mora Claudio Roman |
| 7355. | Palomar Mora Jose Juan |
| 7356. | Palomar Naal Aaron Israel |
| 7357. | Palomar Naal Efrain Alberto |
| 7358. | Palomar Naal Moices |
| 7359. | Palomar Novelo Alejandro Isabel |
| 7360. | Palomino Angulo Fernando |
| 7361. | Palomino Chan Nemecio |
| 7362. | Palomino Chan Remigio |
| 7363. | Palomino Cruz Felipe De Jesus |
| 7364. | Palomino Jimenez Felipe De Jesus |
| 7365. | Palomino Jimenez Luis Arturo |

| | |
|---|---|
| 7366. | Palomino Lizama Pablo Roberto |
| 7367. | Palomino Manrique Carlos Eligio |
| 7368. | Palomo Cruz Arturo |
| 7369. | Palomo Sanchez Luis Armando |
| 7370. | Palomo Soriano Pedro Carlos |
| 7371. | Panti Ac Alejandro |
| 7372. | Panti Garrido Jose La Cruz |
| 7373. | Pantoja Barrera Pablo Fernando |
| 7374. | Pantoja Olvera Carlos Martin |
| 7375. | Pardenilla Solis Ervin Jesus |
| 7376. | Pardenilla Solis Manuel Jesus |
| 7377. | Pardenilla Solis Marcos Ramiro |
| 7378. | Pardenilla Solis Rogerio Arturo |
| 7379. | Paredes Bastarrachea Jose Carlos |
| 7380. | Paredes Caamal Carlos Renan |
| 7381. | Paredes Chan Jorge Martin |
| 7382. | Paredes Chan Juan Gabriel |
| 7383. | Paredes Chan Luis Armando |
| 7384. | Paredes Chan Melchor |
| 7385. | Paredes Cruz Ramon Antonio |
| 7386. | Paredes Cruz Roque Eduardo |
| 7387. | Paredes Cruz Valerio Esteban |
| 7388. | Paredes Cutz Francisco Javier |
| 7389. | Paredes Cutz Juan Jose |
| 7390. | Paredes Duran Abraham Israel |
| 7391. | Paredes Duran Felix Vladimir |
| 7392. | Paredes Duran Rodrigo Baltazar |
| 7393. | Paredes Figueroa Nicanor |
| 7394. | Paredes Flores Angel Armando |
| 7395. | Paredes Gasca Eduardo Javier |
| 7396. | Paredes Matu Felix Alberto |
| 7397. | Paredes Serrano Francisco Javier |
| 7398. | Paredes Uc Carlos Enrique |
| 7399. | Paredes Y Esquivel Manuel Jesus |
| 7400. | Parra  Santiago |
| 7401. | Parra Bacelis San Martin |
| 7402. | Parra Caamal Angel Adrian |
| 7403. | Parra Caamal Ariel Armin |
| 7404. | Parra Caamal Ruben Alberto |
| 7405. | Parra Cutz Hermelindo Jacinto |
| 7406. | Parra Cutz Jose Del Pilar |
| 7407. | Parra Hoil Eraclio |
| 7408. | Parra Hoil Juanito De Jesus |
| 7409. | Parra Morales Claudio Felipe |
| 7410. | Parra Pech Mario Eduardo |
| 7411. | Parra San Roman Jose Jesus |
| 7412. | Parra Segovia Jorge Alberto |
| 7413. | Parra Tzec Ariel Alberto |
| 7414. | Parra Tzec Jose Ruben |
| 7415. | Parra Vega Jorge Armando |
| 7416. | Parra Villanueva Manuel |
| 7417. | Parra Y Tzec Neptali |
| 7418. | Pastrana  Roman |
| 7419. | Pastrana Calderon Alejandro |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 7420. | Pastrana Calderon Benjamin | 7474. | Pat Loria Victor Manuel |
| 7421. | Pastrana Calderon Gonzalo | 7475. | Pat Marfil Jaime Isabel |
| 7422. | Pastrana Calderon Jesus | 7476. | Pat Marrufo Emilio Eligio |
| 7423. | Pastrana Calderon Jose Dolores | 7477. | Pat Marrufo Victor Jesus |
| 7424. | Pastrana Calderon Pedro | 7478. | Pat Nah Jaime Ezequiel |
| 7425. | Pastrana Casanova Juan Ramon | 7479. | Pat Pacheco Benito |
| 7426. | Pastrana Casanova Miguel Ignacio | 7480. | Pat Peraza Randy Israel |
| 7427. | Pastrana Corea Jose Eduardo | 7481. | Pat Poot Edwin Daniel |
| 7428. | Pastrana Muñiz Wilbert Gabriel | 7482. | Pat Poot Miguel Angel |
| 7429. | Pastrana Palma Jesus Leonardo | 7483. | Pat Puch Luis Angel |
| 7430. | Pastrana Palma Marbin De Jesus | 7484. | Pat Rajon Angel Armando |
| 7431. | Pastrana Pinto Eric Orlando | 7485. | Pat Rajon Antonio |
| 7432. | Pastrana Ramirez Severino | 7486. | Pat Rajon Candido |
| 7433. | Pastrana Sabido Gabriel | 7487. | Pat Torres Samael |
| 7434. | Pastrana Sabido Gaspar | 7488. | Pat Tuz Lucio Edilberto |
| 7435. | Pastrana Sabido Guiesi | 7489. | Pat Vicente Lenin Gonzales |
| 7436. | Pat  Eduardo | 7490. | Path Torres Franklim Magriel |
| 7437. | Pat Ake Lucio Antonio | 7491. | Patron Almeida Adolfo |
| 7438. | Pat Aviles Reybi Obed | 7492. | Patron Almeida Jose Laureano |
| 7439. | Pat Cahum Edwin Eduardo | 7493. | Patron Coral Arbel Jesus |
| 7440. | Pat Cahum Irving Orlando | 7494. | Patron Duran Luis Manuel De Atocha |
| 7441. | Pat Canul Jose Efrain | 7495. | Patron Rodriguez Ramon Fernando |
| 7442. | Pat Celis Manuel De Atocha | 7496. | Paul Guemes Daniel Santos |
| 7443. | Pat Cem Jose Santiago | 7497. | Paul Y Guemes Alfredo |
| 7444. | Pat Cen Isidro Rusey | 7498. | Paz Nuñez Enrique |
| 7445. | Pat Cen Santos Filiberto | 7499. | Pech  Edel Rodrigo |
| 7446. | Pat Chale Efrain Antonio | 7500. | Pech  Edilberto |
| 7447. | Pat Chale Isaias | 7501. | Pech  Edilberto |
| 7448. | Pat Chan Fray Martin | 7502. | Pech  Eladio |
| 7449. | Pat Chim Idelfonso | 7503. | Pech  Francisco |
| 7450. | Pat Chuc Daniel | 7504. | Pech  Hermilo |
| 7451. | Pat Chuc Eduardo Ezequiel | 7505. | Pech  Juan Lazaro |
| 7452. | Pat Chuc Fernando | 7506. | Pech  Marcos Aurelio |
| 7453. | Pat Chuc Jose Elias | 7507. | Pech  Secundino |
| 7454. | Pat Cime Jasias | 7508. | Pech Ake David Alejandro |
| 7455. | Pat Cua Jose Andreo Avelino | 7509. | Pech Ake Jorge Alberto |
| 7456. | Pat Dzib Pedro Adrian | 7510. | Pech Ake Jose Mercedes |
| 7457. | Pat Escalante Diego | 7511. | Pech Ake Juan Reinaldo |
| 7458. | Pat Flores Eusebio | 7512. | Pech Ake Luis Esteban |
| 7459. | Pat Flores Jose Gabriel | 7513. | Pech Ake Miguel Alejandro |
| 7460. | Pat Godoy Alexis Vicente | 7514. | Pech Ake Rafael |
| 7461. | Pat Gonzalez Luis Angel | 7515. | Pech Ake Reivy Eduardo |
| 7462. | Pat Gonzalez Marcos Vicente | 7516. | Pech Avila Antonio Eliseo |
| 7463. | Pat Gonzalez Martin Santiago | 7517. | Pech Avila Jose Omar |
| 7464. | Pat Gonzalez Orlando Jesus | 7518. | Pech Avila Llanic Adrian |
| 7465. | Pat Itza Juan Ursulo | 7519. | Pech Avila Martin Mercedes |
| 7466. | Pat Jimenez Emilio Samael | 7520. | Pech Avila Nestor Ventura |
| 7467. | Pat Ku Anastacio Eusebio | 7521. | Pech Avila Ulises Manuel |
| 7468. | Pat Leon Daniel Ricardo | 7522. | Pech Baas Jorge Arturo |
| 7469. | Pat Leon Francklin Jesus | 7523. | Pech Baas Jose Augusto |
| 7470. | Pat Loria Jose Del Carmen | 7524. | Pech Baas Manuel Jesus |
| 7471. | Pat Loria Jose Remigio | 7525. | Pech Baas Rogerio |
| 7472. | Pat Loria Luis Armando | 7526. | Pech Baaz Manuel Jesus |
| 7473. | Pat Loria Roberto | 7527. | Pech Bacelis Jose Cruz |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 7528. | Pech Bacelis Santiago | 7582. | Pech Chan Angel |
| 7529. | Pech Balam Feliciano | 7583. | Pech Chan Benjamin |
| 7530. | Pech Balam Gaspar | 7584. | Pech Chan Eloy |
| 7531. | Pech Balam Rolando Ezequiel | 7585. | Pech Chan Evaristo |
| 7532. | Pech Barbosa Eduardo | 7586. | Pech Chan Jorge Carlos |
| 7533. | Pech Barbosa Felipe De Jesus | 7587. | Pech Chan Jose Eduardo |
| 7534. | Pech Bautista Emmanuel Alonso | 7588. | Pech Chan Jose Felipe |
| 7535. | Pech Borges Felix Fernando | 7589. | Pech Chan Juan Bautista |
| 7536. | Pech Burgos Rodrigo Azael | 7590. | Pech Chan Juan Bautista |
| 7537. | Pech Caamal Raul Gener | 7591. | Pech Chan Lorenzo Antonio |
| 7538. | Pech Cab Jose Eli | 7592. | Pech Chan Lucas |
| 7539. | Pech Cabrera Jose Bernardino | 7593. | Pech Chay Jose Fernando |
| 7540. | Pech Cabrera Manuel Gildardo | 7594. | Pech Chi Luciano Elpido |
| 7541. | Pech Campos Carlos Manuel | 7595. | Pech Chim Carlos Enrique |
| 7542. | Pech Canche Felipe Encarnacion | 7596. | Pech Chim Jose Antelmo |
| 7543. | Pech Canche Franklin | 7597. | Pech Chuc Jose Bernabe |
| 7544. | Pech Canche Jorge Edilberto | 7598. | Pech Chuc Juan Gualberto |
| 7545. | Pech Canche Jose Luis | 7599. | Pech Chuc Roger Alberto |
| 7546. | Pech Canche Juan Antonio | 7600. | Pech Ciau Jesus Desiderio |
| 7547. | Pech Canche Roque Jasinto | 7601. | Pech Ciau Joel Josue |
| 7548. | Pech Canto Angelino | 7602. | Pech Cime Jose Manuel |
| 7549. | Pech Canto Esteban | 7603. | Pech Cime Miguel Angel |
| 7550. | Pech Canto Gilberto Armando | 7604. | Pech Cime Severiano |
| 7551. | Pech Canto Juan De Dios | 7605. | Pech Cituk Ediel Benjamin |
| 7552. | Pech Canto Luis Manuel | 7606. | Pech Cob Juan Enrique |
| 7553. | Pech Canul Emmanuel De Jesus | 7607. | Pech Cocom Jose Adalberto |
| 7554. | Pech Canul Jose Alberto | 7608. | Pech Contreras Miguel Angel |
| 7555. | Pech Canul Jose Ismael | 7609. | Pech Cumi Cesar Manuel |
| 7556. | Pech Canul Leopoldo | 7610. | Pech Cumi Jose Antonio |
| 7557. | Pech Canul Lorenzo Manuel | 7611. | Pech Cupul Bartolo Ismael |
| 7558. | Pech Canul Manuel Jesus | 7612. | Pech Cupul Carlos Edgardo |
| 7559. | Pech Canul Virgilio Antonio | 7613. | Pech Cutz Alfredo |
| 7560. | Pech Carrillo Jesus Manuel | 7614. | Pech Cutz Jorge Alberto |
| 7561. | Pech Carrillo Jose Gualberto | 7615. | Pech Diaz Manuel Jesus |
| 7562. | Pech Carrillo Jose Rafael | 7616. | Pech Dzul Andres Emilio |
| 7563. | Pech Casillas Alberto Noe | 7617. | Pech Dzul Mario Jose Guadalupe |
| 7564. | Pech Castillo Isaac Efrain | 7618. | Pech Escalante Angel Manuel |
| 7565. | Pech Castillo Jesus Manuel | 7619. | Pech Espadas Juan Carlos |
| 7566. | Pech Castillo Jose Virgilio | 7620. | Pech Flores Manuel |
| 7567. | Pech Castro Miguel Angel | 7621. | Pech Flores Wilbert Efrain |
| 7568. | Pech Castro Pedro Pablo | 7622. | Pech Garcia Felipe De Jesus |
| 7569. | Pech Cauich Emilio | 7623. | Pech Garcia Mario Antonio |
| 7570. | Pech Cen Mario Ariel | 7624. | Pech Gio Jose Modesto |
| 7571. | Pech Cen Salvador | 7625. | Pech Gio Lucrecio |
| 7572. | Pech Cetina Larry Joel | 7626. | Pech Gio Marcos Antonio |
| 7573. | Pech Cetz Jose Manuel | 7627. | Pech Gomez Aubin Ramon |
| 7574. | Pech Cetz Rogelio | 7628. | Pech Gomez Jose Eduardo |
| 7575. | Pech Chacon Edi Uriel | 7629. | Pech Gomez Mario Antonio |
| 7576. | Pech Chacon Florentino | 7630. | Pech Gongora Miguel Armando |
| 7577. | Pech Chacon Gibran Javier | 7631. | Pech Gonzalez Diohernan |
| 7578. | Pech Chacon Jesus Roman | 7632. | Pech Gonzalez Hernan |
| 7579. | Pech Chacon Manuel Julian | 7633. | Pech Gonzalez Jose Damian |
| 7580. | Pech Chale Jesus Antonio | 7634. | Pech Gonzalez Jose Francisco |
| 7581. | Pech Chale Juan Benjamin | 7635. | Pech Gonzalez Nicodemo |

EXHIBIT "F"

F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | | |
|---|---|---|---|---|
| 7636. | Pech Hau Carlos Julian | | 7690. | Pech May David |
| 7637. | Pech Hau Terry Gaspar | | 7691. | Pech May Fernando |
| 7638. | Pech Hernandez Angel Alejandro | | 7692. | Pech May Jose Gabriel |
| 7639. | Pech Hernandez Jesus Fidel | | 7693. | Pech May Jose Porfirio |
| 7640. | Pech Herrera Eric Antonio | | 7694. | Pech May Librado |
| 7641. | Pech Hu Jose Marcelino | | 7695. | Pech May Maximiliano |
| 7642. | Pech Huchim Carlos Jesus | | 7696. | Pech Medina Deciderio |
| 7643. | Pech Huchim Juan Eduardo | | 7697. | Pech Medina Humberto Armando |
| 7644. | Pech Ihuit Hermenegildo | | 7698. | Pech Medina Juan De Dios |
| 7645. | Pech Jimenez Jesus Manuel | | 7699. | Pech Medina Miguel Angel |
| 7646. | Pech Jimenez Jose Isaias | | 7700. | Pech Mex Juan Antonio |
| 7647. | Pech Jimenez Jose Ranulfo | | 7701. | Pech Moo Gerardo Antonio |
| 7648. | Pech Jimenez Jose Rolando | | 7702. | Pech Moo Raul Alberto |
| 7649. | Pech Jimenez Luis Ignacio | | 7703. | Pech Nah Benigno Crecencio |
| 7650. | Pech Kantun Alfonso | | 7704. | Pech Nah Hermenegildo Alfredo |
| 7651. | Pech Kantun Carlos Alberto | | 7705. | Pech Nah Honorio |
| 7652. | Pech Kantun Felipe De Jesus | | 7706. | Pech Nah Jesus Efrain |
| 7653. | Pech Kantun Filiberto | | 7707. | Pech Nah Jose Concepcion |
| 7654. | Pech Kantun Francisco Martin | | 7708. | Pech Nah Onesimo |
| 7655. | Pech Kantun Jose Isidro | | 7709. | Pech Nah Santos Feliciano |
| 7656. | Pech Kantun Luis Bernardo | | 7710. | Pech Narvaez Jose Selestino |
| 7657. | Pech Kantun Nicolas | | 7711. | Pech Niño Edwin Eduardo |
| 7658. | Pech Kantun Santos Domingo De Jesus | | 7712. | Pech Niño Rolando Gilberto |
| 7659. | Pech Ku German Isaias | | 7713. | Pech Noh Erick Gilberto |
| 7660. | Pech Ku Jaime Rangel | | 7714. | Pech Noh Fernando Antonio |
| 7661. | Pech Ku Jorge Alberto | | 7715. | Pech Noh Jose Alberto |
| 7662. | Pech Ku Jorge Edilberto | | 7716. | Pech Noh Jose Raul |
| 7663. | Pech Ku Jorge Javier | | 7717. | Pech Novelo Juan Carlos |
| 7664. | Pech Ku Jose Luis Alberto | | 7718. | Pech Ojeda Luis Ignacio |
| 7665. | Pech Ku Orlando Octavio | | 7719. | Pech Ortiz Eduardo Ramon |
| 7666. | Pech Leon Jose Antonio | | 7720. | Pech Oxte Roberto Miguel |
| 7667. | Pech Leon Jose Rosendo | | 7721. | Pech Pacheco Gabino |
| 7668. | Pech Leon Jose Secundino | | 7722. | Pech Pacheco Guilmer Efrain |
| 7669. | Pech Leon Juan Carlos | | 7723. | Pech Pacheco Javier Fernando |
| 7670. | Pech Leon Luis Alberto | | 7724. | Pech Palma Jose Manuel |
| 7671. | Pech Leon Marcos Roberto | | 7725. | Pech Palma Jose Reynaldo |
| 7672. | Pech Leon Miguel Angel | | 7726. | Pech Parra Gustavo |
| 7673. | Pech Leon Santiago | | 7727. | Pech Pat Didier Manuel |
| 7674. | Pech Lira Jose Garibaldo | | 7728. | Pech Pat Jose Hugo |
| 7675. | Pech Lira Manuel Jesus | | 7729. | Pech Pat Jose Miguel |
| 7676. | Pech Lizama Jose Pascual Fernando | | 7730. | Pech Pech Alfonzo Humberto |
| 7677. | Pech Lopez Carlos Pedro | | 7731. | Pech Pech Carlos Enrique |
| 7678. | Pech Lopez Jose Maria | | 7732. | Pech Pech Eduardo David |
| 7679. | Pech Martin Carlos Arturo | | 7733. | Pech Pech Edwi Abraham |
| 7680. | Pech Martin Diego | | 7734. | Pech Pech Felipe Jesus |
| 7681. | Pech Martin Jesus Alfonso | | 7735. | Pech Pech Joan De Jesus |
| 7682. | Pech Martinez Felix Guadalupe | | 7736. | Pech Pech Jose Ignacio |
| 7683. | Pech Matu Juan Manuel | | 7737. | Pech Pech Jose Mercedes |
| 7684. | Pech Matu Luis Alfredo | | 7738. | Pech Pech Luis Fidencio |
| 7685. | Pech Matu Marcial | | 7739. | Pech Pech Marcos Antonio |
| 7686. | Pech May Alvaro Susano | | 7740. | Pech Peña Francisco Eduardo |
| 7687. | Pech May Benjamin | | 7741. | Pech Perez Eladio Aquileo |
| 7688. | Pech May Claro | | 7742. | Pech Perez Eli Samuel |
| 7689. | Pech May Cruz | | 7743. | Pech Perez Juan Miguel |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 7744. | Pech Perez Raimundo | 7798. | Pech Valenzuela Gilberto Martin |
| 7745. | Pech Pinzon Feliciano | 7799. | Pech Valle Edwar Abraham |
| 7746. | Pech Pinzon Jose Miguel | 7800. | Pech Valle Gualberto Esteban |
| 7747. | Pech Polanco Bernabe | 7801. | Pech Valle Juan Gilberto |
| 7748. | Pech Polanco Diego | 7802. | Pech Valle Juan Martin |
| 7749. | Pech Polanco Jose Gabriel | 7803. | Pech Valle Salvador De La Cruz |
| 7750. | Pech Polanco Trancito | 7804. | Pech Vazquez Jesus |
| 7751. | Pech Pool Bonifacio | 7805. | Pech Vazquez Rogelio |
| 7752. | Pech Pool Ladis Lao | 7806. | Pech Vazquez Rolando |
| 7753. | Pech Pool Luiz Fernando | 7807. | Pech Vazquez Sebastian |
| 7754. | Pech Pool Pedro Antonio | 7808. | Pech Vera Eric Alejandro |
| 7755. | Pech Pool Santos Ramiro | 7809. | Pech Vera Manuel Enrique |
| 7756. | Pech Poot Jose Manuel | 7810. | Pech Villamil Xavier Antonio |
| 7757. | Pech Puc Gualberto | 7811. | Pech Xool Alan Francisco |
| 7758. | Pech Puc Luis Enrique | 7812. | Pech Xool Juan Antonio |
| 7759. | Pech Puch Carlos | 7813. | Pech Y Baas Bruno |
| 7760. | Pech Puch Heriberto | 7814. | Pech Y Barbudo Gregorio |
| 7761. | Pech Puch Jose Guillermo | 7815. | Pech Y Dominguez Jorge Alfredo |
| 7762. | Pech Puga Gerardo | 7816. | Pech Y Martin Jose Alejo |
| 7763. | Pech Puga Herminio Andres | 7817. | Pech Y May Gregorio |
| 7764. | Pech Puga Juan Carlos | 7818. | Pech Y Quijano Alberto |
| 7765. | Pech Quetz Armando | 7819. | Pech Y Uicab Fulgencio |
| 7766. | Pech Quijano Jose Eduardo | 7820. | Pech Yam Francisco Guadalupe |
| 7767. | Pech Quijano Santos Celestino | 7821. | Pech Yam Luis Alfredo |
| 7768. | Pech Quituk Ignacio | 7822. | Pech Yan Luis Alberto |
| 7769. | Pech Rodriguez Ricardo Alfredo | 7823. | Pech Yhuit Virgilio |
| 7770. | Pech Rodriguez Victor Manuel | 7824. | Pech Zapata Milton Enrique |
| 7771. | Pech Rosado Javier Armando | 7825. | Pech Zavala Humberto |
| 7772. | Pech Rosado Jose Fidelio | 7826. | Pedrero Ojeda Jose Gaston |
| 7773. | Pech Rosado Julian | 7827. | Pelayo Pizaña Pedro |
| 7774. | Pech Salazar Jose Gualberto | 7828. | Pelayo Yam Jesus David |
| 7775. | Pech Sanchez Diego Armando | 7829. | Pelayo Yam Jorge Salvador |
| 7776. | Pech Solis Jose Cruz | 7830. | Pelayo Yan Jose Ariel |
| 7777. | Pech Solis Saturnino | 7831. | Peña  Jose Luis |
| 7778. | Pech Solis Wilbert Jesus | 7832. | Peña Ake Edwin Enrique |
| 7779. | Pech Sosa Jorge Alberto | 7833. | Peña Ake Jesus Fernando |
| 7780. | Pech Sunza Felipe Baltazar | 7834. | Peña Avila Jorge Luis |
| 7781. | Pech Tamay Juan Antonio | 7835. | Peña Avila Pedro Manuel |
| 7782. | Pech Tamayo Eli Gabriel | 7836. | Peña Borges Jose Idelfonso |
| 7783. | Pech Tec Adolfo | 7837. | Peña Borges Jose Rolando |
| 7784. | Pech Toraya Wilberth Guadalupe | 7838. | Peña Borges Manuel Gilberto |
| 7785. | Pech Tun Juan Bautista | 7839. | Peña Chac Heriberto |
| 7786. | Pech Tun Victor Manuel | 7840. | Peña Chay Jose Maria |
| 7787. | Pech Tzab Fausto Rene | 7841. | Peña Leon Ivan De Jesus |
| 7788. | Pech Tzab William Alberto | 7842. | Peña Leon Raul Baldemiro |
| 7789. | Pech Uc Jose Luis Ernesto | 7843. | Peña Lopez Gregorio Rodrigo |
| 7790. | Pech Uc Reyler Ismael | 7844. | Peña Lopez Jorge Carlos |
| 7791. | Pech Ucan Santos Gregorio | 7845. | Peña Lopez Marco Antonio |
| 7792. | Pech Uh Carlos Alberto | 7846. | Peña Medina Gaspar |
| 7793. | Pech Uicab Emiliano | 7847. | Peña Novelo Jose Ermilio |
| 7794. | Pech Uicab Gonzalo | 7848. | Peña Pech Jose Adalustino |
| 7795. | Pech Uicab Luis | 7849. | Peña Pech Jose Teodulfo |
| 7796. | Pech Uicab Roberto Francisco | 7850. | Peña Peña Luis Manuel |
| 7797. | Pech Uicab Wilbert | 7851. | Peña Perez Jose Maria |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 7852. | Peña Rodriguez Jorge Jhovene | 7906. | Peraza Solorio Marco Antonio |
| 7853. | Peña Rodriguez Jose Alberto | 7907. | Peraza Solorio Roger Alberto |
| 7854. | Peña Rodriguez Jose Rodrigo | 7908. | Peraza Solorio Sergio Miguel |
| 7855. | Peña Rodriguez Rusell Enrique | 7909. | Peraza Sonda Francisco Javier |
| 7856. | Peña Sanchez Jose Jesus Herculano | 7910. | Peraza Tec Edgar Leandro |
| 7857. | Peña Tuyub Juan Gabriel | 7911. | Peraza Valdez Manuel Jesus |
| 7858. | Peña Tuyub Mario Enrique | 7912. | Peraza Yhuit Francisco De Asis |
| 7859. | Peña Tzab Alexi Germain | 7913. | Peraza Yhuit Jose David |
| 7860. | Peña Tzab Jose Rodrigo | 7914. | Peraza Yhuit Manuel Jesus |
| 7861. | Peña Tzuc Jorge Enrique | 7915. | Peraza Yhuit Pedro Adrian |
| 7862. | Peña Uicab Fausto Valentin | 7916. | Pereira Arana Tertuliano |
| 7863. | Peña Uicab Miguel Angel | 7917. | Pereira Pech Cesar Aurelio |
| 7864. | Peña Yama Jose Celestino | 7918. | Pereira Zaldivar Felix Manuel |
| 7865. | Peniche Ontiveros Jose Luis | 7919. | Perera Baas Felipe |
| 7866. | Peon Leon Jose Rafael | 7920. | Perera Baas Jose Daniel |
| 7867. | Peraza Alcocer Alonso Andres | 7921. | Perera Cabrera Juan Antonio |
| 7868. | Peraza Alcocer Yussef Anthony | 7922. | Perera Campos Mauro Antonio |
| 7869. | Peraza Campos Hilario Willmar | 7923. | Perera Celis Francisco Javier |
| 7870. | Peraza Campos Luis Filiberto | 7924. | Perera Celis Victor  Manuel |
| 7871. | Peraza Canche Pastor Isaac Efrain | 7925. | Perera Dominguez Eutimio |
| 7872. | Peraza Castillo Carlos Eneldo | 7926. | Perera Estrada Edgar Jesus |
| 7873. | Peraza Chan Francisco Javier | 7927. | Perera Estrada Francisco Javier |
| 7874. | Peraza Chan Leandro Porfirio | 7928. | Perera Magaña Jorge Javier |
| 7875. | Peraza Chan Venustiano | 7929. | Perera Magaña Juan Robertro |
| 7876. | Peraza Chay Alejandro | 7930. | Perera Magaña Roman Alberto |
| 7877. | Peraza Chay Armando | 7931. | Perera Magaña Victor Manuel |
| 7878. | Peraza Chay Jose Luis | 7932. | Perera May Camilo |
| 7879. | Peraza Chay Marcelo Aurelio | 7933. | Perera May Gilberto |
| 7880. | Peraza Cortez Josue Adan | 7934. | Perera May Juan Alberto |
| 7881. | Peraza Cruz Fernando Venustiano | 7935. | Perera Mena Carlos Manuel |
| 7882. | Peraza Ek Jose Rolando | 7936. | Perera Mena Jose Eulalio |
| 7883. | Peraza Escalante Rider Edilberto | 7937. | Perera Mena Jose Mauro |
| 7884. | Peraza Gonzalez Carlos Roberto | 7938. | Perera Ocaña Jesus Guillermo |
| 7885. | Peraza Hernandez Alfri Filiberto | 7939. | Perera Ocaña Maria Del Carmen |
| 7886. | Peraza Ihuit Jose Melchor | 7940. | Perera Ocaña Pablo Felipe |
| 7887. | Peraza Loria Juan Gabriel | 7941. | Perera Palma Domingo |
| 7888. | Peraza Loria Modesto Ysidro | 7942. | Perera Palma Ramon |
| 7889. | Peraza Loria Roberto | 7943. | Perera Solis Carlos Manuel |
| 7890. | Peraza Loria Virginio Jesus | 7944. | Perera Solis Jorge Luis |
| 7891. | Peraza Maldonado Alejandro | 7945. | Perera Solis Jose Marcial |
| 7892. | Peraza Maldonado Fredy Roman | 7946. | Perera Solis Reynaldo Gaspar |
| 7893. | Peraza Maldonado Modesto Isidro | 7947. | Perera Tun Benito Ismael |
| 7894. | Peraza Maldonado Placido | 7948. | Perera Tun Sergio Genardo |
| 7895. | Peraza Moo Francisco Armando | 7949. | Perera Valdez Benito |
| 7896. | Peraza Moo Royne Julian | 7950. | Perera Valencia Jose Alonso |
| 7897. | Peraza Perez Roger Isaias | 7951. | Perera Villegas Fernando |
| 7898. | Peraza Ramos Javier Abdely | 7952. | Perera Y Quintal Jose Alberto De Jesus |
| 7899. | Peraza Salazar Jorge Isaias | 7953. | Perera Y Valdez Jose Antonio |
| 7900. | Peraza Sanchez Edilberto Guillermo | 7954. | Pereyra Moo Elias De La Cruz |
| 7901. | Peraza Sanchez Gabriel Alejandro | 7955. | Pereyra Moo Jose Alberto |
| 7902. | Peraza Segura Carmen Manuel | 7956. | Pereyra Moo Luis Antonio |
| 7903. | Peraza Segura Miguel Angel | 7957. | Perez  Manuel Ceferino |
| 7904. | Peraza Segura Raimundo Weimar | 7958. | Perez Aguilar Jorge Benjamin |
| 7905. | Peraza Solorio Jose Bartolome | 7959. | Perez Aguilar Marcos Tomas |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 7960. | Perez Aldaz Lucio Alejandro |
| 7961. | Perez Ancona Jorge Ramon |
| 7962. | Perez Baak Alejandro |
| 7963. | Perez Baak Manuel Antonio |
| 7964. | Perez Baas Angel Adrian |
| 7965. | Perez Baas Francisco Armando |
| 7966. | Perez Baas Juan Miguel |
| 7967. | Perez Baas Luis Rogelio De Atocha |
| 7968. | Perez Baeza Juan Manuel |
| 7969. | Perez Barragan Dennis Gaspar |
| 7970. | Perez Barredi  Jose Carlos |
| 7971. | Perez Barredo Jose Manuel |
| 7972. | Perez Bautista Santos |
| 7973. | Perez Borges Wimi Trinidad |
| 7974. | Perez Cab Jose Andres |
| 7975. | Perez Cab Manuel |
| 7976. | Perez Cab Victor |
| 7977. | Perez Caceres Francisco |
| 7978. | Perez Caceres Narciso |
| 7979. | Perez Canche Juan Abraham |
| 7980. | Perez Canul Carmen Seferino |
| 7981. | Perez Cauich Cristian Alejandro |
| 7982. | Perez Cen Alfredo Jesus |
| 7983. | Perez Cen Apolinar |
| 7984. | Perez Centeno Julio |
| 7985. | Perez Chan Anselmo Fabian |
| 7986. | Perez Chi Jose Luis |
| 7987. | Perez Cocom Luis Miguel |
| 7988. | Perez Cortes Julio Cesar |
| 7989. | Perez Cruz Gilberto |
| 7990. | Perez Cutz Gregorio Arturo |
| 7991. | Perez Cuxin Jose Agustin |
| 7992. | Perez Espadas Alberto Eulogio |
| 7993. | Perez Esquivel Carlos Jesus |
| 7994. | Perez Estrada Javier |
| 7995. | Perez Estrada Luis Alberto |
| 7996. | Perez Figueroa Jose Antonio |
| 7997. | Perez Figueroa Jose Manuel |
| 7998. | Perez Garrido William Alejandro |
| 7999. | Perez Giron Eliseo |
| 8000. | Perez Gomez Carlos Mario |
| 8001. | Perez Guillen Carlos Martin Del Carmen |
| 8002. | Perez Guzman Abel |
| 8003. | Perez Hernandez Jose Antonio |
| 8004. | Perez Hernandez Manuel Jesus |
| 8005. | Perez Izquierdo Angel Del Carmen |
| 8006. | Perez Jimenez Alfredo |
| 8007. | Perez Ken Jose |
| 8008. | Perez Ku Jose Manuel De Atocha |
| 8009. | Perez Ku Juan Jose |
| 8010. | Perez Ku Luis Antonio |
| 8011. | Perez Ku Miguel Angel |
| 8012. | Perez Ku Santos Celiano |
| 8013. | Perez Ku Tomas Jesus |
| 8014. | Perez Lara Eder Adolfo |
| 8015. | Perez Lara Jose Efrain |
| 8016. | Perez Leon Marcos Manuel De Atocha |
| 8017. | Perez Lopez Jorge Alexander |
| 8018. | Perez Lopez Jose Luis |
| 8019. | Perez Maldonado Timoteo Antonio |
| 8020. | Perez Mariano Julia |
| 8021. | Perez Martinez Esteban Juvenal |
| 8022. | Perez Martinez Gerardo Gabriel |
| 8023. | Perez Martinez Roger Renan |
| 8024. | Perez May Enrique |
| 8025. | Perez May Gerardo |
| 8026. | Perez May Jorge Enrique |
| 8027. | Perez May Jose Manuel |
| 8028. | Perez Medina Carlos Jonatan |
| 8029. | Perez Medina Florentino Esau |
| 8030. | Perez Medina Teodoro |
| 8031. | Perez Mena Angel Aicel |
| 8032. | Perez Mena Jesus Concepcion |
| 8033. | Perez Mendez Antonio |
| 8034. | Perez Mendez Jesus Manuel |
| 8035. | Perez Mendoza Izmael |
| 8036. | Perez Montero Albert Alexander |
| 8037. | Perez Montero Jorge Ramon |
| 8038. | Perez Ojeda Francisco Javier |
| 8039. | Perez Ojeda Jorge Carlos |
| 8040. | Perez Ojeda Julia Gricelda |
| 8041. | Perez Ojeda Luis David |
| 8042. | Perez Ojeda Sergio Ricardo |
| 8043. | Perez Olan Alejandro |
| 8044. | Perez Olan Leonardo |
| 8045. | Perez Olivares Guadalupe Emmanuel |
| 8046. | Perez Oliver Jose Feliciano |
| 8047. | Perez Ortega Guilebaldo |
| 8048. | Perez Ortiz Felipe De Jesus |
| 8049. | Perez Ortiz Silverio |
| 8050. | Perez Pech Atilano |
| 8051. | Perez Pech Claudio Alberto |
| 8052. | Perez Pech Jose Luis |
| 8053. | Perez Pech Jose Manuel |
| 8054. | Perez Peña Damian Alberto |
| 8055. | Perez Peña David Alexis |
| 8056. | Perez Peña Jose Del Carmen |
| 8057. | Perez Peña Miguel Hilario |
| 8058. | Perez Perez Moises |
| 8059. | Perez Pool Carlos Martin |
| 8060. | Perez Pool Francisco Agustin |
| 8061. | Perez Ramirez Antonio |
| 8062. | Perez Regules Alejandro |
| 8063. | Perez Rodriguez Iran Ramon |
| 8064. | Perez Rosado Cristobal Sajid |
| 8065. | Perez Ruiz Francisco De Jesus |
| 8066. | Perez Santana Teofilo |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 8067. | Perez Suarez Manuel Waldemar | 8121. | Pinto Palma Victor Alfonso |
| 8068. | Perez Tec Jose Clemente | 8122. | Pinto Perez Braulio |
| 8069. | Perez Tec Victor Jesus | 8123. | Pinto Segura Gaspar Francisco |
| 8070. | Perez Toraya Alberto | 8124. | Pinzon  Marco Antonio |
| 8071. | Perez Toraya Elmer Concepcion | 8125. | Pinzon Casanova Edgar Abram |
| 8072. | Perez Tuz Jose Encarnacion | 8126. | Pinzon Casanova Ivan Candelario |
| 8073. | Perez Tuz Miguel Angel | 8127. | Pinzon Castillo Lorenzo |
| 8074. | Perez Uc Carlos Enrique | 8128. | Pinzon Castillo Manuel Jesus |
| 8075. | Perez Uicab Angel Justino | 8129. | Pinzon Duarte Jesus Galdino |
| 8076. | Perez Uicab Gabriel Antonio | 8130. | Pinzon Frias Miguel Geronimo |
| 8077. | Perez Uicab Pedro Alberto | 8131. | Pinzon Gurubel Roque Jacinto |
| 8078. | Perez Vazquez Carlos Ernesto | 8132. | Pinzon Gutierrez Reyes Miguel |
| 8079. | Perez Vazquez Gabriel Ermilo | 8133. | Pinzon Loria Luis Alberto |
| 8080. | Perez Vazquez Guadalupe Fabian | 8134. | Pinzon Mena Desiderio Del Jesus |
| 8081. | Perez Vazquez Luis Felipe | 8135. | Pinzon Mena Manuel Jesus De Atocha |
| 8082. | Perez Y Aguilar Jose Del Socorro | 8136. | Piste Bee Gaudencio |
| 8083. | Perez Y Aguilar Manuel Lamberto | 8137. | Piste Chan Hilario |
| 8084. | Perez Y Gonzales Francisco Javier | 8138. | Piste Chi Martin |
| 8085. | Perez Y Yam Israel | 8139. | Piste Colli Hilario Tomas |
| 8086. | Perez Y Yam Tiburcio | 8140. | Piste Cortes Felipe |
| 8087. | Perez Yam Alberto | 8141. | Piste Cortes Fernando |
| 8088. | Perez Yam Juan Manuel | 8142. | Piste Cortes Jose Luis |
| 8089. | Perez Yam Pedro | 8143. | Piste Cumi Rigoverto |
| 8090. | Perez Zuñiga Jose Arturo | 8144. | Piste Huchin Paulino |
| 8091. | Perez Zuñiga Ricardo Valente | 8145. | Piste Matu Clemente |
| 8092. | Petul Cruz Jorge Alberto | 8146. | Piste Poot Guadencio Moises |
| 8093. | Petul Cruz Jose Tomas | 8147. | Piste Segovia Gaspar Hilario |
| 8094. | Petul Cruz Lorenzo | 8148. | Piste Segovia Miguel Esteban |
| 8095. | Petul Pech Jose Genaro | 8149. | Piste Segovia Rafael Antonio |
| 8096. | Petul Tax Manuel Jesus | 8150. | Piste Yam Jose Mateo |
| 8097. | Piña Carrillo Angel Ceferino | 8151. | Plaza Guerrero Gabriel |
| 8098. | Piña Poot Jose Francisco | 8152. | Poixtan Palagot Inosencio |
| 8099. | Piña Poot Juan De La Cruz | 8153. | Polanco  Basilio |
| 8100. | Piña Sansores David Joaquin | 8154. | Polanco Avila Jesus Francisco |
| 8101. | Pineda Montes Guillermo | 8155. | Polanco Avila Jose Ariel |
| 8102. | Pinto Aguilar Gualberto | 8156. | Polanco Avila Julian Alfonso |
| 8103. | Pinto Aguilar Jose Del Carmen | 8157. | Polanco Avila Martin Alejandro |
| 8104. | Pinto Aguilar Reyes Enrique | 8158. | Polanco Batun Abraham |
| 8105. | Pinto Balam Jesus Alfredo | 8159. | Polanco Cab Gonzalo Javier |
| 8106. | Pinto Balam Jose Armando | 8160. | Polanco Cab Jose Ricardo |
| 8107. | Pinto Balam Maximo | 8161. | Polanco Cab Victor Manuel |
| 8108. | Pinto Balam Ruben Roman | 8162. | Polanco Castillo Eddie Leonel |
| 8109. | Pinto Balam Victor Manuel | 8163. | Polanco Castillo Jaime Alejandro |
| 8110. | Pinto Castillo Adan Noe | 8164. | Polanco Chi Basilio Alejandro |
| 8111. | Pinto Castillo Carlos Jesus | 8165. | Polanco Chi Fulgencio |
| 8112. | Pinto Castillo Edye Jesus | 8166. | Polanco Conde Jose Alberto |
| 8113. | Pinto Castillo Jesus Ismael | 8167. | Polanco Cruz Jorge Ernesto |
| 8114. | Pinto Chan Felix | 8168. | Polanco Gonzalez Gerardo Alberto |
| 8115. | Pinto Chi Sergio Alonzo | 8169. | Polanco Hoy Nicolas |
| 8116. | Pinto Ek Jesus Abisai | 8170. | Polanco Luis Abraham Corea |
| 8117. | Pinto Ek Ruber Roman | 8171. | Polanco Marfil Kemel Roman |
| 8118. | Pinto España Juan Alberto | 8172. | Polanco Marin Jorge Ricardo |
| 8119. | Pinto Gomez Angel Alfonso | 8173. | Polanco Marin Luciano Ariel |
| 8120. | Pinto Palma Eddier Gualberto | 8174. | Polanco Marin Luis Abraham |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 8175. | Polanco Nah Estanislao | 8229. | Pool Ciau Luis Alberto |
| 8176. | Polanco Nah Mario Daniel | 8230. | Pool Cupul Victor |
| 8177. | Polanco Pastrana Walter Sleiter | 8231. | Pool Cutz Jose Rodrigo |
| 8178. | Polanco Rubio Carlos Rafael | 8232. | Pool Flores Josue Aaron |
| 8179. | Polanco Rubio Rodolfo Alejandro | 8233. | Pool Herrera Eliodoro Martin |
| 8180. | Polanco Vazquez Miguel Arturo | 8234. | Pool Huchim Humberto Fidel |
| 8181. | Pomol Flores Cristian David | 8235. | Pool Huchim Jaime Efren |
| 8182. | Pomol Gomez Roberto Carlos | 8236. | Pool Huchim Josue Buenaventura |
| 8183. | Pomol Martin Juan De  La Cruz | 8237. | Pool Huchim Melchor |
| 8184. | Pomol Martin Luis Felipe | 8238. | Pool Itza Santiago |
| 8185. | Pomol Martin Ruben Dario | 8239. | Pool Jimenez Gilberto Rafael |
| 8186. | Pomol Noceda Eddie Franklin | 8240. | Pool Jimenez Jose Fernando |
| 8187. | Pomol Noceda Jesus Antonio | 8241. | Pool Lizama Nicolas Hilario |
| 8188. | Pomol Noceda Jose Armin | 8242. | Pool Loeza Jose Fernando |
| 8189. | Pomol Pool Luis Felipe | 8243. | Pool Loeza Jose Francisco |
| 8190. | Pomol Pool Tomas De Villanueva | 8244. | Pool Loria Pedro |
| 8191. | Pomol Salas Joeel Enrique | 8245. | Pool Martin Norberto |
| 8192. | Ponce  Jorge Luis | 8246. | Pool Martinez Roger Anuar |
| 8193. | Ponce Campos Romualdo Enrique | 8247. | Pool May Alvaro Enrique |
| 8194. | Ponce Sanguino Alexander | 8248. | Pool May Eduardo Jesus |
| 8195. | Ponce Sanguino Alfrid Del Carmen | 8249. | Pool May Jose Del Carmen |
| 8196. | Ponce Sanguino Emir Farid | 8250. | Pool Mena Jaime Efren |
| 8197. | Pons Ramos Alejandro | 8251. | Pool Narvaez Marbin Ulises |
| 8198. | Pool  Manuel | 8252. | Pool Nuñez Gregorio |
| 8199. | Pool  Paulino | 8253. | Pool Nuñez Lino Humberto |
| 8200. | Pool  Y Pool Jose Gregorio | 8254. | Pool Ortiz Pedro Pablo |
| 8201. | Pool Aguiñaga Eric Guadalupe | 8255. | Pool Osorio Alexander Justo |
| 8202. | Pool Ake Alfredo | 8256. | Pool Pech Bernardo Elpidio |
| 8203. | Pool Alamilla Jose Sabino | 8257. | Pool Pech Carlos Roberto |
| 8204. | Pool Alamilla Luis Alberto | 8258. | Pool Pech Ceferino |
| 8205. | Pool Aque Fernando | 8259. | Pool Pech Edilberto |
| 8206. | Pool Avila Daniel Leonardo | 8260. | Pool Pech Eustaquio |
| 8207. | Pool Caamal Carlos Alberto | 8261. | Pool Pech Jose Nemesio |
| 8208. | Pool Caamal Jose David | 8262. | Pool Pech Juan De La Cruz |
| 8209. | Pool Caamal Santos Jose Arimateo | 8263. | Pool Pech Victor Manuel |
| 8210. | Pool Canul Bernardo Rafael | 8264. | Pool Perez Esteban Enrique |
| 8211. | Pool Castillo Jairo Antonio | 8265. | Pool Piste Alan Gregorio |
| 8212. | Pool Castillo Roger Fernando | 8266. | Pool Piste Fabian Rodolfo |
| 8213. | Pool Castro Alfredo Concepcion | 8267. | Pool Quetz Santos Roberto |
| 8214. | Pool Castro Jose Cristiano | 8268. | Pool Ravell Gualberto |
| 8215. | Pool Castro Luis Fernando | 8269. | Pool Ravell Isaias |
| 8216. | Pool Cauich Agustin | 8270. | Pool Ravell Jorge Yberio |
| 8217. | Pool Cauich Felipe De Jesus | 8271. | Pool Ravell Jose Armando |
| 8218. | Pool Cauich Juan Bautista | 8272. | Pool Ravell Jose Gabriel |
| 8219. | Pool Cauich Marcelino | 8273. | Pool Ravell Rodolfo |
| 8220. | Pool Cauich Miguel Angel | 8274. | Pool Rosado Carlos Alberto |
| 8221. | Pool Ceh Gabriel | 8275. | Pool Rosado Felipe Arturo |
| 8222. | Pool Chale Arcadio | 8276. | Pool Rosado Jose Gregorio |
| 8223. | Pool Chan Jose Francisco Efrain | 8277. | Pool Salas Benito |
| 8224. | Pool Chan Marcelino | 8278. | Pool Teh Mario Froilan |
| 8225. | Pool Chan Mariano | 8279. | Pool Tun Angel Jesus |
| 8226. | Pool Chan Wilver Guadalupe | 8280. | Pool Uc Jorge Ilario |
| 8227. | Pool Chi Carlos Ismael | 8281. | Pool Ucan Jose Leon |
| 8228. | Pool Chi Fidencio | 8282. | Pool Xool Jose Luis |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 8283. | Pool Y Loria Isaias | 8337. | Poot Fernandez Jorge Ernesto |
| 8284. | Pool Y Mex Blas | 8338. | Poot Franco Tirso Gervacio |
| 8285. | Poot Teodoro | 8339. | Poot Kek Fortunato |
| 8286. | Poot Balam Carlos Raul | 8340. | Poot Koh Jose De Los Santos |
| 8287. | Poot Balam Manuel De Jesus | 8341. | Poot Koyoc Jesus Gabriel |
| 8288. | Poot Balam Rodolfo Alberto | 8342. | Poot Koyoc Jose Dagoberto |
| 8289. | Poot Balan Luis Orlando | 8343. | Poot Koyoc Jose De Jesus |
| 8290. | Poot Barrera Carlos Alberto | 8344. | Poot Lopez Arsenio |
| 8291. | Poot Briceño Fausto De Los Angeles | 8345. | Poot May Wilbert Albert |
| 8292. | Poot Buenfil Jose Jesus | 8346. | Poot May William Armando |
| 8293. | Poot Cab Sergio Armando | 8347. | Poot Nah Humberto |
| 8294. | Poot Canche Juan Gabriel | 8348. | Poot Nah Luis Miguel |
| 8295. | Poot Canche Rosendo | 8349. | Poot Narvaez Dionicio |
| 8296. | Poot Canul Jose Eulogio | 8350. | Poot Osorio Cristhoper Natanahel |
| 8297. | Poot Canul Jose Rufino | 8351. | Poot Pacheco Adalio |
| 8298. | Poot Canul Martin Renato | 8352. | Poot Pacheco Andres |
| 8299. | Poot Casanova Irving Antonio | 8353. | Poot Pacheco Jose Dolores |
| 8300. | Poot Cauich Aurelio | 8354. | Poot Pacheco Macario |
| 8301. | Poot Cauich Ismael | 8355. | Poot Pacheco Mauricio |
| 8302. | Poot Cauich Jose Pedro | 8356. | Poot Pacheco Silvestre |
| 8303. | Poot Ceballos Jose Valentin | 8357. | Poot Pat Jose Arcadio |
| 8304. | Poot Ceballos Juan Dam | 8358. | Poot Pech Andres |
| 8305. | Poot Chable Faustino | 8359. | Poot Pech Arturo David |
| 8306. | Poot Chale Filiberto | 8360. | Poot Pech Eyder Eli |
| 8307. | Poot Chan Gabriel Antonio | 8361. | Poot Pech Jose Abraham |
| 8308. | Poot Chan Gregorio | 8362. | Poot Pech Jose Daniel |
| 8309. | Poot Chan Jose Gregorio | 8363. | Poot Pech Luis Eduardo |
| 8310. | Poot Chan Mario Jesus | 8364. | Poot Pech Macario Jesus |
| 8311. | Poot Chan Mario Orlando | 8365. | Poot Pech Manuel |
| 8312. | Poot Che Gilberto | 8366. | Poot Polanco Jose Jesus |
| 8313. | Poot Che Luis Armando | 8367. | Poot Polanco Ponciano Abraham |
| 8314. | Poot Chiclin Martin Javier | 8368. | Poot Polanco Reyes Gaspar |
| 8315. | Poot Chuc Ricardo Adrian | 8369. | Poot Poot Damian Moises |
| 8316. | Poot Cituc Victoriano | 8370. | Poot Poot Jose Federico |
| 8317. | Poot Cituk Lorenzo | 8371. | Poot Puc Armin |
| 8318. | Poot Cob Jose Maria | 8372. | Poot Quiñones Luis Felipe |
| 8319. | Poot Colli Enrique Julian | 8373. | Poot Rodriguez Carlos Enrique |
| 8320. | Poot Correa Amilcar | 8374. | Poot Salazar Miguel De Los Angeles |
| 8321. | Poot Correa Roger Ivan | 8375. | Poot Sosa Jose Guadalupe |
| 8322. | Poot Coyoc Sugely Beatriz | 8376. | Poot Tamay Jose Romualdo |
| 8323. | Poot Cutz Angel Gabriel | 8377. | Poot Tinal Irvin Idain |
| 8324. | Poot Cuxim Eduardo | 8378. | Poot Tinal Jorge Ivan |
| 8325. | Poot Cuxim Jose Gregorio | 8379. | Poot Tun Manuel De Jesus |
| 8326. | Poot Cuxim Victoriano | 8380. | Poot Tzuc Pablo |
| 8327. | Poot Cuxin Wilbert | 8381. | Poot Uh Eloy Melquiades |
| 8328. | Poot Dzul Jose Joel | 8382. | Poot Ventura Jose Patricio |
| 8329. | Poot Dzul Sergio Raul | 8383. | Poot Ventura Jose Valentin De Jesus |
| 8330. | Poot Ek Esteban | 8384. | Poot Ventura Luis Gregorio |
| 8331. | Poot Ek Jesus Abraham | 8385. | Poot Vera Manuel Jesus |
| 8332. | Poot Ek Porfirio | 8386. | Poot Vera Reyes Rogerio |
| 8333. | Poot Estrada Albert Israel | 8387. | Poot Vera Tomas Wilbert |
| 8334. | Poot Estrella Ricardo | 8388. | Poot Y Chuc Enrique |
| 8335. | Poot Euan Jesus Eduardo | 8389. | Poot Y Chuc Ernesto Roman |
| 8336. | Poot Fernandez Jesus Adalio | 8390. | Poot Y Chuc Roman |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 8391. | Poot Y Uicab Lorenzo | 8445. | Puc Hau German |
| 8392. | Poot Yerves Carlos Manuel | 8446. | Puc Huertas Marco Antonio |
| 8393. | Popoca Perez Juan Bernardo | 8447. | Puc Lopez Jose Edilberto |
| 8394. | Porter Morales Jorge Alberto | 8448. | Puc Lopez Sergio Javier |
| 8395. | Poumian Cordero Paulino | 8449. | Puc Maldonado Gabriel Martin |
| 8396. | Povedano Luna Carlos Valentin | 8450. | Puc Maldonado Javier Concepcion |
| 8397. | Povedano Luna Eligio De Jesus | 8451. | Puc Maldonado Manuel De Atocha |
| 8398. | Povedano Merino Armando Reyes | 8452. | Puc Maldonado Mario |
| 8399. | Povedano Merino Efrain Jesus | 8453. | Puc Marrufo Alexis Alexander |
| 8400. | Povedano Merino Jorge Carlos | 8454. | Puc Matos Jose Fabian |
| 8401. | Povedano Merino Ricardo | 8455. | Puc May Geovany Avimael |
| 8402. | Povedano Rosado Jorge Carlos | 8456. | Puc May Lemuel Gamaliel |
| 8403. | Povedano Serrano Jorge Carlos | 8457. | Puc May Teodoro |
| 8404. | Priego Aguirre Jose Juan | 8458. | Puc Nahuat Jose Abraham |
| 8405. | Prieto Perez Angel Jhovany | 8459. | Puc Nahuat Mateo Efrain |
| 8406. | Puc  Marciano | 8460. | Puc Palma Adrian Efrain |
| 8407. | Puc Aldecua Juan Francisco | 8461. | Puc Palma Ivan Abelardo |
| 8408. | Puc Aldecua Raymundo | 8462. | Puc Palma Margel Alejandro |
| 8409. | Puc Cahuich Francisco Alejandro | 8463. | Puc Palma Nazario Valentin |
| 8410. | Puc Canche Angel De Jesus | 8464. | Puc Palma Wilberth Dolores |
| 8411. | Puc Canche Raymundo Fernando | 8465. | Puc Pech Carlos Isidro |
| 8412. | Puc Canche Rudi Roberto | 8466. | Puc Pech Engelbert Francisco |
| 8413. | Puc Canul Anastacio | 8467. | Puc Pech Jesus Nicolas |
| 8414. | Puc Canul Jose Abraham | 8468. | Puc Pech Jose Antonio |
| 8415. | Puc Canul Jose Paulino | 8469. | Puc Pech Reynaldo Isauro |
| 8416. | Puc Canul Sergio Gilberto | 8470. | Puc Polanco Arnaldo |
| 8417. | Puc Cetz Roman | 8471. | Puc Pool Rodrigo |
| 8418. | Puc Chale Esteban Augusto | 8472. | Puc Puc Abrocio |
| 8419. | Puc Chay Jose Alberto | 8473. | Puc Puc Isaias |
| 8420. | Puc Che Jose Fernando | 8474. | Puc Puc Jose Del Carmen |
| 8421. | Puc Che Santiago | 8475. | Puc Quezada Luis Felipe |
| 8422. | Puc Che Victoriano | 8476. | Puc Quintal Jose Paulino |
| 8423. | Puc Chuc Marcelo | 8477. | Puc Reyes Andres Roberto |
| 8424. | Puc Chuc Pablo Roman | 8478. | Puc Reyes Jose Antonio |
| 8425. | Puc Chuil Ariel Enrique | 8479. | Puc Rodriguez Jesus Isael |
| 8426. | Puc Chuil Jose Victoriano | 8480. | Puc Salas Luciano |
| 8427. | Puc Chuil Manuel Gregorio | 8481. | Puc Salas Roberto Celestino |
| 8428. | Puc Ciau Francisco | 8482. | Puc Solis David Ernesto |
| 8429. | Puc Ciau Mariano | 8483. | Puc Solis Jorge Lui |
| 8430. | Puc Colli Francisco | 8484. | Puc Solis Jose Eligio |
| 8431. | Puc Cool Silvino | 8485. | Puc Solis Martin |
| 8432. | Puc Cortes Jose Luis | 8486. | Puc Tun Orlando |
| 8433. | Puc Couoh Carlos Alberto | 8487. | Puc Tun Santiago Ismael |
| 8434. | Puc Cuxim Santiago | 8488. | Puc Tut Claudio |
| 8435. | Puc Dzul Irineo | 8489. | Puc Tut Nazario |
| 8436. | Puc Dzul Jose Edilberto | 8490. | Puc Tzab Carlos Ernesto |
| 8437. | Puc Esquivel Felix Atocha | 8491. | Puc Tzab Mauricio De Jesus |
| 8438. | Puc Estrella Francisco Javier | 8492. | Puc Tzab Vicente |
| 8439. | Puc Euan Carlos Alberto | 8493. | Puc Tzuc Jose Alfonso |
| 8440. | Puc Evia Rolando Edilberto | 8494. | Puc Tzuc Jose Teodoro |
| 8441. | Puc Evia Victor Angel | 8495. | Puc Uc Jose Dolores |
| 8442. | Puc Gamboa Doroteo | 8496. | Puc Uc Marcos Antonio |
| 8443. | Puc Gonzalez Jose Alejandro | 8497. | Puc Y Aldecua Carlos |
| 8444. | Puc Gutierrez Raymundo | 8498. | Puc Y Aldecua Nifer |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 8499. | Puc Y Polanco Gilberto | 8553. | Puga Guerrero Carlos Alberto |
| 8500. | Puc Y Tut Dionicio | 8554. | Puga Guerrero Cesar Antonio |
| 8501. | Puc Y Tzab Brigido | 8555. | Puga Guerrero Jorge Armando |
| 8502. | Puch Aranda Santiago De Jesus | 8556. | Puga Guerrero Juan Gabriel |
| 8503. | Puch Arguelles Agustin Guadalupe | 8557. | Puga Marrufo Jose Francisco |
| 8504. | Puch Arguelles Angel Gabriel | 8558. | Puga Yam Agapito |
| 8505. | Puch Arguelles Fray Martin | 8559. | Puga Yam Luciano |
| 8506. | Puch Arguelles Jose Antonio | 8560. | Quen Bojorquez Nesfdali |
| 8507. | Puch Arguelles Manuel Jesus | 8561. | Quen Couoh Angel Felipe |
| 8508. | Puch Canul Diego Armin | 8562. | Quen Garcia Emilio Daniel |
| 8509. | Puch Canul Eustaquio | 8563. | Quen Garcia Fernando Martin |
| 8510. | Puch Cuxim Jose Alejandro | 8564. | Quen Garcia Pablo Felipe |
| 8511. | Puch Dzul Angel Jesus | 8565. | Quen Gongora Miguel Rolando |
| 8512. | Puch Euan Jose Magdaleno | 8566. | Quen Tec Miguel Rogelio |
| 8513. | Puch Galan Manuel Jesus | 8567. | Quetz Campos Jose Luis |
| 8514. | Puch Galan Victor Jesus | 8568. | Quetz Canul Jorge Andres |
| 8515. | Puch Hau Abraham Jesus | 8569. | Quetz Rendiz Oscar Francisco |
| 8516. | Puch Hau Graciano Antonio | 8570. | Quiam Estrella Alfredo |
| 8517. | Puch Hau Jose Alfredo | 8571. | Quiam Estrella Teodoro |
| 8518. | Puch Hernandez Edgar Rene Jose | 8572. | Quijano Chay Juan Roberto |
| 8519. | Puch Hernandez Reyes Daniel | 8573. | Quijano Cobos Erick Alejandro |
| 8520. | Puch Hernandez Sergio Esteban | 8574. | Quijano Cobos Juan David |
| 8521. | Puch Marfil Gumercindo | 8575. | Quijano Cobos Manuel Jesus |
| 8522. | Puch Marfil Jose Del Rosario | 8576. | Quijano Estrada Manuel Jesus |
| 8523. | Puch Marfil Juan Carlos | 8577. | Quijano Luna Jose Luis |
| 8524. | Puch Marfil Marcos | 8578. | Quijano Moo Policario |
| 8525. | Puch Marfil Marcos Manuel | 8579. | Quijano Moo Reinaldo |
| 8526. | Puch Marfil Victoriano Ramon | 8580. | Quijano Perera Manuel Armando |
| 8527. | Puch Mendez Joshep Santiago | 8581. | Quijano Y Luna Severo |
| 8528. | Puch Mis Agustin Alessandro | 8582. | Quijano Y May Porfirio |
| 8529. | Puch Pacheco Jose Pedro | 8583. | Quiñones Ake Sandro Gilberto |
| 8530. | Puch Pat Jose Eleuterio | 8584. | Quiñones Chay Francisco Solano |
| 8531. | Puch Pat Magdaleno | 8585. | Quiñones Guillen Manuel Enrique |
| 8532. | Puch Y Caamal Pedro | 8586. | Quiñones Lara Oscar Antonio |
| 8533. | Puch Y Tun Cirilo | 8587. | Quiñones Lope Tomas Omar |
| 8534. | Puch Yam Jose Santiago | 8588. | Quiñones Pech Guillermo Valentin |
| 8535. | Puch Yam Valentin Jesus | 8589. | Quiñones Quiñones Nazario |
| 8536. | Puente Basto Jose Alberto | 8590. | Quiñones Tamayo Manuel Jesus |
| 8537. | Puerto Andueza Jhonny Santiago | 8591. | Quiñones Valdez Miguel Angel |
| 8538. | Puerto Andueza Jose Ignacio | 8592. | Quintal Ake Benito |
| 8539. | Puerto Andueza Rene Vicente | 8593. | Quintal Ake Manuel Jesus |
| 8540. | Puerto Cob David Alonzo | 8594. | Quintal Cardeña Francisco Alberto |
| 8541. | Puerto Cob Rene Edilberto | 8595. | Quintal Cardeña Victor Joel |
| 8542. | Puerto Esquivel Ignacio | 8596. | Quintal Cetina Victor Manuel |
| 8543. | Puerto Esquivel Isidro Alonso | 8597. | Quintal Chan Humberto |
| 8544. | Puerto Hernandez Rolando Dionicio | 8598. | Quintal Chi Mario De Jesus |
| 8545. | Puerto Santos Sharbey Yhonoael | 8599. | Quintal Cruz Pedro |
| 8546. | Puerto Santos Xavier Rolando | 8600. | Quintal Cua Argimiro |
| 8547. | Puga  Carlos Fernando | 8601. | Quintal Dzib Jose Alberto |
| 8548. | Puga Acosta Jose Fernando | 8602. | Quintal Gongora Miguel |
| 8549. | Puga Chan Freddy Alberto | 8603. | Quintal Manzano Felipe Oziris |
| 8550. | Puga Eduardo Jose Guerrero | 8604. | Quintal Manzano Oscar Jose |
| 8551. | Puga Gomez Isidro Martin | 8605. | Quintal Pech Jaime Luis Alonzo |
| 8552. | Puga Guerrero Ariel Ricardo | 8606. | Quintal Pech Marcos |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 8607. | Quintal Rivero Reyes Felipe De Jesus |
| 8608. | Quintal Romero Julio Rufino |
| 8609. | Quintal Solis Jose Rafael |
| 8610. | Quintal Tzab Pablo Alberto |
| 8611. | Quintal Tzuc Eutimio |
| 8612. | Quintero Cardenas Enrique De Jesus |
| 8613. | Quiroz Llanes Guillermo De Jesus |
| 8614. | Quiroz Llanes Juan Bartolome |
| 8615. | Quiroz Moo Bartolo |
| 8616. | Quiroz Ojeda Didian Alexander |
| 8617. | Quiroz Ojeda Luis Enrique |
| 8618. | Quiroz Ojeda Russel Jesus |
| 8619. | Rajon Acevedo Jose Francisco |
| 8620. | Rajon Alcocer Alejandro Antonio |
| 8621. | Rajon Alcocer Jose Luis |
| 8622. | Rajon Celis Abilio |
| 8623. | Rajon Celis Luciano |
| 8624. | Rajon Pomol Jose Concepcion |
| 8625. | Rajon Pomol Jose Ismael |
| 8626. | Rajon Pomol Manuel Jesus |
| 8627. | Rajon Puch Eduardo |
| 8628. | Rajon Puch Miguel Angel |
| 8629. | Rajon Vallejos Jose Edgar |
| 8630. | Ramayo Caballero Maximiliano De Jesus |
| 8631. | Ramayo Kantun Cesar David |
| 8632. | Ramayo Perez Reynaldo Baltazar |
| 8633. | Ramayo Sandy Cristino Miguel |
| 8634. | Ramayo Sandy Enrique Efrain |
| 8635. | Ramayo Sandy Manuel De Atocha |
| 8636. | Ramirez Barbosa Jose Isidro |
| 8637. | Ramirez Caamal Edwin Jose |
| 8638. | Ramirez Carreto Marcedonio Ezequiel |
| 8639. | Ramirez Carreto Onan Eleazar |
| 8640. | Ramirez Carreto Santo Samuel |
| 8641. | Ramirez Chay Mario Wilbert |
| 8642. | Ramirez Contreras Victor Antonio |
| 8643. | Ramirez Cordova Jose Guadalupe |
| 8644. | Ramirez Maldonado Guillermo |
| 8645. | Ramirez Maldonado Roger |
| 8646. | Ramirez Martinez Jose Alberto |
| 8647. | Ramirez Mendez Isidro |
| 8648. | Ramirez Naal Jose Alberto |
| 8649. | Ramirez Nadal Agustin |
| 8650. | Ramirez Noh Arturo De Jesus |
| 8651. | Ramirez Ortiz Amauri Gamaliel |
| 8652. | Ramirez Ortiz Salvador De Jesus |
| 8653. | Ramirez Pastrana Daniel |
| 8654. | Ramirez Pastrana Joaquin |
| 8655. | Ramirez Pecina Silvestre |
| 8656. | Ramirez Perera Jose Asuncion |
| 8657. | Ramirez Reyes Concepcion |
| 8658. | Ramirez Rubio Manuel Rigoberto |
| 8659. | Ramirez Salas Francisco Javier |
| 8660. | Ramirez Segura Cesar Alberto |
| 8661. | Ramirez Segura Eric De Jesus |
| 8662. | Ramirez Segura Fidencio |
| 8663. | Ramirez Segura Jose Luis |
| 8664. | Ramirez Serrano Jose Asuncion |
| 8665. | Ramirez Tun Wilbert |
| 8666. | Ramirez Valles Jaime David |
| 8667. | Ramirez Valles Renan Eduardo |
| 8668. | Ramirez Villatoro Miguel Angel |
| 8669. | Ramon Avalos Tomas |
| 8670. | Ramon Martinez Arturo |
| 8671. | Ramon Ramirez Ancelmo |
| 8672. | Ramon Rodriguez Demetrio |
| 8673. | Ramos  Francisco |
| 8674. | Ramos Alcocer Isael Manuel |
| 8675. | Ramos Alcocer Juan Martin |
| 8676. | Ramos Almeida Daniel |
| 8677. | Ramos Betanzo Juan Jose |
| 8678. | Ramos Camelo Herse Ismael |
| 8679. | Ramos Camelo Jose Concepcion |
| 8680. | Ramos Camelo Santiago Isabel |
| 8681. | Ramos Campos Jose Luis |
| 8682. | Ramos Castillo Josmar Edui |
| 8683. | Ramos Celis Eric Jose |
| 8684. | Ramos Contreras Francisco Eloy |
| 8685. | Ramos Contreras Jose Arturo |
| 8686. | Ramos Cruz Salomon |
| 8687. | Ramos Cruz Victor Manuel |
| 8688. | Ramos Kantun Juan Guillermo |
| 8689. | Ramos Leon Plinio |
| 8690. | Ramos Maldonado Alberto |
| 8691. | Ramos Maldonado Amado |
| 8692. | Ramos Manzano Jose Francisco |
| 8693. | Ramos Marfil Juan Martin |
| 8694. | Ramos Montero Alfredo |
| 8695. | Ramos Sabido Jose Francisco |
| 8696. | Ramos Solano Alfonso |
| 8697. | Ramos Sosa Juan Pablo |
| 8698. | Ramos Vallejos Jose Arturo |
| 8699. | Ramos Vallejos Victor Manuel |
| 8700. | Ramos Zambrano Eduardo |
| 8701. | Ranzaure Lopez Albino  Bartolo |
| 8702. | Ranzaure Lopez Fernando |
| 8703. | Ranzaure Lopez Irvin Misael |
| 8704. | Rascon Facundo Jose Luis |
| 8705. | Ravell Ceh Jose Asuncion |
| 8706. | Ravell Chan Jose Lino |
| 8707. | Ravell Cime Pedro Marcelino |
| 8708. | Ravell Flores Eduardo Agustin |
| 8709. | Ravell Mex Jorge Asuncion |
| 8710. | Ravell Sierra Angel Santiago |
| 8711. | Ravell Xool Artemio |
| 8712. | Ravelo Martinez Francisco Miguel |
| 8713. | Rebolledo Damas Jose Antonio |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 8714. | Rebolledo Mendez Alejandro Jesus | 8768. | Rivas Uicab Emilio |
| 8715. | Rebolledo Mendez Santiago Jesus | 8769. | Rivas Y Manzano Pastor |
| 8716. | Rebolledo Morales Felix Felipe | 8770. | Rivera Benites Alfredo |
| 8717. | Rebolledo Morales Porfirio | 8771. | Rivera Castellanos Vicente |
| 8718. | Rebolledo Morales Silbino | 8772. | Rivera Gonzalez Delfino |
| 8719. | Recio Tamayo Daniel Oswaldo | 8773. | Rivera Hernandez Candido |
| 8720. | Reda  Deara Felix | 8774. | Rivera Lopez Selso |
| 8721. | Reda  Mena Diego Andres | 8775. | Rivera May Martin Victoriano |
| 8722. | Rejon Rodriguez Jaime Alfredo | 8776. | Rivero Alcocer Xavier Orlando |
| 8723. | Rejon Salazar Jose Luis | 8777. | Rivero Argaez Delio Antonio |
| 8724. | Rendon Prado Guillermo | 8778. | Rivero Argaez Jose Manuel |
| 8725. | Rendon Prado Juan Carlos | 8779. | Rivero Argaez Roger Armando |
| 8726. | Rendon Rodriguez Raymundo | 8780. | Rivero Baeza Efrain Grabiel |
| 8727. | Requena Tejero Francisco | 8781. | Rivero Bobadilla Jose Teodosio |
| 8728. | Reyes Aguilar Jose Aurelio | 8782. | Rivero Camelo Emilio |
| 8729. | Reyes Canul Carlos Enrique | 8783. | Rivero Chan Rayfer Adriel |
| 8730. | Reyes Canul Jose Ariel | 8784. | Rivero Chay Yazmany De Jesus |
| 8731. | Reyes Chuc Gabriel Arcangel | 8785. | Rivero Coronado Raul Alfonzo |
| 8732. | Reyes Chuc Jose Cruz Santo | 8786. | Rivero Herrera Manuel Enrique |
| 8733. | Reyes Chuc Luis Enrique | 8787. | Rivero Jose German Loeza |
| 8734. | Reyes Chuc Mario Artemio | 8788. | Rivero Loeza Manuel Jesus |
| 8735. | Reyes Flores Mario Baltazar | 8789. | Rivero Loeza Santigo Apostol |
| 8736. | Reyes Hernandez Jesus Roberto | 8790. | Rivero Loeza Sergio Antonio |
| 8737. | Reyes Kumul Edwin Gonzalo | 8791. | Rivero Lopez Jose Julian |
| 8738. | Reyes Kumul Jesus Enrique | 8792. | Rivero Manrique Reynaldo |
| 8739. | Reyes Lopez Abraham | 8793. | Rivero May Jorge Adrian |
| 8740. | Reyes Luna Alejandro | 8794. | Rivero May Manuel Jesus |
| 8741. | Reyes Martinez Jose Gabriel | 8795. | Rivero Montes De Oca Jorge Miguel |
| 8742. | Reyes Perez Fernando Enrique | 8796. | Rivero Muñoz Jorge |
| 8743. | Reyes Puc Jose Alfredo De Pilar | 8797. | Rivero Muñoz Manuel Jesus |
| 8744. | Reyes Puc Reynaldo David | 8798. | Rivero Palma Jose Abraham |
| 8745. | Reyes Ramon Miguel | 8799. | Rivero Palma Juan Adalberto |
| 8746. | Reyes Rueda Adan | 8800. | Rivero Puga Gilberto |
| 8747. | Reyes Trejo Natanael | 8801. | Rivero Tinah Angel Guadalupe |
| 8748. | Reyes Xool Marcos Antonio | 8802. | Rivero Uch Luis Felipe |
| 8749. | Ricalde Arguelles Manuel Reyes Jesus | 8803. | Rizos Mendoza Manuel Cecilio |
| 8750. | Ricalde Castillo Celedonio | 8804. | Rodas Carmona Fidel |
| 8751. | Ricalde Cutz Reynaldo Concepcion | 8805. | Rodas Ferreira Angel Aaron |
| 8752. | Ricalde Gamboa Jose Eduardo | 8806. | Rodriguez  Juan Rafael |
| 8753. | Ricalde Gamboa Rafael De Jesus | 8807. | Rodriguez  Norka Elizabeth |
| 8754. | Ricalde Gamboa Raul Nicolas | 8808. | Rodriguez Ake Adolfo Del Rosario |
| 8755. | Ricalde Juan Marcelino Ku | 8809. | Rodriguez Ake Santiago |
| 8756. | Ricalde Martin Gregorio Medina | 8810. | Rodriguez Alonso Luis Jorge |
| 8757. | Ricalde Medina Andres Faustino | 8811. | Rodriguez Alonzo Mario Antonio |
| 8758. | Ricalde Medina Marcelino Azuncion | 8812. | Rodriguez Borges Jose Francisco Javier |
| 8759. | Ricalde Ordaz Jesus Manuel | 8813. | Rodriguez Borges Jose Rigoberto |
| 8760. | Ricalde Sanguino Juan Manuel | 8814. | Rodriguez Borges Manuel Jesus |
| 8761. | Ricalde Sanguino Oscar Florencio | 8815. | Rodriguez Cajun Rene Nicolas |
| 8762. | Ricalde Worbis Luis Alfonso | 8816. | Rodriguez Canche Jesus Fabian |
| 8763. | Rincon  Selvin Ricardo | 8817. | Rodriguez Canche Mauricio Adolfo |
| 8764. | Rios  Mariano | 8818. | Rodriguez Canul Jose |
| 8765. | Rios Hernandez Mariano Manuel | 8819. | Rodriguez Carballo Carlos Rene |
| 8766. | Rios Sanzores Jose Luis | 8820. | Rodriguez Carballo Eduardo Manuel |
| 8767. | Rivas Chan Jaime Jezael | 8821. | Rodriguez Carballo Joaquin Alfredo |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 8822. | Rodriguez Castro Ruben |
| 8823. | Rodriguez Castro Silverio |
| 8824. | Rodriguez Celaya Cesario |
| 8825. | Rodriguez Chale Gustavo |
| 8826. | Rodriguez Chim Carlos Augusto |
| 8827. | Rodriguez Chim Ruben Edgardo |
| 8828. | Rodriguez Cruz Ciro |
| 8829. | Rodriguez De La Cruz Jesus |
| 8830. | Rodriguez Ferrer Luis Antonio |
| 8831. | Rodriguez Garcia Carlos Miguel |
| 8832. | Rodriguez Garcia Jhonny Jesus |
| 8833. | Rodriguez Gomez Jorge Carlos |
| 8834. | Rodriguez Gonzalez Carlos Alberto |
| 8835. | Rodriguez Gonzalez Juan De Dios |
| 8836. | Rodriguez Gonzalez Maximiliano |
| 8837. | Rodriguez Gonzalez Rey Manuel |
| 8838. | Rodriguez Lira Franki Alberto |
| 8839. | Rodriguez Lira Jorge David |
| 8840. | Rodriguez Maldonado Dagoberto |
| 8841. | Rodriguez Maldonado Diego Isidro |
| 8842. | Rodriguez Martin Jose Ricardo |
| 8843. | Rodriguez Martinez Miguel Hidalgo |
| 8844. | Rodriguez Mejia Martin Antonio |
| 8845. | Rodriguez Ojeda Jorge Humberto De Jesus |
| 8846. | Rodriguez Paredes Ermilo |
| 8847. | Rodriguez Paredes Manuel Esteban |
| 8848. | Rodriguez Pech Jose Israel |
| 8849. | Rodriguez Pech Juan |
| 8850. | Rodriguez Pech Juan Abraham |
| 8851. | Rodriguez Perez Jose Angel |
| 8852. | Rodriguez Perez Jose Pio |
| 8853. | Rodriguez Perez Manuel |
| 8854. | Rodriguez Puc Raul Gaudencio |
| 8855. | Rodriguez Rosas Manuel Jesus |
| 8856. | Rodriguez Sanchez Ricardo Jose |
| 8857. | Rodriguez Solis Luis Miguel |
| 8858. | Rodriguez Sulu William Hernan |
| 8859. | Rodriguez Trejo Francisco Reyes |
| 8860. | Rodriguez Trejo Randy De Jesus |
| 8861. | Rodriguez Varguez Telmo Cruz |
| 8862. | Rodriguez Y Marrufo Manuel Jesus |
| 8863. | Rodriguez Yam Francisco |
| 8864. | Rojas Avalos Jaime |
| 8865. | Rojas Dominguez Felipe |
| 8866. | Rojas Herrera Joel |
| 8867. | Rojas Polanco Francisco Javier |
| 8868. | Roman Ortiz Erasmo |
| 8869. | Romero Canton Julian |
| 8870. | Romero Canton Roman |
| 8871. | Romero Chan Luis Fernando |
| 8872. | Romero Trinidad Jorge Alonso |
| 8873. | Romo Duarte Pedro Enrique |
| 8874. | Ronsaure Martinez Albino |
| 8875. | Rosado Alcocer Hector |
| 8876. | Rosado Alcocer Hector Jose |
| 8877. | Rosado Alcocer Jose Alfonzo |
| 8878. | Rosado Alcocer Martin Jesus |
| 8879. | Rosado Arjona Cesar Antonio |
| 8880. | Rosado Bojorquez Alain Jaffeth |
| 8881. | Rosado Caamal Carlos Mercedes |
| 8882. | Rosado Canul Eduardo Francisco |
| 8883. | Rosado Canul Luis |
| 8884. | Rosado Canul Ubaldo Jesus |
| 8885. | Rosado Carranza Demetrio |
| 8886. | Rosado Castro Juan Manuel |
| 8887. | Rosado Cetina Carlos Alberto |
| 8888. | Rosado Chay Petronilo |
| 8889. | Rosado Couoh William Humberto |
| 8890. | Rosado Gongora Abimael |
| 8891. | Rosado Gongora Ramon Aaron |
| 8892. | Rosado Guemez Edward Rodolfo |
| 8893. | Rosado Lopez Santiago |
| 8894. | Rosado Loria Miguel Angel |
| 8895. | Rosado Maldonado Carlos Humberto |
| 8896. | Rosado Maldonado Jorge Antonio |
| 8897. | Rosado Marrufo Jesus Guadalupe |
| 8898. | Rosado Marrufo Mario Eduardo |
| 8899. | Rosado Mazan Marcos |
| 8900. | Rosado Mena Carlos Rene |
| 8901. | Rosado Mendez Juan Manuel |
| 8902. | Rosado Mendez Marco Antonio |
| 8903. | Rosado Muñoz Carlos Argenis |
| 8904. | Rosado Noh Justo Pastor |
| 8905. | Rosado Pech Elio Vigildo |
| 8906. | Rosado Perez Jose Carlos |
| 8907. | Rosado Povedano Elmer Gualter |
| 8908. | Rosado Povedano Francisco |
| 8909. | Rosado Quintal Jose Agustin |
| 8910. | Rosado Romero Juan Francisco |
| 8911. | Rosado Rosado Facundo |
| 8912. | Rosado Ruiz Giovanni Nigel |
| 8913. | Rosado Sansores Eric Emir |
| 8914. | Rosado Sansores Santiago Manuel De Atocha |
| 8915. | Rosado Serrano Ramon |
| 8916. | Rosado Serrano Santiago Gemayel |
| 8917. | Rosado Serrano Ubaldo |
| 8918. | Rosado Suarez Eduardo Jesus |
| 8919. | Rosado Suaste Jose Alfonso |
| 8920. | Rosado Tabasco William Jesus |
| 8921. | Rosado Tamayo Eduard Ramon |
| 8922. | Rosado Tamayo Eduin David |
| 8923. | Rosado Tamayo Juan De La Cruz |
| 8924. | Rosado Tamayo Robert Jesus |
| 8925. | Rosales Aguilera Jose Alfredo |
| 8926. | Rosales Barrera Mauricio Concepcion |
| 8927. | Rosales Huchim Jose Francisco |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 8928. | Rosales Ibarra Jose Luis | 8981. | Salazar Balam Alejandro |
| 8929. | Rosas Alcocer Jorge Alberto | 8982. | Salazar Catzin Jose Rafael |
| 8930. | Rosas Lopez Ruben Armando | 8983. | Salazar Chan Jose Ricardo |
| 8931. | Rosas Maldonado Francisco Javier | 8984. | Salazar Chan Juan Julian |
| 8932. | Rosel Castro Jose Wildoberto | 8985. | Salazar Hernandez Julian |
| 8933. | Rosel Chan Santiago | 8986. | Salazar Manzano Mateo |
| 8934. | Rosel Diaz Ernesto | 8987. | Salazar Mendoza Giovani Francisco |
| 8935. | Rosel Diaz Francisco | 8988. | Salazar Mendoza Jorge Arturo |
| 8936. | Rosel Diaz Javier Ricardo | 8989. | Salazar Mukul Diego |
| 8937. | Rosel Rodriguez Gonzalo Ernesto | 8990. | Salazar Poot Manuel Jesus |
| 8938. | Rueda Campos Jose | 8991. | Salazar Sabido Francisco |
| 8939. | Ruiz  Omar Eduardo | 8992. | Salazar Saenz Leticia Acasia |
| 8940. | Ruiz Acevedo Waldo Jesus | 8993. | Salazar Tun Fernando |
| 8941. | Ruiz Barquet Heber Regino | 8994. | Salazar Tun Juan Marcos |
| 8942. | Ruiz Celis Elmo Roberto | 8995. | Salazar Tun Pedro Pablo |
| 8943. | Ruiz Celis Marcelino | 8996. | Saldivar Hernandez Jorge |
| 8944. | Ruiz Huchim Luis Aurelio | 8997. | Saldivar Muñoz Eric De La Cruz |
| 8945. | Ruiz Lopez Carlos Manuel | 8998. | Salgado Alcudia Cesar |
| 8946. | Ruiz Lopez Luis Eduardo | 8999. | Salgado Ramirez Obando |
| 8947. | Ruiz Marin Martin Hernan | 9000. | Salinas Couoh Hugo Jesus |
| 8948. | Ruiz Martin Guillermo Ismael | 9001. | Salinas Reyna Teodulo Julian |
| 8949. | Ruiz Medrano Miguel Gaspar | 9002. | Salome Triana Carlos Manuel |
| 8950. | Ruiz Moo Juan Carlos | 9003. | Salvador Chan Efren |
| 8951. | Ruiz Parra Jorge Alberto | 9004. | Samudio Abundis Wilbert |
| 8952. | Ruiz Perez Juan Bautista | 9005. | Sancen Nahuat Deivin Antonio |
| 8953. | Ruiz Rivera Daniel | 9006. | Sancen Nahuat Ronny Efrain |
| 8954. | Ruiz Rivera Leonardo | 9007. | Sanchez Acevedo Fernelly Emir |
| 8955. | Ruiz Tamay Venustiano | 9008. | Sanchez Aguilar Daniel Beltsazar |
| 8956. | Ruiz Y Novelo Marcelino | 9009. | Sanchez Almeida Jacinto |
| 8957. | Sabido Avila Jose Concepcion | 9010. | Sanchez Alvarez Jonathan Leonel |
| 8958. | Sabido Coral Juan Gameba | | Santiago |
| 8959. | Sabido Cortes Miguel Angel | 9011. | Sanchez Alvarez Mario Miguel |
| 8960. | Sabido Dzib Manases | 9012. | Sanchez Argaez Vicente |
| 8961. | Sabido Escalante Jimmy Levy | 9013. | Sanchez Betancourt Cleiver Luciano |
| 8962. | Sabido Escalante Luis Ricardo | 9014. | Sanchez Betancourt Wilian Rene |
| 8963. | Sabido May Jorge Manuel | 9015. | Sanchez Can Cristobal Octavio |
| 8964. | Sagundo Figueroa Aranis | 9016. | Sanchez Cardozo Juan Pablo |
| 8965. | Sagundo Mandujano Jose Porfirio | 9017. | Sanchez Carrion Prospero |
| 8966. | Saiden Paredes Karin Israel | 9018. | Sanchez Ceballos Cesar Orlando |
| 8967. | Salas  Alberto Joaquin | 9019. | Sanchez Chan Carlos |
| 8968. | Salas Alcocer Jesus Antonio | 9020. | Sanchez Chan Luis Felipe |
| 8969. | Salas Alcocer Manuel De Atocha | 9021. | Sanchez Chan Rossana Guadalupe |
| 8970. | Salas Barredo Jose De Los Angeles | 9022. | Sanchez Che Eric Omar |
| 8971. | Salas Barredo Leopoldo Antonio | 9023. | Sanchez Chi Eric Isaias |
| 8972. | Salas Casanova Jose Guadalupe De | 9024. | Sanchez Chi Leonardo Alberto |
| | Jesus | 9025. | Sanchez Colli Jorge Jacinto |
| 8973. | Salas Diaz Randi Raul | 9026. | Sanchez Cruz Felipe |
| 8974. | Salas Gomez Juan De Dios | 9027. | Sanchez Ek Miguel Abisai |
| 8975. | Salas Gonzalez Manuel | 9028. | Sanchez Escalante Miguel Angel |
| 8976. | Salas Martin Nestor Jesus | 9029. | Sanchez Euan Gabriel Fernado |
| 8977. | Salas Pech Pablo Gaspar | 9030. | Sanchez Garcia Francisco |
| 8978. | Salas Peraza Jorge Enrique | 9031. | Sanchez Garcia Luis Ernesto |
| 8979. | Salas Uh Francisco Javier | 9032. | Sanchez Garcia Rigoberto |
| 8980. | Salas Uh Raul | 9033. | Sanchez Gil Eduard Jose |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 9034. | Sanchez Gil Fernando |
| 9035. | Sanchez Gil Jorge Luis |
| 9036. | Sanchez Gil Ylario Manuel |
| 9037. | Sanchez Gomez Ezequiel |
| 9038. | Sanchez Gonzalez Luis Reynaldo |
| 9039. | Sanchez Hernandez Fabian |
| 9040. | Sanchez Hernandez Jesus Joel |
| 9041. | Sanchez Hernandez Nahum |
| 9042. | Sanchez Itz Espiridion |
| 9043. | Sanchez Itz Jose Jaime |
| 9044. | Sanchez Juarez Abner |
| 9045. | Sanchez Leon Cesar |
| 9046. | Sanchez Lizama Domingo Guzman |
| 9047. | Sanchez Lizama Godofredo |
| 9048. | Sanchez Lizama Jose Antonio |
| 9049. | Sanchez Lizama Julio Cesar |
| 9050. | Sanchez Lope Raul Humberto |
| 9051. | Sanchez Lope Victor Manuel |
| 9052. | Sanchez Lopez Eduardo |
| 9053. | Sanchez Lugo Aurelio |
| 9054. | Sanchez Lugo Raymundo |
| 9055. | Sanchez Madera Jorge Alberto |
| 9056. | Sanchez Madera Raul Alejandro |
| 9057. | Sanchez Maldonado Adan Consepcion |
| 9058. | Sanchez Maldonado Eric Armando |
| 9059. | Sanchez Maldonado Javier Enrique |
| 9060. | Sanchez Manzano Eric Isaias |
| 9061. | Sanchez Manzano Rogelio |
| 9062. | Sanchez Marin Espiridion |
| 9063. | Sanchez Marrufo Jose Eustaquio |
| 9064. | Sanchez Marrufo Jose Marcial |
| 9065. | Sanchez Marrufo Jose Roberto |
| 9066. | Sanchez Marrufo Mario Miguel |
| 9067. | Sanchez Martinez Miguel Angel |
| 9068. | Sanchez Massa Bernabe |
| 9069. | Sanchez Massa Luis Fernely |
| 9070. | Sanchez Massa Pedro Jose |
| 9071. | Sanchez Matos Sergio Carlos |
| 9072. | Sanchez May Javier |
| 9073. | Sanchez May Lorenzo |
| 9074. | Sanchez Miguel Reyes  Carrillo |
| 9075. | Sanchez Montejo Gilberto |
| 9076. | Sanchez Moreno Alberto |
| 9077. | Sanchez Nah Eusebio |
| 9078. | Sanchez Nah Jose Antonio |
| 9079. | Sanchez Nah Rogelio Felipe |
| 9080. | Sanchez Nah Victor Lorenzo |
| 9081. | Sanchez Osorio Azael Antonio |
| 9082. | Sanchez Palma Felipe Bartolo |
| 9083. | Sanchez Palma Luis Armando |
| 9084. | Sanchez Patron Jose Antonio |
| 9085. | Sanchez Pech Alfonso Guadalupe |
| 9086. | Sanchez Pech Jose Ponciano |
| 9087. | Sanchez Potenciano Joaquin |

| | |
|---|---|
| 9088. | Sanchez Povedano Angel |
| 9089. | Sanchez Povedano Eusebio |
| 9090. | Sanchez Puc Adrian Israel |
| 9091. | Sanchez Ramon Claudio |
| 9092. | Sanchez Ramos Roberto Manuel |
| 9093. | Sanchez Rodriguez Sergio Raymundo |
| 9094. | Sanchez Sunsa Cesar Alberto |
| 9095. | Sanchez Tamayo Fernando |
| 9096. | Sanchez Torres Jose Abelardo |
| 9097. | Sanchez Torres Victor Manuel |
| 9098. | Sanchez Ucan Eduardo Jose |
| 9099. | Sanchez Ucan Jose Gabriel |
| 9100. | Sanchez Ucan Juan Manuel |
| 9101. | Sanchez Vargas Robert Alexis |
| 9102. | Sanchez Y Celis Jose Ines |
| 9103. | Sanchez Y Koj Rogelio |
| 9104. | Sanchez Y Koj Santos Francisco |
| 9105. | Sanchez Yam Jose Rogerio |
| 9106. | Sanchez Zarate Amadeo |
| 9107. | Sanchez Zavala Eliceo |
| 9108. | Sanchez Zavala Raymundo |
| 9109. | Sanchez Zavala Ricardo De La Cruz |
| 9110. | Sandoval  Eusebio |
| 9111. | Sandoval Cen Jose Antonio |
| 9112. | Sandoval Chuc Edgar Misael |
| 9113. | Sandoval Espinosa Marcos |
| 9114. | Sandoval Heredia Wilberth |
| 9115. | Sandoval Poot Walter Ademar |
| 9116. | Sandoval Rodriguez Oscar Manuel De Atocha |
| 9117. | Sandoval Rodriguez Raul Humberto |
| 9118. | Sandoval Solis Angel Arcangel |
| 9119. | Sandoval Uicab Jose Adalberto De Jesus |
| 9120. | Sandy Manrrique Paulo Adalberto |
| 9121. | Sanmiguel Baas Simon Fidel |
| 9122. | Sansen Chulim Dionisio |
| 9123. | Sansen Chulim Pedro Renan |
| 9124. | Sansen Mendez Gerardo Omar |
| 9125. | Sansen Sosa Cruz Alberto |
| 9126. | Sansen Sunsa Antonio Alberto |
| 9127. | Sansor Alcocer Carlos Manuel |
| 9128. | Sansor Chale Jose Geronimo |
| 9129. | Sansores Alcocer Angel Gabriel |
| 9130. | Sansores Alcocer Delio Armin |
| 9131. | Sansores Alcocer Edier Robert |
| 9132. | Sansores Alcocer Francisco Ezequiel |
| 9133. | Sansores Alcocer Jose Delio |
| 9134. | Sansores Chi Samuel Roman |
| 9135. | Sansores Contreras Jesus Esequiel |
| 9136. | Sansores Davila Edier Francisco |
| 9137. | Sansores Marfil Francis Herve |
| 9138. | Sansores Marfil Jose Raul |
| 9139. | Sansores Marfil Manuel |

EXHIBIT "F"

F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 9140. | Sansores Massa Carlos Manuel | 9194. | Santos Solis Jose Francisco |
| 9141. | Sansores Rivero Juan Carlos | 9195. | Santos Uc Julian Ismael |
| 9142. | Sansores Sanchez Deybi Gabriel | 9196. | Santos Villanueva Daniel |
| 9143. | Sansores Sansor Francisco | 9197. | Santos Villanueva Noe |
| 9144. | Sansores Sansores Jose Edwin | 9198. | Santoyo  Ignacio Silverio |
| 9145. | Sansores Serrano Edwin Saul | 9199. | Santoyo  Manuel Eleazar |
| 9146. | Sansores Uh Eliseo | 9200. | Santoyo Uicab Angel Manuel |
| 9147. | Sansores Uh Esteban | 9201. | Santoyo Uicab Jaime Aniel |
| 9148. | Sansores Uh Jose Isabel | 9202. | Santoyo Velazquez Jose Eliazar |
| 9149. | Sansores Uh Moises | 9203. | Santoyo Velazquez Julio Humberto |
| 9150. | Santaman Cabañas Cenobio | 9204. | Santoyo Velazquez Manuel Jesus |
| 9151. | Santaman Canche Luis Alberto | 9205. | Santoyo Velazquez Sergio Alejandro |
| 9152. | Santaman Santiago Anastacio | 9206. | Santoyo Zapata Juan |
| 9153. | Santaman Santiago Carlos | 9207. | Sarabia Dzul Jorge Isabel |
| 9154. | Santamand Cabañas Procoro | 9208. | Sarabia Flores Jose Leonor |
| 9155. | Santana Aldecua Jose Humberto | 9209. | Sarabia Perez Jacinto Antonio |
| 9156. | Santana Bacab Jose Emiliano | 9210. | Sarabia Y Cen Jose Refugio |
| 9157. | Santana Bacab Mauro Israel | 9211. | Sarabia Y Quintal Jose Manuel |
| 9158. | Santana Brito Miguel Angel | 9212. | Sarao Garcia Jose Juan |
| 9159. | Santana Castillo William | 9213. | Sarao Magaña Jose |
| 9160. | Santana Cauich Juan Fernando | 9214. | Sarao Reyes Pedro |
| 9161. | Santana Cetina Jose Francisco | 9215. | Sarao Reyes Salomon |
| 9162. | Santana Cetina Jose Mauricio | 9216. | Sarmiento Flores Ramon |
| 9163. | Santana Cetina Jose Melecio | 9217. | Sauri Alavez Adolfo Dolores |
| 9164. | Santana Chay Mario | 9218. | Sauri Chulim Arif Raxid |
| 9165. | Santana Chin Wiliam Manuel | 9219. | Sauri Chulim Jaime Gregorio |
| 9166. | Santana Dominguez Eladio Nicolas | 9220. | Sauri Espinosa Edgardo |
| 9167. | Santana Maldonado Fernando Augusto | 9221. | Sauri Sansores Raul Arseño |
| 9168. | Santana Maldonado Isidro Martin | 9222. | Segovia Matu Renan Cruz |
| 9169. | Santana Maldonado Manuel Ivan | 9223. | Segovia Yah Jose Rolando |
| 9170. | Santana Maldonado San Juan Aposto | 9224. | Segura Basulto Edwin Del Pilar |
| 9171. | Santana Maldonado Wilian Jose | 9225. | Segura Cat Alberto |
| 9172. | Santana Noh Jorge Jose | 9226. | Segura Cruz Luis Eduardo |
| 9173. | Santana Pinzon Jorge Fabian | 9227. | Segura Licona David Joel |
| 9174. | Santana Uvalle Jose Enrique | 9228. | Segura Licona Pedro Itiel |
| 9175. | Santes Santiago Guadalupe | 9229. | Segura Mendez Marvin Enrique |
| 9176. | Santiago Albornoz Andrea | 9230. | Segura Mezquita Ernesto Eugenio |
| 9177. | Santiago Albornoz Enrique | 9231. | Segura Ruiz San Pedro |
| 9178. | Santiago Albornoz Jaime | 9232. | Segura Tamayo Victor Uriel |
| 9179. | Santiago Sierra Emilio | 9233. | Serralta Gonzalez Erlindo |
| 9180. | Santiago Uc Felipe Antonio | 9234. | Serralta Lozano Henrri Daniel |
| 9181. | Santiago Vazquez Moises | 9235. | Serralta Lozano Herlindo |
| 9182. | Santos Cervantes Manuel Jesus | 9236. | Serralta Lozano Julio |
| 9183. | Santos Chuil Saul | 9237. | Serralta Lozano Martimiliano |
| 9184. | Santos Diaz Abraham Oswaldo | 9238. | Serralta Lozano Rafael |
| 9185. | Santos Diaz Pedro Ernesto | 9239. | Serrano Alcocer Ernesto |
| 9186. | Santos Dzul Ramon | 9240. | Serrano Alcocer Jesus Elizandy |
| 9187. | Santos Martin Jorge | 9241. | Serrano Cervantes Jorge Ivan |
| 9188. | Santos Nuñez Luis Alberto | 9242. | Serrano Davila Aldo Oliver |
| 9189. | Santos Pech Edilberto | 9243. | Serrano Jose Javier Marrufo |
| 9190. | Santos Pech Jose Evangelista | 9244. | Serrano Maldonado Jose Argemiro |
| 9191. | Santos Pech Juan Bautista | 9245. | Serrano Marfil Noe Salvador |
| 9192. | Santos Pomol Jesus Geremias | 9246. | Serrano Marrufo Irma Rubi |
| 9193. | Santos Soberanis Angel Yoe | 9247. | Serrano Marrufo Omar |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 9248. | Serrano Marrufo Santiago |
| 9249. | Serrano Rebolledo Jose Alejandro |
| 9250. | Serrano Rosado Delmar Jesus |
| 9251. | Serrano Sanchez Sauna |
| 9252. | Serrano Trejo Delmar Jesus |
| 9253. | Serrano Trejo Jose Elizandy |
| 9254. | Serrano Trejo Jose Salvador |
| 9255. | Sierra Aguirre Jose Jesus |
| 9256. | Sierra Cajun Victor Manuel |
| 9257. | Sierra Cardeña Hoffir Moises |
| 9258. | Sierra Chi Jose Angel Roman |
| 9259. | Sierra Chi Wiliam Jesus |
| 9260. | Sierra Delgado Francisco Gabriel |
| 9261. | Sierra Delgado Julio |
| 9262. | Sierra Fernandez Anastacio De Jesus De Atocha |
| 9263. | Sierra Marrufo Karlos Jesus |
| 9264. | Sierra Peraza Manuel Jesus |
| 9265. | Sierra Rejon Rosendo Francisco |
| 9266. | Sierra Santos Ramon Alberto |
| 9267. | Sierra Uicab Angel Ernesto |
| 9268. | Sierra Uicab Manuel Francisco |
| 9269. | Silva Alcocer Manuel Jesus |
| 9270. | Silva Arceo Manuel Abraham |
| 9271. | Silveira Huchim Renan Carlos |
| 9272. | Silveira Huchim Roberto Del Pilar |
| 9273. | Silveira Jorge Alberto Huchim |
| 9274. | Silveira Ku Jose Santiago |
| 9275. | Silveira Meraz Miguel Angel |
| 9276. | Silveira Mex Eliseo |
| 9277. | Silveira Trejo Jose Delfin |
| 9278. | Silvente Lavadores Luis Alonzo |
| 9279. | Silvente Lavadores Pedro Honorio |
| 9280. | Sima Noh Manuel De Jesus |
| 9281. | Soberanis Escalante Jose Guadalupe |
| 9282. | Soberanis May Jonathan De Jesus |
| 9283. | Soberanis Perez Rodolfo |
| 9284. | Soberanis Solis Rodolfo Manuel |
| 9285. | Solis  Armando Jose |
| 9286. | Solis  Freddy Eduardo |
| 9287. | Solis  Manuel De Atocha |
| 9288. | Solis  Sergio Ivan |
| 9289. | Solis Alcocer Carlos Enrique |
| 9290. | Solis Alcocer Jose Luis |
| 9291. | Solis Avila Gerardo Iroon |
| 9292. | Solis Balam Gilberto |
| 9293. | Solis Betancourt Alexis |
| 9294. | Solis Betancourt Carlos Alfredo |
| 9295. | Solis Caballero Geovan David |
| 9296. | Solis Cauich Wilbert Jesus |
| 9297. | Solis Chay Isaias Isarael |
| 9298. | Solis Chay Jose Armando |
| 9299. | Solis Chay Jose Sergio Ivan |
| 9300. | Solis Chuc Hernan |
| 9301. | Solis Couoh Mario Enrique |
| 9302. | Solis Cupul William David |
| 9303. | Solis Escalante Angel Manuel |
| 9304. | Solis Felix Felipe De Jesus |
| 9305. | Solis Felix Roman Antonio |
| 9306. | Solis Fuentes David Ricardo |
| 9307. | Solis Fuentes Roberto Javier |
| 9308. | Solis Garcia Bayro Orlando |
| 9309. | Solis Grajales Manuel De Atocha |
| 9310. | Solis Hernandez David Emanuel |
| 9311. | Solis Lara Carlos Arturo |
| 9312. | Solis Lara Pedro Manuel |
| 9313. | Solis Lara Wilbert Jesus |
| 9314. | Solis Lopez Jose Julian |
| 9315. | Solis Lopez Juan De La Cruz |
| 9316. | Solis Lopez Luis Antonio |
| 9317. | Solis Lopez Natalio Alfonso |
| 9318. | Solis Maldonado Albaro Andres De La Cruz |
| 9319. | Solis Maldonado Hilario Gumersindo |
| 9320. | Solis Maldonado Jose Ventura |
| 9321. | Solis Maldonado Rafael Antonio |
| 9322. | Solis May Guadalupe Leonardo |
| 9323. | Solis May Jesus Salvador |
| 9324. | Solis Medina Buenaventura |
| 9325. | Solis Medina Francisco Javier |
| 9326. | Solis Niño Juan Manuel |
| 9327. | Solis Ortiz Catalino |
| 9328. | Solis Peraza Hugo Fernando |
| 9329. | Solis Perez Filiberto |
| 9330. | Solis Perez Francisco |
| 9331. | Solis Perez Roman Manuel |
| 9332. | Solis Ramirez Jose Luis |
| 9333. | Solis Ramos Alvaro Agustin |
| 9334. | Solis Ramos Luis Rafael |
| 9335. | Solis Rangel Gaspar |
| 9336. | Solis Rodriguez Ivan Ariel |
| 9337. | Solis Salas Eider Jesus |
| 9338. | Solis Salas Francisco Javier |
| 9339. | Solis Salas Jose Julian |
| 9340. | Solis Salas Luis Antonio |
| 9341. | Solis Sanchez Jesus German |
| 9342. | Solis Sierra Carlos Manuel |
| 9343. | Solis Sierra Luis Rafael |
| 9344. | Solis Ucan Carlos Cesar |
| 9345. | Solis Uicab Daniel Alfredo |
| 9346. | Solis Ureña Juan Carlos |
| 9347. | Solis Ureña Luis Alfonso |
| 9348. | Solis Valdez Jose Asuncion |
| 9349. | Solis Y Marrufo Carmelo Francisco |
| 9350. | Solorio Barbosa Angel Guadalupe |
| 9351. | Solorio Barbosa Edward Guadalupe |
| 9352. | Solorio Barbosa Manuel Baltazar |
| 9353. | Solorio Barbosa Marcos De Atocha |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 9354. | Solorio Corea Luis Javier | 9408. | Sosa Pacheco Jose Juan |
| 9355. | Solorio Gomez David Alejandro | 9409. | Sosa Pacheco Luis Reyes |
| 9356. | Solorio Pech Reyes Pascual | 9410. | Sosa Pacheco Manuel |
| 9357. | Solorio Uc Jose Guadalupe | 9411. | Sosa Pech Geovani |
| 9358. | Solorio Uc Rafael | 9412. | Sosa Pech Juan Humberto |
| 9359. | Solorio Valencia Erik Rafael | 9413. | Sosa Pech Ramon Alberto |
| 9360. | Solorio Valencia Juan Pablo | 9414. | Sosa Pool Marcelo |
| 9361. | Solorzano Sanchez Javier | 9415. | Sosa Pool Santiago |
| 9362. | Son Cruz Israel Jesus | 9416. | Sosa Quijano Nicolas Armin |
| 9363. | Sonda  Sebastian | 9417. | Sosa Roman Justo |
| 9364. | Sonda Baas Jose Idelfonso | 9418. | Sosa Sanchez Carlos Enrique |
| 9365. | Sonda Baas Vicente | 9419. | Sosa Sanchez Filemon |
| 9366. | Sonda Canul Victor Alonso | 9420. | Sosa Sanchez Isauro |
| 9367. | Sonda Estrella Angel Gabriel | 9421. | Sosa Sanchez Jose Adrian |
| 9368. | Sonda Estrella Mario Rafael | 9422. | Sosa Sanchez Juan Bautista |
| 9369. | Sonda Valdez Jorge Luis | 9423. | Sosa Sanchez Luis |
| 9370. | Sosa Balam David Manuel | 9424. | Sosa Sanchez Manuel |
| 9371. | Sosa Barrera Alberto Renee | 9425. | Sosa Sanchez Porfirio |
| 9372. | Sosa Betanzo Hipolita | 9426. | Sosa Sanchez Rene |
| 9373. | Sosa Betanzo Julian | 9427. | Sosa Sanchez Santiago |
| 9374. | Sosa Betanzo Perfecto | 9428. | Sosa Talle Victor Manuel |
| 9375. | Sosa Caamal Eladio Eversain | 9429. | Sosa Tzab Cesar Vidal |
| 9376. | Sosa Caballero Manuel Martin | 9430. | Sosa Tzab Eradio |
| 9377. | Sosa Cantillo Jaberth Alberto | 9431. | Sosa Tzab Felix Augusto |
| 9378. | Sosa Canto Armando Alberto | 9432. | Sosa Tzab Ramon Humberto |
| 9379. | Sosa Canto Jose Gabino | 9433. | Sosa Tzab Wigoberto |
| 9380. | Sosa Canto Jose Roman | 9434. | Sosa Uicab Claudio Abelino |
| 9381. | Sosa Canto Luis Enrique | 9435. | Sosa Valle Martha Isabel |
| 9382. | Sosa Castillo Juan Gabriel | 9436. | Sosa Vera Jorge Antonio |
| 9383. | Sosa Castro Elber Arsenio | 9437. | Sosa Vera Juan Carlos |
| 9384. | Sosa Castro Erick Damian | 9438. | Soto  Cob Luis Emilio |
| 9385. | Sosa Castro Jorge Octavio | 9439. | Suarez Chan Julio Francisco |
| 9386. | Sosa Castro Jose Abelardo | 9440. | Suarez Gomez Jorge Manuel |
| 9387. | Sosa Chale Mario Alberto | 9441. | Suarez Gomez Jose Felipe |
| 9388. | Sosa Chan Herber Rene | 9442. | Suarez Gonzalez Antonio |
| 9389. | Sosa Chan Mario Alberto | 9443. | Suarez Sagundo Jose Manuel |
| 9390. | Sosa Chan Martin | 9444. | Suarez Solis Ramon Ysidro |
| 9391. | Sosa Chan Ricardo Martin | 9445. | Suarez Villanueva Jose Rogelio |
| 9392. | Sosa Chavez Jose Rogerio | 9446. | Suaste Cab Jhonatan |
| 9393. | Sosa Contreras Guadalupe Armando | 9447. | Suaste Dominguez Jose Guadalupe |
| 9394. | Sosa Cruz Victor Emmanuel | 9448. | Sulu Ku Jose Avelino |
| 9395. | Sosa Ek Javier Enrique | 9449. | Sulub Canul Miguel Angel |
| 9396. | Sosa Estrella Jaime Ariel | 9450. | Sulub Martinez Manuel Abraham |
| 9397. | Sosa Estrella Marcelino Joaquin | 9451. | Sulub Pat Ernesto |
| 9398. | Sosa Frias Pedro Pablo | 9452. | Sulub Tun Jose Antonio |
| 9399. | Sosa Gil Jose Santiago | 9453. | Sulub Tun Jose Fernando |
| 9400. | Sosa Gil Julio Cesar | 9454. | Sulub Uc Jorge |
| 9401. | Sosa Gomez Juan Bautista | 9455. | Sunza Caamal Robert Renan |
| 9402. | Sosa Hernandez Carlos Felipe | 9456. | Sunza Gamboa Genir Francisco |
| 9403. | Sosa Hernandez Marcelino | 9457. | Sunza Puc Mario Ruben |
| 9404. | Sosa Hernandez Marcos | 9458. | Sunza Tamayo Wilbert Alberto |
| 9405. | Sosa Macario Facundo | 9459. | Sunza Torres Santos Gilberto |
| 9406. | Sosa Manrrique Cesar David | 9460. | Tabasco Acevedo Delfio |
| 9407. | Sosa Mendez Francisco | 9461. | Tabasco Alcocer Ever Manuel |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 9462. | Tabasco Alcocer Pablo Guadalupe |
| 9463. | Tabasco Alcocer Reyes Pastor |
| 9464. | Tabasco Celis Manuel Jesus |
| 9465. | Tabasco Celis Mario Alberto |
| 9466. | Tabasco Felipe De Jesus Massa |
| 9467. | Tabasco Marfil Adan Ramiro |
| 9468. | Tabasco Marfil Angel Pablo |
| 9469. | Tabasco Marfil Raul Atocha |
| 9470. | Tabasco Marfil Wabi Martin |
| 9471. | Tabasco Massa Abraham |
| 9472. | Tabasco Massa Jose |
| 9473. | Tabasco Massa Pablo Marbin |
| 9474. | Tabasco Pat Martin Del Carmen |
| 9475. | Tabasco Pat Reyes Gaspar |
| 9476. | Tabasco Pat Reyes Jesus |
| 9477. | Tabasco Ramiro Acevedo |
| 9478. | Tabasco Ramos Jesus Raul |
| 9479. | Tabasco Ramos Jose Isabel |
| 9480. | Tabasco Rojas Victor Manuel |
| 9481. | Tabasco Rosado Cristofer |
| 9482. | Tabasco Rosado Jesus Raul |
| 9483. | Talle  Moo Manuel Jesus |
| 9484. | Tamay Canul Angel Gabriel |
| 9485. | Tamay Espinosa Jacinto Roberto |
| 9486. | Tamay Pinzon Eleazar |
| 9487. | Tamayo  Jose Martin |
| 9488. | Tamayo  Manuel Jesus |
| 9489. | Tamayo Ake Alfredo |
| 9490. | Tamayo Arce Isaias |
| 9491. | Tamayo Arce Juan Gabriel |
| 9492. | Tamayo Aviles Luis Antonio |
| 9493. | Tamayo Borges Kael Andres |
| 9494. | Tamayo Cab Benigno |
| 9495. | Tamayo Cab Candido |
| 9496. | Tamayo Cab Zenom Marcial |
| 9497. | Tamayo Campos Marco Antonio |
| 9498. | Tamayo Celis Edgar Javier |
| 9499. | Tamayo Celis Miguel Hidalgo |
| 9500. | Tamayo Chan Federico |
| 9501. | Tamayo Chim Joaquin |
| 9502. | Tamayo Chim Tiburcio |
| 9503. | Tamayo Dominguez Carlos Francisco |
| 9504. | Tamayo Dzul Francisco |
| 9505. | Tamayo Dzul Santos Isidro |
| 9506. | Tamayo Dzul Santos Reyes |
| 9507. | Tamayo Jimenez Leonardo Isidro |
| 9508. | Tamayo Jose Luis Yam |
| 9509. | Tamayo Kantun Evaristo |
| 9510. | Tamayo Kantun Jose Luis |
| 9511. | Tamayo Kantun Jose Rene |
| 9512. | Tamayo Ku Gregorio |
| 9513. | Tamayo Ku Luis Alberto |
| 9514. | Tamayo Ku Manuel Luciano |
| 9515. | Tamayo Lizama Edgardo Antonio |
| 9516. | Tamayo Lora Beybi Roman |
| 9517. | Tamayo Maldonado Felipe Manuel |
| 9518. | Tamayo Maldonado Pedro Pablo |
| 9519. | Tamayo May Angel Eduardo |
| 9520. | Tamayo May Jose Vicente |
| 9521. | Tamayo May Samuel David |
| 9522. | Tamayo Mex Francisco Javier |
| 9523. | Tamayo Mex Santos Reyes De Eduardo |
| 9524. | Tamayo Moo Carlos Javier |
| 9525. | Tamayo Moo Julio Antonio |
| 9526. | Tamayo Padron Jose Jesus |
| 9527. | Tamayo Palma Joel Abdon |
| 9528. | Tamayo Pech Elias Jedeon |
| 9529. | Tamayo Perez Jesus Nain |
| 9530. | Tamayo Polanco Isidro |
| 9531. | Tamayo Quiñones Reyes Osvaldo |
| 9532. | Tamayo Rodriguez Cosme Domingo |
| 9533. | Tamayo Rodriguez Elias Geronimo |
| 9534. | Tamayo Rodriguez Juan Leovigildo |
| 9535. | Tamayo Salazar Jorge Luis |
| 9536. | Tamayo Tun Victor Manuel |
| 9537. | Tamayo Velasquez Alex Ernesto |
| 9538. | Tamayo Y Lizama Clarence Neil |
| 9539. | Tamayo Y Mantin Zenon Marcial |
| 9540. | Tapia Koyoc Jose Javier |
| 9541. | Tapia Tapia Victor Manuel |
| 9542. | Tapia Y May Jacinto |
| 9543. | Taye Moo Jose Osvaldo |
| 9544. | Taye Sanchez Luis Alberto |
| 9545. | Tec Arana Florencio De Jesus |
| 9546. | Tec Arana Manuel Enrique |
| 9547. | Tec Be Rufino |
| 9548. | Tec Caballero Luis Alberto |
| 9549. | Tec Castillo Carlos Agustin |
| 9550. | Tec Chan Felipe De Jesus |
| 9551. | Tec Chan Filomeno |
| 9552. | Tec Chi Jose Adrian |
| 9553. | Tec Chi Pablo Melchor |
| 9554. | Tec Colli Carlos Manuel |
| 9555. | Tec Gonzalez Jari Yosigen |
| 9556. | Tec Helguera Victor Manuel |
| 9557. | Tec Herrera Jose Alberto |
| 9558. | Tec Huchim Gregorio |
| 9559. | Tec Kuh Mauricio |
| 9560. | Tec Mancilla Angel Ossie |
| 9561. | Tec Navarro Carlos Ines |
| 9562. | Tec Navarro Carmelo De Jesus |
| 9563. | Tec Navarro Dolores Adrian |
| 9564. | Tec Navarro Francisco Bernabe |
| 9565. | Tec Navarro Jose Baltazar |
| 9566. | Tec Navarro Jose Candelario |
| 9567. | Tec Navarro Roque Jacinto |
| 9568. | Tec Noh Jorge Manuel |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 9569. | Tec Noh Juan Francisco | 9623. | Toraya Martin Felipe |
| 9570. | Tec Novelo Emilio | 9624. | Toraya Y Martin Porfirio |
| 9571. | Tec Ontiveros Bernardo | 9625. | Torres Alavez Ruben Enrique |
| 9572. | Tec Pat Jose Alfredo | 9626. | Torres Arjona Diego Alfonso |
| 9573. | Tec Pat Mario Jesus | 9627. | Torres Campos Jesus Elezer |
| 9574. | Tec Pat Salvador Jesus | 9628. | Torres Chi Jose |
| 9575. | Tec Pech Santiago Alberto | 9629. | Torres Ciau Gabriel |
| 9576. | Tec Pool Alvaro | 9630. | Torres Ciau Juan Nazario |
| 9577. | Tec Pool Juan Adolfo | 9631. | Torres Cruz Juan Carlos |
| 9578. | Tec Quijano Jose Angel | 9632. | Torres Flores Santiago |
| 9579. | Tec Santana Jose Baltazar | 9633. | Torres Gomez Francisco Guadalupe |
| 9580. | Tec Tep Santos Tomas | 9634. | Torres Gomez Jesus Alberto |
| 9581. | Tec Tun Jose Silvestre | 9635. | Torres Herrera Magin |
| 9582. | Tec Tzuc Jose Asuncion | 9636. | Torres Jimenez Domingo Francisco |
| 9583. | Tec Y Chan Felipe | 9637. | Torres Jimenez Mardonio |
| 9584. | Tec Y Tamayo Hilario | 9638. | Torres Lizama Aurelio |
| 9585. | Tec Y Tamayo Maximiliano | 9639. | Torres Lopez Roberto |
| 9586. | Tec Yam Daniel Jesus | 9640. | Torres May Benito |
| 9587. | Teh Castro Juan Antonio | 9641. | Torres May Julio Emilio |
| 9588. | Tejeda Galmiche Daniel | 9642. | Torres May Miguel |
| 9589. | Tejero  Wilberth Antonio | 9643. | Torres May Nazario |
| 9590. | Tejero Cab Jose Martin Pascual | 9644. | Torres May Santiago |
| 9591. | Tejero Muñoz Luis Enrique | 9645. | Torres Nah Clemente Jose |
| 9592. | Tejero Perez Martin Jacinto | 9646. | Torres Novelo Gonzalo Eugenio |
| 9593. | Temix Mayoral Nemecio | 9647. | Torres Novelo Juan Carlos |
| 9594. | Tenorio Medina Fernando | 9648. | Torres Novelo Luis Jorge |
| 9595. | Tep Cohuo Catalino | 9649. | Torres Pech Antonio |
| 9596. | Tep Couo Hilario | 9650. | Torres Pech Benigno |
| 9597. | Tep Cupul Silvino | 9651. | Torres Pech Jose Feliciano |
| 9598. | Tep Estrella Josue Abimael | 9652. | Torres Pech Nicolas |
| 9599. | Tep Euan Jorge Rodrigo | 9653. | Torres Salas Victor Jesus |
| 9600. | Tep Euan Victor Daniel | 9654. | Torres Sanmiguel Jesus Gilberto |
| 9601. | Tepal Espinola Miguel Alfonso | 9655. | Torres Tamayo Emmanuel |
| 9602. | Tinal Chuc Ernesto | 9656. | Torres Tamayo Isaias |
| 9603. | Tinal Dzul Luis Alberto | 9657. | Torres Tamayo Juan Jose |
| 9604. | Tinal Koyoc Rodolfo | 9658. | Torres Triay Carlos Porfirio |
| 9605. | Tinal Pech Jorge Alberto | 9659. | Torres Uicab Joel |
| 9606. | Tinal Pech Luis Alberto | 9660. | Torres Uicab Natanael |
| 9607. | Tinal Perez Eduardo | 9661. | Torres Villanueva Santiago De Jesus |
| 9608. | Tinal Puc Julio Hector | 9662. | Torres Y  Ojeda Jose Antonio |
| 9609. | Tinal Puc Victor Manuel De Jesus | 9663. | Torres Y Uicab Higinio Sorobabel |
| 9610. | Tinal Tuyub Filiberto | 9664. | Torres Zacarias Eusebio |
| 9611. | Tinal Tuyub Jacinto | 9665. | Torres Zapata Fredy Jesus |
| 9612. | Tinal Tuyub Mario De Jesus | 9666. | Treinen Crespo Thomas |
| 9613. | Tintore Gonzalez Ruben Bernave | 9667. | Trejo Aguilar Antonio |
| 9614. | Tintore Rejon Jorge Alberto | 9668. | Trejo Aguilar Baltazar |
| 9615. | Tintore Torres Jesus Manuel | 9669. | Trejo Aguilar Ermilo |
| 9616. | Toledo Arguello Juan De Dios | 9670. | Trejo Aguilar Felipe |
| 9617. | Tome Chacon Rafael | 9671. | Trejo Aguilar Irby Felipe |
| 9618. | Tome Duarte Carlos Ysauro | 9672. | Trejo Aguilar Ramiro |
| 9619. | Torales Silva Donaciano | 9673. | Trejo Canche Jose Luis |
| 9620. | Toraya Alfredo Concepcion | 9674. | Trejo Chi Jose Arturo |
| 9621. | Toraya  Mario Santiago | 9675. | Trejo Guillen Gregorio |
| 9622. | Toraya Cupul Martin Alexander | 9676. | Trejo Hernandez Jose Humberto |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 9677. | Trejo Martin Wilberth Estanislao | 9731. | Tun Echavarria Jose De La Cruz |
| 9678. | Trejo May Jose Ines | 9732. | Tun Echeverria Jose Jesus |
| 9679. | Trejo May Miguel Arcangel | 9733. | Tun Flores Gilberto |
| 9680. | Trejo Palma Jose Aurelio | 9734. | Tun Flores Martin Gabriel |
| 9681. | Trejo Peraza Albar Alberto | 9735. | Tun Flores Pedro |
| 9682. | Trejo Peraza Juan Lorenzo | 9736. | Tun Galaz Alberth Prudencio |
| 9683. | Trejo Peraza Marcial Fernando | 9737. | Tun Garrido Francisco Javier |
| 9684. | Trejo Rodriguez Pablo Alfonso | 9738. | Tun Gonzalez Francisco Antonio |
| 9685. | Trejo Rodriguez Pedro Eluterio | 9739. | Tun Herrera Juan Jose |
| 9686. | Trejo Trejo Delio | 9740. | Tun Herrera Romel Augusto |
| 9687. | Trejo Trejo Fernando | 9741. | Tun Hoy Jesus Armando |
| 9688. | Trejo Y Palma Jose Ines | 9742. | Tun Huchin Gaspar Manuel |
| 9689. | Treviño Concha Jose Antonio | 9743. | Tun Huchin Jorge Luis |
| 9690. | Treviño Concha Juan Felipe | 9744. | Tun Huchin Jose Angel |
| 9691. | Treviño Dzul Candelario | 9745. | Tun Huchin Mario Baltazar |
| 9692. | Trinidad Chuc Jose Francisco | 9746. | Tun Kuyoc Carlos Manuel |
| 9693. | Trinidad Moreno Felix | 9747. | Tun Manzanero Fernando |
| 9694. | Trinidad Uicab Miguel Alfredo | 9748. | Tun Manzanero Rolando |
| 9695. | Trinidad Uicab Rosario Del Carmen | 9749. | Tun Marrufo Francisco Rafael |
| 9696. | Trujillo Cab Jesus Efrain | 9750. | Tun Marrufo Juan De Dios |
| 9697. | Trujillo Gamboa Hittler | 9751. | Tun Martin Jonh Stephanie |
| 9698. | Trujillo Morales Victorino | 9752. | Tun Martin Wilbert Fernando |
| 9699. | Trujillo Ojeda Manuel Enrique | 9753. | Tun May Cesar Eduardo |
| 9700. | Trujillo Yam Martin Justino | 9754. | Tun May Jose Luis |
| 9701. | Trujillo Yam Valentin Guadalupe | 9755. | Tun Noh Carlos Ricardo |
| 9702. | Tulub Ramirez Humberto De Jesus | 9756. | Tun Pacheco Cesar Alexander |
| 9703. | Tun Ake Carlos | 9757. | Tun Pat Alexander Alberto |
| 9704. | Tun Ake Dario Esequiel | 9758. | Tun Pat Carlos Enrique |
| 9705. | Tun Ake David Alejandro | 9759. | Tun Pech Eddier Francisco |
| 9706. | Tun Alfaro Saturnino | 9760. | Tun Pech Jose Castor |
| 9707. | Tun Argaez Jose Felix | 9761. | Tun Pech Jose Martin |
| 9708. | Tun Argaez Reyes | 9762. | Tun Rodriguez Gilbert Higinio |
| 9709. | Tun Aviles Carlos Jose | 9763. | Tun Sanchez Francisco |
| 9710. | Tun Aviles Jose Alfredo | 9764. | Tun Sanchez Mario Rolando |
| 9711. | Tun Cab Aurelio | 9765. | Tun Solis Jose Carlos |
| 9712. | Tun Cab Jose Isabel | 9766. | Tun Tamayo Jose Armando |
| 9713. | Tun Caballero Jose Miguel | 9767. | Tun Tamayo Jose Daniel |
| 9714. | Tun Can Daniel Leonardo | 9768. | Tun Tamayo Miguel Angel |
| 9715. | Tun Can Edwin Wilfrido | 9769. | Tun Tamayo Victor Manuel |
| 9716. | Tun Can Manuel | 9770. | Tun Tep Alberto |
| 9717. | Tun Canche Fredy Erminio | 9771. | Tun Tep Jose Alfredo |
| 9718. | Tun Ceh Felipe De Jesus | 9772. | Tun Tep Jose Vicente |
| 9719. | Tun Ceh Miguel Angel | 9773. | Tun Tep Juan Bautista |
| 9720. | Tun Chan Carlos Humberto | 9774. | Tun Tep Santos Alejandro |
| 9721. | Tun Chan Celso Victor | 9775. | Tun Tzuc Gilberto Eduardo |
| 9722. | Tun Chan Jose Ambrosio | 9776. | Tun Uc Jose Santos Bernabe |
| 9723. | Tun Chan Jose Francisco | 9777. | Tun Ucan Victor Luciano |
| 9724. | Tun Chan Pedro Jose | 9778. | Tun Uh Bartolome |
| 9725. | Tun Chi Orlando De Jesus | 9779. | Tun Uicab Carlos Antonio |
| 9726. | Tun Chi William Ancelmo | 9780. | Tun Uicab Jose Daniel |
| 9727. | Tun Cime Faustino | 9781. | Tun Xiu Manuel Jesus |
| 9728. | Tun Dzib Manuel Jesus | 9782. | Tun Y Tamayo Bartolo Joaquin |
| 9729. | Tun Dzul Carlos Manuel | 9783. | Turriza Bobadilla Jose Manuel |
| 9730. | Tun Dzul Evaristo | 9784. | Tus Eligio Manuel Martin |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 9785. | Tus Sansores Santiago | 9839. | Tzab Pool Jorge Alberto |
| 9786. | Tuyin Cumi Jose Wilbert | 9840. | Tzab Pool Jose De La Rosa |
| 9787. | Tuyin Hernandez Jose Alejandro | 9841. | Tzab Pool Julio |
| 9788. | Tuyin Kantun Jose Luis | 9842. | Tzab Pool Servulo |
| 9789. | Tuyub Nuñez Daniel | 9843. | Tzab Pool Victoriano |
| 9790. | Tuyub Nuñez Jose Asuncion | 9844. | Tzab Poot Julio Cesar |
| 9791. | Tuyub Quintal Juan Alberto | 9845. | Tzab Poot Leonel Abigael |
| 9792. | Tuyub Sanchez Jose Luis | 9846. | Tzab Sonda Aurelio Alonso |
| 9793. | Tuyub Valdez Luis Armando | 9847. | Tzab Sonda Jose Ysmael |
| 9794. | Tuz Avilez Victor Humberto | 9848. | Tzab Sosa Armin Nolberto |
| 9795. | Tuz Baas Martin Teodoro | 9849. | Tzab Sosa Emiliano |
| 9796. | Tuz Canul Eusebio | 9850. | Tzab Sosa Leonel |
| 9797. | Tuz Chay Wilbet Jesus | 9851. | Tzab Sosa Mariano Augusto |
| 9798. | Tuz Couoh Victoriano | 9852. | Tzab Sosa Reinaldo |
| 9799. | Tuz Eligio Juan Roman | 9853. | Tzab Y Cauich Casiano |
| 9800. | Tuz Gil Santiago | 9854. | Tzab Y Cauich Francisco Javier |
| 9801. | Tuz Mut Pascual | 9855. | Tzab Y Chan Alfredo |
| 9802. | Tuz Pool Fredy Antonio | 9856. | Tzab Yama Alberto |
| 9803. | Tuz Tuz Efren Jesus | 9857. | Tzab Yama Julio Vidal |
| 9804. | Tuz Tuz Jose Ines | 9858. | Tzab Yama Vicente |
| 9805. | Tuz Tuz Ramon | 9859. | Tzab Yerbes Jesus Manuel |
| 9806. | Tuz Tuz Reyes Esteban | 9860. | Tzab Yerbes Jose Adrian |
| 9807. | Tuz Tuz Rigel Ignacio | 9861. | Tzec Adrian Emilio Manuel |
| 9808. | Tuz Tzuc Freddy De Jesus | 9862. | Tzec Chel Ezequiel |
| 9809. | Tuz Tzuc Jorge Eleuterio | 9863. | Tzec Dzul Jose Guadalupe |
| 9810. | Tuz Tzuc Jose Alejandro | 9864. | Tzec Magaña Victor Javier |
| 9811. | Tuz Varguez Silvio Ancelmo | 9865. | Tzec Magaña William Rene |
| 9812. | Tzab Argaez Jose Salvador | 9866. | Tzec May Reyes Gaspar |
| 9813. | Tzab Caamal Eugenio | 9867. | Tzec Naal Luis Tirso |
| 9814. | Tzab Caamal Jose Asuncion | 9868. | Tzec Quen Daniel |
| 9815. | Tzab Caamal Jose Ubaldo | 9869. | Tzec Sosa Bartolo |
| 9816. | Tzab Caamal Juan Miguel | 9870. | Tzec Sosa Ernesto |
| 9817. | Tzab Caamal Rosendo Albino | 9871. | Tzec Sosa Isidro |
| 9818. | Tzab Caamal Rudy Alexandro | 9872. | Tzec Tun Luis Felipe |
| 9819. | Tzab Caamal Santos Luciano | 9873. | Tzuc  Camilo |
| 9820. | Tzab Canul Francisco Javier | 9874. | Tzuc  Jose Casimiro |
| 9821. | Tzab Castro Eider Geovany | 9875. | Tzuc  Roberto |
| 9822. | Tzab Castro Vidal Rodolfo | 9876. | Tzuc Alonzo Rogelio |
| 9823. | Tzab Dzul Juan Jose | 9877. | Tzuc Borges Felipe De Jesus |
| 9824. | Tzab Ek Jose Federico | 9878. | Tzuc Borges Juan Alberto |
| 9825. | Tzab Ek Jose Gregorio | 9879. | Tzuc Borgez Jose Martin |
| 9826. | Tzab Hernandez Roger Armando | 9880. | Tzuc Borgez Luis Felipe |
| 9827. | Tzab Martin Juan Arturo | 9881. | Tzuc Borgez Ricardo |
| 9828. | Tzab Matu Luis Roberto | 9882. | Tzuc Canul Jose Rodolfo |
| 9829. | Tzab Matu Miguel | 9883. | Tzuc Chable Gaspar |
| 9830. | Tzab Mendez Vicente Jesus | 9884. | Tzuc Chable Pascual |
| 9831. | Tzab Naal Jose Armando | 9885. | Tzuc Chan Felipe De Jesus |
| 9832. | Tzab Naal Ydelfonso | 9886. | Tzuc Chan Jose Sergio Javier |
| 9833. | Tzab Noh Andres | 9887. | Tzuc Chim Armando Federico |
| 9834. | Tzab Noh Donato | 9888. | Tzuc Chim Jose Enrique |
| 9835. | Tzab Noh Juan | 9889. | Tzuc Chim Juan Bautista |
| 9836. | Tzab Pech Joel Silverio | 9890. | Tzuc Chim Luis Alberto |
| 9837. | Tzab Pool Baldomero | 9891. | Tzuc Chim Rafael Martin |
| 9838. | Tzab Pool Diddier Gerardo | 9892. | Tzuc Cool Ambrocio Concepcion |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 9893. | Tzuc Dzib Alberto Eucario | 9947. | Uc Noh Moises |
| 9894. | Tzuc Dzul Jose Florentino | 9948. | Uc Pacheco Jose Martin |
| 9895. | Tzuc Dzul Lazaro | 9949. | Uc Pech Edilberto |
| 9896. | Tzuc Dzul Pedro Pascual | 9950. | Uc Pech Pedro Antonio |
| 9897. | Tzuc I Dzul Jose Martin | 9951. | Uc Pech Reyes Gaspar |
| 9898. | Tzuc Mena Abelardo | 9952. | Uc Pech Victor Manuel |
| 9899. | Tzuc Pool Joaquin Adolfo | 9953. | Uc Perera Faustino Francisco |
| 9900. | Tzuc Poot Andres Enrique | 9954. | Uc Perera Moises Abraham |
| 9901. | Tzuc Poot Jose Olegario | 9955. | Uc Puc Jorge Arturo |
| 9902. | Tzuc Poot Ricardo Del Jesus | 9956. | Uc Puc Luis Alberto |
| 9903. | Tzuc Tzuc Jesus Reinaldo | 9957. | Uc Tamayo Gregorio |
| 9904. | Tzuc Uicab Alfonso | 9958. | Uc Tamayo Miguel |
| 9905. | Tzuc Uicab Lorenzo | 9959. | Uc Tamayo Otilio Manuel |
| 9906. | Tzuc Uicab Pedro | 9960. | Uc Trinidad Alvaro |
| 9907. | Tzuc Ventura Samuel David | 9961. | Uc Tzuc Jose Rodolfo |
| 9908. | Tzuc Y Cauich Miguel Gualberto | 9962. | Uc Uc Felix Fernando |
| 9909. | Uc  Alberto Alfonso | 9963. | Uc Ucan Jose Faustino |
| 9910. | Uc  Antonio | 9964. | Uc Uicab Abraham |
| 9911. | Uc  Jose Esteban | 9965. | Uc Uicab Jose Wilibaldo |
| 9912. | Uc Baquedano Moises | 9966. | Uc Uicab Luis Antonio |
| 9913. | Uc Brito Jose Alfredo | 9967. | Uc Uicab Ramon |
| 9914. | Uc Brito San Alfonso | 9968. | Uc Y Tzuc Wilebaldo |
| 9915. | Uc Canul Tomas | 9969. | Ucan Alvarez Jesus Roman |
| 9916. | Uc Cauich Manuel Jesus | 9970. | Ucan Balam Ausencio Armando |
| 9917. | Uc Chan Bonifacio | 9971. | Ucan Canul Erik Humberto |
| 9918. | Uc Chay Francisco Ismael | 9972. | Ucan Canul Jose Domingo |
| 9919. | Uc Chi  Mario Enrique | 9973. | Ucan Canul Wilbardo Martin |
| 9920. | Uc Chi Jose Arnaldo De Los Santos | 9974. | Ucan Celis Ivan Jesus |
| 9921. | Uc Coyoc Audomaro | 9975. | Ucan Chan Juan Damasco |
| 9922. | Uc Criollo Romualdo | 9976. | Ucan Chan Marcelo |
| 9923. | Uc Cutz Manuel Jesus | 9977. | Ucan Chan Mario |
| 9924. | Uc Dzul Francisco Javier | 9978. | Ucan Chi Graciliano |
| 9925. | Uc Ek Jose Gilberto | 9979. | Ucan May Jose Angel Victor |
| 9926. | Uc Euan Jose Raul Ernesto | 9980. | Ucan May Jose Santiago |
| 9927. | Uc Euan Rafael | 9981. | Ucan Montejo Liberato |
| 9928. | Uc Huchin Miguel Angel | 9982. | Ucan Oxte Arsenio Antonio |
| 9929. | Uc Huh Jose Alejandro De La Cruz | 9983. | Ucan Oxte Pedro Enrique |
| 9930. | Uc Huh Jose Esteban | 9984. | Ucan Pech Elias |
| 9931. | Uc Jimenez Idelfonso | 9985. | Ucan Pinzon Juan Manuel |
| 9932. | Uc Linares Victor Manuel | 9986. | Ucan Polanco Jose Antonio |
| 9933. | Uc Lope Raul Martin | 9987. | Ucan Poot Martin Alonzo |
| 9934. | Uc Martinez Jose Joaquin | 9988. | Ucan Ramos Alvaro |
| 9935. | Uc May Fernando Celestino | 9989. | Ucan Ravell Alex Wilfrido |
| 9936. | Uc May Gabino | 9990. | Ucan Ravell Florencio |
| 9937. | Uc May Jose De La Cruz Santos | 9991. | Ucan Ravell Jose Avelino |
| 9938. | Uc May Jose Paulino | 9992. | Ucan Ravell Jose Ernesto |
| 9939. | Uc May Luis Alfonso | 9993. | Ucan Ravell Oscar Enrique |
| 9940. | Uc Mena Claudio Concepcion | 9994. | Ucan Silveira Jose Gilberto |
| 9941. | Uc Mena Elbert Alex | 9995. | Ucan Y Pool Agustin |
| 9942. | Uc Mena Martin | 9996. | Ucan Y Tzuc Cesar Rosalio |
| 9943. | Uc Mex Damian Del Carmen | 9997. | Ucan Y Tzuc Francisco |
| 9944. | Uc Mex Luis Fernando | 9998. | Ucan Yervez Jose Manuel |
| 9945. | Uc Moo Jesus Filiberto | 9999. | Uch Itzincab Felix |
| 9946. | Uc Noh Maximiliano | 10000. | Uco Rosado Felipe De Jesus |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 10001. | Uh  Narciso | 10055. | Uicab Chuc Jesus Efrain |
| 10002. | Uh Ayala Bernabe | 10056. | Uicab Chuc Jose Francisco |
| 10003. | Uh Ayala Tomas | 10057. | Uicab Chuc Jose Ramon |
| 10004. | Uh Canche Ignacio | 10058. | Uicab Chulim Andrey Jesus |
| 10005. | Uh Canul Angel Gabriel | 10059. | Uicab Cime Gabriel |
| 10006. | Uh Canul Jose Isaias | 10060. | Uicab Cime Ismael |
| 10007. | Uh Canul Marcos | 10061. | Uicab Cocom Isaias |
| 10008. | Uh Canul Rey Gaspar Eduardo | 10062. | Uicab Colli Camilo |
| 10009. | Uh Canul Salomon | 10063. | Uicab Colli Crisanto |
| 10010. | Uh Canul Timoteo | 10064. | Uicab Colli Francisco |
| 10011. | Uh Cauich Augusto | 10065. | Uicab Colli Jose Abelino |
| 10012. | Uh Cauich Teodoro Manuel | 10066. | Uicab Colli Jose Cecilio |
| 10013. | Uh Chan Alejandro | 10067. | Uicab Colli Porfirio |
| 10014. | Uh Chan Jesus Javier | 10068. | Uicab Cua Joaquin Armando |
| 10015. | Uh Chan Teofilo | 10069. | Uicab Cua Manuel Jesus |
| 10016. | Uh Chay Jorge Enrique | 10070. | Uicab Cuxim Manuel Jesus |
| 10017. | Uh Chi Jorge Ismael | 10071. | Uicab Gonzalez Edwin Ariel |
| 10018. | Uh Chi Juan | 10072. | Uicab Koyoc Enrique Eulalio |
| 10019. | Uh Chi Maximo Pablo De Jesus | 10073. | Uicab Koyoc Felipe De Jesus |
| 10020. | Uh Chi Santos Angeles | 10074. | Uicab Lopez Felipe Arturo |
| 10021. | Uh Estrella Carlos Clemente | 10075. | Uicab Marrufo Felipe Antonio |
| 10022. | Uh Estrella Nelson Anael | 10076. | Uicab Marrufo Jose Ismael |
| 10023. | Uh Gutierrez Jose Luis | 10077. | Uicab Mena Jose Alberto |
| 10024. | Uh Luna Enrique | 10078. | Uicab Mena Manuel Jesus |
| 10025. | Uh May Jose Benigno | 10079. | Uicab Mena Pablo Octaviano |
| 10026. | Uh May Manuel Jesus | 10080. | Uicab Nah Raymundo |
| 10027. | Uh Ojeda Jonny Adrian | 10081. | Uicab Noh Marcial |
| 10028. | Uh Pool Jose Benito | 10082. | Uicab Novelo Edgar Oswaldo |
| 10029. | Uh Puc Oscar Yfane | 10083. | Uicab Novelo Jaime Venancio |
| 10030. | Uh Solis Jesus Marcelo | 10084. | Uicab Novelo Miguel Moises |
| 10031. | Uh Tzec Francisco | 10085. | Uicab Pacheco Cristobal |
| 10032. | Uh Tzec Santos Santiago | 10086. | Uicab Pacheco Jose Basilio |
| 10033. | Uh Uc Guilberto | 10087. | Uicab Pacheco Jose Daniel |
| 10034. | Uh Uicab Pedro Jesus | 10088. | Uicab Pech Benjamin |
| 10035. | Uh Us Gabriel Arcangel | 10089. | Uicab Pech Catalino |
| 10036. | Uh Wong Marcelo | 10090. | Uicab Pech Edwin Gabriel |
| 10037. | Uicab  Francisco | 10091. | Uicab Pech Gamaliel |
| 10038. | Uicab Aguilar Amir Genaro Jesus | 10092. | Uicab Pech Gilberto Gabinadab |
| 10039. | Uicab Alpuche Juan Ramon | 10093. | Uicab Pech Irving Zuriel |
| 10040. | Uicab Balam Jose Israel | 10094. | Uicab Pech Mario Idelfonso |
| 10041. | Uicab Balam Mario Isaias | 10095. | Uicab Pech Saul |
| 10042. | Uicab Balam Sanatiel Idelfonso | 10096. | Uicab Reyes Jose Filomeno |
| 10043. | Uicab Cab Mariano | 10097. | Uicab Romero Rogelio Enrique |
| 10044. | Uicab Canche Gaudencio Rafael | 10098. | Uicab Sulu Jose Eduardo |
| 10045. | Uicab Canton Diego | 10099. | Uicab Sulub Jorge Eliu Ricardo |
| 10046. | Uicab Canul Diego Emilio | 10100. | Uicab Sulub Roqui Jesus |
| 10047. | Uicab Canul Felix | 10101. | Uicab Tamay Angel |
| 10048. | Uicab Canul Miguel Fernando | 10102. | Uicab Tamayo Maximiliano |
| 10049. | Uicab Cauich Domingo | 10103. | Uicab Tamayo Secundino |
| 10050. | Uicab Chable Pedro Pablo | 10104. | Uicab Tzab Claudio |
| 10051. | Uicab Chan Gilberto | 10105. | Uicab Tzab Felipe De Jesus |
| 10052. | Uicab Chan Jose Roberto | 10106. | Uicab Tzab Freddy Ismael |
| 10053. | Uicab Chan Marcos | 10107. | Uicab Tzab Jose Concepcion |
| 10054. | Uicab Choch Jose Santos | 10108. | Uicab Tzab Juan Pablo |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 10109. | Uicab Tzab Leonardo Catalino | 10163. | Valencia Ek Jose Natividad |
| 10110. | Uicab Uc Eduardo Narciso | 10164. | Valencia Figueroa Jose De Jesus |
| 10111. | Uicab Uc Jose Manuel | 10165. | Valencia Figueroa Llen Miguel |
| 10112. | Uicab Uc Tomas | 10166. | Valencia Gomez Jose Enrique |
| 10113. | Uicab Ucab Mario | 10167. | Valencia Novelo Bernabe |
| 10114. | Uicab Uitz Jesus Esteban | 10168. | Valencia Peniche Jorge Reynaldo |
| 10115. | Uicab Uitz Jose Consepcion | 10169. | Valencia Perez Carlos Abraham |
| 10116. | Uicab Uitz Jose Santos Nazario | 10170. | Valencia Perez Carlos De Jesus |
| 10117. | Uicab Varguez Abdel Irineo | 10171. | Valencia Reyes Gilberto |
| 10118. | Uicab Varguez Daniel Simeil | 10172. | Valencia Tapia Luis |
| 10119. | Uicab Ventura Agustin | 10173. | Valencia Uh Jose Vicente |
| 10120. | Uicab Ventura Jesus Rafael | 10174. | Valencia Uicab Guadalupe |
| 10121. | Uicab Ventura Manuel | 10175. | Valencia Uicab Herminio |
| 10122. | Uicab Y Canche Andres | 10176. | Valenzuela Gomez Fernando |
| 10123. | Uicab Y Canul Maximo Angel | 10177. | Valenzuela Gomez Manolo |
| 10124. | Uicab Y Canul Patricio Alfredo | 10178. | Valenzuela Jimenez Manolo |
| 10125. | Uicab Y Chan Victor Manuel | 10179. | Valenzuela Sanchez Abner Yahir |
| 10126. | Uicab Y Ek Jose | 10180. | Valera Parada Jorge |
| 10127. | Uicab Y Nah Jacobo | 10181. | Valerio Aguiñaga Luis Angel |
| 10128. | Uicab Yam Alberto | 10182. | Valerio Parra Angel |
| 10129. | Uicab Yam Jesus Adrian | 10183. | Valiño Aguilar Enrique Jesus |
| 10130. | Uicab Yam Maximiliano | 10184. | Valladares Almeida Victor Armando |
| 10131. | Uicab Yam Sergio | 10185. | Valladares Gonzalez Luis Domingo |
| 10132. | Uitz Flores Jose Alberto | 10186. | Valladares Pech Alejandro Alberto |
| 10133. | Uitz Flores Jose Wilbert | 10187. | Valle Avila Gaspar Manuel |
| 10134. | Uitz Moo Gilberto | 10188. | Valle Caamal Felipe Josue |
| 10135. | Uitz Moo Humberto | 10189. | Valle Cab Jose Santiago |
| 10136. | Uitz Polanco Jose Gilberto | 10190. | Valle Campos Daniel Jesus |
| 10137. | Uitz Tun Jesus Guadalupe | 10191. | Valle Campos Ricardo Manuel |
| 10138. | Uitzil Allen Mario Ariel | 10192. | Valle Castañeda Roberto Jesus |
| 10139. | Ulloa Arias Enoc | 10193. | Valle Cauich Fernando |
| 10140. | Us Dominguez Jesus Liborio | 10194. | Valle Cauich Pedro |
| 10141. | Uscanga Bravo Rolando | 10195. | Valle Cauich Perfecto |
| 10142. | Uscanga Ravelo Jose Francisco | 10196. | Valle Chacon Daniel Fabian |
| 10143. | Uuh Octavio | 10197. | Valle Chale Reyes Guadalupe |
| 10144. | Uuh Yah Panfilo | 10198. | Valle Chim Jose Rafael |
| 10145. | Uvalle Idelfonso | 10199. | Valle Chim Jose Roberto Hilario |
| 10146. | Uvalle Baquedano Jose Manuel | 10200. | Valle Chim Juaquin Marcial |
| 10147. | Vadillo Basto Julio Eduardo | 10201. | Valle Ek Jose Rolando |
| 10148. | Vadillo Dzib Jose Rafael | 10202. | Valle Ku Faustino |
| 10149. | Vadillo Sanchez Bernardo Benjamin | 10203. | Valle Magaña German Joel |
| 10150. | Vadillo Valdez Julio Cesar | 10204. | Valle Manrique Luis |
| 10151. | Valdez Manuel Jesus | 10205. | Valle Martin Julio Hernan |
| 10152. | Valdez Denis Paulino | 10206. | Valle Naal Jose Manuel Ignacio |
| 10153. | Valdez Martinez Jose Rodrigo | 10207. | Valle Naal Julio Bartolome |
| 10154. | Valdez Romero Roberto | 10208. | Valle Padron Jorge Carlos |
| 10155. | Valencia Epifanio | 10209. | Valle Pech Guidrel Nicanor |
| 10156. | Valencia Ponciano | 10210. | Valle Pech Jesus Antonio |
| 10157. | Valencia Victor Jesus | 10211. | Valle Pech Manuel Adrian |
| 10158. | Valencia Bautista Ignacio | 10212. | Valle Rodriguez Faustino |
| 10159. | Valencia Caamal Jose Ricardo | 10213. | Valle Rodriguez Felicitos |
| 10160. | Valencia Chan Gabriel De Jesus | 10214. | Valle Rodriguez Jesus Alfonso |
| 10161. | Valencia Corea Jose Ramiro | 10215. | Valle Rodriguez Jose David |
| 10162. | Valencia Ek Alfonso Manuel | 10216. | Valle Rodriguez Jose Gilberto |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 10217. | Valle Sosa Jesus Adrian | 10271. | Varguez Cime Ignacio Antonio |
| 10218. | Valle Uribe Irving Emilio | 10272. | Varguez Cutz Ricardo Roman |
| 10219. | Valle Uvalle Jorge Antonio | 10273. | Varguez Gutierrez Rodrigo Jesus |
| 10220. | Valle Uvalle Jose Humberto | 10274. | Varguez Hu Felipe Edmundo |
| 10221. | Valle Valle Joaquin Humberto | 10275. | Varguez Ku Juan Asuncion |
| 10222. | Valle Vazquez Roberto | 10276. | Varguez Ku Martin Melchor |
| 10223. | Valle Y Cauich Daniel | 10277. | Varguez Martin Emiliano |
| 10224. | Valle Y Cauich Jose Lorenzo | 10278. | Varguez Martin Francisco Abraham |
| 10225. | Vallejos Flores Jose Claudio | 10279. | Varguez May Jesus Manuel |
| 10226. | Vallejos Flores Manuel De Atocha | 10280. | Varguez May Miguel Jesus |
| 10227. | Vallejos Gonzalez Jose Adrian | 10281. | Varguez Nah Nemecio |
| 10228. | Vallejos Gonzalez Roberto Ivan | 10282. | Varguez Oxte Felipe |
| 10229. | Vallejos Gonzalez Wilbert Manuel | 10283. | Varguez Paredes Francisco Javier |
| 10230. | Vallejos Loria Salustino | 10284. | Varguez Pech Angel |
| 10231. | Vallejos Luna Gilberto | 10285. | Varguez Pech Jony Limber |
| 10232. | Vallejos Luna Melchor | 10286. | Varguez Pech Rodolfo |
| 10233. | Vallejos Luna Santiago | 10287. | Varguez Petul Freddy Gaspar |
| 10234. | Vallejos Luna Wilberth | 10288. | Varguez Rodriguez Manuel Armando |
| 10235. | Vallejos Pat Edilberto Vicente | 10289. | Varguez Rosado Claudio Apolinar |
| 10236. | Vallejos Pat Gilberto Manuel | 10290. | Varguez Rosado Vicente Oliverio |
| 10237. | Varela Erosa Jose Everaldo | 10291. | Varguez Sanchez Teodoro |
| 10238. | Varela Erosa Juan Antonio | 10292. | Varguez Uh Eulogio |
| 10239. | Vargas  Ancelmo | 10293. | Varguez Uh Jose Francisco |
| 10240. | Vargas Alcocer Ruben Antonio | 10294. | Varguez Uh Juan Emilio |
| 10241. | Vargas Alcocer Samuel Jesus | 10295. | Varguez Y Cab Berbardo |
| 10242. | Vargas Antonio Leon | 10296. | Varguez Y Kini Silvano |
| 10243. | Vargas Caamal Jesus Alberto | 10297. | Varguez Y Nah Pablo Juventino |
| 10244. | Vargas Canche Julio Cesar | 10298. | Vasquez Avila Martin |
| 10245. | Vargas Cetina Joan David | 10299. | Vasquez Avila Sergio Ines |
| 10246. | Vargas Chale Jesus Enrique | 10300. | Vasquez Canul Pascual Macario |
| 10247. | Vargas Enriquez Julio Cesar | 10301. | Vasquez Enriquez Ricardo Alberto |
| 10248. | Vargas Enriquez Pedro | 10302. | Vasquez Mases Fortunato Alejandro |
| 10249. | Vargas Flores Jesus Manuel | 10303. | Vasquez May Santos Facundo |
| 10250. | Vargas Mora Jose Maria | 10304. | Vasquez Mendoza Angel Esteban De |
| 10251. | Vargas Mora Ricardo Alejandro | | Jesus |
| 10252. | Vargas Sierra Carlos Antonio | 10305. | Vasquez Palma Domingo Othon |
| 10253. | Vargas Tut Fernando | 10306. | Vasquez Pinto Carlos Alfonso |
| 10254. | Varguez  Angel | 10307. | Vasquez Pinto Luis Alfonso |
| 10255. | Varguez Aviles Juan Antonio | 10308. | Vasquez Rainford Candelario |
| 10256. | Varguez Cab Gaspar Jesus | 10309. | Vasquez Y Flores Leonardo Ermilo |
| 10257. | Varguez Cab Jose Alejandro | 10310. | Vazquez Balam Carlos Andres |
| 10258. | Varguez Campos Pedro | 10311. | Vazquez Cajija Asael |
| 10259. | Varguez Canul Adrian Arturo | 10312. | Vazquez Campos Jose Francisco |
| 10260. | Varguez Canul Felix Gerardo | 10313. | Vazquez Campos Jose Oswaldo |
| 10261. | Varguez Canul Timoteo | 10314. | Vazquez Canul Diego Josue |
| 10262. | Varguez Castro Jose Ismael | 10315. | Vazquez Contreras Cornelio De La |
| 10263. | Varguez Cauich Angel Gabriel | | Cruz |
| 10264. | Varguez Cauich Juan | 10316. | Vazquez Ek Jose Raymundo |
| 10265. | Varguez Cauich Victor | 10317. | Vazquez Jimenez Sergio Augusto |
| 10266. | Varguez Chan Juan Regino | 10318. | Vazquez Maldonado Jose Gilberto |
| 10267. | Varguez Chan Roberto Del Rosario | 10319. | Vazquez Manrique Idelfonso |
| 10268. | Varguez Chi Baltazar | 10320. | Vazquez Mena Joel Ismael |
| 10269. | Varguez Chi Luis Alberto | 10321. | Vazquez Montes De Oca Eddy Joaquin |
| 10270. | Varguez Ciau Joan Geyel | 10322. | Vazquez Narvaez Jesus Fermin |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 10323. | Vazquez Narvaez Jose Alberto | 10377. | Vera Garcia Hector Heriberto |
| 10324. | Vazquez Narvaez Yovani Gaspar | 10378. | Vera Garma Jose Alfredo |
| 10325. | Vazquez Palma Sixto | 10379. | Vera Gonzalez Marco Antonio |
| 10326. | Vazquez Pat Horacio Guadalupe | 10380. | Vera Gutierrez Gabriel De Jesus |
| 10327. | Vazquez Pech Gilmer Munir | 10381. | Vera Gutierrez Julio Cesar |
| 10328. | Vazquez Perez Felipe De Jesus | 10382. | Vera Hernandez Jose Ernesto |
| 10329. | Vazquez Pinto Julio Cesar De Jesus | 10383. | Vera Ku Jesus Armando |
| 10330. | Vazquez Rodriguez Sixto Javier | 10384. | Vera Ku Reyes Gaspar |
| 10331. | Vazquez Santos Juan | 10385. | Vera Leon Ernesto |
| 10332. | Vazquez Solis Munir Alexander | 10386. | Vera Leon Jose Maria |
| 10333. | Vazquez Valle Jorge | 10387. | Vera Lira Jose Antonio |
| 10334. | Vega Canul Victor Ricardo | 10388. | Vera Lira Jose Esequiel |
| 10335. | Vega Corea Ruben Alejandro | 10389. | Vera Lira Jose Miguel Arcangel |
| 10336. | Vega May Alejandro | 10390. | Vera Lopez Jesus |
| 10337. | Vela Lopez Bayron | 10391. | Vera Lopez Jose Isidro |
| 10338. | Vela Medina Ignacio | 10392. | Vera Novelo Ernesto Melchor |
| 10339. | Vela Perez Jesus Roman | 10393. | Vera Novelo Jose Maria |
| 10340. | Vela Ramirez Cristian Alexander | 10394. | Vera Novelo Nazareno Israel |
| 10341. | Vela Salazar Jose Liborio | 10395. | Vera Pacheco Carlos Enrique |
| 10342. | Velazquez Almanza Jose Manuel | 10396. | Vera Pacheco David Humberto |
| 10343. | Velazquez Calles Arturo | 10397. | Vera Pacheco Jose Manuel |
| 10344. | Velazquez Castillo Ivan Alonso | 10398. | Vera Pacheco Jose Melchor |
| 10345. | Velazquez Cauich Jose Armando | 10399. | Vera Pacheco Mario Alberto |
| 10346. | Velazquez Cauich Roque Jacinto | 10400. | Vera Pacheco Wilbert Concepcion |
| 10347. | Velazquez Chan Samuel | 10401. | Vera Pech Alberto Antonio |
| 10348. | Velazquez Cordoba Sebastian | 10402. | Vera Pech Jacinto |
| 10349. | Velazquez Del Cruz Jorge | 10403. | Vera Pech Jose Alberto |
| 10350. | Velazquez Dzib Jose Isabel | 10404. | Vera Reyes Jose Candido |
| 10351. | Velazquez Gomez Hector Rene | 10405. | Vera Rodriguez Luis Eduardo |
| 10352. | Velazquez Manrrero Erik Alejandro | 10406. | Vera Rodriguez Wilian Efrain |
| 10353. | Velazquez Noh Oswaldo Emigdio | 10407. | Vera Valle Renan Bartolome |
| 10354. | Velazquez Puc Manuel De Jesus | 10408. | Vera Vera Luis Antonio |
| 10355. | Velazquez Velazquez Miguel | 10409. | Vera Yam Carlos Roman |
| 10356. | Ventura Camara Joel | 10410. | Vera Yam Jose Alejandro |
| 10357. | Ventura Chacon Henrry Noe | 10411. | Vera Yam Luis Alfonso |
| 10358. | Ventura Cobos Jose Luis | 10412. | Vera Yam Manuel Alfonso |
| 10359. | Ventura Colli Jose Salvador | 10413. | Vera Yam Wilbert Ismael |
| 10360. | Ventura Lara Edgar | 10414. | Vera Yan Jorge Francisco |
| 10361. | Ventura Leon Manuel Agustin | 10415. | Vera Yan Miguel Angel |
| 10362. | Ventura Novelo Wilberth Edilberto | 10416. | Vera Yan Reyes Reynaldo |
| 10363. | Ventura Peraza Luis Alfonso | 10417. | Verdejo Argaez Ruben |
| 10364. | Ventura Tuz Felipe De Jesus | 10418. | Verdejo Nuñez Mario Jose |
| 10365. | Ventura Uc Pedro | 10419. | Verdejo Tun Isauro |
| 10366. | Vera  Tirzo Domingo | 10420. | Verdejo Tun Juan |
| 10367. | Vera Acosta Rodrigo Humberto | 10421. | Vergara Matla Hermelando |
| 10368. | Vera Balam Jose Efrain | 10422. | Vidal Avila Pablo Alberto |
| 10369. | Vera Cab Bernardo De La Cruz | 10423. | Vidal Balam Fausto |
| 10370. | Vera Carrillo Juan Humberto | 10424. | Vidal Flores Arvin Ismael |
| 10371. | Vera Chay Geovany Asuncion | 10425. | Vidal Salazar Fernando Apolinar |
| 10372. | Vera Cohuo Jose Antonio | 10426. | Vidal Salazar Jose Ricardo |
| 10373. | Vera Coot Gaspar | 10427. | Vidal Solis Ernesto Josue |
| 10374. | Vera Cortes Jose De La Cruz | 10428. | Villacis Campos Florencio |
| 10375. | Vera Couoh David Antonio | 10429. | Villacis Campos Marcos Isaias |
| 10376. | Vera Euan Jose Isabel | 10430. | Villacis Carrillo Eisler Omar |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 10431. Villajuana Canul Hugo Armando | 10485. Villanueva Rivero Jose Guadalupe |
| 10432. Villajuana Canul Mario Andres | 10486. Villanueva Rivero Julio Abraham |
| 10433. Villajuana Castillo Mario | 10487. Villanueva Tinal Luis Angel |
| 10434. Villanueva Aban Jose Santiago | 10488. Villanueva Vazquez Jose Ramon |
| 10435. Villanueva Avila Jose Ignacio | 10489. Villatoro Cruz Gilberto |
| 10436. Villanueva Campos Delio Arsenio | 10490. Villatoro Diaz Gilberto |
| 10437. Villanueva Campos Juan Augusto | 10491. Villatoro Juarez Ciro |
| 10438. Villanueva Campos Lazaro Carlisle | 10492. Villegas Maria Loreto |
| 10439. Villanueva Campos Limbert Janitzio | 10493. Villegas Torres Pedro |
| 10440. Villanueva Campos Noe Fernely | 10494. Virgilio Pool Bernardo Leonardo |
| 10441. Villanueva Casanova Manuel Martin | 10495. Vivas Damian Luis Angel |
| 10442. Villanueva Cen Galindo | 10496. Vivas Novelo Domingo Azerio |
| 10443. Villanueva Centeno Vidal | 10497. Wicab Ek Hernando |
| 10444. Villanueva Chac Jose Emiliano | 10498. Wicab Ek Jose Franklin Orlando |
| 10445. Villanueva Chac Mario Enrique | 10499. Worbis Tzec Juan Victoriano |
| 10446. Villanueva Chac Tomas Antonio | 10500. Worris Garrido Luis Fernando |
| 10447. Villanueva Chan Angel Abran | 10501. Xampala Gonzalez Carmelo |
| 10448. Villanueva Chan Emiliano Roman | 10502. Xoc Chable Jefte Izhar |
| 10449. Villanueva Chan Guimer Efrain | 10503. Xolo Temich Jose |
| 10450. Villanueva Chan Jeremias | 10504. Xolo Temich Roman |
| 10451. Villanueva Chan Julio Manuel | 10505. Xooc Chable Jocsan Ahieser |
| 10452. Villanueva Chuc Manuel Jesus | 10506. Xool Amaya Miguel Angel |
| 10453. Villanueva Cupul Christopher Ricardo | 10507. Xool Castillo Jose Eduardo |
| 10454. Villanueva Diaz Jesus Alberto | 10508. Xool Castillo Juan Raimundo |
| 10455. Villanueva Diaz Jose Carlos | 10509. Xool Cob Jose Elias |
| 10456. Villanueva Erosa Jesus Alberto | 10510. Xool Cruz Rogelio Armando |
| 10457. Villanueva Flores Carlos Miguel | 10511. Xool Cua Jose Eduardo |
| 10458. Villanueva Flores Francisco Javier | 10512. Xool Lora Pedro Samuel |
| 10459. Villanueva Flores Mario Jose | 10513. Xool Noh Jose Guadalupe |
| 10460. Villanueva Flores Sergio Jesus | 10514. Xool Pat Julio |
| 10461. Villanueva Gonzalez Angel Alberto | 10515. Xool Pat Manuel De Jesus |
| 10462. Villanueva Gonzalez Luis Alberto | 10516. Xool Perera Jesus Narciso |
| 10463. Villanueva Lopez Heiner Alfonso | 10517. Xool Perera Santos Manuel |
| 10464. Villanueva Lopez Jose Enrique | 10518. Xool Quiroz Candelario |
| 10465. Villanueva Mena Felipe De Jesus | 10519. Xool Quiroz Gabriel |
| 10466. Villanueva Mena Tomas Ignacio | 10520. Xool Quiroz Teodoro |
| 10467. Villanueva Mogel Abel | 10521. Xool Tamayo Juan Bueno |
| 10468. Villanueva Mora Ricardo Alejandro | 10522. Xool Temich Eradio |
| 10469. Villanueva Noh Jesus Martin | 10523. Xool Tuyin Faustino |
| 10470. Villanueva Noh Jose Raymundo | 10524. Xool Tuz Rogelio |
| 10471. Villanueva Ortiz Jose Emeterio | 10525. Xool Ventura Jose Rafael |
| 10472. Villanueva Ortiz Miguel Candelario | 10526. Xuffi Pinelo Jose Armando Aniceto |
| 10473. Villanueva Palma Hiram Jordan | 10527. Xuluc Leal Jose Luis |
| 10474. Villanueva Peña Alan Ricardo | 10528. Yah Keb Manuel Santiago |
| 10475. Villanueva Pinto Gaspar Francisco | 10529. Yah Y Pech Venancio |
| 10476. Villanueva Pinto Geovany Antonio | 10530. Yam Francisco Eliseo |
| 10477. Villanueva Pinto Gonzalo | 10531. Yam May Tiburcio |
| 10478. Villanueva Pinto Miguel Angel | 10532. Yam Barbudo Eligio |
| 10479. Villanueva Puc Juan Diego | 10533. Yam Barbudo Enrique |
| 10480. Villanueva Puc Sergio Rene | 10534. Yam Bote Jairo Raul |
| 10481. Villanueva Quiñones Pedro Pablo | 10535. Yam Bote Juan Diego |
| 10482. Villanueva Quiñones Ydelfonso | 10536. Yam Bote Julio Cesar |
| 10483. Villanueva Ramos Edmundo Abimael | 10537. Yam Cab Jose Moises |
| 10484. Villanueva Rivero Angel Alberto | 10538. Yam Canul Julio Alberto |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 10539. | Yam Chan Genaro | 10593. | Yan Fernandez Armando |
| 10540. | Yam Chan Hector Manuel | 10594. | Yepez Garcia Mauro |
| 10541. | Yam Chan Jose Alfredo | 10595. | Yepez Herrera Claro Ricardo |
| 10542. | Yam Chan Jose Del Carmen | 10596. | Yepez Sanchez Hernan |
| 10543. | Yam Chan Luis Rolando | 10597. | Yepez Uscanga Jose Manuel |
| 10544. | Yam Chay Wilbert | 10598. | Yerbes Caamal Jacinto Arcenio |
| 10545. | Yam Chi Dionicio | 10599. | Yerbes Caamal Paulino |
| 10546. | Yam Cohuo Luis Angel | 10600. | Yerbes Santos Jose Antonio |
| 10547. | Yam Esquivel Francisco Adalberto | 10601. | Yerbes Santos Manuel |
| 10548. | Yam Fajardo Baltazar Hilario | 10602. | Yerbes Santos Ramon |
| 10549. | Yam Fajardo Mariano Francisco | 10603. | Yerbes Solis Jesus |
| 10550. | Yam Gonzalez Jose Manuel | 10604. | Yerves Cauich Fernando Ramon |
| 10551. | Yam Hau Jorge Antonio | 10605. | Yerves Cauich Llacoster Maximino |
| 10552. | Yam Hay Enrique | 10606. | Yerves Lopez Pedro Jose |
| 10553. | Yam Lopez David Alonso | 10607. | Yerves Mendoza Carlos Adrian |
| 10554. | Yam Loria Rover Ivan | 10608. | Yerves Pech Jasiel Aaron |
| 10555. | Yam Manzanero Jose Jesus | 10609. | Yerves Pech Josias Benjamin |
| 10556. | Yam May Jose Del Carmen | 10610. | Yerves Puc Pedro Anastacio |
| 10557. | Yam May Jose Jesus | 10611. | Yerves Solis Carlos |
| 10558. | Yam May Juan Pablo | 10612. | Yervez Valencia Manuel Alejandro |
| 10559. | Yam May Mario | 10613. | Yhuit Canul Felipe |
| 10560. | Yam Nahuat Jorge Gabriel | 10614. | Yhuit Pech Jorge Alberto |
| 10561. | Yam Pech Eliseo | 10615. | Yhuit Pech Wilian Filomeno |
| 10562. | Yam Pech Gleyber Jesus | 10616. | Yhuit Pool Jesus Francisco |
| 10563. | Yam Pech Juan De Dios | 10617. | Yhuit Quiñones Arturo |
| 10564. | Yam Piña Carlos Santiago | 10618. | Zaldivar Avilez Isidro Abel |
| 10565. | Yam Piña Francisco Guadalupe | 10619. | Zaldivar Coral Daniel Jesus |
| 10566. | Yam Piña Jose Manuel | 10620. | Zaldivar Duran Manuel De Jesus |
| 10567. | Yam Poot Jorge Alberto | 10621. | Zaldivar May Alejandro Abel |
| 10568. | Yam Queme Manuel Jesus | 10622. | Zaldivar May Angelino Claudio |
| 10569. | Yam Quiñones Reynaldo | 10623. | Zaldivar Pech Isidro Antonio |
| 10570. | Yam Quiñones Sosimo | 10624. | Zaldivar Sabido Jesus David |
| 10571. | Yam Rajon Gaspar Eduardo | 10625. | Zaldivar Sabido Jose Antonio |
| 10572. | Yam Ravell Wilson Israel | 10626. | Zaldivar Villacis Jose Aliazar |
| 10573. | Yam Rejon Luis Humberto | 10627. | Zaldivar Villacis Lazaro De Jesus |
| 10574. | Yam Sanchez Jorge Guadalupe | 10628. | Zaldivar Villacis Reyes Felipe |
| 10575. | Yam Tamayo Sergio | 10629. | Zaldivar Yam Jorge Manuel |
| 10576. | Yam Tzec Roberto | 10630. | Zaldivar Zapata Felipe De Jesus |
| 10577. | Yam Uc Jose Eliseo | 10631. | Zaldivar Zapata Jose Richard De La Cruz |
| 10578. | Yam Ucan Roque Asuncion | | |
| 10579. | Yam Uicab Jose Mercedes | 10632. | Zamora Gomez Joel De Jesus |
| 10580. | Yam Uicab Pedro De Jesus | 10633. | Zamora Novelo Joel Jesus |
| 10581. | Yam Uicab Raul De Jesus | 10634. | Zamora Novelo Oscar Manuel |
| 10582. | Yam Y Tamayo Enrique | 10635. | Zamorano Chay Jorge Leonardo |
| 10583. | Yam Y Tzec Pedro Adalberto | 10636. | Zamorano Chay Rodolfo Francisco |
| 10584. | Yam Y Tzec Vicente | 10637. | Zamorano Chay Saul Omar |
| 10585. | Yama Burgos Jorge Alberto | 10638. | Zamudio Abundis Emilio |
| 10586. | Yama Cool Reynaldo De Jesus | 10639. | Zamudio Abundis Gaudencio |
| 10587. | Yama May Pablo Alberto | 10640. | Zamudio Tobilla Emmanuel |
| 10588. | Yama Tut Tomas Roman | 10641. | Zamudio Uscanga Alexis Jonhatan |
| 10589. | Yan Canul Filiberto | 10642. | Zapata  Abijuel |
| 10590. | Yan Canul Wilbert Roman | 10643. | Zapata  Lazaro |
| 10591. | Yan Choch Angel Alfredo | 10644. | Zapata Aranda Mariano |
| 10592. | Yan Fajardo Enrique | 10645. | Zapata Aranda Simeon |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | | |
|---|---|---|---|---|
| 10646. | Zapata Arguelles Jorge Emilio | | 10700. | Zonda Estrella Miguel Angel |
| 10647. | Zapata Canche Herminio | | 10701. | Zonda Estrella Roman Jesus |
| 10648. | Zapata Cauich Jose Genaro | | | |
| 10649. | Zapata Chan Adalberto | | | |
| 10650. | Zapata Chan Luis Gaspar | | | |
| 10651. | Zapata Ciau Jorge Alberto | | | |
| 10652. | Zapata Cutz Francisco Adalberto | | | |
| 10653. | Zapata Cutz Juan Bautista | | | |
| 10654. | Zapata Cutz Manuel Jesus Alberto | | | |
| 10655. | Zapata Dzib Simeon Gaspar | | | |
| 10656. | Zapata Hoy Roger Marciano | | | |
| 10657. | Zapata Kuk Jose Emiliano | | | |
| 10658. | Zapata Kuk Nicolas | | | |
| 10659. | Zapata May Benito Ricardo | | | |
| 10660. | Zapata May Clemente Alberto | | | |
| 10661. | Zapata May Francisco | | | |
| 10662. | Zapata May Ignacio German | | | |
| 10663. | Zapata May Jorge Antonio | | | |
| 10664. | Zapata May Victoriano Virginio | | | |
| 10665. | Zapata Medina Marco Antonio | | | |
| 10666. | Zapata Mendez Freddy Antonio | | | |
| 10667. | Zapata Molina Henri Baltazar | | | |
| 10668. | Zapata Nah Juan Carlos | | | |
| 10669. | Zapata Nah Marcos David | | | |
| 10670. | Zapata Nah Victor Manuel | | | |
| 10671. | Zapata Nieves Hermenegildo | | | |
| 10672. | Zapata Palma Elmer | | | |
| 10673. | Zapata Palma Genaro Marcelo | | | |
| 10674. | Zapata Palma Miguel Angel | | | |
| 10675. | Zapata Pech Basilio | | | |
| 10676. | Zapata Pech Juan Antonio | | | |
| 10677. | Zapata Pech Marcos | | | |
| 10678. | Zapata Pech Simeon | | | |
| 10679. | Zapata Perera Jose Eustaquio | | | |
| 10680. | Zapata Poot Jesus Alberto | | | |
| 10681. | Zapata Poot Perfecto Socorro | | | |
| 10682. | Zapata Quituk Efrain | | | |
| 10683. | Zapata Tamayo Yony Abraham | | | |
| 10684. | Zapata Tun Luis Fernando | | | |
| 10685. | Zapata Tun Ricardo | | | |
| 10686. | Zapata Uc Juan Jose | | | |
| 10687. | Zapata Uicab Jose Ricardo | | | |
| 10688. | Zapata Uicab Jose Rosario Adonay | | | |
| 10689. | Zapata Uicab Julio Victor | | | |
| 10690. | Zapata Varguez Mario Jesus | | | |
| 10691. | Zapata Varguez Reynaldo | | | |
| 10692. | Zapata Y May Honorio Eleuterio | | | |
| 10693. | Zapata Y Ojeda Luis Fernando | | | |
| 10694. | Zapata Y Pool Jesus Tomas | | | |
| 10695. | Zapata Yepez Luis Martin | | | |
| 10696. | Zarate Rojas Cirilo | | | |
| 10697. | Zarate Vera Jose Luis | | | |
| 10698. | Zavalegui Chan Jose Antonio | | | |
| 10699. | Zel Chuc Jorge Armin | | | |

## EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS

1. Ake Avila Ariadne Celene
2. Ake Cauich Reina Aracelly
3. Ake Cauich Yolanda Beatriz
4. Ake Quintal Elia Elizabeth
5. Ake Quintal Juana Maria
6. Ake Uc Sulmi Del Socorro
7. Alavez Canul Claudia Del Carmen
8. Alavez Canul Rosa Eugenia
9. Alavez Chan Etel Yaqueline
10. Alavez Chan Maria Guadalupe
11. Alavez Flores Geydi Marlene
12. Alcocer Pech Leydi De Los Angeles
13. Alpuche Dzul Fidelia
14. Alvarez Velazquez Flora
15. Andrade Sanchez Maria Nelly
16. Angulo Jimenez Basilia
17. Argaez Gutierrez Guadalupe
18. Arguelles Manzano Erika Selene
19. Arias Naal Leydi Guadalupe
20. Arias Naal Maria Del Rocio
21. Avila Gomez Maritza Yajaira
22. Avila Mena Gloria De La Luz
23. Avila Mena Maria Concepcion
24. Baas Cool Lupita Maria
25. Baas Cool Tomasa Felicitas
26. Bacab Canul Virginia Beatriz
27. Baeza Garcia Silvia Aracely
28. Balam Tejero Maria Ruth
29. Barredo May Reyna Del Carmen
30. Basulto Lara Blanca Estela
31. Borges Cen Karla Gabriela
32. Briceño Sanchez Elsy Noemi
33. Buenfil Tinal Elsy Maria
34. Caamal Canche Martha Del Socorro
35. Caamal Chim Luisa Estela
36. Caamal Chuc Jeni Marisol
37. Caamal Chuc Reyna Marlene
38. Caamal Flores Marilyn De Jesus
39. Caamal Lopez Rosa Elena
40. Caamal Soberanis Elvira Maria
41. Cab  Maria Venus
42. Cab Cab Maria Alicia
43. Cab Tzuc Claudia Maria
44. Cab Tzuc Maria Guadalupe
45. Caballero Colli Maria Isabel
46. Cabañas Mis Maria Asuncion
47. Cahun Gonzalez Leidi Elena
48. Cajun Can Asuncion Del Carmen
49. Cajun Vila Antonia
50. Calderon Cime Rosalba Noemi
51. Camacho Kuk Maricela
52. Campos Lopez Candelaria Del Carmen
53. Campos Y Novelo Elvira
54. Can Caamal Mireya Guadalupe
55. Can Caamal Norma Del Carmen
56. Can Chim Cecilia Anai
57. Canche Cruz Elvira Maria
58. Canche Gonzalez Maria Ruty Noemy
59. Canche Uc Teresa Isabel
60. Cano Manzano Luz De Lourdes
61. Canto Martinez Maria Amada
62. Canton Canul Magdalena
63. Canton Canul Maria Lucila
64. Canul Chacon Wilma Del Carmen
65. Canul Cuitun Narcisa
66. Canul Dzib Maria Margarita
67. Canul Flores Paloma Magdalena
68. Canul Koyoc Maria Basilia
69. Canul May Norma Librada
70. Canul Poot Ana Gabriela
71. Canul Sulub Florentina
72. Canul Ucan Candelaria Catalina
73. Canul Ucan Maria Feliciana
74. Canul Vasquez Eugenia Guadalupe
75. Canul Y Ucan Maria Alberta
76. Cardeña  Camelo  Adrian Antonio
77. Castilla Flores Gudalupe Del Socorro
78. Castilla Sabido Concepcion Irene Del Socorro
79. Castillo Cervantes Margarita Rosa
80. Castillo Kuk Clara Berenice
81. Castillo Kuk Isabel Del Carmen
82. Cauich  Can Geny Marlene
83. Cauich Ojeda Irma Sofia
84. Cauich Vasquez Maria Asuncion
85. Cepeda Martinez Paula Beatriz
86. Cervantes Chavez Maria Beatriz
87. Cervantes Chavez Maria Landy
88. Cetina  Lizbeth Maria
89. Cetina Fuentes Mirna Marlene
90. Cetina Tun Julia Maria
91. Chac Chuc Maria Del Rosario
92. Chac Marin Carmen Asuncion
93. Chac Marin Landy Elizabteh
94. Chac Yam Paula Maria
95. Chac Yam Virginia Beatriz
96. Chacon Avila Gloria Antonio
97. Chacon Avila Martina Del Carmen

EXHIBIT "F"

F-2 YUCATAN INDIRECT PLAINTIFFS

| | | | |
|---|---|---|---|
| 98. | Chan Caamal Dayli Del Carmen | 147. | Chay Perera Nelly Esmeralda |
| 99. | Chan Calderon Neri Noemi | 148. | Chay Sauri Yuri Del Carmen |
| 100. | Chan Canul Graciela Del Rosario | 149. | Chay Uc Paula Maria |
| 101. | Chan Canul Sugey Guadalupe | 150. | Chay Uc Regina Del Carmen |
| 102. | Chan Castilla Carolina Del Pilar | 151. | Chay Uicab Brenda Guadalupe |
| 103. | Chan Celis Gacelita Aurora | 152. | Chel Martin Fatima Del Rosario |
| 104. | Chan Celis Ruth Maximiliana | 153. | Chel Martin Maria Guadalupe |
| 105. | Chan Chan Elizabeth Del Socorro | 154. | Chel Martin Yolanda Beatriz |
| 106. | Chan Chay Maria De Los Angeles | 155. | Chel Puerto Yeni Paulina |
| 107. | Chan Chay Maria Guadalupe | 156. | Chi Cetina Guadalupe |
| 108. | Chan Chay Olivia Del Carmen | 157. | Chi Garcia Elena Enevody |
| 109. | Chan Couoh Daniela Isabel | 158. | Chi Mayo Cintia Nayeli |
| 110. | Chan Duarte Susana Guadalupe | 159. | Chi Puc Ceferina |
| 111. | Chan Estrella Carmita | 160. | Chi Puc Maria Margarita |
| 112. | Chan Estrella Gabriela Sarai | 161. | Chi Puc Reina Del Carmen |
| 113. | Chan Estrella Mary Carmen | 162. | Chim Chavez Angela Del Abril |
| 114. | Chan Estrella Silvia Esther | 163. | Chim Pech Geidi Karely |
| 115. | Chan Martinez Cecilia | 164. | Chim Poot Clara |
| 116. | Chan May Rosalinda | 165. | Chim Tec Jacinta |
| 117. | Chan Mena Landy Graciela De La Luz | 166. | Choch Caamal Reina Matilde |
| 118. | Chan Mex Norma De La Cruz | 167. | Choch Cuytun Reina Matilde |
| 119. | Chan Narvaez Adriana Concepcion | 168. | Choch Tun Mayra Isabel |
| 120. | Chan Narvaez Amparo Guadalupe | 169. | Chuc Chay Manuel De Atocha |
| 121. | Chan Narvaez Ana Luisa | 170. | Chuc Godinez Rosa Maria |
| 122. | Chan Narvaez Elizabeth Maria | 171. | Chuc Koyoc Francisca |
| 123. | Chan Narvaez Maria Candelaria | 172. | Chuc Pech Maria Candelaria |
| 124. | Chan Narvaez Zenaida Celestina | 173. | Chuc Y Ek Silvia |
| 125. | Chan Peña Martha Guadalupe | 174. | Chuil Canche Magdali Beatriz |
| 126. | Chan Selis Manuelita De Jesus Salome | 175. | Chuil Moo Carmen Angelina |
| 127. | Chan Tinal Maritza Licet | 176. | Chuil Moo Luisa Marleni |
| 128. | Chan Uc Maria Sugey | 177. | Chuil Moo Martha Noemi |
| 129. | Chan Y Canche Rosario | 178. | Cime Godinez Lucia Del Socorro |
| 130. | Chan Zi Maria Elide Socorro | 179. | Cob Poot Paula Maria |
| 131. | Chavez Couoh Olga Livia | 180. | Cocom Sanchez Maria Isabel |
| 132. | Chavez May Jacoba | 181. | Cohuo Narvaez Manuelita Del Carmen |
| 133. | Chay Ake Miney Guadalupe | 182. | Colli Caamal Carmela Del Rosario |
| 134. | Chay Caamal Sandra Beatriz | 183. | Colli Caamal Hereydisa Yazmin |
| 135. | Chay Can Juana | 184. | Concha Aguilar Elsi Margarita |
| 136. | Chay Can Maria Leonarda | 185. | Contreras Dzib Luisa Maria |
| 137. | Chay Canul Guadalupe Del Socorro | 186. | Cool Mora Yariza Guadalupe |
| 138. | Chay Chan Elizabeth Beatriz | 187. | Coral Magaña Maria Luisa |
| 139. | Chay Chay Reina Isabel | 188. | Cornelio Garrido Marcia Jisel |
| 140. | Chay Chay Yamili Concepcion | 189. | Couoh Alavez Alicia Beatriz |
| 141. | Chay Gomez Naydy Sugey | 190. | Couoh Alavez Elodia Guadalupe |
| 142. | Chay Lara Rosario Del Carmen | 191. | Couoh Alavez Francisca Asuncion |
| 143. | Chay Ojeda Aquilia | 192. | Couoh Can Maria De Lourdes |
| 144. | Chay Ojeda Maria De La Cruz | 193. | Couoh Can Maria Elena |
| 145. | Chay Ojeda Teresa Del Carmen | 194. | Couoh Can Maria Victorina |
| 146. | Chay Perera Maria Guadalupe | 195. | Couoh Can Rosalinda |

## EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS

| | |
|---|---|
| 196. | Couoh Chan Carmen Eugenia |
| 197. | Couoh Couoh Maria Isabel |
| 198. | Couoh Narvaez Lilia Maria |
| 199. | Couoh Puc Maria Cristina |
| 200. | Couoh Torres Gabriela Esther |
| 201. | Couoh Villanueva Cintia Maria Jezabel |
| 202. | Couoh Villanueva Matilde Del Socorro |
| 203. | Covian Chay Ruth Eunice |
| 204. | Cruz Ek Maria De Los Angeles |
| 205. | Cruz Gomez Mercedes Matilde |
| 206. | Cruz Martinez Narcisa |
| 207. | Cruz Nah Ana Rosalba |
| 208. | Cruz Nah Fatima Del Carmen |
| 209. | Cruz Salvador Mercedes |
| 210. | Cu Pacheco Gloria Guadalupe |
| 211. | Cua Naal Marsi De Jesus |
| 212. | Cuitun Noh Maria Juliana |
| 213. | Cuitun Noh Marisol |
| 214. | Cutz Castillo Guendy Maricruz |
| 215. | Cutz Perez  Maria Feliciana |
| 216. | Cutz Perez Maria Alicia |
| 217. | Cutz Perez Norma Beatriz |
| 218. | Cuytun  Eulogia |
| 219. | Cuytun Noh Guadalupe |
| 220. | De La Cruz Campos Guadalupe Narcedalia |
| 221. | De La Cruz Salvador Jaqueline |
| 222. | De La Cruz Salvador Olivia Del Carmen |
| 223. | Diaz Ramirez Rosa Minerva |
| 224. | Diaz Torres Claudia Cristina |
| 225. | Diaz Torres Guadalupe Aracely |
| 226. | Duarte Canul Susana Maria |
| 227. | Duarte Gonzalez Guadalupe Del Socorro |
| 228. | Duarte Ramirez Leydi Jesus |
| 229. | Duran Caamal Guadalupe Tomasa |
| 230. | Duran Ceballos Claudia Catalina |
| 231. | Dzib Canul Eusebia |
| 232. | Dzib Canul Maria De Las Nieves |
| 233. | Dzib Chay Laura Concepcion |
| 234. | Dzul Colli Clary Del Carmen |
| 235. | Dzul Colli Maria De Los Angeles |
| 236. | Dzul Couoh Daylali Asuncion |
| 237. | Dzul Kuk Seyler Maritza |
| 238. | Dzul Palomar Maribel Del Carmen |
| 239. | Ek Dzul Celia Margarita |
| 240. | Ek Mis Maria Elvira |
| 241. | Ek Sandoval Martha Florencia Teresita |
| 242. | Eligio Pons Adolfina |
| 243. | Eligio Pons Juana |
| 244. | Enriquez  Dominga Rosalia |
| 245. | Escamilla Villanueva Carolina Del Carmen |
| 246. | Esquivel Cuytun Zaida Carmina |
| 247. | Esquivel Peña Leovigilda |
| 248. | Esquivel Rosado Wilma Noemi |
| 249. | Estrella Cetina Silvia Esther |
| 250. | Estrella Pech Lourdez Guadalupe |
| 251. | Flores Chable Leonor Elizabeth Del Socorro |
| 252. | Flores Chacon Dulce Maria Del Socorro |
| 253. | Flores Chacon Maria Del Rosario De Fatima |
| 254. | Flores Hernandez Ana Maria |
| 255. | Flores Hernandez Carina De Los Angeles |
| 256. | Flores Martinez Elvia Juanita Del Carmen |
| 257. | Flores Mex Mirian Lilian |
| 258. | Flores Mex Sandra Irasema |
| 259. | Flores Santana Flor De Africa |
| 260. | Flores Santana Irasema Angelica |
| 261. | Flores Santana Norma Nazaria |
| 262. | Flores Sonda Dorissa Elizandra |
| 263. | Flores Sonda Nayeli Del Socorro |
| 264. | Flores Villanueva Carina Del Carmen |
| 265. | Flores Villanueva Deysy Beatriz |
| 266. | Flores Villanueva Wendy Marisela |
| 267. | Flota Cocom Martha Ondina |
| 268. | Franco  Garcia  Daniel Alejandro |
| 269. | Franco Tuyub Sandy Geovanna |
| 270. | Gabrielson Miranda Katerine Beatriz |
| 271. | Gamboa Dolores Yamile Del Carmen |
| 272. | Garcia  Esther Nohemy |
| 273. | Garcia Chay Yoana Del Carmen |
| 274. | Garcia Perez Rosa Isabel |
| 275. | Garcia Pinzon Lizbeth Del Socorro |
| 276. | Garcia Pinzon Lizbeth Nalleli |
| 277. | Garcia Pinzon Loydi Unices |
| 278. | Garcia Romero Rita Vanesa |
| 279. | Garduza Gonzalez Martha |
| 280. | Garma Chacon Maria Guadalupe |
| 281. | Garrido  Jimenez Leticia Del Pilar |
| 282. | Gio Chan Cyntia Rebeca |
| 283. | Godinez Cauich Maria Amada |
| 284. | Godinez Cauich Maria Concepcion |
| 285. | Gomez Chuc Esperanza |
| 286. | Gomez Chuc Martha Elena |
| 287. | Gomez Maldonado Laura Elena |
| 288. | Gomez Maldonado Maria Concepcion |
| 289. | Gomez Muñoz Dolores Del Carmen |
| 290. | Gomez Perez Gloria Maribel |
| 291. | Gomez Ruz Zoila Patricia |
| 292. | Gomez Solis Eladia Guadalupe |
| 293. | Gomez Solis Monica Beatriz |

# EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS

| | |
|---|---|
| 294. Gongora Chavez Josefina Del Carmen | 343. Ley Baeza Leydi Karina |
| 295. Gongora Eligio Ana Lucrecia | 344. Licon Loria Guadalupe Del Carmen |
| 296. Gongora Eligio Imelda Guadalupe | 345. Licona Loria Celia Del Rosario |
| 297. Gongora Eligio Matilde | 346. Licona Loria Cristina Mercedes |
| 298. Gongora Villar Nelli Alejandra | 347. Lizama Canul Leydi Mareli |
| 299. Gonzalez  Alejandra | 348. Loeza  Addy Yolanda Del Socorro |
| 300. Gonzalez Loria Maria Elena | 349. Loeza Caamal Maria Silvia |
| 301. Gonzalez Pinzon Erica Candelaria | 350. Lopez Gonzalez Adriana |
| 302. Gonzalez Pinzon Geny Beatriz | 351. Lopez Ke Herminia |
| 303. Gonzalez Pinzon Maria Guadalupe | 352. Lopez Luis Maria Rosa |
| 304. Gonzalez Ramos Leticia | 353. Lopez Ortiz Melixa Concepcion |
| 305. Guillen Chi Rosalba | 354. Loria Alpuche Marbella |
| 306. Hernandez Chan Rosa Isela | 355. Loria Quetzal Karely Del Carmen |
| 307. Hernandez Ku Clara Asuncion | 356. Luis Perez Candelaria |
| 308. Hernandez Ku Maria Petrona | 357. Luna Campos Lucely Marisol |
| 309. Herrera Contreras Yeni Maria Mercedes | 358. Macedonio Ramirez Andrea |
| 310. Herrera Cosgalla Nery Del Carmen | 359. Maldonado Canul Clara Aurora |
| 311. Herrera Lopez Chintia Lucelly | 360. Maldonado Canul Dominga Del Carmen |
| 312. Huchin Acosta Diana Margarita | 361. Maldonado Canul Irene Del Socorro |
| 313. Huchin Brito Martina | 362. Maldonado Cardoso Eduardo |
| 314. Huerta Uc Celeste Danela | 363. Maldonado Paredes Cynthia Violeta |
| 315. Huerta Uc Merly Mireya | 364. Manrique Enriquez Sugeyli |
| 316. Iuit Cervantes Landy Noemi | 365. Marin Canul Lucia |
| 317. Iuit Enriquez Maria Del Carmen | 366. Marrufo  Gomez  Sintia Carolina |
| 318. Jimenez Chan Socorro | 367. Marrufo  Gomez Leocadia De La Cruz |
| 319. Jimenez Evia Maria Isabel | 368. Marrufo  Puc Alejandra Isabel |
| 320. Jimenez Y Canto Maria Luisa | 369. Marrufo Gomez Guadalupe Del Carmen |
| 321. Kantun Brito Maria Josefina | 370. Martin Cruz Leticia |
| 322. Kantun Naal Maria De La Cruz | 371. Martin Cruz Rosa Maria |
| 323. Kantun Naal Teresita De Jesus | 372. Martin Ojeda Maria Marlene |
| 324. Keb Uh Maria Maribel | 373. Martinez  Diaz Vanesa Avigail |
| 325. Koyoc Martin Genny Guadalupe | 374. Martinez Celis Edith Concepcion |
| 326. Ku Garcia Maria De Los Angeles | 375. Martinez Diaz Rafaela |
| 327. Ku Hoil Maria De Jesus | 376. Matos Chan Daniela Del Carmen |
| 328. Ku Ortiz Melissa Del Carmen | 377. Matos Molina Eugenia Isabel |
| 329. Ku Solis Cecilia Guadalupe | 378. May  Pech Juanita |
| 330. Ku Uicab Maria Dolores | 379. May Casanova Josefa Asuncion |
| 331. Ku Vargas Laura Sulemi | 380. May Castilla Edith Del Carmen |
| 332. Kuk Kuman Maria Luisa | 381. May Castilla Lurdes Leticia |
| 333. Kuk Kuman Maria Raquel | 382. May Castilla Mirna Del Rosario |
| 334. Kuk Kuman Martha Patricia | 383. May Cazanova Wilma Guadalupe |
| 335. Kuytun Chim Maria Susana De Jesus | 384. May Choch Claudia Noemi |
| 336. Landero Garcia Eunice Del Carmen | 385. May Choch Margarita De Jesus |
| 337. Landeros Garcia Eloisa | 386. May Choch Teresa De Jesus |
| 338. Landeros Garcia Magnolia | 387. May Kuk Gilda Letici |
| 339. Lara Ancona Patricia Del Carmen | 388. May Matos Maria Isabel |
| 340. Lara Cab Aylin Guadalupe | 389. May Mis Maria Juliana |
| 341. Lara Zapata Suemy Minelia | 390. May Rubio Fragedes Del Socorro |
| 342. Ley Baeza Alma Delfina | 391. May Vasquez Carmela De Jesus |

# EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS

| | |
|---|---|
| 392. | May Vasquez Matilde |
| 393. | Mayo Naal Maria Teresita Del Socorro |
| 394. | Medina Chan Maria De La Luz |
| 395. | Medina Licona Elia Noemi |
| 396. | Medina Pacheco Maria Jose |
| 397. | Mena Casanova Concepcion |
| 398. | Mena Casanova Maria De La Luz |
| 399. | Mena Couoh Yazmin Jesus |
| 400. | Mena Duarte Guadalupe Del Carmen |
| 401. | Mena Duarte Maria Asuncion |
| 402. | Mena Ku Wendy Del Pilar |
| 403. | Mena Santana Agustina Crisanta |
| 404. | Mena Uc  Martha Margarita |
| 405. | Mena Uc Carmen Linet |
| 406. | Mena Uc Maria Veronica |
| 407. | Mendez Flores Abril Sinai |
| 408. | Mendez Morales Maria Jose |
| 409. | Mendez Puc Concepcion Del Carmen |
| 410. | Mendez Puc Sobeyda Teresita |
| 411. | Mendez Vasquez Eri Esmirna |
| 412. | Mendoza Chay Naoby Surisarai |
| 413. | Mendoza Dorantes Rocio De La Cruz |
| 414. | Mendoza Mora Ana Dianira |
| 415. | Mendoza Mora Concepcion Del Rosario |
| 416. | Mex Coral Griselda Del Carmen |
| 417. | Mex Coral Guadalupe Concepcion |
| 418. | Mex Coral Teresita De Jesus |
| 419. | Mex Huicab Maria Jazmin |
| 420. | Mezeta Sansores Blanca Flora |
| 421. | Mezeta Sansores Genoveba |
| 422. | Mis  Moo Maria Ofelia |
| 423. | Mis Pacheco Elda |
| 424. | Moha Hernandez Maribel |
| 425. | Montalvo May Maria Evarista |
| 426. | Montaño Aguilar Isabel Del Carmen |
| 427. | Montero Ruz Alba |
| 428. | Moo Borges Elsy Beatriz |
| 429. | Moo Castillo Carolina |
| 430. | Moo Chay Carolina Abigail |
| 431. | Moo Couoh Landy Mercedes |
| 432. | Mora Chavez Guadalupe Lucero |
| 433. | Mora Chavez Marita Del Carmen |
| 434. | Mora Chavez Nilbi Aristi |
| 435. | Mora Mis Maria De Guadalupe |
| 436. | Mora Mis Noemi |
| 437. | Mora Mis Socorro De Los Angeles |
| 438. | Mora Miz Maria Isabel |
| 439. | Mora Yama Elsa Maria |
| 440. | Morales Cruz Florencia |
| 441. | Morales Lopez Fatima |
| 442. | Morales Pech Carola |
| 443. | Moreno Caamal Candelaria Del Carmen |
| 444. | Moreno Caamal Juanita Elena |
| 445. | Moreno Gomez Aurora Candelaria |
| 446. | Moreno May  Gladys Rosalia |
| 447. | Moreno May Maricela Del Carmen |
| 448. | Muñoz Chan Brenda Margarita |
| 449. | Muñoz Chan Mariela Del Carmen |
| 450. | Naal Ek Mayra Yolanda |
| 451. | Naal Ku Natividad Ramona |
| 452. | Nah Carmona Ruth Noemi |
| 453. | Nah Chay Aquilia Isamar |
| 454. | Nah Chay Maria Valeri |
| 455. | Nah Chay Sofia Yazmin |
| 456. | Nah Jimenez Maria Eusebia De Guadalupe |
| 457. | Nah Madera Margarita |
| 458. | Nah Y Chable Maria Basilia |
| 459. | Narvaez Ake Amparo |
| 460. | Narvaez Ake Lilia Maria |
| 461. | Noh Cutz Maria Asuncion |
| 462. | Noh Loria Luz De Rubi |
| 463. | Noh Perera Cristihian Magdali |
| 464. | Noh Pool Maria Antonia |
| 465. | Noh Tamayo Constancia |
| 466. | Novelo  Mena Maritza Asuncion |
| 467. | Novelo Mena Amelia Yuriana |
| 468. | Novelo Solis Lizbeth Del Pilar |
| 469. | Ojeda Chay Karina Salome De Jesus |
| 470. | Ojeda Flores Herminia El Carmen |
| 471. | Ojeda Tuyub Teresita De Jesus |
| 472. | Orozco Flores Dinora Alejandra |
| 473. | Orozco Rivera Blanca Miriam |
| 474. | Ortiz  Reina Del Carmen |
| 475. | Ortiz Chan Gloria Maria |
| 476. | Ortiz Flores Elba Del Carmen |
| 477. | Ortiz Mex Viridiana Lilibet |
| 478. | Ortiz Peña Maria Liliana |
| 479. | Osorio Cumi Ignacia |
| 480. | Pacheco Cobos Dolores Angelica |
| 481. | Palomar Mora Lolita |
| 482. | Palomar Mora Lupita Lucia |
| 483. | Palomar Mora Maria Margarita |
| 484. | Palomino Jimenez Ana Gabriela |
| 485. | Paredes Pech Alejandra De Los Angeles |
| 486. | Parra Cuitun Gloria Esperanza |
| 487. | Parra Cuytun Maria Eufemia |
| 488. | Pat Chuc Elizabeth |
| 489. | Pat Chuc Filomena |

# EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS

| | |
|---|---|
| 490. | Pat Dzib Adelayda Del Socorro |
| 491. | Pech  Maria Wilma |
| 492. | Pech Ake Andrea Minelia |
| 493. | Pech Baas Maria Rosana |
| 494. | Pech Balam Iliana Esmeralda |
| 495. | Pech Balam Wendy Maribel |
| 496. | Pech Canche Maria Petrona |
| 497. | Pech Colli Mirna Marbella |
| 498. | Pech Flores Maria Del Socorro |
| 499. | Pech Hernandez Maria Guillermina |
| 500. | Pech Maldonado Margarita De Jesus |
| 501. | Pech Maldonado Maria Candelaria |
| 502. | Pech Maldonado Rosa Ines |
| 503. | Pech Ojeda Leydi Esther |
| 504. | Pech Ojeda Olda Rubi |
| 505. | Pech Palomo Maria Antonia |
| 506. | Pech Perez  Norma Beatriz |
| 507. | Pech Pinzon Maria De Los Angeles |
| 508. | Pech Pinzon Sujey Guadalupe |
| 509. | Pech Poot Maria Amalia |
| 510. | Pech Quijano Josefina |
| 511. | Pech Quijano Maria Beatris |
| 512. | Pech Quijano Maria Candelaria Del Socorro |
| 513. | Pech Quijano Maria Felipa De Jesus |
| 514. | Pech Tzuc Neisi Rubi |
| 515. | Pech Y Quijano Maria Rosario |
| 516. | Peña Avila Olivia Candelaria |
| 517. | Peña Chac Martha Judit |
| 518. | Peña Tuyub Lizbeth Trinidad |
| 519. | Perera Mena Maria Yolanda |
| 520. | Perera Mena Sonia Fabiola |
| 521. | Perera Solis Carmen Yanina |
| 522. | Perera Solis Greyde Guadalupe |
| 523. | Perera Solis Sayde Elizabet |
| 524. | Perez Cazarin Deyanira |
| 525. | Perez Couoh Liliana Guadalipe |
| 526. | Perez Diaz Rosa Maria |
| 527. | Perez Gomez Irma Yolanda |
| 528. | Perez Gonzalez Maria Consuelo |
| 529. | Perez Ku Maria Irene Del Socorro |
| 530. | Perez Lopez Sergio Roberto |
| 531. | Perez Mena Arleti Irasema |
| 532. | Perez Nah Guadalupe Isabel |
| 533. | Perez Nah Mildred Esther |
| 534. | Perez Nah Yanet Aracely |
| 535. | Perez Nah Yugelmi De La Cruz |
| 536. | Perez Pardenilla Yvone Anel Del Carmen |
| 537. | Perez Uicab Maria Jesus Del Socorro |
| 538. | Pinzon  Maria De Lourdes |
| 539. | Pinzon  Maria Teresita De Jesus |
| 540. | Pool Cauich Maria Antonia |
| 541. | Pool Cauich Rosa Maria |
| 542. | Pool Ku Reyna Magaly |
| 543. | Pool Leon Fatima Del Carmen |
| 544. | Pool Ojeda Patricia Edilberta |
| 545. | Pool Osorio Cielo Beatriz |
| 546. | Pool Osorio Estrella Del Rosario |
| 547. | Pool Pech Regina |
| 548. | Pool Y Rosado Blanca Estela |
| 549. | Poot Balam Maria Lucelly |
| 550. | Poot Chay Miriam Leticia |
| 551. | Poot Chim Maria Asuncion Guadalupe |
| 552. | Poot Chin Maria Magdalena |
| 553. | Poot Colli Maria Antonia |
| 554. | Poot Couoh Karina Noeli |
| 555. | Poot Ek Maria Rosaura |
| 556. | Poot Ek Merly Raimunda |
| 557. | Poot Mendoza Griseyda Noemi |
| 558. | Poot Pech Claudia Isabel |
| 559. | Poot Pech Maria Clary De Jesus |
| 560. | Poot Tinal Gregoria Isabel |
| 561. | Puc Alonzo Rosa Emilia |
| 562. | Puc Chim Olga Maria |
| 563. | Puc Chuil Maria Gonzala |
| 564. | Puc Ku Ana Margarita |
| 565. | Puc Puc Amelia |
| 566. | Puc Puc Margarita |
| 567. | Puc Uc Maria Manuelita |
| 568. | Puc Y Balam Maria Lourdes |
| 569. | Puerto Perez Maria Soledad |
| 570. | Quetzal Mukul Estela Guadalupe |
| 571. | Quijano Chay Minelia Asuncion |
| 572. | Quijano May Emilia |
| 573. | Quintal Cetina Mirna Victoria |
| 574. | Ramirez Suarez Elva |
| 575. | Ramos Cetina Maria Magadalena |
| 576. | Ricalde Cutz Adelayda Del Carmen |
| 577. | Ricalde Cutz Maria Del Jesus |
| 578. | Ricalde Jimenez Guadalupe De Las Mercedes |
| 579. | Ricalde Jimenez Zonia Yolanda |
| 580. | Rizos Mendoza Norma Maricela |
| 581. | Rodriguez Avilez Santa Reyna |
| 582. | Rodriguez Perez Rosa |
| 583. | Roque Mendez Yunue Nallely |
| 584. | Rosado  Manzano  David Moises |
| 585. | Rosado Couoh Mariela Juliza |
| 586. | Rosado Mena Maria Del Socorro |

# EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS

| | |
|---|---|
| 587. Rosado Mendez Maria Yolanda | 636. Tun Uicab Zulemi Jael |
| 588. Rosado Mendez Martha Elena | 637. Tuyub Quintal Silvia Maria |
| 589. Rosado Perez Maria Del Carmen | 638. Tuyub Solis Mildred Asuncion |
| 590. Rosas Chuc Noemi Esther | 639. Tzel Pat Maria Noemi |
| 591. Rosas Chuc Yenny Maria | 640. Uc Canche Carmen Guadalupe |
| 592. Sabido Y Estrada Elda Rosa | 641. Uc Chay Julia Maria |
| 593. Salaya Lopez Flor De Liz | 642. Uc Chay Margarita |
| 594. Sanchez Enriquez Teresita De Jesus | 643. Uc Chay Reyna Jesus Del Socorro |
| 595. Sanchez Garcia Isabel Cristina | 644. Uc Chuc Maria Silvana Del Rocio |
| 596. Sanchez Garcia Maria Del Carmen | 645. Uc Uicab Maria Del Carmen |
| 597. Sanchez Garcia Neydi Del Rosario | 646. Ucan Alavez Maria Veronica |
| 598. Sanchez Tec Lidia Guadalupe | 647. Ucan Gonzalez Rubi Marlene |
| 599. Sansores Bacab Paulina | 648. Ucan May Teresita De Jesus |
| 600. Sansores Cuytun Maria Magdalena | 649. Ucan Oxte Deysi Araceli |
| 601. Santana Cetina Marcelina | 650. Ucan Silveira Reina Maria |
| 602. Santana Maldonado Guadalupe Del Carmen | 651. Uh Can Daniela Carolina |
| 603. Santiago Tinal Maria Guadalupe | 652. Uh Chi Maria Candelaria Del Socorro |
| 604. Sarmiento Puc Maria Asuncion | 653. Uh Ojeda Denice Arlet |
| 605. Sauri Alavez Silbia | 654. Uh Uh Maria Zurizaday |
| 606. Sauri Chay Berenice Guadalupe | 655. Uicab Balam Deysi Maria |
| 607. Sauri Chay Genesis Nieves | 656. Uicab Chan Maria Alina |
| 608. Sauri Gongora Dayne Alejandra | 657. Uicab Chan Maria Del Pilar |
| 609. Segovia Martinez Maria Jesus | 658. Uicab Chan Maria Elizabeth |
| 610. Segura Basulto Martha Estela | 659. Uicab Chan Rosa Isela |
| 611. Segura Ruiz Maria Jacinta | 660. Uicab Ek Fany Eliza |
| 612. Sell Vasquez Leonor Gabriela | 661. Uicab Enriquez Fatima Del Rosario |
| 613. Silveira Mex Noemi | 662. Uicab Pech Sindi Maria |
| 614. Soberanis Solis Hilda Amira | 663. Uicab Tzab Griselda Margarita |
| 615. Soberanis Solis Maria Mercedes | 664. Uicab Uicab Santos Guadalupe |
| 616. Solis Chay Fatima Maria | 665. Uicab Y Cab Juana |
| 617. Solis Chay Maria Candelaria | 666. Valencia Burgos Glendy Flor |
| 618. Solis Couoh Delly Maria | 667. Valencia Tuyub Alina Maria |
| 619. Solis Ruiz Sugeli Alejandra | 668. Vargas Lopez Leticia |
| 620. Sonda Y Tzuc Wilma Del Socorro | 669. Varguez Chuil Damaris Lorena |
| 621. Soto Chim Cristhian Faviola | 670. Vasquez Canto Florencia Mercedes |
| 622. Tamay Couoh Gloria Deluriana | 671. Vazquez Avila Reyna Andrea Concepcion |
| 623. Tamay Couoh Martha Elene | 672. Velazquez Maldonado Juana Guadalupe |
| 624. Tec Pinzon Liliana Leticia | 673. Vera Couoh Minerva Beatriz |
| 625. Tinal Dzul Martina Emilia | 674. Vera Couoh Nelsy Guadalupe |
| 626. Tinal Koyoc Addy Maria | 675. Villanueva Chan Saydi De Jesus |
| 627. Tinal Puc Rosa Magaly | 676. Villanueva Chuc Maria Hilaria |
| 628. Tinal Tuyub Maria Del Socorro | 677. Villanueva Mena Maria Genoveva |
| 629. Torres Novelo Maria Oliva De La Cruz | 678. Villanueva Rivero Julia Del Carmen |
| 630. Torres Peraza Ladis Esther | 679. Villanueva Rivero Victoria Argelia |
| 631. Trinidad Rosalinda | 680. Villanueva Vasquez Maria Magdalena |
| 632. Tun Pat Guelmi Beatriz | 681. Villanueva Vasquez Patricia Concepcion |
| 633. Tun Pat Suelmi Asucena | 682. Wicab Ek Maria Erica |
| 634. Tun Uh Ana Yesenia | 683. Wicab Ek Sami Del Carmen |
| 635. Tun Uicab Loida Eunice | 684. Xool De La Rosa Lisbeth Maribel |

# EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS

685.  Xool May Reina Gabriela
686.  Xool Quiroz Veronica
687.  Yam Bote Fidelia Yamili
688.  Yam Martinez Maria Guadalupe
689.  Yama Dzib Maria Hermelinda
690.  Yan Olmedo Maria Genoveva
691.  Yan Olmedo Matilde
692.  Yan Uc Maria Gicell
693.  Yan Yam Guadalupe Danilu
694.  Yerves Ojeda Rosalinda Del Carmen
695.  Zapata  Maria Cristina
696.  Zenteno De La Cruz Norma Del Carmen

# EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

1. Ake Silvia Noemi
2. Amaro  Nah Sama Concepcion
3. Avila Chable Wigelmy Maribel
4. Avila Chale Maria Adela
5. Avila Chale Maria Aurora
6. Avila Jimenez Matilde Patricia
7. Avila Mena Geni Del Socorro
8. Avila Pech Flor Elizabeth
9. Avila Pech Lidia Guadalupe
10. Avila Quetz Lourdes Angelina
11. Avila Rodriguez Maria Aracely
12. Avila Torres  Cinthya Marlen
13. Avila Y Kituk Maria Hirene
14. Avilez Chulin Lizbet Argelia
15. Azarcoya Ciau Maria Guadalupe
16. Baas Chan Norma Beatriz
17. Baas Puc Maria Elvia
18. Baas Puc Maria Gabriela
19. Bacab Chi Sandra Patricia
20. Balam Canche Blanca Estela De Jesus
21. Balam Canche Cinthia Marisol
22. Balam Canche Maria Hermelinda
23. Balam Chim Jassibi Magdalena
24. Balam Lara Maria Divina Del Carmen
25. Balam Martinez Maria Elena
26. Balam Poot  Maria Felipa
27. Balam Poot  Maria Norberta
28. Balam Uitzil Nidia De Margarita
29. Barrales Ornelas Miriam
30. Basto  Casanova Elsy Yolanda
31. Beltran Luna Areli Isabela
32. Berzunza Cauich Daniela Patricia
33. Caamal Avila Layda Alejandra
34. Caamal Avila Nelcy Beatriz
35. Caamal Chale Maria Adolfina
36. Caamal Sulu Perla Cristina
37. Caamal Sulu Zuelen Brizet
38. Caamal Tut  Maria Jose
39. Caamal Tzab Juana Maria
40. Cab Chan Maria Alicia
41. Cab  Uc Julia Del Carmen
42. Cab  Uc Natalia Guadalupe
43. Cabrera Pacheco Mayte Eugenia
44. Cabrera Pacheco Silvia Magaly
45. Canche Cabrillas Delicia De Lourdes
46. Canche Cetzal Xeyla Ivone
47. Canche Cohuo Maria Graciela
48. Canche Couoh Gabriela
49. Canche Couoh Maria Del Socorro
50. Canche Piña Maria De L Rosario
51. Cante  Xool Wendy Patricia
52. Canto Davila Maria Milagros
53. Canto Gamboa Rosa Icela
54. Canton Canul Teresa De Jesus
55. Canul  Tuz Maria Cruz Dolores
56. Canul  Tuz Melba Norma
57. Cardenas  Bacelis  Vanesa Alejandra
58. Castillo Huchim Gameba Del Carmen
59. Castillo Sonda Beatriz Adriana
60. Castillo Vallejos  Deidy Isabel
61. Castro Avila Carlos Miguel
62. Castro Avila Karla Genoveva
63. Castro Caamal Maria De Los Angeles
64. Castro Ek Maria Felix
65. Castro Pech Maria Jaqueline
66. Castro Uc Argelia
67. Castro Vera Reyna Ysabel
68. Castro  Maria Micaela
69. Cauich Gomez Petronila
70. Cauich Piña  Leticia Guadalupe
71. Ceme  Euan  Dalia Rubi
72. Cen Tuz Maria Elisa
73. Cen Tuz Veronica Candelaria
74. Cetina  Mex Hilda Maria
75. Chacon Estrella Fatima Fidelia
76. Chacon Lira Maria Lucia Del Rosario
77. Chale Avila Reina Concepcion
78. Chale Chable Celestina
79. Chale Chable Maria Del Pilar
80. Chale Ek Yadira Beatriz
81. Chale Massa Pablo Augusto
82. Chale Pacheco Elizabeth
83. Chale Pacheco Elsa Maria
84. Chale Pacheco Maria Ursula
85. Chale Tzab Carmelina
86. Chale Tzab Evangelina
87. Chan Cetina Maria Deisi Marlene
88. Chan Che  Maria Natividad
89. Chan Couoh Margarita
90. Chan Duarte Mariana Del Carmen
91. Chan Estrella Estebana Aracelly
92. Chan Gomez Paulina Eugenia
93. Chan Sosa Darli Celene
94. Chan Sosa Nelsy Alejandrina
95. Chan Tuz Teresita De Jesus
96. Chi Cocom Maria Del Socorro
97. Chi Ek Maria Pilar Del Socorro
98. Chi Zi Karina Angelica

# EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

| | | | |
|---|---|---|---|
| 99. | Chim Alcocer Maria Magdalena | 148. | Gonzalez Ake Elsy Noemi |
| 100. | Chim Batum Regina | 149. | Gonzalez Cab Patricia Maricela |
| 101. | Chim Castro Elva Graciela | 150. | Guerrero  Cante  Ana Maria |
| 102. | Chim Castro Enna Mirbella | 151. | Gutierrez Marrufo  Blanca Antonia |
| 103. | Chim Castro Margarita De Los Angeles | 152. | Gutierrez Marrufo  Reyna Guadalupe |
| 104. | Chim Castro Wilma Del Socorro | 153. | Guzman  Pech Rosa Ysabel |
| 105. | Chim Chale Gloriela Marily | 154. | Hau Uicab Laura Carolina |
| 106. | Chim Chale Karen Elizabet | 155. | Hernandez Sanchez Ernestina |
| 107. | Chim Estrella Nubia Karina | 156. | Hernandez Tzab Maria Ysabel |
| 108. | Chim Lira Leidy Maria | 157. | Herrera Sosa Noemi Elizabeth |
| 109. | Chim Lira Marga Seleny | 158. | Huchim Castillo Maria Lurdes |
| 110. | Chim Lopez Maria Emilia | 159. | Huchim Martin Carmen Del Rosario |
| 111. | Chim Pat Elda Marilyn | 160. | Huchim Vera Mayra Sharemy Anai |
| 112. | Chim Rodriguez Georgina Michel | 161. | Huchin  Uicab Ligia Guadalupe |
| 113. | Chim Rodriguez Neyva Dianela | 162. | Jimenez Aragon Rubi Rosalba |
| 114. | Chuc Torres  Sulemi Verenice | 163. | Jimenez Magaña Maria Cristina |
| 115. | Cob Cob Fatima Del Carmen | 164. | Jimenez Pech Rudic Guadalupe |
| 116. | Cob Cob Hilda Isabel | 165. | Jimenez Sosa Ceidi Mariana |
| 117. | Cocom Leon Maria Del Rosario | 166. | Jimenez Sosa Licie Ileana |
| 118. | Cohuo Lira Katy Edhisa | 167. | Jimenez Sosa Maria Eliza Del Carmen |
| 119. | Cohuo Magaña Melisa Seleny | 168. | Jimenez Tzab Fatima Selene |
| 120. | Cohuo Pech Rosalia Martina | 169. | Jimenez Tzab Maria Dolores |
| 121. | Couoh Couoh Ofelia | 170. | Jimenez Tzab Maria Yamile |
| 122. | Cutz Cetz Guadalupe | 171. | Ku Dzul  Elvira Del Carmen |
| 123. | Cutz Cetz Lucrecia | 172. | Ku Ku Maria Isabel |
| 124. | De La Cruz Canche Rosita Gabriela | 173. | Ku Ku Maria Pastora |
| 125. | Dzib  Imelda Alejandra | 174. | Ku Mut Maria Irene |
| 126. | Dzul Caamal Maria Adriana | 175. | Ku Mut  Leticia Isabel |
| 127. | Dzul Can Leidy Beatriz | 176. | Ku Pech Rosario Esmeralda |
| 128. | Dzul Pech Maria Del Carmen Veronica | 177. | Ku Yerves  Antonia Del Carmen |
| 129. | Dzul Santana  Neri Etel | 178. | Ku Yerves  Rosa Celestina |
| 130. | Ek Cab Maria Fatima De Jesus | 179. | Kuk May Teresita De Jesus |
| 131. | Ek Chim Geny Maleny | 180. | Kuk Rejon Elena |
| 132. | Ek Dzib Maria Anselma | 181. | Kuk Rejon Florentina |
| 133. | Ek Dzib  Telma Del Socorro | 182. | Kuk Rejon Leonarda |
| 134. | Ek Lira Gloria Maria | 183. | Lara  Puerto  Maria Delfina |
| 135. | Ek Lira Guadalupe Del Rosario | 184. | Lira Canche Karla Cristina |
| 136. | Ek Lira Maria Zuleyma | 185. | Lira Canche Leidi Marlene |
| 137. | Ek Puc Catalina | 186. | Lira Canche Lidia Emilia |
| 138. | Ek Quintal  Maria Del Socorro | 187. | Lira Canche Maria Elvira |
| 139. | Ek Sosa Liliana Del Carmen | 188. | Lira Chi Maria  Italia |
| 140. | Ek Tzec Maria Del Rosario De Fatima | 189. | Lira Ek Ursula Asuncion |
| 141. | Escalante Chan Maria Adriana | 190. | Lira Moo Elsy Marilin |
| 142. | Escalante  Hernandez Ibet Guadalupe | 191. | Lira Moo Tatiana Aracely |
| 143. | Estrella Valle Jacinta De Fatima | 192. | Lira Moo Vanesa Celeste |
| 144. | Estrella Valle Maria Asuncion | 193. | Lira Pacheco Claudia Marily |
| 145. | Euan Dzul  Elsi Guadalupe | 194. | Lira Pacheco Elsi Macedonia |
| 146. | Figueroa  Ek Dora Emilia | 195. | Lira Pacheco Leidy Elizabeth |
| 147. | Flores  Salas Maria Aurora | 196. | Lira Pacheco Reina Araceli |

# EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

| | |
|---|---|
| 197. Lira Pacheco Reynalda | 246. Olivares Chacon Neivy Florisela |
| 198. Lira Rodriguez Maria Concepcion | 247. Osalde  Pech Amira |
| 199. Lira Vera Maria Alejandra | 248. Osorio Alcocer Leila Carolina |
| 200. Loeza Avila Yara De La Curz | 249. Osorio Puerto Marisol |
| 201. Lopez Chan Arely Del Carmen | 250. Ovando  Gracia Rosa Maria |
| 202. Lopez Chan Maria Del Rosario | 251. Pacheco Avila Mildred Noemi |
| 203. Lopez Chan Rina Isabel | 252. Pacheco Canche Maria Del Socorro |
| 204. Lopez Lira Mayra Elvira | 253. Pacheco Canche Paula Amparo |
| 205. Lopez Lira Mirna Medalla | 254. Pacheco Lugo Maricela De Jesus |
| 206. Lopez Lira Rosa Lidia | 255. Pacheco Y Matu  Teresa De Jesus |
| 207. Lopez Luis Dulce Lorena | 256. Palomo  Pereyra Erika Yanely |
| 208. Lopez Luis Irma | 257. Paredes Sandoval Mariana Abigail |
| 209. Luna Canche Maria Victoria | 258. Pat Espadas Martina |
| 210. Mac Chale Teresita De Jesus | 259. Pech Ake Eugenia Isabel |
| 211. Magaña Chacon Martha Olivia | 260. Pech Cab Alis Yuliana |
| 212. Magaña Chacon Perlita Del Rosario | 261. Pech Cab Medalla Guadalupe |
| 213. Magaña Chim Gabriela Edith | 262. Pech Cab Paula Yesenia |
| 214. Manzanero Caamal Andrea Del Carmen | 263. Pech Cab Reina Abigail |
| 215. Marfil  Marfil Adolfina | 264. Pech Calderon Elsa Beatriz |
| 216. Marrufo  Lopez Ivonne Del Carmen | 265. Pech Calderon Yadira Del Rosario |
| 217. Marrufo  Lopez Lourdes Justina | 266. Pech Canche Amelia |
| 218. Marrufo  Lopez Maribel Del Carmen | 267. Pech Canche Maria Eugenia |
| 219. Marrufo  Marrufo  Teresa Ileana | 268. Pech Canto Lidia |
| 220. Marrufo  Marrufo  Wilma Veronica | 269. Pech Canul Fabiola Guadalupe |
| 221. Marrufo  Pool Guadalupe Del Socorro | 270. Pech Carrillo  Maria Del Carmen Del Socorro |
| 222. Martin  Pech Juanita | 271. Pech Castro Blanca Estela |
| 223. Martin  Pech Luisa Noemi | 272. Pech Castro Rosel Minelia |
| 224. Martin  Pech Rosa Maria | 273. Pech Cetina Hilda Martina |
| 225. Martin  Sauri Valentina | 274. Pech Chable Maria De Los Angeles |
| 226. Martinez Marrufo  Noemy Judith | 275. Pech Chacon Maria Epifania |
| 227. Martinez Marrufo  Rebeca Margarita | 276. Pech Chacon Zuzy Jasmin |
| 228. Martinez Yam Elsy Marlene | 277. Pech Chan Glendy Beatriz |
| 229. Martinez Yam Mariana Noemi | 278. Pech Figueroa  Mirley Maribel |
| 230. Massa Chim Carmen Guadalupe | 279. Pech Flores Maxima |
| 231. Massa Chim Maylly Nalleli | 280. Pech Jimenez Sheila Anain |
| 232. May Chan Yazmin Del Rosario | 281. Pech Jimenez Sonia Angelica |
| 233. May Noh Isabel Del Carmen | 282. Pech Ku Delmi Rubi |
| 234. Mis  Keb  Ligia Leticia | 283. Pech Ku Eblina Raquel |
| 235. Moo Segovia  Maria Esther | 284. Pech Ku Maria Natividad |
| 236. Moreno  Flores  Teresita Yoany | 285. Pech Ku Yeni Isabel |
| 237. Mosqueda  Centeno  Hortencia | 286. Pech Lira Angelita Soraida |
| 238. Muñoz Vera Maria Jose | 287. Pech Lugo Maria Libia |
| 239. Naal  Colli Julia Basilia | 288. Pech Ojeda Giovanna Noemi |
| 240. Naal  Moo Bernarda | 289. Pech Ojeda Jessica Yasmin |
| 241. Nah Cutz Maria Ines | 290. Pech Palma  Teresa De Jesus |
| 242. Nahuat Ake Lizeth Antonia | 291. Pech Pech Neydi Del Socorro |
| 243. Navarro  Rivas  Julian Esther | 292. Pech Puch Graciana |
| 244. Noh Pool Maria Gabriela | 293. Pech Puch Rosa |
| 245. Ojeda  Pech Susana Del Carmen | |

# EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

| | |
|---|---|
| 294. | Pech Quen  Aide Luvia |
| 295. | Pech Quen  Maria Alicia |
| 296. | Pech Quen  Maria Isela |
| 297. | Pech Qumi Maria Nery Epifania |
| 298. | Pech Sulub Maria Teresa |
| 299. | Pech Valle Maria Hortencia |
| 300. | Pech Yam Antonia Gabriela |
| 301. | Peña Rodriguez Epifania |
| 302. | Pereyra Moo Rosalia |
| 303. | Pinto  Alba Del Rosario |
| 304. | Pinzon Gutierrez Olga Ileana |
| 305. | Piña Noh Maria Teresita De Jesus |
| 306. | Piste Celis Angelica Carolina |
| 307. | Piste Matu  Angelica |
| 308. | Piste Matu  Maria Antonia |
| 309. | Piste Matu  Raimunda |
| 310. | Pool Cab Maria Deisy Rebeca |
| 311. | Pool Castro Mercy Ariana |
| 312. | Pool Castro  Dulce Evelina |
| 313. | Pool Huchim Beatriz Del Rosario |
| 314. | Pool Piste Magdalena |
| 315. | Pool Yam Martha Esther |
| 316. | Poot  Chan Ana Maria Del Rosario |
| 317. | Puga Guerrero Amada |
| 318. | Quen  Garcia Aida Luvia |
| 319. | Ramirez Martin Francisca |
| 320. | Rodriguez Canul Rosa Natalia |
| 321. | Rodriguez Castro Maria Del Carmen |
| 322. | Rodriguez Chale Carmen Del Rosario |
| 323. | Rodriguez Valle Gely Francisca |
| 324. | Rodriguez Valle Maria Jesus |
| 325. | Salazar Catzin Brenda Nataly |
| 326. | Salazar Catzin Maria Lucely |
| 327. | Salazar Tun Maria Ines |
| 328. | Sanchez  Vargas Miranda Eunice |
| 329. | Santos  Villanueva Elvia |
| 330. | Sonda  Baas Juana Bautista |
| 331. | Sosa Avila Faine Del Socorro |
| 332. | Sosa Can Maria De Los Angeles |
| 333. | Sosa Canto Jhoana Alejandra |
| 334. | Sosa Canto Maria Candelaria |
| 335. | Sosa Castro Dorita Angelica |
| 336. | Sosa Castro Maria Adelita |
| 337. | Sosa Chale Ana Belem |
| 338. | Sosa Chale Judith Del Carmen |
| 339. | Sosa Chale Ruth Noemy |
| 340. | Sosa Estrella Maria Marlene Del Socorro |
| 341. | Sosa Hernandez Irene Del Rosario |
| 342. | Sosa Hernandez Mirna Eduvijes |

| | |
|---|---|
| 343. | Sosa Pool Elvira |
| 344. | Sosa Tzab Mirian De Lourdes |
| 345. | Sulu  Huchin  Maria Marcelina |
| 346. | Taye Sanchez Martha Yolanda |
| 347. | Tec Navarro Georgina Martina |
| 348. | Tun May Dulce Maria |
| 349. | Tun  Marrufo  Gladis Isabel |
| 350. | Tuz Caamal Isabel |
| 351. | Tzab  Castro Elda Del Rosario |
| 352. | Tzab  Martin Blanca Irene |
| 353. | Tzab  Pech Brenda Beatriz |
| 354. | Tzab  Pech Claudia Irene |
| 355. | Tzab  Pech Juliana Noemi |
| 356. | Tzab  Pech Karla Ariana |
| 357. | Tzab  Sonda Lizbeth Del Carmen |
| 358. | Tzab  Sonda Rubi Del Socorro |
| 359. | Tzec Chim Janeth Ariana |
| 360. | Tzun Chale Irlanda Vaneza |
| 361. | Uc Uc Isidra |
| 362. | Uc Uc Juanita |
| 363. | Uc Uc Margarita |
| 364. | Ucan  Balam  Maria Elide |
| 365. | Ucan  Ek Lourdes Candelaria |
| 366. | Ucan  Quintal  Fatima Del Carmen |
| 367. | Uicab Balam Maria Abdali |
| 368. | Uicab Balam  Leidi Noralba |
| 369. | Uicab Chan Blanca Maria |
| 370. | Uicab Cua Reina Aracelly |
| 371. | Uicab Pech Norma Irene |
| 372. | Uicab Sulub Maria Benali |
| 373. | Uicab Sulub Maria Lourdes |
| 374. | Uicab Ucan  Silvia Maria De La Cruz |
| 375. | Us Chan Maria Teresa |
| 376. | Valle Avila Elsy Beatriz |
| 377. | Valle Avila Silvia Irene |
| 378. | Valle Castañeda Ana Del Carmen |
| 379. | Valle Castañeda Guadalupe Isabel |
| 380. | Valle Chim Alma Carina |
| 381. | Valle Chim Gabriela Beatriz |
| 382. | Valle Chim Genny Teodosia |
| 383. | Valle Chim Maria Armelia |
| 384. | Valle Chim Regina Laudalina |
| 385. | Valle Ek Maria Exaltacion |
| 386. | Valle Padron Andrea |
| 387. | Valle Pech Leny Cesilia |
| 388. | Valle Rodriguez Eva Del Socorro |
| 389. | Valle Rodriguez Martha Isabel |
| 390. | Valle Rodriguez Rosa Edith |
| 391. | Valle Rodriguez Tifany Itzel |

## EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

392.    Vallejos  Pat  Ortencia
393.    Vargas Tuk Rosalia
394.    Vasquez Lira Denise Jezreeli Martina
395.    Vazquez Lira Keila Raquel
396.    Vazquez Rodriguez Maria Del Carmen
397.    Velazquez Mendoza Jose De Jesus
398.    Vera Gutierrez Gabriela Del Socorro
399.    Vera Iuit Beatriz Adriana
400.    Vera Iuit Miriam Del Carmen
401.    Vera Lopez Maria Jesus
402.    Vera Novelo Maria Jaquelin
403.    Vera Yam Reina Del Carmen
404.    Viana  Ake Luisa Isabel
405.    Yam Couoh Maria Adela
406.    Zapata Alonzo Isabel Del Carmen
407.    Zapata Marrufo  Sandy Jazmin

## EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

1. Ac Gil Jose Isidro
2. Ac Y Martin Juvencio
3. Acevedo Mena Marco Antonio
4. Aguilar Aguiñaga Felipe Hamurabi
5. Aguilar Cutz Roger Eliezer
6. Aguilar Magaña Jose Luis
7. Aguilar Marrufo Benjamin
8. Aguilar Rodriguez Francisco Javier
9. Aguilar Sierra Jose Emiliano
10. Aguilar Tec Ramon Antonio
11. Aguiñaga Avila Marcelino
12. Aguiñaga Pacheco Augusto
13. Alcocer Aguilar Jorge Santiago
14. Alcocer Diaz Narciso
15. Alcocer Escalante Orlando Facundo
16. Alcocer Loria Roman
17. Alcocer Lugo Wilbert
18. Alcocer Luna Roman
19. Alcocer Marfil Martin Gutberto
20. Alcocer Mendoza Juan De Dios
21. Alcocer Puch Angel Eduardo
22. Alcocer Puch Gerardo
23. Alcocer Sierra Jose Primitivo
24. Aldana Caballero Mario Alberto
25. Aldana Oy Eduardo Rey
26. Aldecua Medina Jose Manuel
27. Aldecua Medina Reynaldo Amilcar
28. Aldecua Toraya Francisco Javier
29. Aldecua Toraya Yareny Gregoria
30. Alvarado Arturo
31. Ancona Lara Raul
32. Ancona Pech Raul Alejandro
33. Angulo Canto Andres
34. Argaez Cutz Gustavo Ramon
35. Argaez Cutz Jesus Adan
36. Avila Aguiñaga Efrain Martin
37. Avila Aguiñaga Reyes Joaquin
38. Avila Betancourt Gildardo
39. Avila Betancourt Pedro
40. Avila Herrera Cesar
41. Avila Moguel Cesar
42. Avila Rodriguez Gladis Eugenia
43. Aviles Can Felipe De Jesus
44. Aviles Can Luis Armando
45. Aviles Canche Miguel Arcangel
46. Aviles Canto Carlos Esteban
47. Aviles Och Guillermo
48. Aviles Pool Melchor
49. Azueta Canul Erick Abraham
50. Azueta Cauich Arnoldo
51. Azueta Garcia Juan Jose
52. Bacelis Campos Jorge
53. Balam Balam Jorge Roberto
54. Balam Hau Candelario
55. Balam Martinez Jose Manuel
56. Balam Martinez Maria Elena
57. Barrera Encalada Edgar Gabriel
58. Be Lopez Teodoro
59. Bobadilla Aguiñaga Angel Amir
60. Bobadilla Aguiñaga Xuberth Manuel
61. Bojorquez Euan Adolfo
62. Bojorquez Euan Jose Francisco
63. Bojorquez Euan Juan Pedro
64. Bote Perez Juan Bernardino
65. Briceño Can Lorenzo Ygnacio
66. Brito Mendez Carlos Israel
67. Brito Mendez Jose Antonio
68. Caamal Avila Gabriel Leandro
69. Caamal Avila Jorge Adalberto
70. Caamal Avila Jose German
71. Caamal Avila Jose Rafael
72. Caamal Dzib Bartolome
73. Caamal Kumul Manuel Jesus
74. Caamal Mendez Jose Julian
75. Cab Noh Jose Luz Antonio
76. Caballero Perez Juan Pablo
77. Cabañas Cabañas Francisco
78. Cabañas Guatzozon Alfonso
79. Cabañas Ixba Alfonso
80. Cabrera Calderon Jose Liberato
81. Cabrera May Castulo
82. Cabrera Pastrana Ignacio Ismael
83. Cabrera Pastrana Julio
84. Cabrera Pastrana Teudoro Marciano
85. Cabrera Salvador Miguel Angel
86. Cabrera Trejo Jose Del Carmen
87. Cabrera Trejo Victor Manuel
88. Caceres Maldonado Luis Asuncion

## EXHIBIT "F"

### F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

89. Calderon Aldecua Idelfonzo Fabian
90. Calderon Lugo Candido Candelario
91. Calderon Tun Alejandro Fabian
92. Campos Aguilar Juan Ramon
93. Campos Mendoza Narcisa
94. Can Y Cortes Lorenzo
95. Canche Chay Ubaldo
96. Canche Tep Jose Vidal
97. Cano Morales Carol Enrique
98. Cano Morales Manuel Jesus
99. Cano Ocaña Maria Soledad
100. Canto Zapata Pedro Alberto
101. Canul Avila Jose Anselmo
102. Canul Yam Elmer Raul
103. Cardozo Camacho Santos Pedro
104. Carrillo Puerto Carlos Mario
105. Catzin Gonzalez Bernalda Margarita
106. Catzin Gonzalez Carmen Gaspar
107. Catzin Uch Felipe De  Jesus
108. Celis Marrufo Domingo Alfredo
109. Centeno Hu Jose Antonio
110. Cervantes Chee Jose Adolfo
111. Cervera Maldonado Gener Crescencio
112. Cetina Chay Andres
113. Cetina Salazar Francisco Diego
114. Cetina Salazar Jose Manuel
115. Cetz Jimenez Roberto Eustaquio
116. Chale Chuil Jose Rafael
117. Chale Jimenez Manuela De Jesus
118. Chale Jimenez Pedro Celestino
119. Chale Solis Juan Antonio
120. Chale Tzab Luis Abraham
121. Chan Can Noemi Aracely
122. Chan Marrufo David Isidro
123. Chan Marrufo Santos Julian
124. Chan Sosa Virgilio Enrique
125. Chay Luna Jesus Daniel
126. Chay Pech Gilberto
127. Chi Ek Pastor
128. Chi Zi Romualdo
129. Chi Zib Maria Del Carmen
130. Chim Lara Luis Raul
131. Chuc Ake Manuel Isauro
132. Cicero Mendez Alberto Jose

133. Cob Jimenez Victor Arturo
134. Cohuo Chale Suleny Guadalupe
135. Coll Escamilla Juan Isidro
136. Coll Escamilla Rafael Agustin
137. Colli Medrano William Rolando
138. Concha Salazar Jose Valerio
139. Contreras Aguilar Jorge Eduardo
140. Contreras Cardeña Faustino
141. Contreras Cardeña Jose Marciano
142. Corea Medina Abelardo
143. Corea Solorio Pascual Armando
144. Coronel Corea Orvil Ismael
145. Cortes Loria Fernando
146. Cortes Y Ruiz Raul
147. Cortez Vasquez Jose Alfredo
148. Couoh Lavadores Jose Vicente
149. Cruz Quintal Candelaria
150. Cruz Y Canto Ana Luisa
151. Cupul Aldecua Santiago Gabriel
152. Cupul Palma Florentino
153. Cupul Palma Santiago Renan
154. Cutz Acosta Gaspar Celestino Ricardo
155. Cutz Nah Paulino Luis
156. Diaz Alcocer Wilberth Arturo
157. Diaz Contreras Graniel Jesus
158. Diaz Dominguez Imeldo
159. Diaz Mena Raymundo
160. Diaz Mendez Edgar Rolando
161. Diaz Mendoza Henry Omar
162. Diaz Serrano Luis Felipe
163. Diaz Uc Manuel Jesus
164. Diaz Vallejos Martin
165. Dominguez Chan Jaime
166. Dominguez Mis Santiago
167. Dominguez Santamand Alfonso
168. Dominguez Tolosa Catalino
169. Dominguez Toloza Jose Rafael
170. Duran Dzul Pedro Damiano
171. Duran Dzul Santos Modesto
172. Duran Marrufo Manuel Jesus
173. Duran Och Jorge
174. Dzib Xuluc Fernando
175. Dzul Gil Jose Alfredo
176. Dzul Marrufo Joaquin Reymundo

# EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

177. Ek Vazquez Jose Daniel
178. Ek Zapata Carlos Humberto
179. Erosa Contreras Jesus Armin
180. Erosa Diaz Raul
181. Escalante Baaz Santos Meliton
182. Escamilla Bojorquez Epifanio
183. Escamilla Escamilla Domingo Ysmael
184. Escamilla Manzanilla Alvaro Jose
185. Espadas Zapata Jorge Alberto
186. Estrada  Alejandro Salvador
187. Estrada Trejo Jorge Vidal
188. Euan Cabrillas Felipe Oswaldo
189. Euan Cabrillas Oscar Efrain
190. Evia Loria Gilberto
191. Fernandez Sanchez Jose Rene
192. Fernandez Uicab Juan Antonio
193. Fernandez Y Uicab Roberto
194. Ferraez Tamayo Martha Maria
195. Ferreira Tejeda Margarito
196. Flores Aceves Isidro
197. Flores Aceves Jose Nicolas
198. Flores Aceves Ramiro Hernando
199. Flores Aguiñaga Maricela
200. Flores Campos Nazario Del Carmen
201. Flores Campos Tomas Hernando
202. Flores Gamboa Ramiro Hernando
203. Fuentes Abundis Tomas
204. Galaz Canto Guilmar Dayan
205. Gallardo Peraza Sergio Antonio
206. Garcia Chale Oswaldo Nery
207. Garcia Cordova Ricardo
208. Garcia Herrera Ruben
209. Garcia Sanchez David
210. Garcia Uc Manuel Jesus
211. Gil  Guillermo
212. Godoy Zapata Carlos Arturo
213. Gomez Hernandez Teodoro
214. Gomez Pech Miguel Antonio
215. Gongora Rodriguez Raymundo
216. Gonzalez Aguilar Gonzalo
217. Gonzalez Bacelis Angel Tomas
218. Gonzalez Canto Mateo Melesio
219. Gonzalez Dominguez Jorchs Efrain
220. Gonzalez Estrada Humberto Ramon

221. Gonzalez Estrada Jose Lauriano
222. Gonzalez Herrera Cesar Daniel
223. Gonzalez Herrera Luis Felipe
224. Gonzalez Palma Gabriel Reinaldo
225. Gonzalez Palma Jose Eliodoro
226. Gonzalez Salas Manuel Antonio
227. Gonzalez Salas Rodis Alberto
228. Gonzalez Segura Humberto Ramon
229. Gonzalez Segura Jesus Arnaldo
230. Guirola Acevedo Manuel Guillermo
231. Gutierrez Marrufo Rigel Enrique
232. Gutierrez Santiago Eugenia
233. Hermida Perez Urbano
234. Hernandez Alcocer Mario
235. Hernandez Borges Moises Octavio
236. Hernandez Pech Diego Guadalupe
237. Hernandez Pech Vicente Ysabel
238. Herrera Argaez Joel Alberto
239. Herrera Escamilla Marco Antonio
240. Herrera Peraza Lorenzo Renan
241. Herrera Y Pech William
242. Hoil Chimal Victor Manuel
243. Huchim Uicab Liborio
244. Huchim Uicab Marcelino
245. Interian Chable Jorge Armando
246. Jimenez Magaña Jorge Andres
247. Jimenez Puc Siforiano
248. Ku Cauich Reynaldo Javier
249. Lara Caamal Basilio
250. Lares Pech Heriberto
251. Lares Pech Reyes Antonio
252. Leon Ceballos Jorge Alberto
253. Lira Pacheco Jose Hernan
254. Lira Pacheco Wilbert Alberto
255. Lizama Estrada Angel
256. Lizarraga Dzib Ricardo Jose
257. Lopez Campos Ricardo
258. Lopez Coral Jose Ricardo
259. Lopez Pacheco Juan Jesus
260. Lopez Peraza Luis Felipe
261. Lopez Pomol Jose Crescencio
262. Lopez Pomol Miguel Alexander
263. Lopez Pomol Santos Daniel
264. Loria Pech Alberto

# EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

265. Loria Pech Perfecto
266. Loria Rosado Miguel Angel
267. Loria Tabasco Edgar Orlando
268. Lugo Chan Raul Candelario
269. Lugo Cruz Manuel Jesus
270. Lugo Pastrana Evaristo
271. Luna Pech Fernando Mauricio
272. Madrazo Zuñiga Gladys Herlinda
273. Magaña Mendez Eloy Felipe
274. Magaña Tabasco Felipe
275. Maldonado Caceres Luis Manuel
276. Maldonado Reyes Santos
277. Manrique Diaz Jose Eriberto
278. Manrique Morales Juan Antonio
279. Marcial Rivero Francisco
280. Marfil Alcocer Jesus Roberto
281. Marfil Argaez Santos Israel
282. Marfil Marfil Concepcion
283. Marfil Marfil Reyes Gaspar
284. Marfil Marrufo Augusto Martin
285. Marfil Valdez Adriano
286. Marfil Vallejos Santiago Apostol
287. Marrufo Acevedo Alfredo
288. Marrufo Acevedo Jimmy Loreto
289. Marrufo Acevedo Joselito
290. Marrufo Amaya Jorge Manuel Alonso
291. Marrufo Betancourt Jose Adrian Jesus
292. Marrufo Escamilla Manuel Jesus
293. Marrufo Fernandez Buenaventura
294. Marrufo Fernandez Victoriano
295. Marrufo Flores Maria Del Rosario
296. Marrufo Gonzalez Jose Del Carmen
297. Marrufo Lopez Felipe Antonio
298. Marrufo Lopez Felix Domingo
299. Marrufo Lopez Juan Diego
300. Marrufo Luna Miguel Arturo
301. Marrufo Magaña Jorge Enrique
302. Marrufo Marrufo Eugenio
303. Marrufo Marrufo Manuel Rodolfo
304. Marrufo Marrufo Mario Alfonso
305. Marrufo Pacheco Cittlali Marina
306. Marrufo Pacheco Juan Suriel
307. Marrufo Pacheco Panfilo Alonso
308. Marrufo Pacheco Yecenia Maribel
309. Marrufo Pool Nicolas
310. Marrufo Pool Silverio
311. Marrufo Rios Manuel Jesus
312. Marrufo Rubio Vidal Antonio
313. Marrufo Salvaño Jose Francisco
314. Marrufo Sanchez Juan Ramon
315. Marrufo Sanchez Martin Alberto
316. Marrufo Sansores Manuel Santiago
317. Marrufo Vargas Juan De La Rosa
318. Martin Campos Fanny Margeli
319. Martin Chan Elias
320. Martin Chan Francisco Eduardo
321. Martin Tun Maximiliano
322. Martin Ucan Jose Fredy Enrique
323. Martinez Noh Geronimo
324. Massa Alcocer Wilbert Santiago
325. Massa Sansores Jose Isabel
326. May Alvarez Rodolfo
327. May Azcorra Luis Fernando
328. May Barbosa Wilson Isidro
329. May Canche Martin
330. May Gomez Roque Joaquin
331. May Lavadores Jose Pastor
332. May Lopez Ramon Jose
333. May Noh Jorge Agustin
334. May Rios Miguel Angel
335. Medina Aguiñaga Jesus Mercedes Antonio
336. Medina Aguiñaga Jose Agustin De La Caridad
337. Medina Lizama Justo Pastor
338. Medina Lizama Manuel Jesus
339. Medina Lizama Placido
340. Medina Sanchez Mauricio
341. Medina Torres Pedro Pablo
342. Medina Trejo Bernabe
343. Medina Trejo Jose Geronimo
344. Mena Mena Jesciel De Jesus
345. Mena Mendoza Jose Manuel
346. Mendez Herrera Glendy Liliana
347. Mendez Herrera Juan Enrique
348. Mendez Labadores Jesus Bartolo
349. Mendez Marrufo Carlos Demetrio
350. Mendez Marrufo Cresencio Adolfo

EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

351. Mendez Marrufo Geronimo Onorio
352. Mendez Mendez Juan Diego
353. Mendez Sansores Jose Alberto
354. Mendoza Nuñez Fausto
355. Mendoza Nuñez Juan Carlos
356. Mendoza Nuñez Julio Cesar
357. Mendoza Nuñez Victor Manuel
358. Mochay Y Chay Miguel
359. Montalvo Cabrera Julian
360. Muñoz Puch Luis Alberto
361. Mut Alonzo Jose Rosendo
362. Nadal Gonzalez Luis Jesus
363. Nadal Marrufo Celeano Humberto
364. Nadal Sierra Francisco Artemio
365. Nadal Trejo Bernaldo Antonio
366. Nadal Trejo Facundo De Jesus
367. Nadal Trejo Jesus Agustin
368. Nadal Trejo Perfecto Alberto
369. Nadal Trejo Victor Maximiliano
370. Nah Mut Juan Pablo
371. Navarro Herrera Delia Isabel
372. Noh Itz Bertha Mayely
373. Noh Itz Janeth Isabel
374. Noh Itz Miguel Angel
375. Noh Itz Nizet Yolanda
376. Noh Tzab Juan Carlos
377. Noh Y Chale Maria Nieves
378. Ortega Ruiz Angelica
379. Ortiz  Reina Del Carmen
380. Ortiz Cabrera Eduardo
381. Ortiz Cabrera Juan
382. Ortiz Cabrera Marina Del Rosario
383. Ortiz Rodriguez Rodrigo De Jesus
384. Osorio Puerto Francisco
385. Pacheco Bobadilla Jose Guadalupe
386. Pacheco Bobadilla Orlando
387. Pacheco Lugo Irayde
388. Pacheco Lugo Jhonny Alberto
389. Pacheco Lugo Jose Leon
390. Pacheco Lugo Rocio Magali
391. Pacheco Pech Javier Orlando
392. Pacheco Pech Jose Agustin
393. Pacheco Puch Ricardo Del Rosario
394. Pacheco Sosa Flavio

395. Palma Cervantes Angel Gabriel
396. Palma Cervantes Edgar Ismael
397. Palma Cervantes Maximo
398. Palma Cruz Jesus Joel
399. Palma Fuentes Dionicio
400. Palma Gamboa Alfonzo
401. Palma Lopez Jose Santiago
402. Palma Lugo Primitivo Jesus
403. Palma Marrufo Andres Ubaldo
404. Palma Marrufo Jorge Adalberto
405. Palma Marrufo Victor Manuel
406. Palma Trejo Jhonatan Jeziel
407. Paredes Cruz Roque Eduardo
408. Paredes Cruz Valerio Esteban
409. Parra Vega Jorge Armando
410. Pastrana Calderon Benjamin
411. Pastrana Calderon Gonzalo
412. Pastrana Calderon Jose Dolores
413. Pastrana Sabido Gaspar
414. Pastrana Sabido Guiesi
415. Pat Celis Henry Jesus
416. Pat Cem Jose Santiago
417. Pat Cen Santos Filiberto
418. Pech Balam Gaspar
419. Pech Carrillo Jesus Manuel
420. Pech Castillo Jose Virgilio
421. Pech Gonzalez Nicodemo
422. Pech Jimenez Jose Ranulfo
423. Pech Kantun Alfonso
424. Pech Leon Miguel Angel
425. Pech Lira Antonia
426. Pech Lira Jose Garibaldo
427. Pech Lira Manuel Jesus
428. Pech Pech Alfonzo Humberto
429. Pech Polanco Diego
430. Pech Polanco Trancito
431. Pech Puch Jose Guillermo
432. Pech Uicab Emiliano
433. Peña Medina Gaspar
434. Peña Perez Jose Maria
435. Peraza Perez Roger Isaias
436. Peraza Ramos Esli Damaris
437. Peraza Segura Raimundo Weimar
438. Peraza Solorio Jose Bartolome

## EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

439. Peraza Solorio Marco Antonio
440. Peraza Solorio Roger Alberto
441. Perera Celis Francisco Javier
442. Pereyra Moo Jose Alberto
443. Perez Medina Marisol
444. Perez Medina Teodoro
445. Perez Pool Carlos Martin
446. Perez Santana Teofilo
447. Perez Tuz Miguel Angel
448. Perez Yam Alberto
449. Piste Huchin Paulino
450. Polanco Avila Jesus Francisco
451. Polanco Avila Jose Ariel
452. Polanco Avila Julian Alfonzo
453. Pomol Martin Ruben Dario
454. Pomol Pool Luis Felipe
455. Pomol Pool Tomas De Villanueva
456. Pool Caamal Jose David
457. Pool Huchim Jaime Efren
458. Pool Salas Benito
459. Poot Pacheco Adalio
460. Poot Pacheco Jose Dolores
461. Poot Pacheco Macario
462. Poot Pech Jose Daniel
463. Poot Salazar Miguel De Los Angeles
464. Povedano Merino Jorge Carlos
465. Puc Che Santiago
466. Puc Palma Nazario Valentin
467. Puc Tun Santiago Ismael
468. Puc Tut Nazario
469. Puch Aranda Santiago De Jesus
470. Puch Arguelles Angel Gabriel
471. Puch Marfil Gumercindo
472. Puga Chan Freddy Alberto
473. Puga Guerrero Eduardo Jose
474. Puga Guerrero Jorge Armando
475. Quijano Diaz Arturo
476. Quiñones Tamayo Manuel Jesus
477. Ramirez Nadal Agustin
478. Ramirez Pastrana Daniel
479. Ramirez Pecina Silvestre
480. Ramos Almeida Maribel
481. Ramos Celis Eric Jose
482. Ramos Colli Jose Alberto

483. Rivero Loeza Jose German
484. Rivero Loeza Manuel Jesus
485. Rodriguez Carballo Carlos Rene
486. Rodriguez Carballo Joaquin Alfredo
487. Rosado Marrufo Jesus Guadalupe
488. Rosado Povedano Francisco
489. Rosado Tabasco William Jesus
490. Ruiz Dominguez Lirba
491. Salazar Maria Guadalupe
492. Salazar Tun Juan Marcos
493. Sanchez Betancourt Cleiver Luciano
494. Sanchez Betancourt Wilian Rene
495. Sanchez Madera Jorge Alberto
496. Sansen Chulim Pedro Renan
497. Sansor Carlos Manuel Alcocer
498. Sansores Alcocer Francisco Ezequiel
499. Sansores Alcocer Jose Delio
500. Santos Pech Jose Evangelista
501. Sauri Chulim Arif Raxid
502. Serrano Marrufo Jose Javier
503. Serrano Vazquez Edgar Cesario
504. Sierra Canto Manuel Teodoro
505. Silvente Lavadores Pedro Honorio
506. Solis Betancourt Alexis
507. Solorio Barbosa Edward Guadalupe
508. Solorio Barbosa Manuel Baltazar
509. Solorio Corea Luis Javier
510. Solorio Gomez David Alejandro
511. Solorio Uc Rafael
512. Solorio Valencia Erik Rafael
513. Sosa Betanzo Julian
514. Sosa Cantillo Jaberth Alberto
515. Sosa Estrella Jaime Ariel
516. Sosa Macario Facundo
517. Sosa Sanchez Porfirio
518. Sosa Sanchez Rene
519. Sosa Tzab Wigoberto
520. Tabasco Acevedo Ramiro
521. Tabasco Marfil Angel Pablo
522. Tabasco Massa Felipe De Jesus
523. Tamayo May Jose Vicente
524. Tamayo Yam Jose Luis
525. Tec Castillo Carlos Agustin
526. Tec Chan Filomeno

# EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

527. Tec Navarro Jose Baltazar
528. Tec Pat Jose Alfredo
529. Tinal Perez Eduardo
530. Torres Chi Jose
531. Torres Sanmiguel Jesus Gilberto
532. Torres Uicab Natanael
533. Trejo May Jose Ines
534. Trejo Palma Jose Aurelio
535. Trejo Rodriguez Pablo Alfonso
536. Trejo Rodriguez Pedro Eluterio
537. Tun Alfaro Saturnino
538. Tun Can Manuel Rosendo
539. Tun Echeverria Jose Jesus
540. Tun Marrufo Francisco Rafael
541. Tuz Couoh Victoriano
542. Tuz Gil Miguel Angel
543. Tzab Castro Eider Geovany
544. Tzab Martin Juan Arturo
545. Tzab Naal Ydelfonso
546. Uc Martinez Mirella
547. Uc Uc Felix Fernando
548. Uh Canul Timoteo
549. Us Chan Maria Teresa
550. Vallejos Gonzalez Jose Adrian
551. Vallejos Gonzalez Wilbert Manuel
552. Vallejos Luna Gilberto
553. Vallejos Luna Wilberth
554. Vallejos Pat Gilberto Manuel
555. Vargas Alcocer Samuel Jesus
556. Vargas Cetina Joan Davin
557. Varguez Martin Emiliano
558. Vazquez Cajija Asael
559. Vega Corea Ruben Alejandro
560. Vela Lopez Bayron
561. Vera Lira Jose Miguel Arcangel
562. Vera Pacheco Wilbert Concepcion
563. Villanueva Alcocer Manuel Santiago
564. Villanueva Campos Limbert Janitzio
565. Villanueva Rivero Angel Alberto
566. Virgilio Aguilar Rubi Marlene
567. Xool Perera Santos Manuel
568. Xool Poot Emilia Guadalupe
569. Zaldivar Zapata Felipe De Jesus
570. Zamorano Chay Jorge Leonardo
571. Zamorano Chay Saul Omar
572. Zamudio Rodriguez Alberto Pastor
573. Zapata Chan Adalberto
574. Zapata Cutz Manuel Jesus Alberto
575. Zapata Matu Maria Del Carmen
576. Zapata May Francisco

# EXHIBIT "F"

## F-5 YUCATAN PERMISIONARIO PLAINTIFFS

## CONCESSION OWNERS & FISHERMAN, COOPERATIVES

1. Acosta Azueta Jose Alberto
2. Aguilar Xool Felipe De Jesus
3. Aguiñaga Avila Luz Maria
4. Albarado Cortes Jose Manuel
5. Alcocer Cortes Jesus Diego
6. Alcocer Estrada Jose Hilario Felipe
7. Alcocer Trejo Jesus Diego
8. Aldecua Y Bote Melchor
9. Alpuche Ortiz Carlos Enrique
10. Alvarado Dominguez Samuel
11. Amaya Carrion Jose Luis
12. Aranda Aranda Apolinar
13. Avila Rodriguez Jose Perpetuo Del Carmen
14. Bacelis Arjona Gonzalo
15. Balam Camara Rodolfo
16. Briceño Rivero Jose Eduardo
17. Broca Cordova Guadalupe
18. Broca Zamudio Lazaro
19. Caamal Espadas Raul Alberto
20. Caballero Batun Miguel Fernando
21. Cabaña Cruz Jose Vicente
22. Cabrera Cetina Matias Nicolas
23. Campos Marrufo Maria Concepcion
24. Can Caamal Enrique Javier
25. Canche Quintal Jose Francisco
26. Canto Molina Juan Pedro
27. Canto Zapata Jorge Orlando
28. Canul Pech Josue Andres
29. Casanova Ramirez Pastor Leonardo
30. Castillo Marquez Audomaro
31. Catzin Martinez Adriana De Socorro
32. Cauich Loria Maria Angela
33. Celis Vallejos Fidencio
34. Celis Y Marrufo Melecio Isrrael
35. Cervera Ramos Francisco Javier
36. Cetina Salazar Genaro
37. Cetina Salazar Idelfonso
38. Chale Tamayo Alfonso
39. Chan Catzin Felix
40. Chan Ciau Francisco Javier
41. Chan Miranda Jose Encarnacion
42. Chavez Romero Jose Juan
43. Chay Dorantes Raymundo
44. Chay May Wenceslao
45. Chi Couoh Florencio
46. Chi Mendez Jaime Orlando
47. Chin Canul Jose Macario
48. Cohuo Lavadores Juan Nazario
49. Colli Lio Gilberto
50. Contreras Diaz Federico De Jesus
51. Cortes Vazquez Alberto
52. Cupul Palma Antonio
53. Cupul Trejo Gimmy Leonel
54. Cutz Canul Teodosio
55. Cutz Pech Rosaura
56. Dominguez Garcia Marcos
57. Duran Briceño Jose Del Carmen
58. Dzul Gil Gabriel
59. Echeverria Martin Jesus Roman
60. Ek Lizama Candelario
61. Espadas  Ysaias
62. Espadas Borges Jorge Bulmaro
63. Espadas Narvaez Heber
64. Esquivel Figueroa Jose Eduardo
65. Estrada Salazar Alejandro De Jesus
66. Euan Cabrillas Juan Rene
67. Euan Pastrana Jose Francisco
68. Euan Pastrana Pablo Joaquin
69. Evia Caballero Jose Luis
70. Fernandez Tec Jose Asuncion
71. Fernandez Tec Jose Petronilo
72. Fernandez Wicab Juan Pablo
73. Figueroa Chan Jose Laureano
74. Figueroa Perez Jose Manuel
75. Flores May Narciso Anastacio
76. Galaz Cab Roger Armando
77. Garcia Pinto Enrique
78. Garcia Salas Ismael
79. Godoy Zapata Jose Manuel
80. Gomez Contreras Erasmo
81. Gomez Cuj Luis David
82. Gomez Delgado Jose Del Carmen
83. Gomez Hernandez Carmen
84. Gomez Hernandez Luis Alberto
85. Gonzalez Cruz Gonzalo
86. Gual Cardenas Freddy De Jesus
87. Herrera Angulo Julian Marcelo
88. Herrera Vila Ruben Jesus
89. Jimenez Manrique Eric Daniel
90. Jimenez Salazar Jorge Adalberto
91. Juarez Cituk Rafael Eduardo
92. Leal Lopez Jose Rene Mauricio

EXHIBIT "F"

F-5 YUCATAN PERMISIONARIO PLAINTIFFS

CONCESSION OWNERS & FISHERMAN, COOPERATIVES

| | |
|---|---|
| 93. Lira Canche Jorge Eriberto | 139. Palma Loria Josue Israel |
| 94. Lizama Ancona Guimer Evelio | 140. Palma Ramirez Reina Isabel |
| 95. Lizarraga Dzib Miguel Angel | 141. Palomar Mora Claudio Roman |
| 96. Lopez Campos Alfonzo Jesus | 142. Paredes Cutz Francisco Javier |
| 97. Lopez Garcia Luis | 143. Pech Carrillo Jose Gualberto |
| 98. Lopez Nadal Eduardo De Jesus | 144. Pech Jimenez Jose Rolando |
| 99. Lopez Pech Antonio | 145. Pech Jimenez Luis Ignacio |
| 100. Lopez Pech Jose Feliciano | 146. Pech Ku Jaime Rangel |
| 101. Lopez Tun Melba Gladis | 147. Pech Tzab Fausto Rene |
| 102. Lugo Pastrana Genaro | 148. Pech Vazquez Rolando |
| 103. Macias Garcia Jorge Antonio | 149. Pech Yhuit Virgilio |
| 104. Magaña Nadal Felipe Celiano | 150. Peraza Caamal Edilberto Guillermo |
| 105. Magaña Y Mendez Miguel Arturo | 151. Peraza Ortigoza Julian Armin |
| 106. Maldonado Rosado Guadalupe Del Carmen | 152. Peraza Segura Carmen Manuel |
| 107. Manzano Pacheco Miguel Angel | 153. Pereira Arana Tertuliano |
| 108. Manzano Y Torres Miguel Angel | 154. Pereira Moo Aurora |
| 109. Marrufo Acevedo Loreto Jafit | 155. Perera Celis Victor Manuel |
| 110. Marrufo Flores Benjamin | 156. Perera Dzul Angel Guadalupe |
| 111. Marrufo Gonzalez Carmelo | 157. Perera Valdez Benito |
| 112. Marrufo Gonzalez Javier Loreto | 158. Pereyra Moo Pedro Tertuliano |
| 113. Marrufo Lopez Juan Gabriel | 159. Perez Martinez Roger Renan |
| 114. Marrufo Magaña Ignacio Romualdo | 160. Polanco Henry Ariel Corea |
| 115. Marrufo Magaña Luis Dolores | 161. Pomol Noceda Eddie Franklin |
| 116. Marrufo Sanchez Adlemi Margarita | 162. Pool Huchim Melchor |
| 117. Martin Quiñones Hugo Raul | 163. Pool Martinez Roger Anuar |
| 118. Martinez  Lorenzo | 164. Poot Cauich Ismael |
| 119. Martinez Andueza Jesus | 165. Poot Pat Jose Arcadio |
| 120. Martinez Andueza Jose Francisco | 166. Povedano Merino Efrain Jesus |
| 121. Martinez Marrufo Marcial Antonio | 167. Puc Y Tut Dionicio |
| 122. Martinez Pinto Jose Marcial | 168. Quiñones Lope Tomas Omar |
| 123. Massa Sansores Alberto | 169. Quintal Chi Mario De Jesus |
| 124. May Azcorra Noelmer Jose | 170. Quintal Rivero Reyes Felipe De Jesus |
| 125. May Cime Jamy Ricardo | 171. Quintal Tzuc Eutimio |
| 126. May Jimenez Dionicio | 172. Rivera Castellanos Vicente |
| 127. Medrano May Salvador De La Cruz | 173. Rivero Palma Jose Abraham |
| 128. Nadal Trejo Elmer Rolando | 174. Rivero Palma Juan Adalberto |
| 129. Nahuat Canul Marcos Reyes | 175. Rodriguez Sanchez Ricardo Jose |
| 130. Noh Cutz Pedro Nemesio | 176. Rojas Herrera Joel |
| 131. Nuñez Ojeda Edmundo Alfonso | 177. Rosado Tamayo Eduin David |
| 132. Nuñez Ojeda Victor Adan | 178. Salas Barredo Leopoldo Antonio |
| 133. Ojeda Ley Eduardo Estani | 179. Salazar Tun Fernando |
| 134. Ojeda Pech Luis Alfonso | 180. Sansen Sunsa Antonio Alberto |
| 135. Ortega Ruiz Meliton Heron | 181. Santos Pech Juan Bautista |
| 136. Osorio Alcocer Felipe Santiago | 182. Sierra Peraza Manuel Jesus |
| 137. Palma Canto Benito | 183. Solis  Sergio Ivan |
| 138. Palma Cruz Jorge Luis | 184. Solis Betancourt Carlos Alfredo |

EXHIBIT "F"

F-5 YUCATAN PERMISIONARIO PLAINTIFFS

CONCESSION OWNERS & FISHERMAN, COOPERATIVES

185. Sosa Betanzo Perfecto
186. Sosa Tzab Ramon Humberto
187. Sunza Gamboa Genir Francisco
188. Tamayo Palma Joel Abdon
189. Tamayo Rodriguez Cosme Domingo
190. Tamayo Rodriguez Elias Geronimo
191. Toraya  Alfredo Concepcion
192. Tzab Caamal Santos Luciano
193. Tzab Matu Miguel
194. Tzab Sosa Mariano Augusto
195. Uitz Moo Gilberto
196. Valera Parada Jorge
197. Valerio Parra Angel
198. Vallejos Flores Jose Claudio
199. Vallejos Gonzalez Alejandra Cresencia
200. Vazquez Chi Jose Feliciano
201. Villajuana Canul Mario Andres
202. Villanueva Campos Lazaro Carlisle
203. Villanueva Palma Nallely Anabel
204. Villatoros Diaz Gilberto
205. Xool Tuyin Faustino
206. Zaldivar Coral Daniel Jesus
207. Zapata Varguez Felipe Francisco

## EXHIBIT "F"

## F-6 YUCATAN COOPERATIVA PLAINTIFFS

1. Baragua Sea Products S.C. De R.L. (Casanova Gonzalez, Alberto Rene)
2. La Pescadora (Gomez Delgado, Jose Del Carmen)
3. Pescadores Unidos Del Playon (Salas Barredo, Leopoldo Antonio)
4. Progreso Nuevo Sociedad De Pescadores (Rosado Manzano, David Moises)
5. Soc. Coop. El Playon De Progreso (Noh Itz, Janeth Isabel)
6. Soc. Coop. Estrella De Oriente SC De RL (Noh Itz, Miguel Angel)