EXHIBIT "F"

# YUCATAN PLAINTIFFS

| | | |
|---|---|---|
| 1. | Independent Fisherman | 10,702 Plaintiffs |
| 2. | Indirect - Retail and Processing Plant Workers | 696 Plaintiffs |
| 3. | Chivitas - Fisherman/Harvesters of Melongea Corona | 407 Plaintiffs |
| 4. | Duenos Embarcaciones - Boat Owners/Fisherman | 576 Plaintiffs |
| 5. | Permisionario Plaintiffs  - Concession Owners & Fisherman, Cooperatives | 206 Plaintiffs |
| 6. | Yucatan Cooperativa Plaintiffs - Cooperatives | 6 Plaintiffs |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

1. Abadia Eligio Luis Alberto
2. Abadia Vazquez Armando
3. Aban Amaya Jose Ramon
4. Aban Amaya Victor Armin
5. Aban Herrera Jorge Amado
6. Aban Magaña Jose Raul
7. Aban Pech Luis Demetrio
8. Ac Ciau Miguel Angel
9. Ac Gil Jose Isidro
10. Ac Gil Luis Fernelly
11. Ac Gil Manuel De Atocha
12. Ac Martin Esteban
13. Ac Martin Jose Cruz
14. Ac Y Martin Juvencio
15. Acereto Gonzalez Jose David
16. Acevedo Acevedo Ruben
17. Acevedo Briceño Fredy Enrique
18. Acevedo Chumba Francisco Javier
19. Acevedo Chumba Franklin Ermilo
20. Acevedo Marrufo Antonio De Jesus
21. Acevedo Marrufo Delio Alfonzo
22. Acevedo Marrufo Jose Natividad
23. Acevedo Marrufo Jose Santiago
24. Acevedo Marrufo Luis Manuel
25. Acevedo Marrufo Sergio Antonio
26. Acevedo Massa Ruben Berbardo
27. Acevedo Mena Jose Ancelmo
28. Acevedo Mena Luis Ancelmo
29. Acevedo Mena Manuel De Atocha
30. Acevedo Morales Azael De Jesus
31. Acevedo Morales Bertin
32. Acevedo Quijano Ermilo
33. Acevedo Quijano Javier
34. Acevedo Sabido Carlos Enrique
35. Aceves Alcocer Mario Gabriel
36. Aceves Cardenas Jose Luis
37. Aceves Nadal Luis Emilio
38. Aceves Salazar Ricardo
39. Acosta Alonso Jose Manuel
40. Acosta Azueta Jose Alberto
41. Acosta Azueta Jose Tomas
42. Acosta Azueta Luis Rey
43. Acosta Ciau Cansianilo
44. Acosta Ciau Willebaldo
45. Acosta Garcia Abraham
46. Acosta Luna Luis Enrique
47. Acosta May Roque
48. Acosta Mena Ricardo Antonio
49. Acosta Ortiz Ivan Emmanuel
50. Acosta Villalobos Carlos Manrique
51. Adorno Ramos Angel
52. Aguilar Aguiñaga Felipe Hamurabi
53. Aguilar Aguiñaga Gaspar Arun
54. Aguilar Aldecua Alfonso Efren
55. Aguilar Balan Jose Ermilo
56. Aguilar Camacho Jose Luis Felipe
57. Aguilar Canche Angel Francisco
58. Aguilar Canche Jesus Ferneli
59. Aguilar Canche Jose Carmelo
60. Aguilar Cetina Felipe Heriberto
61. Aguilar Cetina Jose Ermilo
62. Aguilar Cetina Juan
63. Aguilar Chi Jose Eduardo
64. Aguilar Chi Sergio Antonio
65. Aguilar Contreras Victor Reyes
66. Aguilar Cortes Eliceo
67. Aguilar Cutz Roger Eliezer
68. Aguilar Cuxin Ivan Sotero
69. Aguilar Damian Isaias
70. Aguilar Dzul Fredy Roberto
71. Aguilar Euan Jesus Alfonso
72. Aguilar Faisal Samuel
73. Aguilar Galaz Gaudencio
74. Aguilar Galaz Julian
75. Aguilar Galaz Marcelino
76. Aguilar Galaz Martiniano
77. Aguilar Galaz Romeo
78. Aguilar Hernandez Isaias De Jesus
79. Aguilar Hernandez Salvador
80. Aguilar Herrera David Jesus
81. Aguilar Herrera Luis Alfonso
82. Aguilar Herrera Ramon Gilberto
83. Aguilar Lavadores Joel
84. Aguilar Lavadores Manuel Jesus
85. Aguilar Lopez Miqueas Misael
86. Aguilar Magaña Felix Ermilio
87. Aguilar Magaña Jose Luis
88. Aguilar Manrique Francisco Javier
89. Aguilar Manrique Gaspar
90. Aguilar Marrufo Benjamin
91. Aguilar Marrufo Elias Noe
92. Aguilar Marrufo Leodegario
93. Aguilar Matu Wilbert Jesus
94. Aguilar Mena Irvin David
95. Aguilar Molina Graciano
96. Aguilar Moreno Francisco Martin
97. Aguilar Palma Manuel De Jesus
98. Aguilar Pech Angel Gabriel
99. Aguilar Pech Felipe Evaristo
100. Aguilar Pech Jose Luis
101. Aguilar Pech Julian Moises
102. Aguilar Peraza Gilbert Leonor
103. Aguilar Puch Gustavo Armando
104. Aguilar Ramos Cristobal
105. Aguilar Ramos Jose Manuel
106. Aguilar Rangel Hector Renan
107. Aguilar Ravell Andres Antonio
108. Aguilar Rebolledo Miguel Angel

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

109. Aguilar Rodriguez Francisco Javier
110. Aguilar Rosel Francisco Marcelino
111. Aguilar Sabido Joel Felipe
112. Aguilar Sanchez Brayan Eliezer
113. Aguilar Sanchez Felipe De Jesus
114. Aguilar Sierra David
115. Aguilar Sierra Jose Emiliano
116. Aguilar Sierra Victor Manuel
117. Aguilar Sierra Wilberth Antonio
118. Aguilar Suaste Fredy Gamaliel
119. Aguilar Tec Ramon Antonio
120. Aguilar Velazquez Mario Jesus
121. Aguilar Vera Carlos Abram
122. Aguilar Xool Felipe De Jesus
123. Aguilar Y Cortes Tomas
124. Aguilera Reyes Bartolo
125. Aguilera Reyes Candelario
126. Aguilera Reyes Victor
127. Aguilera Rosales Jose Rafael
128. Aguiñaga Ake Jesus Omar
129. Aguiñaga Avila Manuel Jesus
130. Aguiñaga Avila Marcelino
131. Aguiñaga Bacab Henry Santiago
132. Aguiñaga Calderon Carlos
133. Aguiñaga Chay Alvaro Del Carmen
134. Aguiñaga Chay Eddier Jesus
135. Aguiñaga Medina Jose Epifanio De La Caridad
136. Aguiñaga Pacheco Augusto
137. Aguiñaga Peraza Augusto Martin
138. Aguiñaga Rivera Jose Martin De La Concepcion
139. Aguiñaga Serrano Edilberto
140. Aguiñaga Serrano Jose Dolores
141. Aguiñaga Vazquez Juan Diego
142. Aguirre Corea Anselmo Guadalupe
143. Aguirre Cornelio Pedro
144. Aguirre Roman Tomas
145. Ake  Hermenegildo
146. Ake  Jose Apolinar
147. Ake  Jose Del Carmen
148. Ake Avila Saul Abel
149. Ake Baas Manuel Ramon
150. Ake Bacab Jose Del Carmen
151. Ake Bacab Santos Martin
152. Ake Borges Paulino
153. Ake Canche Jose Isabel
154. Ake Canul Jose Guillermo
155. Ake Cardenas Alberto
156. Ake Catzin Galo Ambrocio
157. Ake Catzin Juan Vicente
158. Ake Catzin Rosendo Albino
159. Ake Chay Pedro Agustin
160. Ake Cituc Armando
161. Ake Cituk Jorge Luis
162. Ake Cruz Jose Alberto

163. Ake Cruz Leonel
164. Ake Echeverria Francisco Santiago
165. Ake Echeverria Jorge Roman
166. Ake Esquivel Jesus Lorenzo
167. Ake Euan Victor Manuel
168. Ake Kantun Jose Cornelio
169. Ake Kituc Gabriel
170. Ake Ku Benedicto
171. Ake Ku Felipe De Jesus
172. Ake Ku Jose Francisco
173. Ake May Wilbert Alberto
174. Ake Naal Justo Vidal
175. Ake Nah Jose Luis Ignacio
176. Ake Nahal Fabian
177. Ake Nahal Graciliano
178. Ake Narvaez Santos Francisco
179. Ake Osorio Alfredo
180. Ake Polanco Jorge Daniel
181. Ake Quintal Cesar
182. Ake Quintal Marcos Remigio
183. Ake Segura Noe Geremias
184. Ake Solis Luis Gaspar
185. Ake Uc Eric Guadalupe
186. Ake Uc Francisco Javier
187. Ake Ucan Santos
188. Ake Uh Juan Gabriel
189. Ake Uh Julio Cesar
190. Ake Y Matu Jose Lorenzo
191. Ake Y Palomo Jorge Marciano
192. Ake Y Pat Jose Luis
193. Ake Yam Jose Francisco
194. Alamilla Cen Pedro Fernando
195. Alamilla Garcia Julio Alberto
196. Alamilla Villanueva Oscar Ruben
197. Alamina Hernandez Pablo Alfonzo
198. Alaniz Reyes Raul
199. Alavez Canul Hector Humberto
200. Alavez Canul Roman Jesus
201. Alavez Canul Ruben Alfonso
202. Alavez Chan Jorge Manuel
203. Alavez Chan Jose Luis
204. Alavez Chan Mario Antonio
205. Alavez Chan Miguel Enrique
206. Alavez Flores Jorge Manuel
207. Alavez Flores Jose Humberto
208. Alavez Flores Jose Manuel
209. Albarado Cortes Jose Manuel
210. Albizar  Luis Alfonso
211. Albornoz Tamayo Manuel Antonio
212. Alcala Ayala Jesus Alberto
213. Alcala Diaz Jose Guadalupe
214. Alcala Rodriguez Jesus Alberto
215. Alcantara Leon Julian Miguel
216. Alcocer Aguiñaga Fredy Yran

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

217. Alcocer Alcocer Augusto Vladimir
218. Alcocer Angel Eduardo Puch
219. Alcocer Cabrera Miguel Fernando
220. Alcocer Camelo Fausto
221. Alcocer Camelo William Ariel
222. Alcocer Celis Angel Agustín
223. Alcocer Contreras Hipolito
224. Alcocer Contreras Jorge Carlos
225. Alcocer Contreras Jose Ysidro
226. Alcocer Contreras Miguel Geronimo
227. Alcocer Cordero Santiago De Atocha
228. Alcocer Cordova Abel Jesus
229. Alcocer Diaz Augusto Del Carmen
230. Alcocer Diaz Limberth Orlando
231. Alcocer Diaz Miguel Angel
232. Alcocer Diaz Narciso
233. Alcocer Diaz Romel Alberto
234. Alcocer Escalante Orlando Facundo
235. Alcocer Estrada Jose Hilario Felipe
236. Alcocer Estrada Manuel Jesus
237. Alcocer Estrada Pedro Fredi
238. Alcocer Flores Cornelio
239. Alcocer Flores Ruben
240. Alcocer Garcia Marcos Ramon
241. Alcocer Guerrero Mario Antonio
242. Alcocer Gutierrez Eyden Moices
243. Alcocer Heredia Miguel Angel
244. Alcocer Hernandez Ernesto
245. Alcocer Hernandez Jayme
246. Alcocer Hernandez Jorge Humberto
247. Alcocer Jorge Santiago Aguilar
248. Alcocer Loria Jose Javier
249. Alcocer Loria Raul
250. Alcocer Lugo Wilbert
251. Alcocer Luna Asencion
252. Alcocer Luna Leonardo
253. Alcocer Marfil Candelario
254. Alcocer Marfil Eladio Alfonso
255. Alcocer Marfil Fausto Asuncion
256. Alcocer Marfil Gonzalo Ramon
257. Alcocer Marfil Jesus Santiago
258. Alcocer Marfil Manuel Antonio
259. Alcocer Marfil Martin Gutberto
260. Alcocer Marfil Noel Armando
261. Alcocer Marfil Oscar Rene
262. Alcocer Marfil Santiago Martin
263. Alcocer Marrufo Jesus Leonardo
264. Alcocer Marrufo Jorge Armando
265. Alcocer Marrufo Robeth Natalio
266. Alcocer Matu Roberto Carlos
267. Alcocer Mendoza Juan De Dios
268. Alcocer Pacheco Guillermo Andres
269. Alcocer Pat Carlos Orlando
270. Alcocer Pat Manuel Ernesto
271. Alcocer Pech Freddy Raciel
272. Alcocer Puch Freddy Antonio
273. Alcocer Puch Manuel Alfonso
274. Alcocer Ramayo Miguel Angel
275. Alcocer Roman Loria
276. Alcocer Roman Luna
277. Alcocer Rosado Jose Trinidad Atocha
278. Alcocer Sanchez Jose Guadalupe
279. Alcocer Sierra Jose Primitivo
280. Alcocer Tabasco Ramon Manuel
281. Alcocer Trejo Miguel Angel
282. Alcocer Villanueva Jesus Herculano
283. Aldama Castillo Walfre
284. Aldana Caballero Mario Alberto
285. Aldana Jimenez Ricardo Aran
286. Aldana May Abraham
287. Aldana May Emmanuel De Los Santos
288. Aldana Oil Fredy
289. Aldana Oy Eduardo Rey
290. Aldana Ravell Anastacio Alfonso
291. Aldecua Bote Gaspar
292. Aldecua Bote Guillermo
293. Aldecua Bote Jorge
294. Aldecua Bote Narciso
295. Aldecua Canul Richard Efren
296. Aldecua Canul Sergio Edilberto
297. Aldecua Cauich Armando Agustin
298. Aldecua Medina Jose Manuel
299. Aldecua Medina Reynaldo Amilcar
300. Aldecua Meza Abricel Edilberto
301. Aldecua Meza Jose Manuel
302. Aldecua Reyes Francisco Javier
303. Aldecua Toraya Francisco Javier
304. Aldecua Toraya Juan Manuel
305. Aldecua Y Bote Melchor
306. Aldecua Y Martin Angel Ismael
307. Alejandro De La Cruz Sebastian
308. Alejo Zetina Genaro
309. Alfaro Alcocer Juan
310. Alfaro Chable Jose Dolores
311. Alfaro Coral Francisco Arsenio
312. Alfaro Duran Ernesto
313. Alfaro Duran Jose Arturo
314. Alfaro Duran Jose Enrique
315. Alfaro Duran Manuel
316. Alfaro Moguel Jesus Enrique
317. Almeida Rojas Solis
318. Almeida Ulloa Audencio
319. Almeida Ulloa German
320. Alonso Hoch Jaime Alberto
321. Alonzo  Perera Ariel Benjamin
322. Alonzo Chan Luis Alberto
323. Alonzo Conde Fredy Ariel
324. Alonzo Conde Luis Fernando

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

325. Alonzo Ku Pedro Adrian
326. Alonzo Madera Luis Alberto
327. Alonzo Peña Jose Manuel
328. Alpizar Herrera Elvert Adrian
329. Alpuche Ortiz Carlos Enrique
330. Altamirano Aragon Jose
331. Altamirano Ruiz Jose Alfredo
332. Alvarado  Arturo
333. Alvarado Alamilla Jose Luis
334. Alvarado Dominguez Samuel
335. Alvarado Ek Renan Jesus
336. Alvarado Ek Rhandy Valeriano
337. Alvarado Garcia Francisco
338. Alvarado Gutierrez Alejandro
339. Alvarado Gutierrez Dionicio Martin
340. Alvarado Perez Adolfo
341. Alvarado Sosa Francisco Javier
342. Alvarez Alcocer Fausto Rafael
343. Alvarez Argaez Jorge Gabriel
344. Alvarez Argaez Jose Arturo
345. Alvarez Basto Carlos Valentin
346. Alvarez Bertruy Jesus
347. Alvarez Canto Jorge Adalberto
348. Alvarez Estrada Carlos Adrian
349. Alvarez Gomez Jorge Del Carmen De Fatima
350. Alvarez Gomez Leobardo
351. Alvarez Herrera Jairo Nain
352. Alvarez Lorenzo Eduardo
353. Alvarez Meza Erik Ivan
354. Alvarez Palma Marcelino
355. Alvarez Peña Adan
356. Alvarez Peña Agripino
357. Alvarez Peña Jose Luis
358. Alvarez Uicab Dany Gabriel
359. Alvizar Alonzo Leonel Oswaldo
360. Amaro Canche Victor Manuel
361. Amaro Pool Carlos Luis
362. Amaro Pool Luis Fernando
363. Amaro Vargas Luis Horacio
364. Amaya Carrion Jose Luis
365. Amaya Espadas Javier Azael
366. Amaya Palma Jose Luis
367. Amaya Pat Julio Cesar
368. Amaya Tamayo Jesus Rolando
369. Ambrosio Perez Carlos Laureano
370. Ambrosio Perez Francisco Javier
371. Ambrosio Perez Jorge Humberto
372. Ambrosio Perez Victor Jacinto
373. Ancona Colli Jesus Mauricio
374. Ancona Colli Victor Denis
375. Ancona Lara Raul
376. Ancona Maldonado Julio Augusto
377. Ancona Pech Raul Alejandro
378. Andrade Dominguez Bertha
379. Andrade Mendez Victor Manuel
380. Andueza Colli Aldo Alfredo
381. Andueza Mendez Geovani Alberto
382. Andueza Pech Juan Gualberto
383. Andueza Vela Jose Alberto
384. Anguas  Edgar Ignacio
385. Anguas Perez Raul Alberto
386. Angulo  Rosario
387. Angulo Canto Andres
388. Angulo Canto Angel Gumercindo
389. Angulo Escamilla Jose Alberto
390. Angulo Flores Angel Ronnie
391. Angulo Flores Gribaldo Gumercindo
392. Angulo Gurubel Avelardo
393. Angulo Gurubel Jose Emiliano
394. Angulo Gurubel Jose Florentino
395. Angulo Gurubel Jose Honorio
396. Angulo Gurubel Jose Juan De La Cruz
397. Angulo May Francisco Arcadio
398. Angulo Moo Jorge
399. Angulo Moo Pedro Pascual
400. Angulo Pech Roque Jacinto
401. Angulo Quiñones Antonio De La Cruz
402. Angulo Quiñones Luis Alberto
403. Angulo Ricalde Felipe Francisco
404. Angulo Sandoval Reyes De La Cruz
405. Angulo Uc Jose Manuel
406. Angulo Uicab Leonardo
407. Angulo Uicab Rogelio
408. Anota Castellanos Felipe
409. Anota Castellanos Julio Daniel
410. Anquino  Guillermo Modesto
411. Anquino Poot Guillermo Eloy
412. Antonio Teodoro Julio
413. Aragones Ruz Tomas Antonio
414. Aranda Aranda Apolinar
415. Aranda Jimenez Pablo Eduardo
416. Aranda Uicab Gabriel Vicente
417. Aranda Y Tuk Geronimo
418. Araujo Burgos Carlos Abraham
419. Araujo Hernandez Carlos Ernesto
420. Araujo May Mateo
421. Araujo Moreno Raul De Atocha
422. Arce Pech Gazpar
423. Arce Pech Santos Reyes
424. Arce Perez Alfonso
425. Arceo  Jose Fernando
426. Arceo Flota Jorge Roberto
427. Arceo Sosa Juan Diego
428. Arcos Varguez Juan
429. Arellano Garcia Bayron Horacio
430. Arevalo Maldonado Jorge Manuel
431. Argaez Can Jose Luis
432. Argaez Can Juan Gabriel

EXHIBIT "F"

**F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS**

433. Argaez Can Rodolfo
434. Argaez Carvajal Jesus Guadalupe
435. Argaez Cauich Carlos Omar
436. Argaez Cauich Miguel Angel
437. Argaez Cen Juan Luis
438. Argaez Chan Benjamin
439. Argaez Chan Daniel
440. Argaez Cutz Abraham Armando
441. Argaez Cutz Gustavo Ramon
442. Argaez Cutz Jesus Adan
443. Argaez Ek Manuel Jesus
444. Argaez Erguera Efren Julian
445. Argaez Lizama Cesar Ines
446. Argaez Lizama Hugo Alejandro
447. Argaez Lizama Manuel Jesus
448. Argaez Lizama Noe Ricardo
449. Argaez Lopez Jose Luis
450. Argaez Magaña Leobardo
451. Argaez Magaña Ricardo Rey
452. Argaez Martin Carlos Alberto
453. Argaez Martin Victor Manuel
454. Argaez Martinez Ancelmo Petronilo
455. Argaez Martinez Jose Guadalupe
456. Argaez Mejia Diddian Alejandro
457. Argaez Nuñez Camilo
458. Argaez Pech Felipe De Jesus
459. Argaez Pech Luis Manuel
460. Argaez Pech Santos Pedro
461. Argaez Piña Jesus Eduardo
462. Argaez Ramirez Jose Gaspar
463. Argaez Rivero Alejandro
464. Argaez Rivero Erick
465. Argaez Rivero Ernesto
466. Argaez Rodriguez Jose Cruz
467. Argaez Rodriguez Jose Guadalupe
468. Argaez Rodriguez Leandro
469. Arguelles Alvarado Pedro
470. Arguelles Canul Alfonso
471. Arguelles Castro Francisco Virginio
472. Arguelles Chay Julio Armando
473. Arguelles Chay Marco Antonio
474. Arguelles Chay Raul Alberto
475. Arguelles Chel Francisco Jilberto
476. Arguelles Chel Javier Armando
477. Arguelles Garma William Daniel
478. Arguelles Martinez Jose De Los Santos
479. Arguelles Yam Rosendo
480. Arias Colli Marco Antonio
481. Arias Hernandez Urbano
482. Arias Martinez Joel Antonio
483. Arias Naal Ramon Adrian
484. Arias Perez Pedro
485. Arias Ulloa Julio Cesar
486. Arjona Jorge Alberto
487. Arjona Jose Martin
488. Arjona Canche Miguel Angel
489. Arjona Celis Wesley
490. Arjona Ibarra Jose Emilio
491. Arjona Navarro Jorge Alberto
492. Avila Jose Lazaro
493. Avila Aguiñaga Efrain Martin
494. Avila Aguiñaga Reyes Joaquin
495. Avila Albornoz Edril Israel
496. Avila Albornoz Fernando
497. Avila Betancourt Gildardo
498. Avila Betancourt Pedro
499. Avila Chale Felix Leonardo
500. Avila Gomez Manuel Roman
501. Avila Gomez Maximino Martin
502. Avila Herrera Cesar
503. Avila Jimenez Felix Leonardo
504. Avila Lizama Franklin
505. Avila Lopez Cesar Augusto
506. Avila Lopez Francisco Javier
507. Avila Lopez Jose Leonel
508. Avila Mena Jaime Marino
509. Avila Mena Tomas
510. Avila Moguel Cesar
511. Avila Noh Ernesto Federico
512. Avila Noh Marcelino
513. Avila Noh Robert Fernando
514. Avila Pat Lazaro Alberto
515. Avila Pech Jesus Armando
516. Avila Pech Manuel Alejandro
517. Avila Pech Manuel Edilberto
518. Avila Pech Romulo
519. Avila Quetz Jorge Adrian
520. Avila Quituk Gilberto
521. Avila Rodriguez Carlos Roberto
522. Avila Rodriguez Jose Perpetuo Del Carmen
523. Avila Rodriguez Marcelino
524. Avila Uicab Victor Manuel
525. Aviles Cabrera Gilberth Benilde
526. Aviles Can Felipe De Jesus
527. Aviles Can Luis Armando
528. Aviles Can Reyes Agustin
529. Aviles Canche Gaspar
530. Aviles Canche Miguel Arcangel
531. Aviles Canto Carlos Esteban
532. Aviles Canto Felipe De Jesus
533. Aviles Canto Juanito Cesario
534. Aviles Canto Victor Anastacio
535. Aviles Ceballos Gener Herberto
536. Aviles Chulim Carlos Manuel
537. Aviles Cordero Wilberth Patricio
538. Aviles Cruz Alejandro Jesus
539. Aviles Cruz Narciso Ferneli
540. Aviles Cruz Ricardo Jesus

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

541. Aviles Cutz Juan Miguel
542. Aviles Cutz Martin Humberto
543. Aviles Dzib Jose Fidencio
544. Aviles Dzul Cristo Armando
545. Aviles Dzul Miguel Angel
546. Aviles Erosa Jesus Francisco
547. Aviles Estrada Maria Trinidad
548. Aviles Hau Carlos Alberto
549. Aviles Hau Miguel Angel
550. Aviles Martin Aurelio
551. Aviles Och Candelario
552. Aviles Och Guillermo
553. Aviles Och Narciso
554. Aviles Oxte Santos Silverio
555. Aviles Pacheco Benilde Eduardo
556. Aviles Pacheco Ricardo Armin
557. Aviles Pastrana Felipe De Jesus
558. Aviles Perera Jose Raul
559. Aviles Pool Melchor
560. Aviles Sanchez Luis Felipe
561. Aviles Tun Fray Jose
562. Aviles Uh Jose Alfredo
563. Aviles Uh Raul Eusebio
564. Aviles Valle Fernelly Baltazar
565. Aviles Y Oxte Nicolas
566. Avilez Canto Jose Fidencio
567. Ay Choc Ubaldo Adrian
568. Ay Hau Ezequias De Jesus
569. Ayala Fernando Ulises
570. Ayala Estrella Jorge Rafael
571. Ayala Euan Francisco Javier
572. Ayala Euan Ramon Donato
573. Ayala Jimenez Sergio Gaspar
574. Ayala Polanco Abundio
575. Azcorra Carrillo Mercedes Aurelio
576. Azcorra Carrillo Rogelio Ernesto
577. Azcorra Lizama Lazaro Aurelio
578. Azcorra May Jorge Alberto
579. Azcorra Nah Sergio
580. Azcorra Varguez Antonio
581. Azcorra Varguez Eden
582. Azcorra Y May Ismael
583. Azcorra Y Santoyo Jorge Concepcion
584. Azueta Aguilar Jose Concepcion
585. Azueta Angulo Jose David
586. Azueta Ayala Edwin Inocente
587. Azueta Ayala Juan Valentin
588. Azueta Canul Erick Abraham
589. Azueta Canul Wilbert Antonio
590. Azueta Cauich Arnoldo
591. Azueta Cauich Jonas
592. Azueta Cauich Noe
593. Azueta Chan Emilio Alberto
594. Azueta Garcia Diego Armando

595. Azueta Garcia Juan Jose
596. Azueta Pacheco Manuel Alberto
597. Azueta Pat Gabriel Del Jesus
598. Azueta Pat Juan Carlos
599. Azueta Peraza Carlos Armando
600. Azueta Peraza Florencio
601. Azueta Peraza Oscar Ariel
602. Azueta Salazar Luis Alberto
603. Azueta Solis Jose Adalberto
604. Azueta Vazquez Jose Manuel
605. Azueta Vazquez Pedro Wilbert
606. Azueta Y Cetina Pedro
607. Baas Azueta Jose Maximiliano
608. Baas Bacab Jose Alfredo
609. Baas Canul Alberto
610. Baas Canul Jose Concepcion
611. Baas Castilla Carlos Antonio
612. Baas Castilla David De Jesus
613. Baas Castilla Miguel Angel
614. Baas Cauich Bernardo
615. Baas Cauich Eleuterio
616. Baas Cauich Juan De Dios
617. Baas Cauich Samuel Antonio
618. Baas Chale Jose Andrez
619. Baas Chale Santos Martin
620. Baas Chan Keny Rafael
621. Baas Chuc Fredy Enrique
622. Baas Cool Jose Francisco
623. Baas Cuytun Jose Ismael
624. Baas Cuytun Jose Ramon
625. Baas Dzul Ignacio
626. Baas Euan Humberto Enrique
627. Baas Euan Miguel
628. Baas Euan Nicolas
629. Baas Koh Miguel Angel
630. Baas Maldonado Andres Javier
631. Baas Noh Jose Francisco
632. Baas Pech Jose Nicolas De La Cruz
633. Baas Pech Luis Silvestre
634. Baas Pech Roberto Baltazar
635. Baas Pech Victoriano
636. Baas Puc Jose Ariel
637. Baas Puc Jose Fernando
638. Baas Puc William
639. Baas Puch Reynaldo
640. Baas Tec Miguel Angel
641. Baas Uch Martin Rodolfo
642. Baas Uicab Juan
643. Baas Uicab Pastor
644. Baas Uicab Pedro Marcelino
645. Baas Xool Jaime Enrique
646. Baas Y Canul Guillermo
647. Bacab Avila Carlos Enrique
648. Bacab Caamal Julio Alfonso

## EXHIBIT "F"

### F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

649. Bacab Caamal Salvador Audomaro
650. Bacab Canul Julio Cesar
651. Bacab Canul Raimundo Rene
652. Bacab Cetz Juan Antonio
653. Bacab Cetz Mariano Javier
654. Bacab Cetz Raul Enrique
655. Bacab Chac Julio Enrique
656. Bacab Chac Rafael Israel
657. Bacab Gomez Mandio Gilberto
658. Bacab Gonzalez Juan Isaias
659. Bacab Lopez Juan Enrique
660. Bacab Montalvo Evaristo
661. Bacab Uch Manuel De Jesus
662. Bacelis Aguilar Gonzalo
663. Bacelis Aguilar Roberto
664. Bacelis Arjona Gonzalo
665. Bacelis Arjona Nicolas
666. Bacelis Be Wilian Roberto
667. Bacelis Campos Jorge
668. Bacelis Campos Ricardo David
669. Bacelis Cervera Natan Nahum
670. Bacelis Gonzalez Angel Mario
671. Bacelis Gonzalez Gabriel Antonio
672. Bacelis Gonzalez Ginder Damian
673. Bacelis Gonzalez Juan Pablo
674. Bacelis Graniel Edilberto
675. Bacelis Graniel Victor
676. Bacelis May Rogelio Manuel
677. Bacelis Morales Felipe De Jesus
678. Bacelis Palma Santos Geuvaldo
679. Bacelis Pastrana Edgar Felipe
680. Bacelis Pastrana Juan Alfonso
681. Bacelis Sierra Juan Gabriel
682. Baeza Alonso Humberto
683. Baeza Alonso Mario Jesus
684. Baeza Argaez Jose Abundio
685. Baeza Argaez Jose Herminio
686. Baeza Cardozo Roberto Cesar
687. Baeza Lavadores Dario Ignacio
688. Baeza Lizama Jorge Ricardo
689. Baeza Magaña Manuel Antonio
690. Baeza Panti Ignacio Mechor
691. Baizabal Gomez Humberto
692. Balam  Carlos Manuel
693. Balam Anquino Russel Alberto
694. Balam Avila Juan Carlos De La Paz
695. Balam Balam Carlos Armando
696. Balam Balam Jorge Roberto
697. Balam Balam Jose Clauidiano
698. Balam Camara Carlos Antonio
699. Balam Canche Damian Arturo
700. Balam Canche Javier De La Cruz
701. Balam Canche Jose Lino
702. Balam Canche Jose Lino

703. Balam Canche Julian Enrique
704. Balam Canche Manuel Jesus
705. Balam Carrillo Julio Evelio
706. Balam Cauich Gabino Martin
707. Balam Cauich Martin Santiago
708. Balam Cauich Ursulo David
709. Balam Cauich Victor Benjamin
710. Balam Cen Luis Enrique
711. Balam Chale Manuel Jesus
712. Balam Chan Luis Alberto
713. Balam Chan Remigio
714. Balam Chuc Jose Asuncion
715. Balam Chuc Miguel Fernando
716. Balam Chulim Gaspar Alfonso
717. Balam Cime Feliciano
718. Balam Cupul Jorge Roberto
719. Balam Dzib Eliezer
720. Balam Dzib Oscar Manuel
721. Balam Dzul Edwin Arsenio
722. Balam Gomez Luis Fernando
723. Balam Koyoc Braulio
724. Balam Koyoc Jose Damian
725. Balam Lara Genaro Arcenio
726. Balam Lara Jose Antonio
727. Balam Magaña Reyes Armando
728. Balam Magaña Wilbert Manuel
729. Balam Martin Benancio
730. Balam Martinez Jose Manuel
731. Balam May Fausto Efrain
732. Balam May Jose Irin
733. Balam Novelo Pedro Alonso
734. Balam Novelo Romulo
735. Balam Paredes Jesus Alberto
736. Balam Pat Alberto
737. Balam Pat Jose Carlos Enrique
738. Balam Pat Jose Gabriel
739. Balam Poot Florencio
740. Balam Poot Jose Socorro
741. Balam Poot Marcelino
742. Balam Poot Reyes Martin
743. Balam Sanchez Marcos Evangelista
744. Balam Sanchez Prudencio
745. Balam Sosa Jose Lino
746. Balam Sosa Luis Alberto
747. Balam Torres Guillermo
748. Balam Torres Wilbert
749. Balam Tzec Calletano
750. Balam Tzec Jose De La Cruz
751. Balam Tzec Remigio
752. Balam Uc Jose Guillermo
753. Balam Uvalle Jorge Armando
754. Balam Uvalle Jose Andres Avelino
755. Balam Vera Anastacio
756. Balam Vera Francisco Javier

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

757. Balam Vera Jose Lino
758. Balam Xool Juan Valerio
759. Balam Y Canche Tomas
760. Balan Canton Ivan De Los Angeles
761. Balan Hau Candelario
762. Balcazar Estrada Carmen
763. Balcazar Salvador Natividad
764. Baldera Garcia Marcelideno
765. Baquedano Cime Jesus Simeon
766. Baquedano Cime Juan Francisco
767. Baquedano Dzul Bernardo
768. Baquedano Dzul Victor Manuel
769. Baqueiro Duran Carlos Andres
770. Baqueiro Pech Joel
771. Barbosa Gonzalez Manuel Filiberto
772. Barbosa Ojeda Brenda Mariana
773. Barbosa Ojeda Manuel Jesus
774. Barbudo Pech Jose Humberto
775. Barea Pool Jose Ernesto
776. Barea Pool Severiano
777. Barredo Cime Juan De Dios
778. Barredo Cime Margarito
779. Barrera Canul Herberth Tomas
780. Barrera Celis Carlos Ramon
781. Barrera Cocom Lidio German
782. Barrera Ek Agustin
783. Barrera Ek Eugenio Isabel
784. Barrera Encalada Carlos Alonso
785. Barrera Encalada Edgar Gabriel
786. Barrera Euan Jose Trinidad
787. Barrera Ojeda Pedro Alberto
788. Barrientos Cruz Tereso De Jesus
789. Barroso Chan Herminio
790. Barroso Dzib Juan Simeon
791. Barvudo  Pech Honas
792. Bastarrachea Tamayo Ricardo Melchor
793. Basto  Luis Alberto
794. Basto Bacelis Jorge Rolando
795. Basto Can Humberto
796. Basto Cime Jose Riardo
797. Basto Cime Wilbert Eduardo
798. Basto Cob Pedro Alfonso
799. Basto Cutz Felix
800. Basto Eligio Edgardo Rodolfo
801. Basto Garcia Reinaldo
802. Basto Gil Eby Gualberto
803. Basto Hernandez Luciano Alfonso
804. Basto Hernandez Pedro Alfonso De Jesus
805. Basto Lopez Jacinta Guadalupe
806. Basto Lopez Jose Juan
807. Basto May Ariel
808. Basto Ortiz Jesus Enrique
809. Basto Osorio Isabel
810. Basto Perez Juan

811. Basto Sanchez Juan Bautista
812. Basto Uicab Victor Manuel
813. Basto Vidal Jose Daniel
814. Basto Y Pat Medardo
815. Basulto Caballero Manuel Francisco
816. Basulto Caballero Roberto Carlos
817. Basulto Cen Elias
818. Basulto Cen Jorge Alberto
819. Basulto Lara Manuel Francisco
820. Basulto Najera Asuncion
821. Basulto Narvaez Federico
822. Batum Vera Jose Raul
823. Batun Aviles Pablo Alberto
824. Batun Loria Jose Alfredo
825. Batun Loria Pablo Alberto
826. Bautista Echeverria Jose Antonio
827. Bautista Echeverria Juan De Dios
828. Bautista Echeverria Manuel Jesus De Atocha
829. Bautista Tolosa Manuel Jesus
830. Bazan Azueta Miguel Angel
831. Be Arjona Dimas Gabriel
832. Be Arjona Jose Vidal
833. Be Caamal Ismael
834. Be Couoh Edwin Alex
835. Be Lopez Teodoro
836. Be Lopez Wilfredo
837. Be Medina Alberto Fabian
838. Be Moo Jose Francisco
839. Be Nah Antonio
840. Be Perez Jose Wilfredo
841. Be Torres Heriberto
842. Be Velazquez Gabriel Ernesto
843. Be Velazquez Ivan Valentin
844. Beb Couoh Luis Martin
845. Becerra Poot Carlos
846. Beltran Chable Felipe
847. Beltran Cuitun Aldo Rodolfo
848. Beltran Cuitun Robert Leonel
849. Beltran Cuytun Carlos Felipe
850. Beltran Cuytun Miguel Angel
851. Beltran Merlin Jose Luis
852. Benitez Aguilar Lorenzo
853. Benitez Pacheco Wilberth Manuel
854. Bermudez Tamayo Juan Alberto
855. Bermudez Tamayo Miguel Angel
856. Berzunza Cauich Daniel Ignacio
857. Berzunza Cauich Javier Emmanuel
858. Berzunza Cauich Wilian Esteban
859. Berzunza Noh Daniel
860. Berzunza Noh Juan De Dios
861. Berzunza Noh Julio Antonio
862. Betancourt Flores Carlos Enrique
863. Betancourt Flores Manuel Ernesto
864. Betancourt Flores Wilder Rafael

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

865. Betancourt Hernandez Jose Rafael
866. Betancourt Romero Hector Alejandro
867. Blanco Canche Ariel
868. Blanco Dzib Jose Toribio
869. Blanco Pacheco Reymundo
870. Bobadilla Aguiñaga Angel Amir
871. Bobadilla Aguiñaga Xuberth Manuel
872. Bobadilla Becerra Angel
873. Bobadilla Becerra Jose Guadalupe
874. Bobadilla Chan Justo Vidal
875. Bobadilla Cruz Mario Alberto
876. Bobadilla Cruz Wilbert Jesus
877. Bojorquez Aldecua Juan Eliecer
878. Bojorquez Castilla David Enrique
879. Bojorquez Castilla Francisco Javier
880. Bojorquez Ehuan Alfredo
881. Bojorquez Esquivel Francisco
882. Bojorquez Esquivel Jose Adolfo
883. Bojorquez Esquivel Sergio Enrique
884. Bojorquez Euan Adolfo
885. Bojorquez Euan Andres
886. Bojorquez Euan Jose Francisco
887. Bojorquez Euan Juan Pedro
888. Bojorquez Euan Manuel Jesus
889. Bojorquez Herrera Lazaro Gregorio
890. Bojorquez Maldonado Jose Cristobal
891. Bojorquez Maldonado Juan Antonio
892. Bojorquez Novelo Fernando Omar
893. Bojorquez Ortiz Alan Yussef
894. Bolio Chan Felipe De Jesus
895. Bolio Mendez Juan Antonio
896. Bolio Pech Gaspar Matilde
897. Bolon Morales Fernando
898. Bonilla Campo Rigel Armando
899. Borges  Victor Manuel
900. Borges Canche Mario
901. Borges Canul Jose Isrrael
902. Borges Canul Mario Alberto
903. Borges Ceballos Martin Arsenio
904. Borges Chacon Manuel Jesus
905. Borges Chacon Miguel Angel
906. Borges Chi Jose Antonio
907. Borges Chuc Manuel Jesus
908. Borges Esquivel Hugo Tristan
909. Borges Euan Juan Francsico
910. Borges Huchim Franklin Alberto
911. Borges Huchim Wilbert
912. Borges Jimenez Henry De Jesus
913. Borges Jimenez Juan Manuel
914. Borges Ku Alberto
915. Borges Ku Santos Venustiano
916. Borges Lizama Jorge Enrique
917. Borges Magaña Jose Ysidro
918. Borges Martin Jose Ysabel
919. Borges Novelo Jesus Aurelio
920. Borges Novelo Jose Paulino
921. Borges Novelo Jose Victor
922. Borges Novelo Luis Enrique
923. Borges Peña Alfredo Manuel
924. Borges Peña Jose Adiel
925. Borges Roca Jose Francisco
926. Borges Sanchez Wilian Alberto
927. Borges Trinidad Manuel Jesus
928. Borges Tun Rafael
929. Borges Uc Luis Antonio
930. Borges Y Zaldivar Juan De La Cruz
931. Borges Zaldivar Diego Gilberto
932. Borges Zaldivar Javier Francisco
933. Borges Zaldivar Rogelio Primitivo
934. Borgez Canul Gregorio
935. Borgez Herrera Jorge Alberto
936. Borgez Herrera Jose Arturo
937. Borgez Solis Diego Enrique
938. Bote  Simon
939. Bote Aban Jose Hermenegildo
940. Bote Bolio Carlos Alberto
941. Bote Cauich Jose Carlos
942. Bote Chan Juan Bernardino
943. Bote Chan Manuel Jesus
944. Bote Lizama Ramon
945. Bote Perez Angel Fernando
946. Bote Perez Juan Bernardino
947. Bote Uc Demetrio
948. Bravo Leal Jorge
949. Briceño  Elmer Fernando
950. Briceño Can Lorenzo Ygnacio
951. Briceño Can Luis Felipe
952. Briceño Can Oscar Gonzalo
953. Briceño Chim Jose Fernando
954. Briceño Colli Felipe De Jesus
955. Briceño Couoh Jose Filiberto
956. Briceño Diaz Angel Felipe
957. Briceño Estrada Victor Manuel
958. Briceño Gomez Jose Jesus
959. Briceño Kantun Laureano
960. Briceño Rivero Miguel Angel
961. Brito  Jose Martin
962. Brito Chan Jose Francisco
963. Brito Duarte Jose Martin
964. Brito Mendez Carlos Israel
965. Brito Mendez Jose Antonio
966. Brito Novelo Eric Felipe
967. Brito Sagundo Pedro Antonio
968. Broca Rodriguez David
969. Broca Rodriguez Jesus Enrique
970. Broca Rodriguez Julian
971. Broca Rodriguez Pablo
972. Broca Zamudio Lazaro

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

973. Buitron Sanchez Jorge Antonio
974. Burgos Burgos Jose Guadalupe
975. Burgos Cruz Raymundo Eleazar
976. Burgos Esquivel Benigno Eusebio
977. Burgos Esquivel Efrain Enrique
978. Burgos Garcia Rolando Efrain
979. Burgos Novelo Cesar Armando
980. Burgos Novelo Jorge Emiliano
981. Burgos Novelo Jorge Omar
982. Burgos Novelo Nicanor
983. Burgos Pech Luis Fernando
984. Burgos Perez Jose Graciano
985. Bustamante Manrique Cristian Geovanni
986. Caamal  Jose Francisco
987. Caamal Ake Jorge Alberto
988. Caamal Avila Gabriel Leandro
989. Caamal Avila Jorge Adalberto
990. Caamal Avila Jose German
991. Caamal Avila Jose Rafael
992. Caamal Caamal Ahiser Gerardo
993. Caamal Caamal Amilcar Azael
994. Caamal Caamal Daniel Jesus
995. Caamal Caamal Gadiel Asarias
996. Caamal Caamal Geyler Benjamin
997. Caamal Caamal Jose Maria
998. Caamal Caamal Miguel Alejandro
999. Caamal Caamal Octavio Cesar Augusto
1000. Caamal Casanova Francisco Javier
1001. Caamal Casanova Miguel Angel
1002. Caamal Castillo Celio Tomas
1003. Caamal Cauich Tirzo
1004. Caamal Chable Edzon Manuel
1005. Caamal Chale Cesareo
1006. Caamal Chale David Alberto
1007. Caamal Chale Eudaldo
1008. Caamal Chale Gerbe Rene
1009. Caamal Chan Abel Alejandro
1010. Caamal Chim Jorge Alejandro
1011. Caamal Choc Angel Monsalvo
1012. Caamal Choc Jose Nahum
1013. Caamal Chuc Elber Efren
1014. Caamal Chuc Elio Rafael
1015. Caamal Chuc Felipe De Jesus
1016. Caamal Chuc Santiago Argimiro
1017. Caamal Chuil Josuc Abel
1018. Caamal Chuil Moises Alberto
1019. Caamal Cime Bartolo
1020. Caamal Couoh Eleazar Yzael
1021. Caamal Diaz Jesus Martin
1022. Caamal Diaz Luis Albert
1023. Caamal Duarte Jose Martin
1024. Caamal Dzib Bartolome
1025. Caamal Dzib Claudio Javier
1026. Caamal Dzib Santos Silvio

1027. Caamal Dzul Jose Alberto Pastor
1028. Caamal Dzul Wilberto Martin
1029. Caamal Espadas Jorge David
1030. Caamal Espadas Jose Matias
1031. Caamal Espadas Raul Alberto
1032. Caamal Flores Alfredo Ignacio
1033. Caamal Flores Francisco
1034. Caamal Flores Jose Alvaro
1035. Caamal Godinez Gerardo
1036. Caamal Hernandez Diego Armando
1037. Caamal Hernandez Marco Abel
1038. Caamal Itzincab Jose Alfredo
1039. Caamal Kumul Felipe De Jesus
1040. Caamal Kumul Isaias
1041. Caamal Kumul Manuel Jesus
1042. Caamal Lopez Luis Alfonzo
1043. Caamal Lopez Victor Manuel
1044. Caamal May Jorge Eduardo
1045. Caamal May Manuel Esequiel
1046. Caamal Mena Gerber Rene
1047. Caamal Mendez Jose Jorge
1048. Caamal Mendez Jose Julian
1049. Caamal Mendez Jose Reyes
1050. Caamal Mendez Manuel Jesus
1051. Caamal Mendez Tomas Nicolas
1052. Caamal Pech Edgar Enrique
1053. Caamal Pech Fidel Benito
1054. Caamal Pech Hipolito
1055. Caamal Pech Julio Victoriano
1056. Caamal Pech Luis Alfonso
1057. Caamal Pool Jose De Jesus
1058. Caamal Poot Victor Martin
1059. Caamal Rizos Guadalupe Valentin
1060. Caamal Sanchez Jose Luis
1061. Caamal Sosa Filiberto
1062. Caamal Sosa Pedro
1063. Caamal Sosa Pedro Telmo
1064. Caamal Sosa Santos Julio
1065. Caamal Sosa Santos Teodulo
1066. Caamal Sulu Onecimo Gaspar
1067. Caamal Sulu Samuel Feliciano
1068. Caamal Tamayo Julian Guadalupe
1069. Caamal Tum Felipe De Jesus
1070. Caamal Tum Jose Santiago
1071. Caamal Tun David Alfonso
1072. Caamal Tun Rosendo
1073. Caamal Tun William Enrique
1074. Caamal Tuyin Ricardo
1075. Caamal Tzab Abimael
1076. Caamal Tzab Jorge Gabriel
1077. Caamal Uc Miguel
1078. Caamal Uh Rogelio
1079. Caamal Us Raul Rene
1080. Caamal Valencia Francis Israel

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 1081. | Caamal Valencia Joel Lizandro |
| 1082. | Caamal Valencia Luis Enrique |
| 1083. | Caamal Vazquez Benito |
| 1084. | Caamal Vazquez Valentin |
| 1085. | Caamal Y Noh Romaldo |
| 1086. | Caamal Yupit Teofilo |
| 1087. | Cab Cab Felipe De Jesus |
| 1088. | Cab Campos Jose Feliciano |
| 1089. | Cab Can Ismael |
| 1090. | Cab Can Willy Orvil |
| 1091. | Cab Canche Eduardo |
| 1092. | Cab Carrillo Jhordi Lloel |
| 1093. | Cab Carrillo Llovani |
| 1094. | Cab Cetina Victor Manuel |
| 1095. | Cab Chac Jose Lucas |
| 1096. | Cab Chan Ermi Omeiny |
| 1097. | Cab Chan Jose Guilbardo |
| 1098. | Cab Chan Juan Alberto |
| 1099. | Cab Chan Juan Bautista |
| 1100. | Cab Chan Juan Jose |
| 1101. | Cab Chan Nicolas |
| 1102. | Cab Chan Orlando Jose Luis |
| 1103. | Cab Chan Santos Manuel |
| 1104. | Cab Chuc Carlos |
| 1105. | Cab Chuc Ismael |
| 1106. | Cab Chuil Luis Gilberto |
| 1107. | Cab Contreras Jose Del Carmen |
| 1108. | Cab Cua Jose Angel |
| 1109. | Cab Dzul Oscar |
| 1110. | Cab Ek Adrian Melchor |
| 1111. | Cab Ek Antonio Rene |
| 1112. | Cab Ek Gaudencio Damian |
| 1113. | Cab Ek Jhoan Reyes |
| 1114. | Cab Ek Jorge Andres |
| 1115. | Cab Ek Julian Prudencio |
| 1116. | Cab Ek Leocadio |
| 1117. | Cab Ek Roger Gaspar |
| 1118. | Cab Estrella Jose Braulio |
| 1119. | Cab Itza Diego |
| 1120. | Cab May Jose Joel |
| 1121. | Cab Noh Jose Luz Antonio |
| 1122. | Cab Noh Juan Pablo |
| 1123. | Cab Pech Silvestre |
| 1124. | Cab Rosel Ricardo Armando |
| 1125. | Cab Sanchez Victor Agustin |
| 1126. | Cab Sosa Jorge Carlos |
| 1127. | Cab Sosa Jose Clemente |
| 1128. | Cab Sosa Julio Cesar |
| 1129. | Cab Tec Mario Alfonso |
| 1130. | Cab Tec Victor Manuel |
| 1131. | Cab Tzuc Jose Leonardo |
| 1132. | Cab Uc Jorge Andres |
| 1133. | Cab Uc Jorge Luis |
| 1134. | Cab Verdejo Manuel Jesus |

| | |
|---|---|
| 1135. | Cab Y Chuc Jose Alberto |
| 1136. | Cab Y Contreras Carlos Armando |
| 1137. | Cab Y Uc Manuel Felipe |
| 1138. | Caballero  Jorge Humberto |
| 1139. | Caballero Batun Hugo Alberto |
| 1140. | Caballero Batun Miguel Fernando |
| 1141. | Caballero Crespo Miguel Fernando |
| 1142. | Caballero Cupul Jose Ysidro |
| 1143. | Caballero Cupul Juan Tomas |
| 1144. | Caballero Cupul Reyes |
| 1145. | Caballero Garcia Jorge De Jesus |
| 1146. | Caballero Gomez Baltazar De Los Reyes |
| 1147. | Caballero Gomez Miguel Angel |
| 1148. | Caballero Mezeta Manuel Jesus |
| 1149. | Caballero Perez Juan Pablo |
| 1150. | Caballero Quezada Juan Jesus |
| 1151. | Caballero Rivero Martin Gilberto |
| 1152. | Caballero Velazquez Bonifacio |
| 1153. | Caballero Velazquez Juan Manuel |
| 1154. | Cabaña Cruz Jose Vicente |
| 1155. | Cabañas Cabañas Francisco |
| 1156. | Cabañas Guatzozon Alfonso |
| 1157. | Cabañas Ixba Alfonso |
| 1158. | Cabañas May Francisco Esau |
| 1159. | Cabrera Alferez Carlos Armando |
| 1160. | Cabrera Alferez Manuel Jesus |
| 1161. | Cabrera Balam Fernando |
| 1162. | Cabrera Balam Jorge |
| 1163. | Cabrera Calderon Jose Liberato |
| 1164. | Cabrera Calderon Magadaleno Israel |
| 1165. | Cabrera Cetina Jose Maria |
| 1166. | Cabrera Cetina Juan Roberto |
| 1167. | Cabrera Cetina Matias Nicolas |
| 1168. | Cabrera Estrada Oscar Rafael |
| 1169. | Cabrera Jimenez Juan Manuel |
| 1170. | Cabrera Matu Serapio |
| 1171. | Cabrera May Castulo |
| 1172. | Cabrera May Jose Cesario |
| 1173. | Cabrera May Liberato |
| 1174. | Cabrera Mendez Julio Alberth |
| 1175. | Cabrera Palma Castulo Rubissel |
| 1176. | Cabrera Pastrana Ignacio Ismael |
| 1177. | Cabrera Pastrana Julio |
| 1178. | Cabrera Pastrana Teudoro Marciano |
| 1179. | Cabrera Salvador Genaro Armando |
| 1180. | Cabrera Salvador Miguel Angel |
| 1181. | Cabrera Trejo Joel Baltazar |
| 1182. | Cabrera Trejo Jose Del Carmen |
| 1183. | Cabrera Trejo Victor Manuel |
| 1184. | Cabrera Yam Luis Enrique |
| 1185. | Cabrera Yam Reyes Ismael |
| 1186. | Caceres Gurrutia Omar Isidro |
| 1187. | Caceres Maldonado Luis Asuncion |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 1188. | Caceres Perez Rigel Del Jesus |
| 1189. | Caceres Quetz Omar Isidro |
| 1190. | Cachon Vicuña Jorge Eduardo |
| 1191. | Cahuich Chi Pedro Gonzalo |
| 1192. | Cahuich Koyoc Elviro |
| 1193. | Cahuich Nah Abelardo |
| 1194. | Cahuich Pool Pedro Jesus |
| 1195. | Cahuich Valle Juan De Dios |
| 1196. | Cahum Arceo Jose Miguel |
| 1197. | Cahum Arceo Oscar Alonzo |
| 1198. | Cahum Arceo Roger Alonso |
| 1199. | Cahum Canul Sergio Adrian |
| 1200. | Cahum Nah Marcelo |
| 1201. | Cahum Uc Gerardo |
| 1202. | Cahun Nah Mauro |
| 1203. | Cajun Can Victor Ricardo |
| 1204. | Cajun Gongora Luis |
| 1205. | Cajun Gongora Macario |
| 1206. | Cajun Pech Carlos Javier |
| 1207. | Cajun Pech Juan Antonio |
| 1208. | Cajun Trejo Luis Alberto |
| 1209. | Calam Moo Armando De Jesus |
| 1210. | Calan Cauich Mario |
| 1211. | Calan Martinez Edgar Armando |
| 1212. | Calderon Aguilar Hector |
| 1213. | Calderon Aldecua Idelfonzo Fabian |
| 1214. | Calderon Angulo Candelario Gumercindo |
| 1215. | Calderon Angulo Guimel Florentino |
| 1216. | Calderon Corona Ricardo |
| 1217. | Calderon Lugo Candido Candelario |
| 1218. | Calderon Manrrero Jony Enrique |
| 1219. | Calderon Metelin Luis Ramon |
| 1220. | Calderon Tun Alejandro Fabian |
| 1221. | Calleja Alvarado Edgar Prometius |
| 1222. | Camara Acosta Edgar Enrique |
| 1223. | Camara Acosta Manuel Jesus |
| 1224. | Camara Acosta Ramiro Efrain |
| 1225. | Camara Choch Marimar Del Socorro |
| 1226. | Camara Crespo Carmelo |
| 1227. | Camara Estrella Jose Guadalupe |
| 1228. | Camara Euan Fernando Jesus |
| 1229. | Camara Herrera Cesar |
| 1230. | Camara Paat Nicolas |
| 1231. | Camara Pat Carlos Ricardo |
| 1232. | Camara Pech Carlos |
| 1233. | Camara Pech Jose Diego |
| 1234. | Camara Pech Jose Elias |
| 1235. | Camara Pech Nicolas |
| 1236. | Camara Pool Eulogio |
| 1237. | Camara Sains Alberth Nemesio |
| 1238. | Camara Tamay Cesar Isidro |
| 1239. | Camara Uicab Alvaro Jesus |
| 1240. | Camara Uicab Carlos |
| 1241. | Camara Uicab Fernando |
| 1242. | Camara Uicab Nemesio |
| 1243. | Camargo Esquivel Leonardo Javier |
| 1244. | Camargo Osorno Roman Jesus |
| 1245. | Cambranis Santana Jose Luis |
| 1246. | Camelo Escalante Manuel Antonio |
| 1247. | Camelo Marrufo Pedro Jesus |
| 1248. | Camelo Perez Guilmer De Jesus |
| 1249. | Camelo Perez Roger Humberto |
| 1250. | Camelo Serrano Jorge Carlos |
| 1251. | Campo Pacheco Leobardo Edemiro |
| 1252. | Campos Aguilar Juan Ramon |
| 1253. | Campos Ake Dafne Lisandro |
| 1254. | Campos Balam Jaime Gabriel |
| 1255. | Campos Barbudo Mario Arturo |
| 1256. | Campos Barbudo Martin Alberto |
| 1257. | Campos Camacho Maximiliano |
| 1258. | Campos Camara Gaspar |
| 1259. | Campos Camara Ramon Felicito |
| 1260. | Campos Campos Henry De Jesus |
| 1261. | Campos Celis Jose Eluterio |
| 1262. | Campos Chable Jesus Nazaret |
| 1263. | Campos Chan Alejandro |
| 1264. | Campos Chan Jose Alfredo |
| 1265. | Campos Concha Narciso Candelario |
| 1266. | Campos Herrera Esteban Jeremias |
| 1267. | Campos Leal Jose Alejandro |
| 1268. | Campos Lopez Jony Natael |
| 1269. | Campos Lopez Jose Antonio |
| 1270. | Campos Madera Carlos Graciano |
| 1271. | Campos Marrufo Fermin Jesus |
| 1272. | Campos Marrufo Reyes Leonardo |
| 1273. | Campos Martin Juan Bautista |
| 1274. | Campos Martin Victor Manuel |
| 1275. | Campos Melendez Ricardo |
| 1276. | Campos Mena Jorge Gaspar |
| 1277. | Campos Mendoza Baltazar |
| 1278. | Campos Mendoza Jose Clemente |
| 1279. | Campos Navarro Celso |
| 1280. | Campos Pacheco Andy Eric |
| 1281. | Campos Pacheco Jose Ricardo |
| 1282. | Campos Pacheco Rogelio Rosendo |
| 1283. | Campos Pacheco Rogerio |
| 1284. | Campos Pech Juan Esteban |
| 1285. | Campos Peña Rudy Edgar |
| 1286. | Campos Peraza Jorge Adrian |
| 1287. | Campos Pool Victor Manuel |
| 1288. | Campos Rodriguez Jose Isabel |
| 1289. | Campos Torres Alfonso Miguel |
| 1290. | Campos Y Aldecua Luis Angel |
| 1291. | Campos Y Celis Jose Liberato Esteban |
| 1292. | Campos Y Garcia Rudy Edgar |
| 1293. | Campos Y Pech Julio Alberto |
| 1294. | Campos Zapata Victor Manuel |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 1295. | Can Caamal Enrique Javier |
| 1296. | Can Caamal Ignacio De La Cruz |
| 1297. | Can Caamal Juan Bautista |
| 1298. | Can Caamal Victor Humberto |
| 1299. | Can Canche Angel Gabriel |
| 1300. | Can Canche Jesus |
| 1301. | Can Canche Jorge |
| 1302. | Can Canche Jose Elias |
| 1303. | Can Canche Roger Alonso |
| 1304. | Can Canul Eduardo |
| 1305. | Can Castillo Jose Augusto |
| 1306. | Can Castillo Juan Cruz |
| 1307. | Can Cetzal Eduardo Emmanuel |
| 1308. | Can Chan Jose Francisco |
| 1309. | Can Chan Juventino |
| 1310. | Can Chan Luis Marcelino |
| 1311. | Can Chan Vicente |
| 1312. | Can Chim Jesus Humberto |
| 1313. | Can Chiquil Armando |
| 1314. | Can Chiquil Evelio |
| 1315. | Can Cohuo Santos Gregorio |
| 1316. | Can Gutierrez Gustavo |
| 1317. | Can Gutierrez Luis Felipe |
| 1318. | Can Gutierrez Vilo |
| 1319. | Can Huchin Isaias |
| 1320. | Can Huchin Luis Rafael |
| 1321. | Can May Carlos Jose |
| 1322. | Can May Manuel Jesus De Atocha |
| 1323. | Can Nauat Miguel Angel |
| 1324. | Can Noh Jose |
| 1325. | Can Novelo Reyes Alejandro |
| 1326. | Can Paredes Eddie Antonio |
| 1327. | Can Reyes Ruperto |
| 1328. | Can Tamay Jose Gonzalo |
| 1329. | Can Tep Gabriel |
| 1330. | Can Uicab Jorge Alonso |
| 1331. | Can Verdejo Carlos |
| 1332. | Can Y Cortes Lorenzo |
| 1333. | Can Y Molina Rene Alonzo |
| 1334. | Can Y Pool Jose Augusto |
| 1335. | Can Y Pool Jose Guadalupe |
| 1336. | Can Zi Ysaury Edgardo |
| 1337. | Canche  Manuel |
| 1338. | Canche  Modesto |
| 1339. | Canche Almeida Jose Francisco |
| 1340. | Canche Bacab Florentino |
| 1341. | Canche Balam Mario Enrique |
| 1342. | Canche Balam Victor Manuel |
| 1343. | Canche Caamal Jose Raul |
| 1344. | Canche Caamal Julian De Jesus |
| 1345. | Canche Cabrillas Ainscario Waldemar |
| 1346. | Canche Cabrillas Carlos Enrique |
| 1347. | Canche Cabrillas Ines Elodia |
| 1348. | Canche Campos Miguel |
| 1349. | Canche Can Antonio De Jesus |
| 1350. | Canche Canche Jose Alfonso |
| 1351. | Canche Canche Mario |
| 1352. | Canche Canto Jose Francisco |
| 1353. | Canche Cardenas Jose Felipe |
| 1354. | Canche Carrillo Rene Ivan |
| 1355. | Canche Catzin Melchor Antonio |
| 1356. | Canche Cauich Carlos Elias |
| 1357. | Canche Cauich Ernesto Eloy |
| 1358. | Canche Cauich Raymundo |
| 1359. | Canche Celis Rene |
| 1360. | Canche Cetina Francisco Javier |
| 1361. | Canche Cetz Gervacio |
| 1362. | Canche Chan Carlos Adrian |
| 1363. | Canche Chan Francisco |
| 1364. | Canche Chan Pedro Pablo |
| 1365. | Canche Chay Ubaldo |
| 1366. | Canche Chi Ladis Lao |
| 1367. | Canche Chim Bernardo |
| 1368. | Canche Chuc Jose Francisco |
| 1369. | Canche Cime Rosendo |
| 1370. | Canche Cohuo Efrain |
| 1371. | Canche Couoh Jacinto |
| 1372. | Canche Cruz Juan Carlos |
| 1373. | Canche Dominguez Jose Ubaldo |
| 1374. | Canche Dzib Benigno |
| 1375. | Canche Dzib Julio Enrique |
| 1376. | Canche Dzul Gonzalo |
| 1377. | Canche Euan Rudy Alberto |
| 1378. | Canche Gonzalez Herbert Neftali |
| 1379. | Canche Iuit Luis Felipe |
| 1380. | Canche Magaña Vicente Guillermo |
| 1381. | Canche Muñoz Carlos Gabriel |
| 1382. | Canche Muñoz Jose Leonardo |
| 1383. | Canche Naal Remigio |
| 1384. | Canche Noh Mariano |
| 1385. | Canche Ordoñez Filiberto |
| 1386. | Canche Osorio Orlando Manuel |
| 1387. | Canche Pat Wilberth |
| 1388. | Canche Pech Guillermo |
| 1389. | Canche Pech Jose Luis |
| 1390. | Canche Pech Lazaro |
| 1391. | Canche Perera Jonathan Natanael |
| 1392. | Canche Perez Porfirio |
| 1393. | Canche Pinzon Jose Alberto |
| 1394. | Canche Quintal Jorge Carlos |
| 1395. | Canche Quintal Jose Francisco |
| 1396. | Canche Rodriguez Efren Alfonso |
| 1397. | Canche Rodriguez Jose Gilberto |
| 1398. | Canche Rodriguez Luis Fernando |
| 1399. | Canche Santana Johny Mauricio De Atocha |
| 1400. | Canche Sosa Braulio Gualberto |
| 1401. | Canche Sosa Levid Emmanuel |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 1402. | Canche Tamayo Juan Carlos | 1456. | Cante Canche Carlos Alberto |
| 1403. | Canche Tep Carlos Antonio | 1457. | Cante Canche Jorge Eleazar |
| 1404. | Canche Tep Jose Vidal | 1458. | Cante Canche Jose Alberto |
| 1405. | Canche Tep Santos Sacarias | 1459. | Cante Canche Martin |
| 1406. | Canche Toraya Angel German | 1460. | Cante Canul Luis |
| 1407. | Canche Torres Ruben Fernando | 1461. | Cante Chan Bernaldino |
| 1408. | Canche Tun Carlos Humberto | 1462. | Cante Chuc Baltazar |
| 1409. | Canche Tun Jose Vidal | 1463. | Cante Chuc Felipe De Jesus |
| 1410. | Canche Tuyub Jose Edilberto | 1464. | Cante Mex Faustino De Jesus |
| 1411. | Canche Uc Doroteo | 1465. | Cante Mex Zacarias Isabel |
| 1412. | Canche Velasquez Gaspar | 1466. | Cante Moo Jose Eduardo |
| 1413. | Canche Y Baas Elias | 1467. | Canto Canche Anatolio |
| 1414. | Canche Y Osorio Pedro Edilberto | 1468. | Canto Castillo Jose Guadalupe |
| 1415. | Canche Y Zapata Leonardo Eucario | 1469. | Canto Castillo Manuel Jesus |
| 1416. | Canche Zapata Joel | 1470. | Canto Coot Jose Benito |
| 1417. | Canche Zapata Julio Emilio | 1471. | Canto Cortes Reyes Fernando |
| 1418. | Cañete Miguel | 1472. | Canto Coyoc Mario Humberto |
| 1419. | Cano Ac Joel Gaddiel | 1473. | Canto Davila Luis Angel |
| 1420. | Cano Caamal Cesar Antonio | 1474. | Canto Dzul Jorge Alberto |
| 1421. | Cano Caamal Roger Ezequiel | 1475. | Canto Echanove Edwin Jesus |
| 1422. | Cano Cetina Leobardo Del Jesus | 1476. | Canto Esquivel Marco Antonio |
| 1423. | Cano Chan Angel Alonso | 1477. | Canto Flores Jose Adrian |
| 1424. | Cano Chan Concepcion | 1478. | Canto Flores Jose Emilio |
| 1425. | Cano Chan Jesus Manuel | 1479. | Canto Lira Francisco Javier |
| 1426. | Cano Chan Julio Emmanuel | 1480. | Canto Lira Jose Amalio |
| 1427. | Cano Chan Mario Arsenio | 1481. | Canto Lira Jose Benito |
| 1428. | Cano Chan Reyes Macario | 1482. | Canto Lira Luis |
| 1429. | Cano Choc Gaspar | 1483. | Canto Medina Martin Celestino |
| 1430. | Cano Choc Raymundo | 1484. | Canto Mendez Fernando Alejandro |
| 1431. | Cano Cumul Felix Adrian | 1485. | Canto Molina Juan Pedro |
| 1432. | Cano Kumul Gaudencio | 1486. | Canto Olvera Jose Eduardo |
| 1433. | Cano Kumul Isidro | 1487. | Canto Pool Concepcion |
| 1434. | Cano Kumul Marco Antonio | 1488. | Canto Ruiz Juan Espiridion |
| 1435. | Cano Limon Ernesto | 1489. | Canto Sanchez Francisco Benigno |
| 1436. | Cano Manzano Leobardo De Jesus | 1490. | Canto Sanchez Manuel Jesus |
| 1437. | Cano Montejo Leobardo Del Jesus | 1491. | Canto Sanchez Refugio Antonio |
| 1438. | Cano Noh Carlos | 1492. | Canto Ucan Andres Dionisio |
| 1439. | Cano Noh Enrique | 1493. | Canto Ucan Mario Ivan |
| 1440. | Cano Noh Fernando | 1494. | Canto Vera Carlos Manuel |
| 1441. | Cano Noh Macario | 1495. | Canto Y Coral Jose Alberto |
| 1442. | Cano Ocaña Raul | 1496. | Canto Y Flores Juan Alonzo |
| 1443. | Cano Palomo Alberto | 1497. | Canto Y Uh Luciano |
| 1444. | Cano Poot Antonio | 1498. | Canto Zapata Jorge Orlando |
| 1445. | Cano Poot Jose | 1499. | Canto Zapata Pedro Alberto |
| 1446. | Cano Poot Jose Concepcion | 1500. | Canton Canul Alfredo Enrique |
| 1447. | Cano Solis Raul Martin | 1501. | Canton Canul Jose Rufino |
| 1448. | Cano Tec Carlos Omar | 1502. | Canton Canul Santiago Antonio |
| 1449. | Cano Tec Honorio | 1503. | Canton Chan Eduardo Antonio |
| 1450. | Cano Tec Jesus Rigoberto | 1504. | Canton Estrada Ivan Roman |
| 1451. | Cano Tec Ricardo Franklin | 1505. | Canton Torres Luis Alberto |
| 1452. | Cano Tec Sergio Guadalupe | 1506. | Cantu Muñoz Rene |
| 1453. | Cano Uc Fabian Reynaldo | 1507. | Cantu Muñoz Sergio |
| 1454. | Cano Uc Manuel Antonio | 1508. | Cantu Perez Sergio Armando |
| 1455. | Cano Y Canche Brigido | 1509. | Cantun Calderon Jesus Del Carmen |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 1510. | Canul  Felix |
| 1511. | Canul Alvarado Jorge Armando |
| 1512. | Canul Alvarado Jose Alberto |
| 1513. | Canul Alvarado Lourdes Guadalupe |
| 1514. | Canul Amaya Braulio Ignacio |
| 1515. | Canul Amaya David Emiliano |
| 1516. | Canul Amaya Luis Alberto |
| 1517. | Canul Avila Jose Anselmo |
| 1518. | Canul Bacab Carlos Efrain |
| 1519. | Canul Basto Adriano |
| 1520. | Canul Be Luis Alberto |
| 1521. | Canul Borgez Jose Francisco |
| 1522. | Canul Caballero Javier Jesus |
| 1523. | Canul Canche Gervacio |
| 1524. | Canul Canche Socorro Emiliano |
| 1525. | Canul Cano David Reynaldo |
| 1526. | Canul Canul Carlos Antonio |
| 1527. | Canul Canul Luis Armando |
| 1528. | Canul Cauich Fermin |
| 1529. | Canul Cetina Jesus Javier |
| 1530. | Canul Cetz Mario Israel |
| 1531. | Canul Chable Jaime Alfonso |
| 1532. | Canul Chac Teodoro |
| 1533. | Canul Chan Alex Benjamin |
| 1534. | Canul Chan Julio Angel |
| 1535. | Canul Chan Marcos Manuel |
| 1536. | Canul Chan Nelson Arturo |
| 1537. | Canul Chan Nilo |
| 1538. | Canul Chan Pedro Pablo |
| 1539. | Canul Chan Roger Geovani |
| 1540. | Canul Chay Carlos Alberto |
| 1541. | Canul Chay Francisco Javier |
| 1542. | Canul Chay Roman Teodoro |
| 1543. | Canul Che Humberto |
| 1544. | Canul Chi Pedro Basilio |
| 1545. | Canul Chi Victor Anselmo |
| 1546. | Canul Chuc Gabriel Santiago |
| 1547. | Canul Chuc Wilberth De Jesus |
| 1548. | Canul Chuil Jose Guadalupe |
| 1549. | Canul Cob Angel Rene |
| 1550. | Canul Cob Gilberth Ariel |
| 1551. | Canul Cob Juan Carlos |
| 1552. | Canul Cob Ruben Adalio |
| 1553. | Canul Cool Jose Domingo |
| 1554. | Canul Cool Marcos David |
| 1555. | Canul Cuitun Luis Gonzalo |
| 1556. | Canul Cutz Jose Gabriel |
| 1557. | Canul Cutz Jose Vicente |
| 1558. | Canul Dominguez Luis |
| 1559. | Canul Dzib Felipe |
| 1560. | Canul Dzib Jose Edilberto |
| 1561. | Canul Dzib Lazaro Francisco |
| 1562. | Canul Dzul Jorge Gabriel |
| 1563. | Canul Dzul Julio Antonio |
| 1564. | Canul Dzul Manuel Jesus |
| 1565. | Canul Esquivel Javert Efren |
| 1566. | Canul Esquivel Jose Gabriel |
| 1567. | Canul Euan Elidio |
| 1568. | Canul Euan Luis Miguel |
| 1569. | Canul Ferrer Jorge Carlos |
| 1570. | Canul Figueroa Isidro Humberto |
| 1571. | Canul Flores Jose Guadalupe |
| 1572. | Canul Gamboa Emiliano |
| 1573. | Canul Garcia Luis Alberto |
| 1574. | Canul Gonzalez Jesus Gaspar |
| 1575. | Canul Hernandez Abelardo Antonio |
| 1576. | Canul Hernandez Samuel David |
| 1577. | Canul Herrera David Isaias |
| 1578. | Canul Hoyos Martin Efrain |
| 1579. | Canul Hoyos Victor Manuel |
| 1580. | Canul Huchin Baltazar |
| 1581. | Canul Itza Gabriel |
| 1582. | Canul Jimenez Jose Froilan |
| 1583. | Canul Koyoc Angel De Jesus |
| 1584. | Canul Kumul Jose Natalio |
| 1585. | Canul Kumul Santos Gregorio |
| 1586. | Canul Landeros Jose Eduardo |
| 1587. | Canul Lopez Jose Roberto |
| 1588. | Canul Lopez Jose Rodrigo |
| 1589. | Canul Lopez Luis Salvador Edilberto |
| 1590. | Canul Madera Jose Francisco |
| 1591. | Canul May Jose Mamerto |
| 1592. | Canul May Julio Cesar |
| 1593. | Canul May Ricardo Antonio |
| 1594. | Canul May Sandro Manuel |
| 1595. | Canul Medina Jose Ernesto |
| 1596. | Canul Medina Jose Inocensio |
| 1597. | Canul Mena Jose Candelario |
| 1598. | Canul Mex Jorge Alonso |
| 1599. | Canul Moo Jose Camilo |
| 1600. | Canul Noh Juventino |
| 1601. | Canul Noh Lidio |
| 1602. | Canul Ortiz Jose Laureano |
| 1603. | Canul Palomo Ricardo De Jesus |
| 1604. | Canul Pardenilla Carlos Cerafin |
| 1605. | Canul Pat Jorge Avelino |
| 1606. | Canul Pech Elmey Manuel |
| 1607. | Canul Pech Jorge Arturo |
| 1608. | Canul Pech Jose Juan |
| 1609. | Canul Pech Josue Andres |
| 1610. | Canul Pech Luis Felipe |
| 1611. | Canul Pech Santos |
| 1612. | Canul Perera Juan Ramon |
| 1613. | Canul Perera Ynocencio |
| 1614. | Canul Piste Cesar Ricardo |
| 1615. | Canul Piste David Orlando |
| 1616. | Canul Pizaña Gabriel |
| 1617. | Canul Pool Rodolfo Ramon |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 1618. | Canul Poot Jose Bacilio | 1671. | Carmona Perez Felix |
| 1619. | Canul Poot Jose Elias | 1672. | Carmona Priss Jose |
| 1620. | Canul Poot Jose Feliciano | 1673. | Carrillo  Jose Maria |
| 1621. | Canul Poot Manuel Jesus | 1674. | Carrillo Ayala Carlos Martin |
| 1622. | Canul Romero David Alberto | 1675. | Carrillo Ayala Gregorio |
| 1623. | Canul Sanchez Jose Dolores | 1676. | Carrillo Ayala Heliodoro |
| 1624. | Canul Sanchez Jose Ezequiel | 1677. | Carrillo Baeza Wilmer Alejandro |
| 1625. | Canul Sandoval Daniel Guadalupe | 1678. | Carrillo Blanco Macario |
| 1626. | Canul Sosa Marcos Adrian | 1679. | Carrillo Campos Victor Manuel |
| 1627. | Canul Sosa Miguel Arcangel | 1680. | Carrillo Canche Margarito |
| 1628. | Canul Sunza Juan Diego | 1681. | Carrillo Chale Ambrocio |
| 1629. | Canul Tamayo Javier | 1682. | Carrillo Ciau Daniel Alejandro |
| 1630. | Canul Tejero Norberto | 1683. | Carrillo Ciau Felix Bernabe |
| 1631. | Canul Torregrosa Ermilo Alberto | 1684. | Carrillo Ciau Marco Antonio |
| 1632. | Canul Torregrosa Limer Salvador | 1685. | Carrillo Ciau Marco Antonio |
| 1633. | Canul Tun Jorge Humberto | 1686. | Carrillo Ciau Raul Alvino |
| 1634. | Canul Tzab Juan Gabriel | 1687. | Carrillo Cordova Jesus |
| 1635. | Canul Uc Edilberto | 1688. | Carrillo Couoh Joaquin |
| 1636. | Canul Uc Fernando | 1689. | Carrillo Galaviz Limbert Ariel |
| 1637. | Canul Uc Jose Manuel | 1690. | Carrillo Graniel Manuel Jesus |
| 1638. | Canul Uc Jose Victor | 1691. | Carrillo Marrufo Jesus De Atocha |
| 1639. | Canul Ucan Alfonso | 1692. | Carrillo May Luis Ariel |
| 1640. | Canul Ucan Francisco San Roman | 1693. | Carrillo Mena Crecencio Armando |
| 1641. | Canul Ucan Jose Asuncion | 1694. | Carrillo Ordoñez Gener Emmanuel |
| 1642. | Canul Uh Francisco Joel | 1695. | Carrillo Perez Delmer Jesus |
| 1643. | Canul Uicab Mariano | 1696. | Carrillo Puerto Carlos Mario |
| 1644. | Canul Varguez Luis Felipe | 1697. | Carrillo Segura Wilbert Armando |
| 1645. | Canul Vazquez Adan Noe | 1698. | Carrillo Sosa Gabriel Eustaquio |
| 1646. | Canul Vazquez Edwin Alberto | 1699. | Carrillo Torres Jorge Alberto |
| 1647. | Canul Vazquez Francisco Ismael | 1700. | Carrillo Y Ayala Eliazar |
| 1648. | Canul Villanueva Jose Gabriel | 1701. | Carrillo Y Ayala Jesus Marcial |
| 1649. | Canul Xool Filiberto | 1702. | Carrillo Y Dzib Leibe Adonay |
| 1650. | Canul Y Borges Julio | 1703. | Carrion Colli Wilbert |
| 1651. | Canul Yam Elmer Raul | 1704. | Carvajal Ambrocio Wilbert Alejandro |
| 1652. | Canul Yam Faine De Atocha | 1705. | Carvajal Dzib Brandon Alfredo |
| 1653. | Canul Zapata Gregorio Julian | 1706. | Carvajal Gongora Alvaro |
| 1654. | Carbajal Ambrocio Enrique Alfredo | 1707. | Carvajal Gongora Jorge Enrique |
| 1655. | Cardeña Camelo Mario Manuel | 1708. | Carvajal Hernandez Jose |
| 1656. | Cardeña Escalante Angel Ernesto | 1709. | Carvajal Jimenez Jesus Enrique |
| 1657. | Cardeña Escalante Henry Ismael | 1710. | Carvajal Polanco Wilbert Milagros |
| 1658. | Cardeña Euan Jose Antonio | 1711. | Casanova  Eladio Simeon |
| 1659. | Cardeña Euan Rene Abraham | 1712. | Casanova Chay Jose Gertrudis |
| 1660. | Cardeña Y Escalante Jose De Los Santos | 1713. | Casanova Chay Yoni Alfredo |
| | | 1714. | Casanova Gonzalez Alberto Rene |
| 1661. | Cardenas Canul Jose Jesus | 1715. | Casanova Huchin Fernando |
| 1662. | Cardenas Ek Nemecio | 1716. | Casanova Mex Ricardo Antonio |
| 1663. | Cardos Quezada Jose Luis | 1717. | Casanova Ramirez Pastor Leonardo |
| 1664. | Cardos Quezada Pedro Alfonso | 1718. | Casanova Sanchez Gabriel |
| 1665. | Cardoso Gomez Ivan Gaspar | 1719. | Casanova Solis Manuel Adalberto |
| 1666. | Cardoz  Rosales Apolonio | 1720. | Casas Aviles Guadalupe Isabel |
| 1667. | Cardozo Contreras Angel Santiago | 1721. | Casas Aviles Juan Jesus |
| 1668. | Cardozo Santos Pedro Camacho | 1722. | Casillas Loria Jorge |
| 1669. | Carlos Hernandez Margarito | 1723. | Castañeda Chi Gerardo Antonio |
| 1670. | Carmona Chapan Pedro | 1724. | Castañeda Chi Luis Alberto |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 1725. | Castañeda De La Cruz Jose Del Carmen |
| 1726. | Castañeda Estupiñan Miguel |
| 1727. | Castañeda Gutierrez Constantino |
| 1728. | Castañon Rosas Antonio |
| 1729. | Castellanos Hernandez Rafael |
| 1730. | Castellanos Herrera Francisco |
| 1731. | Castellanos Mendez Eduardo Alfredo |
| 1732. | Castilla Duarte Renan |
| 1733. | Castillo Acosta Jesus Ermilo |
| 1734. | Castillo Acosta Jose Antonio |
| 1735. | Castillo Alarcon Tiburcio |
| 1736. | Castillo Azcorra Angel Pastor |
| 1737. | Castillo Bacab Jhonnathan Israel |
| 1738. | Castillo Blanco Jorge Humberto |
| 1739. | Castillo Castillo Braulio Ivan |
| 1740. | Castillo Castillo Camilo Alejandro |
| 1741. | Castillo Castillo Mishel Enrique |
| 1742. | Castillo Chable Edgar Llovany |
| 1743. | Castillo Chable Roger Ernesto |
| 1744. | Castillo Chan Candelario Reyes |
| 1745. | Castillo Chan Jorge Concepcion |
| 1746. | Castillo Chavarria Gilberto |
| 1747. | Castillo Chavarria Jose Francisco |
| 1748. | Castillo Escamilla Juan Luis |
| 1749. | Castillo Felix Joaquin Manuel |
| 1750. | Castillo Fernando Antonio Canche |
| 1751. | Castillo Galvan Lauro |
| 1752. | Castillo Herrera Lorenzo |
| 1753. | Castillo Huchim Jose David |
| 1754. | Castillo Huchim Manuel Aglael |
| 1755. | Castillo Kantun Juan Manuel |
| 1756. | Castillo Kantun Roman Eleazar |
| 1757. | Castillo Lavadores Bartolo |
| 1758. | Castillo Lavadores Juan |
| 1759. | Castillo Lavadores Rolando Clemente |
| 1760. | Castillo Leal Jorge Alejandro |
| 1761. | Castillo Lira Jose Ermilo |
| 1762. | Castillo Lira Jose Filiberto |
| 1763. | Castillo Marin Jose Ricardo |
| 1764. | Castillo Marin Teodoro |
| 1765. | Castillo Marquez Audomaro |
| 1766. | Castillo Matu Isidro |
| 1767. | Castillo Mendez Eustaquio |
| 1768. | Castillo Mendez Luis Manuel |
| 1769. | Castillo Mex Yobani Enrique |
| 1770. | Castillo Paredes Francisco Javier |
| 1771. | Castillo Pat Isai |
| 1772. | Castillo Pat Mario Alberto |
| 1773. | Castillo Pech Manuel Jesus |
| 1774. | Castillo Pech Miguel Angel |
| 1775. | Castillo Peniche Marcos Herminio |
| 1776. | Castillo Pinto Elias Eleuterio |
| 1777. | Castillo Solis Jose Jesus |
| 1778. | Castillo Solis Pedro Eligio |
| 1779. | Castillo Sosa Camilo |
| 1780. | Castillo Sosa Jose Eleuterio |
| 1781. | Castillo Tec Manuel Arturo |
| 1782. | Castillo Tuyub Jose Ygnacio |
| 1783. | Castillo Vazquez Isidro |
| 1784. | Castillo Velazquez Jairo Ezequiel |
| 1785. | Castillo Velazquez Jose Francisco |
| 1786. | Castillo Velazquez Julio Gilberto |
| 1787. | Castillo Vera Carlos Alfredo |
| 1788. | Castillo Vera Jose Luis |
| 1789. | Castillo Vera Luis Jose |
| 1790. | Castillo Vera Luis Manuel |
| 1791. | Castillo Vera Manuel Jesus |
| 1792. | Castillo Y Aranda Guillermo Ivan |
| 1793. | Castro  Julio Cesar |
| 1794. | Castro  Tiburcio |
| 1795. | Castro Avila Jesus Lecadio |
| 1796. | Castro Caamal Victor Daniel |
| 1797. | Castro Cespedes Jose Luis |
| 1798. | Castro Cumi Victor Ambrosio |
| 1799. | Castro Ek Evelio |
| 1800. | Castro Ek Julio Alberto |
| 1801. | Castro Ek Raul Edgardo |
| 1802. | Castro Gorocica Luis Enrique |
| 1803. | Castro Kantun Jesus Manuel |
| 1804. | Castro Kantun Josue Leonel |
| 1805. | Castro Manzano Jose Julian |
| 1806. | Castro Narvaez Liborio |
| 1807. | Castro Pat Eduardo |
| 1808. | Castro Pat Marcelo |
| 1809. | Castro Pinzon Miguel Angel |
| 1810. | Castro Rocha Alvaro |
| 1811. | Castro Romero Carlos Ricardo |
| 1812. | Castro Trejo Sergio Alberto |
| 1813. | Castro Tzab Jose Daniel |
| 1814. | Castro Tzec Angel Orlando |
| 1815. | Castro Tzec Carlos Miguel |
| 1816. | Castro Uc Ivan Alberto |
| 1817. | Castro Vera Leocadio |
| 1818. | Castro Vera Victor Manuel |
| 1819. | Cat Pacheco Felipe Antonio |
| 1820. | Cat Ravell Santos Reymundo |
| 1821. | Catzim Tuyim Carlos |
| 1822. | Catzim Tuyim Jose Nazario |
| 1823. | Catzim Tuyin Jose Francisco Rufino |
| 1824. | Catzim Tuyin Nicolas Elias |
| 1825. | Catzin  Jose Bonifacio |
| 1826. | Catzin  Luis Alberto |
| 1827. | Catzin Ake Gilberth Armando |
| 1828. | Catzin Baas Francisco Rafael |
| 1829. | Catzin Balam Alberto Joel |
| 1830. | Catzin Canche Ernesto Gabriel |
| 1831. | Catzin Canul Gaudencio |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 1832. | Catzin Chale Felipe |
| 1833. | Catzin Chale Hilario Rosendo |
| 1834. | Catzin Chale Jose Luis |
| 1835. | Catzin Chan Abelardo |
| 1836. | Catzin Chan Juan Gualberto |
| 1837. | Catzin Chan Rosendo De Jesus |
| 1838. | Catzin Chan Ydelfonzo |
| 1839. | Catzin Chuc Daniel Santiago |
| 1840. | Catzin Chuc Jamin Ezequiel |
| 1841. | Catzin Chuc Noe Sebastian |
| 1842. | Catzin Gonzalez Francisco Omar |
| 1843. | Catzin Ku Jose Agustin |
| 1844. | Catzin Licona Daniel Ismael |
| 1845. | Catzin Licona Jose Gabriel |
| 1846. | Catzin Loeza Juan Roberto |
| 1847. | Catzin Luna Sergio Francisco |
| 1848. | Catzin Peraza Pablo Ariel |
| 1849. | Catzin Sansores Jose Espiridion |
| 1850. | Catzin Tamay Erik David |
| 1851. | Catzin Tamay Luis Alberto |
| 1852. | Catzin Tamay Santos Antonio |
| 1853. | Catzin Tuyin Gabriel Martin |
| 1854. | Catzin Uch Felipe De Jesus |
| 1855. | Cauich Ac Antonio De Jesus |
| 1856. | Cauich Aguayo David Alberto |
| 1857. | Cauich Ake Ricardo Cecilio |
| 1858. | Cauich Alpuche Jose Gaspar |
| 1859. | Cauich Alpuche Raul Matias |
| 1860. | Cauich Alvarez Jose Cacimiro |
| 1861. | Cauich Arceo Humberto |
| 1862. | Cauich Arceo Saturnino |
| 1863. | Cauich Caamal Alexander |
| 1864. | Cauich Caamal Anselmo Gerardo |
| 1865. | Cauich Caamal Arsenio |
| 1866. | Cauich Caamal Jose Alfredo |
| 1867. | Cauich Caamal Wilbert Alonzo |
| 1868. | Cauich Cab Jose Albino |
| 1869. | Cauich Cab Jose Leonardo |
| 1870. | Cauich Cab Luis Humberto |
| 1871. | Cauich Cab Manuel Jesus |
| 1872. | Cauich Cab Rosendo |
| 1873. | Cauich Cambranis Edwin Armando |
| 1874. | Cauich Cambranis Luciano Reyes |
| 1875. | Cauich Canul Jose Alejandro |
| 1876. | Cauich Canul Jose Baltazar |
| 1877. | Cauich Canul Jose Francisco |
| 1878. | Cauich Canul Manuel Priciliano |
| 1879. | Cauich Canul Victor Gabriel |
| 1880. | Cauich Cauich Humberto |
| 1881. | Cauich Cauich Jose Fidel |
| 1882. | Cauich Cauich Luis Alberto |
| 1883. | Cauich Chable Jose Juan |
| 1884. | Cauich Chac Genaro Abran |
| 1885. | Cauich Chac Jose De La Rosa |
| 1886. | Cauich Chan Bernabe |
| 1887. | Cauich Chan Gilberto |
| 1888. | Cauich Chan Guillermo |
| 1889. | Cauich Chan Joaquin |
| 1890. | Cauich Chan Narcizo |
| 1891. | Cauich Chay Concepcion |
| 1892. | Cauich Chi Angel Ausencio |
| 1893. | Cauich Chi Felipe Isael |
| 1894. | Cauich Chi Jose Luis |
| 1895. | Cauich Chi Manuel Jesus |
| 1896. | Cauich Chim Jose Joaquin |
| 1897. | Cauich Chim Jose Santiago |
| 1898. | Cauich Chiquil Blas |
| 1899. | Cauich Chuc Gonzalo Nicanor |
| 1900. | Cauich Chuc Jose Dolores Narciso |
| 1901. | Cauich Cime Jose Alberto |
| 1902. | Cauich Cortes Ivan Jesus |
| 1903. | Cauich Duran Miguel Angel |
| 1904. | Cauich Dzib Carlos Ismael |
| 1905. | Cauich Dzib Felipe De Jesus |
| 1906. | Cauich Flores Efrain Martin |
| 1907. | Cauich Flores Jose Manuel |
| 1908. | Cauich Gomez Juan Bautista |
| 1909. | Cauich Gomez Luis Rolando |
| 1910. | Cauich Gongora Marcos Alberto |
| 1911. | Cauich Huchim Rolando Herbert |
| 1912. | Cauich Kuk Jose Enrique |
| 1913. | Cauich Martinez Jose Luis |
| 1914. | Cauich May Gilberto |
| 1915. | Cauich May Rosendo Yazmani |
| 1916. | Cauich Medina Efrain |
| 1917. | Cauich Medina Mario Jesus |
| 1918. | Cauich Nah Alfredo |
| 1919. | Cauich Nah Francisco Javier |
| 1920. | Cauich Nah Guillermo |
| 1921. | Cauich Nah Jacobo Jesus |
| 1922. | Cauich Ojeda Rafael Apolinar |
| 1923. | Cauich Orizaga Francisco Javier |
| 1924. | Cauich Pat Lorenzo Sebastian |
| 1925. | Cauich Pech Gloria Del Carmen |
| 1926. | Cauich Pech Juan Carlos |
| 1927. | Cauich Pech Luis Jesus |
| 1928. | Cauich Pech Victor Manuel |
| 1929. | Cauich Pech Victor Rene |
| 1930. | Cauich Pool Jorge Alberto |
| 1931. | Cauich Pool Lorenzo |
| 1932. | Cauich Poot Julio Pascual |
| 1933. | Cauich Poot Luis Felipe |
| 1934. | Cauich Poot Manuel Jesus |
| 1935. | Cauich Poot Santos Antonio |
| 1936. | Cauich Quintal Eliodoro |
| 1937. | Cauich Ruiz Gaspar Jesus |
| 1938. | Cauich Solis Ernesto Manuel |
| 1939. | Cauich Solis Jose Maximino |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 1940. | Cauich Solis Luis Manuel | 1994. | Celis Ramos Fredy Jesus |
| 1941. | Cauich Solis Maximino | 1995. | Celis Tamayo Juan Manuel |
| 1942. | Cauich Sonda Jose Alfredo Albino | 1996. | Celis Tec Jesus Santiago |
| 1943. | Cauich Uc Rigoberto | 1997. | Celis Tun Fredy |
| 1944. | Cauich Ucan Luciano Reyes | 1998. | Celis Tun Juan |
| 1945. | Cauich Uicab Maximino | 1999. | Celis Vallejo Santiago De La Cruz |
| 1946. | Cauich Xool Gilber Rene | 2000. | Celis Vallejos Fidencio |
| 1947. | Cauich Zi Sergio Armando | 2001. | Celis Vallejos Juan De La Cruz |
| 1948. | Cazarin Chay Manuel Alberto | 2002. | Celis Vallejos Manuel De Atocha |
| 1949. | Cazarin Hernandez Javier | 2003. | Celis Yam Pascual Humberto |
| 1950. | Cazarin Hernandez Manuel | 2004. | Celiz Tamayo Angel Sinai |
| 1951. | Ceballos Briceño Jose Agustin | 2005. | Cen Arjona Irving Andrei De Jesus |
| 1952. | Ceballos Canul Jose Gabriel | 2006. | Cen Caamal Jose Ignacio |
| 1953. | Ceballos Catzim Jose Gabriel | 2007. | Cen Chable Luis Vicente |
| 1954. | Ceballos Catzim Jose Javier | 2008. | Cen Dzib Angel Ivan · |
| 1955. | Ceballos Catzim Jose Manuel | 2009. | Cen Huchim Manuel Jesus |
| 1956. | Ceballos Choch Pedro | 2010. | Cen Mex Jose Javier |
| 1957. | Ceballos Choch Serapio | 2011. | Cen Padilla Wilbert Jawer |
| 1958. | Ceballos Hernandez Juan Abel | 2012. | Cen Perez Felipe De Jesus |
| 1959. | Ceballos Koyoc Juan Carlos | 2013. | Cen Puch Manuel Francisco |
| 1960. | Ceballos Pacheco Manuel Jesus | 2014. | Cen Santos Efrain |
| 1961. | Ceballos Pech Jose Demetrio | 2015. | Cen Tec Hector Manuel |
| 1962. | Ceballos Sanchez Miguel Angel | 2016. | Cen Tec Jose Adolfino |
| 1963. | Ceballos Y Koyoc Luis Alfonso | 2017. | Cen Tec Jose Alvaro Delfino |
| 1964. | Ceh Cetz Mario Wilbert | 2018. | Cen Uc Luis Gabriel |
| 1965. | Cejas Carballos Francisco | 2019. | Cen Villanueva Erik Arturo |
| 1966. | Cejudo Pacheco Manuel Remigio | 2020. | Cen Villanueva Jorge Efrain |
| 1967. | Cejudo Pacheco Martin Gerardo | 2021. | Cen Y Chin Mariano |
| 1968. | Cel Angulo Santos Luciano | 2022. | Centeno Cime Juan Manuel |
| 1969. | Celis Beltran Daniel Jesus | 2023. | Centeno Hu Jose Antonio |
| 1970. | Celis Beltran Freddy Enrique | 2024. | Centeno Uh Amado |
| 1971. | Celis Canul Miguel | 2025. | Centurion Cahuich Manuel Jesus |
| 1972. | Celis Chan Miguel Angel | 2026. | Centurion Chan Carlos Humberto |
| 1973. | Celis Cutz Jaime Alberto | 2027. | Centurion Chan Fredy Manuel |
| 1974. | Celis Cutz Jorge Martin | 2028. | Centurion Chan Mario Concepcion |
| 1975. | Celis Cutz Jose Alfredo | 2029. | Centurion Estrada Alejandro |
| 1976. | Celis Cutz Julio Cesar | 2030. | Centurion Sabido Juan Carlos |
| 1977. | Celis Diaz Gaspar De Jesus | 2031. | Centurion Tamayo Manuel Yusif |
| 1978. | Celis Flores Jose Martimiliano | 2032. | Centurion Uc Marcelino De Jesus |
| 1979. | Celis Lavadores Carlos Javier | 2033. | Centurion Y Estrada Magdaleno |
| 1980. | Celis Luna Diego | | Alonzo |
| 1981. | Celis Manrique Bartolome | 2034. | Cepeda Alavez Jose Bernardo |
| 1982. | Celis Manrique Roman | 2035. | Cepeda Quintal Melvin David |
| 1983. | Celis Marfil Jose Santiago | 2036. | Cervantes Chan Felipe De La Cruz |
| 1984. | Celis Marrufo Domingo Alfredo | 2037. | Cervantes Chan Juan Jose |
| 1985. | Celis Marrufo Liborio Samuel | 2038. | Cervantes Chavez Arturo |
| 1986. | Celis Marrufo Melesio Israel | 2039. | Cervantes Chavez Isaias |
| 1987. | Celis Martinez Jose De Atocha | 2040. | Cervantes Chavez Jose Ismael |
| 1988. | Celis Massa Samuel Emmanuel | 2041. | Cervantes Chavez Onecimo |
| 1989. | Celis Parera Carlos Israel | 2042. | Cervantes Chee Jose Adolfo |
| 1990. | Celis Pat Fayne | 2043. | Cervantes Cruz Graciano |
| 1991. | Celis Pat Santiago | 2044. | Cervantes Segura Jose Ramon |
| 1992. | Celis Perera Jorge Ismael | 2045. | Cervantes Uc Luciano |
| 1993. | Celis Puga Juan Manuel | 2046. | Cervantes Yah Julio |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 2047. | Cervera  Leobardo | 2101. | Cetz Kantun Jose Ramon |
| 2048. | Cervera Aviles Francisco Agustin | 2102. | Cetz Kantun Juan Pablo |
| 2049. | Cervera Maldonado Gener Crescencio | 2103. | Cetz Kantun Santiago |
| 2050. | Cervera Osorio Gaspar | 2104. | Cetz May Jose Isabel |
| 2051. | Cervera Parra Lester Antonio | 2105. | Cetz May Juan Manuel |
| 2052. | Cervera Parra Manuel Freddy | 2106. | Cetz May Wilmer Javier |
| 2053. | Cervera Ramos Francisco Javier | 2107. | Cetz Noh Mariano |
| 2054. | Cervera Ramos Juan Jesus | 2108. | Cetz Pech Anacleto |
| 2055. | Cervera Rosas Moises | 2109. | Cetz Pech Bartolome |
| 2056. | Cervera Sosa Marco Antonio | 2110. | Cetz Pech Paulino |
| 2057. | Cetina Baas Amilcar Ramon De Jesus | 2111. | Cetz Peña Angel Ariel |
| 2058. | Cetina Baas Jesus Adrian | 2112. | Cetz Peña Carlos Damian |
| 2059. | Cetina Baas Manuel Israell | 2113. | Cetz Peña Julio Cesar |
| 2060. | Cetina Briceño Felix Herminio | 2114. | Cetz Poot Carlos Martin |
| 2061. | Cetina Calderon Roman Bernardo | 2115. | Cetz Poot Fredy De Jesus |
| 2062. | Cetina Cano Eulogio | 2116. | Cetzal Aguilar Pedro Pablo |
| 2063. | Cetina Chan Roger Agustin | 2117. | Cetzal Pech Buenaventura |
| 2064. | Cetina Chin Eduardo Francisco | 2118. | Chable  Felipe De Jesus |
| 2065. | Cetina Chin Roman Enrique | 2119. | Chable Ayil Jesus Santos |
| 2066. | Cetina Chuc Juan Jose | 2120. | Chable Canul Emilio Arturo |
| 2067. | Cetina Hernandez Silverio Augusto | 2121. | Chable Casanova Jesus Manuel |
| 2068. | Cetina Luna Jose Teodocio | 2122. | Chable Casanova Joel Del Carmen |
| 2069. | Cetina Matu Diego Rosendo | 2123. | Chable Ceballos David Ausencio |
| 2070. | Cetina Matu Julio Augusto | 2124. | Chable Cen Mauro Alberto |
| 2071. | Cetina Najera Ydelfonso | 2125. | Chable Che Pedro Cirilo |
| 2072. | Cetina Pacheco Jose Daniel | 2126. | Chable Chim Jose Mariano |
| 2073. | Cetina Quiñones Teodocio | 2127. | Chable Ek Moises |
| 2074. | Cetina Rosado Francisco Javier | 2128. | Chable Gonzalez Jose Antonio |
| 2075. | Cetina Rosado Freddy Fernando | 2129. | Chable Herrera David Marcelino |
| 2076. | Cetina Rosado Jose Avelino | 2130. | Chable Kuman Gabriel |
| 2077. | Cetina Rosado Roman Enrique | 2131. | Chable Loria Carlos Humberto |
| 2078. | Cetina Salazar Francisco Diego | 2132. | Chable Loria Juan Diego |
| 2079. | Cetina Salazar Genaro | 2133. | Chable Loria Miguel Angel |
| 2080. | Cetina Salazar Idelfonso | 2134. | Chable Magaña Sebastian |
| 2081. | Cetina Salazar Jose Antonio | 2135. | Chable Martinez Carlos Andres |
| 2082. | Cetina Salazar Jose Antonio | 2136. | Chable Poot Felipe Roman Jesus |
| 2083. | Cetina Salazar Jose Manuel | 2137. | Chable Puc Selvi Antonio |
| 2084. | Cetina Sansen Angel | 2138. | Chable Y Manrique Virgilio Miguel |
| 2085. | Cetina Sansen Edesio | 2139. | Chable Y Soberanis Antipatro |
| 2086. | Cetina Tec Gaspar | 2140. | Chable Y Soberanis Salomon |
| 2087. | Cetina Tec Jose Diego | 2141. | Chac Avila Jose Aquilio |
| 2088. | Cetina Tec Jose Raul | 2142. | Chac Avila Mario Arturo |
| 2089. | Cetina Tec Juan Liborio | 2143. | Chac Canul Florencio |
| 2090. | Cetina Vargas Eduardo Ezequiel | 2144. | Chac Canul Jose Roberto |
| 2091. | Cetina Vargas Jose Alfredo | 2145. | Chac Chuc Manuel De Atocha |
| 2092. | Cetz Aguilar Jose Fermin | 2146. | Chac Macias Jose Isidro |
| 2093. | Cetz Aguilar Roger Gabriel | 2147. | Chac Marin William Manuel |
| 2094. | Cetz Barredo Francisco Javier | 2148. | Chac Pacheco Cesar Benito |
| 2095. | Cetz Can Pastor | 2149. | Chac Pacheco Jesus Angel |
| 2096. | Cetz Chan Jorge Efren | 2150. | Chac Salazar Rafael |
| 2097. | Cetz Franco Jorge Carlos | 2151. | Chacon Basto Miguel Angel |
| 2098. | Cetz Jimenez Roberto Eustaquio | 2152. | Chacon Couoh Guillermo Manuel De Atocha |
| 2099. | Cetz Kantun Joaquin Antonio | | |
| 2100. | Cetz Kantun Jose Gabriel | 2153. | Chacon Estrella Esteban De Jesus |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 2154. Chacon Gutierrez Porfirio | 2208. Chale Y Bacab Francisco De Atocha |
| 2155. Chacon Nah Gabriel Emmanuel | 2209. Champala Pacheco Jose Alberto |
| 2156. Chacon Pech Jose Gumesindo | 2210. Chan  Gaudencio |
| 2157. Chacon Pech Manuel Jesus | 2211. Chan  Marcos Gabriel |
| 2158. Chacon Pool Ambrosio | 2212. Chan Aguilar Julio Ulises |
| 2159. Chacon Pool Porfirio | 2213. Chan Aguilar Salvador |
| 2160. Chacon Pool Rosendo | 2214. Chan Aguiñaga Carlos Jose |
| 2161. Chacon Santana Abraham Feliciano | 2215. Chan Aguiñaga Jesus Antonio |
| 2162. Chacon Ucan Filomeno Gabriel | 2216. Chan Alcocer Efren |
| 2163. Chacon Ucan Gaspar Fernando | 2217. Chan Alcocer Jose Guadalupe |
| 2164. Chaga Mendez Christian Loel | 2218. Chan Argaez Edgar |
| 2165. Chaga Merlin Hipolito | 2219. Chan Aviles Manuel Santiago |
| 2166. Chairez Tello Jose Antonio | 2220. Chan Baas Alfredo |
| 2167. Chale  Cruz Alejandro | 2221. Chan Baas Jorge Alberto |
| 2168. Chale Aguilar Luis Alberto | 2222. Chan Baas Jose Primitivo |
| 2169. Chale Aviles Cristian Natanael | 2223. Chan Baas Ricardo |
| 2170. Chale Bacab Graciano | 2224. Chan Baas San Francisco De Jesus |
| 2171. Chale Bacab Jose Venustiano | 2225. Chan Baas Venancio |
| 2172. Chale Bacelis Jose Gabriel | 2226. Chan Bacab Raul Zacarias |
| 2173. Chale Benitez Edilberto | 2227. Chan Bacelis Francisco |
| 2174. Chale Cab Osbaldo Emmanuel | 2228. Chan Baeza Lorenzo Alejandro |
| 2175. Chale Cab Roger Edecio | 2229. Chan Balam Agustin |
| 2176. Chale Cahuich Jose Lorenzo | 2230. Chan Balam Humberto |
| 2177. Chale Canche Manuel Martin | 2231. Chan Balam Juan Jose |
| 2178. Chale Canche Pablo David | 2232. Chan Balam Luciano |
| 2179. Chale Canche Reyes Prisciliano | 2233. Chan Basan Jose Luis |
| 2180. Chale Canul Jose De Arimatea | 2234. Chan Borges Jose Celedonio |
| 2181. Chale Castañeda Jose Del Carmen | 2235. Chan Bote Desiderio Fernando |
| 2182. Chale Chable Gumercindo Alberto | 2236. Chan Cab Jose Luciano |
| 2183. Chale Chable Jose Osbaldo | 2237. Chan Cam Francisco Javier |
| 2184. Chale Chable Jose Rogerio | 2238. Chan Camara Andres |
| 2185. Chale Chable Julio Cesar | 2239. Chan Campos Carlos Bernabe |
| 2186. Chale Chi Juan | 2240. Chan Campos Humberto Manuel De |
| 2187. Chale Chi Mario Alberto | Atocha |
| 2188. Chale Chuc Jose Francisco Javier | 2241. Chan Campos Jorge Alberto |
| 2189. Chale Chuc Jose Julian | 2242. Chan Campos Sergio Tomas |
| 2190. Chale Chuil Jose Rafael | 2243. Chan Can Edgar Alan |
| 2191. Chale Escobedo Jose Rafael | 2244. Chan Canche Ambrosio Concepcion |
| 2192. Chale Gomez Ferney Esteban | 2245. Chan Canche Eduardo Evelio |
| 2193. Chale Jimenez Pedro Celestino | 2246. Chan Canche Emanuel De Jesus |
| 2194. Chale Ku Juan De La Cruz | 2247. Chan Canche Jesus Alberto |
| 2195. Chale Ku Rosendo | 2248. Chan Canche Jose Bernabe |
| 2196. Chale Magaña Cesar David | 2249. Chan Canche Jose Dolores |
| 2197. Chale Marfil Ivan Alejandro Jesus | 2250. Chan Canche Jose Juan Antonio |
| 2198. Chale May Floriano | 2251. Chan Canche Jose Luis Gonzalo |
| 2199. Chale Pech Manuel De Jesus | 2252. Chan Canche Luis Reyes |
| 2200. Chale Pech Marcelino | 2253. Chan Canche Manuel Jesus |
| 2201. Chale Poot Julio Ricardo | 2254. Chan Canche Mario Enrique |
| 2202. Chale Rodriguez Luis Fernando | 2255. Chan Canche Reinaldo |
| 2203. Chale Tamayo Alfonso | 2256. Chan Canche Victor Efrain |
| 2204. Chale Tzab Luis Abraham | 2257. Chan Cante Gilberto |
| 2205. Chale Tzab Santos Felipe | 2258. Chan Cante Jose Manuel Jesus |
| 2206. Chale Uc Jose Rafael | 2259. Chan Canton Juan David |
| 2207. Chale Uc Santos Julian | 2260. Chan Canul Angel Ismael |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 2261. | Chan Canul Arturo Vicente |
| 2262. | Chan Canul Jesus Ernesto |
| 2263. | Chan Canul Jose Bertoldo |
| 2264. | Chan Canul Jose Francisco |
| 2265. | Chan Canul Jose Guadalupe |
| 2266. | Chan Canul Jose Luis |
| 2267. | Chan Canul Leonardo Antonio |
| 2268. | Chan Canul Martiminiano |
| 2269. | Chan Canul Willian Humberto |
| 2270. | Chan Carrillo Felipe Enrique |
| 2271. | Chan Carrillo Juan Crisostomo |
| 2272. | Chan Carrillo Lamberto Israel |
| 2273. | Chan Castillo Andy Arturo |
| 2274. | Chan Castillo Rufino Alejandro |
| 2275. | Chan Castro Manuel Jesus |
| 2276. | Chan Catzin Felix |
| 2277. | Chan Cauich Jose Luis |
| 2278. | Chan Cauich Pastor |
| 2279. | Chan Cel Mario Leobigildo |
| 2280. | Chan Cel Pedro Alejandro |
| 2281. | Chan Celis Andres Victoriano |
| 2282. | Chan Celiz Preciliano |
| 2283. | Chan Cervera Agustin Jesus |
| 2284. | Chan Cervera David Orlando |
| 2285. | Chan Cetina Alfredo Moises |
| 2286. | Chan Cetina Carlos |
| 2287. | Chan Cetina Gilberto |
| 2288. | Chan Cetina Jose Arturo |
| 2289. | Chan Chable Esteban |
| 2290. | Chan Chable Eugenio |
| 2291. | Chan Chable Luis Enrique |
| 2292. | Chan Chac Jose Esteban |
| 2293. | Chan Chale Freddy Marcial |
| 2294. | Chan Chale Gaudencio |
| 2295. | Chan Chale Jesus Vicente |
| 2296. | Chan Chale Jorge Ricardo |
| 2297. | Chan Chale Reyes Urcadio |
| 2298. | Chan Chan Erik Fermin |
| 2299. | Chan Chan Francisco |
| 2300. | Chan Chan Jesus Enrique |
| 2301. | Chan Chan Jose Lauro |
| 2302. | Chan Chan Julian Ricardo |
| 2303. | Chan Chan Luis Armando |
| 2304. | Chan Chan Manuel Jesus |
| 2305. | Chan Chan Modesto |
| 2306. | Chan Chan Orlando |
| 2307. | Chan Chan Rodolfo |
| 2308. | Chan Chan Rogerio |
| 2309. | Chan Chan Santos Claudio |
| 2310. | Chan Chan Severiano |
| 2311. | Chan Chan Venancio Bernardo |
| 2312. | Chan Chan Vicente Fernando |
| 2313. | Chan Chay Raul Del Carmen |
| 2314. | Chan Che Andres |
| 2315. | Chan Che Marcial |
| 2316. | Chan Che Roberto |
| 2317. | Chan Chel Fernando Concepcion |
| 2318. | Chan Chel Nestor Ariel |
| 2319. | Chan Chi Gonzalo |
| 2320. | Chan Chi Pedro Damiano |
| 2321. | Chan Chi Pedro Ricardo |
| 2322. | Chan Choc Joaquin |
| 2323. | Chan Chuc Francisco Jesus |
| 2324. | Chan Chuc Jorge Octavio |
| 2325. | Chan Chuc Jose Luis |
| 2326. | Chan Chuc Juan Alfredo |
| 2327. | Chan Chuc Juan De Dios |
| 2328. | Chan Chuc Manuel Jesus |
| 2329. | Chan Chuc Osbaldo Martin |
| 2330. | Chan Ciau Francisco Javier |
| 2331. | Chan Cime Eugenio |
| 2332. | Chan Cime Jesus Gilberto |
| 2333. | Chan Cime Pablo |
| 2334. | Chan Cohuo Gregorio Alberto |
| 2335. | Chan Col Antonio Adad |
| 2336. | Chan Cool Jesus Adrian |
| 2337. | Chan Couoh Guadalupe |
| 2338. | Chan Cutz Marcos Santiago |
| 2339. | Chan Cutz Raymundo |
| 2340. | Chan Cuytun Wilbert Salome |
| 2341. | Chan Dominguez Justino |
| 2342. | Chan Duarte Jorge Guadalupe |
| 2343. | Chan Duran Angel Jose |
| 2344. | Chan Duran Luis Fernando |
| 2345. | Chan Dzib Fausto Antonio |
| 2346. | Chan Dzul Ceferino |
| 2347. | Chan Dzul Javier |
| 2348. | Chan Erguera Pedro Manuel |
| 2349. | Chan Escalante Eracleo |
| 2350. | Chan Espadas Manuel Jesus |
| 2351. | Chan Estrella Jose Ramon |
| 2352. | Chan Estrella Marcelino |
| 2353. | Chan Euan Ismael Alberto |
| 2354. | Chan Euan Juan Alexis |
| 2355. | Chan Falcon Esteban Buenaventura |
| 2356. | Chan Garcia Jose Juan |
| 2357. | Chan Garcia Miguel Arcangel |
| 2358. | Chan Garrido Porfirio |
| 2359. | Chan Gomez Claudio Jesus |
| 2360. | Chan Gonzalez Daniel |
| 2361. | Chan Gonzalez Dolores Alejandro |
| 2362. | Chan Gonzalez Ezequiel |
| 2363. | Chan Gonzalez Isai |
| 2364. | Chan Gonzalez Jose Alejandro |
| 2365. | Chan Hernandez Eliezer |
| 2366. | Chan Herrera Anastacio Agustin |
| 2367. | Chan Hoy Jose Manuel |
| 2368. | Chan Huchim Juan Bautista |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 2369. | Chan Huchin Isidro | 2423. | Chan Naal Lorenzo |
| 2370. | Chan Iuitz Placido | 2424. | Chan Nah Bartolo |
| 2371. | Chan Jimenez Florencio | 2425. | Chan Nah Juan Manuel |
| 2372. | Chan Jorge Alberto Herrera | 2426. | Chan Najera Gabriel Eliezer |
| 2373. | Chan Juarez Francisco Javier | 2427. | Chan Narvaez Juan Pablo |
| 2374. | Chan Koh Santos Mario | 2428. | Chan Nieto Jose |
| 2375. | Chan Koyoc Carlos Enrique | 2429. | Chan Noh Alberto |
| 2376. | Chan Ku Jose Nereo | 2430. | Chan Noh Manuel |
| 2377. | Chan Ku Luciano | 2431. | Chan Noh Marcial |
| 2378. | Chan Kuk Juan Manuel | 2432. | Chan Och Aristeo |
| 2379. | Chan Kuman Santos Domingo | 2433. | Chan Ojeda Jorge Uriel |
| 2380. | Chan Kuyoc Justino | 2434. | Chan Palomar Arsenio Alberto |
| 2381. | Chan Lizama Jose Apolinar | 2435. | Chan Pat Adrian Alfredo |
| 2382. | Chan Lona Jose Tomas | 2436. | Chan Pat Juan Bosco |
| 2383. | Chan Lopez Julian | 2437. | Chan Pat Marcelo Esteban |
| 2384. | Chan Lopez Miguel | 2438. | Chan Pech Adalberto |
| 2385. | Chan Marrufo David Isidro | 2439. | Chan Pech Jose Antonio |
| 2386. | Chan Marrufo Santos Julian | 2440. | Chan Pech Manuel Jesus |
| 2387. | Chan May Apolinar | 2441. | Chan Pech Salvador |
| 2388. | Chan May Aury Fabian | 2442. | Chan Pelayo Braulio |
| 2389. | Chan May Edilberto | 2443. | Chan Pelayo Jose Galdino |
| 2390. | Chan May Francisco | 2444. | Chan Pelayo Juan Bautista |
| 2391. | Chan May Isidro | 2445. | Chan Pelayo Lorenzo |
| 2392. | Chan May Joel Raymundo | 2446. | Chan Pelayo Reimundo |
| 2393. | Chan May Jose Arturo | 2447. | Chan Peña Jorge Enrique |
| 2394. | Chan May Jose Gabriel Antonio | 2448. | Chan Perera Abran Alonso |
| 2395. | Chan May Jose Luis Eligio | 2449. | Chan Perera Jose Francisco |
| 2396. | Chan May Jose Martin | 2450. | Chan Piste Fernando |
| 2397. | Chan May Lorenzo Amin | 2451. | Chan Piste Samuel |
| 2398. | Chan May Raimundo | 2452. | Chan Pool Antonio |
| 2399. | Chan May Reyes Aaron | 2453. | Chan Pool Juan Bautista |
| 2400. | Chan May Silvano | 2454. | Chan Poot Jose Feliciano |
| 2401. | Chan Medina Jose Edgardo | 2455. | Chan Poot Jose Gabriel |
| 2402. | Chan Medina Jose Eduardo | 2456. | Chan Poot Vicente |
| 2403. | Chan Medina Jose Porfirio | 2457. | Chan Poot Wilberth Salvador |
| 2404. | Chan Mena Jesus Rafael | 2458. | Chan Puc Habib Ricardo |
| 2405. | Chan Mena Orlando Antonio | 2459. | Chan Puc Manuel Jesus |
| 2406. | Chan Mex Henry De Atocha | 2460. | Chan Puc Rony Jalil |
| 2407. | Chan Mex Jose Carlos Enrique | 2461. | Chan Quijano Isauro |
| 2408. | Chan Mex Manuel Jesus | 2462. | Chan Quintal Pedro Gilberto |
| 2409. | Chan Mex Pedro Adrian | 2463. | Chan Reyes Enrique |
| 2410. | Chan Mex San Victor Manuel De Jesus | 2464. | Chan Reyes Miguel Angel |
| 2411. | Chan Miranda Jose Alejandro | 2465. | Chan Ruiz Ermilo |
| 2412. | Chan Miranda Jose Encarnacion | 2466. | Chan Salazar Carlos Tomas |
| 2413. | Chan Mis Aurelio | 2467. | Chan Salazar Jose Jacobo |
| 2414. | Chan Monsreal Ausencio Sebastian | 2468. | Chan Sanchez Javier Oswaldo |
| 2415. | Chan Monsreal Jose Gutberto | 2469. | Chan Sandoval Juan De Dios |
| 2416. | Chan Monsreal Jose Ignacio Adolfo | 2470. | Chan Sansores Jose Isidro |
| 2417. | Chan Monsreal Jose Miguel Angel | 2471. | Chan Sansores Pedro Pablo |
| 2418. | Chan Monsreal Romualdo Lorenzo | 2472. | Chan Sosa Luis Ariel |
| 2419. | Chan Moo Jose Manuel | 2473. | Chan Sosa Rosell Alejandro |
| 2420. | Chan Moreno Amadeo | 2474. | Chan Sosa Virgilio Enrique |
| 2421. | Chan Moreno Santos | 2475. | Chan Sulub Jose Alberto |
| 2422. | Chan Naal Felipe Nery | 2476. | Chan Tamayo Cesareo |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 2477. | Chan Tamayo Darqui Jesus |
| 2478. | Chan Teh Andres |
| 2479. | Chan Teh Fernando |
| 2480. | Chan Teh Froilan Jesus |
| 2481. | Chan Teh Sergio Erasmo |
| 2482. | Chan Torres Antonio |
| 2483. | Chan Torres Carlos |
| 2484. | Chan Torres Pedro |
| 2485. | Chan Tun Adalberto |
| 2486. | Chan Tun Raymundo Manuel |
| 2487. | Chan Tzab Silvestre Donaciano |
| 2488. | Chan Tzuc Alfredo Javier |
| 2489. | Chan Uc Henri Manuel |
| 2490. | Chan Uc Lucio Emilio |
| 2491. | Chan Ucan Julio Feliciano |
| 2492. | Chan Ucan Martiniano |
| 2493. | Chan Uh Jose Julian |
| 2494. | Chan Uicab Jacinto Alberto |
| 2495. | Chan Uicab Jose Antonio |
| 2496. | Chan Uicab Osiris Del Jesus |
| 2497. | Chan Us Jesus Gabriel |
| 2498. | Chan Uu Julio |
| 2499. | Chan Uuh Eracilio Vidal |
| 2500. | Chan Villafania Pedro De Jesus |
| 2501. | Chan Xool Hermenejildo |
| 2502. | Chan Xool Jose Leonor |
| 2503. | Chan Y Cab Antonio |
| 2504. | Chan Y Cante Bertoldo |
| 2505. | Chan Y Chan Jose Elizardo |
| 2506. | Chan Y Chan Jose Santos |
| 2507. | Chan Y Chan Pedro |
| 2508. | Chan Y Kuuc Felipe Eleuterio |
| 2509. | Chan Y Pech Faustino |
| 2510. | Chan Y Quijano Juan Manuel |
| 2511. | Chan Y Tzab Alberto |
| 2512. | Chan Y Tzab Ignacio |
| 2513. | Chan Yam Andres Mariano |
| 2514. | Chan Yam Efer Uriel |
| 2515. | Chan Yam Jose Julian |
| 2516. | Chan Yam Josue Antonio |
| 2517. | Chan Yan Jose Cruz |
| 2518. | Chavez  Arturo |
| 2519. | Chavez Borjas Santiago |
| 2520. | Chavez Can Valentin Baltazar |
| 2521. | Chavez Castillo Miguel Angel |
| 2522. | Chavez Cohuo Manuel Jesus |
| 2523. | Chavez Couoh Carlos Martin |
| 2524. | Chavez Couoh Roberto Jose |
| 2525. | Chavez Couoh Victor Jesus |
| 2526. | Chavez Erguera Gregorio Agustin |
| 2527. | Chavez Estrada Federico De Jesus |
| 2528. | Chavez Flores Manuel De Atocha |
| 2529. | Chavez Ku Jose Alejandro |
| 2530. | Chavez Ku Roberto Jose |
| 2531. | Chavez Lara Victor Manuel |
| 2532. | Chavez Martinez Jose Antonio |
| 2533. | Chavez Mena Manuel Jesus |
| 2534. | Chavez Mena Remigio |
| 2535. | Chavez Mex Dionicio Manuel |
| 2536. | Chavez Mex Juan Miguel |
| 2537. | Chavez Miranda Juan Jose |
| 2538. | Chavez Moo Juan Jose |
| 2539. | Chavez Perez Jose Guadalupe |
| 2540. | Chavez Romero Jose Juan |
| 2541. | Chavez Yervez Manuel Jesus De Atocha |
| 2542. | Chay  Anemias Tomas |
| 2543. | Chay  Balbino Tec |
| 2544. | Chay  Eustaquio Renan |
| 2545. | Chay  Julio Adrian Parra |
| 2546. | Chay  Roman |
| 2547. | Chay Alcocer Vicente Ariel |
| 2548. | Chay Amaya Jorge Martin |
| 2549. | Chay Balam Feliciano |
| 2550. | Chay Be Santos Urbano |
| 2551. | Chay Caamal Jose Asuncion |
| 2552. | Chay Cabrera Jesus Raymundo |
| 2553. | Chay Cabrera Ricardo Martin |
| 2554. | Chay Cajun Angel David |
| 2555. | Chay Can Julio Antonio |
| 2556. | Chay Can Luis Alonzo |
| 2557. | Chay Canton Alejandro Ismael |
| 2558. | Chay Canul Angel Agustin |
| 2559. | Chay Canul Patricio |
| 2560. | Chay Cardeña Carlos Javier |
| 2561. | Chay Cervantes Fausto Arcangel |
| 2562. | Chay Cetina Edgar Guillermo |
| 2563. | Chay Cetina Francisco Manuel |
| 2564. | Chay Cetina Pastor Raymundo |
| 2565. | Chay Chan Fredi Javier |
| 2566. | Chay Chay Adalberto Egidio |
| 2567. | Chay Chay Adolfo David |
| 2568. | Chay Chay Egidio Rene |
| 2569. | Chay Chay Jose Eligio |
| 2570. | Chay Chay Luis Roman |
| 2571. | Chay Chay Selso Javier |
| 2572. | Chay Chay Transito |
| 2573. | Chay Chuc Asterio |
| 2574. | Chay Chuc Jose Asuncion |
| 2575. | Chay Chuc Transito Roberto |
| 2576. | Chay Chuc Yldefonso |
| 2577. | Chay Diaz Raul |
| 2578. | Chay Diaz Usbaldo |
| 2579. | Chay Dorantes Jose Francisco |
| 2580. | Chay Dorantes Raymundo |
| 2581. | Chay Dzul Adriano |
| 2582. | Chay Dzul Rodolfo Moises |
| 2583. | Chay Euan Erik Martin |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 2584. | Chay Galaz Filemon | 2637. | Chel Caamal Miguel Arcangel |
| 2585. | Chay Galaz Julian | 2638. | Chel Dzib Santos Bernabe |
| 2586. | Chay Gamboa Pedro Felix | 2639. | Chel Dzul Jesus Manuel |
| 2587. | Chay Gomez Celso Ramon | 2640. | Chel Dzul Jose Isidro |
| 2588. | Chay Gomez Jesus Adolfo | 2641. | Chel Dzul Jose Miguel |
| 2589. | Chay Gomez Jose Asuncion | 2642. | Chel Puerto Jesus Manuel |
| 2590. | Chay Gomez Mario | 2643. | Cherrez Yah Jose Enrique |
| 2591. | Chay Lara Fausto Martin | 2644. | Chi Angulo Juan Valentin |
| 2592. | Chay Luna Elmer Ysmael | 2645. | Chi Avilez Jorge Adrian |
| 2593. | Chay Luna Jesus Daniel | 2646. | Chi Borges Andres De Jesus |
| 2594. | Chay Maldonado Jose Guadalupe | 2647. | Chi Borges Jorge Alberto |
| 2595. | Chay Maldonado Luis Armando | 2648. | Chi Borges Leonardo |
| 2596. | Chay Maldonado Roman Alejandro | 2649. | Chi Borges Luis Alejandro |
| 2597. | Chay Marrufo Daniel Jesus | 2650. | Chi Cahuich Jose Isael |
| 2598. | Chay Marrufo Ramon Oswaldo | 2651. | Chi Canul Francisco |
| 2599. | Chay Marrufo Reyes Rene | 2652. | Chi Canul Venerando |
| 2600. | Chay May Gamaliel | 2653. | Chi Cervera Carlos Habraham |
| 2601. | Chay May Moises | 2654. | Chi Cervera Jose Alfonso |
| 2602. | Chay May Wenceslao | 2655. | Chi Chan Eulalio |
| 2603. | Chay Mex Jose Antonio Cerefino | 2656. | Chi Chan Jorge Ricardo |
| 2604. | Chay Mex Jose Manuel | 2657. | Chi Chi Marcos Antonio |
| 2605. | Chay Mex Manuel Ricardo | 2658. | Chi Chim Jorge Mauricio |
| 2606. | Chay Mex Martin Del Jesus | 2659. | Chi Cituc Felipe Jesus |
| 2607. | Chay Mex Pablo Gonzalo | 2660. | Chi Cituc Porfirio |
| 2608. | Chay Ojeda Baltazar Enrique | 2661. | Chi Cituk Aron Moises |
| 2609. | Chay Ojeda Ydelfonso | 2662. | Chi Couoh Florencio |
| 2610. | Chay Pech Gilberto | 2663. | Chi Dzul Eduardo |
| 2611. | Chay Perera Adolfo Roman | 2664. | Chi Ek Jose Natividad |
| 2612. | Chay Perez Armin Alexander | 2665. | Chi Ek Liborio |
| 2613. | Chay Perez Jesus Del Pilar | 2666. | Chi Estrella Manuel De Jesus |
| 2614. | Chay Perez Marino Arcadio Del Socorro | 2667. | Chi Garcia Baltazar Enrique |
| | | 2668. | Chi Hernandez Jose Dolores |
| 2615. | Chay Perez Ramon Del Carmen | 2669. | Chi Kantun Sergio Alberto |
| 2616. | Chay Pinzon Efrain Martin | 2670. | Chi Lopez Felipe |
| 2617. | Chay Poot Juan | 2671. | Chi Lopez Virgilio |
| 2618. | Chay Solis Candelario Marcelino | 2672. | Chi Madera Jose Enrique |
| 2619. | Chay Solis Guadalupe Francisco | 2673. | Chi Madera Jose Pastor |
| 2620. | Chay Solis Juan Gilberto | 2674. | Chi Madera Manuel Jesus |
| 2621. | Chay Sosa Pedro Ezequiel | 2675. | Chi Manzanilla Jorge Alberto |
| 2622. | Chay Tec Eleazar | 2676. | Chi Manzanilla Julian |
| 2623. | Chay Uc Cesar Alfonso | 2677. | Chi May Elias |
| 2624. | Chay Uicab Alfredo | 2678. | Chi May Juan Gabriel |
| 2625. | Chay Uicab Jorge Patricio | 2679. | Chi Mayo Juan Carlos |
| 2626. | Chay Uicab Mario Enrique | 2680. | Chi Mex Jorge Alberto |
| 2627. | Che Baas Jesus Angel | 2681. | Chi Mex Luis Del Carmen |
| 2628. | Che Benites Andres | 2682. | Chi Ortegon Juan |
| 2629. | Che Benitez Genaro | 2683. | Chi Osorio Jorge |
| 2630. | Che Benitez Jose Abraham | 2684. | Chi Palma Mario Javier |
| 2631. | Che Benitez Nestor | 2685. | Chi Palma Reyes Gaspar |
| 2632. | Che Benitez Vidaldo | 2686. | Chi Palomar Jose Enrique |
| 2633. | Che Benitez Virginio | 2687. | Chi Palomar Juan Bautista |
| 2634. | Che Solis Carmelo | 2688. | Chi Pat Edilberto |
| 2635. | Che Tamayo Norberto | 2689. | Chi Pech Simon |
| 2636. | Che Tzuc Nicasio | 2690. | Chi Poot Jose Roman |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 2691. | Chi Puc Freddy Alberto | 2745. | Chim Rodriguez Jose Luis |
| 2692. | Chi Puc Paulino | 2746. | Chimal Aban Jose Antonio |
| 2693. | Chi Santana Felipe De Jesus | 2747. | Chimal Aban Pedro Angel |
| 2694. | Chi Santana Jose Eraclio | 2748. | Chimal Canche Prudencio Jesus |
| 2695. | Chi Santana Jose Gertrudis | 2749. | Chimal Ciau Jose Antonio |
| 2696. | Chi Santana Porfirio Agustin | 2750. | Chimal Dzul Pedro |
| 2697. | Chi Sosa Franklin Eligio | 2751. | Chin  Jose Domingo |
| 2698. | Chi Tuz Porfirio | 2752. | Chin Canul Jose Macario |
| 2699. | Chi Uicab Jose Guadalupe | 2753. | Chin Chuc Ernesto Teodoro |
| 2700. | Chi Uicab Jose Marcelino | 2754. | Chin Ek Francisco Javier |
| 2701. | Chi Y May Esteban | 2755. | Choc Ay Benito |
| 2702. | Chi Zi Romualdo | 2756. | Choc Ay Bibiano |
| 2703. | Chiclin Can Felipe | 2757. | Choc Ay Eloy |
| 2704. | Chim Aguilar Emmanuel Evaristo | 2758. | Choc Ay Jose Ruben |
| 2705. | Chim Aguilar Franky Rene | 2759. | Choc Cutz Federico Ysrrael |
| 2706. | Chim Aguilar Samuel Edgardo | 2760. | Choc Dzib Jose Ismael |
| 2707. | Chim Alcocer Eduardo Alejandro | 2761. | Choc Hay Casimiro |
| 2708. | Chim Alcocer Galdino | 2762. | Choc Palma Alvaro Ariosto |
| 2709. | Chim Alcocer Jose Del Carmen | 2763. | Choch Balam Roymel Adrian |
| 2710. | Chim Alcocer Victor Manuel | 2764. | Choch Bojorquez Jose Concepcion |
| 2711. | Chim Batum Elio Jose | 2765. | Choch Caamal Jose Francisco |
| 2712. | Chim Canche Carlos Efrain | 2766. | Choch Canul Manuel Jesus |
| 2713. | Chim Canche Jose Gabriel | 2767. | Choch Coyoc Felipe De Jesus |
| 2714. | Chim Canche Jose Israel | 2768. | Choch Coyoc Jose Francisco |
| 2715. | Chim Canche Manuel Jesus | 2769. | Choch Coyoc Luis Alfonso |
| 2716. | Chim Canche Maria Rosa Elena | 2770. | Choch Huh Jose Federico |
| 2717. | Chim Casanova Jose Ricardo | 2771. | Choch Koyoc Pedro Agustin |
| 2718. | Chim Casanova Juan Israel | 2772. | Choch May Jose Leobardo |
| 2719. | Chim Castro Jose Domingo | 2773. | Choch Perez Jose Gilberto |
| 2720. | Chim Castro Manuel Eduardo | 2774. | Choch Perez Marcelino |
| 2721. | Chim Castro Robert Macario | 2775. | Choch Piste Eduardo |
| 2722. | Chim Cervantes Gabriel Santiago | 2776. | Choch Tzab Luis Alfredo |
| 2723. | Chim Chable Fredy Leonides | 2777. | Chuc Aguayo Manuel Jesus |
| 2724. | Chim Chacon Albino | 2778. | Chuc Ake Jose Gabriel |
| 2725. | Chim Chacon Francisco De La Cruz | 2779. | Chuc Ake Manuel Isauro |
| 2726. | Chim Chacon Hermenegildo | 2780. | Chuc Ake Tomas De Jesus |
| 2727. | Chim Chacon Jorge Arsenio | 2781. | Chuc Alvarado Victor Alfredo |
| 2728. | Chim Chacon Jose Del Carmen | 2782. | Chuc Argaez Gualberto |
| 2729. | Chim Chale Edgar Rodrigo | 2783. | Chuc Argaez Jorge Adrian |
| 2730. | Chim Ek Ricardo | 2784. | Chuc Baas Antonio |
| 2731. | Chim Estrella Riger Armando | 2785. | Chuc Baas Humberto |
| 2732. | Chim Euan Fernando Shail | 2786. | Chuc Baas Rogelio |
| 2733. | Chim Euan Francisco Javier | 2787. | Chuc Caamal Agustin |
| 2734. | Chim Lira Angel Gualberto | 2788. | Chuc Caamal Jose Hilario |
| 2735. | Chim Lira Francisco Bernardino | 2789. | Chuc Can Eusebio |
| 2736. | Chim Lira Luis Raul | 2790. | Chuc Can Maximo |
| 2737. | Chim Lopez Jose Alberto | 2791. | Chuc Cano Juan Angel |
| 2738. | Chim Lopez Jose Armando | 2792. | Chuc Cano Pedro Pablo |
| 2739. | Chim Moreno Carlos Hermenegildo | 2793. | Chuc Casanova Jose De La Cruz |
| 2740. | Chim Ortega Luis Ricardo | 2794. | Chuc Catzin Jesus Francisco |
| 2741. | Chim Ortega Pablo Javier | 2795. | Chuc Cetina Jorge |
| 2742. | Chim Padron Bernardino | 2796. | Chuc Cetina Marcos Antonio |
| 2743. | Chim Padron Petronilo | 2797. | Chuc Chale Mario Alberto |
| 2744. | Chim Peña Roberth Efrain | 2798. | Chuc Chan Jose Luis |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 2799. | Chuc Chuc Jose Doroteo | 2853. | Chunab Gamboa Eric Ariel |
| 2800. | Chuc Chuc Luis Manuel | 2854. | Chunab Gamboa Heyder Armando |
| 2801. | Chuc Chuc Marcos Antonio | 2855. | Chunab Gonzalez Luis Enrique |
| 2802. | Chuc Coot Juan Pio | 2856. | Ciau Caamal Jonhy Enrique |
| 2803. | Chuc Cruz Tomas Rey David | 2857. | Ciau Cahuich Jose Jesus |
| 2804. | Chuc Cutz Eulogio Ramiro | 2858. | Ciau Cauich Armando |
| 2805. | Chuc Ek Juan Antonio | 2859. | Ciau Cauich Diego |
| 2806. | Chuc Estrella Jose Daniel | 2860. | Ciau Cauich Modesto |
| 2807. | Chuc Euan Bernardo | 2861. | Ciau Chan Pedro Miguel |
| 2808. | Chuc Euan Fidencio | 2862. | Ciau Dzul Porfirio |
| 2809. | Chuc Euan Jose Antonio | 2863. | Ciau Dzul Santos Isaias |
| 2810. | Chuc Euan Jose Valerio | 2864. | Ciau Kauil Armin Ariel |
| 2811. | Chuc Euan Luis Alberto | 2865. | Ciau Kauil Jose Jacobo |
| 2812. | Chuc Euan Roger Efray | 2866. | Ciau Kini Agripino |
| 2813. | Chuc Euan Victoriano | 2867. | Ciau Kuman Santiago |
| 2814. | Chuc Galaz Jose Alberto | 2868. | Ciau Muñoz Pedro Adrian |
| 2815. | Chuc Gomez Jose Bibiano | 2869. | Ciau Nah Francisco |
| 2816. | Chuc Gomez Jose Ernesto | 2870. | Ciau Palma Elmer Eustaquio |
| 2817. | Chuc Gomez Pedro Pablo | 2871. | Ciau Palma Mauro Felix |
| 2818. | Chuc Hernandez Darwin Josue | 2872. | Ciau Pech Jose Samuel |
| 2819. | Chuc Medina Jose Silverio | 2873. | Ciau Pech Rufino Augusto |
| 2820. | Chuc Mex Ildefonso | 2874. | Ciau Poot Jorge Manuel |
| 2821. | Chuc Mex Jose Luis | 2875. | Ciau Puc Juan Ramon |
| 2822. | Chuc Mezquita Deyvid Atocha | 2876. | Ciau Puc Presentacion |
| 2823. | Chuc Nah Angel Manuel | 2877. | Ciau Sanchez Sergio Raul |
| 2824. | Chuc Noh Juan Nepomuceno | 2878. | Ciau Tamayo Pastor Ines |
| 2825. | Chuc Rajon Jose Israel | 2879. | Ciau Tuz Rufino Augusto |
| 2826. | Chuc Rodriguez Juan Bautista | 2880. | Ciau Uicab Alvaro |
| 2827. | Chuc Silveira Raul Manuel | 2881. | Ciau Uicab Tomas |
| 2828. | Chuc Torres Edwin Federico | 2882. | Ciau Y Nah Angelino |
| 2829. | Chuc Torres Luis Arnal | 2883. | Ciau Zapata Antonio Eliseo |
| 2830. | Chuc Torres Maria Ligia | 2884. | Ciau Zapata Jesus |
| 2831. | Chuc Torres Silverio | 2885. | Cime Aldana Gutberto |
| 2832. | Chuc Valencia Alfredo | 2886. | Cime Aldana Tomas |
| 2833. | Chuc Valencia Jorge | 2887. | Cime Argaez Carlos Adan |
| 2834. | Chuc Y Can Benito Serapio | 2888. | Cime Barea Manuel Jesus |
| 2835. | Chuc Y Canche Lorenzo | 2889. | Cime Canche Macedonio |
| 2836. | Chuc Y Cutz Gaspar Baltazar | 2890. | Cime Canche Nicolas |
| 2837. | Chuc Y Cutz Juan Bautista | 2891. | Cime Canche Pedro |
| 2838. | Chuil Canche Jose Adriel | 2892. | Cime Castillo Pedro Jose |
| 2839. | Chuil Chan Manuel Enrique | 2893. | Cime Chan Carlos Daniel |
| 2840. | Chuil Dzul Alberto | 2894. | Cime Chan Delmer Elias |
| 2841. | Chuil Dzul Jose Eleuterio | 2895. | Cime Chan Filiberto |
| 2842. | Chuil Moo Jose Marcelino | 2896. | Cime Chan Francisco |
| 2843. | Chulim Canul Alfonso | 2897. | Cime Chan Santiago Cruz |
| 2844. | Chulim Canul Juan Bautista | 2898. | Cime Godinez Nazario Antonio |
| 2845. | Chulim Esquivel Jose Ines | 2899. | Cime Kantun Clemente |
| 2846. | Chulim Loeza Florencio | 2900. | Cime Kantun Esteban |
| 2847. | Chulim Manzano Juan Jacobo | 2901. | Cime Kuuc Marciano |
| 2848. | Chulim Xix Reynaldo Gaspar | 2902. | Cime May Santos Alberto |
| 2849. | Chulin Estrella Carlos Ausencio | 2903. | Cime Moo Jesus |
| 2850. | Chulin Estrella Jesus Bernardino | 2904. | Cime Nah Eduardo Antonio |
| 2851. | Chulin Pech Juan Gualberto | 2905. | Cime Nah Juan De Dios |
| 2852. | Chumba Vidal Jorge Armando | 2906. | Cime Pech Daniel |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 2907. | Cime Pech Domingo Abad |
| 2908. | Cime Pool Daniel Francisco |
| 2909. | Cime Poot Daniel Elias |
| 2910. | Cime Poot Felipe De Jesus |
| 2911. | Cime Poot Marcos Antonio |
| 2912. | Cime Poot Norman De Jesus |
| 2913. | Cime Poot Paulino |
| 2914. | Cime Puc Fermin |
| 2915. | Cime Puc Jorge Rogelio |
| 2916. | Cime Puc Jose Urico |
| 2917. | Cime Puc Pedro Laurentino |
| 2918. | Cime Rios Desiderio |
| 2919. | Cime Tamay Nazario Alfonso |
| 2920. | Cime Tun Rogaciano |
| 2921. | Cime Uc Leonardo Daniel |
| 2922. | Cime Uh Ignacio |
| 2923. | Cime Uicab Gaspar De Jesus |
| 2924. | Cime Uitz Juan Marciano |
| 2925. | Cime Varguez Esteban De Jesus |
| 2926. | Cime Varguez Lorenzo Antonio |
| 2927. | Cime Witz Elmer Vidal |
| 2928. | Cime Y Azcorra Crisanto |
| 2929. | Cime Y Pech Eleuterio |
| 2930. | Citan  Antonio |
| 2931. | Citan Godinez Erik Efrain |
| 2932. | Cituk Pech Isaias Antonio |
| 2933. | Cituk Quijano Feliciano Lorenzo |
| 2934. | Cituk Y Cutz Gutberto |
| 2935. | Cob Baeza Jose Armando |
| 2936. | Cob Basto Adolfo De Jesus |
| 2937. | Cob Canul Dennis Alejandro |
| 2938. | Cob Canul Genaro Felipe |
| 2939. | Cob Canul Luis Antonio |
| 2940. | Cob Chuc Jose Martin Edilberto |
| 2941. | Cob Cob Emilio Enrique |
| 2942. | Cob Colli Jose Tomas |
| 2943. | Cob Esquivel Jose Fausto |
| 2944. | Cob Gio Eloy |
| 2945. | Cob Jimenez Victor Arturo |
| 2946. | Cob Maldonado Eloy Andres De Atocha |
| 2947. | Cob Maldonado Jose Armando |
| 2948. | Cob Maldonado Santos Martin |
| 2949. | Cob Martinez Genaro Eusebio |
| 2950. | Cob Martinez Jose Guadalupe |
| 2951. | Cob Martinez Martin Francisco |
| 2952. | Cob Novelo Adan Alberto |
| 2953. | Cob Novelo Genaro |
| 2954. | Cob Novelo Jorge Adalio |
| 2955. | Cob Novelo Jose Adolfo |
| 2956. | Cob Novelo Victor Jesus |
| 2957. | Cob Poot Jose Emilio |
| 2958. | Cob Poot Salvador |
| 2959. | Cob Puc Gregorio Isidoro |
| 2960. | Cob Reyes Antonio Enrique |
| 2961. | Cob Reyes Manuel Jesus |
| 2962. | Cob Rodriguez Christian Jesus |
| 2963. | Cob Uc Roberto Andres |
| 2964. | Coba Lara Felipe De Jesus |
| 2965. | Coba Pech Jose Olivar |
| 2966. | Cobarrubia Uitzil Jose Bernardo |
| 2967. | Cobo Hernandez Jose Alfredo |
| 2968. | Cobo Mendez Fortunato |
| 2969. | Cobos Acosta Carlos Renan |
| 2970. | Cobos Ceballos Alejandro Sacarias |
| 2971. | Cobos Ceballos Carlos Enrique |
| 2972. | Cobos Ceballos Cesar Antonio |
| 2973. | Cobos Ceballos Isidoro De Jesus |
| 2974. | Cocom Caamal Edwin Alejandro |
| 2975. | Cocom Can Isaias |
| 2976. | Cocom Dzib Jose Catalino |
| 2977. | Cocom Dzul Luis Armando |
| 2978. | Cocom Ek David Israel |
| 2979. | Cocom Estrella Jose Alberto |
| 2980. | Cocom Leon Daniel |
| 2981. | Cocom Sanchez Franki |
| 2982. | Cocom Sansores Luis Angel |
| 2983. | Cohuo Cauich Jose Mercedes |
| 2984. | Cohuo Chale Jose Enrique |
| 2985. | Cohuo Cruz Sergio Ivan |
| 2986. | Cohuo Kinil Sergio |
| 2987. | Cohuo Lavadores Juan Nazario |
| 2988. | Cohuo Lira Erwi Mercedes |
| 2989. | Cohuo May Julio Cesar |
| 2990. | Cohuo Pech David Guadalupe |
| 2991. | Cohuo Pech Gerardo De La Cruz |
| 2992. | Cohuo Pech Horacio Abraham |
| 2993. | Cohuo Pech Jeronimo Hidalgo |
| 2994. | Cohuo Pech Jose Ramiro |
| 2995. | Cohuo Pech Marco Antonio |
| 2996. | Cohuo Talle Wilbert Antonio |
| 2997. | Cohuo Tamayo Angel Daniel |
| 2998. | Cohuo Torres Angel Asuncion De Jesus |
| 2999. | Col Cahuich Jose Alberto |
| 3000. | Colin Erosa Adrian Antonio |
| 3001. | Colin Erosa Lester Abel |
| 3002. | Coll Escamilla Juan Isidro |
| 3003. | Coll Escamilla Rafael Agustin |
| 3004. | Coll Escamilla Rafael Antonio |
| 3005. | Coll Lopez Juan Evangelista |
| 3006. | Collado Maldonado Jesus Ivan |
| 3007. | Collado Ramon Jorge Alberto |
| 3008. | Colli Caamal Amilcar Rafael |
| 3009. | Colli Canul Juana Lucia |
| 3010. | Colli Catzin Jose Irene |
| 3011. | Colli Cervera Francisco Ariel |
| 3012. | Colli Cervera Luis Felipe |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 3013. Colli Chi Luis Felipe | 3067. Contreras De Los Santos Jose Luis |
| 3014. Colli Chi Miguel Ramos | 3068. Contreras Diaz Federico De Jesus |
| 3015. Colli Chi Santiago | 3069. Contreras Estrella Alejandro Ricardo |
| 3016. Colli Chuc Luis Martin | 3070. Contreras Estrella Ricardo Roman |
| 3017. Colli Chuil Daniel | 3071. Contreras Marfil Eyter Jesus |
| 3018. Colli Chuil Jose Guadalupe | 3072. Contreras Marrufo Erik Ivan |
| 3019. Colli Chuil Luis Armando | 3073. Contreras Marrufo Jose Yraide |
| 3020. Colli Cob Edilberto | 3074. Contreras Marrufo Martin Jesus |
| 3021. Colli Cobos Manuel Jesus | 3075. Contreras Ortiz Josue |
| 3022. Colli Cocom Jose Guadalupe | 3076. Contreras Ortiz Roberto |
| 3023. Colli Diaz Miguel Isaias De Jesus | 3077. Contreras Pat Jorge Antonio |
| 3024. Colli Dzul Domingo De Guzman | 3078. Contreras Pat Jose Ismael |
| 3025. Colli Dzul Jose Luis Antonio | 3079. Contreras Pat Santiago Isidro |
| 3026. Colli Lio Carlos | 3080. Contreras Perera Ricardo A |
| 3027. Colli Lio Gilberto | 3081. Contreras Tabasco Elmer Santiago |
| 3028. Colli Lio Jose Adrian | 3082. Coob Rodriguez Carlos Francisco |
| 3029. Colli Lio Juan Feliciano | 3083. Cool  Jose Santos Herculano |
| 3030. Colli Maldonado Eduardo Del Jesus | 3084. Cool Borges Carlos Enrique |
| 3031. Colli Medrano Manuel Jesus Inocente | 3085. Cool Borges Jose Guadalupe |
| 3032. Colli Medrano William Rolando | 3086. Cool Chuil Jose Refugio |
| 3033. Colli Pech Luis Alberto | 3087. Cool Frias Jose Ysabel |
| 3034. Colli Poot Antonio | 3088. Cool Monsreal Pedro Pablo |
| 3035. Colli Ramirez Jose Ariel | 3089. Cool Mora Roger Efren |
| 3036. Colli Uc Buenaventura | 3090. Cool Pat Roque Jacinto |
| 3037. Colli Uc Gabriel Alejandro | 3091. Cool Sandoval Juan Pablo |
| 3038. Colli Uc Jose Francisco | 3092. Cool Suarez Mauro |
| 3039. Colli Uc Luis Armando | 3093. Cool Uc Arnulfo |
| 3040. Collins Peña Javier | 3094. Cool Uc Jose Desiderio |
| 3041. Collins Ruiz Carlos Eduardo | 3095. Cool Uicab Carlos Jesus |
| 3042. Colloc Can Jeronimo De Los Angeles | 3096. Cool Uicab Genaro |
| 3043. Concha Aguilar Francisco Antonio | 3097. Coot Cetina Magdaleno |
| 3044. Concha Aguilar Fray San Martin | 3098. Coot Cutz Jose Santos Bernardo |
| 3045. Concha Ake Santos Bernabe | 3099. Coot Gutierrez David Bernardo |
| 3046. Concha Balam Jose Raymundo | 3100. Coot Gutierrez Hector Manuel |
| 3047. Concha Mendez Emigdio Oswaldo | 3101. Coot Gutierrez Juan Antonio |
| 3048. Concha Pech Geiser De Jesus | 3102. Coot Gutierrez Santos Javier |
| 3049. Concha Pech Javier Adrian | 3103. Coot Kantun Victoriano |
| 3050. Concha Salazar Jose Valerio | 3104. Coot Manrique Francisco Antonio |
| 3051. Conde Carrillo Mario Alberto | 3105. Coot Manrrique Victor Jesus |
| 3052. Conde Matos Bertha Maria | 3106. Coot Nah Armando |
| 3053. Conde Matos Jose Alberto | 3107. Coot Nah Wilbert Arturo |
| 3054. Conde Matos Luis Martin | 3108. Coot Poot Santiago Ismael |
| 3055. Conde Matos Reymundo | 3109. Coouh Tamayo Santos Sabino |
| 3056. Contreras Aguilar Jorge Eduardo | 3110. Coral  Tirso Gerardo |
| 3057. Contreras Aguilar Ragel Faustino | 3111. Coral Baas Adalberto |
| 3058. Contreras Aranda Andres De Jesus | 3112. Coral Cutz Idelfonso |
| 3059. Contreras Aviles Martin Jesus | 3113. Coral Escalante Luis Felipe |
| 3060. Contreras Aviles Pastor Gerardo | 3114. Coral Estrada Jose Cornelio |
| 3061. Contreras Cardeña Faustino | 3115. Coral Gonzalez Juan Bautista |
| 3062. Contreras Cardeña Gaston Santos | 3116. Coral Kuman Luis Angel |
| 3063. Contreras Cardeña Jose Marciano | 3117. Coral Lizama Manuel Ivan |
| 3064. Contreras Celis Carlos Antonio | 3118. Coral Lopez Alfredo |
| 3065. Contreras Celis Juan Martin | 3119. Coral Ramos Jesus Antonio |
| 3066. Contreras Cordova Salvador | 3120. Coral Ruiz Jorge Alfredo |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 3121. | Coral Ruiz Sergio Edilberto | 3175. | Couoh Alavez Jose Luis |
| 3122. | Coral Valdez Manuel Jesus | 3176. | Couoh Alavez Martin Alfredo |
| 3123. | Coral Varguez Felipe Jesus | 3177. | Couoh Alvarez Manuel Jesus De |
| 3124. | Coral Varguez Pedro Raymundo | | Atocha |
| 3125. | Coral Vazquez Benito Raciel | 3178. | Couoh Barco Juan Miguel |
| 3126. | Coral Y Gonzalez Froilan Bernardo | 3179. | Couoh Can Domitilo |
| 3127. | Cordero Rivero Carlos Emir | 3180. | Couoh Can Jose Ysidro |
| 3128. | Cordero Rivero Eric | 3181. | Couoh Canul Jose Filiberto |
| 3129. | Cordero Rivero Ervy Leandro | 3182. | Couoh Cardenas Mauro San Miguel |
| 3130. | Cordero Valencia Elias Simon | 3183. | Couoh Cetina Jose Roberto |
| 3131. | Cordova  Bernardo Abad | 3184. | Couoh Chale Rafael |
| 3132. | Cordova Hernandez Elvis | 3185. | Couoh Chale Victor Alfonso |
| 3133. | Cordova Montoya Alejandro | 3186. | Couoh Chan Guadalupe |
| 3134. | Cordova Sima Gabriel Omar | 3187. | Couoh Chan Miguel Abelardo |
| 3135. | Corea Bobadilla Cesar Manuel | 3188. | Couoh Ciau Faustino |
| 3136. | Corea Hernandez Jose Enrique | 3189. | Couoh Couoh Cesar Gabriel |
| 3137. | Corea Hernandez Jose Luis | 3190. | Couoh Cumi Alejandro |
| 3138. | Corea Maldonado Luis Jesus | 3191. | Couoh Dzul Victor |
| 3139. | Corea Solorio Fray Jesus | 3192. | Couoh Flota Francisco Javier |
| 3140. | Corea Solorio Javier Alberto | 3193. | Couoh Flota Manuel Emeterio |
| 3141. | Corea Solorio Pascual Armando | 3194. | Couoh Lavadores Jose Vicente |
| 3142. | Corona Rojas Jesus | 3195. | Couoh Lopez Jose Luis |
| 3143. | Coronel Corea Orvil Ismael | 3196. | Couoh Magaña Carlos Agustin |
| 3144. | Correa Acevedo Felipe De Jesus | 3197. | Couoh May Carlos Francisco |
| 3145. | Correa Acevedo Jose Manuel | 3198. | Couoh Mena Miguel Antonio |
| 3146. | Correa Kuyoc Luis Rey | 3199. | Couoh Narvaez Angel Leonardo |
| 3147. | Correa Puch San Fabian | 3200. | Couoh Narvaez Jesus Fidencio |
| 3148. | Cortes Angulo Jose Andres | 3201. | Couoh Narvaez Jose Fernando |
| 3149. | Cortes Chan Josue Alberto | 3202. | Couoh Narvaez Manuel Jesus |
| 3150. | Cortes Cruz Sergio | 3203. | Couoh Olvera Jose Eduardo |
| 3151. | Cortes Cupul Manuel Jesus | 3204. | Couoh Ortiz Alejandro Baltazar |
| 3152. | Cortes Cupul Maximiliano | 3205. | Couoh Pech Fabian Ivan |
| 3153. | Cortes Gongora Erik Renan | 3206. | Couoh Puc Luis Alberto |
| 3154. | Cortes Gongora Marco Antonio | 3207. | Couoh Puc Manuel Enrique |
| 3155. | Cortes Ketz Adan Noe | 3208. | Couoh Ruiz Carlos Alfredo |
| 3156. | Cortes Loria Fernando | 3209. | Couoh Soberanis Felipe Del Jesus |
| 3157. | Cortes Montalvo Eleazar | 3210. | Couoh Tamayo Juan De Dios |
| 3158. | Cortes Moreno Jose Baltazar | 3211. | Couoh Torres David Concepcion |
| 3159. | Cortes Puc Luis Manuel | 3212. | Couoh Villanueva Gaspar |
| 3160. | Cortes Tamayo Armando | 3213. | Couoh Villanueva Melchor Espiridion |
| 3161. | Cortes Vazquez Alberto | 3214. | Couoh Y Chan Jose Norberto |
| 3162. | Cortes Y Angulo Benjamin | 3215. | Couoh Yam Jose Bernabe |
| 3163. | Cortes Y Ruiz Raul | 3216. | Cov Martinez Manuel Jesus |
| 3164. | Cortez Camara Gabriel Arcangel | 3217. | Coyoc Baquedano Bartolo De Jesus |
| 3165. | Cortez Carmona Francisco Felix | 3218. | Crespo Chan Fidel Idelfonso |
| 3166. | Cortez Cuetz Eduardo Baltazar | 3219. | Crespo Espinosa Manuel Jesus |
| 3167. | Cortez Cupul Emilio | 3220. | Crespo Gomez Nelson |
| 3168. | Cortez Solis Enrique | 3221. | Crespo Peraza Mauricio Jose Andres |
| 3169. | Cortez Vasquez Jose Alfredo | 3222. | Criollo Cruz Julio |
| 3170. | Corzo Gallegos Angel | 3223. | Criollo Merino Jose Ramos |
| 3171. | Cosgalla Leon Adalberto | 3224. | Cruz  Faustino |
| 3172. | Couho Euan Jose Avelino | 3225. | Cruz Ancona Ricardo Aaron |
| 3173. | Couoh  Pedro Augusto | 3226. | Cruz Angel Del Carmen Gil |
| 3174. | Couoh Alavez Francisco Javier | 3227. | Cruz Baas Wilbert Rene |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | | |
|---|---|---|---|---|
| 3228. | Cruz Borges Juan Miguel | | 3282. | Cruz Ruiz David |
| 3229. | Cruz Borges Reynaldo Geronimo | | 3283. | Cruz Tolosa Luis Felipe |
| 3230. | Cruz Campos Raymundo | | 3284. | Cruz Trejo Ernesto |
| 3231. | Cruz Campos Santos Onesimo | | 3285. | Cruz Trejo Oliverio |
| 3232. | Cruz Canche Angel Gabriel | | 3286. | Cruz Uc Eduardo Ricardo |
| 3233. | Cruz Cetzal Nestor Manuel | | 3287. | Cruz Uscanga Celso |
| 3234. | Cruz Chale Santos Cresencio | | 3288. | Cruz Uscanga Lucas |
| 3235. | Cruz Chale Santos Liberato | | 3289. | Cruz Vazquez Bernardo Melesio |
| 3236. | Cruz Chay Jorge Antonio | | 3290. | Cruz Vazquez Efrain |
| 3237. | Cruz Cime Antonio | | 3291. | Cruz Vazquez Hignacio |
| 3238. | Cruz Coral Joaquin Eleazar | | 3292. | Cruz Vazquez Jose Javier |
| 3239. | Cruz Coral Jose Eduardo | | 3293. | Cruz Vazquez Jose Lorenzo |
| 3240. | Cruz Coral Juan Arturo | | 3294. | Cruz Vazquez Pedro |
| 3241. | Cruz Coral Silvano | | 3295. | Cruz Vera Joaquin |
| 3242. | Cruz Coral Victor Manuel | | 3296. | Cruz Vila Enoc |
| 3243. | Cruz Coral Wilbardo | | 3297. | Cruz Y Escalante Marcelino |
| 3244. | Cruz Cortes Giner Adrian | | 3298. | Cruz Y May Reymundo |
| 3245. | Cruz Diaz Hilario | | 3299. | Cu Hoil Jorge Alberto |
| 3246. | Cruz Diaz Joaquin | | 3300. | Cu Hoil Jose Eduardo |
| 3247. | Cruz Diego Victor Alejandro | | 3301. | Cu Pacheco Manuel De Atocha |
| 3248. | Cruz Escalante Juan Benito | | 3302. | Cua Ake Jose Manuel Jesus |
| 3249. | Cruz Esparza Alvaro | | 3303. | Cua Luna Manuel Jesus |
| 3250. | Cruz Ferrales Salvador | | 3304. | Cua Naal Luis Rodamin |
| 3251. | Cruz Flores Rocali | | 3305. | Cua Puc Bacilio |
| 3252. | Cruz Fuentes Jose Antonio | | 3306. | Cua Rodriguez Angel Fernando |
| 3253. | Cruz Gomez Omar | | 3307. | Cuevas Rosado Alfonso Manuel |
| 3254. | Cruz Gonzalez Christian Jesus | | 3308. | Cuevas Sanchez Gilberto Enrique |
| 3255. | Cruz Gonzalez Rodrigo | | 3309. | Cuevas Uuh Tomas |
| 3256. | Cruz Granda Isaias | | 3310. | Cuitun Cabrera Jose Gabriel |
| 3257. | Cruz Hernandez Florentino | | 3311. | Cuitun Cabrera Jose Jorge |
| 3258. | Cruz Hernandez Victor Hugo | | 3312. | Cuitun Uh Arcenio |
| 3259. | Cruz Horta Elbert Rene | | 3313. | Cuitun Uh Fernando |
| 3260. | Cruz Juarez Rubisel | | 3314. | Cuitun Uh Jose Eugenio |
| 3261. | Cruz Kantun Jose Marcelino | | 3315. | Cuitun Uh Jose Lorenzo |
| 3262. | Cruz Leyva Remigio | | 3316. | Cuitun Y Dzul Luis Antonio |
| 3263. | Cruz Lopez Francisco | | 3317. | Cumi Chim Jose Luis |
| 3264. | Cruz Manrrique Miguel Antonio | | 3318. | Cumi Chim Uriel Adair |
| 3265. | Cruz Martin Jose Elidio | | 3319. | Cumi Valle Jose Luis |
| 3266. | Cruz May Eustaquio | | 3320. | Cupul  Fernando |
| 3267. | Cruz May Julian Misrain | | 3321. | Cupul Aldecua Juan Antonio |
| 3268. | Cruz May San Mauricio | | 3322. | Cupul Aldecua Santiago Gabriel |
| 3269. | Cruz Mazariego Julian De Jesus | | 3323. | Cupul Canul Lorenzo |
| 3270. | Cruz Mendez Edwin Orlando | | 3324. | Cupul Chan Andy Amadeo |
| 3271. | Cruz Mendez Jorge Omar | | 3325. | Cupul Chan Marco Antonio |
| 3272. | Cruz Meneses Gadiel | | 3326. | Cupul Cupul Jose Israel |
| 3273. | Cruz Miss Rogelio | | 3327. | Cupul Dzib Jose Rafael |
| 3274. | Cruz Montiel Fortino | | 3328. | Cupul Fernandez Canuto Rey |
| 3275. | Cruz Montiel Ruben | | 3329. | Cupul Fernandez Jose Santiago |
| 3276. | Cruz Nah Manuel Felipe | | 3330. | Cupul Jimenez Heliodoro |
| 3277. | Cruz Naranjo Tomas | | 3331. | Cupul Jimenez Lorenzo |
| 3278. | Cruz Padron Saul | | 3332. | Cupul Marrufo Marvin Orlando |
| 3279. | Cruz Perez Crispin | | 3333. | Cupul Padron Jorge |
| 3280. | Cruz Poot Elbert Alberto | | 3334. | Cupul Palma Antonio |
| 3281. | Cruz Rivero Francisco Adalberto | | 3335. | Cupul Palma Florentino |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 3336. | Cupul Palma Santiago Renan | 3390. | Cuytun Chale Francisco |
| 3337. | Cupul Trejo Gimmy Leonel | 3391. | Cuytun Chale Jose Concepcion |
| 3338. | Cupul Trejo Marco Antonio | 3392. | Cuytun Colli Vicente |
| 3339. | Cutz Acosta Gaspar Celestino Ricardo | 3393. | Cuytun Dzul Jorge Alfredo |
| 3340. | Cutz Andueza Fredy Jesus | 3394. | Cuytun Kantun Julio Del Jesus |
| 3341. | Cutz Avila Jose Ricardo | 3395. | Cuytun Koyoc Alberto Jesus |
| 3342. | Cutz Canul Berbardo Laurencio | 3396. | Cuytun Koyoc Antonio Maria |
| 3343. | Cutz Canul Justo Pascual | 3397. | Cuytun Koyoc Guilbardo Graniel |
| 3344. | Cutz Canul Teodosio | 3398. | Cuytun Noh Rigoberto |
| 3345. | Cutz Cetz Leobardo | 3399. | Cuytun Tuyub Luis Fernando |
| 3346. | Cutz Chale Jacinto | 3400. | Damas  Felipe |
| 3347. | Cutz Chuc Alberto Magdaleno | 3401. | Damas May Alfredo |
| 3348. | Cutz Chuc Angel Alfonso | 3402. | Dantori  Miguel |
| 3349. | Cutz Chuc Francisco | 3403. | Dantory Hernandez Jose |
| 3350. | Cutz Chuc Luis Raul | 3404. | Davila Contreras Daniel Asuncion |
| 3351. | Cutz Chuc Santos Juan De Dios | 3405. | Davila Contreras Isidro Antonio |
| 3352. | Cutz Chuc Simon | 3406. | Davila Ramos Daniel |
| 3353. | Cutz Ciau Felipe Armando | 3407. | Davila Valdez Asuncion |
| 3354. | Cutz Ciau Jesus Idelfonso | 3408. | Davila Valdez Jose Felipe Abraham |
| 3355. | Cutz Cime Gregorio Rodrigo | 3409. | Davila Valdez Reyes Pastor |
| 3356. | Cutz Cime Jorge Adalberto | 3410. | De Aquino Lopez Gerardo |
| 3357. | Cutz Conrado Yuri Alberto | 3411. | De Dios Izquierdo Jose |
| 3358. | Cutz Couoh Andres Avelino | 3412. | De Jesus Rodriguez Raul |
| 3359. | Cutz Cruz Federico | 3413. | De La Cruz Aguirre Arcadio |
| 3360. | Cutz Cruz Juan Manuel | 3414. | De La Cruz Barbosa Jorge Atilano |
| 3361. | Cutz Cutz Jose Alejandro De Jesus | 3415. | De La Cruz Barbosa Juan Manuel |
| 3362. | Cutz Garcia Juan De Dios | 3416. | De La Cruz Barbosa Julio Cesar |
| 3363. | Cutz Godoy Jose David | 3417. | De La Cruz Canche Edgardo Alberto |
| 3364. | Cutz Gutierrez Idelfonso | 3418. | De La Cruz Cruz Jorge Martin De La |
| 3365. | Cutz Gutierrez Manuel Jesus | Cruz | |
| 3366. | Cutz Kuk Jose Maria | 3419. | De La Cruz Delfin Kristyan Francisco |
| 3367. | Cutz Kuk Manuel Jesus | 3420. | De La Cruz Ferreira Jorge Andres |
| 3368. | Cutz Meneses Joaquin | 3421. | De La Cruz Gomez Rodibert |
| 3369. | Cutz Nah Enrique | 3422. | De La Cruz Guardia Jose Cristobal |
| 3370. | Cutz Nah Juan De Nicomedia | 3423. | De La Cruz Hernandez Jorge Leonardo |
| 3371. | Cutz Nah Mario Nicolas | 3424. | De La Cruz Hernandez Sergio |
| 3372. | Cutz Nah Paulino Luis | 3425. | De La Cruz Lopez Andres |
| 3373. | Cutz Nah Policarpo Enrique | 3426. | De La Cruz Martinez Bernardo |
| 3374. | Cutz Noh Miguel Arcangel | 3427. | De La Cruz Mayo Atilano |
| 3375. | Cutz Ontiveros Jose Herculano | 3428. | De La Cruz Mayo Hector |
| 3376. | Cutz Perez Francisco Isaias | 3429. | De La Cruz Ramirez Samuel |
| 3377. | Cutz Perez Luis Enrique | 3430. | De La Cruz Reyes Domingo |
| 3378. | Cutz Poot Ernesto | 3431. | De La Cruz Reyes Manuel |
| 3379. | Cutz Poot Hilario | 3432. | De La Cruz Zapata Diego Alberto |
| 3380. | Cutz Sanchez Norberto | 3433. | De La Rosa Caballero Pedro Martin |
| 3381. | Cutz Sanchez Pedro Emilio | 3434. | De La Rosa Castillo Porfirio Gregorio |
| 3382. | Cutz Sanchez Victor Manuel | 3435. | De Leon Coronado Tomas |
| 3383. | Cutz Y Chuc Nicolas Emiliano | 3436. | De Los Santos Andrade Rene |
| 3384. | Cuxim Chan Jaime Alonso | 3437. | De Los Santos Guzman Felix |
| 3385. | Cuxim Chan Jose Arturo | 3438. | Del Angel Avila Hector Arcenio |
| 3386. | Cuxim Chan Luis Roberto | 3439. | Delfin Lara Jorge |
| 3387. | Cuxim Chuc Jeronimo | 3440. | Delgado Chan Jesus Raul |
| 3388. | Cuxim Puc Agustin | 3441. | Delgado Oliveros Juan De Dios |
| 3389. | Cuxim Sanchez Francisco Javier | 3442. | Delgado Oliveros Manuel Jesus |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 3443. | Diaz  Jose | 3497. | Diaz Mendoza Henry Omar |
| 3444. | Diaz Aguilar Eduardo Enrique | 3498. | Diaz Noh Ernesto Alonso |
| 3445. | Diaz Alamilla Jorge Edilberto | 3499. | Diaz Ontiveros Jose De La Cruz |
| 3446. | Diaz Alamilla Jose Antonio | 3500. | Diaz Ontiveros Martin De Atocha |
| 3447. | Diaz Alamilla Manuel Jesus | 3501. | Diaz Pech Felipe Ulises |
| 3448. | Diaz Alamilla Manuel Ubaldo | 3502. | Diaz Pech Manuel De Atocha |
| 3449. | Diaz Alamilla Miguel Angel | 3503. | Diaz Poot Jose Valentin |
| 3450. | Diaz Alamilla Ramon Alfredo | 3504. | Diaz Puc Alberto Alonso |
| 3451. | Diaz Alcocer Joel Antonio | 3505. | Diaz Puc Jose Angel |
| 3452. | Diaz Alcocer Wilberth Arturo | 3506. | Diaz Ramirez Gaspar |
| 3453. | Diaz Carrera Oscar Alexi | 3507. | Diaz Rivero Felipe Antonio |
| 3454. | Diaz Castro Gaspar Eloy | 3508. | Diaz Rodriguez Alberto |
| 3455. | Diaz Cervera Diego Jesus | 3509. | Diaz Rodriguez Jesus Agustin |
| 3456. | Diaz Chan Bernardo | 3510. | Diaz Rojas Aquilino |
| 3457. | Diaz Chan Jose De Los Santos | 3511. | Diaz Ruiz Marco Antonio |
| 3458. | Diaz Chi Graciliano | 3512. | Diaz Sanchez Pedro Francisco |
| 3459. | Diaz Chuc Alberto Alfonso | 3513. | Diaz Serrano Luis Felipe |
| 3460. | Diaz Chuc Carlos David | 3514. | Diaz Solis Porfirio |
| 3461. | Diaz Chuc Feliciano Magdaleno | 3515. | Diaz Uc Carlos Horacio |
| 3462. | Diaz Chuc Severino Orlando | 3516. | Diaz Uc Gaudi Ismael |
| 3463. | Diaz Collins Jose Daniel | 3517. | Diaz Uc Juan Jose |
| 3464. | Diaz Conde Francisco Roman | 3518. | Diaz Uc Manuel Jesus |
| 3465. | Diaz Conde Jose Luis | 3519. | Diaz Uc Santiago Alejandro |
| 3466. | Diaz Conde Paulino Azael | 3520. | Diaz Vallejos Antonio Asael |
| 3467. | Diaz Contreras Graniel Jesus | 3521. | Diaz Vallejos Martin |
| 3468. | Diaz Contreras Jose Domingo | 3522. | Diaz Yam Angel Eduardo |
| 3469. | Diaz Correa Carlos Raul | 3523. | Dominguez  Melchor Lorenzo |
| 3470. | Diaz Correa Didier De Jesus | 3524. | Dominguez Balam Raul Armando |
| 3471. | Diaz Diaz Juan Jose | 3525. | Dominguez Brito Pedro Baltazar |
| 3472. | Diaz Dominguez Arcadio | 3526. | Dominguez Carrillo Hector Armando |
| 3473. | Diaz Dominguez Imeldo | 3527. | Dominguez Cauich Antonio De Jesus |
| 3474. | Diaz Dzul Jose Samuel | 3528. | Dominguez Cauich Gaspar |
| 3475. | Diaz Dzul Paulino Azael | 3529. | Dominguez Cauich Jose Baltazar |
| 3476. | Diaz Ek Hilario | 3530. | Dominguez Chan Armando |
| 3477. | Diaz Gomez Edgar Antonio | 3531. | Dominguez Chan Humberto |
| 3478. | Diaz Gonzalez Jose Ysmael | 3532. | Dominguez Chan Jaime |
| 3479. | Diaz Hernandez Francisco | 3533. | Dominguez Cortez Felipe De Jesus |
| 3480. | Diaz Hernandez Hilario De Jesus | 3534. | Dominguez Cruz Melchor |
| 3481. | Diaz Hernandez Jose Francisco | 3535. | Dominguez Cruz Rey Baltazar |
| 3482. | Diaz Koh Jose Florencio | 3536. | Dominguez Cruz Ruben |
| 3483. | Diaz Lopez Domingo Gusman | 3537. | Dominguez Dam Felix Alberto |
| 3484. | Diaz Marrufo Alvaro Manuel | 3538. | Dominguez Dam Juan Francisco |
| 3485. | Diaz Marrufo Israel De Atocha | 3539. | Dominguez Dam Pedro De La Cruz |
| 3486. | Diaz Marrufo Jesus Humberto | 3540. | Dominguez De La Cruz Geiner |
| 3487. | Diaz Marrufo Jesus Raymundo | 3541. | Dominguez Dzul Alvaro De Jesus |
| 3488. | Diaz Marrufo Juan De Dios | 3542. | Dominguez Dzul Carlos Martin |
| 3489. | Diaz Marrufo Luis Felipe | 3543. | Dominguez Dzul Emmanuel Jesus |
| 3490. | Diaz Marrufo Melvin Felipe De Atocha | 3544. | Dominguez Dzul Miguel |
| 3491. | Diaz May Jose Enrique | 3545. | Dominguez Dzul Nicolas Armando |
| 3492. | Diaz Mena Antonio Belarmin | 3546. | Dominguez Figueroa Martin |
| 3493. | Diaz Mena Jose Gabriel | 3547. | Dominguez Flores Juan Gutberto |
| 3494. | Diaz Mena Marcos Daniel De La Cruz | 3548. | Dominguez Flores Narciso |
| 3495. | Diaz Mena Raymundo | 3549. | Dominguez Garcia Marcos |
| 3496. | Diaz Mendez Edgar Rolando | 3550. | Dominguez Gutierrez Feliciano |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 3551. | Dominguez Manuel Jesus Arguelles | 3605. | Dzib Berdejo Isaias |
| 3552. | Dominguez Mis Santiago | 3606. | Dzib Berdejo Martin |
| 3553. | Dominguez Mis Wilberth Ismael | 3607. | Dzib Canche Rodrigo |
| 3554. | Dominguez Montalvo Lucio | 3608. | Dzib Canche Severiano |
| 3555. | Dominguez Nicoli Manuel Raul | 3609. | Dzib Canul Jorge Eduardo |
| 3556. | Dominguez Pastrana Amalio | 3610. | Dzib Canul Leobardo |
| 3557. | Dominguez Poot Jordy Francisco | 3611. | Dzib Canul Tiburcio |
| 3558. | Dominguez Ramos Arturo De Jesus | 3612. | Dzib Canul Victoriano |
| 3559. | Dominguez Sandoval Manuel Jesus | 3613. | Dzib Castillo Victoriano |
| 3560. | Dominguez Santamand Alfonso | 3614. | Dzib Cauich Jesus Alberto |
| 3561. | Dominguez Sosa Manuel Arturo | 3615. | Dzib Cauich Jesus Marcial |
| 3562. | Dominguez Tec Gabriel De Atocha | 3616. | Dzib Cauich Jose Juan Bautista |
| 3563. | Dominguez Tec Jesus David | 3617. | Dzib Cauich Silvano |
| 3564. | Dominguez Tintore Jonathan | 3618. | Dzib Cen Jose Guillermo |
| 3565. | Dominguez Tolosa Catalino | 3619. | Dzib Cen Reyes De Jesus |
| 3566. | Dominguez Toloza Efrain | 3620. | Dzib Cen Tomas |
| 3567. | Dominguez Toloza Jose Rafael | 3621. | Dzib Chay Elio Efrain |
| 3568. | Dominguez Y Flores Luis | 3622. | Dzib Cocom Julio Cesar |
| 3569. | Dorantes Solis Jesus Guadalupe | 3623. | Dzib Cocom Raul Alberto |
| 3570. | Duarte Canul Luis | 3624. | Dzib Cohuo Sebastian |
| 3571. | Duarte Chay David Adrian | 3625. | Dzib Coronado Jose Galdino |
| 3572. | Duarte Colli Tomas Eduardo | 3626. | Dzib Diaz Cristobal Manuel |
| 3573. | Duarte Gonzalez Jose Ivan | 3627. | Dzib Ek Arcenio |
| 3574. | Duarte Herrera Nicolas Jesus | 3628. | Dzib Ek Filiberto |
| 3575. | Duarte Lopez Victor Andres | 3629. | Dzib Ek Jorge Eugenio |
| 3576. | Duarte Pech Florencio Alejandro | 3630. | Dzib Galaviz Miguel Angel |
| 3577. | Duarte Pech Jorge Meliton | 3631. | Dzib Gomez Jaime Adolfo |
| 3578. | Duarte Pech Luciano Dolores | 3632. | Dzib Gomez Juan Antonio |
| 3579. | Duarte Ramirez Jose Riger | 3633. | Dzib Gonzalez Demetrio |
| 3580. | Duarte Rejon Jose Enrique | 3634. | Dzib Gonzalez Pedro |
| 3581. | Duarte Santana Luis Martin | 3635. | Dzib Hernandez Willy Fernando |
| 3582. | Duarte Vega Miguel Angel | 3636. | Dzib Ku Jose Valentin |
| 3583. | Duran  Manuel Jesus | 3637. | Dzib Ku Miguel Antonio |
| 3584. | Duran Briceño Jose Del Carmen | 3638. | Dzib Lara Ricardo Rene |
| 3585. | Duran Caamal Maximiliano | 3639. | Dzib Lizama Miguel Angel |
| 3586. | Duran Chable Jose Luis | 3640. | Dzib Lopez Nelly |
| 3587. | Duran Chavez Orlando | 3641. | Dzib Madera Antonio Bernabe |
| 3588. | Duran Coello Mauro Alberto | 3642. | Dzib Madera Jose Lorenzo |
| 3589. | Duran Diaz Angel Noe | 3643. | Dzib May Angel Gilberto |
| 3590. | Duran Dzul Santos Modesto | 3644. | Dzib Nah Jacinto |
| 3591. | Duran Erosa Jesus Rafael | 3645. | Dzib Nah Julio |
| 3592. | Duran Escamilla Fabian Jesus | 3646. | Dzib Perez Benito |
| 3593. | Duran Escamilla Sergio Abraham | 3647. | Dzib Pool Marcos Joel |
| 3594. | Duran Lizama Marcial | 3648. | Dzib Pool Wilbert Giovani |
| 3595. | Duran Marrufo Edie Rafael | 3649. | Dzib Poot Jose Esteban |
| 3596. | Duran Marrufo Juan Carlos | 3650. | Dzib Puc David De Jesus |
| 3597. | Duran Marrufo Manuel Jesus | 3651. | Dzib Puch Samuel Armando |
| 3598. | Duran May Daniel Martin | 3652. | Dzib Sanchez Cleiver Manuel |
| 3599. | Duran Nadal Jose Elias | 3653. | Dzib Sanchez Cristobal De Jesus |
| 3600. | Duran Och Jorge | 3654. | Dzib Sanchez Esteban |
| 3601. | Duran Och Jose Agustin | 3655. | Dzib Sonda Andres |
| 3602. | Duran Uicab Jorge Alberto | 3656. | Dzib Sonda Humberto |
| 3603. | Dzib  Miguel Angel | 3657. | Dzib Tamayo Adan Noe |
| 3604. | Dzib Alonzo Antolin | 3658. | Dzib Tut Avelardo |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | | |
|---|---|---|---|---|
| 3659. | Dzib Tzuc Felipe Javier | | 3713. | Dzul Gil Jose Alfredo |
| 3660. | Dzib Tzuc Jose Silvano | | 3714. | Dzul Gonzalez Margarito |
| 3661. | Dzib Tzuc Tomas Isaias | | 3715. | Dzul Gurubel Mauro Mario |
| 3662. | Dzib Uh Jose Concepcion | | 3716. | Dzul Kantun Jose Genaro |
| 3663. | Dzib Xuluc Fernando | | 3717. | Dzul Koyoc Eybak Vidal. |
| 3664. | Dzib Y Pool Miguel De Los Santos | | 3718. | Dzul Koyok Clay Caroll |
| 3665. | Dzul  Alberto | | 3719. | Dzul Loeza Jose Santiago |
| 3666. | Dzul Acevedo Jose Esteban | | 3720. | Dzul Maldonado Juan Francisco |
| 3667. | Dzul Acevedo Justino Edmundo | | 3721. | Dzul Manrique Clay James |
| 3668. | Dzul Aguilar Raul Antonio | | 3722. | Dzul Marrufo Joaquin Reymundo |
| 3669. | Dzul Ake Jose Luis | | 3723. | Dzul Marrufo Reyes Baltazar |
| 3670. | Dzul Alcocer Jose Alberto | | 3724. | Dzul Martin Jose Hernildo |
| 3671. | Dzul Ay Jose Alfredo | | 3725. | Dzul May Gaspar Isai |
| 3672. | Dzul Baak Prudencio | | 3726. | Dzul May Miguel Silvestre |
| 3673. | Dzul Basto Carlos Alberto | | 3727. | Dzul May Santos Nemecio |
| 3674. | Dzul Caamal Florencio | | 3728. | Dzul Medina Angel Gabriel |
| 3675. | Dzul Caamal Jose Cornelio | | 3729. | Dzul Medina Candido |
| 3676. | Dzul Cab Enrry Mauricio | | 3730. | Dzul Medina Florencio |
| 3677. | Dzul Cab Mario Efrain | | 3731. | Dzul Medina Froilan |
| 3678. | Dzul Cahuich Ermilo | | 3732. | Dzul Medina Miguel Arcangel |
| 3679. | Dzul Can Juan Gabriel | | 3733. | Dzul Mena Jose De La Cruz |
| 3680. | Dzul Cano Angel Eduardo | | 3734. | Dzul Mex Gregorio Antonio |
| 3681. | Dzul Cano Cesar Biela | | 3735. | Dzul Mex Jose Francisco |
| 3682. | Dzul Cano Gabriel Armando | | 3736. | Dzul Mex Victor Fernando |
| 3683. | Dzul Cano Gunder Alfonso | | 3737. | Dzul Moo Ivan De Jesus |
| 3684. | Dzul Cano Oscar Martin | | 3738. | Dzul Moo Manuel Fernando |
| 3685. | Dzul Cano Rene Alfonso | | 3739. | Dzul Och Jesus Reymundo |
| 3686. | Dzul Canul Sergio Enrique | | 3740. | Dzul Och Jorge Alberto |
| 3687. | Dzul Cauich Jose Andres | | 3741. | Dzul Och Jose Leonardo |
| 3688. | Dzul Cetz Jose Ceferino | | 3742. | Dzul Ojeda Romualdo |
| 3689. | Dzul Chale Jorge Enrique | | 3743. | Dzul Palma Jose Nicolas |
| 3690. | Dzul Chan Angel Alejandro | | 3744. | Dzul Pech Eutimio |
| 3691. | Dzul Chan Jose German Nicanor | | 3745. | Dzul Pech Santiago |
| 3692. | Dzul Chan Jose Luis Alberto | | 3746. | Dzul Peraza Felipe Nery |
| 3693. | Dzul Chan Ricardo Gabriel | | 3747. | Dzul Perez Ermilo Miguel |
| 3694. | Dzul Chan Santos Remigio | | 3748. | Dzul Perez Francisco Froylan |
| 3695. | Dzul Chi Juan Luis | | 3749. | Dzul Persigon Carmen Enrique |
| 3696. | Dzul Chuil Daniel Jesus | | 3750. | Dzul Persigon Manuel Jesus |
| 3697. | Dzul Chumba Juan Carlos | | 3751. | Dzul Pomol Alejandro |
| 3698. | Dzul Cituk Esteban | | 3752. | Dzul Pomol Edilberto |
| 3699. | Dzul Cituk Samuel | | 3753. | Dzul Pomol Fidel |
| 3700. | Dzul Cocon Jose Rodolfo | | 3754. | Dzul Poot Fidel Alberto |
| 3701. | Dzul Colli Adrian Zenon | | 3755. | Dzul Poot Guillermo Arcangel |
| 3702. | Dzul Couoh Luis Alberto | | 3756. | Dzul Poot Jorge Alfredo |
| 3703. | Dzul Cox Jose Santos Teodoro | | 3757. | Dzul Poot Lorenzo |
| 3704. | Dzul Coyoc Marcos Agustin Santos | | 3758. | Dzul Quiau Jose Alonzo |
| 3705. | Dzul Coyoc Rudy Ali | | 3759. | Dzul Ramirez Nicolas |
| 3706. | Dzul Cua Alfredo | | 3760. | Dzul Sanchez Abraham Jesus |
| 3707. | Dzul Cumi Alejandro Gaudencio | | 3761. | Dzul Sanchez Eduard Martin Jesus |
| 3708. | Dzul Davila Roger Antonio | | 3762. | Dzul Tamay Gaspar Icaden |
| 3709. | Dzul Dzul Damian Modesto | | 3763. | Dzul Tec Jose Baltazar |
| 3710. | Dzul Euan Jorlan Herbe | | 3764. | Dzul Tec Manuel Roman |
| 3711. | Dzul Euan Luis Alfonso | | 3765. | Dzul Tun Jose Enrique |
| 3712. | Dzul Gil Gabriel | | 3766. | Dzul Tun Jose Tomas |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 3767. | Dzul Tun Juan Carlos | 3821. | Ek Ek Jairo Israel |
| 3768. | Dzul Tzuc Luis Aristeo | 3822. | Ek Garcia Eric Alberto |
| 3769. | Dzul Uc Felipe Nery | 3823. | Ek Garcia Ramon Fernando |
| 3770. | Dzul Uc Jose Wilbert Alfredo | 3824. | Ek Huchim Julio Manuel |
| 3771. | Dzul Uicab Fausto | 3825. | Ek Huitz Jesus Antonio |
| 3772. | Dzul Y Crespo Magdaleno | 3826. | Ek Keb Luis Manuel |
| 3773. | Dzul Y Vitorin Margarito | 3827. | Ek Ku Juan Javier |
| 3774. | Dzul Yam Jose Andres | 3828. | Ek Kuk Angelino |
| 3775. | Dzul Yam Jose Ricardo | 3829. | Ek Lira Jose Reyes |
| 3776. | Ec Canul Jose Asuncion | 3830. | Ek Lira Manuel Jesus |
| 3777. | Echanove Gonzalez Jose Roman | 3831. | Ek Lira Pedro Pablo Zacarias |
| 3778. | Echeverria Castro Jose Alfonso | 3832. | Ek Lira Ramon Hernan |
| 3779. | Echeverria Martin Jesus Roman | 3833. | Ek Lira Reyes Giovanni |
| 3780. | Echeverria Ortiz Julian | 3834. | Ek Lizama Candelario |
| 3781. | Echeverria Yam Manuel De Jesus | 3835. | Ek Lizama Feliciano |
| 3782. | Ek Eloy | 3836. | Ek Lizama Francisco |
| 3783. | Ek Victor Ariel | 3837. | Ek Mex Jose Rolando |
| 3784. | Ek Ake Juan Enrique | 3838. | Ek Mex Luis Enrique |
| 3785. | Ek Argaez Pedro Jair | 3839. | Ek Palomar Benito |
| 3786. | Ek Balam Jose Enrique | 3840. | Ek Palomar Jose Aurelio |
| 3787. | Ek Basulto Jose Benito | 3841. | Ek Puc Nazario |
| 3788. | Ek Basulto Jose Carlos | 3842. | Ek Quintal Jorge Alberto |
| 3789. | Ek Cab Julian | 3843. | Ek Quintal Sirvano |
| 3790. | Ek Canche Manuel Jesus | 3844. | Ek Rodriguez Rafael |
| 3791. | Ek Canche Manuel Jesus | 3845. | Ek Rodriguez Victor Manuel |
| 3792. | Ek Canche Miguel Angel | 3846. | Ek Sosa Edwin Augusto |
| 3793. | Ek Canche Ricardo | 3847. | Ek Tun David Reinaldo |
| 3794. | Ek Canche Roberto | 3848. | Ek Tzab Jose Francisco |
| 3795. | Ek Canul Jose Alonso | 3849. | Ek Tzab Jose Rafael |
| 3796. | Ek Canul Oseas | 3850. | Ek Uicab Bernardino |
| 3797. | Ek Canul Wilbert Ventura | 3851. | Ek Uicab Eduardo Alfonso |
| 3798. | Ek Casanova Luciano | 3852. | Ek Uicab Fausto Enrique |
| 3799. | Ek Casanova Victor Manuel | 3853. | Ek Uicab Humberto |
| 3800. | Ek Cetz Celestino | 3854. | Ek Uicab Luis Enrique |
| 3801. | Ek Chable Jose Concepcion | 3855. | Ek Uicab Manuel Jesus |
| 3802. | Ek Chable Jose De Los Angeles | 3856. | Ek Vazquez Alberth Ismael |
| 3803. | Ek Chable Jose Martin | 3857. | Ek Vazquez Carlos Enrique |
| 3804. | Ek Chable Manuel Jesus | 3858. | Ek Vazquez Jose Daniel |
| 3805. | Ek Chable Wilbert | 3859. | Ek Vazquez Jose Luis |
| 3806. | Ek Chale Juan Carlos | 3860. | Ek Vazquez Jose Samuel |
| 3807. | Ek Chan Carlos | 3861. | Ek Vazquez Juan Alberto |
| 3808. | Ek Chan Celestino | 3862. | Ek Vazquez Julio Cezar |
| 3809. | Ek Choch Carlos Enrique | 3863. | Ek Xool Jorge Ivan |
| 3810. | Ek Choch Jose Alejandro | 3864. | Ek Y Chan Julio |
| 3811. | Ek Choch Roberto Enrique | 3865. | Ek Zapata Carlos Humberto |
| 3812. | Ek Ciau Mario Alberto | 3866. | Ek Zapata Juan Pablo |
| 3813. | Ek Cime Jose Isabel | 3867. | Enriquez Claro |
| 3814. | Ek Cob Jesus Ricardo | 3868. | Enriquez Chay Emmanuel Efrain |
| 3815. | Ek Cohuo Juan Jesus | 3869. | Enriquez Herrera Sergio |
| 3816. | Ek Couoh Benito | 3870. | Erguera Erguera Fernando Leonardo |
| 3817. | Ek Couoh Emiliano | 3871. | Erguera Ku Jose Benito |
| 3818. | Ek Couoh Jose Bernabe | 3872. | Erguera Vera Emelio Alfonzo |
| 3819. | Ek Dzib Ramon | 3873. | Erosa Contreras Jesus Armin |
| 3820. | Ek Dzul Luis Armando | 3874. | Erosa Coral Miguel |

EXHIBIT "F"

F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 3875. | Erosa Diaz Raul |
| 3876. | Erosa Escamilla Cosme Ernesto |
| 3877. | Erosa Escamilla Pedro Gilberto |
| 3878. | Erosa Manrique Armando |
| 3879. | Erosa Manrique Enrique |
| 3880. | Erosa Marrufo Rudecindo De Atocha |
| 3881. | Erosa Y Manrique Eligio |
| 3882. | Escalante  Santos Hipolito |
| 3883. | Escalante Azcorra Jose Guadalupe |
| 3884. | Escalante Baaz Santos Meliton |
| 3885. | Escalante Caballero Victor Rafael |
| 3886. | Escalante Cetz German David |
| 3887. | Escalante May Francisco |
| 3888. | Escalante Rivas Jose Roberto |
| 3889. | Escalante Sabido Jesus Eduardo |
| 3890. | Escalante Santos Manuel Jesus |
| 3891. | Escalante Y Tamayo Buenaventura |
| 3892. | Escamilla Acevedo Angel Ariel |
| 3893. | Escamilla Aceves Patricio |
| 3894. | Escamilla Aviles Jesus Rafael |
| 3895. | Escamilla Bojorquez Epifanio |
| 3896. | Escamilla Bojorquez Jose Leocadio |
| 3897. | Escamilla Bojorquez Jose Ysabel |
| 3898. | Escamilla Bojorquez William Bartolo |
| 3899. | Escamilla Camelo Gaudencio De Jesus |
| 3900. | Escamilla Canul Mario Alejandro |
| 3901. | Escamilla Castro Jhonatan Uriel |
| 3902. | Escamilla Castro Sergio Daniel |
| 3903. | Escamilla Erguera Diego Manuel |
| 3904. | Escamilla Escamilla Domingo Ysmael |
| 3905. | Escamilla Escamilla Jose Ariel |
| 3906. | Escamilla Jimenez Miguel Arcangel |
| 3907. | Escamilla Lopez Juan Rolando |
| 3908. | Escamilla Manzanilla Alvaro Jose |
| 3909. | Escamilla Manzano Jose David |
| 3910. | Escamilla Medina Manuel De Atocha |
| 3911. | Escamilla Osorio Arbey Santiago |
| 3912. | Escamilla Pacheco Santos Enrique |
| 3913. | Escamilla Pomol Julio De Jesus |
| 3914. | Escamilla Sanchez Victor Demetrio |
| 3915. | Escamilla Sosa Pastor Gabino |
| 3916. | Escamilla Tabasco Jose Antonio |
| 3917. | Escamilla Uh Roberto Alonzo |
| 3918. | Escamilla Victor Guadalupe Escamilla |
| 3919. | Escamilla Y Ayala Bernardo |
| 3920. | Escamilla Zapata Jorge Luis |
| 3921. | Escamilla Zapata Patricio |
| 3922. | Escobar Ramirez Hector Manuel |
| 3923. | Espadas Borges Jorge Bulmaro |
| 3924. | Espadas Caamal Santiago |
| 3925. | Espadas Chuc Lorenzo De Jesus |
| 3926. | Espadas Espinoza Juan Manuel |
| 3927. | Espadas Estrella Jose Luis |
| 3928. | Espadas Keb Jimmer Martin |
| 3929. | Espadas Lopez Enrique David |
| 3930. | Espadas Magaña Lorenzo Antonio |
| 3931. | Espadas Magaña Ricardo Andreu |
| 3932. | Espadas Narvaez Heber |
| 3933. | Esparza Solis Manuel Jesus |
| 3934. | Espino Sanchez Arturo |
| 3935. | Espinosa Munguia Esteban |
| 3936. | Espinosa Palma Esteban |
| 3937. | Espinosa Tzab Eustaquio |
| 3938. | Espinosa Uscanga Esteban |
| 3939. | Espinoza Catzim Jose Antonio |
| 3940. | Espinoza Catzin Claudio Eulogio |
| 3941. | Espinoza Muñoz Fortino Antony |
| 3942. | Espinoza Velazquez Carlos Aurelio |
| 3943. | Esquivel  Jorge Enrique |
| 3944. | Esquivel Acevedo Gregorio |
| 3945. | Esquivel Campos Angel Javier |
| 3946. | Esquivel Campos Julian Nicanor |
| 3947. | Esquivel Cauich Juan Carlos |
| 3948. | Esquivel Cauich Rigoberto |
| 3949. | Esquivel Chan Bruno Adrian |
| 3950. | Esquivel Chay Randy Adiel |
| 3951. | Esquivel Cob Enrique |
| 3952. | Esquivel Cob Fernando |
| 3953. | Esquivel Cob Humberto |
| 3954. | Esquivel Cob Jose Roman |
| 3955. | Esquivel Cob Juan Diego |
| 3956. | Esquivel Cuytun Carlos Enrique |
| 3957. | Esquivel Diaz Fernando |
| 3958. | Esquivel Ek Angel Benigno |
| 3959. | Esquivel Ek Daniel Martin |
| 3960. | Esquivel Figueroa Jaime Rene |
| 3961. | Esquivel Figueroa Jose Eduardo |
| 3962. | Esquivel Flores Jose Humberto |
| 3963. | Esquivel Maldonado Alfredo |
| 3964. | Esquivel Maldonado Armando Agustin |
| 3965. | Esquivel Maldonado Martiniano |
| 3966. | Esquivel Maldonado Tomas Guadalupe |
| 3967. | Esquivel Novelo Edesio |
| 3968. | Esquivel Puerto Jorge Alonso |
| 3969. | Esquivel Puerto Martin Ismael |
| 3970. | Esquivel Puerto Miguel Angel |
| 3971. | Esquivel Romero Javier Antonio |
| 3972. | Esquivel Romero Mario Alonso |
| 3973. | Esquivel Romero Miguel Humberto |
| 3974. | Esquivel Rosado Carlos Humberto |
| 3975. | Esquivel Sanchez Gilberto |
| 3976. | Esquivel Sanchez Rafael |
| 3977. | Esquivel Uc Angel Benigno |
| 3978. | Esquivel Uc Benigno Alejandro |
| 3979. | Esquivel Uc Jorge Luis |
| 3980. | Esquivel Uc Jose Ruben |
| 3981. | Esquivel Vega Jose Armando |
| 3982. | Estebes Ceballos Eric Jesus |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 3983. | Estrada  Alejandro Salvador | 4036. | Euan Anquino Jhony De La Cruz |
| 3984. | Estrada Aguilar Oscar Eduardo | 4037. | Euan Anquino Jose Isidro |
| 3985. | Estrada Alcocer Jorge Ivan De Jesus | 4038. | Euan Barrera Josafat |
| 3986. | Estrada Chan Domingo | 4039. | Euan Caamal Moises |
| 3987. | Estrada Chan Jonas Alberto | 4040. | Euan Cabrillas Felipe Oswaldo |
| 3988. | Estrada Chan Jose Edgardo | 4041. | Euan Cabrillas Juan Rene |
| 3989. | Estrada Chan Jose Luis | 4042. | Euan Cabrillas Oscar Efrain |
| 3990. | Estrada Chavez Enrique Javier | 4043. | Euan Cajun Hermenegildo |
| 3991. | Estrada Chavez Santiago Roger | 4044. | Euan Canul Pablo Javier |
| 3992. | Estrada Chi Graciel Andrei | 4045. | Euan Canul Wilbert Manuel |
| 3993. | Estrada Contreras Antonio Marcelo | 4046. | Euan Cauich Eustaquio |
| 3994. | Estrada Contreras Gervacio Octaviano | 4047. | Euan Cervantes Jose Feliciano |
| 3995. | Estrada Contreras Jeyser Adrian | 4048. | Euan Cervantes Julio Asuncion |
| 3996. | Estrada Contreras Seberino | 4049. | Euan Cervantes Luis Alberto |
| 3997. | Estrada Cortez Jose Manuel | 4050. | Euan Chan Carlos |
| 3998. | Estrada De La Rosa Gonzalo Abihail | 4051. | Euan Chan Castulo |
| 3999. | Estrada De La Rosa Nimsi Azael | 4052. | Euan Chan Felipe De Jesus |
| 4000. | Estrada Flores Ruben Jesus | 4053. | Euan Chan Salvador De La Cruz |
| 4001. | Estrada Gutierrez Eleazar Abraham | 4054. | Euan Chan Tomas |
| 4002. | Estrada Marrufo Adolfo Ruben | 4055. | Euan Chan Wilbert Manuel |
| 4003. | Estrada Marrufo Juan Manuel | 4056. | Euan Cituc Jose Efrain |
| 4004. | Estrada Martinez Jorge Alejandro | 4057. | Euan Dzul Andres Nasario |
| 4005. | Estrada Martinez Raul Antonio | 4058. | Euan Dzul Jose |
| 4006. | Estrada Nadal Manuel Antonio | 4059. | Euan Dzul Jose Marcial |
| 4007. | Estrada Parham Jose David | 4060. | Euan Estrada Alberto |
| 4008. | Estrada Rivero Jose Ines | 4061. | Euan Estrada Alfredo |
| 4009. | Estrada Salazar Alejandro De Jesus | 4062. | Euan Garcia Eduardo |
| 4010. | Estrada Salazar Deivi Iran | 4063. | Euan Huchim Gregorio |
| 4011. | Estrada Salazar Genry Manuel | 4064. | Euan Jau Gabino |
| 4012. | Estrada Sanchez Jorge Esteban | 4065. | Euan Jimenez Gabriel Hernan |
| 4013. | Estrada Sanchez Jose De La Cruz | 4066. | Euan Jimenez Jesus Marcelino |
| 4014. | Estrada Sanchez Jose Enrique | 4067. | Euan Jimenez Juan Luis |
| 4015. | Estrada Sanchez Jose Macario | 4068. | Euan Kantun Gerardo Adan |
| 4016. | Estrada Sanchez Jose Melchor | 4069. | Euan Kantun Juan Bautista |
| 4017. | Estrada Sanchez Manuel Jesus | 4070. | Euan Kantun Reyes Martin |
| 4018. | Estrada Serrano Jose Trinidad | 4071. | Euan Kituc Jose Indalencio |
| 4019. | Estrada Serrano Oscar Eduardo | 4072. | Euan Martin Venustiano |
| 4020. | Estrada Trejo Adrian Dolores | 4073. | Euan Martinez Guillermo Jesus |
| 4021. | Estrada Trejo Jorge Vidal | 4074. | Euan Parra Carlos Manuel |
| 4022. | Estrada Vallejos Jorge Yazmany | 4075. | Euan Pastrana Jose Francisco |
| 4023. | Estrada Vera Mario Alberto | 4076. | Euan Pastrana Pablo Joaquin |
| 4024. | Estrada Y Chan Raul German | 4077. | Euan Pat Felipe Nery |
| 4025. | Estrella  Jorge Damian | 4078. | Euan Pat Humberto |
| 4026. | Estrella Castro Candelario Del Carmen | 4079. | Euan Pat Nicolas Escolastico |
| 4027. | Estrella Cetina Eduardo Enrique | 4080. | Euan Pat Santos Marcelino |
| 4028. | Estrella Cruz Cesar Julian | 4081. | Euan Rivero Pedro |
| 4029. | Estrella Diaz Jose Alfredo | 4082. | Euan Santana Francisco Javier |
| 4030. | Estrella Noh Eneldo Ysmael | 4083. | Euan Santana Jorge Emiliano |
| 4031. | Estrella Orozco Isidro Antonio | 4084. | Euan Santana Neguib Antonio |
| 4032. | Estrella Pacheco David Baltazar | 4085. | Euan Santiago Noe Abraham |
| 4033. | Estrella Tun Jose Graciano | 4086. | Euan Santiago Pedro |
| 4034. | Estrella Valle Jose Rige Benjamin | 4087. | Euan Silveira Jose Alfredo |
| 4035. | Estrella Vazquez Ivan De La Concepcion | 4088. | Euan Sulub Luis Fernando |
| | | 4089. | Euan Tun Nolberto Eliazar |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| 4090. | Euan Tun Sergio Enrique |
| 4091. | Euan Tzab Menalio |
| 4092. | Euan Tzab Victor Manuel |
| 4093. | Euan Uicab Francisco Daniel |
| 4094. | Euan Valladares Jose Alberto |
| 4095. | Euan Y Pech Wilbert Manuel |
| 4096. | Evia Loria Gilberto |
| 4097. | Evia Loria Victor Enrique |
| 4098. | Evia Rodriguez Jose Benigno |
| 4099. | Evia Uc Elmer Enrique |
| 4100. | Falcon Diaz Jorge Luis |
| 4101. | Falcon Diaz Jose Aristeo |
| 4102. | Falcon Diaz Julian Enrique |
| 4103. | Falcon Ek Manuel Jesus |
| 4104. | Falcon Uuh Martin Santiago |
| 4105. | Farfan Santos Francisco Javier |
| 4106. | Faustino Faustino Orlando |
| 4107. | Felix Arcique Julian Manuel |
| 4108. | Felix Hernandez Francisco |
| 4109. | Felix Osorio  Manuel Jesus |
| 4110. | Fernandez  Jorge Alberto |
| 4111. | Fernandez Arenas Juan Carlos |
| 4112. | Fernandez Cachon Jose Alejandro |
| 4113. | Fernandez Canul Jaime Alfredo |
| 4114. | Fernandez Canul Jose Pepe |
| 4115. | Fernandez Carmona Alejandro |
| 4116. | Fernandez Dzib Jose Eduardo |
| 4117. | Fernandez Fernandez Manuel Orlando |
| 4118. | Fernandez Figueroa Reyes Esteban |
| 4119. | Fernandez Hernandez Jose Gilberto |
| 4120. | Fernandez Itz Carlos Jesus |
| 4121. | Fernandez Noh Esteban |
| 4122. | Fernandez Pat Humberto |
| 4123. | Fernandez Sanchez Amilcar |
| 4124. | Fernandez Sanchez Carlos |
| 4125. | Fernandez Sanchez Jose Rene |
| 4126. | Fernandez Segovia Javier Gilberto |
| 4127. | Fernandez Segovia Jorge David |
| 4128. | Fernandez Tec Jose Asuncion |
| 4129. | Fernandez Tec Jose Bernaldo |
| 4130. | Fernandez Tec Jose Dolores |
| 4131. | Fernandez Tec Jose Petronilo |
| 4132. | Fernandez Tec Manuel Melchor |
| 4133. | Fernandez Uc Carlos Eberto |
| 4134. | Fernandez Uc Juan De La Cruz |
| 4135. | Fernandez Uc Manuel De Atocha |
| 4136. | Fernandez Uicab Alberto Fernando |
| 4137. | Fernandez Uicab Juan Antonio |
| 4138. | Fernandez Virgilio Natalio |
| 4139. | Fernandez Wicab Albaro Javier |
| 4140. | Fernandez Wicab Carlos Rigoberto |
| 4141. | Fernandez Wicab Jose David |
| 4142. | Fernandez Wicab Juan Pablo |
| 4143. | Fernandez Y Uicab Roberto |
| 4144. | Ferreira Gomez Damaso |
| 4145. | Ferreira Hernandez Alexis Vladimir |
| 4146. | Ferreira Tejeda Margarito |
| 4147. | Ferrer Quijano Apolinar |
| 4148. | Figueroa  Victor Fernando |
| 4149. | Figueroa Aguilar Luis Antonio |
| 4150. | Figueroa Aguilar Ramon Fernando |
| 4151. | Figueroa Canche Manuel Jesus |
| 4152. | Figueroa Chan Jose Laureano |
| 4153. | Figueroa Chi Jose Guadalupe |
| 4154. | Figueroa Cohuo Eric Jesus |
| 4155. | Figueroa Cortes Omar Efrain |
| 4156. | Figueroa Couoh Walter Enrique |
| 4157. | Figueroa Dzul Juan De La Cruz |
| 4158. | Figueroa Gonzalez Carlos Avelino |
| 4159. | Figueroa Gutierrez Alejandro Javier |
| 4160. | Figueroa Interian Rolando |
| 4161. | Figueroa Itza Francisco Abelino |
| 4162. | Figueroa May Cristobal |
| 4163. | Figueroa May Gabriel Rene |
| 4164. | Figueroa Pech Jesus Gabriel |
| 4165. | Figueroa Pech Juan Nabor |
| 4166. | Figueroa Pech Marcos Francisco |
| 4167. | Figueroa Perez Jose Manuel |
| 4168. | Figueroa Salamanca Luciano |
| 4169. | Figueroa Tec Cristobal |
| 4170. | Fleites Amaya Julio Javier |
| 4171. | Fleites Arcila Enrique De Jesus |
| 4172. | Fleites Pech Victor Bernardo |
| 4173. | Flores  Callo Librado |
| 4174. | Flores Aceves Eduardo |
| 4175. | Flores Aceves Gerardo |
| 4176. | Flores Aceves Isidro |
| 4177. | Flores Aceves Jose Nicolas |
| 4178. | Flores Aceves Ramiro Hernando |
| 4179. | Flores Adrian Armando |
| 4180. | Flores Adrian Jose Ines |
| 4181. | Flores Alvarez Leovigilio |
| 4182. | Flores Alvarez Luis Alfonso |
| 4183. | Flores Alvarez Roman Mariano |
| 4184. | Flores Arcique Freddy Francisco |
| 4185. | Flores Burgos Santos Guadalupe |
| 4186. | Flores Camara Felipe De Jesus |
| 4187. | Flores Campos Nazario Del Carmen |
| 4188. | Flores Campos Tomas Hernando |
| 4189. | Flores Campos Vicente Jesus |
| 4190. | Flores Canto Vicente |
| 4191. | Flores Cauich Andres Alberto |
| 4192. | Flores Cervantes Edie Robert |
| 4193. | Flores Choch Joel Antonio |
| 4194. | Flores Ciau Juan Gualberto |
| 4195. | Flores Cruz Jose |
| 4196. | Flores Dzul Jose Reynaldo |
| 4197. | Flores Euan Miguel Angel |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 4198. | Flores Flores Eleazar Fernando | 4252. | Franco Garcia Carlos Antonio |
| 4199. | Flores Flores Silvio Martin | 4253. | Franco Palma Jesus Arturo |
| 4200. | Flores Gamboa Ramiro Hernando | 4254. | Franco Victoria Jose Francisco |
| 4201. | Flores Garcia Julio Alberto | 4255. | Frias  Martinez Jorge Enrique |
| 4202. | Flores Garcia Martin Alejandro | 4256. | Frias Mendoza Jose Mario |
| 4203. | Flores Hernandez David | 4257. | Frias Mendoza Paul Enrique |
| 4204. | Flores Hernandez Ricardo Manuel | 4258. | Fuentes  Rene |
| 4205. | Flores Ku Jesus Rasiel | 4259. | Fuentes Abundis Tomas |
| 4206. | Flores Ku Luis Armando | 4260. | Fuentes Contreras Agustin |
| 4207. | Flores Lugo Filimon | 4261. | Fuentes Contreras Eugenio Antonio |
| 4208. | Flores Marrufo Manuel Jesus | 4262. | Fuentes Cordova Lazaro |
| 4209. | Flores Marrufo Reyes Melchor | 4263. | Fuentes Dorantes Raul Arturo |
| 4210. | Flores Marrufo Ruben Jesus | 4264. | Fuentes Estrella Alvaro |
| 4211. | Flores Martin Ramiro Edmundo | 4265. | Fuentes Lopez Mario |
| 4212. | Flores May Jose Antonio | 4266. | Fuentes Peraza Jose Martin |
| 4213. | Flores May Liborio | 4267. | Galaz Canto Geovani Guadalupe |
| 4214. | Flores May Narciso Anastacio | 4268. | Galaz Canto Guilmar Dayan |
| 4215. | Flores Medina Brandon Alexander | 4269. | Galaz Canul Waldemar |
| 4216. | Flores Mex Andres Alberto | 4270. | Galaz Leon Carlos Hernan |
| 4217. | Flores Mex Carlos Javier | 4271. | Galaz Leon Oscar Felipe |
| 4218. | Flores Mex Fernando David | 4272. | Galaz Pech Victor Manuel |
| 4219. | Flores Mex Jorge Manuel | 4273. | Galaz Roger Armando Cab |
| 4220. | Flores Mex Juan Jose | 4274. | Galaz Thome Hernan Andrey |
| 4221. | Flores Ojeda Corazon De Jesus | 4275. | Galaz Uitz Manuel De Jesus |
| 4222. | Flores Osorno Jose Antonio | 4276. | Galaz Vera Victor Eduardo |
| 4223. | Flores Pech Luis Miguel | 4277. | Galera Coot Rodolfo Geovani |
| 4224. | Flores Peraza Teddy Gualberto | 4278. | Galera Rueda Jose Rodrigo |
| 4225. | Flores Perez Alvaro | 4279. | Galera Rueda Wilfrido |
| 4226. | Flores Poot Gutberto | 4280. | Gallardo Peraza Sergio Antonio |
| 4227. | Flores Ramayo Ricardo Ernesto | 4281. | Gallardo Rodriguez Julian |
| 4228. | Flores Ramon Juan | 4282. | Galmiche Ligonio Horacio |
| 4229. | Flores Rojas Pedro | 4283. | Gamboa Baeza Manuel Jesus |
| 4230. | Flores Romero Rodolfo Benjamin | 4284. | Gamboa Cervera Santiago Del Jesus |
| 4231. | Flores Rosas Arcadio | 4285. | Gamboa Hu Javier Francisco |
| 4232. | Flores Santana Medardo Rene | 4286. | Gamboa Leon Melchor Rafael |
| 4233. | Flores Solis Felipe Ricardo | 4287. | Gamboa Noh Geovany Daniel |
| 4234. | Flores Solis Jose Camilo | 4288. | Gamboa Palma Luis Jesus |
| 4235. | Flores Sonda Roman Alfonso | 4289. | Gamboa Palma Santos Damian |
| 4236. | Flores Uc Jose Alfonso | 4290. | Gamboa Patron Angel Jose |
| 4237. | Flores Villanueva Juan Gabriel | 4291. | Gamboa Peraza Pablo De La Cruz |
| 4238. | Flores Villanueva Leovigildo Manuel | 4292. | Gamboa Poot Jose Heliodoro |
| 4239. | Flores Villanueva Martin | 4293. | Gamboa Salas Erwin Esteban |
| 4240. | Flores Xool Jose Luis | 4294. | Gamboa Sosa Roger Armando |
| 4241. | Flores Y Dominguez Juventino | 4295. | Gamboa Uc Jorge Primitivo |
| 4242. | Flores Y Figueroa Catalino | 4296. | Gamboa Uc Jose Fernando |
| 4243. | Flores Y Manrique Santos Lorenzo | 4297. | Gamboa Uc Juan Carlos |
| 4244. | Flores Yervez Jose Isidoro | 4298. | Garcia  Francisco Javier |
| 4245. | Flores Yervez Liborio Ramon | 4299. | Garcia Acosta Alfonso Manuel |
| 4246. | Flores Zonda Narciso Roman | 4300. | Garcia Armenta Antonio |
| 4247. | Flota Ake Roque Gabriel De Loreto | 4301. | Garcia Bojorquez Alejandro |
| 4248. | Flota Caamal Luis Santiago | 4302. | Garcia Bojorquez Jose Alberto |
| 4249. | Flota Casanova Eriberto Abraham | 4303. | Garcia Bojorquez San Efren |
| 4250. | Flota Cocom Guillermo | 4304. | Garcia Canche Marcos |
| 4251. | Flota Mex Hugo Esteban | 4305. | Garcia Canche Samuel |

## EXHIBIT "F"

### F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 4306. | Garcia Cardeña Fernando Alonzo | 4360. | Garma Chan Fredy Ricardo |
| 4307. | Garcia Casanova Rene Baldomero | 4361. | Garma Mendez Rigel Eduardo |
| 4308. | Garcia Chable Jose | 4362. | Garma Osorio Luis Felipe |
| 4309. | Garcia Chale Ismael Humberto | 4363. | Garrido Cohuo Luis Felipe |
| 4310. | Garcia Chale Oswaldo Nery | 4364. | Garrido Herrera Ruben Rodolfo |
| 4311. | Garcia Chan Antonio Guadalupe | 4365. | Garrido Puga Miguel Angel |
| 4312. | Garcia Chan Felipe De Jesus | 4366. | Gasca Castillo Pedro |
| 4313. | Garcia Chan Jose Alberto | 4367. | Gasca Chuc Ruben Rafael |
| 4314. | Garcia Cordova Jose Manuel | 4368. | Gil Guillermo |
| 4315. | Garcia Cordova Ricardo | 4369. | Gil Jose Dolores |
| 4316. | Garcia Couoh Lorenzo Luis | 4370. | Gil Lopez Jose Avelino |
| 4317. | Garcia Couoh Ruperto | 4371. | Gil Poot Moises |
| 4318. | Garcia Estrada Miguel Angel | 4372. | Gio Balam Armando Martin |
| 4319. | Garcia Flores Jose Del Carmen | 4373. | Gio Chan Eleazar |
| 4320. | Garcia Gomez Freddy Trinidad | 4374. | Gio Chan Jose Raul |
| 4321. | Garcia Herrera Octavio | 4375. | Gio Chan Rafael |
| 4322. | Garcia Herrera Ruben | 4376. | Gio Chuc Jose Isabel |
| 4323. | Garcia Lara Ventura | 4377. | Gio Koyoc Aurelio |
| 4324. | Garcia Manrique Gabriel Alfonso | 4378. | Gio Koyoc Jose Alberto |
| 4325. | Garcia Marrufo Rafael | 4379. | Gio Poot Alfredo Guadalupe |
| 4326. | Garcia Marrufo Ricardo | 4380. | Gio Poot Jose Ines |
| 4327. | Garcia Monje Jose Antonio | 4381. | Gio Poot Jose Luis Rodrigo |
| 4328. | Garcia Morales Manuel | 4382. | Godinez Cauich Cristian Cruz |
| 4329. | Garcia Moreno Florencio | 4383. | Godinez Cauich Jose Galindo |
| 4330. | Garcia Noh Miguel | 4384. | Godoy Carrillo Manuel Gustavo |
| 4331. | Garcia Ojendes Eden | 4385. | Godoy Massa Daniel Antonio |
| 4332. | Garcia Pacheco Carlos Manuel | 4386. | Godoy Trejo Gerardo |
| 4333. | Garcia Perez Felipe Rafael | 4387. | Godoy Trejo Jesus |
| 4334. | Garcia Perez Gilberto | 4388. | Godoy Zapata Carlos Arturo |
| 4335. | Garcia Pinto Enrique | 4389. | Godoy Zapata Jesus |
| 4336. | Garcia Pinto Gimer Orlando | 4390. | Godoy Zapata Jose Manuel |
| 4337. | Garcia Pinzon Adalberto | 4391. | Gomez Juan Francisco |
| 4338. | Garcia Pinzon Enrique Domingo | 4392. | Gomez Pedro Jesus |
| 4339. | Garcia Pinzon Isrrael Jesus | 4393. | Gomez Alamilla Eddy De Jesus |
| 4340. | Garcia Pinzon Roman De Atocha | 4394. | Gomez Angulo Jorge Raul |
| 4341. | Garcia Ramirez Emiliano | 4395. | Gomez Angulo Jose Francisco |
| 4342. | Garcia Rejon Silvestre | 4396. | Gomez Angulo Juan Alberto |
| 4343. | Garcia Salas Ismael | 4397. | Gomez Angulo Juan Isidro |
| 4344. | Garcia Sanchez Juan Oswaldo | 4398. | Gomez Aragones Victor Cesario |
| 4345. | Garcia Sanchez Lorenzo | 4399. | Gomez Aungulo Jose Leonardo |
| 4346. | Garcia Sanchez Reyes Salomon | 4400. | Gomez Avila Jose Emmanuel |
| 4347. | Garcia Solis Hernan Fernando | 4401. | Gomez Baas Josue Gabriel |
| 4348. | Garcia Tinal Mario Alfonso | 4402. | Gomez Caballero Luis Alfonso |
| 4349. | Garcia Tintore Juan Guadalupe | 4403. | Gomez Canul Emmanuel De Los Reyes |
| 4350. | Garcia Tun Eric Ivan | 4404. | Gomez Carballo Luis Enrique |
| 4351. | Garcia Uc Jose Raul | 4405. | Gomez Cen Baltazar |
| 4352. | Garcia Uc Manuel Jesus | 4406. | Gomez Chan Eligio |
| 4353. | Garcia Uc Miguel Angel | 4407. | Gomez Chi Felipe |
| 4354. | Garcia Uh Marcos Enrique | 4408. | Gomez Chuc Agustin |
| 4355. | Garcia Valiño Jose Manuel | 4409. | Gomez Chuc Carlos Andres |
| 4356. | Garcia Valiño Rafael De Jesus | 4410. | Gomez Chuc Fredy German |
| 4357. | Garduza Palma Herminio | 4411. | Gomez Chuc Luis Augusto |
| 4358. | Garma Ake Luis Lazaro | 4412. | Gomez Chuc Reynaldo |
| 4359. | Garma Chan Eder Jofhre | 4413. | Gomez Cicero Daniel Francisco |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 4414. Gomez Cuj Luis David | 4467. Gongora Barbosa Ricardo Manuel |
| 4415. Gomez De Los Santos Florentino | 4468. Gongora Carbajal Jose Del Carmen |
| 4416. Gomez Diaz Melecio | 4469. Gongora Chulim Abelardo |
| 4417. Gomez Dominguez Carlos Felix | 4470. Gongora Eligio Cesar Guadalupe |
| 4418. Gomez Dominguez Fernando Raymundo | 4471. Gongora Eligio Francisco Gabriel |
| | 4472. Gongora Ic Oscar Roberto |
| 4419. Gomez Gomez Jhonatan De Jesus | 4473. Gongora Parra Victorio |
| 4420. Gomez Hernandez Adislao | 4474. Gongora Rivero Jose Arturo |
| 4421. Gomez Hernandez Carmen | 4475. Gongora Rodriguez Raymundo |
| 4422. Gomez Hernandez Luis Alberto | 4476. Gongora Serralta Eric Raymundo |
| 4423. Gomez Hernandez Teodoro | 4477. Gongora Serralta Jose Abel |
| 4424. Gomez Hernandez Tobias | 4478. Gongora Sierra Luis Alberto |
| 4425. Gomez Juan Adan | 4479. Gongora Tzuc Francisco Jose |
| 4426. Gomez Lara Jorge Alberto | 4480. Gonzalez Gabriel |
| 4427. Gomez Magaña Erasmo | 4481. Gonzalez Juan Crisostomo |
| 4428. Gomez Maldonado Jesus Antonio | 4482. Gonzalez Manuel Alberto |
| 4429. Gomez Maldonado Luis Augusto | 4483. Gonzalez Ake Francisco |
| 4430. Gomez Maldonado Manuel Alfredo | 4484. Gonzalez Angulo Gabriel Antonio |
| 4431. Gomez Manzano Edwin Atocha | 4485. Gonzalez Aragon Jose Luis |
| 4432. Gomez Manzano Manuel Jesus | 4486. Gonzalez Aragon Nestor Javier |
| 4433. Gomez May Leonardo Melchor | 4487. Gonzalez Aragon Pablo De Jesus |
| 4434. Gomez Mena Carlos Concepcion | 4488. Gonzalez Arjona Andres |
| 4435. Gomez Mena Ernesto | 4489. Gonzalez Bacelis Angel Gabriel |
| 4436. Gomez Morales Pastor Enrique | 4490. Gonzalez Bacelis Angel Tomas |
| 4437. Gomez Mugartegui Agustin | 4491. Gonzalez Borges Jose Arturo |
| 4438. Gomez Mugartegui Jose Juaquin | 4492. Gonzalez Cab Angel Anuar |
| 4439. Gomez Nah Leonardo | 4493. Gonzalez Cab Carlos Miguel |
| 4440. Gomez Ojeda Juan Manuel | 4494. Gonzalez Cab Fredy Jesus |
| 4441. Gomez Ojeda Pastor Augusto | 4495. Gonzalez Cab Julio Antonio |
| 4442. Gomez Pech Gener Francisco | 4496. Gonzalez Cabrera Jose Francisco |
| 4443. Gomez Pech Jesus Adrian | 4497. Gonzalez Campos Gaudencio Tomas |
| 4444. Gomez Pech Jose Daniel | 4498. Gonzalez Canto Angel Tomas |
| 4445. Gomez Pech Miguel Antonio | 4499. Gonzalez Canto Eddy Del Carmen |
| 4446. Gomez Perez Amado | 4500. Gonzalez Canto Emilio Gumercindo |
| 4447. Gomez Rangel Cesar Omar | 4501. Gonzalez Canto Jose Francisco |
| 4448. Gomez Rangel Nestor Eduardo | 4502. Gonzalez Canto Jose Nemecio |
| 4449. Gomez Rangel Pastor Leobardo | 4503. Gonzalez Canto Mateo Melesio |
| 4450. Gomez Rodriguez Jose Javier | 4504. Gonzalez Canul Eduardo Javier |
| 4451. Gomez Rodriguez Julian | 4505. Gonzalez Ceme Pedro Jose Crissostomo |
| 4452. Gomez Rodriguez Omar | |
| 4453. Gomez Rodriguez Tano | 4506. Gonzalez Chan Nery Jesus |
| 4454. Gomez Sanchez Joaquin | 4507. Gonzalez Chi Jose Leonel |
| 4455. Gomez Santana Jacinto | 4508. Gonzalez Coba Manuel |
| 4456. Gomez Tec Joaquin Eduardo | 4509. Gonzalez Coba Miguel Angel |
| 4457. Gomez Tome Baltazar | 4510. Gonzalez Contreras Jesus Alfredo |
| 4458. Gomez Tome Javier Jesus | 4511. Gonzalez Contreras Jose Pedro |
| 4459. Gomez Tome Tomas Fernando | 4512. Gonzalez Contreras Juan Crisostomo |
| 4460. Gomez Uicab Francisco | 4513. Gonzalez Contreras Leonardo |
| 4461. Gomez Uicab Fray Martin | 4514. Gonzalez Couoh Damian Alfredo |
| 4462. Gomez Vargas Bonifacio | 4515. Gonzalez Couoh Gabriel |
| 4463. Gongora Alcocer Angel Edgardo | 4516. Gonzalez Couoh Gaspar Jesus |
| 4464. Gongora Barbosa Alejandro Jesus | 4517. Gonzalez Crespo Angel David |
| 4465. Gongora Barbosa Enrique De La Cruz | 4518. Gonzalez Crespo Victor Francisco |
| 4466. Gongora Barbosa Freddy Rene | 4519. Gonzalez Cruz Carlos Jesus |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | | |
|---|---|---|---|---|
| 4520. | Gonzalez Cruz Gonzalo | | 4573. | Gonzalez Poot Victor Salvador |
| 4521. | Gonzalez Delgado Raul | | 4574. | Gonzalez Ramos Ignacio |
| 4522. | Gonzalez Dominguez Jorchs Efrain | | 4575. | Gonzalez Rivero Petronilo |
| 4523. | Gonzalez Dominguez Reyes Isaias | | 4576. | Gonzalez Rodriguez Edwin De Jesus |
| 4524. | Gonzalez Dzib Raul | | 4577. | Gonzalez Salas Jorge Luis |
| 4525. | Gonzalez Dzul Ivan Javier | | 4578. | Gonzalez Salas Manuel Antonio |
| 4526. | Gonzalez Escobar Victor Agustin | | 4579. | Gonzalez Salas Rodis Alberto |
| 4527. | Gonzalez Espinoza Francisco | | 4580. | Gonzalez Salazar Alberto Efrain |
| 4528. | Gonzalez Estrada Guberto | | 4581. | Gonzalez Salvatierra Pedro Ivan |
| 4529. | Gonzalez Estrada Humberto Ramon | | 4582. | Gonzalez Sanchez Guberto Enrique |
| 4530. | Gonzalez Estrada Jose Lauriano | | 4583. | Gonzalez Sanchez Wilian Antonio |
| 4531. | Gonzalez Estrada Russel | | 4584. | Gonzalez Sansores Jose Arturo |
| 4532. | Gonzalez Gilberto Mezeta | | 4585. | Gonzalez Sansores Jose Ruben |
| 4533. | Gonzalez Gonzalez Pedro Jose | | 4586. | Gonzalez Segura Humbero Ramon |
| 4534. | Gonzalez Herrera Cesar Daniel | | 4587. | Gonzalez Segura Jesus Arnaldo |
| 4535. | Gonzalez Herrera Freddy Mateo | | 4588. | Gonzalez Sunza Felipe Reyes |
| 4536. | Gonzalez Herrera Luis Felipe | | 4589. | Gonzalez Sunza Jose Nicanor |
| 4537. | Gonzalez Herrera Porfirio | | 4590. | Gonzalez Sunza Manuel De Jesus |
| 4538. | Gonzalez Jimenez Gabriel Marcel | | 4591. | Gonzalez Tamay Santos Gilberto |
| 4539. | Gonzalez Jimenez Javier Armando | | 4592. | Gonzalez Tamayo Gonzalo |
| 4540. | Gonzalez Jimenez Jose Renan | | 4593. | Gonzalez Tamayo Miguel Alejandro |
| 4541. | Gonzalez Jimenez Santos Eleazar | | 4594. | Gonzalez Tun Jose Gabriel |
| 4542. | Gonzalez Leon Juan Alberto | | 4595. | Gonzalez Uh Sandro |
| 4543. | Gonzalez Lizama Jose Arcadio | | 4596. | Gonzalez Vazquez Arnulfo |
| 4544. | Gonzalez Lizama Jose Esteban | | 4597. | Gonzalez Y Estrella Gaspar |
| 4545. | Gonzalez Lizama Josue Miguel | | 4598. | Gonzalez Zamudio Jhony |
| 4546. | Gonzalez Magaña Damian Ivan | | 4599. | Gonzalez Zapata Vicente Harim |
| 4547. | Gonzalez Martinez Jesus Rene | | 4600. | Gonzalez Zetina Francisco Javier |
| 4548. | Gonzalez Martinez Jose Nicolas | | 4601. | Gonzalez Zetina Miguel Angel |
| 4549. | Gonzalez Martinez Raul | | 4602. | Gonzalez Zetina Ricardo |
| 4550. | Gonzalez May Felipe De Jesus | | 4603. | Gorocica Aguilar Ginder Alberto |
| 4551. | Gonzalez May Jose Arturo | | 4604. | Gorocica Sanchez Felix Antonio |
| 4552. | Gonzalez May Lorenzo | | 4605. | Gorocica Y Coral Felix Arnulfo |
| 4553. | Gonzalez Meceta Tomas | | 4606. | Gorocica Y Coral Fernando |
| 4554. | Gonzalez Mena Cristian Jesus | | 4607. | Grajales Palmero Luis Alfredo |
| 4555. | Gonzalez Mena Jose Neptali | | 4608. | Grajales Reyes Eddy Javier |
| 4556. | Gonzalez Mezeta Raul | | 4609. | Granados  Edgar Geovani |
| 4557. | Gonzalez Moo Jose Eligio | | 4610. | Granados Cauich Rodolfo |
| 4558. | Gonzalez Morales Nemecio | | 4611. | Granados Esquivel Wilberth Bernardo |
| 4559. | Gonzalez Muñoz Tirzo | | 4612. | Granados Maldonado Rodolfo Alberto |
| 4560. | Gonzalez Ordoñez Jose Faustino | | 4613. | Granda Contreras Abraham |
| 4561. | Gonzalez Ordoñez Jose Wilbert Maximiliano | | 4614. | Granda Palacios Freddy |
| | | | 4615. | Graniel Chable Ismael Benjamin |
| 4562. | Gonzalez Palma Gabriel Reinaldo | | 4616. | Graniel Chable Jesus Javier |
| 4563. | Gonzalez Palma Jose Eliodoro | | 4617. | Gual Cardenas Freddy De Jesus |
| 4564. | Gonzalez Pech Atiel Ulises | | 4618. | Gual Rosado Freddy Antonio |
| 4565. | Gonzalez Pech Atiely | | 4619. | Guemes Encalada Hector Jesus |
| 4566. | Gonzalez Pinzon Raul | | 4620. | Guemez Canul Jose Salvador |
| 4567. | Gonzalez Pinzon Sixto Manuel | | 4621. | Guemez Canul Luis Miguel |
| 4568. | Gonzalez Pool Raul De Jesus | | 4622. | Guemez Canul Reyes David |
| 4569. | Gonzalez Poot Jose Isidro | | 4623. | Guemez Esperon Miguel Angel |
| 4570. | Gonzalez Poot Luis Felipe | | 4624. | Guemez Ruiz Armando Javier |
| 4571. | Gonzalez Poot Luis Francisco | | 4625. | Guerrero Castro Abel |
| 4572. | Gonzalez Poot Ruben | | 4626. | Guerrero Valero Juan Bonifacio |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 4627. | Guillermo Garcia Roberto Gabriel |
| 4628. | Guillermo Y Nuñez Tomas |
| 4629. | Guirola Acevedo Manuel Guillermo |
| 4630. | Guirola Jimenez Alfredo |
| 4631. | Gurubel Chi Mardoqueo |
| 4632. | Gurubel Dzul Ramiro Francisco |
| 4633. | Gurubel Escalante Bernabe Andres |
| 4634. | Gurubel Escalante Daniel |
| 4635. | Gurubel Galaz Angel Andres |
| 4636. | Gurubel Ortiz Geovanny Alexander |
| 4637. | Gurubel Pat Asael |
| 4638. | Gutierrez Ake Miguel Angel |
| 4639. | Gutierrez Ake Paulino |
| 4640. | Gutierrez Bacelis Carlos Enrique |
| 4641. | Gutierrez Centeno Cornelio Ruben |
| 4642. | Gutierrez Centeno David Urbano |
| 4643. | Gutierrez Centeno Florencio Sebastian |
| 4644. | Gutierrez Centeno Luis Carlos |
| 4645. | Gutierrez Cortes Francisco Gregorio |
| 4646. | Gutierrez Cruz Gerardo Neftali |
| 4647. | Gutierrez Esquivel Juan Jose |
| 4648. | Gutierrez Esquivel Luis Miguel |
| 4649. | Gutierrez Flores Jose Marciano |
| 4650. | Gutierrez Heredia Belisario |
| 4651. | Gutierrez Marrufo Rigel Enrique |
| 4652. | Gutierrez Pascual Felipe |
| 4653. | Gutierrez Pech Erubell Guadalupe |
| 4654. | Gutierrez Pech Miguel Angel |
| 4655. | Gutierrez Peralta Mauro Arturo |
| 4656. | Gutierrez Robleda Miguel Angel |
| 4657. | Guzman Aguayo Alejandro |
| 4658. | Guzman Carrillo Jose Jesus |
| 4659. | Guzman Chavez Alejandro |
| 4660. | Guzman Coral Gibrahan Enrique |
| 4661. | Guzman Coral Rodolfo |
| 4662. | Guzman Pech Cristian Ignacio |
| 4663. | Guzman Ramirez Arturo |
| 4664. | Guzman Ramirez Miguel Angel |
| 4665. | Guzman Vera Pedro Ignacio |
| 4666. | Haas Moo Jose Antonio |
| 4667. | Hau  Jose Gonzalo |
| 4668. | Hau Caamal Ismael |
| 4669. | Hau Caamal Jesus Nemias |
| 4670. | Hau Caamal Jose Moises |
| 4671. | Hau Canche Teodoro |
| 4672. | Hau Cen Alberto |
| 4673. | Hau Cen Jorge Melchor |
| 4674. | Hau Kuk Clemente |
| 4675. | Hau Loeza San Roque |
| 4676. | Hau Ontiveros Alexis Abizail |
| 4677. | Hau Puch Manuel Jesus |
| 4678. | Hau Yam Miguel |
| 4679. | Hay Puc Martiniano |
| 4680. | Haydar Rivero Emilio |

| | |
|---|---|
| 4681. | Heredia Huchinzon Mario Del Carmen |
| 4682. | Heredia Molina Juan Carlos |
| 4683. | Hermida Corea Carlos Armando |
| 4684. | Hermida Corea Tito Xavier |
| 4685. | Hermida Palomo Abelardo |
| 4686. | Hermida Perez Urbano |
| 4687. | Hernandez  Fernando |
| 4688. | Hernandez  Rafael  Vicente |
| 4689. | Hernandez Abad Jesus Antonio |
| 4690. | Hernandez Acosta Jose Del Angel |
| 4691. | Hernandez Alcocer Mario |
| 4692. | Hernandez Aviles Jose Cayetano |
| 4693. | Hernandez Avilez Hector |
| 4694. | Hernandez Azamar Daniel |
| 4695. | Hernandez Balam Javier Arturo |
| 4696. | Hernandez Ballinas Alejandro |
| 4697. | Hernandez Borges Gedeoni Hasarias |
| 4698. | Hernandez Borges Jose Manuel |
| 4699. | Hernandez Borges Juan Alberto |
| 4700. | Hernandez Borges Moises Octavio |
| 4701. | Hernandez Borges Nehemias Alonso |
| 4702. | Hernandez Bouchot Jose |
| 4703. | Hernandez Campos Abricel |
| 4704. | Hernandez Campos Henry Oswaldo |
| 4705. | Hernandez Campos Rubicel |
| 4706. | Hernandez Canul Eliseo |
| 4707. | Hernandez Canul Jose Antonio |
| 4708. | Hernandez Canul Jose Isaias |
| 4709. | Hernandez Canul Juan Carlos |
| 4710. | Hernandez Carrillo Leonardo |
| 4711. | Hernandez Castro Jose Luis De Jesus |
| 4712. | Hernandez Cen Juan Gilberto |
| 4713. | Hernandez Cervantes Carlos Antonio |
| 4714. | Hernandez Charruf Carlos |
| 4715. | Hernandez Chi Carlos Bernardo |
| 4716. | Hernandez Chi Jose Ubaldo |
| 4717. | Hernandez Chi Juan |
| 4718. | Hernandez Cob David Enrique |
| 4719. | Hernandez Cob Gabriel |
| 4720. | Hernandez Cocom Jesus Orlando |
| 4721. | Hernandez Contreras Raul Del Carmen |
| 4722. | Hernandez Crespo Carlos Jesus |
| 4723. | Hernandez Diaz Jose Dolores |
| 4724. | Hernandez Diaz Jose Roberto |
| 4725. | Hernandez Ferreira Oscar Antonio |
| 4726. | Hernandez Flores Miguel Angel |
| 4727. | Hernandez Gonzalez Jhonny Jesus |
| 4728. | Hernandez Hernandez Baldemar |
| 4729. | Hernandez Hernandez Joel |
| 4730. | Hernandez Hernandez Juan Carlos |
| 4731. | Hernandez Hernandez Miguel |
| 4732. | Hernandez Hernandez Wilfrido |
| 4733. | Hernandez Hipolito Magdaleno |
| 4734. | Hernandez Jimenez Mariano Marcial |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 4735. | Hernandez Juarez Zuriel | 4789. | Herrera Argaez Joel Alberto |
| 4736. | Hernandez Ku Jose Guadalupe | 4790. | Herrera Arias Homero |
| 4737. | Hernandez Lopez Enrique Del Jesus | 4791. | Herrera Ay Jose Nainael |
| 4738. | Hernandez Manzano David Francisco | 4792. | Herrera Canto Juan Gualberto |
| 4739. | Hernandez Martin Alberto | 4793. | Herrera Canto Pedro Eduardo |
| 4740. | Hernandez Martinez Ciriaco | 4794. | Herrera Cardeña Mario Aaron |
| 4741. | Hernandez Martinez Gregorio | 4795. | Herrera Cardeña Silvio Eugenio |
| 4742. | Hernandez Martinez Pablo | 4796. | Herrera Castro Fernando Harmin |
| 4743. | Hernandez Matos Sergio Valente | 4797. | Herrera Castro Jose Isabel |
| 4744. | Hernandez May Fernando Antonio | 4798. | Herrera Cauich Antonio De Padua |
| 4745. | Hernandez May Jose Alfredo | 4799. | Herrera Cauich Gaspar |
| 4746. | Hernandez May Manuel | 4800. | Herrera Cauich Manuel Jesus |
| 4747. | Hernandez May Ramon | 4801. | Herrera Cauich Manuel Jesus |
| 4748. | Hernandez Medrano Eliazar Gamaliel | 4802. | Herrera Cauich Ruben Alfredo |
| 4749. | Hernandez Medrano Heber Mizrain | 4803. | Herrera Chan Ernesto Emiliano |
| 4750. | Hernandez Medrano Hipolito Adrian | 4804. | Herrera Chan Victor Manuel |
| 4751. | Hernandez Mendez Angel Antonio | 4805. | Herrera Contreras Flavio Jesus |
| 4752. | Hernandez Morales Ismael Jesus | 4806. | Herrera Contreras Roberto Efrain |
| 4753. | Hernandez Nadal Miguel Isidro | 4807. | Herrera Escamilla Cesar Augusto |
| 4754. | Hernandez Nicoli Andres Francisco | 4808. | Herrera Escamilla Edgar Demetrio |
| 4755. | Hernandez Ojeda Andres | 4809. | Herrera Escamilla Marco Antonio |
| 4756. | Hernandez Olan Ramon | 4810. | Herrera Flores Crecencio |
| 4757. | Hernandez Pech Diego Guadalupe | 4811. | Herrera Gurubel Raul Alberto |
| 4758. | Hernandez Pech Pascual | 4812. | Herrera Gutierrez Humberto Ysrrael |
| 4759. | Hernandez Pech Roger Santiago | 4813. | Herrera Herrera Baltazar Enrique |
| 4760. | Hernandez Pech Sergio Rolando | 4814. | Herrera Lira Jorge |
| 4761. | Hernandez Pech Vicente Ysabel | 4815. | Herrera Lopez Pedro |
| 4762. | Hernandez Peres Encarnacion | 4816. | Herrera Martinez Claudio |
| 4763. | Hernandez Perez Didier Efren | 4817. | Herrera Martinez Demetrio |
| 4764. | Hernandez Perez Luis Javier | 4818. | Herrera Martinez Guadalupe |
| 4765. | Hernandez Pool Ranulfo | 4819. | Herrera Martinez Santiago |
| 4766. | Hernandez Puch Daniel | 4820. | Herrera May Jose Simon |
| 4767. | Hernandez Rios Vicente | 4821. | Herrera May Juan Alberto |
| 4768. | Hernandez Sanchez Esau | 4822. | Herrera Nah Felipe Abundo |
| 4769. | Hernandez Sanchez Henry | 4823. | Herrera Nah Roger Marcelino |
| 4770. | Hernandez Sanchez Humberto | 4824. | Herrera Ojeda Moises |
| 4771. | Hernandez Sanchez Natividad | 4825. | Herrera Ojeda Natanael |
| 4772. | Hernandez Sanchez Silver | 4826. | Herrera Ojeda Noe |
| 4773. | Hernandez Santos Julio | 4827. | Herrera Ortiz Alfonso Alejandro |
| 4774. | Hernandez Tec Favio Antonio | 4828. | Herrera Palacios Christian Jair |
| 4775. | Hernandez Trejo Luis Antonio | 4829. | Herrera Palma Pedro |
| 4776. | Hernandez Valencia Cruz | 4830. | Herrera Pech Joaquin |
| 4777. | Hernandez Velazquez Juan | 4831. | Herrera Peraza Lorenzo Renan |
| 4778. | Hernandez Ventura Valente | 4832. | Herrera Perez Eliud |
| 4779. | Herrera Francisco | 4833. | Herrera Perez Ezequiel |
| 4780. | Herrera Julio Alberto | 4834. | Herrera Perez Joel |
| 4781. | Herrera Mario | 4835. | Herrera Sanchez Carlos Alfonso. |
| 4782. | Herrera Miguel Edilberto Manzano | 4836. | Herrera Sanchez Javier |
| 4783. | Herrera Roberto | 4837. | Herrera Sosa Jose |
| 4784. | Herrera Aguilar Gaspar | 4838. | Herrera Uc Adalberto |
| 4785. | Herrera Aguilar Melchor Efrain | 4839. | Herrera Uscanga Heladio |
| 4786. | Herrera Amaya Octavio Francisco | 4840. | Herrera Ventura Miguel Alberto |
| 4787. | Herrera Angulo Julian Marcelo | 4841. | Herrera Vila Ruben Jesus |
| 4788. | Herrera Aranda Nelson David | 4842. | Herrera Y Pech William |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 4843. | Herrera Zapata Jose Luis Reynaldo | 4896. | Huscanga Cordova Nicolas |
| 4844. | Hipolito Rodriguez Manuel Lazaro | 4897. | Ibarra Pech Oscar Hernan |
| 4845. | Hoch Chan Jorge Marcelino | 4898. | Ihuit Cerbantes Arturo |
| 4846. | Hoch Figueroa Juan Pablo | 4899. | Ihuit Enriquez Jose Gabriel |
| 4847. | Hoch Figueroa Marcos Emigdio | 4900. | Interian Aguiñaga Jorge Vindeñal |
| 4848. | Hoil Bracamonte Roberto Elias De Jesus | 4901. | Interian Chable Jorge Armando |
| | | 4902. | Interian Chable Luis Alberto |
| 4849. | Hoil Chale Jose Santos Benjamin | 4903. | Interian Medina Emilio |
| 4850. | Hoil Chale Nicolas | 4904. | Isidro  May Oscar Ricardo |
| 4851. | Hoil Chimal Jose Armando | 4905. | Itza Chan Esteban |
| 4852. | Hoil Chimal Jose Marcelino | 4906. | Itza Chan Julio Marcos |
| 4853. | Hoil Mora Angel Rafael | 4907. | Itza Tamayo Javier Antonio |
| 4854. | Hoil Victor Manuel Chimal | 4908. | Iuit Angulo Eduardo |
| 4855. | Horta De La Rosa Luis Alberto | 4909. | Iuit Barbudo Jesus Remigio |
| 4856. | Horta Ramos Luis Alberto | 4910. | Iuit Chay Felipe Patricio |
| 4857. | Hoy Cutz Jorge | 4911. | Iuit Contreras Jorge Emilio |
| 4858. | Hoy Martin Primitivo | 4912. | Iuit Enriquez Jose Deciderio |
| 4859. | Hoy Nah Guadencio | 4913. | Iuit Enriquez Jose Luis |
| 4860. | Hoy Poot Pedro | 4914. | Iuit Gomez Eider Adrian |
| 4861. | Hoy Poot Santiago | 4915. | Iuit Gomez Juan Diego |
| 4862. | Hoy Tamayo Carlos Alberto | 4916. | Iuit Gomez Wilberth Rene |
| 4863. | Hoy Tun Fausto Antonio | 4917. | Iuit Hu Jose Gerardo |
| 4864. | Hu Aguayo Jose Martin | 4918. | Iuit Hu Jose Ramiro |
| 4865. | Hu Cansino Juan Pablo | 4919. | Iuit Hu San Marcelino |
| 4866. | Hu Ek Alfredo Abigail | 4920. | Iuit Jimenez Jose Asuncion |
| 4867. | Hu Trinidad Claudio Enrique | 4921. | Iuit Matu Jose Candelario |
| 4868. | Hu Tun Jorge Marcelino | 4922. | Iuit Matu Secundino |
| 4869. | Huchim  Jose Concepcion | 4923. | Iuit May Felipe De Jesus |
| 4870. | Huchim Ake Carlos Enrique | 4924. | Iuit May Jose Luis |
| 4871. | Huchim Ake Carlos Geremias | 4925. | Iuit Pech Eduardo |
| 4872. | Huchim Ake Patricio | 4926. | Iuit Pech Fredeswindo |
| 4873. | Huchim Brito Jose Efren | 4927. | Iuit Pech Geovany |
| 4874. | Huchim Canul Faustino | 4928. | Iuit Pech Ismael |
| 4875. | Huchim Castillo Jorge Arturo | 4929. | Iuit Pech Jose Efrain |
| 4876. | Huchim Castillo Jose Redentor | 4930. | Iuit Uh Ricardo |
| 4877. | Huchim Castillo Ronel Gerardo | 4931. | Iuit Y Jimenez Eugenio |
| 4878. | Huchim Kumul Jose Alberto | 4932. | Iuit Y Mooh Manuel |
| 4879. | Huchim Lopez Javier Alexander | 4933. | Ix Chi Jose Macario Matias |
| 4880. | Huchim Lopez Jose Ramon | 4934. | Ix Zamudio Ruben Gabriel |
| 4881. | Huchim Lopez Roman Mateo | 4935. | Izquiero De Dios Jose De La Luz |
| 4882. | Huchim Montalvo Jacinto | 4936. | Jaramillo Quetz Dionel |
| 4883. | Huchim Tzacun Jaasiel Rene | 4937. | Jaramillo Quetz Jose Hiliberto |
| 4884. | Huchim Tzacun Victor Manuel | 4938. | Jaramillo Quetz Leonardo |
| 4885. | Huchim Uicab Asuncion | 4939. | Jimenez  Juan |
| 4886. | Huchim Uicab Felipe Santiago | 4940. | Jimenez  Marcos Alberto |
| 4887. | Huchim Uicab Liborio | 4941. | Jimenez  Margarito |
| 4888. | Huchim Uicab Marcelino | 4942. | Jimenez Angulo Edgar Rodrigo |
| 4889. | Huchim Uicab Victor Manuel | 4943. | Jimenez Aragon Oracio Arturo |
| 4890. | Huchim Vera Josue Alberto | 4944. | Jimenez Aragon Wilberth Saul |
| 4891. | Huerta Angulo Jose Alberto | 4945. | Jimenez Aviles Eligio De Jesus |
| 4892. | Huerta Uc Omar Alberto | 4946. | Jimenez Aviles Jose Flaviano |
| 4893. | Huh Huchim Herculano Benjamin | 4947. | Jimenez Aviles Luis Miguel |
| 4894. | Huh Poot Pascual | 4948. | Jimenez Baeza Roberto |
| 4895. | Huh Trinidad Jose Alfredo | 4949. | Jimenez Brito Junior Neftaly |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 4950. | Jimenez Cab Alberto |
| 4951. | Jimenez Cab Miguel Angel |
| 4952. | Jimenez Cab Santiago |
| 4953. | Jimenez Canto Juan |
| 4954. | Jimenez Canto Julian |
| 4955. | Jimenez Canto Teofilo |
| 4956. | Jimenez Cetz Jose Roberto |
| 4957. | Jimenez Chan Jorge Octavio |
| 4958. | Jimenez Chan Jose Guadalupe |
| 4959. | Jimenez Chan Julian |
| 4960. | Jimenez Chan Onesimo |
| 4961. | Jimenez Chay Francisco Javier |
| 4962. | Jimenez Cortes Luis Miguel |
| 4963. | Jimenez Euan Wilberth Alonso |
| 4964. | Jimenez Gutierrez Roman |
| 4965. | Jimenez Herrera Arturo Enrique |
| 4966. | Jimenez Magaña Carlos Rene |
| 4967. | Jimenez Magaña Jorge Andres |
| 4968. | Jimenez Magaña Jose Antonio |
| 4969. | Jimenez Magaña Roman German |
| 4970. | Jimenez Manrique Eric Daniel |
| 4971. | Jimenez Martinez Francisco Javier |
| 4972. | Jimenez Martinez Juan Carlos |
| 4973. | Jimenez Martinez Mateo |
| 4974. | Jimenez Martinez Paul Caney |
| 4975. | Jimenez Noh Andres |
| 4976. | Jimenez Noh Eligio Manuel |
| 4977. | Jimenez Noh Pedro Celestino |
| 4978. | Jimenez Noh Ricardo Jesus |
| 4979. | Jimenez Noh Wilbert |
| 4980. | Jimenez Osorio Gilberto Orlando |
| 4981. | Jimenez Pat Jorge Armin |
| 4982. | Jimenez Pech Alfredo Bartolo |
| 4983. | Jimenez Pech Celestino |
| 4984. | Jimenez Pech Jaime Raul |
| 4985. | Jimenez Pech Jose Roger |
| 4986. | Jimenez Peña Ivan Fabricio |
| 4987. | Jimenez Pomol Juan Miguel |
| 4988. | Jimenez Puc Siforiano |
| 4989. | Jimenez Quiñones Jose Raul |
| 4990. | Jimenez Reyes Simon |
| 4991. | Jimenez Rojas Luis Alberto |
| 4992. | Jimenez Salazar Jorge Adalberto |
| 4993. | Jimenez Sosa Ricardo Antonio |
| 4994. | Jimenez Sosa Santos Juan Magdiel |
| 4995. | Jimenez Tzab Ana Laura |
| 4996. | Jimenez Uh Juan Beimar |
| 4997. | Jimenez Uicab Juan Ricardo |
| 4998. | Jimenez Y Canto Crescencio |
| 4999. | Jimenez Y Cortes Jorge Alfredo |
| 5000. | Jimenez Y Cortez Adiel |
| 5001. | Jimenez Y Leon Rosendo |
| 5002. | Juarez Cituk Rafael Eduardo |
| 5003. | Juarez Godinez Roberto |

| | |
|---|---|
| 5004. | Juarez Perez Horan |
| 5005. | Juarez Perez Samuel |
| 5006. | Juarez Rodriguez Rafael Eduardo |
| 5007. | Juarez Rodriguez Rigel Israel |
| 5008. | Kan Gutierrez Julian Alberto |
| 5009. | Kantun Ascorra Pascual |
| 5010. | Kantun Azcorra Fernando |
| 5011. | Kantun Brito Eduardo |
| 5012. | Kantun Brito Jorge Manuel |
| 5013. | Kantun Brito Luis Alberto |
| 5014. | Kantun Chan Jaime Eustaquio |
| 5015. | Kantun Chavez Jorge Ruperto |
| 5016. | Kantun Colli Angel Marcos |
| 5017. | Kantun Cruz Juan Jose |
| 5018. | Kantun Cruz Mauro Armando |
| 5019. | Kantun Dzul Danny Emmanuel |
| 5020. | Kantun Dzul Jose Porfirio |
| 5021. | Kantun Dzul Jose Rodrigo |
| 5022. | Kantun Dzul Luis Fernando |
| 5023. | Kantun Jimenez Juan Carlos |
| 5024. | Kantun Ku Diego Armando |
| 5025. | Kantun Moo Santos Osvaldo |
| 5026. | Kantun Naal Esteban |
| 5027. | Kantun Naal Jorge Alberto |
| 5028. | Kantun Naal Jose Del Carmen |
| 5029. | Kantun Naal Jose Fernando |
| 5030. | Kantun Perez Luis Antonio |
| 5031. | Kantun Perez Manuel Jesus |
| 5032. | Kantun Poot Jose Javier |
| 5033. | Kantun Tinal Raul Renan |
| 5034. | Kantun Ventura Cristian Josue |
| 5035. | Kantun Ventura Jesus Alejandro |
| 5036. | Kantun Y Perez Jose Ruben |
| 5037. | Kau Chable Cristobal |
| 5038. | Kauil Rivas Jose Manuel |
| 5039. | Kauil Y Mendoza Luis Alonso |
| 5040. | Kauil Yam Henri Benjamin |
| 5041. | Keb Ortiz Gerardo Mercedes |
| 5042. | Ketz Nah Jose Tomas |
| 5043. | Kini May Juan Nicolas |
| 5044. | Kini Polanco Jorge Carlos Santiago |
| 5045. | Kini Tamayo Francisco Manuel |
| 5046. | Kini Tamayo Hipolito Ismael |
| 5047. | Kini Tamayo Joel |
| 5048. | Kini Tamayo Virginio |
| 5049. | Kini Tzec Francisco |
| 5050. | Kini Y Tzec Jose Carmelo |
| 5051. | Kituc Y Cutz Pedro |
| 5052. | Koh Cauich Saturnino |
| 5053. | Koh Echeverria Mario |
| 5054. | Koh Huitz Daniel |
| 5055. | Koh Martinez Manuel |
| 5056. | Koh Tzuc Jose Ermitanio |
| 5057. | Koo Chi Celestino |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 5058. | Koo Chi Juan Bautista | 5112. | Ku Palma Eliseo |
| 5059. | Koo Chi Pedro Damian | 5113. | Ku Pat Juan De La Cruz |
| 5060. | Koo Chi Victor Manuel | 5114. | Ku Pech Esteban Cruz |
| 5061. | Koo Martin Juan Jose | 5115. | Ku Pech Florencio Florentino |
| 5062. | Koyoc Cetina Luis Enrique | 5116. | Ku Pech Luis Antonio |
| 5063. | Koyoc Martin Jesus Arcadio | 5117. | Ku Pech Manuel Jose |
| 5064. | Koyoc Poot Secundino | 5118. | Ku Polanco German |
| 5065. | Ku  Gilberto | 5119. | Ku Sanchez Melquiades Antonio |
| 5066. | Ku  Reyes Esteban | 5120. | Ku Solis Reyes Esteban |
| 5067. | Ku Acosta Jesus Alfredo | 5121. | Ku Sosa Pedro Severiano |
| 5068. | Ku Aldecua Densil Rodrigo | 5122. | Ku Tox Cristian Geovani |
| 5069. | Ku Alvarez Felipe Roberto | 5123. | Ku Tzuc Jose Anastacio |
| 5070. | Ku Alvarez Jose Silvio | 5124. | Ku Uicab Angel William |
| 5071. | Ku Canche Cesar Alvaro | 5125. | Ku Vargas Luis Antonio |
| 5072. | Ku Canche Jose Andres | 5126. | Ku Xool Jorge Manuel |
| 5073. | Ku Castro Galdino | 5127. | Ku Y Ku Bartolo Luis |
| 5074. | Ku Castro Jose Raul | 5128. | Ku Yam Juan Jose De La Cruz |
| 5075. | Ku Castro Wilberth Gaspar | 5129. | Ku Zaldivar Jorge |
| 5076. | Ku Cauich Reynaldo Javier | 5130. | Kuc Campos Marcos Herminio |
| 5077. | Ku Choc Isac | 5131. | Kuc Lopez Arcenio Ernesto |
| 5078. | Ku Chuc Jesus Enrique | 5132. | Kug Garcia Jose Nicolas |
| 5079. | Ku Chuc Mario Orlando | 5133. | Kug Garcia Victor Gaspar |
| 5080. | Ku Chuc Santos Antonio | 5134. | Kuh Barroso Edgar Agustin |
| 5081. | Ku Ciau Jorge Alejandro | 5135. | Kuh Oxte Froylan |
| 5082. | Ku Ciau Leon Edilberto | 5136. | Kuk  Luis Felipe |
| 5083. | Ku Cime Angel Roberto | 5137. | Kuk Campos Manuel Jesus |
| 5084. | Ku Cime Armando Santiago | 5138. | Kuk Herguera Juan Manuel |
| 5085. | Ku Cime Francisco Javier | 5139. | Kuk Ku Ignacio Otilio |
| 5086. | Ku Cime Manuel Jesus | 5140. | Kuk Ku Victor Antonio |
| 5087. | Ku Cruz Emilio Anastacio | 5141. | Kuk Kuman Carlos Daniel |
| 5088. | Ku Cruz Santos Clemente | 5142. | Kuk Kuman Gilberto |
| 5089. | Ku Dzul Roberto Jesus | 5143. | Kuk Xool Wilbert Ricardo |
| 5090. | Ku Garcia Julio Cesar | 5144. | Kuman Aviles Juan Pablo |
| 5091. | Ku Garibay Willian Enrique | 5145. | Kuman Be Carlos Enrique |
| 5092. | Ku Gonzalez Jimmy Damir | 5146. | Kuman Be Juan Francisco |
| 5093. | Ku Gonzalez Nigel Giovanny | 5147. | Kuman Canul Ramon Paulino |
| 5094. | Ku Ku Jose Luis De Gonzaga | 5148. | Kuman Kanul Pablo |
| 5095. | Ku Ku Juan Carlos | 5149. | Kuman Oxte Juan Bautista |
| 5096. | Ku Ku Manuel Esteban De La Cruz | 5150. | Kuman Pool Felipe De Jesus |
| 5097. | Ku Kuk Ricardo | 5151. | Kuman Poot Buenaventura |
| 5098. | Ku Loeza Victor Emilio | 5152. | Kumul  Clemente |
| 5099. | Ku Martin Luis Abelardo | 5153. | Kumul Canul Roger Alfonso |
| 5100. | Ku May Carlos | 5154. | Kumul Canul Wilberth |
| 5101. | Ku May Gazpar | 5155. | Kumul Couoh Abelardo De Jesus |
| 5102. | Ku Moo Antonio | 5156. | Kumul Fajardo Pedro Jose |
| 5103. | Ku Moo Evelio | 5157. | Kumul Puga Alfredo Ismael |
| 5104. | Ku Moreno Carlos Enrique | 5158. | Kumul Puga Hilario |
| 5105. | Ku Moreno Jose Luis | 5159. | Kumul Puga Jose Alberto |
| 5106. | Ku Moreno Manuel Arturo | 5160. | Kuuc Cutz Juan Pedro |
| 5107. | Ku Mut Luis Alberto | 5161. | Kuuc Y Pech Marcos Herminio |
| 5108. | Ku Mut Miguel Angel | 5162. | Kuyoc Can Juan Domingo |
| 5109. | Ku Mut Rogelio Oracio | 5163. | Kuyoc Can Juan Pablo |
| 5110. | Ku Ortiz Gilberto Jose | 5164. | Kuyoc Can Silvestre Copertino |
| 5111. | Ku Pacheco Ignacio Caldelario | 5165. | Kuyoc Medina Eric Ariel |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 5166. | Kuyoc Uc Jose Juan | 5220. | Lavalle Tec Jose Fernando |
| 5167. | Kuyok Can Manuel Atocha | 5221. | Lavalle Y Valencia Roberto |
| 5168. | Labadores Cupul Gabriel Alberto | 5222. | Lazos Aguilar Francisco Alexander |
| 5169. | Landeros Cab Matusalen | 5223. | Leal Lopez Jose Rene Mauricio |
| 5170. | Landeros Camacho Gerson Aaron | 5224. | Leon Francisco Gabriel |
| 5171. | Lara  Agustin | 5225. | Leon Canul Jose Aurelio |
| 5172. | Lara Ancona Angel Leopoldo | 5226. | Leon Canul Jose Edilberto Rey |
| 5173. | Lara Ancona Pastor Leobardo | 5227. | Leon Canul Jose Ignacio |
| 5174. | Lara Basto Pascual Bailon | 5228. | Leon Castro Wildoberto |
| 5175. | Lara Caamal Basilio | 5229. | Leon Catzin Fernando Israel |
| 5176. | Lara Cab Darwin Adrian | 5230. | Leon Ceballos Didier Saturnino |
| 5177. | Lara Castillo Fernando Rene | 5231. | Leon Ceballos Jorge Alberto |
| 5178. | Lara Castillo Ramiro Eduardo | 5232. | Leon Ceballos Noe Moises |
| 5179. | Lara Celis Pedro | 5233. | Leon Centurion Marco Antonio |
| 5180. | Lara Celis Reyes Melecio | 5234. | Leon Cetina Eleazar |
| 5181. | Lara Dominguez Andy Melchor | 5235. | Leon Chan Jose Rodolfo |
| 5182. | Lara Dominguez Cristian Gilberto | 5236. | Leon Chan Marcelino |
| 5183. | Lara Dominguez Edgardo | 5237. | Leon Cob Jose Enrique |
| 5184. | Lara Dominguez Ismael | 5238. | Leon Contreras Carlos |
| 5185. | Lara Dominguez Jose Arcangel | 5239. | Leon Contreras Pedro Jesus |
| 5186. | Lara Dominguez Manuel Jesus | 5240. | Leon Cortez Jorge Alberto |
| 5187. | Lara Dominguez Miguel Emilio | 5241. | Leon Dorantes Jesus Javier |
| 5188. | Lara Garcia Dionicio Del Carmen | 5242. | Leon Gamboa Manuel Jesus |
| 5189. | Lara Lara Julio Cesar | 5243. | Leon Garcia Jose Rene |
| 5190. | Lara Tun Gilberth Alexander | 5244. | Leon Garcia Sabino |
| 5191. | Lara Zapata Angel Adrian | 5245. | Leon Juarez Juan |
| 5192. | Lara Zapata Jorge Ricardo | 5246. | Leon Leon Gonzalo De Jesus |
| 5193. | Lara Zapata Juan Gabriel | 5247. | Leon Martinez Tomas Fernando |
| 5194. | Lares Medina Felix | 5248. | Leon Martinez Victor Manuel |
| 5195. | Lares Pech Heriberto | 5249. | Leon Mex Rosendo Mariano |
| 5196. | Lares Pech Reyes Antonio | 5250. | Leon Morales Carlos |
| 5197. | Lastra Esquivel Dagoberto | 5251. | Leon Novelo Fausto Jose |
| 5198. | Lastra Hernandez Alejandro | 5252. | Leon Pacheco Irving David |
| 5199. | Lastra Nadal Didier Alejandro | 5253. | Leon Pacheco Russell Alberto |
| 5200. | Lastra Y Perera Fredi Alejandro | 5254. | Leon Palma Monico Antonio |
| 5201. | Lavadores  Julian | 5255. | Leon Paredes Fernando |
| 5202. | Lavadores Be Francisco Santiago | 5256. | Leon Paredes Jorge Armando |
| 5203. | Lavadores Cupul Carlos Enrique | 5257. | Leon Paredes Saturnino |
| 5204. | Lavadores Cupul Henry Leonel | 5258. | Leon Perez Hermin Fernando |
| 5205. | Lavadores Gomez Aldrin Eulogio | 5259. | Leon Reynoso Alberto De Jesus |
| 5206. | Lavadores Gomez Elwin Cristian | 5260. | Leon Rosado Nadir |
| 5207. | Lavadores Herrera Gilberto | 5261. | Leon Rosas Fausto Jose |
| 5208. | Lavadores Herrera Juan Augusto | 5262. | Leon Sanchez Angel |
| 5209. | Lavadores Medina Felipe Manuel | 5263. | Leon Soto Braulio Jose |
| 5210. | Lavadores Pat Angel Enrique | 5264. | Leon Soto Manuel Jesus |
| 5211. | Lavadores Pech Juan Asterio | 5265. | Leon Y Basto Fraele Martin |
| 5212. | Lavadores Perez Gabino | 5266. | Leon Y Chan Fernando |
| 5213. | Lavadores Perez Gabriel Jose Arcangel | 5267. | Leon Y Contreras Juan Jose |
| 5214. | Lavalle Chavez Roberto | 5268. | Lilly Tintore Miguel Antonio |
| 5215. | Lavalle Kantun Damian | 5269. | Lira Canche Jorge Eriberto |
| 5216. | Lavalle Kantun Henry Geovani | 5270. | Lira Canche Jose Alberto |
| 5217. | Lavalle Loria Mario Alberto | 5271. | Lira Canche Jose Gerardo |
| 5218. | Lavalle Roque Eduardo Rey | 5272. | Lira Castro Erik Basilio |
| 5219. | Lavalle Tec Alejandro | 5273. | Lira Castro Reyes De Jesus |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 5274. | Lira Chim Angel Damian | 5328. | Lizama Morales Manuel Jesus |
| 5275. | Lira Chim David Israel | 5329. | Lizama Muñoz Felix Fernando |
| 5276. | Lira Chim Jimmy Jesus | 5330. | Lizama Muñoz Ricardo Leonel |
| 5277. | Lira Chim Jose Hernan | 5331. | Lizama Peraza Angel Moises |
| 5278. | Lira Chim Rene Alberto | 5332. | Lizama Sabido Luis Orlando |
| 5279. | Lira Ek Jose Humberto | 5333. | Lizama Tun Angel Alberto |
| 5280. | Lira Ek Juan Carlos | 5334. | Lizama Uh Santiago Nicolas |
| 5281. | Lira Ek Loreto De La Cruz | 5335. | Lizama Uicab Abdi Rosendo |
| 5282. | Lira Ek Reyes Roque Jacinto | 5336. | Lizama Uicab Haruel Rene |
| 5283. | Lira Herrera Moises | 5337. | Lizama Uicab Jadiel Jesus |
| 5284. | Lira Lopez Jose Ramos | 5338. | Lizama Uicab Sergio Javier |
| 5285. | Lira Mac Jorge Silveiro | 5339. | Lizama Y Aldecua Manuel Jesus |
| 5286. | Lira Moo Fernando | 5340. | Lizama Y Canul Luis Felipe |
| 5287. | Lira Moo Francisco | 5341. | Lizama Y May Abelardo |
| 5288. | Lira Moo Luis Alfonso | 5342. | Lizarraga Balam Miguel Angel |
| 5289. | Lira Pacheco Alejandro | 5343. | Lizarraga Dzib Galan Florentino |
| 5290. | Lira Pacheco Carlos Antonio | 5344. | Lizarraga Dzib Miguel Angel |
| 5291. | Lira Pacheco Jose Antonio | 5345. | Lizarraga Dzib Ricardo Jose |
| 5292. | Lira Pacheco Jose Baltazar | 5346. | Lizarraga Montalvo Miguel Angel |
| 5293. | Lira Pacheco Jose Edilberto | 5347. | Llama Aguallo Jesus Javier |
| 5294. | Lira Pacheco Jose Hernan | 5348. | Llama Dzib Francisco Javier |
| 5295. | Lira Pacheco Julian Baltazar | 5349. | Llama Dzib Jose Idelfonso |
| 5296. | Lira Pacheco Omar Constancio | 5350. | Llama Dzib Luis Antonio |
| 5297. | Lira Pacheco Wilbert Alberto | 5351. | Llama Dzib Rodolfo Alfredo |
| 5298. | Lira Pacheco Wilbert Alberto | 5352. | Llanes Coba Jose Leonardo |
| 5299. | Lira Rodriguez Alvaro Rodrigo | 5353. | Llanes Dominguez Jose Nazario |
| 5300. | Lira Rodriguez Francisco | 5354. | Llanes Dominguez Rigoberto |
| 5301. | Lira Rodriguez Fredy Alberto | 5355. | Loeza Marfil Francisco Javier |
| 5302. | Lira Rodriguez Jorge Armando | 5356. | Loeza Marfil Juan Jesus |
| 5303. | Lira Rodriguez Jose Guillermo | 5357. | Loeza Pech Eligio |
| 5304. | Lira Rodriguez Miguel Antonio | 5358. | Lona Chan Jose David |
| 5305. | Lira Troncoso Jose Luciano | 5359. | Lope Espinola Manuel Jesus |
| 5306. | Lira Troncoso Rigoberto | 5360. | Lope Espinola Tomas Concepcion |
| 5307. | Lizama  Jose Juan Bosco | 5361. | Lope Herrera Juan Gabriel |
| 5308. | Lizama Argaez Francisco Javier | 5362. | Lope Maldonado Angel Esteban |
| 5309. | Lizama Argaez Isauro | 5363. | Lope Puc Jose Elbert |
| 5310. | Lizama Baeza Julian | 5364. | Lope Puc Juan Manuel |
| 5311. | Lizama Be Mauro Jesus | 5365. | Lope Puc Pedro Manuel |
| 5312. | Lizama Canul Adiel | 5366. | Lope Quiñones Javier Calixto |
| 5313. | Lizama Castillo Adalberto | 5367. | Lope Quiñones Jose Luis |
| 5314. | Lizama Chan Jesus Andres | 5368. | Lope Quiñones Wilmer Francisco |
| 5315. | Lizama Cordova Eloy | 5369. | Lope Tamay Arvin Esteban |
| 5316. | Lizama Couoh Linberth Addiel | 5370. | Lopez Adriano Ghemner Alejandro |
| 5317. | Lizama Duran Isauro | 5371. | Lopez Alcocer Rusell Esteban |
| 5318. | Lizama Duran Renan | 5372. | Lopez Argaez Carlos Fidencio |
| 5319. | Lizama Duran Santiago | 5373. | Lopez Argaez Jose Alejandro |
| 5320. | Lizama Esparza Eberto | 5374. | Lopez Argaez Luis Fermin |
| 5321. | Lizama Esparza Miguel | 5375. | Lopez Argaez Marco Antonio |
| 5322. | Lizama Estrada Angel | 5376. | Lopez Argaez Miguel Humberto |
| 5323. | Lizama Lizama Marcelo | 5377. | Lopez Avila Carlos Fernando |
| 5324. | Lizama Lizama Nereo Aquileo | 5378. | Lopez Baas Alvaro |
| 5325. | Lizama Lizama Reyes Gaspar | 5379. | Lopez Baeza Angel Ruben |
| 5326. | Lizama Lopez Gerardo | 5380. | Lopez Bautista Concepcion |
| 5327. | Lizama May Javier | 5381. | Lopez Cahuich Irbi Del Carmen |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 5382. | Lopez Campos Alfonzo Jesus | 5436. | Lopez Massa Buenaventura Asuncion |
| 5383. | Lopez Campos Jose Epifanio | 5437. | Lopez May Jesus |
| 5384. | Lopez Campos Ricardo | 5438. | Lopez May Jose Eduardo |
| 5385. | Lopez Canche Miguel Armando | 5439. | Lopez Meneses Jaime Reymundo |
| 5386. | Lopez Canche Oscar | 5440. | Lopez Montiel Jose Antonio |
| 5387. | Lopez Canul Jose Angel | 5441. | Lopez Noh Gaspar David |
| 5388. | Lopez Canul Jose Manuel | 5442. | Lopez Olvera Mario Arturo |
| 5389. | Lopez Canul Nelson Orlando | 5443. | Lopez Olvera Reyes Manuel |
| 5390. | Lopez Carballo Mario | 5444. | Lopez Ortiz Pedro Alberto |
| 5391. | Lopez Carballo Victor Manuel | 5445. | Lopez Pacheco Juan Jesus |
| 5392. | Lopez Cardenas Josue Herminio | 5446. | Lopez Padron Carlos Baltazar |
| 5393. | Lopez Carpio Emmanuel | 5447. | Lopez Paredes Martin Eric |
| 5394. | Lopez Castillo Jose Hilario | 5448. | Lopez Pech Antonio |
| 5395. | Lopez Cen Avelino | 5449. | Lopez Pech Jose Feliciano |
| 5396. | Lopez Cetz Jaime Israel | 5450. | Lopez Pech Marcelo Moises |
| 5397. | Lopez Chan Antonio | 5451. | Lopez Peraza Luis Felipe |
| 5398. | Lopez Chan Irvin Antonio | 5452. | Lopez Perera Jose Alexis |
| 5399. | Lopez Chan Jesus Vicente | 5453. | Lopez Pereyra Jose Alfredo |
| 5400. | Lopez Chan Joel Sebastian | 5454. | Lopez Perez Manuel De Atocha |
| 5401. | Lopez Chan Wilberth Alonzo | 5455. | Lopez Perez Victor |
| 5402. | Lopez Che Jesus | 5456. | Lopez Polanco Gillermo |
| 5403. | Lopez Cime Felipe De Jesus | 5457. | Lopez Polanco Jorge Guadalupe |
| 5404. | Lopez Coral Jose Luis | 5458. | Lopez Pomol Carlos Jesus |
| 5405. | Lopez Coral Jose Ricardo | 5459. | Lopez Pomol Jorge Alberto |
| 5406. | Lopez Cruz Fernando Javier | 5460. | Lopez Pomol Jose Crescencio |
| 5407. | Lopez Cruz Miguel Angel | 5461. | Lopez Pomol Miguel Alexander |
| 5408. | Lopez Cruz Wilbert Alberto | 5462. | Lopez Pomol Oscar Enrique |
| 5409. | Lopez De Los Santos Antonio | 5463. | Lopez Pomol Santos Daniel |
| 5410. | Lopez Dorantes Nicolas Santiago | 5464. | Lopez Pool Jose Gilberto |
| 5411. | Lopez Dzul Andres | 5465. | Lopez Poot Alfonso |
| 5412. | Lopez Estrada Jorge Fernando | 5466. | Lopez Poot Jorge Amilcar |
| 5413. | Lopez Estrada Luis Angel | 5467. | Lopez Queh Santiago |
| 5414. | Lopez Fernandez Ismael | 5468. | Lopez Rasgado Enot |
| 5415. | Lopez Fernandez Jorge Enrique | 5469. | Lopez Rejon Abelardo Baltazar |
| 5416. | Lopez Fernandez Jose Asuncion | 5470. | Lopez Rosado Jesus Gaspar |
| 5417. | Lopez Garcia Luis | 5471. | Lopez Rosado Manuel Alberto |
| 5418. | Lopez Gasca Carlos Manuel | 5472. | Lopez Rosado Manuel De Atocha |
| 5419. | Lopez Gasca Jesus Roberto | 5473. | Lopez Rosado Ramon De Jesus |
| 5420. | Lopez Gonzalez Alexander | 5474. | Lopez Salas Gilberto |
| 5421. | Lopez Gonzalez Antonio De Jesus | 5475. | Lopez Sanchez Fernando |
| 5422. | Lopez Gonzalez Martin | 5476. | Lopez Tabasco Esteban |
| 5423. | Lopez Gonzalez Sergio | 5477. | Lopez Tec Jose Concepcion |
| 5424. | Lopez Gutierrez Felipe | 5478. | Lopez Tinal Cuauhtemoc Alfonso |
| 5425. | Lopez Hernandez Levi | 5479. | Lopez Tinal Joaquin |
| 5426. | Lopez Hernandez Miguel Angel | 5480. | Lopez Tinal Jose Alberto |
| 5427. | Lopez Hipolito Jesus Alberto | 5481. | Lopez Trejo Ricardo Guadalupe |
| 5428. | Lopez Lira Jesus Hilario | 5482. | Lopez Tun Jorge Fernando |
| 5429. | Lopez Lugo Pablo De Jesus | 5483. | Lopez Uicab Jose Felipe |
| 5430. | Lopez Luis David | 5484. | Lopez Vazquez Maximo Gilberto |
| 5431. | Lopez Luis Heriberto | 5485. | Lopez Vidal Oscar |
| 5432. | Lopez Luis Onecimo | 5486. | Lopez Vidal Ramon |
| 5433. | Lopez Luis Pablo | 5487. | Lopez Villegas Manuel Armando |
| 5434. | Lopez Marrufo Jose Matias | 5488. | Lopez Y Borges Jose Maria |
| 5435. | Lopez Martinez Cesar Ivan | 5489. | Lopez Zamorano Anselmo |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 5490. | Lopez Zapata Jose Ismael |
| 5491. | Lopez Zapata Yoshua Israel |
| 5492. | Lopez Zetina Jose Miguel |
| 5493. | Lora Ake Angel Renan |
| 5494. | Lora Sosa Jesus Enrique |
| 5495. | Loria Aviles Juan Francisco |
| 5496. | Loria Caamal Martin Eusebio |
| 5497. | Loria Cahuich Victor |
| 5498. | Loria Cauich Jorge Esteban |
| 5499. | Loria Cordero Eduardo Jesus |
| 5500. | Loria Cordero Lorenzo Rey |
| 5501. | Loria Cordero Nivardo Alonzo |
| 5502. | Loria Cortez Jose Felipe |
| 5503. | Loria Cortez Luis |
| 5504. | Loria Edgar Orlando Tabasco |
| 5505. | Loria Hernandez Jesus Alberto |
| 5506. | Loria Hu Angel Manuel |
| 5507. | Loria Jimenez Abraham |
| 5508. | Loria Martinez Javier |
| 5509. | Loria Noh Alvaro |
| 5510. | Loria Pech Alberto |
| 5511. | Loria Pech Domingo |
| 5512. | Loria Pech Federico |
| 5513. | Loria Pech Jose Paulino |
| 5514. | Loria Pech Pedro |
| 5515. | Loria Perez Jorge Esteban |
| 5516. | Loria Perfecto Pech |
| 5517. | Loria Puch Jesus Argenis |
| 5518. | Loria Puch Jose Luis |
| 5519. | Loria Rosado Deyver Manuel |
| 5520. | Loria Rosado Jose Dolores |
| 5521. | Loria Rosado Miguel Angel |
| 5522. | Loria Y Zapata Gregorio Magdaleno |
| 5523. | Loria Yam Angel Jesus |
| 5524. | Loria Yam David Ruperto |
| 5525. | Loria Yam Jose Federico |
| 5526. | Loria Yam Manuel Jesus |
| 5527. | Loria Yam Pedro Alejandro |
| 5528. | Lozano Loria Jose Antonio |
| 5529. | Lugo Aldecua Genaro Rafael |
| 5530. | Lugo Aldecua Guillermo Gumercindo |
| 5531. | Lugo Canul Concepcion |
| 5532. | Lugo Carcaño John Armando |
| 5533. | Lugo Carcaño Jose Manuel Jesus De Atocha |
| 5534. | Lugo Cetina Victor Fernando |
| 5535. | Lugo Chable Alberto |
| 5536. | Lugo Chan Antonio Evaristo |
| 5537. | Lugo Chan Raul Candelario |
| 5538. | Lugo Contreras Genaro Roman |
| 5539. | Lugo Cruz Gregorio |
| 5540. | Lugo Cruz Manuel Jesus |
| 5541. | Lugo May Dionicio Adelaido |
| 5542. | Lugo Pastrana Evaristo |
| 5543. | Lugo Pastrana Genaro |
| 5544. | Lugo Uc Pablo Alejandro |
| 5545. | Luis Alvarez Alfredo |
| 5546. | Luna Campos Jorge Antonio |
| 5547. | Luna Canul Lucio |
| 5548. | Luna Corral Jose Luis |
| 5549. | Luna Cruz Gabino Librado |
| 5550. | Luna Duran Julian |
| 5551. | Luna Larrosa Felix Guillermo |
| 5552. | Luna Marrufo Fernando Jesus |
| 5553. | Luna Ortega Gaspar |
| 5554. | Luna Pech Alfredo Antonio |
| 5555. | Luna Pech Eduardo Jesus |
| 5556. | Luna Pech Fernando Mauricio |
| 5557. | Luna Pech Jose Domingo |
| 5558. | Luna Ramirez Jose Antonio |
| 5559. | Luna Sanchez Fernando |
| 5560. | Luna Sanchez Joaquin |
| 5561. | Luna Sanchez Luis Angel |
| 5562. | Luna Vadillo Carlos Antonio |
| 5563. | Luna Vadillo Felipe De Jesus |
| 5564. | Luna Vadillo Jose Gustavo |
| 5565. | Luna Y Martin Silvestre David |
| 5566. | Mac Chale Eladio Martin |
| 5567. | Mac Chale Marcos |
| 5568. | Mac Pool Angel Fernando |
| 5569. | Mac Pool Jose Efrain |
| 5570. | Macedonio Couoh Apolonio |
| 5571. | Machado Canul Humberto De La Cruz |
| 5572. | Macias Arenas Fernando Enrique |
| 5573. | Macias Diaz Jorge Antonio |
| 5574. | Macias Diaz Rodolfo Antonio |
| 5575. | Macias Diaz Salvador Antonio |
| 5576. | Macias Garcia Gabriel Enrique |
| 5577. | Macias Garcia Jorge Antonio |
| 5578. | Macias Garcia Raul |
| 5579. | Macias May Alfredo |
| 5580. | Madera Gil Baltazar |
| 5581. | Madera Gil Bartolome |
| 5582. | Madera Gil Santos Jeronimo |
| 5583. | Madera Oxte Eugenio Asuncion |
| 5584. | Madrazo Zuñiga Gladys Herlinda |
| 5585. | Magaña  Jose Felipe |
| 5586. | Magaña Alvarado Jose Javier |
| 5587. | Magaña Alvarado Samuel Jesus |
| 5588. | Magaña Avila Jose Esteban |
| 5589. | Magaña Balam Manuel Jesus |
| 5590. | Magaña Canto Jesus Feliciano |
| 5591. | Magaña Chacon Herber Rodolfo |
| 5592. | Magaña Chacon Jose Oliver |
| 5593. | Magaña Chacon Noe David |
| 5594. | Magaña Chacon Zully Alberto |
| 5595. | Magaña Chale Damian Alberto |
| 5596. | Magaña Chale Jose Cristobal |

EXHIBIT "F"

F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 5597. | Magaña Chale Jose Esteban |
| 5598. | Magaña Chale Roman David |
| 5599. | Magaña Cime Jose Antonio |
| 5600. | Magaña Del Valle Gilberth Enrique |
| 5601. | Magaña Dzib Guillermo Israel |
| 5602. | Magaña Dzib Roger Javier |
| 5603. | Magaña Ek Roman |
| 5604. | Magaña Gomez Jose Eligio |
| 5605. | Magaña Jimenez Miguel Arturo |
| 5606. | Magaña Magaña Giovani Hassiel |
| 5607. | Magaña Morales Luis Alberto |
| 5608. | Magaña Parra Wilbert Isidro |
| 5609. | Magaña Pech Gertrudis |
| 5610. | Magaña Peraza Jose Antonio |
| 5611. | Magaña Perez Jose Jesus |
| 5612. | Magaña Tejada Gaudencio Javier |
| 5613. | Magaña Valle Edwin Alberto |
| 5614. | Magaña Valle Enry Normando |
| 5615. | Magaña Valle Gaspar Enrique |
| 5616. | Magaña Valle Ricardo Antonio |
| 5617. | Magaña Valle Roiller Aaron |
| 5618. | Magaña Valle Rudy Armando |
| 5619. | Magariño Molina Carlos Enrique |
| 5620. | Mai Mai Jose Roberto |
| 5621. | Maldonado Ay Jose Tomas |
| 5622. | Maldonado Ayala Alvar Emilbert |
| 5623. | Maldonado Ayala Dimas Tomas |
| 5624. | Maldonado Burgos Elio Ines |
| 5625. | Maldonado Burgos Tomas Hilario |
| 5626. | Maldonado Caceres Isidro |
| 5627. | Maldonado Caceres Luis Manuel |
| 5628. | Maldonado Campos Jose Wilbert |
| 5629. | Maldonado Cante Luis Fernando |
| 5630. | Maldonado Canul Jose Santiago |
| 5631. | Maldonado Canul Pedro Alberto |
| 5632. | Maldonado Cardeña Alfonso Abraham |
| 5633. | Maldonado Cetina Francisco Rubicel |
| 5634. | Maldonado Cetina Jesus Humberto |
| 5635. | Maldonado Chay Santos Gamariel |
| 5636. | Maldonado Chulim Luis Fernando |
| 5637. | Maldonado Colli Miguel Angel |
| 5638. | Maldonado Couoh Rubin Ramon |
| 5639. | Maldonado Dzib Raul Enrique |
| 5640. | Maldonado Ek Jose Carlos |
| 5641. | Maldonado Garcia Jorge Jesus |
| 5642. | Maldonado Garcia Victor Manuel |
| 5643. | Maldonado Gomez Linder Cleofe |
| 5644. | Maldonado Gonzalez Juan Enrique |
| 5645. | Maldonado Guemez Jose Amilcar |
| 5646. | Maldonado Hernandez Jose Filomeno |
| 5647. | Maldonado Hernandez Julian |
| 5648. | Maldonado Koh Fredy Rene |
| 5649. | Maldonado Lope Salomon |
| 5650. | Maldonado Lopez Cristopher Emilbert |

| | |
|---|---|
| 5651. | Maldonado Manzanero Jesus Armando |
| 5652. | Maldonado Marrufo Elmer Josue |
| 5653. | Maldonado Martinez Luis Alberto |
| 5654. | Maldonado Miguel Angel Oxte |
| 5655. | Maldonado Noh Esdras Peniel |
| 5656. | Maldonado Paredes Carlos Augusto |
| 5657. | Maldonado Paredes Jose Francisco Telmo |
| 5658. | Maldonado Peraza Diego Martin |
| 5659. | Maldonado Peraza Francisco Javier |
| 5660. | Maldonado Peraza Gustavo |
| 5661. | Maldonado Peraza Jose Adolfo |
| 5662. | Maldonado Peraza Modesto Antonio |
| 5663. | Maldonado Peraza Pedro Pablo |
| 5664. | Maldonado Perez Fermin |
| 5665. | Maldonado Quiñones Gaspar Emiliano |
| 5666. | Maldonado Reyes Jose Enrique |
| 5667. | Maldonado Reyes Santos |
| 5668. | Maldonado Rosado Marcos Martin |
| 5669. | Maldonado Solis Fernando Dolores |
| 5670. | Maldonado Sosa Narciso |
| 5671. | Maldonado Sunza Angel Renan |
| 5672. | Maldonado Vargas Manuel Jesus |
| 5673. | Maldonado Villatoro Roberto |
| 5674. | Maldonado Zapata Jose Alejandro |
| 5675. | Malpica Chavez Xicotencatl |
| 5676. | Mandujano Ek Jose David |
| 5677. | Mandujano Ek Pedro Alonso |
| 5678. | Mandujano Santoyo Carlos Alfredo |
| 5679. | Manrique  Francisco |
| 5680. | Manrique  Jose Luis |
| 5681. | Manrique  Juan Evangelista |
| 5682. | Manrique Canul Juan Luis |
| 5683. | Manrique Chable Luis |
| 5684. | Manrique Coot Jose Alberto |
| 5685. | Manrique Diaz Jose Eriberto |
| 5686. | Manrique Escalante Jose Francisco |
| 5687. | Manrique Escalante Teodosio |
| 5688. | Manrique Gonzalez Francisco Gabriel |
| 5689. | Manrique Gonzalez Manuel Jesus |
| 5690. | Manrique Lopez Pedro |
| 5691. | Manrique Maldonado Jose Gilberto |
| 5692. | Manrique Matos Javier Alfonso |
| 5693. | Manrique Matos Jose Armando |
| 5694. | Manrique Morales Juan Antonio |
| 5695. | Manrique Nah Jorge Gabriel |
| 5696. | Manrique Nah Juan Manuel |
| 5697. | Manrique Nah Pablo Manuel |
| 5698. | Manrique Palmero Silvio Hernan |
| 5699. | Manrique Quiñones Cesar Augusto |
| 5700. | Manuel De La Cruz Edgar Ivan |
| 5701. | Manzanero Caamal Pedro Celestino |
| 5702. | Manzanero Fernandez Victor Manuel |
| 5703. | Manzanero Fernando Pedro Celestino |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 5704. | Manzanero Lira Maximiliano Antonio | 5758. | Marfil Marrufo Carlos Gabriel |
| 5705. | Manzanero Lira Victor Gaspar | 5759. | Marfil Marrufo Edali |
| 5706. | Manzanero Rubio Claudio | 5760. | Marfil Marrufo Harlene Maria |
| 5707. | Manzanilla Carrillo Jose Reynaldo | 5761. | Marfil Marrufo Jose Arsenio |
| 5708. | Manzanilla Gongora Jose Arturo | 5762. | Marfil Marrufo Jose Roman |
| 5709. | Manzanilla Peraza Jose Reynaldo | 5763. | Marfil Marrufo Rafael Guadalupe |
| 5710. | Manzanilla Torres Mario Orlando | 5764. | Marfil Martinez Angel Jesus |
| 5711. | Manzano Cabrera Eduardo De Jesus | 5765. | Marfil Medina Bedher Yamil |
| 5712. | Manzano Cervantes Gonzalo | 5766. | Marfil Medina Luis Enrique |
| 5713. | Manzano Medina Jose Hilario | 5767. | Marfil Ortega Felipe De Jesus |
| 5714. | Manzano Medina Juan Manuel | 5768. | Marfil Ortega Luis Guadalupe |
| 5715. | Manzano Naal Juan Carlos | 5769. | Marfil Pech Jesus Ignacio |
| 5716. | Manzano Pacheco Miguel Angel | 5770. | Marfil Pech Marcial |
| 5717. | Manzano Y Ay Jose Concepcion | 5771. | Marfil Ramos Didier Ivan |
| 5718. | Marcial Rivero Francisco | 5772. | Marfil Ruz Julio Cesar |
| 5719. | Marcial Rivero Victor Manuel | 5773. | Marfil Sansores Gaspar |
| 5720. | Marentes Solis Marcelo | 5774. | Marfil Sansores Lorenzo |
| 5721. | Mares Diaz Gabriel Armando | 5775. | Marfil Sansores Luis |
| 5722. | Mares Diaz Jose Fidel | 5776. | Marfil Sansores Manuel Jesus |
| 5723. | Mares Diaz Mario Rosendo | 5777. | Marfil Sansores Reyes Jesus |
| 5724. | Mares Poot David Eduardo | 5778. | Marfil Sansores Venancio |
| 5725. | Mares Poot Javier Santiago De Jesus | 5779. | Marfil Sansores Wuili |
| 5726. | Marfil  Guadalupe Eduviges | 5780. | Marfil Santiago Apostol Vallejos |
| 5727. | Marfil Alcocer Diony Gabriel | 5781. | Marfil Son Jose Santiago |
| 5728. | Marfil Alcocer Jose Roberto | 5782. | Marfil Valdez Adriano |
| 5729. | Marfil Alcocer Josue Gabriel | 5783. | Marfil Valdez Jose Maria |
| 5730. | Marfil Alcocer Juan Amaury | 5784. | Marfil Valdez Jose Romeo |
| 5731. | Marfil Alonzo Esteban Humberto | 5785. | Marfil Valdez Maria Virginia |
| 5732. | Marfil Alonzo Pablo | 5786. | Marfil Valez Didier Amaury |
| 5733. | Marfil Argaez Santos Israel | 5787. | Marfil Vallejos Guadalupe Agustin |
| 5734. | Marfil Augusto Martin Marrufo | 5788. | Marfil Vallejos Jose Roman |
| 5735. | Marfil Castillo Edvard Ramon | 5789. | Marfil Vallejos Pedro Jose |
| 5736. | Marfil Castillo Raul Santiago | 5790. | Marfil Vallejos Sergio De La Cruz |
| 5737. | Marfil Castillo Russel Ignacio | 5791. | Marfil Vasto Freddy Fernando |
| 5738. | Marfil Celis Juan Enrique | 5792. | Marfil Yam Carlos Enrique |
| 5739. | Marfil Celis Manuel Jesus | 5793. | Marfil Yam Eduardo Fernando |
| 5740. | Marfil Celis Rilio Jesus | 5794. | Marfil Yam Gerardo Jose |
| 5741. | Marfil Concepcion Marfil | 5795. | Marfil Yam Julio Cesar |
| 5742. | Marfil Davila Felipe De Jesus | 5796. | Marfil Yam Wilmer Moises |
| 5743. | Marfil Flores Eugenio Alfonso | 5797. | Marin Canul Benito De Jesus |
| 5744. | Marfil Flores Jesus Agustin | 5798. | Marin Canul Ruben Pedro |
| 5745. | Marfil Garcia Cosme Damian | 5799. | Marin Chuc Luis Manuel |
| 5746. | Marfil Hernandez Juan Bautista | 5800. | Marin Couoh Raul Javier |
| 5747. | Marfil Jesus Roberto Alcocer | 5801. | Marin Martin Pedro |
| 5748. | Marfil Lugo Roman | 5802. | Marin Perez Hector Yndalecio |
| 5749. | Marfil Luna Jaime Ramon | 5803. | Marin Perez Victor Benito |
| 5750. | Marfil Marfil Jesus Presiliano | 5804. | Marin Salazar Manuel |
| 5751. | Marfil Marfil Manuel Jesus | 5805. | Marin Solis Edmundo Andres |
| 5752. | Marfil Marfil Marcial Elisande | 5806. | Marin Solis Omar Adrian |
| 5753. | Marfil Marfil Martin Gerardo | 5807. | Marin Worbis Joel Ruben |
| 5754. | Marfil Marfil Martin Jose | 5808. | Marin Y Canul Luis Felipe |
| 5755. | Marfil Marfil Ramon | 5809. | Marquez Canto Jorge Luis |
| 5756. | Marfil Marfil Reyes Gaspar | 5810. | Marrufo Acevedo Alfredo |
| 5757. | Marfil Marfil Roberth Dolores | | |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

5811. Marrufo Aguiñaga Julio Francisco De Las Mercedes
5812. Marrufo Alcocer Edwin Jose
5813. Marrufo Alcocer Gener Natalio
5814. Marrufo Alcocer Joaquin
5815. Marrufo Alcocer Jose Eligio
5816. Marrufo Alcocer Macario
5817. Marrufo Alcocer Martin
5818. Marrufo Amaya Francisco Rafael
5819. Marrufo Amaya Jorge Manuel Alonso
5820. Marrufo Amaya Julio Antonio
5821. Marrufo Aviles Humberto
5822. Marrufo Aviles Jorge Baltazar
5823. Marrufo Aviles Marcos Antonio
5824. Marrufo Bacelis Jeiler Jesus
5825. Marrufo Bacelis Victor Manuel
5826. Marrufo Baltazar Luis Fernando
5827. Marrufo Batun Jose Matias
5828. Marrufo Betancourt Jose Adrian Jesus
5829. Marrufo Betancourt Juan Jose
5830. Marrufo Campos Venancio Emiliano
5831. Marrufo Canul Jesus Miguel
5832. Marrufo Cetina Gerardo Agustin
5833. Marrufo Cetina Juan Jose
5834. Marrufo Chi Paolo Valente
5835. Marrufo Chi Paul Francisco
5836. Marrufo Chumba Edgar Eustaquio
5837. Marrufo Chumba Leandro De Jesus
5838. Marrufo Cohuo Francisco Otoñel
5839. Marrufo Contreras Edgardo Manuel
5840. Marrufo Contreras Sergio Adiel
5841. Marrufo Coral Edgar Manuel
5842. Marrufo Coral Juan Gualberto
5843. Marrufo Couoh Jose Gonzalo
5844. Marrufo Cruz Erik Jesus
5845. Marrufo Cutz Lorenzo De Jesus
5846. Marrufo Damian Juan Eduardo
5847. Marrufo Damian Manuel Alfonso
5848. Marrufo Diaz Jorge Rafael
5849. Marrufo Dominguez Jorge Antonio
5850. Marrufo Dominguez Jose Clemente
5851. Marrufo Escamilla Eustaquio
5852. Marrufo Escamilla Felipe De Jesus
5853. Marrufo Escamilla Jorge Carlos
5854. Marrufo Escamilla Jose Armando
5855. Marrufo Escamilla Jose Enrique
5856. Marrufo Escamilla Jose Matias
5857. Marrufo Escamilla Manuel Jesus
5858. Marrufo Fernandez Buenaventura
5859. Marrufo Fernandez Victoriano
5860. Marrufo Flores Reyes Melchor
5861. Marrufo Gomez Fredy Agustin
5862. Marrufo Gomez Jose Edilberto
5863. Marrufo Gonzalez Johny Adiel
5864. Marrufo Gonzalez Jose Del Carmen
5865. Marrufo Lizama Nelvin Jesus
5866. Marrufo Llanes Jose Manuel
5867. Marrufo Lopez Elbert Manuel
5868. Marrufo Lopez Felipe Antonio
5869. Marrufo Lopez Jorge Carlos
5870. Marrufo Lopez Juan Diego
5871. Marrufo Lopez Juan Gabriel
5872. Marrufo Lugo Feliciano
5873. Marrufo Luna Miguel Arturo
5874. Marrufo Magaña Demsi Eduardo
5875. Marrufo Magaña Ignacio Romualdo
5876. Marrufo Magaña Jorge Enrique
5877. Marrufo Magaña Luis Dolores
5878. Marrufo Maldonado Milton Adiel
5879. Marrufo Marfil Gabriel Enrique
5880. Marrufo Marfil Santiago
5881. Marrufo Marrufo Gandi Jesus
5882. Marrufo Marrufo Jose Alfredo
5883. Marrufo Marrufo Jose Eligio
5884. Marrufo Marrufo Juan Orlando
5885. Marrufo Marrufo Manuel Rodolfo
5886. Marrufo Marrufo Mario Alfonso
5887. Marrufo Marrufo Natalio Efrain
5888. Marrufo Marrufo William Gamaliel
5889. Marrufo Mena Alfonso Jesus
5890. Marrufo Mena Juan Carlos
5891. Marrufo Mena Julio Cesar
5892. Marrufo Pacheco Cesareo Emiliano
5893. Marrufo Pacheco Felipe Buenaventura
5894. Marrufo Pacheco Juan Suriel
5895. Marrufo Pacheco Panfilo Alonso
5896. Marrufo Perez Luis Alberto
5897. Marrufo Pool Adrian De Jesus
5898. Marrufo Pool Alberto
5899. Marrufo Pool Nicolas
5900. Marrufo Pool Ofelia
5901. Marrufo Pool Olegario
5902. Marrufo Pool Pablo Ariel
5903. Marrufo Pool Silverio
5904. Marrufo Poot Diogenes Eduardo
5905. Marrufo Poot Fanuel De Atocha
5906. Marrufo Poot Manuel Santiago
5907. Marrufo Puc Jose Manuel
5908. Marrufo Puc Martin Consepcion
5909. Marrufo Ramos Melby Jose
5910. Marrufo Rios Manuel Jesus
5911. Marrufo Rosado Mario
5912. Marrufo Rubio Vidal Antonio
5913. Marrufo Salvaño Jose Francisco
5914. Marrufo Sanchez Juan Ramon
5915. Marrufo Sanchez Manuel De Atocha
5916. Marrufo Sanchez Martin Alberto
5917. Marrufo Sansores Conrrado

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 5918. | Marrufo Sansores Luis Raul | 5972. | Martin Ek Carlos Manuel |
| 5919. | Marrufo Sansores Manuel Santiago | 5973. | Martin Ek Eddie Norberto |
| 5920. | Marrufo Sansores Nestor Del Carmen | 5974. | Martin Ek Jesus Alejandro |
| 5921. | Marrufo Sansores Walter Jesus | 5975. | Martin Ek Luis Alberto |
| 5922. | Marrufo Silva Felix Delfio | 5976. | Martin Ek Ronald |
| 5923. | Marrufo Tabasco Jose Alfredo | 5977. | Martin Flores Edwin Azael |
| 5924. | Marrufo Trejo Felipe De Jesus | 5978. | Martin Flores Fredi Echanover |
| 5925. | Marrufo Trejo Jimmy De Jesus | 5979. | Martin Garcia Jose Luis |
| 5926. | Marrufo Tuz Jose Ignacio | 5980. | Martin Keb Cesar Manuel |
| 5927. | Marrufo Vargas Jesus Timoteo | 5981. | Martin Lizama Eyder Adrian |
| 5928. | Marrufo Vargas Juan De La Rosa | 5982. | Martin Lizama Javier Eduardo |
| 5929. | Marrufo Vazquez Ricardo | 5983. | Martin Lizama Jose Humberto |
| 5930. | Marrufo Xool Andy Jesus | 5984. | Martin Mata Marco Antonio |
| 5931. | Marrufo Y Canul Pascual | 5985. | Martin Mena Ricardo Rene |
| 5932. | Martin  Jorge De Jesus | 5986. | Martin Naal Marcelino Eladio |
| 5933. | Martin  Manuel Jesus | 5987. | Martin Nah Jesus Mauricio |
| 5934. | Martin Alavez Miguel Angel | 5988. | Martin Nah Miguel Angel |
| 5935. | Martin Aldecua Ermiliano | 5989. | Martin Ojeda Cuauhtemoc |
| 5936. | Martin Ancona Leonardo | 5990. | Martin Ojeda Estanislao |
| 5937. | Martin Ayala Sergio Fernando | 5991. | Martin Ojeda Gimi Wilberth |
| 5938. | Martin Azcorra Victor Angel | 5992. | Martin Ojeda Martin |
| 5939. | Martin Balam Carlos Enrique | 5993. | Martin Ojeda Rogel Antonio |
| 5940. | Martin Balam Edgar Rolando | 5994. | Martin Pech Jesus Manuel |
| 5941. | Martin Balan Andres Cristobal | 5995. | Martin Pech Jose Andres |
| 5942. | Martin Borges Fredy Alberto | 5996. | Martin Pech Josue |
| 5943. | Martin Borges Narciso Ivan | 5997. | Martin Pech Juan Manuel |
| 5944. | Martin Cab Jose Gilberto | 5998. | Martin Pech Luis Antonio |
| 5945. | Martin Canul Jose Silverio | 5999. | Martin Pech Marcos Guillermo |
| 5946. | Martin Canul Manuel Antonio | 6000. | Martin Pech Pedro Federico |
| 5947. | Martin Castillo Manuel De Atocha | 6001. | Martin Pech Raul Martin |
| 5948. | Martin Castillo Sidney Raul | 6002. | Martin Petul Bartolome |
| 5949. | Martin Cauich Braulio Gabriel | 6003. | Martin Petul Geronimo De Los |
| 5950. | Martin Cauich Jesus Lamberto | | Angeles |
| 5951. | Martin Cauich Joel Alvaro | 6004. | Martin Petul Manuel Jesus |
| 5952. | Martin Cauich Jorge Victoriano | 6005. | Martin Pool Bruno |
| 5953. | Martin Cauich Jose Eusebio | 6006. | Martin Quiñones Hugo Raul |
| 5954. | Martin Cetina Freddy Enrique | 6007. | Martin Tamayo Carlos Enrique |
| 5955. | Martin Cetina Jose Rodolfo | 6008. | Martin Torres Luis |
| 5956. | Martin Chan Elias | 6009. | Martin Tun Maximiliano |
| 5957. | Martin Chan Francisco Eduardo | 6010. | Martin Ucan Jose Fredy Enrique |
| 5958. | Martin Chan Geremias | 6011. | Martin Uicab Jose Armando |
| 5959. | Martin Chi Benigno | 6012. | Martin Villamonte Alejandro |
| 5960. | Martin Coba Ismael | 6013. | Martin Y Martin Miguel Angel |
| 5961. | Martin Coba Jose Aurelio | 6014. | Martinez  Cresencio |
| 5962. | Martin Contreras Jorge Alberto | 6015. | Martinez  Lorenzo |
| 5963. | Martin Cool Juan Bautista | 6016. | Martinez  Marcial Adolfo |
| 5964. | Martin Cool Juan De La Cruz | 6017. | Martinez  Rogelio Jesus |
| 5965. | Martin Cruz Jose Tomas | 6018. | Martinez  Victor |
| 5966. | Martin Cruz Pedro Francisco | 6019. | Martinez Amezquita Enrique |
| 5967. | Martin Cruz Sergio Eduardo | 6020. | Martinez Amezquita Jorge |
| 5968. | Martin Cupul Miguel Antonio | 6021. | Martinez Andueza Jesus |
| 5969. | Martin Diaz Daniel Jesus | 6022. | Martinez Aviles Alfonso |
| 5970. | Martin Diaz Jose Guadalupe | 6023. | Martinez Aviles Jesus Guadalupe |
| 5971. | Martin Dzib Yony Ismael | 6024. | Martinez Aviles Jimi Jesus |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 6025. | Martinez Aviles Rogelio Jesus |
| 6026. | Martinez Bacab Abdil Adiel |
| 6027. | Martinez Burgos Russel Manuel |
| 6028. | Martinez Cabañas Luis Gabriel |
| 6029. | Martinez Cahuich Juan Carlos |
| 6030. | Martinez Canche Juan Manuel |
| 6031. | Martinez Carreño Leoncio Rafael |
| 6032. | Martinez Cervantes Manuel Jesus |
| 6033. | Martinez Chi Vicente Jesus |
| 6034. | Martinez Cordova Carlos Mario |
| 6035. | Martinez Cordova Juan Manuel |
| 6036. | Martinez Ek Fernando Enrique |
| 6037. | Martinez Espadas David Manuel |
| 6038. | Martinez Espadas Luis Felipe |
| 6039. | Martinez Estrella Luis Leonardo |
| 6040. | Martinez Foster Gabino Israel |
| 6041. | Martinez Hernandez Juan Jose |
| 6042. | Martinez Loria Jose Roberto |
| 6043. | Martinez Luis Alberto Poot |
| 6044. | Martinez Madera Luis Alfonso |
| 6045. | Martinez Manzano Jose Ubaldo |
| 6046. | Martinez Marrufo Marcial Antonio |
| 6047. | Martinez Martinez Wilbert Wenceslao |
| 6048. | Martinez Moo Luis Felipe |
| 6049. | Martinez Muñoz Juan Miguel |
| 6050. | Martinez Noh Geronimo |
| 6051. | Martinez Novelo Jesus Martin |
| 6052. | Martinez Olmos Miguel |
| 6053. | Martinez Pastrana Valdemar |
| 6054. | Martinez Poot Jorge Manuel |
| 6055. | Martinez Poot Raul Armando |
| 6056. | Martinez Ramirez Luis Felipe |
| 6057. | Martinez Rivero Juan Miguel |
| 6058. | Martinez Rodriguez Jose Alberto |
| 6059. | Martinez Rodriguez Luis Alberto |
| 6060. | Martinez Romero Marcos Antonio |
| 6061. | Martinez Segura Jose Luis |
| 6062. | Martinez Sierra Martin |
| 6063. | Martinez Tzec Jesus Aguileo |
| 6064. | Martinez Tzec Roman Armando |
| 6065. | Martinez Uc Juan Armando |
| 6066. | Martinez Uc Marcos Faily |
| 6067. | Martinez Vermont Blas |
| 6068. | Martinez Vermont Juan Aurelio |
| 6069. | Martinez Yam Henrry Lizandro |
| 6070. | Martinez Yam Melchor Antonio |
| 6071. | Martinez Zaldivar Vicente |
| 6072. | Massa Acocer Edward Antonio |
| 6073. | Massa Alcocer Wilbert Santiago |
| 6074. | Massa Chim Cesar Augusto |
| 6075. | Massa Flores Emir Alberto |
| 6076. | Massa Gonzalez Cornelio Augusto |
| 6077. | Massa Gorocica Bernabe Ismael |
| 6078. | Massa Nadal Jesus Alberto |
| 6079. | Massa Nadal Jose Gabriel |
| 6080. | Massa Nadal Jose Leonardo |
| 6081. | Massa Nadal Miguel Angel |
| 6082. | Massa Rivero Bernabel |
| 6083. | Massa Rivero Jose Fortunato |
| 6084. | Massa Rivero Jose Isabel |
| 6085. | Massa Sansores Alberto |
| 6086. | Massa Sansores Jose Isabel |
| 6087. | Massa Sansores Manuel |
| 6088. | Massa Sansores Miguel Angel |
| 6089. | Massa Sansores Wilbert |
| 6090. | Matos  Humberto |
| 6091. | Matos  Santiago |
| 6092. | Matos Caamal Gaspar Joarit |
| 6093. | Matos Chan Alfredo Manuel |
| 6094. | Matos Chan Pedro Jesus |
| 6095. | Matos Chay Gaspar |
| 6096. | Matos Herrera Luis Manuel |
| 6097. | Matos Medina Luis Fernando |
| 6098. | Matos Molina Jacobo |
| 6099. | Matos Y Molina Jose Luis |
| 6100. | Matos Yeh Jose Rodrigo |
| 6101. | Matu  Carlos Martin |
| 6102. | Matu  Concepcion |
| 6103. | Matu  Lorenzo |
| 6104. | Matu Basto Eduardo Salvador |
| 6105. | Matu Canche Mauricio Antonio |
| 6106. | Matu Canche Pedro Pablo |
| 6107. | Matu Cauich Camilo Efrain |
| 6108. | Matu Cauich Felipe Santiago |
| 6109. | Matu Cetz Laurentino |
| 6110. | Matu Puc Octaviano |
| 6111. | May  Cesar Adrian |
| 6112. | May  Felipe De Jesus |
| 6113. | May  Jorge Alberto Cetina |
| 6114. | May  Jose Asuncion |
| 6115. | May  Sabino Elviro |
| 6116. | May Acereto Jose Edilberto |
| 6117. | May Adrian Omar German |
| 6118. | May Aguilar Armando |
| 6119. | May Aguilar Damian Emmanuel |
| 6120. | May Aguilar Roberto Abraham |
| 6121. | May Ake Carlos Enrique |
| 6122. | May Ake Jose Luis |
| 6123. | May Alvarado Carlos Abraham |
| 6124. | May Alvarez Octavio |
| 6125. | May Alvarez Rodolfo |
| 6126. | May Amaya Carlos Dagoberto |
| 6127. | May Amaya Elias Eduardo |
| 6128. | May Amaya Gilberto Francisco |
| 6129. | May Angulo Jesus Valentin |
| 6130. | May Avalos Cesario |
| 6131. | May Avila Jose Efrain |
| 6132. | May Azcorra Cesar |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 6133. | May Azcorra Luis Fernando | 6187. | May Cordova Gregorio |
| 6134. | May Azcorra Noelmer Jose | 6188. | May Cordova Jose |
| 6135. | May Azcorra Oscar Alfredo | 6189. | May Cruz Albert |
| 6136. | May Baas Abimael | 6190. | May Cutz Jose Isidro |
| 6137. | May Barbosa Jose Tomas | 6191. | May Dzib Luis Alberto |
| 6138. | May Barbosa Manuel Jesus | 6192. | May Ek Aurelio |
| 6139. | May Barbosa Rudy Rangel | 6193. | May Ek Jose Leonardo |
| 6140. | May Barbosa Wilson Isidro | 6194. | May Flores Ezequiel |
| 6141. | May Bautista Jehu Adalberto | 6195. | May Flores Jose Ramon Reinaldo |
| 6142. | May Borges Guillermo Anastacio | 6196. | May Garcia Arturo David |
| 6143. | May Borges Julian Javier | 6197. | May Gomez Roque Joaquin |
| 6144. | May Caamal Carlos | 6198. | May Gonzalez Roque Joaquin |
| 6145. | May Caamal Jose Raul | 6199. | May Gorocica Lorenzo |
| 6146. | May Caamal Luis Angel | 6200. | May Gutierrez Victor Manuel |
| 6147. | May Caamal William Vicente | 6201. | May Hoch Riger Gilberto |
| 6148. | May Cab Jesus Adrian | 6202. | May Iuit Edwin Fernando |
| 6149. | May Cab Jesus Vidal | 6203. | May Jimenez Dionicio |
| 6150. | May Cab Jose Severo | 6204. | May Jimenez Emiliano |
| 6151. | May Cab Mario Humberto | 6205. | May Jimenez Fernando |
| 6152. | May Cab Raul Isabel | 6206. | May Jimenez Melchor Edmundo |
| 6153. | May Cab Sergio Israel | 6207. | May Kuk Freddy Antonio |
| 6154. | May Can Carlos Ricardo | 6208. | May Kuk Leonor Eustaquio |
| 6155. | May Can Jose Agapito | 6209. | May Kuk William Orlando |
| 6156. | May Canche Martin | 6210. | May Lavadores Jose Pastor |
| 6157. | May Canche Octaviano | 6211. | May Llanos Alberth Jose |
| 6158. | May Canul Artemio | 6212. | May Loeza Jose Concepcion |
| 6159. | May Canul Concepcion Guadalupe | 6213. | May Lopez Ramon Jose |
| 6160. | May Canul Fidel Del Carmen | 6214. | May Madera Jose Luis |
| 6161. | May Canul Gabino | 6215. | May Marfil Oscar Francisco |
| 6162. | May Canul Jose De La Cruz | 6216. | May Marfil Wilbert Omar |
| 6163. | May Canul Jose Guadalupe | 6217. | May Martin Jose Abelardo |
| 6164. | May Canul Jose Guadalupe | 6218. | May Martin Jose Mauricio Enrique |
| 6165. | May Canul Ricardo Ismael | 6219. | May Martinez Julio Renan |
| 6166. | May Canul Ysmael Modesto | 6220. | May May Jose Andres |
| 6167. | May Casanova Porfirio | 6221. | May May Jose Matias |
| 6168. | May Castilla Jesus Antonio | 6222. | May May Juan |
| 6169. | May Castilla Jose Esequiel | 6223. | May May Juan Roman |
| 6170. | May Castillo Jorge Alberto | 6224. | May May Manuel Francisco |
| 6171. | May Cetina Noe Adrian | 6225. | May May Miguel Angel |
| 6172. | May Chable Daniel Jesus | 6226. | May May Ricardo Rene |
| 6173. | May Chable Jose Francisco | 6227. | May Medina Francisco |
| 6174. | May Chan Andres Francisco | 6228. | May Medina Jose Francisco |
| 6175. | May Chan Antonio | 6229. | May Medina Jose Juan |
| 6176. | May Chan Diego | 6230. | May Medina Jose Sebastian |
| 6177. | May Chan Porfirio Manuel | 6231. | May Medina Marbin Abimael |
| 6178. | May Chay Carlos Javier | 6232. | May Medina Mario |
| 6179. | May Chay Santiago | 6233. | May Medina Mario Armin |
| 6180. | May Choch Angel Medardo De Jesus | 6234. | May Medina Paul Ricardo |
| 6181. | May Choch Jose Manuel | 6235. | May Medina William Vicente |
| 6182. | May Choch Jose Ramon | 6236. | May Mendoza Reynaldo |
| 6183. | May Ciau Eduardo Israel | 6237. | May Mex Eusebio |
| 6184. | May Cime Jamy Ricardo | 6238. | May Mex Primitivo |
| 6185. | May Citan Angel Alfonso | 6239. | May Montejo Francisco |
| 6186. | May Cituk Dario | 6240. | May Morales Baldomero |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 6241. | May Morales Javier | 6295. | May Sanchez Jesus Alberto |
| 6242. | May Muñoz Pedro Alberto | 6296. | May Sanchez Miguel Angel |
| 6243. | May Nadal Jose Manuel | 6297. | May Sanchez Porfirio Manuel |
| 6244. | May Nadal Noelmer Jesus | 6298. | May Solis Jesus Maximiliano |
| 6245. | May Nah Leandro Rodrigo | 6299. | May Solis Jose Guadalupe |
| 6246. | May Nah Pedro Armin | 6300. | May Tamayo Oscar Omar |
| 6247. | May Nah Venancio | 6301. | May Torres Narciso |
| 6248. | May Noh Jesus Ricardo | 6302. | May Trejo Jose Remigio |
| 6249. | May Noh Jorge Agustin | 6303. | May Tuk Diego |
| 6250. | May Noh Jose Inecio | 6304. | May Tzcel Pascual Antonio |
| 6251. | May Noh Jose Luis Antonio | 6305. | May Uh Jose Luis |
| 6252. | May Ortiz Felix Ignacio | 6306. | May Uicab Eusebio |
| 6253. | May Ortiz Jorge Ignacio | 6307. | May Uicab Jose Mariano |
| 6254. | May Ortiz Jose Fabian | 6308. | May Uicab Manuel Jesus |
| 6255. | May Ortiz Juan Salvador | 6309. | May Vazquez Cesar Augusto |
| 6256. | May Ortiz Manuel Jesus | 6310. | May Vazquez David |
| 6257. | May Ortiz Manuel Jesus | 6311. | May Y  Nah Filiberto |
| 6258. | May Pacheco Jorge Abraham | 6312. | May Y Angulo Gabriel Dolores |
| 6259. | May Pacheco Luis Alberto | 6313. | May Y Can Hipolito |
| 6260. | May Panti Jose Eusebio | 6314. | May Y Chan Pedro |
| 6261. | May Panti Jose Julian | 6315. | May Y Jimenez Benjamin |
| 6262. | May Pech Armando Adrian | 6316. | May Y May Marcos |
| 6263. | May Pech Buenaventura | 6317. | May Y Nah Modesto |
| 6264. | May Pech Deyvi Isai | 6318. | May Y Pech Nemecio |
| 6265. | May Pech Jaime Fermin | 6319. | May Y Piste Amado |
| 6266. | May Pech Jorge Adalberto | 6320. | May Y Tabasco Lorenzo |
| 6267. | May Pech Jose Albert | 6321. | May Y Uicab Eugenio |
| 6268. | May Pech Jose Eduardo | 6322. | May Zavala Jose Mariano |
| 6269. | May Pech Juan Manuel | 6323. | Mayo Cruz Jose Esequiel |
| 6270. | May Pech Luis Angel | 6324. | Mayo Naal Ezequiel |
| 6271. | May Pech Ramon | 6325. | Mayo Naal Jose Raul |
| 6272. | May Perez Adolfo | 6326. | Mayo Naal Pedro Alejandro |
| 6273. | May Perez Antonio | 6327. | Medina  Alfredo |
| 6274. | May Perez Jose Efrain | 6328. | Medina Aguiñaga Hector Leonardo De Atocha |
| 6275. | May Perez Jose Florentino | | |
| 6276. | May Perez Mario Enrique | 6329. | Medina Aguiñaga Jesus Enrique |
| 6277. | May Perez San Fernando | 6330. | Medina Aguiñaga Jesus Mercedes Antonio |
| 6278. | May Piste Luis Armando | | |
| 6279. | May Pool Eugenio | 6331. | Medina Aguiñaga Jesus Mercedes Manuel |
| 6280. | May Poot Emiliano | | |
| 6281. | May Poot Fernando Enrique | 6332. | Medina Aguiñaga Jose Agustin De La Caridad |
| 6282. | May Poot Gaspar | | |
| 6283. | May Poot Jose Geovani | 6333. | Medina Aguiñaga Juan Gabriel De Jesus |
| 6284. | May Poot Manuel Jesus | | |
| 6285. | May Ramirez Fabio | 6334. | Medina Aguiñaga Wilbert Ruben |
| 6286. | May Ramirez Martin | 6335. | Medina Alcocer Victor Manuel |
| 6287. | May Rios Miguel Angel | 6336. | Medina Argaez Alejandro |
| 6288. | May Rivera Ricardo Gaspar | 6337. | Medina Basulto Manuel |
| 6289. | May Rodriguez Jesus Del Carmen | 6338. | Medina Cabrera Francisco Javier |
| 6290. | May Rodriguez Jose Alberto | 6339. | Medina Canul Manuel Jesus |
| 6291. | May Rodriguez Miguel Angel | 6340. | Medina Castro Otilio |
| 6292. | May Rosado Andres | 6341. | Medina Ceballos Edwin Alonzo |
| 6293. | May Ruiz Carlos Martin | 6342. | Medina Chale Carlos Paulino |
| 6294. | May Sanchez Fernando | 6343. | Medina Chan Francisco |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 6344. | Medina Chan Manuel Jesus |
| 6345. | Medina Cime Gabriel Alejandro |
| 6346. | Medina Couoh Luciano Ramon |
| 6347. | Medina Cruz Carlos Manuel |
| 6348. | Medina Dzib Carlos Alonso |
| 6349. | Medina Gamboa Jose Francisco |
| 6350. | Medina Iuit Leonardo Alfonso |
| 6351. | Medina Ku Julian Javier |
| 6352. | Medina Kuk Gualberto |
| 6353. | Medina Lara David Lazaro |
| 6354. | Medina Lara Jose Carlos |
| 6355. | Medina Lara Mauricio Gabriel |
| 6356. | Medina Lara Reyes Adalberto |
| 6357. | Medina Lara Ricardo Adolfo |
| 6358. | Medina Licona Carlos Enrique |
| 6359. | Medina Licona Ruben Absalon |
| 6360. | Medina Lizama Justo Pastor |
| 6361. | Medina Lizama Manuel Jesus |
| 6362. | Medina Lizama Placido |
| 6363. | Medina Lopez Jose Ernesto |
| 6364. | Medina Marrufo Carlos Jesus |
| 6365. | Medina Marrufo Herbert Baltazar |
| 6366. | Medina Mut Abelardo |
| 6367. | Medina Mut Baltazar |
| 6368. | Medina Mut Carlos Jose |
| 6369. | Medina Mut Gonzalo |
| 6370. | Medina Mut Jose Guadalupe |
| 6371. | Medina Mut Manuel |
| 6372. | Medina Pacheco Carlos Enrique |
| 6373. | Medina Pech Felipe |
| 6374. | Medina Pech Roman |
| 6375. | Medina Peña Pastor |
| 6376. | Medina Perez Alexander |
| 6377. | Medina Poot Juan Martin |
| 6378. | Medina Poot Pedro Pablo |
| 6379. | Medina Quiñones Miguel Angel |
| 6380. | Medina Rejon Rodolfo Meliton |
| 6381. | Medina Sanchez Isidro Antonio |
| 6382. | Medina Sanchez Mauricio |
| 6383. | Medina Torres Jose Adolfo |
| 6384. | Medina Torres Pedro Pablo |
| 6385. | Medina Trejo Bernabe |
| 6386. | Medina Trejo Jose Geronimo |
| 6387. | Medina Trejo Pedro Enrique |
| 6388. | Medina Valdez Carlos Gustavo |
| 6389. | Medina Valdez Jose Alberto |
| 6390. | Medrano Lara Noe Alejandro |
| 6391. | Medrano May Reyes Andres |
| 6392. | Medrano May Salvador De La Cruz |
| 6393. | Mejia Avila Diego Antonio |
| 6394. | Mejia Campos Jose Del Carmen |
| 6395. | Mejia Cordova Daniel Rodrigo |
| 6396. | Mejia Cordova David Jesus |
| 6397. | Mejia Cordova Jose Francisco |
| 6398. | Mejia Cruz Angel Alfonso |
| 6399. | Mejia Cruz Joaquin Alfonso |
| 6400. | Mejia Dominguez Jesus Antonio |
| 6401. | Melendez Maldonado Rafael Alberto |
| 6402. | Melendez Montalvo Martin Mariano |
| 6403. | Mena Basto Manuel Jesus |
| 6404. | Mena Casanova Martin Efrain |
| 6405. | Mena Chable Isaac |
| 6406. | Mena Chan Ernesto |
| 6407. | Mena Chan Franklin Cesar Ismael |
| 6408. | Mena Chan Luis Antonio |
| 6409. | Mena Chan Manuel Jesus |
| 6410. | Mena Chan Noe Gaston |
| 6411. | Mena Cu Wilbert Joaquin |
| 6412. | Mena Diaz Joel Moises |
| 6413. | Mena Duarte Maximo Orlando |
| 6414. | Mena Ku Guillermo David |
| 6415. | Mena Lopez Ermilo Inocencio |
| 6416. | Mena Lopez Oscar Emmanuel |
| 6417. | Mena Mena Jesciel De Jesus |
| 6418. | Mena Mendoza Jose Manuel |
| 6419. | Mena Narvaez Ernesto Arturo |
| 6420. | Mena Narvaez Fermin Bibiano |
| 6421. | Mena Narvaez Joaquin Fernando |
| 6422. | Mena Narvaez Pedro Davey |
| 6423. | Mena Nuñez Manuel Alejandro |
| 6424. | Mena Perera Ernesto Manuel |
| 6425. | Mena Tzab Adan Hidalgo |
| 6426. | Mena Uc Concepcion Eduardo |
| 6427. | Mena Uc Francisco Ricardo |
| 6428. | Mena Vazquez Jose Del Pilar |
| 6429. | Mendez  Felipe |
| 6430. | Mendez  Mario Daniel |
| 6431. | Mendez Aguilar Juan |
| 6432. | Mendez Arellano Felipe De Jesus |
| 6433. | Mendez Areyano Tomas Lisandro |
| 6434. | Mendez Baquedano Arcadio |
| 6435. | Mendez Can Luis Humberto |
| 6436. | Mendez Cervantes Francisco Enrique |
| 6437. | Mendez Cervantes Jorge Alonso |
| 6438. | Mendez Cetz Erik De Jesus |
| 6439. | Mendez Cetz Ninjel Eustaquio |
| 6440. | Mendez Cetz Roger Eduardo |
| 6441. | Mendez Cupul Bartolo |
| 6442. | Mendez Diaz Antonio |
| 6443. | Mendez Esquivel Luisito De La Cruz |
| 6444. | Mendez Fuente Jose Francisco |
| 6445. | Mendez Gonzalez Guillermo Manuel |
| 6446. | Mendez Herrera Gener Ariel |
| 6447. | Mendez Herrera Juan Enrique |
| 6448. | Mendez Herrera Miguel Angel |
| 6449. | Mendez Labadores Jesus Bartolo |
| 6450. | Mendez Leo Francisco Gilberto |
| 6451. | Mendez Leon Humberto Manuel |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 6452. Mendez Leon Rosendo | 6506. Mendoza Nuñez Luis Francisco |
| 6453. Mendez Lizama Rodolfo | 6507. Mendoza Nuñez Victor Manuel |
| 6454. Mendez Lopez Benjamin Enrique | 6508. Mendoza Ortiz Arturo |
| 6455. Mendez Lopez Jorge | 6509. Mendoza Perez Luis Manuel |
| 6456. Mendez Madrazo David Ernesto | 6510. Mendoza Salazar Eduardo Rey |
| 6457. Mendez Madrazo Ricardo Saul | 6511. Meneses Pastor |
| 6458. Mendez Marrufo Carlos Demetrio | 6512. Meneses Aranda Jose Francisco |
| 6459. Mendez Marrufo Cresencio Adolfo | 6513. Meneses Avila Jose Marcelino |
| 6460. Mendez Marrufo Geronimo Onorio | 6514. Meneses Avila Reyes David |
| 6461. Mendez Martinez Manuel De Jesus | 6515. Meneses Cime Juan Marcos |
| 6462. Mendez Medrano Abraham Ebenezer | 6516. Meneses Loria David Alejandro |
| 6463. Mendez Mendez Jose Ysaac | 6517. Meneses Marrufo Adiel Jesus |
| 6464. Mendez Mendez Juan Alberto | 6518. Meneses Mena Edgar Adiel |
| 6465. Mendez Mendez Juan Diego | 6519. Mex Alvarez Roman Salvador |
| 6466. Mendez Mendez Victor Gabriel | 6520. Mex Baas Jose Elias |
| 6467. Mendez Mukul Eric Gaspar | 6521. Mex Baas Nelson Ariel |
| 6468. Mendez Narvaez Ismael | 6522. Mex Cetina Jose De La Cruz |
| 6469. Mendez Narvaez Jorge | 6523. Mex Cetina Pedro Pablo |
| 6470. Mendez Nieves Jose Alberto | 6524. Mex Chan Javier |
| 6471. Mendez Osorio Jose Francisco | 6525. Mex Chan Jose Manuel |
| 6472. Mendez Palma Pascual Bailon | 6526. Mex Chan Rodolfo |
| 6473. Mendez Perez Yimi Alberto | 6527. Mex Chuc Juan Pedro |
| 6474. Mendez Pool Francisco Antonio | 6528. Mex Chuc Luis Enrique |
| 6475. Mendez Puc Alberto Otilio | 6529. Mex Chuc Miguel Angel |
| 6476. Mendez Puc Felipe De Jesus | 6530. Mex Correa Gilberto Eduardo |
| 6477. Mendez Puc Jose Patricio | 6531. Mex Correa Miguel Angel |
| 6478. Mendez Ramos Fausto Luis | 6532. Mex Correa Orlando Moises |
| 6479. Mendez Salazar Luis Alvaro | 6533. Mex Couoh Juan Manuel |
| 6480. Mendez Sansen Jesus Emmanuel | 6534. Mex Cupul Samy Remigio |
| 6481. Mendez Sansores Jose Alberto | 6535. Mex Flores Juan Martin |
| 6482. Mendez Santana Felipe De Jesus | 6536. Mex Hau Roberto |
| 6483. Mendez Santana Jose Antonio | 6537. Mex Hernandez Jose Marcos |
| 6484. Mendez Santana Ricardo Arcangel | 6538. Mex Mendez Carlos |
| 6485. Mendez Santos Eliodoro | 6539. Mex Mex Jose Guadalupe |
| 6486. Mendez Santos Jesus | 6540. Mex Mex Jose Guillermo |
| 6487. Mendez Silva Marbelio | 6541. Mex Mex Santos Gabriel |
| 6488. Mendez Torres Gildardo Leonel | 6542. Mex Pat Anacleto Marcelino |
| 6489. Mendiburu Cetina Julio Cesar | 6543. Mex Pech Darwin Alberto |
| 6490. Mendoza Alvares Alieser | 6544. Mex Pech Freddy Gualberto |
| 6491. Mendoza Alvarez Joaquin | 6545. Mex Pech Mario |
| 6492. Mendoza Canul Miguel Angel | 6546. Mex Poot Jose Miguel |
| 6493. Mendoza Canul Raul Cesar | 6547. Mex Poot Juan Raymundo |
| 6494. Mendoza Canul Sergio Enrique | 6548. Mex Puc Teofilo |
| 6495. Mendoza Chay Josue Edgardo | 6549. Mex Quintal Juan Fidel |
| 6496. Mendoza Chay Manuel Jesus | 6550. Mex Quintal Manuel Julian |
| 6497. Mendoza Chay Raul Gaspar | 6551. Mex Sanchez Geiler Ivan |
| 6498. Mendoza Coronel Emiliano | 6552. Mex Santiago Jose Emanuel |
| 6499. Mendoza Ek Miguel Francisco | 6553. Mex Sonda Antonio |
| 6500. Mendoza Escalante Florencio | 6554. Mex Sonda Gaspar |
| 6501. Mendoza Gomez Jose Julian | 6555. Mex Sonda Jose Del Carmen |
| 6502. Mendoza Gomez Victor Alfonso | 6556. Mex Tuz Victor Alfonzo |
| 6503. Mendoza Nuñez Fausto | 6557. Mex Uicab Andres Alberto |
| 6504. Mendoza Nuñez Juan Carlos | 6558. Mex Uicab Bartolome |
| 6505. Mendoza Nuñez Julio Cesar | 6559. Mex Uicab Gabriel Martin |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 6560. | Mex Uicab Jose Alejandro | 6614. | Monforte Mosqueda Weyler Efrain |
| 6561. | Mex Uicab Jose Candelario | 6615. | Monsreal Canul Jose Fabio Fausto |
| 6562. | Mex Uicab Jose Carlos | 6616. | Monsreal Chay Jose Felipe Antonio |
| 6563. | Mex Uicab Jose Francisco Cristino | 6617. | Monsreal Chay Jose Tranquilino |
| 6564. | Mex Uicab Manuel De Jesus | 6618. | Montalvo Cabrera Julian |
| 6565. | Mex Ventura Ernesto | 6619. | Montalvo Chacon Hector Emmanuel |
| 6566. | Mex Yan Domitilo | 6620. | Montalvo Coba Raul Amado |
| 6567. | Mezeta Lopez Esteban Humberto | 6621. | Montalvo Duran Fernando |
| 6568. | Mezeta Sanchez Ernesto Gabriel | 6622. | Montalvo Gonzalez Carlos Hector |
| 6569. | Mezeta Sansores Angel Elias | 6623. | Montalvo Ku Miguel Ricardo |
| 6570. | Mezeta Xix Rafael | 6624. | Montalvo May Arturo |
| 6571. | Mezquita Balam Jose Gregorio | 6625. | Montalvo May Bernardo |
| 6572. | Mezquita Gonzalez Cesar Enrique | 6626. | Montalvo May Jose Eleazar |
| 6573. | Mezquita Gonzalez Marcos Daniel | 6627. | Montalvo May Jose Silvino |
| 6574. | Mijangos Diaz Claudio Joel | 6628. | Montalvo Ramon Jose Amado |
| 6575. | Mijangos Diaz Eduardo Jesus | 6629. | Montalvo Uh Jose Wilberth |
| 6576. | Mijangos Diaz Manuel Jesus | 6630. | Montalvo Uh Silvino Guadalupe |
| 6577. | Mijangos Moreno Luis Antonio | 6631. | Montalvo Uh Vicente Fabian |
| 6578. | Mijangos Rosado Manuel Jesus | 6632. | Montalvo Ventura Argentino |
| 6579. | Milagro Lara Jesus Manuel | 6633. | Montalvo Ventura Erik Leonardo |
| 6580. | Millan Juares Rene | 6634. | Montalvo Ventura Joaquin Alejandro |
| 6581. | Mina Coello Jesus | 6635. | Montalvo Y May Jose Abimael Rosalio |
| 6582. | Mina Garcia Jesus | 6636. | Montalvo Y May Jose Juan |
| 6583. | Mina Garcia Luis | 6637. | Montañez Bacelis Edilberto Juseff |
| 6584. | Minuez Saustegui Manuel Eduardo | 6638. | Montañez Bacelis Victor Manuel |
| 6585. | Miranda  Jose Consepcion | 6639. | Montañez Herrera Manuel Jesus |
| 6586. | Miranda Balam Jorge Eduardo | 6640. | Montejo Diaz Jose Candido |
| 6587. | Miranda Poot Jose Concepcion | 6641. | Montejo Madariaga Jesus Adrian |
| 6588. | Miranda Rosas Freddy Martin | 6642. | Montero Andrade Abisai |
| 6589. | Mis Chi Pedro Pablo | 6643. | Montero May Edwin Ismael |
| 6590. | Mis Meneses Carlos Antonio | 6644. | Montero Rivero Juan Manuel |
| 6591. | Mis Meneses Edwin Ricardo | 6645. | Montes De Oca Estrella Juan Cenovio |
| 6592. | Mis Moo Jesus Orlando | 6646. | Montes De Oca Perez Marcos Del |
| 6593. | Mis Moo Jose Fabio | | Carmen |
| 6594. | Mis Moo Manuel Felipe | 6647. | Montes De Oca Perez Martin Alberto |
| 6595. | Mis Pacheco Antonio | 6648. | Monthiel Palma Felix Valentin |
| 6596. | Miss Cervantes Jose Pascual Tiburcio | 6649. | Montiel Veronico Vicente |
| 6597. | Mixtega Chontal Ismael | 6650. | Montoya Bello Feliciano |
| 6598. | Mochay Y Chay Miguel | 6651. | Montoya Mena Gilberto Moises |
| 6599. | Moguel Vazquez Pedro Antonio | 6652. | Montoya Mena Jesus David |
| 6600. | Molina Baeza Julio Marcial | 6653. | Moo Ake Francisco De Los Reyes |
| 6601. | Molina Baeza Mario Alberto | 6654. | Moo Ake Severiano |
| 6602. | Molina Chan Miguel Angel | 6655. | Moo Caamal Eliu Ezequiel |
| 6603. | Molina Diaz Jose Asuncion | 6656. | Moo Caamal Jose Wilfrido |
| 6604. | Molina Dzul Heliodoro | 6657. | Moo Camal Carlos |
| 6605. | Molina Euan Maximiliano | 6658. | Moo Canche Medardo |
| 6606. | Molina Ihuit Roberto | 6659. | Moo Canul Concepcion De Jesus |
| 6607. | Molina Kantun Jose Antonio | 6660. | Moo Chavez Fernando |
| 6608. | Molina Kantun Jose Casildo | 6661. | Moo Chavez Jose Alfonso Federico |
| 6609. | Molina Molina Arturo | 6662. | Moo Chay Santiago Francisco |
| 6610. | Molina Rodriguez Pablo Fermin | 6663. | Moo Chuc Felipe De Jesus |
| 6611. | Mollinedo Mendoza Rodrigo | 6664. | Moo Chuc Francisco Javier |
| 6612. | Monforte Arceo Weyler Efrain | 6665. | Moo Chuc Jorge Enrique |
| 6613. | Monforte Mosqueda Rogelio Leopoldo | 6666. | Moo Chuc Jose Armando |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 6667. | Moo Chuc Juan Antonio | 6721. | Morales Perez Alex |
| 6668. | Moo Cox Jesus Gaspar | 6722. | Morales Poot Jose Luis |
| 6669. | Moo Cox Jose Guadalupe | 6723. | Morales Santiago Lazaro |
| 6670. | Moo Cox Julio Cesar | 6724. | Morales Y May Eustaquio |
| 6671. | Moo Cox Miguel Alonzo | 6725. | Moreno Bautista Elexander |
| 6672. | Moo Cox Pedro Russel | 6726. | Moreno Caamal Gaspar Melchor |
| 6673. | Moo Dzul Antonio | 6727. | Moreno Caamal Jorge Alberto |
| 6674. | Moo Echeverria Carlos Sergio | 6728. | Moreno Caamal Manuel Alfredo |
| 6675. | Moo Gutierrez Juan De La Cruz | 6729. | Moreno Diaz Urbano |
| 6676. | Moo Gutierrez Pedro Pablo | 6730. | Moreno Ernesto Castillo |
| 6677. | Moo Hau Jose Melchor | 6731. | Moreno Flores Anastacio De Jesus |
| 6678. | Moo Hoil Jose Rosendo | 6732. | Moreno Flores Darwin Manuel |
| 6679. | Moo Hoil Santos Abraham Tomas | 6733. | Moreno Garcia Adrian Del Jesus |
| 6680. | Moo Jose Elviro Hoil | 6734. | Moreno Garcia Alfredo Mauro Del Jesus |
| 6681. | Moo Oxte Nicasio | | |
| 6682. | Moo Pat Randy Jeilei | 6735. | Moreno Gomez Baltazar |
| 6683. | Moo Perez Eduardo Augusto | 6736. | Moreno Gomez Fernando Enrique |
| 6684. | Moo Puc Martin Atocha | 6737. | Moreno Gongora Rolando Gabriel |
| 6685. | Moo Reyes Marvin Julian | 6738. | Moreno Hau Antonio |
| 6686. | Moo Rios Jose Ramon | 6739. | Moreno Hernandez Antonio |
| 6687. | Moo Segovia Alvaro | 6740. | Moreno Hernandez Jose Alberto |
| 6688. | Moo Sunza Jose Gabriel | 6741. | Moreno Islas Vicente Damian |
| 6689. | Moo Sunza Justo Pastor | 6742. | Moreno Linder Orestes Gongora |
| 6690. | Moo Tamayo Gilberto | 6743. | Moreno Lopez Jorge Alvaro |
| 6691. | Moo Tamayo Luis Manuel | 6744. | Moreno Lopez Jose Francisco |
| 6692. | Moo Tamayo Panfilo | 6745. | Moreno Martinez Crispin |
| 6693. | Moo Tamayo Roman Cornelio | 6746. | Moreno Montalvo Jose Raul |
| 6694. | Moo Tzab Feliciano | 6747. | Moreno Palma Roger |
| 6695. | Moo Valle Jaime Martin | 6748. | Moreno Pech Carlos |
| 6696. | Moo Vazquez Jose Emmanuel | 6749. | Moreno Piste Manuel Antonio |
| 6697. | Moo Y Tut Valerio | 6750. | Moreno Poot Jaime Gonzalo |
| 6698. | Mora  Victor Manuel | 6751. | Moreno Reyes Candelario |
| 6699. | Mora Couoh Edgar Luciano | 6752. | Morones Cauich Anastacio |
| 6700. | Mora Couoh Pedro Miguel | 6753. | Morones Cauich Rodrigo |
| 6701. | Mora Diaz Martin Antonio | 6754. | Mukul Chale Brigido |
| 6702. | Mora Mis Carlos Alberto | 6755. | Mukul Chan Jose Trinidad |
| 6703. | Mora Mis Jose Luis | 6756. | Mukul Kauil Pablo Gilber |
| 6704. | Morales  Francisco Antonio | 6757. | Mukul Nuñez Angel |
| 6705. | Morales  Juan De La Cruz | 6758. | Mukul Uicab Edilberto |
| 6706. | Morales Acosta Apolinar Alex | 6759. | Muñoz  Felipe De Jesus Be |
| 6707. | Morales Acosta Francisco Alberto | 6760. | Muñoz  Gilberto Be |
| 6708. | Morales Bautista Carlos | 6761. | Muñoz  Santos Gaspar Pech |
| 6709. | Morales Coral Jose Ponciano | 6762. | Muñoz Aragon Roman |
| 6710. | Morales Cornelio Onesimo | 6763. | Muñoz Be Abraham |
| 6711. | Morales Cruz Policarpo | 6764. | Muñoz Be Fernando |
| 6712. | Morales De La Cruz Agustin | 6765. | Muñoz Be Jose Alfredo |
| 6713. | Morales De La Cruz Jose Antonio | 6766. | Muñoz Be Leovigildo |
| 6714. | Morales Diaz Jose Antonio | 6767. | Muñoz Be Santiago |
| 6715. | Morales Gaspar Jose Luis | 6768. | Muñoz Burgos Carlos Manuel |
| 6716. | Morales Gomez Manuel Antonio | 6769. | Muñoz Burgos Evelio |
| 6717. | Morales Lopez Javier | 6770. | Muñoz Chan Edgar Manuel |
| 6718. | Morales Maas Hugo | 6771. | Muñoz Chan Jose Antonio |
| 6719. | Morales Morales Honorio | 6772. | Muñoz Chan Jose Artemio |
| 6720. | Morales Pech Israel | 6773. | Muñoz Chan Jose Moises |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 6774. Muñoz Chan Luis Enrique | 6828. Nah Ake Renato Santiago |
| 6775. Muñoz Chan Ricardo | 6829. Nah Argaez Daniel |
| 6776. Muñoz Duran Eloy | 6830. Nah Argaez Noe |
| 6777. Muñoz Gonzalez Luis Francisco | 6831. Nah Balam Alfonso Alberto |
| 6778. Muñoz Hernandez Julio Cesar | 6832. Nah Cab Daniel |
| 6779. Muñoz Muñoz Jose Rodrigo | 6833. Nah Canche Andres |
| 6780. Muñoz Muñoz Natalio | 6834. Nah Canche Felipe De Jesus |
| 6781. Muñoz Padron Antony Rene | 6835. Nah Canche Jose Reinaldo |
| 6782. Muñoz Pech Jose Arturo | 6836. Nah Canto Jose Fernando |
| 6783. Muñoz Puch Luis Alberto | 6837. Nah Canto Juan Pascual |
| 6784. Muñoz Santos Rudy Arturo | 6838. Nah Carmona Lucio |
| 6785. Muñoz Torres Miguel Angel | 6839. Nah Carmona Manuel Nahum |
| 6786. Muñoz Vera Jose Roberto | 6840. Nah Carmona Victor |
| 6787. Mut Alonzo Jose Rosendo | 6841. Nah Cauich Jose Pascual |
| 6788. Mut Chale Miguel Angel | 6842. Nah Ceme Jose Cruz |
| 6789. Mut Vidal Pedro Policarpo | 6843. Nah Ceme Manuel Jesus |
| 6790. Mutul Gongora Jose Daniel De Jesus | 6844. Nah Cen Angel |
| 6791. Mutul Gongora Jose Wilfrido De Jesus | 6845. Nah Cen Gualberto Jesus |
| 6792. Naal Canul Federico | 6846. Nah Cen Jose Gilberto |
| 6793. Naal Canul Jose Reyes | 6847. Nah Cen Luis Antonio |
| 6794. Naal Colli Isidro | 6848. Nah Cen Victoriano |
| 6795. Naal Gomez Jose Alejandro | 6849. Nah Chan Filiberto |
| 6796. Naal Moo Cesar Augusto | 6850. Nah Chan Roman |
| 6797. Naal Mora Gilberto Idelfonso | 6851. Nah Chay Soilo Renato |
| 6798. Naal Perez Gilberto Del Carmen | 6852. Nah Cortes Jose Manuel |
| 6799. Naal Perez Jose Feliciano | 6853. Nah Cruz Abner Armin |
| 6800. Naal Perez Ruben Del Carmen | 6854. Nah Cuitun Juan |
| 6801. Naal Perez Telmo Del Carmen | 6855. Nah Ek Casimiro |
| 6802. Naal Tun Armando | 6856. Nah Escalante Evaristo |
| 6803. Naal Y Serrano Fernando | 6857. Nah Euan Mario Efrain |
| 6804. Naal Yan Pascual Gerardo | 6858. Nah Euan Santos Antonio |
| 6805. Nadal Aldecua Genaro Alfonso | 6859. Nah Galaz Miguel |
| 6806. Nadal Castillo Addiel Jesus | 6860. Nah Itza Gaspar |
| 6807. Nadal Escamilla Jose Maximiliano | 6861. Nah Jimenez Diego Edilberto |
| 6808. Nadal Estrada Aurelio | 6862. Nah Jimenez Jorge Natanael |
| 6809. Nadal Gonzalez Bernardo Arturo | 6863. Nah Jimenez Jose Alberto |
| 6810. Nadal Gonzalez Luis Jesus | 6864. Nah Jimenez Jose Lorenzo |
| 6811. Nadal Gonzalez Manuel Antonio | 6865. Nah Jimenez Jose Mael |
| 6812. Nadal Herrera Jorge Carlos | 6866. Nah Jimenez Luis Felipe |
| 6813. Nadal Herrera Melecio Del Ginder | 6867. Nah Kantun Jesus Marcial |
| 6814. Nadal Marrufo Celeano Humberto | 6868. Nah Kuk Jose |
| 6815. Nadal Marrufo Genaro Alonzo | 6869. Nah Kuuc Abraham Francisco |
| 6816. Nadal Marrufo Gilme Ariel | 6870. Nah Lizama Daniel Justino |
| 6817. Nadal Matos Humberto Celeano | 6871. Nah Lizama Eduardo Gilberto |
| 6818. Nadal Mezquita Manuel Efren | 6872. Nah Lizama Porfirio |
| 6819. Nadal Sierra Francisco Artemio | 6873. Nah Lopez Miguel Jesus |
| 6820. Nadal Sierra Jorge Carlos | 6874. Nah May Jose Alberto |
| 6821. Nadal Trejo Adiel Alfredo | 6875. Nah Mian Jesus Eustaquio |
| 6822. Nadal Trejo Bernaldo Antonio | 6876. Nah Mut Juan Pablo |
| 6823. Nadal Trejo Facundo De Jesus | 6877. Nah Nah Augusto |
| 6824. Nadal Trejo Jesus Agustin | 6878. Nah Nah Carlos |
| 6825. Nadal Trejo Jesus Agustin | 6879. Nah Pech Gil Augusto |
| 6826. Nadal Trejo Perfecto Alfredo | 6880. Nah Pech Jose Arturo |
| 6827. Nadal Trejo Victor Maximiliano | 6881. Nah Pech Miguel Angel |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 6882. | Nah Pech Ramos De Jesus |
| 6883. | Nah Pech Santos Prisciliano |
| 6884. | Nah Pech Victoriano |
| 6885. | Nah Quen Francisco |
| 6886. | Nah Sansores Aldo De Jesus |
| 6887. | Nah Torres Irving Gabriel |
| 6888. | Nah Tun Adrian Francisco |
| 6889. | Nah Tun Galdino |
| 6890. | Nah Uh Antonio |
| 6891. | Nah Uh Remigio |
| 6892. | Nah Varguez Jose Ignacio |
| 6893. | Nah Varguez Miguel Ignacio |
| 6894. | Nah Villanueva Pedro Pablo |
| 6895. | Nah Y Cab Jose Luis |
| 6896. | Nah Y Cab Nemesio Secundino |
| 6897. | Nah Y Enriquez Jose Encarnacion |
| 6898. | Nah Y Escalante Victor |
| 6899. | Nah Y Itza Santos Julio |
| 6900. | Nah Y Kuuc Felix Jesus |
| 6901. | Nah Y Kuuc Luis Gualberto |
| 6902. | Nah Y Pech Donaldo |
| 6903. | Nah Y Pech German |
| 6904. | Nah Y Rojas Pablo |
| 6905. | Nah Zapata Juan Antonio |
| 6906. | Nahuat Canul Manuel Jesus |
| 6907. | Nahuat Canul Marcos Reyes |
| 6908. | Nahuat Jimenez Jose Eloy |
| 6909. | Nahuat Jimenez Severino |
| 6910. | Nahuat Ku Francisco |
| 6911. | Nahuat May Jesus Alberto |
| 6912. | Nahuat May Saturnino |
| 6913. | Nahuat Monge Agapito Lorenzo |
| 6914. | Nahuat Monge Jesus Donato |
| 6915. | Nahuat Tec Jose Florencio |
| 6916. | Najera Canche Jose Edilberto |
| 6917. | Najera Pool Reyes Eduardo |
| 6918. | Napoles Santana Enrique Ermitanio |
| 6919. | Naranjo Cortaza Tilo |
| 6920. | Narvaez Mendez Fernando Josue |
| 6921. | Navarrete Borges Luis David |
| 6922. | Navarrete Manzanero Cesar Ernesto |
| 6923. | Navarro Gonzalez Eduardo Manuel |
| 6924. | Navarro Uicab Gonzalo Alberto |
| 6925. | Nery Y Dzul Dagoberto |
| 6926. | Nieves Couoh Luis Edilberto |
| 6927. | Nieves Sosa Javier Francisco |
| 6928. | Niño Kantun Didier Enrique |
| 6929. | Niño Mandujano Andres |
| 6930. | Niño Pacheco Gustavo David |
| 6931. | Niño Zozaya Jorge Ramon |
| 6932. | Noh Alpuche Rafael |
| 6933. | Noh Cab Adolfo |
| 6934. | Noh Canche Antonio |
| 6935. | Noh Canul Elias |

| | |
|---|---|
| 6936. | Noh Chan Jorge |
| 6937. | Noh Chan Victor Manuel |
| 6938. | Noh Chi Isidro |
| 6939. | Noh Chuc Edwin Argenis |
| 6940. | Noh Chuc Francisco David |
| 6941. | Noh Cutz Adolfo Jonathan |
| 6942. | Noh Cutz Angel Enrique |
| 6943. | Noh Cutz Angel Filiberto |
| 6944. | Noh Cutz Anselmo |
| 6945. | Noh Cutz Francisco Javier |
| 6946. | Noh Cutz Martin Isabel |
| 6947. | Noh De La Cruz Pablo Enrique |
| 6948. | Noh Diaz Enrique |
| 6949. | Noh Dzul Edwin Guadalupe |
| 6950. | Noh Euan Hilario Francisco |
| 6951. | Noh Gonzalez Baltazar Hernan De Atocha |
| 6952. | Noh Gonzalez Braulio Jesus |
| 6953. | Noh Hoy Angel Guadalupe |
| 6954. | Noh Hoy Jose Alberto |
| 6955. | Noh Kin Raul Alfredo |
| 6956. | Noh Lavadores Fabian Antonio |
| 6957. | Noh Lizama Eugenio Artemio |
| 6958. | Noh Nah Gonzalo |
| 6959. | Noh Nah Jose Francisco |
| 6960. | Noh Nauat Misael |
| 6961. | Noh Olvera Alejandro Liborio |
| 6962. | Noh Pech Pedro Lamberto |
| 6963. | Noh Perera Amado Daniel |
| 6964. | Noh Perera Jose Manuel |
| 6965. | Noh Pinzon David Suriel |
| 6966. | Noh Pool Francisco Abraham |
| 6967. | Noh Pool Jose Alfredo |
| 6968. | Noh Pool Raziel Santos |
| 6969. | Noh Quintal Luis Jorge |
| 6970. | Noh Rosales Claudio Isaias |
| 6971. | Noh San Miguel Felipe De Jesus |
| 6972. | Noh Torres Armando Guadalupe |
| 6973. | Noh Torres Manuel Jesus |
| 6974. | Noh Tzab Jose Moises |
| 6975. | Noh Tzab Juan Carlos |
| 6976. | Noh Uc Luis Antony |
| 6977. | Noh Uh Clementino |
| 6978. | Noh Uh Esteban |
| 6979. | Noh Uh Felix |
| 6980. | Noh Uh Mariano |
| 6981. | Noh Y Celis Carlos Manuel |
| 6982. | Nolasco Aguilera Candido Silvestre |
| 6983. | Nos  Danaciano |
| 6984. | Nos Madera Raul Francisco |
| 6985. | Nos Solis Jose Reimundo |
| 6986. | Nos Solis Pablo Antonio |
| 6987. | Novelo Alcala Angel Jesus |
| 6988. | Novelo Azueta Levy Zoe |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 6989. | Novelo Balam Angel Adrian | 7043. | Och Figueroa Mario Benito |
| 6990. | Novelo Balam Pedro Irineo | 7044. | Och Hau Ermilo |
| 6991. | Novelo Balam Rene Hernan | 7045. | Och Hau Ricardo De Jesus |
| 6992. | Novelo Balam Victor Cesar | 7046. | Och Pool Jesus Abelardo |
| 6993. | Novelo Basto Juan Jose | 7047. | Ochoa Chavez Blas |
| 6994. | Novelo Basto Luis Demetrio | 7048. | Ochoa Palacios Juan Jose |
| 6995. | Novelo Betancourt Gabriel Erique | 7049. | Ojeda Avila Mario Enrique |
| 6996. | Novelo Canton Marcos Enrique | 7050. | Ojeda Avila Pedrito Martin |
| 6997. | Novelo Ceballos Jose Fernando | 7051. | Ojeda Balam Luis |
| 6998. | Novelo Ceballos Ramon De La Rosa | 7052. | Ojeda Balam Luis |
| 6999. | Novelo Chac Jose Baltazar | 7053. | Ojeda Caamal Antonio Ruben |
| 7000. | Novelo Chac Jose Narciso | 7054. | Ojeda Caamal Diego Alfonso |
| 7001. | Novelo Chac Juan Enrique | 7055. | Ojeda Caamal Jose Rafael |
| 7002. | Novelo Chan Jose Edilberto | 7056. | Ojeda Caamal Juan Carlos |
| 7003. | Novelo Cime Santos Nicolas | 7057. | Ojeda Caamal Victor Manuel |
| 7004. | Novelo Cob Oscar Guillermo | 7058. | Ojeda Canche Donato Alberto |
| 7005. | Novelo Cruz Jose Guadalupe | 7059. | Ojeda Chan Angel Jesus |
| 7006. | Novelo Cruz Jose Luis | 7060. | Ojeda Chan Manuel Jesus |
| 7007. | Novelo Cruz Rolando | 7061. | Ojeda Cruz Miguel Angel |
| 7008. | Novelo Dzul Jose Manuel | 7062. | Ojeda Flores Jose Noemi |
| 7009. | Novelo Dzul Jose Raul | 7063. | Ojeda Flores Juan Antonio |
| 7010. | Novelo Estebes Raul Antonio | 7064. | Ojeda Flores Rolando Melchor |
| 7011. | Novelo Gomez David Misael | 7065. | Ojeda Gomez Vicente |
| 7012. | Novelo Gongora Bernardo Homar | 7066. | Ojeda Ley Eduardo Estani |
| 7013. | Novelo Gonzalez Ludini Leonel | 7067. | Ojeda Mena Rolando |
| 7014. | Novelo Leon Jose Manuel Fernando | 7068. | Ojeda Pech Guillermo Jesus |
| 7015. | Novelo Leon Victor Alejandro | 7069. | Ojeda Pech Luis Alfonso |
| 7016. | Novelo Magaña Jose Maria | 7070. | Ojeda Rojas Alfredo Mizraim |
| 7017. | Novelo Martinez Julio Armando | 7071. | Ojeda Rojas Pedro Alejandro |
| 7018. | Novelo Mena Enrique Orlando | 7072. | Ojeda Solis Clover Jesus |
| 7019. | Novelo Novelo David Misael | 7073. | Ojeda Uc Juan Pablo |
| 7020. | Novelo Novelo Guillermo Emiliano | 7074. | Ojeda Uc Martin Anastacio |
| 7021. | Novelo Novelo Hebert Manuel | 7075. | Ojeda Xool Alfonso Genaro |
| 7022. | Novelo Novelo Jose Rafael | 7076. | Olan Lopez Esteban |
| 7023. | Novelo Pardenilla Erik Alejandro | 7077. | Olan Mendez Eli |
| 7024. | Novelo Peraza Miguel Isaias | 7078. | Olivares Herrera Jose Raul |
| 7025. | Novelo Solis Isidro | 7079. | Olivera Temix Concepcion |
| 7026. | Novelo Uc Gabriel Antonio | 7080. | Olmedo Cebrero Jose Ismael |
| 7027. | Novelo Uicab Jose Guadalupe | 7081. | Olmedo Cebrero Juan Jose |
| 7028. | Novelo Villanueva Carlos Enrique | 7082. | Olmedo Cebrero Lorenzo Javier |
| 7029. | Novelo Zapata Luis Enrique | 7083. | Olmedo Javier Lorenzo |
| 7030. | Nuñez Celis Ariel Nelson | 7084. | Olmedo Javier Rafael |
| 7031. | Nuñez Chuil Josue David | 7085. | Olvera Irola Carlos Alberto |
| 7032. | Nuñez Cobos Eric Leonardo | 7086. | Olvera Irola Jose Arturo |
| 7033. | Nuñez Erguera Edmundo Alfonzo | 7087. | Olvera Rodriguez Arturo |
| 7034. | Nuñez Erguera Manuel Benjamin | 7088. | Olvera Rodriguez Felipe Nery |
| 7035. | Nuñez Lizama Felipe Santiago | 7089. | Ontiveros Escalante Jesus Abdiel |
| 7036. | Nuñez Lizama Jose Francisco | 7090. | Ordaz Guerrero Carlos Lorenzo |
| 7037. | Nuñez Ojeda Edmundo Alfonzo | 7091. | Ordaz Pasos Ignacio |
| 7038. | Nuñez Ojeda Miguel Angel | 7092. | Ordaz Pech Jose Lorenzo |
| 7039. | Nuñez Ojeda Victor Adan | 7093. | Ordoñez Eligio Daniel Azarias |
| 7040. | Ocaña Hernandez Jose Luis | 7094. | Ordoñez Y Sansores Avelino |
| 7041. | Ocaña Ojeda Juan | 7095. | Orellana Peniche Carlos Humberto |
| 7042. | Ocaña Santos Federico | 7096. | Orozco Cruz Luis Felipe |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 7097. | Orozco Moo Manuel Jesus | 7151. | Ortiz Perera Jorge Candelario |
| 7098. | Ortega Campos Jose Angel | 7152. | Ortiz Perez Candelario Guadalupe |
| 7099. | Ortega Cazarin Eduardo | 7153. | Ortiz Rodriguez Rodrigo De Jesus |
| 7100. | Ortega Cime Guillermo Alfonso | 7154. | Ortiz Santana David Concepcion |
| 7101. | Ortega Estrella Ricardo Joaquin | 7155. | Ortiz Solis Francisco Roman |
| 7102. | Ortega Gonzalez Jorge Damian | 7156. | Ortiz Solis Fredy Alejandro |
| 7103. | Ortega Kantun Carmen Federico | 7157. | Ortiz Villanueva Angel Ismael |
| 7104. | Ortega Kantun Guillermo Gumersindo | 7158. | Ortiz Yan Francisco |
| 7105. | Ortega Kantun Pablo Martin | 7159. | Osalde Cab Carlos Gilberto |
| 7106. | Ortega Kantun Santos Abundio | 7160. | Osalde Euan Carlos Gilberto |
| 7107. | Ortega Kantun Santos Eustaquio | 7161. | Osalde Pech Irving Alfonso |
| 7108. | Ortega Medina Efren Roberto | 7162. | Osalde Pech Raul Manrique |
| 7109. | Ortega Novelo Angel Jesus | 7163. | Osalde Pech Ulises |
| 7110. | Ortega Novelo Pablo Alberto | 7164. | Osorio Alcocer Felipe Santiago |
| 7111. | Ortega Roca Jose Miguel | 7165. | Osorio Alcocer Jose Dolores |
| 7112. | Ortega Ruiz Fernando | 7166. | Osorio Alcocer Luis Manuel |
| 7113. | Ortega Ruiz Jose Pablo Arguimiro | 7167. | Osorio Alcocer Marco Antonio |
| 7114. | Ortega Ruiz Lucio Benito | 7168. | Osorio Chim Francisco Manuel |
| 7115. | Ortega Ruiz Meliton Heron | 7169. | Osorio Leon Ernesto Alfonso |
| 7116. | Ortega Ruiz Pablo Carlos | 7170. | Osorio Leon Jorge Gabriel |
| 7117. | Ortegon Lizama Raul Andres | 7171. | Osorio Leon Julio Enrique |
| 7118. | Ortegon Ortiz Juan Carlos | 7172. | Osorio May Jose Isidro |
| 7119. | Ortiz  Emigdio | 7173. | Osorio Medina Jorge Carlos |
| 7120. | Ortiz Aldecua Gaspar Ernesto | 7174. | Osorio Pech Felipe Santiago |
| 7121. | Ortiz Aldecua Saul Adrian | 7175. | Osorio Puerto Francisco |
| 7122. | Ortiz Amenica Edgar Alejandro | 7176. | Osorio Rosales Ubaldo Luis |
| 7123. | Ortiz Aviles Efrain | 7177. | Osorio Salazar Carlos Enrique |
| 7124. | Ortiz Balam Eduardo | 7178. | Osorio Salazar Juan Manuel De Atocha |
| 7125. | Ortiz Balam Jose Del Carmen | 7179. | Osorio Solano Julio Cesar |
| 7126. | Ortiz Basto Martin Jesus | 7180. | Osorio Solis Jose Concepcion |
| 7127. | Ortiz Cabrera Eduardo | 7181. | Osorio Y Andueza Santos Nemesio |
| 7128. | Ortiz Chac Aurelio | 7182. | Otero Garcia Miguel Angel |
| 7129. | Ortiz Chac Jesus Candelario | 7183. | Oxte Chan Andres |
| 7130. | Ortiz Chac Juan De Dios | 7184. | Oxte Chuc Roger Ivan |
| 7131. | Ortiz Chac Manuel Jesus | 7185. | Oxte Ciau Eduard Alejandro |
| 7132. | Ortiz Chan Martin Antonio | 7186. | Oxte Ciau Pedro Celestino |
| 7133. | Ortiz Chay Aurelio | 7187. | Oxte Cutz Cecilio Simon |
| 7134. | Ortiz Chay Freide Eradio | 7188. | Oxte Cutz Gregorio |
| 7135. | Ortiz Chay Jose Guadalupe | 7189. | Oxte Oxte Pedro Pablo |
| 7136. | Ortiz Chay Leonardo | 7190. | Oxte Pech Carlos Wilberth |
| 7137. | Ortiz Chay Pedro Enrique | 7191. | Oxte Pech Gaspar Adriano |
| 7138. | Ortiz Chay Roman | 7192. | Oxte Pech Joaquin Candelario |
| 7139. | Ortiz Chuc William Gaspar | 7193. | Oxte Poot Jose Irene |
| 7140. | Ortiz Cime Bernardo Francisco | 7194. | Oxte Puc Mauricio |
| 7141. | Ortiz Cime Silverio | 7195. | Oxte Uicab Zacarias |
| 7142. | Ortiz Couho Samuel Santiago | 7196. | Oy Caamal Daniel Hilario |
| 7143. | Ortiz Cruz Arturo Alejandro | 7197. | Oy Caamal Eladio |
| 7144. | Ortiz Flores Andres Ramon | 7198. | Oy Martin Anselmo |
| 7145. | Ortiz Flores Wilbert Jesus | 7199. | Oy Martin Edilberto |
| 7146. | Ortiz Lopez Rosendo | 7200. | Oy Palomo Jose Manuel Jesus |
| 7147. | Ortiz Ortega Jose Manuel Efrain | 7201. | Oy Puc Arnold Jesus |
| 7148. | Ortiz Peña Efrain Edmundo | 7202. | Oy Puc Pedro Rolando |
| 7149. | Ortiz Peña Jesus Leonardo | 7203. | Oy Tun Jesus Alberto |
| 7150. | Ortiz Peña Martin Antonio | 7204. | Oy Tun Julio Guadalupe |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 7205. | Oy Tun Pedro Paulino |
| 7206. | Paam Cime Santos Sixto |
| 7207. | Paat David Santiago |
| 7208. | Pacheco Jose Melchor |
| 7209. | Pacheco Albornoz Jose Benito |
| 7210. | Pacheco Alvarado Jose Ricardo |
| 7211. | Pacheco Arjona Jose Manuel |
| 7212. | Pacheco Arjona Juan Felipe |
| 7213. | Pacheco Basto Armin Ivan |
| 7214. | Pacheco Basulto Gerardo |
| 7215. | Pacheco Basulto Manuel Jesus |
| 7216. | Pacheco Bobadilla Jose Guadalupe |
| 7217. | Pacheco Bobadilla Orlando |
| 7218. | Pacheco Caamal Miguel Arcangel |
| 7219. | Pacheco Campos Rafael |
| 7220. | Pacheco Canche Baltazar Clemente |
| 7221. | Pacheco Cano Joel Jesus |
| 7222. | Pacheco Cano Jose Isaac |
| 7223. | Pacheco Chan Joel Isaac |
| 7224. | Pacheco Chan Miguel Jesus |
| 7225. | Pacheco Chan Pedro Pablo |
| 7226. | Pacheco Chay Jesus Orlando |
| 7227. | Pacheco Chay Josue Leonardo |
| 7228. | Pacheco Citan Jose Clemente |
| 7229. | Pacheco Diaz Jorge Alejandro |
| 7230. | Pacheco Dzul Emilio De Jesus |
| 7231. | Pacheco Euan Edgar Juventino |
| 7232. | Pacheco Gomez Clemente Renan |
| 7233. | Pacheco Gongora Narsiso Antonio |
| 7234. | Pacheco Gonzalez Abraham Alejandro |
| 7235. | Pacheco Gonzalez Rafael Santiago |
| 7236. | Pacheco Javier Orlando Pech |
| 7237. | Pacheco Loria Aureliano |
| 7238. | Pacheco Lugo Irayde |
| 7239. | Pacheco Lugo Jonhy Alberto |
| 7240. | Pacheco Lugo Jose Leon |
| 7241. | Pacheco Lugo Luis Alfonso |
| 7242. | Pacheco Marrufo Juan De La Cruz |
| 7243. | Pacheco Marrufo Luis Alfonso |
| 7244. | Pacheco Martinez Sergio Rene |
| 7245. | Pacheco Matos Abraham |
| 7246. | Pacheco Matos Bruno Eustaquio |
| 7247. | Pacheco Palomo Edwin Armando |
| 7248. | Pacheco Pech Hector Rene |
| 7249. | Pacheco Pech Jose Agustin |
| 7250. | Pacheco Pech Kleiber Irayde |
| 7251. | Pacheco Pech Rafael Santiago |
| 7252. | Pacheco Pech Roberth Martin |
| 7253. | Pacheco Pech Willevaldo |
| 7254. | Pacheco Peraza Jose Luciano |
| 7255. | Pacheco Piña Julio Rodolfo |
| 7256. | Pacheco Pomol Carlos Ricardo |
| 7257. | Pacheco Puch Edgardo Benjamin |
| 7258. | Pacheco Puch Gabriel Eustaquio |
| 7259. | Pacheco Puch Ismael Jesus |
| 7260. | Pacheco Puch Jose Gumercindo |
| 7261. | Pacheco Puch Jose Santiago |
| 7262. | Pacheco Quiñones Felipe De Jesus |
| 7263. | Pacheco Ricardo Del Rosario Puch |
| 7264. | Pacheco Rivas Jose Juan |
| 7265. | Pacheco Rivas Pedro Eduardo |
| 7266. | Pacheco Rosado Andy Jomally |
| 7267. | Pacheco Rosado Jesus Ibraim |
| 7268. | Pacheco Rosado Michel Agustin |
| 7269. | Pacheco Salazar Erik Orlando Guadalupe |
| 7270. | Pacheco Salazar Jorge Rafael |
| 7271. | Pacheco Salazar Julio Cesar |
| 7272. | Pacheco Salazar Roberto Carlos |
| 7273. | Pacheco Sosa Flavio |
| 7274. | Pacheco Tito Pouimian |
| 7275. | Pacheco Varelas Alfonso |
| 7276. | Pacheco Vidal Freddy Samuel |
| 7277. | Pacheco Y Garcia Jose Ernesto |
| 7278. | Pacheco Yam Bernardo Otoñel |
| 7279. | Padilla Chay Cecilio Alejandro |
| 7280. | Padilla Chay Jose Ebenezer |
| 7281. | Padilla Couoh Roniel Antonio |
| 7282. | Padilla Santos Cecilio |
| 7283. | Padron Mex Victor Rene |
| 7284. | Padron Peralta Gabriel Del Carmen |
| 7285. | Palacios Ordaz David |
| 7286. | Palacios Sosa Rogelio |
| 7287. | Palacios Trejo Freddy Antonio |
| 7288. | Palma Ake Roberto |
| 7289. | Palma Angulo Dioney Carlos |
| 7290. | Palma Angulo Gregorio |
| 7291. | Palma Angulo Jose Gustavo |
| 7292. | Palma Angulo Nestor Alberto |
| 7293. | Palma Angulo Norberto Jose |
| 7294. | Palma Argaez Manuel Jesus |
| 7295. | Palma Avila Jose Alonzo |
| 7296. | Palma Avila Luis Enrique |
| 7297. | Palma Canto Benito |
| 7298. | Palma Canto Epifanio Martin |
| 7299. | Palma Canto Luis Santiago |
| 7300. | Palma Cervantes Angel Gabriel |
| 7301. | Palma Cervantes David Jariel |
| 7302. | Palma Cervantes Edgar Ismael |
| 7303. | Palma Cervantes Juan Antonio |
| 7304. | Palma Cervantes Maximo |
| 7305. | Palma Cetina Dolores Fernando Martin |
| 7306. | Palma Cetina Reyes Benito De Jesus |
| 7307. | Palma Chan Edgar Ismael |
| 7308. | Palma Cruz Jesus Joel |
| 7309. | Palma Cruz Jorge Luis |
| 7310. | Palma Cruz Jose Felipe |
| 7311. | Palma Gamboa Alfonzo |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 7312. | Palma Herrera Carlos | 7366. | Palomino Lizama Pablo Roberto |
| 7313. | Palma Jimenez Elmer Jesus | 7367. | Palomino Manrique Carlos Eligio |
| 7314. | Palma Lizama Fernando | 7368. | Palomo Cruz Arturo |
| 7315. | Palma Lope Guillermo Fidel | 7369. | Palomo Sanchez Luis Armando |
| 7316. | Palma Lopez Jose Santiago | 7370. | Palomo Soriano Pedro Carlos |
| 7317. | Palma Lopez Reyes Jesus | 7371. | Panti Ac Alejandro |
| 7318. | Palma Loria Josue Israel | 7372. | Panti Garrido Jose La Cruz |
| 7319. | Palma Loria Wilberth Eduardo | 7373. | Pantoja Barrera Pablo Fernando |
| 7320. | Palma Lugo Primitivo Jesus | 7374. | Pantoja Olvera Carlos Martin |
| 7321. | Palma Lugo Ruben | 7375. | Pardenilla Solis Ervin Jesus |
| 7322. | Palma Maldonado Carlos Enrique | 7376. | Pardenilla Solis Manuel Jesus |
| 7323. | Palma Maldonado Julio Cesar | 7377. | Pardenilla Solis Marcos Ramiro |
| 7324. | Palma Maldonado Reyes Amilcar | 7378. | Pardenilla Solis Rogerio Arturo |
| 7325. | Palma Manzanero Fredy Fernando | 7379. | Paredes Bastarrachea Jose Carlos |
| 7326. | Palma Marrufo Abimael | 7380. | Paredes Caamal Carlos Renan |
| 7327. | Palma Marrufo Andres Ubaldo | 7381. | Paredes Chan Jorge Martin |
| 7328. | Palma Marrufo Jorge Adalberto | 7382. | Paredes Chan Juan Gabriel |
| 7329. | Palma Marrufo Jose Reynaldo | 7383. | Paredes Chan Luis Armando |
| 7330. | Palma Marrufo Victor Manuel | 7384. | Paredes Chan Melchor |
| 7331. | Palma Martin Higinio Ramiro | 7385. | Paredes Cruz Ramon Antonio |
| 7332. | Palma Martin Mauricio Baltazar | 7386. | Paredes Cruz Roque Eduardo |
| 7333. | Palma Martin Victor Nemesio | 7387. | Paredes Cruz Valerio Esteban |
| 7334. | Palma Massa Jesus Guadalupe | 7388. | Paredes Cutz Francisco Javier |
| 7335. | Palma Massa Josue Adalberto | 7389. | Paredes Cutz Juan Jose |
| 7336. | Palma May Jesus Artemio | 7390. | Paredes Duran Abraham Israel |
| 7337. | Palma Nadal Roberto Eduardo | 7391. | Paredes Duran Felix Vladimir |
| 7338. | Palma Palma Eduardo | 7392. | Paredes Duran Rodrigo Baltazar |
| 7339. | Palma Palma Edwar Guillermo | 7393. | Paredes Figueroa Nicanor |
| 7340. | Palma Palma Gustavo | 7394. | Paredes Flores Angel Armando |
| 7341. | Palma Palma Roberto | 7395. | Paredes Gasca Eduardo Javier |
| 7342. | Palma Palma Victor Manuel | 7396. | Paredes Matu Felix Alberto |
| 7343. | Palma Perez Raul Armando | 7397. | Paredes Serrano Francisco Javier |
| 7344. | Palma Ramirez.Dionicio Alejandro | 7398. | Paredes Uc Carlos Enrique |
| 7345. | Palma Ramirez Jose Primitivo | 7399. | Paredes Y Esquivel Manuel Jesus |
| 7346. | Palma Sabido Adrian Amilcar | 7400. | Parra  Santiago |
| 7347. | Palma Sabido Efrain | 7401. | Parra Bacelis San Martin |
| 7348. | Palma Sabido Jose Armando | 7402. | Parra Caamal Angel Adrian |
| 7349. | Palma Tamay Ivan Antonio | 7403. | Parra Caamal Ariel Armin |
| 7350. | Palma Trejo Jhonatan Jeziel | 7404. | Parra Caamal Ruben Alberto |
| 7351. | Palma Trejo Joel Santiago | 7405. | Parra Cutz Hermelindo Jacinto |
| 7352. | Palma Y Basto Francisco Javier | 7406. | Parra Cutz Jose Del Pilar |
| 7353. | Palomar Mex Jose Juan Manuel | 7407. | Parra Hoil Eraclio |
| 7354. | Palomar Mora Claudio Roman | 7408. | Parra Hoil Juanito De Jesus |
| 7355. | Palomar Mora Jose Juan | 7409. | Parra Morales Claudio Felipe |
| 7356. | Palomar Naal Aaron Israel | 7410. | Parra Pech Mario Eduardo |
| 7357. | Palomar Naal Efrain Alberto | 7411. | Parra San Roman Jose Jesus |
| 7358. | Palomar Naal Moices | 7412. | Parra Segovia Jorge Alberto |
| 7359. | Palomar Novelo Alejandro Isabel | 7413. | Parra Tzec Ariel Alberto |
| 7360. | Palomino Angulo Fernando | 7414. | Parra Tzec Jose Ruben |
| 7361. | Palomino Chan Nemecio | 7415. | Parra Vega Jorge Armando |
| 7362. | Palomino Chan Remigio | 7416. | Parra Villanueva Manuel |
| 7363. | Palomino Cruz Felipe De Jesus | 7417. | Parra Y Tzec Neptali |
| 7364. | Palomino Jimenez Felipe De Jesus | 7418. | Pastrana  Roman |
| 7365. | Palomino Jimenez Luis Arturo | 7419. | Pastrana Calderon Alejandro |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 7420. | Pastrana Calderon Benjamin | 7474. | Pat Loria Victor Manuel |
| 7421. | Pastrana Calderon Gonzalo | 7475. | Pat Marfil Jaime Isabel |
| 7422. | Pastrana Calderon Jesus | 7476. | Pat Marrufo Emilio Eligio |
| 7423. | Pastrana Calderon Jose Dolores | 7477. | Pat Marrufo Victor Jesus |
| 7424. | Pastrana Calderon Pedro | 7478. | Pat Nah Jaime Ezequiel |
| 7425. | Pastrana Casanova Juan Ramon | 7479. | Pat Pacheco Benito |
| 7426. | Pastrana Casanova Miguel Ignacio | 7480. | Pat Peraza Randy Israel |
| 7427. | Pastrana Corea Jose Eduardo | 7481. | Pat Poot Edwin Daniel |
| 7428. | Pastrana Muñiz Wilbert Gabriel | 7482. | Pat Poot Miguel Angel |
| 7429. | Pastrana Palma Jesus Leonardo | 7483. | Pat Puch Luis Angel |
| 7430. | Pastrana Palma Marbin De Jesus | 7484. | Pat Rajon Angel Armando |
| 7431. | Pastrana Pinto Eric Orlando | 7485. | Pat Rajon Antonio |
| 7432. | Pastrana Ramirez Severino | 7486. | Pat Rajon Candido |
| 7433. | Pastrana Sabido Gabriel | 7487. | Pat Torres Samael |
| 7434. | Pastrana Sabido Gaspar | 7488. | Pat Tuz Lucio Edilberto |
| 7435. | Pastrana Sabido Guiesi | 7489. | Pat Vicente Lenin Gonzales |
| 7436. | Pat  Eduardo | 7490. | Path Torres Franklim Magriel |
| 7437. | Pat Ake Lucio Antonio | 7491. | Patron Almeida Adolfo |
| 7438. | Pat Aviles Reybi Obed | 7492. | Patron Almeida Jose Laureano |
| 7439. | Pat Cahum Edwin Eduardo | 7493. | Patron Coral Arbel Jesus |
| 7440. | Pat Cahum Irving Orlando | 7494. | Patron Duran Luis Manuel De Atocha |
| 7441. | Pat Canul Jose Efrain | 7495. | Patron Rodriguez Ramon Fernando |
| 7442. | Pat Celis Manuel De Atocha | 7496. | Paul Guemes Daniel Santos |
| 7443. | Pat Cem Jose Santiago | 7497. | Paul Y Guemes Alfredo |
| 7444. | Pat Cen Isidro Rusey | 7498. | Paz Nuñez Enrique |
| 7445. | Pat Cen Santos Filiberto | 7499. | Pech  Edel Rodrigo |
| 7446. | Pat Chale Efrain Antonio | 7500. | Pech  Edilberto |
| 7447. | Pat Chale Isaias | 7501. | Pech  Edilberto |
| 7448. | Pat Chan Fray Martin | 7502. | Pech  Eladio |
| 7449. | Pat Chim Idelfonso | 7503. | Pech  Francisco |
| 7450. | Pat Chuc Daniel | 7504. | Pech  Hermilo |
| 7451. | Pat Chuc Eduardo Ezequiel | 7505. | Pech  Juan Lazaro |
| 7452. | Pat Chuc Fernando | 7506. | Pech  Marcos Aurelio |
| 7453. | Pat Chuc Jose Elias | 7507. | Pech  Secundino |
| 7454. | Pat Cime Jasias | 7508. | Pech Ake David Alejandro |
| 7455. | Pat Cua Jose Andreo Avelino | 7509. | Pech Ake Jorge Alberto |
| 7456. | Pat Dzib Pedro Adrian | 7510. | Pech Ake Jose Mercedes |
| 7457. | Pat Escalante Diego | 7511. | Pech Ake Juan Reinaldo |
| 7458. | Pat Flores Eusebio | 7512. | Pech Ake Luis Esteban |
| 7459. | Pat Flores Jose Gabriel | 7513. | Pech Ake Miguel Alejandro |
| 7460. | Pat Godoy Alexis Vicente | 7514. | Pech Ake Rafael |
| 7461. | Pat Gonzalez Luis Angel | 7515. | Pech Ake Reivy Eduardo |
| 7462. | Pat Gonzalez Marcos Vicente | 7516. | Pech Avila Antonio Eliseo |
| 7463. | Pat Gonzalez Martin Santiago | 7517. | Pech Avila Jose Omar |
| 7464. | Pat Gonzalez Orlando Jesus | 7518. | Pech Avila Llanic Adrian |
| 7465. | Pat Itza Juan Ursulo | 7519. | Pech Avila Martin Mercedes |
| 7466. | Pat Jimenez Emilio Samael | 7520. | Pech Avila Nestor Ventura |
| 7467. | Pat Ku Anastacio Eusebio | 7521. | Pech Avila Ulises Manuel |
| 7468. | Pat Leon Daniel Ricardo | 7522. | Pech Baas Jorge Arturo |
| 7469. | Pat Leon Francklin Jesus | 7523. | Pech Baas Jose Augusto |
| 7470. | Pat Loria Jose Del Carmen | 7524. | Pech Baas Manuel Jesus |
| 7471. | Pat Loria Jose Remigio | 7525. | Pech Baas Rogerio |
| 7472. | Pat Loria Luis Armando | 7526. | Pech Baaz Manuel Jesus |
| 7473. | Pat Loria Roberto | 7527. | Pech Bacelis Jose Cruz |

EXHIBIT "F"

**F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS**

| | | | |
|---|---|---|---|
| 7528. | Pech Bacelis Santiago | 7582. | Pech Chan Angel |
| 7529. | Pech Balam Feliciano | 7583. | Pech Chan Benjamin |
| 7530. | Pech Balam Gaspar | 7584. | Pech Chan Eloy |
| 7531. | Pech Balam Rolando Ezequiel | 7585. | Pech Chan Evaristo |
| 7532. | Pech Barbosa Eduardo | 7586. | Pech Chan Jorge Carlos |
| 7533. | Pech Barbosa Felipe De Jesus | 7587. | Pech Chan Jose Eduardo |
| 7534. | Pech Bautista Emmanuel Alonso | 7588. | Pech Chan Jose Felipe |
| 7535. | Pech Borges Felix Fernando | 7589. | Pech Chan Juan Bautista |
| 7536. | Pech Burgos Rodrigo Azael | 7590. | Pech Chan Juan Bautista |
| 7537. | Pech Caamal Raul Gener | 7591. | Pech Chan Lorenzo Antonio |
| 7538. | Pech Cab Jose Eli | 7592. | Pech Chan Lucas |
| 7539. | Pech Cabrera Jose Bernardino | 7593. | Pech Chay Jose Fernando |
| 7540. | Pech Cabrera Manuel Gildardo | 7594. | Pech Chi Luciano Elpido |
| 7541. | Pech Campos Carlos Manuel | 7595. | Pech Chim Carlos Enrique |
| 7542. | Pech Canche Felipe Encarnacion | 7596. | Pech Chim Jose Antelmo |
| 7543. | Pech Canche Franklin | 7597. | Pech Chuc Jose Bernabe |
| 7544. | Pech Canche Jorge Edilberto | 7598. | Pech Chuc Juan Gualberto |
| 7545. | Pech Canche Jose Luis | 7599. | Pech Chuc Roger Alberto |
| 7546. | Pech Canche Juan Antonio | 7600. | Pech Ciau Jesus Desiderio |
| 7547. | Pech Canche Roque Jasinto | 7601. | Pech Ciau Joel Josue |
| 7548. | Pech Canto Angelino | 7602. | Pech Cime Jose Manuel |
| 7549. | Pech Canto Esteban | 7603. | Pech Cime Miguel Angel |
| 7550. | Pech Canto Gilberto Armando | 7604. | Pech Cime Severiano |
| 7551. | Pech Canto Juan De Dios | 7605. | Pech Cituk Ediel Benjamin |
| 7552. | Pech Canto Luis Manuel | 7606. | Pech Cob Juan Enrique |
| 7553. | Pech Canul Emmanuel De Jesus | 7607. | Pech Cocom Jose Adalberto |
| 7554. | Pech Canul Jose Alberto | 7608. | Pech Contreras Miguel Angel |
| 7555. | Pech Canul Jose Ismael | 7609. | Pech Cumi Cesar Manuel |
| 7556. | Pech Canul Leopoldo | 7610. | Pech Cumi Jose Antonio |
| 7557. | Pech Canul Lorenzo Manuel | 7611. | Pech Cupul Bartolo Ismael |
| 7558. | Pech Canul Manuel Jesus | 7612. | Pech Cupul Carlos Edgardo |
| 7559. | Pech Canul Virgilio Antonio | 7613. | Pech Cutz Alfredo |
| 7560. | Pech Carrillo Jesus Manuel | 7614. | Pech Cutz Jorge Alberto |
| 7561. | Pech Carrillo Jose Gualberto | 7615. | Pech Diaz Manuel Jesus |
| 7562. | Pech Carrillo Jose Rafael | 7616. | Pech Dzul Andres Emilio |
| 7563. | Pech Casillas Alberto Noe | 7617. | Pech Dzul Mario Jose Guadalupe |
| 7564. | Pech Castillo Isaac Efrain | 7618. | Pech Escalante Angel Manuel |
| 7565. | Pech Castillo Jesus Manuel | 7619. | Pech Espadas Juan Carlos |
| 7566. | Pech Castillo Jose Virgilio | 7620. | Pech Flores Manuel |
| 7567. | Pech Castro Miguel Angel | 7621. | Pech Flores Wilbert Efrain |
| 7568. | Pech Castro Pedro Pablo | 7622. | Pech Garcia Felipe De Jesus |
| 7569. | Pech Cauich Emilio | 7623. | Pech Garcia Mario Antonio |
| 7570. | Pech Cen Mario Ariel | 7624. | Pech Gio Jose Modesto |
| 7571. | Pech Cen Salvador | 7625. | Pech Gio Lucrecio |
| 7572. | Pech Cetina Larry Joel | 7626. | Pech Gio Marcos Antonio |
| 7573. | Pech Cetz Jose Manuel | 7627. | Pech Gomez Aubin Ramon |
| 7574. | Pech Cetz Rogelio | 7628. | Pech Gomez Jose Eduardo |
| 7575. | Pech Chacon Edi Uriel | 7629. | Pech Gomez Mario Antonio |
| 7576. | Pech Chacon Florentino | 7630. | Pech Gongora Miguel Armando |
| 7577. | Pech Chacon Gibran Javier | 7631. | Pech Gonzalez Diohernan |
| 7578. | Pech Chacon Jesus Roman | 7632. | Pech Gonzalez Hernan |
| 7579. | Pech Chacon Manuel Julian | 7633. | Pech Gonzalez Jose Damian |
| 7580. | Pech Chale Jesus Antonio | 7634. | Pech Gonzalez Jose Francisco |
| 7581. | Pech Chale Juan Benjamin | 7635. | Pech Gonzalez Nicodemo |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 7636. | Pech Hau Carlos Julian | 7690. | Pech May David |
| 7637. | Pech Hau Terry Gaspar | 7691. | Pech May Fernando |
| 7638. | Pech Hernandez Angel Alejandro | 7692. | Pech May Jose Gabriel |
| 7639. | Pech Hernandez Jesus Fidel | 7693. | Pech May Jose Porfirio |
| 7640. | Pech Herrera Eric Antonio | 7694. | Pech May Librado |
| 7641. | Pech Hu Jose Marcelino | 7695. | Pech May Maximiliano |
| 7642. | Pech Huchim Carlos Jesus | 7696. | Pech Medina Deciderio |
| 7643. | Pech Huchim Juan Eduardo | 7697. | Pech Medina Humberto Armando |
| 7644. | Pech Ihuit Hermenegildo | 7698. | Pech Medina Juan De Dios |
| 7645. | Pech Jimenez Jesus Manuel | 7699. | Pech Medina Miguel Angel |
| 7646. | Pech Jimenez Jose Isaias | 7700. | Pech Mex Juan Antonio |
| 7647. | Pech Jimenez Jose Ranulfo | 7701. | Pech Moo Gerardo Antonio |
| 7648. | Pech Jimenez Jose Rolando | 7702. | Pech Moo Raul Alberto |
| 7649. | Pech Jimenez Luis Ignacio | 7703. | Pech Nah Benigno Crecencio |
| 7650. | Pech Kantun Alfonso | 7704. | Pech Nah Hermenegildo Alfredo |
| 7651. | Pech Kantun Carlos Alberto | 7705. | Pech Nah Honorio |
| 7652. | Pech Kantun Felipe De Jesus | 7706. | Pech Nah Jesus Efrain |
| 7653. | Pech Kantun Filiberto | 7707. | Pech Nah Jose Concepcion |
| 7654. | Pech Kantun Francisco Martin | 7708. | Pech Nah Onesimo |
| 7655. | Pech Kantun Jose Isidro | 7709. | Pech Nah Santos Feliciano |
| 7656. | Pech Kantun Luis Bernardo | 7710. | Pech Narvaez Jose Selestino |
| 7657. | Pech Kantun Nicolas | 7711. | Pech Niño Edwin Eduardo |
| 7658. | Pech Kantun Santos Domingo De Jesus | 7712. | Pech Niño Rolando Gilberto |
| 7659. | Pech Ku German Isaias | 7713. | Pech Noh Erick Gilberto |
| 7660. | Pech Ku Jaime Rangel | 7714. | Pech Noh Fernando Antonio |
| 7661. | Pech Ku Jorge Alberto | 7715. | Pech Noh Jose Alberto |
| 7662. | Pech Ku Jorge Edilberto | 7716. | Pech Noh Jose Raul |
| 7663. | Pech Ku Jorge Javier | 7717. | Pech Novelo Juan Carlos |
| 7664. | Pech Ku Jose Luis Alberto | 7718. | Pech Ojeda Luis Ignacio |
| 7665. | Pech Ku Orlando Octavio | 7719. | Pech Ortiz Eduardo Ramon |
| 7666. | Pech Leon Jose Antonio | 7720. | Pech Oxte Roberto Miguel |
| 7667. | Pech Leon Jose Rosendo | 7721. | Pech Pacheco Gabino |
| 7668. | Pech Leon Jose Secundino | 7722. | Pech Pacheco Guilmer Efrain |
| 7669. | Pech Leon Juan Carlos | 7723. | Pech Pacheco Javier Fernando |
| 7670. | Pech Leon Luis Alberto | 7724. | Pech Palma Jose Manuel |
| 7671. | Pech Leon Marcos Roberto | 7725. | Pech Palma Jose Reynaldo |
| 7672. | Pech Leon Miguel Angel | 7726. | Pech Parra Gustavo |
| 7673. | Pech Leon Santiago | 7727. | Pech Pat Didier Manuel |
| 7674. | Pech Lira Jose Garibaldo | 7728. | Pech Pat Jose Hugo |
| 7675. | Pech Lira Manuel Jesus | 7729. | Pech Pat Jose Miguel |
| 7676. | Pech Lizama Jose Pascual Fernando | 7730. | Pech Pech Alfonzo Humberto |
| 7677. | Pech Lopez Carlos Pedro | 7731. | Pech Pech Carlos Enrique |
| 7678. | Pech Lopez Jose Maria | 7732. | Pech Pech Eduardo David |
| 7679. | Pech Martin Carlos Arturo | 7733. | Pech Pech Edwi Abraham |
| 7680. | Pech Martin Diego | 7734. | Pech Pech Felipe Jesus |
| 7681. | Pech Martin Jesus Alfonso | 7735. | Pech Pech Joan De Jesus |
| 7682. | Pech Martinez Felix Guadalupe | 7736. | Pech Pech Jose Ignacio |
| 7683. | Pech Matu Juan Manuel | 7737. | Pech Pech Jose Mercedes |
| 7684. | Pech Matu Luis Alfredo | 7738. | Pech Pech Luis Fidencio |
| 7685. | Pech Matu Marcial | 7739. | Pech Pech Marcos Antonio |
| 7686. | Pech May Alvaro Susano | 7740. | Pech Peña Francisco Eduardo |
| 7687. | Pech May Benjamin | 7741. | Pech Perez Eladio Aquileo |
| 7688. | Pech May Claro | 7742. | Pech Perez Eli Samuel |
| 7689. | Pech May Cruz | 7743. | Pech Perez Juan Miguel |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | | |
|---|---|---|---|---|
| 7744. | Pech Perez Raimundo | | 7798. | Pech Valenzuela Gilberto Martin |
| 7745. | Pech Pinzon Feliciano | | 7799. | Pech Valle Edwar Abraham |
| 7746. | Pech Pinzon Jose Miguel | | 7800. | Pech Valle Gualberto Esteban |
| 7747. | Pech Polanco Bernabe | | 7801. | Pech Valle Juan Gilberto |
| 7748. | Pech Polanco Diego | | 7802. | Pech Valle Juan Martin |
| 7749. | Pech Polanco Jose Gabriel | | 7803. | Pech Valle Salvador De La Cruz |
| 7750. | Pech Polanco Trancito | | 7804. | Pech Vazquez Jesus |
| 7751. | Pech Pool Bonifacio | | 7805. | Pech Vazquez Rogelio |
| 7752. | Pech Pool Ladis Lao | | 7806. | Pech Vazquez Rolando |
| 7753. | Pech Pool Luiz Fernando | | 7807. | Pech Vazquez Sebastian |
| 7754. | Pech Pool Pedro Antonio | | 7808. | Pech Vera Eric Alejandro |
| 7755. | Pech Pool Santos Ramiro | | 7809. | Pech Vera Manuel Enrique |
| 7756. | Pech Poot Jose Manuel | | 7810. | Pech Villamil Xavier Antonio |
| 7757. | Pech Puc Gualberto | | 7811. | Pech Xool Alan Francisco |
| 7758. | Pech Puc Luis Enrique | | 7812. | Pech Xool Juan Antonio |
| 7759. | Pech Puch Carlos | | 7813. | Pech Y Baas Bruno |
| 7760. | Pech Puch Heriberto | | 7814. | Pech Y Barbudo Gregorio |
| 7761. | Pech Puch Jose Guillermo | | 7815. | Pech Y Dominguez Jorge Alfredo |
| 7762. | Pech Puga Gerardo | | 7816. | Pech Y Martin Jose Alejo |
| 7763. | Pech Puga Herminio Andres | | 7817. | Pech Y May Gregorio |
| 7764. | Pech Puga Juan Carlos | | 7818. | Pech Y Quijano Alberto |
| 7765. | Pech Quetz Armando | | 7819. | Pech Y Uicab Fulgencio |
| 7766. | Pech Quijano Jose Eduardo | | 7820. | Pech Yam Francisco Guadalupe |
| 7767. | Pech Quijano Santos Celestino | | 7821. | Pech Yam Luis Alfredo |
| 7768. | Pech Quituk Ignacio | | 7822. | Pech Yan Luis Alberto |
| 7769. | Pech Rodriguez Ricardo Alfredo | | 7823. | Pech Yhuit Virgilio |
| 7770. | Pech Rodriguez Victor Manuel | | 7824. | Pech Zapata Milton Enrique |
| 7771. | Pech Rosado Javier Armando | | 7825. | Pech Zavala Humberto |
| 7772. | Pech Rosado Jose Fidelio | | 7826. | Pedrero Ojeda Jose Gaston |
| 7773. | Pech Rosado Julian | | 7827. | Pelayo Pizaña Pedro |
| 7774. | Pech Salazar Jose Gualberto | | 7828. | Pelayo Yam Jesus David |
| 7775. | Pech Sanchez Diego Armando | | 7829. | Pelayo Yam Jorge Salvador |
| 7776. | Pech Solis Jose Cruz | | 7830. | Pelayo Yan Jose Ariel |
| 7777. | Pech Solis Saturnino | | 7831. | Peña  Jose Luis |
| 7778. | Pech Solis Wilbert Jesus | | 7832. | Peña Ake Edwin Enrique |
| 7779. | Pech Sosa Jorge Alberto | | 7833. | Peña Ake Jesus Fernando |
| 7780. | Pech Sunza Felipe Baltazar | | 7834. | Peña Avila Jorge Luis |
| 7781. | Pech Tamay Juan Antonio | | 7835. | Peña Avila Pedro Manuel |
| 7782. | Pech Tamayo Eli Gabriel | | 7836. | Peña Borges Jose Idelfonso |
| 7783. | Pech Tec Adolfo | | 7837. | Peña Borges Jose Rolando |
| 7784. | Pech Toraya Wilberth Guadalupe | | 7838. | Peña Borges Manuel Gilberto |
| 7785. | Pech Tun Juan Bautista | | 7839. | Peña Chac Heriberto |
| 7786. | Pech Tun Victor Manuel | | 7840. | Peña Chay Jose Maria |
| 7787. | Pech Tzab Fausto Rene | | 7841. | Peña Leon Ivan De Jesus |
| 7788. | Pech Tzab William Alberto | | 7842. | Peña Leon Raul Baldemiro |
| 7789. | Pech Uc Jose Luis Ernesto | | 7843. | Peña Lopez Gregorio Rodrigo |
| 7790. | Pech Uc Reyler Ismael | | 7844. | Peña Lopez Jorge Carlos |
| 7791. | Pech Ucan Santos Gregorio | | 7845. | Peña Lopez Marco Antonio |
| 7792. | Pech Uh Carlos Alberto | | 7846. | Peña Medina Gaspar |
| 7793. | Pech Uicab Emiliano | | 7847. | Peña Novelo Jose Ermilio |
| 7794. | Pech Uicab Gonzalo | | 7848. | Peña Pech Jose Adalustino |
| 7795. | Pech Uicab Luis | | 7849. | Peña Pech Jose Teodulfo |
| 7796. | Pech Uicab Roberto Francisco | | 7850. | Peña Peña Luis Manuel |
| 7797. | Pech Uicab Wilbert | | 7851. | Peña Perez Jose Maria |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 7852. | Peña Rodriguez Jorge Jhovene | 7906. | Peraza Solorio Marco Antonio |
| 7853. | Peña Rodriguez Jose Alberto | 7907. | Peraza Solorio Roger Alberto |
| 7854. | Peña Rodriguez Jose Rodrigo | 7908. | Peraza Solorio Sergio Miguel |
| 7855. | Peña Rodriguez Rusell Enrique | 7909. | Peraza Sonda Francisco Javier |
| 7856. | Peña Sanchez Jose Jesus Herculano | 7910. | Peraza Tec Edgar Leandro |
| 7857. | Peña Tuyub Juan Gabriel | 7911. | Peraza Valdez Manuel Jesus |
| 7858. | Peña Tuyub Mario Enrique | 7912. | Peraza Yhuit Francisco De Asis |
| 7859. | Peña Tzab Alexi Germain | 7913. | Peraza Yhuit Jose David |
| 7860. | Peña Tzab Jose Rodrigo | 7914. | Peraza Yhuit Manuel Jesus |
| 7861. | Peña Tzuc Jorge Enrique | 7915. | Peraza Yhuit Pedro Adrian |
| 7862. | Peña Uicab Fausto Valentin | 7916. | Pereira Arana Tertuliano |
| 7863. | Peña Uicab Miguel Angel | 7917. | Pereira Pech Cesar Aurelio |
| 7864. | Peña Yama Jose Celestino | 7918. | Pereira Zaldivar Felix Manuel |
| 7865. | Peniche Ontiveros Jose Luis | 7919. | Perera Baas Felipe |
| 7866. | Peon Leon Jose Rafael | 7920. | Perera Baas Jose Daniel |
| 7867. | Peraza Alcocer Alonso Andres | 7921. | Perera Cabrera Juan Antonio |
| 7868. | Peraza Alcocer Yussef Anthony | 7922. | Perera Campos Mauro Antonio |
| 7869. | Peraza Campos Hilario Willmar | 7923. | Perera Celis Francisco Javier |
| 7870. | Peraza Campos Luis Filiberto | 7924. | Perera Celis Victor  Manuel |
| 7871. | Peraza Canche Pastor Isaac Efrain | 7925. | Perera Dominguez Eutimio |
| 7872. | Peraza Castillo Carlos Eneldo | 7926. | Perera Estrada Edgar Jesus |
| 7873. | Peraza Chan Francisco Javier | 7927. | Perera Estrada Francisco Javier |
| 7874. | Peraza Chan Leandro Porfirio | 7928. | Perera Magaña Jorge Javier |
| 7875. | Peraza Chan Venustiano | 7929. | Perera Magaña Juan Robertro |
| 7876. | Peraza Chay Alejandro | 7930. | Perera Magaña Roman Alberto |
| 7877. | Peraza Chay Armando | 7931. | Perera Magaña Victor Manuel |
| 7878. | Peraza Chay Jose Luis | 7932. | Perera May Camilo |
| 7879. | Peraza Chay Marcelo Aurelio | 7933. | Perera May Gilberto |
| 7880. | Peraza Cortez Josue Adan | 7934. | Perera May Juan Alberto |
| 7881. | Peraza Cruz Fernando Venustiano | 7935. | Perera Mena Carlos Manuel |
| 7882. | Peraza Ek Jose Rolando | 7936. | Perera Mena Jose Eulalio |
| 7883. | Peraza Escalante Rider Edilberto | 7937. | Perera Mena Jose Mauro |
| 7884. | Peraza Gonzalez Carlos Roberto | 7938. | Perera Ocaña Jesus Guillermo |
| 7885. | Peraza Hernandez Alfri Filiberto | 7939. | Perera Ocaña Maria Del Carmen |
| 7886. | Peraza Ihuit Jose Melchor | 7940. | Perera Ocaña Pablo Felipe |
| 7887. | Peraza Loria Juan Gabriel | 7941. | Perera Palma Domingo |
| 7888. | Peraza Loria Modesto Ysidro | 7942. | Perera Palma Ramon |
| 7889. | Peraza Loria Roberto | 7943. | Perera Solis Carlos Manuel |
| 7890. | Peraza Loria Virginio Jesus | 7944. | Perera Solis Jorge Luis |
| 7891. | Peraza Maldonado Alejandro | 7945. | Perera Solis Jose Marcial |
| 7892. | Peraza Maldonado Fredy Roman | 7946. | Perera Solis Reynaldo Gaspar |
| 7893. | Peraza Maldonado Modesto Isidro | 7947. | Perera Tun Benito Ismael |
| 7894. | Peraza Maldonado Placido | 7948. | Perera Tun Sergio Genardo |
| 7895. | Peraza Moo Francisco Armando | 7949. | Perera Valdez Benito |
| 7896. | Peraza Moo Royne Julian | 7950. | Perera Valencia Jose Alonso |
| 7897. | Peraza Perez Roger Isaias | 7951. | Perera Villegas Fernando |
| 7898. | Peraza Ramos Javier Abdely | 7952. | Perera Y Quintal Jose Alberto De Jesus |
| 7899. | Peraza Salazar Jorge Isaias | 7953. | Perera Y Valdez Jose Antonio |
| 7900. | Peraza Sanchez Edilberto Guillermo | 7954. | Pereyra Moo Elias De La Cruz |
| 7901. | Peraza Sanchez Gabriel Alejandro | 7955. | Pereyra Moo Jose Alberto |
| 7902. | Peraza Segura Carmen Manuel | 7956. | Pereyra Moo Luis Antonio |
| 7903. | Peraza Segura Miguel Angel | 7957. | Perez  Manuel Ceferino |
| 7904. | Peraza Segura Raimundo Weimar | 7958. | Perez Aguilar Jorge Benjamin |
| 7905. | Peraza Solorio Jose Bartolome | 7959. | Perez Aguilar Marcos Tomas |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 7960. | Perez Aldaz Lucio Alejandro |
| 7961. | Perez Ancona Jorge Ramon |
| 7962. | Perez Baak Alejandro |
| 7963. | Perez Baak Manuel Antonio |
| 7964. | Perez Baas Angel Adrian |
| 7965. | Perez Baas Francisco Armando |
| 7966. | Perez Baas Juan Miguel |
| 7967. | Perez Baas Luis Rogelio De Atocha |
| 7968. | Perez Baeza Juan Manuel |
| 7969. | Perez Barragan Dennis Gaspar |
| 7970. | Perez Barredi  Jose Carlos |
| 7971. | Perez Barredo Jose Manuel |
| 7972. | Perez Bautista Santos |
| 7973. | Perez Borges Wimi Trinidad |
| 7974. | Perez Cab Jose Andres |
| 7975. | Perez Cab Manuel |
| 7976. | Perez Cab Victor |
| 7977. | Perez Caceres Francisco |
| 7978. | Perez Caceres Narciso |
| 7979. | Perez Canche Juan Abraham |
| 7980. | Perez Canul Carmen Seferino |
| 7981. | Perez Cauich Cristian Alejandro |
| 7982. | Perez Cen Alfredo Jesus |
| 7983. | Perez Cen Apolinar |
| 7984. | Perez Centeno Julio |
| 7985. | Perez Chan Anselmo Fabian |
| 7986. | Perez Chi Jose Luis |
| 7987. | Perez Cocom Luis Miguel |
| 7988. | Perez Cortes Julio Cesar |
| 7989. | Perez Cruz Gilberto |
| 7990. | Perez Cutz Gregorio Arturo |
| 7991. | Perez Cuxin Jose Agustin |
| 7992. | Perez Espadas Alberto Eulogio |
| 7993. | Perez Esquivel Carlos Jesus |
| 7994. | Perez Estrada Javier |
| 7995. | Perez Estrada Luis Alberto |
| 7996. | Perez Figueroa Jose Antonio |
| 7997. | Perez Figueroa Jose Manuel |
| 7998. | Perez Garrido William Alejandro |
| 7999. | Perez Giron Eliseo |
| 8000. | Perez Gomez Carlos Mario |
| 8001. | Perez Guillen Carlos Martin Del Carmen |
| 8002. | Perez Guzman Abel |
| 8003. | Perez Hernandez Jose Antonio |
| 8004. | Perez Hernandez Manuel Jesus |
| 8005. | Perez Izquierdo Angel Del Carmen |
| 8006. | Perez Jimenez Alfredo |
| 8007. | Perez Ken Jose |
| 8008. | Perez Ku Jose Manuel De Atocha |
| 8009. | Perez Ku Juan Jose |
| 8010. | Perez Ku Luis Antonio |
| 8011. | Perez Ku Miguel Angel |
| 8012. | Perez Ku Santos Celiano |
| 8013. | Perez Ku Tomas Jesus |
| 8014. | Perez Lara Eder Adolfo |
| 8015. | Perez Lara Jose Efrain |
| 8016. | Perez Leon Marcos Manuel De Atocha |
| 8017. | Perez Lopez Jorge Alexander |
| 8018. | Perez Lopez Jose Luis |
| 8019. | Perez Maldonado Timoteo Antonio |
| 8020. | Perez Mariano Julia |
| 8021. | Perez Martinez Esteban Juvenal |
| 8022. | Perez Martinez Gerardo Gabriel |
| 8023. | Perez Martinez Roger Renan |
| 8024. | Perez May Enrique |
| 8025. | Perez May Gerardo |
| 8026. | Perez May Jorge Enrique |
| 8027. | Perez May Jose Manuel |
| 8028. | Perez Medina Carlos Jonatan |
| 8029. | Perez Medina Florentino Esau |
| 8030. | Perez Medina Teodoro |
| 8031. | Perez Mena Angel Aicel |
| 8032. | Perez Mena Jesus Concepcion |
| 8033. | Perez Mendez Antonio |
| 8034. | Perez Mendez Jesus Manuel |
| 8035. | Perez Mendoza Izmael |
| 8036. | Perez Montero Albert Alexander |
| 8037. | Perez Montero Jorge Ramon |
| 8038. | Perez Ojeda Francisco Javier |
| 8039. | Perez Ojeda Jorge Carlos |
| 8040. | Perez Ojeda Julia Gricelda |
| 8041. | Perez Ojeda Luis David |
| 8042. | Perez Ojeda Sergio Ricardo |
| 8043. | Perez Olan Alejandro |
| 8044. | Perez Olan Leonardo |
| 8045. | Perez Olivares Guadalupe Emmanuel |
| 8046. | Perez Oliver Jose Feliciano |
| 8047. | Perez Ortega Guilebaldo |
| 8048. | Perez Ortiz Felipe De Jesus |
| 8049. | Perez Ortiz Silverio |
| 8050. | Perez Pech Atilano |
| 8051. | Perez Pech Claudio Alberto |
| 8052. | Perez Pech Jose Luis |
| 8053. | Perez Pech Jose Manuel |
| 8054. | Perez Peña Damian Alberto |
| 8055. | Perez Peña David Alexis |
| 8056. | Perez Peña Jose Del Carmen |
| 8057. | Perez Peña Miguel Hilario |
| 8058. | Perez Perez Moises |
| 8059. | Perez Pool Carlos Martin |
| 8060. | Perez Pool Francisco Agustin |
| 8061. | Perez Ramirez Antonio |
| 8062. | Perez Regules Alejandro |
| 8063. | Perez Rodriguez Iran Ramon |
| 8064. | Perez Rosado Cristobal Sajid |
| 8065. | Perez Ruiz Francisco De Jesus |
| 8066. | Perez Santana Teofilo |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 8067. | Perez Suarez Manuel Waldemar | 8121. | Pinto Palma Victor Alfonso |
| 8068. | Perez Tec Jose Clemente | 8122. | Pinto Perez Braulio |
| 8069. | Perez Tec Victor Jesus | 8123. | Pinto Segura Gaspar Francisco |
| 8070. | Perez Toraya Alberto | 8124. | Pinzon Marco Antonio |
| 8071. | Perez Toraya Elmer Concepcion | 8125. | Pinzon Casanova Edgar Abram |
| 8072. | Perez Tuz Jose Encarnacion | 8126. | Pinzon Casanova Ivan Candelario |
| 8073. | Perez Tuz Miguel Angel | 8127. | Pinzon Castillo Lorenzo |
| 8074. | Perez Uc Carlos Enrique | 8128. | Pinzon Castillo Manuel Jesus |
| 8075. | Perez Uicab Angel Justino | 8129. | Pinzon Duarte Jesus Galdino |
| 8076. | Perez Uicab Gabriel Antonio | 8130. | Pinzon Frias Miguel Geronimo |
| 8077. | Perez Uicab Pedro Alberto | 8131. | Pinzon Gurubel Roque Jacinto |
| 8078. | Perez Vazquez Carlos Ernesto | 8132. | Pinzon Gutierrez Reyes Miguel |
| 8079. | Perez Vazquez Gabriel Ermilo | 8133. | Pinzon Loria Luis Alberto |
| 8080. | Perez Vazquez Guadalupe Fabian | 8134. | Pinzon Mena Desiderio Del Jesus |
| 8081. | Perez Vazquez Luis Felipe | 8135. | Pinzon Mena Manuel Jesus De Atocha |
| 8082. | Perez Y Aguilar Jose Del Socorro | 8136. | Piste Bee Gaudencio |
| 8083. | Perez Y Aguilar Manuel Lamberto | 8137. | Piste Chan Hilario |
| 8084. | Perez Y Gonzales Francisco Javier | 8138. | Piste Chi Martin |
| 8085. | Perez Y Yam Israel | 8139. | Piste Colli Hilario Tomas |
| 8086. | Perez Y Yam Tiburcio | 8140. | Piste Cortes Felipe |
| 8087. | Perez Yam Alberto | 8141. | Piste Cortes Fernando |
| 8088. | Perez Yam Juan Manuel | 8142. | Piste Cortes Jose Luis |
| 8089. | Perez Yam Pedro | 8143. | Piste Cumi Rigoverto |
| 8090. | Perez Zuñiga Jose Arturo | 8144. | Piste Huchin Paulino |
| 8091. | Perez Zuñiga Ricardo Valente | 8145. | Piste Matu Clemente |
| 8092. | Petul Cruz Jorge Alberto | 8146. | Piste Poot Guadencio Moises |
| 8093. | Petul Cruz Jose Tomas | 8147. | Piste Segovia Gaspar Hilario |
| 8094. | Petul Cruz Lorenzo | 8148. | Piste Segovia Miguel Esteban |
| 8095. | Petul Pech Jose Genaro | 8149. | Piste Segovia Rafael Antonio |
| 8096. | Petul Tax Manuel Jesus | 8150. | Piste Yam Jose Mateo |
| 8097. | Piña Carrillo Angel Ceferino | 8151. | Plaza Guerrero Gabriel |
| 8098. | Piña Poot Jose Francisco | 8152. | Poixtan Palagot Inosencio |
| 8099. | Piña Poot Juan De La Cruz | 8153. | Polanco Basilio |
| 8100. | Piña Sansores David Joaquin | 8154. | Polanco Avila Jesus Francisco |
| 8101. | Pineda Montes Guillermo | 8155. | Polanco Avila Jose Ariel |
| 8102. | Pinto Aguilar Gualberto | 8156. | Polanco Avila Julian Alfonso |
| 8103. | Pinto Aguilar Jose Del Carmen | 8157. | Polanco Avila Martin Alejandro |
| 8104. | Pinto Aguilar Reyes Enrique | 8158. | Polanco Batun Abraham |
| 8105. | Pinto Balam Jesus Alfredo | 8159. | Polanco Cab Gonzalo Javier |
| 8106. | Pinto Balam Jose Armando | 8160. | Polanco Cab Jose Ricardo |
| 8107. | Pinto Balam Maximo | 8161. | Polanco Cab Victor Manuel |
| 8108. | Pinto Balam Ruben Roman | 8162. | Polanco Castillo Eddie Leonel |
| 8109. | Pinto Balam Victor Manuel | 8163. | Polanco Castillo Jaime Alejandro |
| 8110. | Pinto Castillo Adan Noe | 8164. | Polanco Chi Basilio Alejandro |
| 8111. | Pinto Castillo Carlos Jesus | 8165. | Polanco Chi Fulgencio |
| 8112. | Pinto Castillo Edye Jesus | 8166. | Polanco Conde Jose Alberto |
| 8113. | Pinto Castillo Jesus Ismael | 8167. | Polanco Cruz Jorge Ernesto |
| 8114. | Pinto Chan Felix | 8168. | Polanco Gonzalez Gerardo Alberto |
| 8115. | Pinto Chi Sergio Alonzo | 8169. | Polanco Hoy Nicolas |
| 8116. | Pinto Ek Jesus Abisai | 8170. | Polanco Luis Abraham Corea |
| 8117. | Pinto Ek Ruber Roman | 8171. | Polanco Marfil Kemel Roman |
| 8118. | Pinto España Juan Alberto | 8172. | Polanco Marin Jorge Ricardo |
| 8119. | Pinto Gomez Angel Alfonso | 8173. | Polanco Marin Luciano Ariel |
| 8120. | Pinto Palma Eddier Gualberto | 8174. | Polanco Marin Luis Abraham |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 8175. | Polanco Nah Estanislao | 8229. | Pool Ciau Luis Alberto |
| 8176. | Polanco Nah Mario Daniel | 8230. | Pool Cupul Victor |
| 8177. | Polanco Pastrana Walter Sleiter | 8231. | Pool Cutz Jose Rodrigo |
| 8178. | Polanco Rubio Carlos Rafael | 8232. | Pool Flores Josue Aaron |
| 8179. | Polanco Rubio Rodolfo Alejandro | 8233. | Pool Herrera Eliodoro Martin |
| 8180. | Polanco Vazquez Miguel Arturo | 8234. | Pool Huchim Humberto Fidel |
| 8181. | Pomol Flores Cristian David | 8235. | Pool Huchim Jaime Efren |
| 8182. | Pomol Gomez Roberto Carlos | 8236. | Pool Huchim Josue Buenaventura |
| 8183. | Pomol Martin Juan De La Cruz | 8237. | Pool Huchim Melchor |
| 8184. | Pomol Martin Luis Felipe | 8238. | Pool Itza Santiago |
| 8185. | Pomol Martin Ruben Dario | 8239. | Pool Jimenez Gilberto Rafael |
| 8186. | Pomol Noceda Eddie Franklin | 8240. | Pool Jimenez Jose Fernando |
| 8187. | Pomol Noceda Jesus Antonio | 8241. | Pool Lizama Nicolas Hilario |
| 8188. | Pomol Noceda Jose Armin | 8242. | Pool Loeza Jose Fernando |
| 8189. | Pomol Pool Luis Felipe | 8243. | Pool Loeza Jose Francisco |
| 8190. | Pomol Pool Tomas De Villanueva | 8244. | Pool Loria Pedro |
| 8191. | Pomol Salas Joeel Enrique | 8245. | Pool Martin Norberto |
| 8192. | Ponce Jorge Luis | 8246. | Pool Martinez Roger Anuar |
| 8193. | Ponce Campos Romualdo Enrique | 8247. | Pool May Alvaro Enrique |
| 8194. | Ponce Sanguino Alexander | 8248. | Pool May Eduardo Jesus |
| 8195. | Ponce Sanguino Alfrid Del Carmen | 8249. | Pool May Jose Del Carmen |
| 8196. | Ponce Sanguino Emir Farid | 8250. | Pool Mena Jaime Efren |
| 8197. | Pons Ramos Alejandro | 8251. | Pool Narvaez Marbin Ulises |
| 8198. | Pool Manuel | 8252. | Pool Nuñez Gregorio |
| 8199. | Pool Paulino | 8253. | Pool Nuñez Lino Humberto |
| 8200. | Pool Y Pool Jose Gregorio | 8254. | Pool Ortiz Pedro Pablo |
| 8201. | Pool Aguiñaga Eric Guadalupe | 8255. | Pool Osorio Alexander Justo |
| 8202. | Pool Ake Alfredo | 8256. | Pool Pech Bernardo Elpidio |
| 8203. | Pool Alamilla Jose Sabino | 8257. | Pool Pech Carlos Roberto |
| 8204. | Pool Alamilla Luis Alberto | 8258. | Pool Pech Ceferino |
| 8205. | Pool Aque Fernando | 8259. | Pool Pech Edilberto |
| 8206. | Pool Avila Daniel Leonardo | 8260. | Pool Pech Eustaquio |
| 8207. | Pool Caamal Carlos Alberto | 8261. | Pool Pech Jose Nemesio |
| 8208. | Pool Caamal Jose David | 8262. | Pool Pech Juan De La Cruz |
| 8209. | Pool Caamal Santos Jose Arimateo | 8263. | Pool Pech Victor Manuel |
| 8210. | Pool Canul Bernardo Rafael | 8264. | Pool Perez Esteban Enrique |
| 8211. | Pool Castillo Jairo Antonio | 8265. | Pool Piste Alan Gregorio |
| 8212. | Pool Castillo Roger Fernando | 8266. | Pool Piste Fabian Rodolfo |
| 8213. | Pool Castro Alfredo Concepcion | 8267. | Pool Quetz Santos Roberto |
| 8214. | Pool Castro Jose Cristiano | 8268. | Pool Ravell Gualberto |
| 8215. | Pool Castro Luis Fernando | 8269. | Pool Ravell Isaias |
| 8216. | Pool Cauich Agustin | 8270. | Pool Ravell Jorge Yberio |
| 8217. | Pool Cauich Felipe De Jesus | 8271. | Pool Ravell Jose Armando |
| 8218. | Pool Cauich Juan Bautista | 8272. | Pool Ravell Jose Gabriel |
| 8219. | Pool Cauich Marcelino | 8273. | Pool Ravell Rodolfo |
| 8220. | Pool Cauich Miguel Angel | 8274. | Pool Rosado Carlos Alberto |
| 8221. | Pool Ceh Gabriel | 8275. | Pool Rosado Felipe Arturo |
| 8222. | Pool Chale Arcadio | 8276. | Pool Rosado Jose Gregorio |
| 8223. | Pool Chan Jose Francisco Efrain | 8277. | Pool Salas Benito |
| 8224. | Pool Chan Marcelino | 8278. | Pool Teh Mario Froilan |
| 8225. | Pool Chan Mariano | 8279. | Pool Tun Angel Jesus |
| 8226. | Pool Chan Wilver Guadalupe | 8280. | Pool Uc Jorge Ilario |
| 8227. | Pool Chi Carlos Ismael | 8281. | Pool Ucan Jose Leon |
| 8228. | Pool Chi Fidencio | 8282. | Pool Xool Jose Luis |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 8283. | Pool Y Loria Isaias | 8337. | Poot Fernandez Jorge Ernesto |
| 8284. | Pool Y Mex Blas | 8338. | Poot Franco Tirso Gervacio |
| 8285. | Poot Teodoro | 8339. | Poot Kek Fortunato |
| 8286. | Poot Balam Carlos Raul | 8340. | Poot Koh Jose De Los Santos |
| 8287. | Poot Balam Manuel De Jesus | 8341. | Poot Koyoc Jesus Gabriel |
| 8288. | Poot Balam Rodolfo Alberto | 8342. | Poot Koyoc Jose Dagoberto |
| 8289. | Poot Balan Luis Orlando | 8343. | Poot Koyoc Jose De Jesus |
| 8290. | Poot Barrera Carlos Alberto | 8344. | Poot Lopez Arsenio |
| 8291. | Poot Briceño Fausto De Los Angeles | 8345. | Poot May Wilbert Albert |
| 8292. | Poot Buenfil Jose Jesus | 8346. | Poot May William Armando |
| 8293. | Poot Cab Sergio Armando | 8347. | Poot Nah Humberto |
| 8294. | Poot Canche Juan Gabriel | 8348. | Poot Nah Luis Miguel |
| 8295. | Poot Canche Rosendo | 8349. | Poot Narvaez Dionicio |
| 8296. | Poot Canul Jose Eulogio | 8350. | Poot Osorio Cristhoper Natanahel |
| 8297. | Poot Canul Jose Rufino | 8351. | Poot Pacheco Adalio |
| 8298. | Poot Canul Martin Renato | 8352. | Poot Pacheco Andres |
| 8299. | Poot Casanova Irving Antonio | 8353. | Poot Pacheco Jose Dolores |
| 8300. | Poot Cauich Aurelio | 8354. | Poot Pacheco Macario |
| 8301. | Poot Cauich Ismael | 8355. | Poot Pacheco Mauricio |
| 8302. | Poot Cauich Jose Pedro | 8356. | Poot Pacheco Silvestre |
| 8303. | Poot Ceballos Jose Valentin | 8357. | Poot Pat Jose Arcadio |
| 8304. | Poot Ceballos Juan Dam | 8358. | Poot Pech Andres |
| 8305. | Poot Chable Faustino | 8359. | Poot Pech Arturo David |
| 8306. | Poot Chale Filiberto | 8360. | Poot Pech Eyder Eli |
| 8307. | Poot Chan Gabriel Antonio | 8361. | Poot Pech Jose Abraham |
| 8308. | Poot Chan Gregorio | 8362. | Poot Pech Jose Daniel |
| 8309. | Poot Chan Jose Gregorio | 8363. | Poot Pech Luis Eduardo |
| 8310. | Poot Chan Mario Jesus | 8364. | Poot Pech Macario Jesus |
| 8311. | Poot Chan Mario Orlando | 8365. | Poot Pech Manuel |
| 8312. | Poot Che Gilberto | 8366. | Poot Polanco Jose Jesus |
| 8313. | Poot Che Luis Armando | 8367. | Poot Polanco Ponciano Abraham |
| 8314. | Poot Chiclin Martin Javier | 8368. | Poot Polanco Reyes Gaspar |
| 8315. | Poot Chuc Ricardo Adrian | 8369. | Poot Poot Damian Moises |
| 8316. | Poot Cituc Victoriano | 8370. | Poot Poot Jose Federico |
| 8317. | Poot Cituk Lorenzo | 8371. | Poot Puc Armin |
| 8318. | Poot Cob Jose Maria | 8372. | Poot Quiñones Luis Felipe |
| 8319. | Poot Colli Enrique Julian | 8373. | Poot Rodriguez Carlos Enrique |
| 8320. | Poot Correa Amilcar | 8374. | Poot Salazar Miguel De Los Angeles |
| 8321. | Poot Correa Roger Ivan | 8375. | Poot Sosa Jose Guadalupe |
| 8322. | Poot Coyoc Sugely Beatriz | 8376. | Poot Tamay Jose Romualdo |
| 8323. | Poot Cutz Angel Gabriel | 8377. | Poot Tinal Irvin Idain |
| 8324. | Poot Cuxim Eduardo | 8378. | Poot Tinal Jorge Ivan |
| 8325. | Poot Cuxim Jose Gregorio | 8379. | Poot Tun Manuel De Jesus |
| 8326. | Poot Cuxim Victoriano | 8380. | Poot Tzuc Pablo |
| 8327. | Poot Cuxin Wilbert | 8381. | Poot Uh Eloy Melquiades |
| 8328. | Poot Dzul Jose Joel | 8382. | Poot Ventura Jose Patricio |
| 8329. | Poot Dzul Sergio Raul | 8383. | Poot Ventura Jose Valentin De Jesus |
| 8330. | Poot Ek Esteban | 8384. | Poot Ventura Luis Gregorio |
| 8331. | Poot Ek Jesus Abraham | 8385. | Poot Vera Manuel Jesus |
| 8332. | Poot Ek Porfirio | 8386. | Poot Vera Reyes Rogerio |
| 8333. | Poot Estrada Albert Israel | 8387. | Poot Vera Tomas Wilbert |
| 8334. | Poot Estrella Ricardo | 8388. | Poot Y Chuc Enrique |
| 8335. | Poot Euan Jesus Eduardo | 8389. | Poot Y Chuc Ernesto Roman |
| 8336. | Poot Fernandez Jesus Adalio | 8390. | Poot Y Chuc Roman |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 8391. | Poot Y Uicab Lorenzo | 8445. | Puc Hau German |
| 8392. | Poot Yerves Carlos Manuel | 8446. | Puc Huertas Marco Antonio |
| 8393. | Popoca Perez Juan Bernardo | 8447. | Puc Lopez Jose Edilberto |
| 8394. | Porter Morales Jorge Alberto | 8448. | Puc Lopez Sergio Javier |
| 8395. | Poumian Cordero Paulino | 8449. | Puc Maldonado Gabriel Martin |
| 8396. | Povedano Luna Carlos Valentin | 8450. | Puc Maldonado Javier Concepcion |
| 8397. | Povedano Luna Eligio De Jesus | 8451. | Puc Maldonado Manuel De Atocha |
| 8398. | Povedano Merino Armando Reyes | 8452. | Puc Maldonado Mario |
| 8399. | Povedano Merino Efrain Jesus | 8453. | Puc Marrufo Alexis Alexander |
| 8400. | Povedano Merino Jorge Carlos | 8454. | Puc Matos Jose Fabian |
| 8401. | Povedano Merino Ricardo | 8455. | Puc May Geovany Avimael |
| 8402. | Povedano Rosado Jorge Carlos | 8456. | Puc May Lemuel Gamaliel |
| 8403. | Povedano Serrano Jorge Carlos | 8457. | Puc May Teodoro |
| 8404. | Priego Aguirre Jose Juan | 8458. | Puc Nahuat Jose Abraham |
| 8405. | Prieto Perez Angel Jhovany | 8459. | Puc Nahuat Mateo Efrain |
| 8406. | Puc  Marciano | 8460. | Puc Palma Adrian Efrain |
| 8407. | Puc Aldecua Juan Francisco | 8461. | Puc Palma Ivan Abelardo |
| 8408. | Puc Aldecua Raymundo | 8462. | Puc Palma Margel Alejandro |
| 8409. | Puc Cahuich Francisco Alejandro | 8463. | Puc Palma Nazario Valentin |
| 8410. | Puc Canche Angel De Jesus | 8464. | Puc Palma Wilberth Dolores |
| 8411. | Puc Canche Raymundo Fernando | 8465. | Puc Pech Carlos Isidro |
| 8412. | Puc Canche Rudi Roberto | 8466. | Puc Pech Engelbert Francisco |
| 8413. | Puc Canul Anastacio | 8467. | Puc Pech Jesus Nicolas |
| 8414. | Puc Canul Jose Abraham | 8468. | Puc Pech Jose Antonio |
| 8415. | Puc Canul Jose Paulino | 8469. | Puc Pech Reynaldo Isauro |
| 8416. | Puc Canul Sergio Gilberto | 8470. | Puc Polanco Arnaldo |
| 8417. | Puc Cetz Roman | 8471. | Puc Pool Rodrigo |
| 8418. | Puc Chale Esteban Augusto | 8472. | Puc Puc Abrocio |
| 8419. | Puc Chay Jose Alberto | 8473. | Puc Puc Isaias |
| 8420. | Puc Che Jose Fernando | 8474. | Puc Puc Jose Del Carmen |
| 8421. | Puc Che Santiago | 8475. | Puc Quezada Luis Felipe |
| 8422. | Puc Che Victoriano | 8476. | Puc Quintal Jose Paulino |
| 8423. | Puc Chuc Marcelo | 8477. | Puc Reyes Andres Roberto |
| 8424. | Puc Chuc Pablo Roman | 8478. | Puc Reyes Jose Antonio |
| 8425. | Puc Chuil Ariel Enrique | 8479. | Puc Rodriguez Jesus Isael |
| 8426. | Puc Chuil Jose Victoriano | 8480. | Puc Salas Luciano |
| 8427. | Puc Chuil Manuel Gregorio | 8481. | Puc Salas Roberto Celestino |
| 8428. | Puc Ciau Francisco | 8482. | Puc Solis David Ernesto |
| 8429. | Puc Ciau Mariano | 8483. | Puc Solis Jorge Lui |
| 8430. | Puc Colli Francisco | 8484. | Puc Solis Jose Eligio |
| 8431. | Puc Cool Silvino | 8485. | Puc Solis Martin |
| 8432. | Puc Cortes Jose Luis | 8486. | Puc Tun Orlando |
| 8433. | Puc Couoh Carlos Alberto | 8487. | Puc Tun Santiago Ismael |
| 8434. | Puc Cuxim Santiago | 8488. | Puc Tut Claudio |
| 8435. | Puc Dzul Irineo | 8489. | Puc Tut Nazario |
| 8436. | Puc Dzul Jose Edilberto | 8490. | Puc Tzab Carlos Ernesto |
| 8437. | Puc Esquivel Felix Atocha | 8491. | Puc Tzab Mauricio De Jesus |
| 8438. | Puc Estrella Francisco Javier | 8492. | Puc Tzab Vicente |
| 8439. | Puc Euan Carlos Alberto | 8493. | Puc Tzuc Jose Alfonso |
| 8440. | Puc Evia Rolando Edilberto | 8494. | Puc Tzuc Jose Teodoro |
| 8441. | Puc Evia Victor Angel | 8495. | Puc Uc Jose Dolores |
| 8442. | Puc Gamboa Doroteo | 8496. | Puc Uc Marcos Antonio |
| 8443. | Puc Gonzalez Jose Alejandro | 8497. | Puc Y Aldecua Carlos |
| 8444. | Puc Gutierrez Raymundo | 8498. | Puc Y Aldecua Nifer |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 8499. | Puc Y Polanco Gilberto | 8553. | Puga Guerrero Carlos Alberto |
| 8500. | Puc Y Tut Dionicio | 8554. | Puga Guerrero Cesar Antonio |
| 8501. | Puc Y Tzab Brigido | 8555. | Puga Guerrero Jorge Armando |
| 8502. | Puch Aranda Santiago De Jesus | 8556. | Puga Guerrero Juan Gabriel |
| 8503. | Puch Arguelles Agustin Guadalupe | 8557. | Puga Marrufo Jose Francisco |
| 8504. | Puch Arguelles Angel Gabriel | 8558. | Puga Yam Agapito |
| 8505. | Puch Arguelles Fray Martin | 8559. | Puga Yam Luciano |
| 8506. | Puch Arguelles Jose Antonio | 8560. | Quen Bojorquez Nesfdali |
| 8507. | Puch Arguelles Manuel Jesus | 8561. | Quen Couoh Angel Felipe |
| 8508. | Puch Canul Diego Armin | 8562. | Quen Garcia Emilio Daniel |
| 8509. | Puch Canul Eustaquio | 8563. | Quen Garcia Fernando Martin |
| 8510. | Puch Cuxim Jose Alejandro | 8564. | Quen Garcia Pablo Felipe |
| 8511. | Puch Dzul Angel Jesus | 8565. | Quen Gongora Miguel Rolando |
| 8512. | Puch Euan Jose Magdaleno | 8566. | Quen Tec Miguel Rogelio |
| 8513. | Puch Galan Manuel Jesus | 8567. | Quetz Campos Jose Luis |
| 8514. | Puch Galan Victor Jesus | 8568. | Quetz Canul Jorge Andres |
| 8515. | Puch Hau Abraham Jesus | 8569. | Quetz Rendiz Oscar Francisco |
| 8516. | Puch Hau Graciano Antonio | 8570. | Quiam Estrella Alfredo |
| 8517. | Puch Hau Jose Alfredo | 8571. | Quiam Estrella Teodoro |
| 8518. | Puch Hernandez Edgar Rene Jose | 8572. | Quijano Chay Juan Roberto |
| 8519. | Puch Hernandez Reyes Daniel | 8573. | Quijano Cobos Erick Alejandro |
| 8520. | Puch Hernandez Sergio Esteban | 8574. | Quijano Cobos Juan David |
| 8521. | Puch Marfil Gumercindo | 8575. | Quijano Cobos Manuel Jesus |
| 8522. | Puch Marfil Jose Del Rosario | 8576. | Quijano Estrada Manuel Jesus |
| 8523. | Puch Marfil Juan Carlos | 8577. | Quijano Luna Jose Luis |
| 8524. | Puch Marfil Marcos | 8578. | Quijano Moo Policario |
| 8525. | Puch Marfil Marcos Manuel | 8579. | Quijano Moo Reinaldo |
| 8526. | Puch Marfil Victoriano Ramon | 8580. | Quijano Perera Manuel Armando |
| 8527. | Puch Mendez Joshep Santiago | 8581. | Quijano Y Luna Severo |
| 8528. | Puch Mis Agustin Alessandro | 8582. | Quijano Y May Porfirio |
| 8529. | Puch Pacheco Jose Pedro | 8583. | Quiñones Ake Sandro Gilberto |
| 8530. | Puch Pat Jose Eleuterio | 8584. | Quiñones Chay Francisco Solano |
| 8531. | Puch Pat Magdaleno | 8585. | Quiñones Guillen Manuel Enrique |
| 8532. | Puch Y Caamal Pedro | 8586. | Quiñones Lara Oscar Antonio |
| 8533. | Puch Y Tun Cirilo | 8587. | Quiñones Lope Tomas Omar |
| 8534. | Puch Yam Jose Santiago | 8588. | Quiñones Pech Guillermo Valentin |
| 8535. | Puch Yam Valentin Jesus | 8589. | Quiñones Quiñones Nazario |
| 8536. | Puente Basto Jose Alberto | 8590. | Quiñones Tamayo Manuel Jesus |
| 8537. | Puerto Andueza Jhonny Santiago | 8591. | Quiñones Valdez Miguel Angel |
| 8538. | Puerto Andueza Jose Ignacio | 8592. | Quintal Ake Benito |
| 8539. | Puerto Andueza Rene Vicente | 8593. | Quintal Ake Manuel Jesus |
| 8540. | Puerto Cob David Alonzo | 8594. | Quintal Cardeña Francisco Alberto |
| 8541. | Puerto Cob Rene Edilberto | 8595. | Quintal Cardeña Victor Joel |
| 8542. | Puerto Esquivel Ignacio | 8596. | Quintal Cetina Victor Manuel |
| 8543. | Puerto Esquivel Isidro Alonso | 8597. | Quintal Chan Humberto |
| 8544. | Puerto Hernandez Rolando Dionicio | 8598. | Quintal Chi Mario De Jesus |
| 8545. | Puerto Santos Sharbey Yhonoael | 8599. | Quintal Cruz Pedro |
| 8546. | Puerto Santos Xavier Rolando | 8600. | Quintal Cua Argimiro |
| 8547. | Puga  Carlos Fernando | 8601. | Quintal Dzib Jose Alberto |
| 8548. | Puga Acosta Jose Fernando | 8602. | Quintal Gongora Miguel |
| 8549. | Puga Chan Freddy Alberto | 8603. | Quintal Manzano Felipe Oziris |
| 8550. | Puga Eduardo Jose Guerrero | 8604. | Quintal Manzano Oscar Jose |
| 8551. | Puga Gomez Isidro Martin | 8605. | Quintal Pech Jaime Luis Alonzo |
| 8552. | Puga Guerrero Ariel Ricardo | 8606. | Quintal Pech Marcos |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 8607. | Quintal Rivero Reyes Felipe De Jesus | 8660. | Ramirez Segura Cesar Alberto |
| 8608. | Quintal Romero Julio Rufino | 8661. | Ramirez Segura Eric De Jesus |
| 8609. | Quintal Solis Jose Rafael | 8662. | Ramirez Segura Fidencio |
| 8610. | Quintal Tzab Pablo Alberto | 8663. | Ramirez Segura Jose Luis |
| 8611. | Quintal Tzuc Eutimio | 8664. | Ramirez Serrano Jose Asuncion |
| 8612. | Quintero Cardenas Enrique De Jesus | 8665. | Ramirez Tun Wilbert |
| 8613. | Quiroz Llanes Guillermo De Jesus | 8666. | Ramirez Valles Jaime David |
| 8614. | Quiroz Llanes Juan Bartolome | 8667. | Ramirez Valles Renan Eduardo |
| 8615. | Quiroz Moo Bartolo | 8668. | Ramirez Villatoro Miguel Angel |
| 8616. | Quiroz Ojeda Didian Alexander | 8669. | Ramon Avalos Tomas |
| 8617. | Quiroz Ojeda Luis Enrique | 8670. | Ramon Martinez Arturo |
| 8618. | Quiroz Ojeda Russel Jesus | 8671. | Ramon Ramirez Ancelmo |
| 8619. | Rajon Acevedo Jose Francisco | 8672. | Ramon Rodriguez Demetrio |
| 8620. | Rajon Alcocer Alejandro Antonio | 8673. | Ramos  Francisco |
| 8621. | Rajon Alcocer Jose Luis | 8674. | Ramos Alcocer Isael Manuel |
| 8622. | Rajon Celis Abilio | 8675. | Ramos Alcocer Juan Martin |
| 8623. | Rajon Celis Luciano | 8676. | Ramos Almeida Daniel |
| 8624. | Rajon Pomol Jose Concepcion | 8677. | Ramos Betanzo Juan Jose |
| 8625. | Rajon Pomol Jose Ismael | 8678. | Ramos Camelo Herse Ismael |
| 8626. | Rajon Pomol Manuel Jesus | 8679. | Ramos Camelo Jose Concepcion |
| 8627. | Rajon Puch Eduardo | 8680. | Ramos Camelo Santiago Isabel |
| 8628. | Rajon Puch Miguel Angel | 8681. | Ramos Campos Jose Luis |
| 8629. | Rajon Vallejos Jose Edgar | 8682. | Ramos Castillo Josmar Edui |
| 8630. | Ramayo Caballero Maximiliano De Jesus | 8683. | Ramos Celis Eric Jose |
| | | 8684. | Ramos Contreras Francisco Eloy |
| 8631. | Ramayo Kantun Cesar David | 8685. | Ramos Contreras Jose Arturo |
| 8632. | Ramayo Perez Reynaldo Baltazar | 8686. | Ramos Cruz Salomon |
| 8633. | Ramayo Sandy Cristino Miguel | 8687. | Ramos Cruz Victor Manuel |
| 8634. | Ramayo Sandy Enrique Efrain | 8688. | Ramos Kantun Juan Guillermo |
| 8635. | Ramayo Sandy Manuel De Atocha | 8689. | Ramos Leon Plinio |
| 8636. | Ramirez Barbosa Jose Isidro | 8690. | Ramos Maldonado Alberto |
| 8637. | Ramirez Caamal Edwin Jose | 8691. | Ramos Maldonado Amado |
| 8638. | Ramirez Carreto Marcedonio Ezequiel | 8692. | Ramos Manzano Jose Francisco |
| 8639. | Ramirez Carreto Onan Eleazar | 8693. | Ramos Marfil Juan Martin |
| 8640. | Ramirez Carreto Santo Samuel | 8694. | Ramos Montero Alfredo |
| 8641. | Ramirez Chay Mario Wilbert | 8695. | Ramos Sabido Jose Francisco |
| 8642. | Ramirez Contreras Victor Antonio | 8696. | Ramos Solano Alfonso |
| 8643. | Ramirez Cordova Jose Guadalupe | 8697. | Ramos Sosa Juan Pablo |
| 8644. | Ramirez Maldonado Guillermo | 8698. | Ramos Vallejos Jose Arturo |
| 8645. | Ramirez Maldonado Roger | 8699. | Ramos Vallejos Victor Manuel |
| 8646. | Ramirez Martinez Jose Alberto | 8700. | Ramos Zambrano Eduardo |
| 8647. | Ramirez Mendez Isidro | 8701. | Ranzaure Lopez Albino  Bartolo |
| 8648. | Ramirez Naal Jose Alberto | 8702. | Ranzaure Lopez Fernando |
| 8649. | Ramirez Nadal Agustin | 8703. | Ranzaure Lopez Irvin Misael |
| 8650. | Ramirez Noh Arturo De Jesus | 8704. | Rascon Facundo Jose Luis |
| 8651. | Ramirez Ortiz Amauri Gamaliel | 8705. | Ravell Ceh Jose Asuncion |
| 8652. | Ramirez Ortiz Salvador De Jesus | 8706. | Ravell Chan Jose Lino |
| 8653. | Ramirez Pastrana Daniel | 8707. | Ravell Cime Pedro Marcelino |
| 8654. | Ramirez Pastrana Joaquin | 8708. | Ravell Flores Eduardo Agustin |
| 8655. | Ramirez Pecina Silvestre | 8709. | Ravell Mex Jorge Asuncion |
| 8656. | Ramirez Perera Jose Asuncion | 8710. | Ravell Sierra Angel Santiago |
| 8657. | Ramirez Reyes Concepcion | 8711. | Ravell Xool Artemio |
| 8658. | Ramirez Rubio Manuel Rigoberto | 8712. | Ravelo Martinez Francisco Miguel |
| 8659. | Ramirez Salas Francisco Javier | 8713. | Rebolledo Damas Jose Antonio |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 8714. | Rebolledo Mendez Alejandro Jesus | 8768. | Rivas Uicab Emilio |
| 8715. | Rebolledo Mendez Santiago Jesus | 8769. | Rivas Y Manzano Pastor |
| 8716. | Rebolledo Morales Felix Felipe | 8770. | Rivera Benites Alfredo |
| 8717. | Rebolledo Morales Porfirio | 8771. | Rivera Castellanos Vicente |
| 8718. | Rebolledo Morales Silbino | 8772. | Rivera Gonzalez Delfino |
| 8719. | Recio Tamayo Daniel Oswaldo | 8773. | Rivera Hernandez Candido |
| 8720. | Reda Deara Felix | 8774. | Rivera Lopez Selso |
| 8721. | Reda Mena Diego Andres | 8775. | Rivera May Martin Victoriano |
| 8722. | Rejon Rodriguez Jaime Alfredo | 8776. | Rivero Alcocer Xavier Orlando |
| 8723. | Rejon Salazar Jose Luis | 8777. | Rivero Argaez Delio Antonio |
| 8724. | Rendon Prado Guillermo | 8778. | Rivero Argaez Jose Manuel |
| 8725. | Rendon Prado Juan Carlos | 8779. | Rivero Argaez Roger Armando |
| 8726. | Rendon Rodriguez Raymundo | 8780. | Rivero Baeza Efrain Grabiel |
| 8727. | Requena Tejero Francisco | 8781. | Rivero Bobadilla Jose Teodosio |
| 8728. | Reyes Aguilar Jose Aurelio | 8782. | Rivero Camelo Emilio |
| 8729. | Reyes Canul Carlos Enrique | 8783. | Rivero Chan Rayfer Adriel |
| 8730. | Reyes Canul Jose Ariel | 8784. | Rivero Chay Yazmany De Jesus |
| 8731. | Reyes Chuc Gabriel Arcangel | 8785. | Rivero Coronado Raul Alfonzo |
| 8732. | Reyes Chuc Jose Cruz Santo | 8786. | Rivero Herrera Manuel Enrique |
| 8733. | Reyes Chuc Luis Enrique | 8787. | Rivero Jose German Loeza |
| 8734. | Reyes Chuc Mario Artemio | 8788. | Rivero Loeza Manuel Jesus |
| 8735. | Reyes Flores Mario Baltazar | 8789. | Rivero Loeza Santigo Apostol |
| 8736. | Reyes Hernandez Jesus Roberto | 8790. | Rivero Loeza Sergio Antonio |
| 8737. | Reyes Kumul Edwin Gonzalo | 8791. | Rivero Lopez Jose Julian |
| 8738. | Reyes Kumul Jesus Enrique | 8792. | Rivero Manrique Reynaldo |
| 8739. | Reyes Lopez Abraham | 8793. | Rivero May Jorge Adrian |
| 8740. | Reyes Luna Alejandro | 8794. | Rivero May Manuel Jesus |
| 8741. | Reyes Martinez Jose Gabriel | 8795. | Rivero Montes De Oca Jorge Miguel |
| 8742. | Reyes Perez Fernando Enrique | 8796. | Rivero Muñoz Jorge |
| 8743. | Reyes Puc Jose Alfredo De Pilar | 8797. | Rivero Muñoz Manuel Jesus |
| 8744. | Reyes Puc Reynaldo David | 8798. | Rivero Palma Jose Abraham |
| 8745. | Reyes Ramon Miguel | 8799. | Rivero Palma Juan Adalberto |
| 8746. | Reyes Rueda Adan | 8800. | Rivero Puga Gilberto |
| 8747. | Reyes Trejo Natanael | 8801. | Rivero Tinah Angel Guadalupe |
| 8748. | Reyes Xool Marcos Antonio | 8802. | Rivero Uch Luis Felipe |
| 8749. | Ricalde Arguelles Manuel Reyes Jesus | 8803. | Rizos Mendoza Manuel Cecilio |
| 8750. | Ricalde Castillo Celedonio | 8804. | Rodas Carmona Fidel |
| 8751. | Ricalde Cutz Reynaldo Concepcion | 8805. | Rodas Ferreira Angel Aaron |
| 8752. | Ricalde Gamboa Jose Eduardo | 8806. | Rodriguez Juan Rafael |
| 8753. | Ricalde Gamboa Rafael De Jesus | 8807. | Rodriguez Norka Elizabeth |
| 8754. | Ricalde Gamboa Raul Nicolas | 8808. | Rodriguez Ake Adolfo Del Rosario |
| 8755. | Ricalde Juan Marcelino Ku | 8809. | Rodriguez Ake Santiago |
| 8756. | Ricalde Martin Gregorio Medina | 8810. | Rodriguez Alonso Luis Jorge |
| 8757. | Ricalde Medina Andres Faustino | 8811. | Rodriguez Alonzo Mario Antonio |
| 8758. | Ricalde Medina Marcelino Azuncion | 8812. | Rodriguez Borges Jose Francisco Javier |
| 8759. | Ricalde Ordaz Jesus Manuel | 8813. | Rodriguez Borges Jose Rigoberto |
| 8760. | Ricalde Sanguino Juan Manuel | 8814. | Rodriguez Borges Manuel Jesus |
| 8761. | Ricalde Sanguino Oscar Florencio | 8815. | Rodriguez Cajun Rene Nicolas |
| 8762. | Ricalde Worbis Luis Alfonso | 8816. | Rodriguez Canche Jesus Fabian |
| 8763. | Rincon Selvin Ricardo | 8817. | Rodriguez Canche Mauricio Adolfo |
| 8764. | Rios Mariano | 8818. | Rodriguez Canul Jose |
| 8765. | Rios Hernandez Mariano Manuel | 8819. | Rodriguez Carballo Carlos Rene |
| 8766. | Rios Sanzores Jose Luis | 8820. | Rodriguez Carballo Eduardo Manuel |
| 8767. | Rivas Chan Jaime Jezael | 8821. | Rodriguez Carballo Joaquin Alfredo |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 8822. | Rodriguez Castro Ruben | 8875. | Rosado Alcocer Hector |
| 8823. | Rodriguez Castro Silverio | 8876. | Rosado Alcocer Hector Jose |
| 8824. | Rodriguez Celaya Cesario | 8877. | Rosado Alcocer Jose Alfonzo |
| 8825. | Rodriguez Chale Gustavo | 8878. | Rosado Alcocer Martin Jesus |
| 8826. | Rodriguez Chim Carlos Augusto | 8879. | Rosado Arjona Cesar Antonio |
| 8827. | Rodriguez Chim Ruben Edgardo | 8880. | Rosado Bojorquez Alain Jaffeth |
| 8828. | Rodriguez Cruz Ciro | 8881. | Rosado Caamal Carlos Mercedes |
| 8829. | Rodriguez De La Cruz Jesus | 8882. | Rosado Canul Eduardo Francisco |
| 8830. | Rodriguez Ferrer Luis Antonio | 8883. | Rosado Canul Luis |
| 8831. | Rodriguez Garcia Carlos Miguel | 8884. | Rosado Canul Ubaldo Jesus |
| 8832. | Rodriguez Garcia Jhonny Jesus | 8885. | Rosado Carranza Demetrio |
| 8833. | Rodriguez Gomez Jorge Carlos | 8886. | Rosado Castro Juan Manuel |
| 8834. | Rodriguez Gonzalez Carlos Alberto | 8887. | Rosado Cetina Carlos Alberto |
| 8835. | Rodriguez Gonzalez Juan De Dios | 8888. | Rosado Chay Petronilo |
| 8836. | Rodriguez Gonzalez Maximiliano | 8889. | Rosado Couoh William Humberto |
| 8837. | Rodriguez Gonzalez Rey Manuel | 8890. | Rosado Gongora Abimael |
| 8838. | Rodriguez Lira Franki Alberto | 8891. | Rosado Gongora Ramon Aaron |
| 8839. | Rodriguez Lira Jorge David | 8892. | Rosado Guemez Edward Rodolfo |
| 8840. | Rodriguez Maldonado Dagoberto | 8893. | Rosado Lopez Santiago |
| 8841. | Rodriguez Maldonado Diego Isidro | 8894. | Rosado Loria Miguel Angel |
| 8842. | Rodriguez Martin Jose Ricardo | 8895. | Rosado Maldonado Carlos Humberto |
| 8843. | Rodriguez Martinez Miguel Hidalgo | 8896. | Rosado Maldonado Jorge Antonio |
| 8844. | Rodriguez Mejia Martin Antonio | 8897. | Rosado Marrufo Jesus Guadalupe |
| 8845. | Rodriguez Ojeda Jorge Humberto De | 8898. | Rosado Marrufo Mario Eduardo |
| | Jesus | 8899. | Rosado Mazan Marcos |
| 8846. | Rodriguez Paredes Ermilo | 8900. | Rosado Mena Carlos Rene |
| 8847. | Rodriguez Paredes Manuel Esteban | 8901. | Rosado Mendez Juan Manuel |
| 8848. | Rodriguez Pech Jose Israel | 8902. | Rosado Mendez Marco Antonio |
| 8849. | Rodriguez Pech Juan | 8903. | Rosado Muñoz Carlos Argenis |
| 8850. | Rodriguez Pech Juan Abraham | 8904. | Rosado Noh Justo Pastor |
| 8851. | Rodriguez Perez Jose Angel | 8905. | Rosado Pech Elio Vigildo |
| 8852. | Rodriguez Perez Jose Pio | 8906. | Rosado Perez Jose Carlos |
| 8853. | Rodriguez Perez Manuel | 8907. | Rosado Povedano Elmer Gualter |
| 8854. | Rodriguez Puc Raul Gaudencio | 8908. | Rosado Povedano Francisco |
| 8855. | Rodriguez Rosas Manuel Jesus | 8909. | Rosado Quintal Jose Agustin |
| 8856. | Rodriguez Sanchez Ricardo Jose | 8910. | Rosado Romero Juan Francisco |
| 8857. | Rodriguez Solis Luis Miguel | 8911. | Rosado Rosado Facundo |
| 8858. | Rodriguez Sulu William Hernan | 8912. | Rosado Ruiz Giovanni Nigel |
| 8859. | Rodriguez Trejo Francisco Reyes | 8913. | Rosado Sansores Eric Emir |
| 8860. | Rodriguez Trejo Randy De Jesus | 8914. | Rosado Sansores Santiago Manuel De |
| 8861. | Rodriguez Varguez Telmo Cruz | | Atocha |
| 8862. | Rodriguez Y Marrufo Manuel Jesus | 8915. | Rosado Serrano Ramon |
| 8863. | Rodriguez Yam Francisco | 8916. | Rosado Serrano Santiago Gemayel |
| 8864. | Rojas Avalos Jaime | 8917. | Rosado Serrano Ubaldo |
| 8865. | Rojas Dominguez Felipe | 8918. | Rosado Suarez Eduardo Jesus |
| 8866. | Rojas Herrera Joel | 8919. | Rosado Suaste Jose Alfonso |
| 8867. | Rojas Polanco Francisco Javier | 8920. | Rosado Tabasco William Jesus |
| 8868. | Roman Ortiz Erasmo | 8921. | Rosado Tamayo Eduard Ramon |
| 8869. | Romero Canton Julian | 8922. | Rosado Tamayo Eduin David |
| 8870. | Romero Canton Roman | 8923. | Rosado Tamayo Juan De La Cruz |
| 8871. | Romero Chan Luis Fernando | 8924. | Rosado Tamayo Robert Jesus |
| 8872. | Romero Trinidad Jorge Alonso | 8925. | Rosales Aguilera Jose Alfredo |
| 8873. | Romo Duarte Pedro Enrique | 8926. | Rosales Barrera Mauricio Concepcion |
| 8874. | Ronsaure Martinez Albino | 8927. | Rosales Huchim Jose Francisco |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 8928. | Rosales Ibarra Jose Luis |
| 8929. | Rosas Alcocer Jorge Alberto |
| 8930. | Rosas Lopez Ruben Armando |
| 8931. | Rosas Maldonado Francisco Javier |
| 8932. | Rosel Castro Jose Wildoberto |
| 8933. | Rosel Chan Santiago |
| 8934. | Rosel Diaz Ernesto |
| 8935. | Rosel Diaz Francisco |
| 8936. | Rosel Diaz Javier Ricardo |
| 8937. | Rosel Rodriguez Gonzalo Ernesto |
| 8938. | Rueda Campos Jose |
| 8939. | Ruiz  Omar Eduardo |
| 8940. | Ruiz Acevedo Waldo Jesus |
| 8941. | Ruiz Barquet Heber Regino |
| 8942. | Ruiz Celis Elmo Roberto |
| 8943. | Ruiz Celis Marcelino |
| 8944. | Ruiz Huchim Luis Aurelio |
| 8945. | Ruiz Lopez Carlos Manuel |
| 8946. | Ruiz Lopez Luis Eduardo |
| 8947. | Ruiz Marin Martin Hernan |
| 8948. | Ruiz Martin Guillermo Ismael |
| 8949. | Ruiz Medrano Miguel Gaspar |
| 8950. | Ruiz Moo Juan Carlos |
| 8951. | Ruiz Parra Jorge Alberto |
| 8952. | Ruiz Perez Juan Bautista |
| 8953. | Ruiz Rivera Daniel |
| 8954. | Ruiz Rivera Leonardo |
| 8955. | Ruiz Tamay Venustiano |
| 8956. | Ruiz Y Novelo Marcelino |
| 8957. | Sabido Avila Jose Concepcion |
| 8958. | Sabido Coral Juan Gameba |
| 8959. | Sabido Cortes Miguel Angel |
| 8960. | Sabido Dzib Manases |
| 8961. | Sabido Escalante Jimmy Levy |
| 8962. | Sabido Escalante Luis Ricardo |
| 8963. | Sabido May Jorge Manuel |
| 8964. | Sagundo Figueroa Aranis |
| 8965. | Sagundo Mandujano Jose Porfirio |
| 8966. | Saiden Paredes Karin Israel |
| 8967. | Salas  Alberto Joaquin |
| 8968. | Salas Alcocer Jesus Antonio |
| 8969. | Salas Alcocer Manuel De Atocha |
| 8970. | Salas Barredo Jose De Los Angeles |
| 8971. | Salas Barredo Leopoldo Antonio |
| 8972. | Salas Casanova Jose Guadalupe De Jesus |
| 8973. | Salas Diaz Randi Raul |
| 8974. | Salas Gomez Juan De Dios |
| 8975. | Salas Gonzalez Manuel |
| 8976. | Salas Martin Nestor Jesus |
| 8977. | Salas Pech Pablo Gaspar |
| 8978. | Salas Peraza Jorge Enrique |
| 8979. | Salas Uh Francisco Javier |
| 8980. | Salas Uh Raul |

| | |
|---|---|
| 8981. | Salazar Balam Alejandro |
| 8982. | Salazar Catzin Jose Rafael |
| 8983. | Salazar Chan Jose Ricardo |
| 8984. | Salazar Chan Juan Julian |
| 8985. | Salazar Hernandez Julian |
| 8986. | Salazar Manzano Mateo |
| 8987. | Salazar Mendoza Giovani Francisco |
| 8988. | Salazar Mendoza Jorge Arturo |
| 8989. | Salazar Mukul Diego |
| 8990. | Salazar Poot Manuel Jesus |
| 8991. | Salazar Sabido Francisco |
| 8992. | Salazar Saenz Leticia Acasia |
| 8993. | Salazar Tun Fernando |
| 8994. | Salazar Tun Juan Marcos |
| 8995. | Salazar Tun Pedro Pablo |
| 8996. | Saldivar Hernandez Jorge |
| 8997. | Saldivar Muñoz Eric De La Cruz |
| 8998. | Salgado Alcudia Cesar |
| 8999. | Salgado Ramirez Obando |
| 9000. | Salinas Couoh Hugo Jesus |
| 9001. | Salinas Reyna Teodulo Julian |
| 9002. | Salome Triana Carlos Manuel |
| 9003. | Salvador Chan Efren |
| 9004. | Samudio Abundis Wilbert |
| 9005. | Sancen Nahuat Deivin Antonio |
| 9006. | Sancen Nahuat Ronny Efrain |
| 9007. | Sanchez Acevedo Fernelly Emir |
| 9008. | Sanchez Aguilar Daniel Beltsazar |
| 9009. | Sanchez Almeida Jacinto |
| 9010. | Sanchez Alvarez Jonathan Leonel Santiago |
| 9011. | Sanchez Alvarez Mario Miguel |
| 9012. | Sanchez Argaez Vicente |
| 9013. | Sanchez Betancourt Cleiver Luciano |
| 9014. | Sanchez Betancourt Wilian Rene |
| 9015. | Sanchez Can Cristobal Octavio |
| 9016. | Sanchez Cardozo Juan Pablo |
| 9017. | Sanchez Carrion Prospero |
| 9018. | Sanchez Ceballos Cesar Orlando |
| 9019. | Sanchez Chan Carlos |
| 9020. | Sanchez Chan Luis Felipe |
| 9021. | Sanchez Chan Rossana Guadalupe |
| 9022. | Sanchez Che Eric Omar |
| 9023. | Sanchez Chi Eric Isaias |
| 9024. | Sanchez Chi Leonardo Alberto |
| 9025. | Sanchez Colli Jorge Jacinto |
| 9026. | Sanchez Cruz Felipe |
| 9027. | Sanchez Ek Miguel Abisai |
| 9028. | Sanchez Escalante Miguel Angel |
| 9029. | Sanchez Euan Gabriel Fernado |
| 9030. | Sanchez Garcia Francisco |
| 9031. | Sanchez Garcia Luis Ernesto |
| 9032. | Sanchez Garcia Rigoberto |
| 9033. | Sanchez Gil Eduard Jose |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 9034. | Sanchez Gil Fernando |
| 9035. | Sanchez Gil Jorge Luis |
| 9036. | Sanchez Gil Ylario Manuel |
| 9037. | Sanchez Gomez Ezequiel |
| 9038. | Sanchez Gonzalez Luis Reynaldo |
| 9039. | Sanchez Hernandez Fabian |
| 9040. | Sanchez Hernandez Jesus Joel |
| 9041. | Sanchez Hernandez Nahum |
| 9042. | Sanchez Itz Espiridion |
| 9043. | Sanchez Itz Jose Jaime |
| 9044. | Sanchez Juarez Abner |
| 9045. | Sanchez Leon Cesar |
| 9046. | Sanchez Lizama Domingo Guzman |
| 9047. | Sanchez Lizama Godofredo |
| 9048. | Sanchez Lizama Jose Antonio |
| 9049. | Sanchez Lizama Julio Cesar |
| 9050. | Sanchez Lope Raul Humberto |
| 9051. | Sanchez Lope Victor Manuel |
| 9052. | Sanchez Lopez Eduardo |
| 9053. | Sanchez Lugo Aurelio |
| 9054. | Sanchez Lugo Raymundo |
| 9055. | Sanchez Madera Jorge Alberto |
| 9056. | Sanchez Madera Raul Alejandro |
| 9057. | Sanchez Maldonado Adan Consepcion |
| 9058. | Sanchez Maldonado Eric Armando |
| 9059. | Sanchez Maldonado Javier Enrique |
| 9060. | Sanchez Manzano Eric Isaias |
| 9061. | Sanchez Manzano Rogelio |
| 9062. | Sanchez Marin Espiridion |
| 9063. | Sanchez Marrufo Jose Eustaquio |
| 9064. | Sanchez Marrufo Jose Marcial |
| 9065. | Sanchez Marrufo Jose Roberto |
| 9066. | Sanchez Marrufo Mario Miguel |
| 9067. | Sanchez Martinez Miguel Angel |
| 9068. | Sanchez Massa Bernabe |
| 9069. | Sanchez Massa Luis Fernely |
| 9070. | Sanchez Massa Pedro Jose |
| 9071. | Sanchez Matos Sergio Carlos |
| 9072. | Sanchez May Javier |
| 9073. | Sanchez May Lorenzo |
| 9074. | Sanchez Miguel Reyes  Carrillo |
| 9075. | Sanchez Montejo Gilberto |
| 9076. | Sanchez Moreno Alberto |
| 9077. | Sanchez Nah Eusebio |
| 9078. | Sanchez Nah Jose Antonio |
| 9079. | Sanchez Nah Rogelio Felipe |
| 9080. | Sanchez Nah Victor Lorenzo |
| 9081. | Sanchez Osorio Azael Antonio |
| 9082. | Sanchez Palma Felipe Bartolo |
| 9083. | Sanchez Palma Luis Armando |
| 9084. | Sanchez Patron Jose Antonio |
| 9085. | Sanchez Pech Alfonso Guadalupe |
| 9086. | Sanchez Pech Jose Ponciano |
| 9087. | Sanchez Potenciano Joaquin |

| | |
|---|---|
| 9088. | Sanchez Povedano Angel |
| 9089. | Sanchez Povedano Eusebio |
| 9090. | Sanchez Puc Adrian Israel |
| 9091. | Sanchez Ramon Claudio |
| 9092. | Sanchez Ramos Roberto Manuel |
| 9093. | Sanchez Rodriguez Sergio Raymundo |
| 9094. | Sanchez Sunsa Cesar Alberto |
| 9095. | Sanchez Tamayo Fernando |
| 9096. | Sanchez Torres Jose Abelardo |
| 9097. | Sanchez Torres Victor Manuel |
| 9098. | Sanchez Ucan Eduardo Jose |
| 9099. | Sanchez Ucan Jose Gabriel |
| 9100. | Sanchez Ucan Juan Manuel |
| 9101. | Sanchez Vargas Robert Alexis |
| 9102. | Sanchez Y Celis Jose Ines |
| 9103. | Sanchez Y Koj Rogelio |
| 9104. | Sanchez Y Koj Santos Francisco |
| 9105. | Sanchez Yam Jose Rogerio |
| 9106. | Sanchez Zarate Amadeo |
| 9107. | Sanchez Zavala Eliceo |
| 9108. | Sanchez Zavala Raymundo |
| 9109. | Sanchez Zavala Ricardo De La Cruz |
| 9110. | Sandoval  Eusebio |
| 9111. | Sandoval Cen Jose Antonio |
| 9112. | Sandoval Chuc Edgar Misael |
| 9113. | Sandoval Espinosa Marcos |
| 9114. | Sandoval Heredia Wilberth |
| 9115. | Sandoval Poot Walter Ademar |
| 9116. | Sandoval Rodriguez Oscar Manuel De Atocha |
| 9117. | Sandoval Rodriguez Raul Humberto |
| 9118. | Sandoval Solis Angel Arcangel |
| 9119. | Sandoval Uicab Jose Adalberto De Jesus |
| 9120. | Sandy Manrrique Paulo Adalberto |
| 9121. | Sanmiguel Baas Simon Fidel |
| 9122. | Sansen Chulim Dionisio |
| 9123. | Sansen Chulim Pedro Renan |
| 9124. | Sansen Mendez Gerardo Omar |
| 9125. | Sansen Sosa Cruz Alberto |
| 9126. | Sansen Sunsa Antonio Alberto |
| 9127. | Sansor Alcocer Carlos Manuel |
| 9128. | Sansor Chale Jose Geronimo |
| 9129. | Sansores Alcocer Angel Gabriel |
| 9130. | Sansores Alcocer Delio Armin |
| 9131. | Sansores Alcocer Edier Robert |
| 9132. | Sansores Alcocer Francisco Ezequiel |
| 9133. | Sansores Alcocer Jose Delio |
| 9134. | Sansores Chi Samuel Roman |
| 9135. | Sansores Contreras Jesus Esequiel |
| 9136. | Sansores Davila Edier Francisco |
| 9137. | Sansores Marfil Francis Herve |
| 9138. | Sansores Marfil Jose Raul |
| 9139. | Sansores Marfil Manuel |

## EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 9140. | Sansores Massa Carlos Manuel |
| 9141. | Sansores Rivero Juan Carlos |
| 9142. | Sansores Sanchez Deybi Gabriel |
| 9143. | Sansores Sansor Francisco |
| 9144. | Sansores Sansores Jose Edwin |
| 9145. | Sansores Serrano Edwin Saul |
| 9146. | Sansores Uh Eliseo |
| 9147. | Sansores Uh Esteban |
| 9148. | Sansores Uh Jose Isabel |
| 9149. | Sansores Uh Moises |
| 9150. | Santaman Cabañas Cenobio |
| 9151. | Santaman Canche Luis Alberto |
| 9152. | Santaman Santiago Anastacio |
| 9153. | Santaman Santiago Carlos |
| 9154. | Santamand Cabañas Procoro |
| 9155. | Santana Aldecua Jose Humberto |
| 9156. | Santana Bacab Jose Emiliano |
| 9157. | Santana Bacab Mauro Israel |
| 9158. | Santana Brito Miguel Angel |
| 9159. | Santana Castillo William |
| 9160. | Santana Cauich Juan Fernando |
| 9161. | Santana Cetina Jose Francisco |
| 9162. | Santana Cetina Jose Mauricio |
| 9163. | Santana Cetina Jose Melecio |
| 9164. | Santana Chay Mario |
| 9165. | Santana Chin Wiliam Manuel |
| 9166. | Santana Dominguez Eladio Nicolas |
| 9167. | Santana Maldonado Fernando Augusto |
| 9168. | Santana Maldonado Isidro Martin |
| 9169. | Santana Maldonado Manuel Ivan |
| 9170. | Santana Maldonado San Juan Aposto |
| 9171. | Santana Maldonado Wilian Jose |
| 9172. | Santana Noh Jorge Jose |
| 9173. | Santana Pinzon Jorge Fabian |
| 9174. | Santana Uvalle Jose Enrique |
| 9175. | Santes Santiago Guadalupe |
| 9176. | Santiago Albornoz Andrea |
| 9177. | Santiago Albornoz Enrique |
| 9178. | Santiago Albornoz Jaime |
| 9179. | Santiago Sierra Emilio |
| 9180. | Santiago Uc Felipe Antonio |
| 9181. | Santiago Vazquez Moises |
| 9182. | Santos Cervantes Manuel Jesus |
| 9183. | Santos Chuil Saul |
| 9184. | Santos Diaz Abraham Oswaldo |
| 9185. | Santos Diaz Pedro Ernesto |
| 9186. | Santos Dzul Ramon |
| 9187. | Santos Martin Jorge |
| 9188. | Santos Nuñez Luis Alberto |
| 9189. | Santos Pech Edilberto |
| 9190. | Santos Pech Jose Evangelista |
| 9191. | Santos Pech Juan Bautista |
| 9192. | Santos Pomol Jesus Geremias |
| 9193. | Santos Soberanis Angel Yoe |
| 9194. | Santos Solis Jose Francisco |
| 9195. | Santos Uc Julian Ismael |
| 9196. | Santos Villanueva Daniel |
| 9197. | Santos Villanueva Noe |
| 9198. | Santoyo  Ignacio Silverio |
| 9199. | Santoyo  Manuel Eleazar |
| 9200. | Santoyo Uicab Angel Manuel |
| 9201. | Santoyo Uicab Jaime Aniel |
| 9202. | Santoyo Velazquez Jose Eliazar |
| 9203. | Santoyo Velazquez Julio Humberto |
| 9204. | Santoyo Velazquez Manuel Jesus |
| 9205. | Santoyo Velazquez Sergio Alejandro |
| 9206. | Santoyo Zapata Juan |
| 9207. | Sarabia Dzul Jorge Isabel |
| 9208. | Sarabia Flores Jose Leonor |
| 9209. | Sarabia Perez Jacinto Antonio |
| 9210. | Sarabia Y Cen Jose Refugio |
| 9211. | Sarabia Y Quintal Jose Manuel |
| 9212. | Sarao Garcia Jose Juan |
| 9213. | Sarao Magaña Jose |
| 9214. | Sarao Reyes Pedro |
| 9215. | Sarao Reyes Salomon |
| 9216. | Sarmiento Flores Ramon |
| 9217. | Sauri Alavez Adolfo Dolores |
| 9218. | Sauri Chulim Arif Raxid |
| 9219. | Sauri Chulim Jaime Gregorio |
| 9220. | Sauri Espinosa Edgardo |
| 9221. | Sauri Sansores Raul Arseño |
| 9222. | Segovia Matu Renan Cruz |
| 9223. | Segovia Yah Jose Rolando |
| 9224. | Segura Basulto Edwin Del Pilar |
| 9225. | Segura Cat Alberto |
| 9226. | Segura Cruz Luis Eduardo |
| 9227. | Segura Licona David Joel |
| 9228. | Segura Licona Pedro Itiel |
| 9229. | Segura Mendez Marvin Enrique |
| 9230. | Segura Mezquita Ernesto Eugenio |
| 9231. | Segura Ruiz San Pedro |
| 9232. | Segura Tamayo Victor Uriel |
| 9233. | Serralta Gonzalez Erlindo |
| 9234. | Serralta Lozano Henrri Daniel |
| 9235. | Serralta Lozano Herlindo |
| 9236. | Serralta Lozano Julio |
| 9237. | Serralta Lozano Martimiliano |
| 9238. | Serralta Lozano Rafael |
| 9239. | Serrano Alcocer Ernesto |
| 9240. | Serrano Alcocer Jesus Elizandy |
| 9241. | Serrano Cervantes Jorge Ivan |
| 9242. | Serrano Davila Aldo Oliver |
| 9243. | Serrano Jose Javier Marrufo |
| 9244. | Serrano Maldonado Jose Argemiro |
| 9245. | Serrano Marfil Noe Salvador |
| 9246. | Serrano Marrufo Irma Rubi |
| 9247. | Serrano Marrufo Omar |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | | |
|---|---|---|---|---|
| 9248. | Serrano Marrufo Santiago | | 9301. | Solis Couoh Mario Enrique |
| 9249. | Serrano Rebolledo Jose Alejandro | | 9302. | Solis Cupul William David |
| 9250. | Serrano Rosado Delmar Jesus | | 9303. | Solis Escalante Angel Manuel |
| 9251. | Serrano Sanchez Sauna | | 9304. | Solis Felix Felipe De Jesus |
| 9252. | Serrano Trejo Delmar Jesus | | 9305. | Solis Felix Roman Antonio |
| 9253. | Serrano Trejo Jose Elizandy | | 9306. | Solis Fuentes David Ricardo |
| 9254. | Serrano Trejo Jose Salvador | | 9307. | Solis Fuentes Roberto Javier |
| 9255. | Sierra Aguirre Jose Jesus | | 9308. | Solis Garcia Bayro Orlando |
| 9256. | Sierra Cajun Victor Manuel | | 9309. | Solis Grajales Manuel De Atocha |
| 9257. | Sierra Cardeña Hoffir Moises | | 9310. | Solis Hernandez David Emanuel |
| 9258. | Sierra Chi Jose Angel Roman | | 9311. | Solis Lara Carlos Arturo |
| 9259. | Sierra Chi Wiliam Jesus | | 9312. | Solis Lara Pedro Manuel |
| 9260. | Sierra Delgado Francisco Gabriel | | 9313. | Solis Lara Wilbert Jesus |
| 9261. | Sierra Delgado Julio | | 9314. | Solis Lopez Jose Julian |
| 9262. | Sierra Fernandez Anastacio De Jesus | | 9315. | Solis Lopez Juan De La Cruz |
| | De Atocha | | 9316. | Solis Lopez Luis Antonio |
| 9263. | Sierra Marrufo Karlos Jesus | | 9317. | Solis Lopez Natalio Alfonso |
| 9264. | Sierra Peraza Manuel Jesus | | 9318. | Solis Maldonado Albaro Andres De La |
| 9265. | Sierra Rejon Rosendo Francisco | | | Cruz |
| 9266. | Sierra Santos Ramon Alberto | | 9319. | Solis Maldonado Hilario Gumersindo |
| 9267. | Sierra Uicab Angel Ernesto | | 9320. | Solis Maldonado Jose Ventura |
| 9268. | Sierra Uicab Manuel Francisco | | 9321. | Solis Maldonado Rafael Antonio |
| 9269. | Silva Alcocer Manuel Jesus | | 9322. | Solis May Guadalupe Leonardo |
| 9270. | Silva Arceo Manuel Abraham | | 9323. | Solis May Jesus Salvador |
| 9271. | Silveira Huchim Renan Carlos | | 9324. | Solis Medina Buenaventura |
| 9272. | Silveira Huchim Roberto Del Pilar | | 9325. | Solis Medina Francisco Javier |
| 9273. | Silveira Jorge Alberto Huchim | | 9326. | Solis Niño Juan Manuel |
| 9274. | Silveira Ku Jose Santiago | | 9327. | Solis Ortiz Catalino |
| 9275. | Silveira Meraz Miguel Angel | | 9328. | Solis Peraza Hugo Fernando |
| 9276. | Silveira Mex Eliseo | | 9329. | Solis Perez Filiberto |
| 9277. | Silveira Trejo Jose Delfin | | 9330. | Solis Perez Francisco |
| 9278. | Silvente Lavadores Luis Alonzo | | 9331. | Solis Perez Roman Manuel |
| 9279. | Silvente Lavadores Pedro Honorio | | 9332. | Solis Ramirez Jose Luis |
| 9280. | Sima Noh Manuel De Jesus | | 9333. | Solis Ramos Alvaro Agustin |
| 9281. | Soberanis Escalante Jose Guadalupe | | 9334. | Solis Ramos Luis Rafael |
| 9282. | Soberanis May Jonathan De Jesus | | 9335. | Solis Rangel Gaspar |
| 9283. | Soberanis Perez Rodolfo | | 9336. | Solis Rodriguez Ivan Ariel |
| 9284. | Soberanis Solis Rodolfo Manuel | | 9337. | Solis Salas Eider Jesus |
| 9285. | Solis  Armando Jose | | 9338. | Solis Salas Francisco Javier |
| 9286. | Solis  Freddy Eduardo | | 9339. | Solis Salas Jose Julian |
| 9287. | Solis  Manuel De Atocha | | 9340. | Solis Salas Luis Antonio |
| 9288. | Solis  Sergio Ivan | | 9341. | Solis Sanchez Jesus German |
| 9289. | Solis Alcocer Carlos Enrique | | 9342. | Solis Sierra Carlos Manuel |
| 9290. | Solis Alcocer Jose Luis | | 9343. | Solis Sierra Luis Rafael |
| 9291. | Solis Avila Gerardo Iroon | | 9344. | Solis Uican Carlos Cesar |
| 9292. | Solis Balam Gilberto | | 9345. | Solis Uicab Daniel Alfredo |
| 9293. | Solis Betancourt Alexis | | 9346. | Solis Ureña Juan Carlos |
| 9294. | Solis Betancourt Carlos Alfredo | | 9347. | Solis Ureña Luis Alfonso |
| 9295. | Solis Caballero Geovan David | | 9348. | Solis Valdez Jose Asuncion |
| 9296. | Solis Cauich Wilbert Jesus | | 9349. | Solis Y Marrufo Carmelo Francisco |
| 9297. | Solis Chay Isaias Isarael | | 9350. | Solorio Barbosa Angel Guadalupe |
| 9298. | Solis Chay Jose Armando | | 9351. | Solorio Barbosa Edward Guadalupe |
| 9299. | Solis Chay Jose Sergio Ivan | | 9352. | Solorio Barbosa Manuel Baltazar |
| 9300. | Solis Chuc Hernan | | 9353. | Solorio Barbosa Marcos De Atocha |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 9354. | Solorio Corea Luis Javier |
| 9355. | Solorio Gomez David Alejandro |
| 9356. | Solorio Pech Reyes Pascual |
| 9357. | Solorio Uc Jose Guadalupe |
| 9358. | Solorio Uc Rafael |
| 9359. | Solorio Valencia Erik Rafael |
| 9360. | Solorio Valencia Juan Pablo |
| 9361. | Solorzano Sanchez Javier |
| 9362. | Son Cruz Israel Jesus |
| 9363. | Sonda Sebastian |
| 9364. | Sonda Baas Jose Idelfonso |
| 9365. | Sonda Baas Vicente |
| 9366. | Sonda Canul Victor Alonso |
| 9367. | Sonda Estrella Angel Gabriel |
| 9368. | Sonda Estrella Mario Rafael |
| 9369. | Sonda Valdez Jorge Luis |
| 9370. | Sosa Balam David Manuel |
| 9371. | Sosa Barrera Alberto Renee |
| 9372. | Sosa Betanzo Hipolita |
| 9373. | Sosa Betanzo Julian |
| 9374. | Sosa Betanzo Perfecto |
| 9375. | Sosa Caamal Eladio Eversain |
| 9376. | Sosa Caballero Manuel Martin |
| 9377. | Sosa Cantillo Jaberth Alberto |
| 9378. | Sosa Canto Armando Alberto |
| 9379. | Sosa Canto Jose Gabino |
| 9380. | Sosa Canto Jose Roman |
| 9381. | Sosa Canto Luis Enrique |
| 9382. | Sosa Castillo Juan Gabriel |
| 9383. | Sosa Castro Elber Arsenio |
| 9384. | Sosa Castro Erick Damian |
| 9385. | Sosa Castro Jorge Octavio |
| 9386. | Sosa Castro Jose Abelardo |
| 9387. | Sosa Chale Mario Alberto |
| 9388. | Sosa Chan Herber Rene |
| 9389. | Sosa Chan Mario Alberto |
| 9390. | Sosa Chan Martin |
| 9391. | Sosa Chan Ricardo Martin |
| 9392. | Sosa Chavez Jose Rogerio |
| 9393. | Sosa Contreras Guadalupe Armando |
| 9394. | Sosa Cruz Victor Emmanuel |
| 9395. | Sosa Ek Javier Enrique |
| 9396. | Sosa Estrella Jaime Ariel |
| 9397. | Sosa Estrella Marcelino Joaquin |
| 9398. | Sosa Frias Pedro Pablo |
| 9399. | Sosa Gil Jose Santiago |
| 9400. | Sosa Gil Julio Cesar |
| 9401. | Sosa Gomez Juan Bautista |
| 9402. | Sosa Hernandez Carlos Felipe |
| 9403. | Sosa Hernandez Marcelino |
| 9404. | Sosa Hernandez Marcos |
| 9405. | Sosa Macario Facundo |
| 9406. | Sosa Manrrique Cesar David |
| 9407. | Sosa Mendez Francisco |

| | |
|---|---|
| 9408. | Sosa Pacheco Jose Juan |
| 9409. | Sosa Pacheco Luis Reyes |
| 9410. | Sosa Pacheco Manuel |
| 9411. | Sosa Pech Geovani |
| 9412. | Sosa Pech Juan Humberto |
| 9413. | Sosa Pech Ramon Alberto |
| 9414. | Sosa Pool Marcelo |
| 9415. | Sosa Pool Santiago |
| 9416. | Sosa Quijano Nicolas Armin |
| 9417. | Sosa Roman Justo |
| 9418. | Sosa Sanchez Carlos Enrique |
| 9419. | Sosa Sanchez Filemon |
| 9420. | Sosa Sanchez Isauro |
| 9421. | Sosa Sanchez Jose Adrian |
| 9422. | Sosa Sanchez Juan Bautista |
| 9423. | Sosa Sanchez Luis |
| 9424. | Sosa Sanchez Manuel |
| 9425. | Sosa Sanchez Porfirio |
| 9426. | Sosa Sanchez Rene |
| 9427. | Sosa Sanchez Santiago |
| 9428. | Sosa Talle Victor Manuel |
| 9429. | Sosa Tzab Cesar Vidal |
| 9430. | Sosa Tzab Eradio |
| 9431. | Sosa Tzab Felix Augusto |
| 9432. | Sosa Tzab Ramon Humberto |
| 9433. | Sosa Tzab Wigoberto |
| 9434. | Sosa Uicab Claudio Abelino |
| 9435. | Sosa Valle Martha Isabel |
| 9436. | Sosa Vera Jorge Antonio |
| 9437. | Sosa Vera Juan Carlos |
| 9438. | Soto Cob Luis Emilio |
| 9439. | Suarez Chan Julio Francisco |
| 9440. | Suarez Gomez Jorge Manuel |
| 9441. | Suarez Gomez Jose Felipe |
| 9442. | Suarez Gonzalez Antonio |
| 9443. | Suarez Sagundo Jose Manuel |
| 9444. | Suarez Solis Ramon Ysidro |
| 9445. | Suarez Villanueva Jose Rogelio |
| 9446. | Suaste Cab Jhonatan |
| 9447. | Suaste Dominguez Jose Guadalupe |
| 9448. | Sulu Ku Jose Avelino |
| 9449. | Sulub Canul Miguel Angel |
| 9450. | Sulub Martinez Manuel Abraham |
| 9451. | Sulub Pat Ernesto |
| 9452. | Sulub Tun Jose Antonio |
| 9453. | Sulub Tun Jose Fernando |
| 9454. | Sulub Uc Jorge |
| 9455. | Sunza Caamal Robert Renan |
| 9456. | Sunza Gamboa Genir Francisco |
| 9457. | Sunza Puc Mario Ruben |
| 9458. | Sunza Tamayo Wilbert Alberto |
| 9459. | Sunza Torres Santos Gilberto |
| 9460. | Tabasco Acevedo Delfio |
| 9461. | Tabasco Alcocer Ever Manuel |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 9462. | Tabasco Alcocer Pablo Guadalupe |
| 9463. | Tabasco Alcocer Reyes Pastor |
| 9464. | Tabasco Celis Manuel Jesus |
| 9465. | Tabasco Celis Mario Alberto |
| 9466. | Tabasco Felipe De Jesus Massa |
| 9467. | Tabasco Marfil Adan Ramiro |
| 9468. | Tabasco Marfil Angel Pablo |
| 9469. | Tabasco Marfil Raul Atocha |
| 9470. | Tabasco Marfil Wabi Martin |
| 9471. | Tabasco Massa Abraham |
| 9472. | Tabasco Massa Jose |
| 9473. | Tabasco Massa Pablo Marbin |
| 9474. | Tabasco Pat Martin Del Carmen |
| 9475. | Tabasco Pat Reyes Gaspar |
| 9476. | Tabasco Pat Reyes Jesus |
| 9477. | Tabasco Ramiro Acevedo |
| 9478. | Tabasco Ramos Jesus Raul |
| 9479. | Tabasco Ramos Jose Isabel |
| 9480. | Tabasco Rojas Victor Manuel |
| 9481. | Tabasco Rosado Cristofer |
| 9482. | Tabasco Rosado Jesus Raul |
| 9483. | Talle  Moo Manuel Jesus |
| 9484. | Tamay Canul Angel Gabriel |
| 9485. | Tamay Espinosa Jacinto Roberto |
| 9486. | Tamay Pinzon Eleazar |
| 9487. | Tamayo  Jose Martin |
| 9488. | Tamayo  Manuel Jesus |
| 9489. | Tamayo Ake Alfredo |
| 9490. | Tamayo Arce Isaias |
| 9491. | Tamayo Arce Juan Gabriel |
| 9492. | Tamayo Aviles Luis Antonio |
| 9493. | Tamayo Borges Kael Andres |
| 9494. | Tamayo Cab Benigno |
| 9495. | Tamayo Cab Candido |
| 9496. | Tamayo Cab Zenom Marcial |
| 9497. | Tamayo Campos Marco Antonio |
| 9498. | Tamayo Celis Edgar Javier |
| 9499. | Tamayo Celis Miguel Hidalgo |
| 9500. | Tamayo Chan Federico |
| 9501. | Tamayo Chim Joaquin |
| 9502. | Tamayo Chim Tiburcio |
| 9503. | Tamayo Dominguez Carlos Francisco |
| 9504. | Tamayo Dzul Francisco |
| 9505. | Tamayo Dzul Santos Isidro |
| 9506. | Tamayo Dzul Santos Reyes |
| 9507. | Tamayo Jimenez Leonardo Isidro |
| 9508. | Tamayo Jose Luis Yam |
| 9509. | Tamayo Kantun Evaristo |
| 9510. | Tamayo Kantun Jose Luis |
| 9511. | Tamayo Kantun Jose Rene |
| 9512. | Tamayo Ku Gregorio |
| 9513. | Tamayo Ku Luis Alberto |
| 9514. | Tamayo Ku Manuel Luciano |
| 9515. | Tamayo Lizama Edgardo Antonio |
| 9516. | Tamayo Lora Beybi Roman |
| 9517. | Tamayo Maldonado Felipe Manuel |
| 9518. | Tamayo Maldonado Pedro Pablo |
| 9519. | Tamayo May Angel Eduardo |
| 9520. | Tamayo May Jose Vicente |
| 9521. | Tamayo May Samuel David |
| 9522. | Tamayo Mex Francisco Javier |
| 9523. | Tamayo Mex Santos Reyes De Eduardo |
| 9524. | Tamayo Moo Carlos Javier |
| 9525. | Tamayo Moo Julio Antonio |
| 9526. | Tamayo Padron Jose Jesus |
| 9527. | Tamayo Palma Joel Abdon |
| 9528. | Tamayo Pech Elias Jedeon |
| 9529. | Tamayo Perez Jesus Nain |
| 9530. | Tamayo Polanco Isidro |
| 9531. | Tamayo Quiñones Reyes Osvaldo |
| 9532. | Tamayo Rodriguez Cosme Domingo |
| 9533. | Tamayo Rodriguez Elias Geronimo |
| 9534. | Tamayo Rodriguez Juan Leovigildo |
| 9535. | Tamayo Salazar Jorge Luis |
| 9536. | Tamayo Tun Victor Manuel |
| 9537. | Tamayo Velasquez Alex Ernesto |
| 9538. | Tamayo Y Lizama Clarence Neil |
| 9539. | Tamayo Y Mantin Zenon Marcial |
| 9540. | Tapia Koyoc Jose Javier |
| 9541. | Tapia Tapia Victor Manuel |
| 9542. | Tapia Y May Jacinto |
| 9543. | Taye Moo Jose Osvaldo |
| 9544. | Taye Sanchez Luis Alberto |
| 9545. | Tec Arana Florencio De Jesus |
| 9546. | Tec Arana Manuel Enrique |
| 9547. | Tec Be Rufino |
| 9548. | Tec Caballero Luis Alberto |
| 9549. | Tec Castillo Carlos Agustin |
| 9550. | Tec Chan Felipe De Jesus |
| 9551. | Tec Chan Filomeno |
| 9552. | Tec Chi Jose Adrian |
| 9553. | Tec Chi Pablo Melchor |
| 9554. | Tec Colli Carlos Manuel |
| 9555. | Tec Gonzalez Jari Yosigen |
| 9556. | Tec Helguera Victor Manuel |
| 9557. | Tec Herrera Jose Alberto |
| 9558. | Tec Huchim Gregorio |
| 9559. | Tec Kuh Mauricio |
| 9560. | Tec Mancilla Angel Ossie |
| 9561. | Tec Navarro Carlos Ines |
| 9562. | Tec Navarro Carmelo De Jesus |
| 9563. | Tec Navarro Dolores Adrian |
| 9564. | Tec Navarro Francisco Bernabe |
| 9565. | Tec Navarro Jose Baltazar |
| 9566. | Tec Navarro Jose Candelario |
| 9567. | Tec Navarro Roque Jacinto |
| 9568. | Tec Noh Jorge Manuel |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 9569. | Tec Noh Juan Francisco | 9623. | Toraya Martin Felipe |
| 9570. | Tec Novelo Emilio | 9624. | Toraya Y Martin Porfirio |
| 9571. | Tec Ontiveros Bernardo | 9625. | Torres Alavez Ruben Enrique |
| 9572. | Tec Pat Jose Alfredo | 9626. | Torres Arjona Diego Alfonso |
| 9573. | Tec Pat Mario Jesus | 9627. | Torres Campos Jesus Elezer |
| 9574. | Tec Pat Salvador Jesus | 9628. | Torres Chi Jose |
| 9575. | Tec Pech Santiago Alberto | 9629. | Torres Ciau Gabriel |
| 9576. | Tec Pool Alvaro | 9630. | Torres Ciau Juan Nazario |
| 9577. | Tec Pool Juan Adolfo | 9631. | Torres Cruz Juan Carlos |
| 9578. | Tec Quijano Jose Angel | 9632. | Torres Flores Santiago |
| 9579. | Tec Santana Jose Baltazar | 9633. | Torres Gomez Francisco Guadalupe |
| 9580. | Tec Tep Santos Tomas | 9634. | Torres Gomez Jesus Alberto |
| 9581. | Tec Tun Jose Silvestre | 9635. | Torres Herrera Magin |
| 9582. | Tec Tzuc Jose Asuncion | 9636. | Torres Jimenez Domingo Francisco |
| 9583. | Tec Y Chan Felipe | 9637. | Torres Jimenez Mardonio |
| 9584. | Tec Y Tamayo Hilario | 9638. | Torres Lizama Aurelio |
| 9585. | Tec Y Tamayo Maximiliano | 9639. | Torres Lopez Roberto |
| 9586. | Tec Yam Daniel Jesus | 9640. | Torres May Benito |
| 9587. | Teh Castro Juan Antonio | 9641. | Torres May Julio Emilio |
| 9588. | Tejeda Galmiche Daniel | 9642. | Torres May Miguel |
| 9589. | Tejero  Wilberth Antonio | 9643. | Torres May Nazario |
| 9590. | Tejero Cab Jose Martin Pascual | 9644. | Torres May Santiago |
| 9591. | Tejero Muñoz Luis Enrique | 9645. | Torres Nah Clemente Jose |
| 9592. | Tejero Perez Martin Jacinto | 9646. | Torres Novelo Gonzalo Eugenio |
| 9593. | Temix Mayoral Nemecio | 9647. | Torres Novelo Juan Carlos |
| 9594. | Tenorio Medina Fernando | 9648. | Torres Novelo Luis Jorge |
| 9595. | Tep Cohuo Catalino | 9649. | Torres Pech Antonio |
| 9596. | Tep Couo Hilario | 9650. | Torres Pech Benigno |
| 9597. | Tep Cupul Silvino | 9651. | Torres Pech Jose Feliciano |
| 9598. | Tep Estrella Josue Abimael | 9652. | Torres Pech Nicolas |
| 9599. | Tep Euan Jorge Rodrigo | 9653. | Torres Salas Victor Jesus |
| 9600. | Tep Euan Victor Daniel | 9654. | Torres Sanmiguel Jesus Gilberto |
| 9601. | Tepal Espinola Miguel Alfonso | 9655. | Torres Tamayo Emmanuel |
| 9602. | Tinal Chuc Ernesto | 9656. | Torres Tamayo Isaias |
| 9603. | Tinal Dzul Luis Alberto | 9657. | Torres Tamayo Juan Jose |
| 9604. | Tinal Koyoc Rodolfo | 9658. | Torres Triay Carlos Porfirio |
| 9605. | Tinal Pech Jorge Alberto | 9659. | Torres Uicab Joel |
| 9606. | Tinal Pech Luis Alberto | 9660. | Torres Uicab Natanael |
| 9607. | Tinal Perez Eduardo | 9661. | Torres Villanueva Santiago De Jesus |
| 9608. | Tinal Puc Julio Hector | 9662. | Torres Y  Ojeda Jose Antonio |
| 9609. | Tinal Puc Victor Manuel De Jesus | 9663. | Torres Y Uicab Higinio Sorobabel |
| 9610. | Tinal Tuyub Filiberto | 9664. | Torres Zacarias Eusebio |
| 9611. | Tinal Tuyub Jacinto | 9665. | Torres Zapata Fredy Jesus |
| 9612. | Tinal Tuyub Mario De Jesus | 9666. | Treinen Crespo Thomas |
| 9613. | Tintore Gonzalez Ruben Bernave | 9667. | Trejo Aguilar Antonio |
| 9614. | Tintore Rejon Jorge Alberto | 9668. | Trejo Aguilar Baltazar |
| 9615. | Tintore Torres Jesus Manuel | 9669. | Trejo Aguilar Ermilo |
| 9616. | Toledo Arguello Juan De Dios | 9670. | Trejo Aguilar Felipe |
| 9617. | Tome Chacon Rafael | 9671. | Trejo Aguilar Irby Felipe |
| 9618. | Tome Duarte Carlos Ysauro | 9672. | Trejo Aguilar Ramiro |
| 9619. | Torales Silva Donaciano | 9673. | Trejo Canche Jose Luis |
| 9620. | Toraya Alfredo Concepcion | 9674. | Trejo Chi Jose Arturo |
| 9621. | Toraya  Mario Santiago | 9675. | Trejo Guillen Gregorio |
| 9622. | Toraya Cupul Martin Alexander | 9676. | Trejo Hernandez Jose Humberto |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 9677. | Trejo Martin Wilberth Estanislao |
| 9678. | Trejo May Jose Ines |
| 9679. | Trejo May Miguel Arcangel |
| 9680. | Trejo Palma Jose Aurelio |
| 9681. | Trejo Peraza Albar Alberto |
| 9682. | Trejo Peraza Juan Lorenzo |
| 9683. | Trejo Peraza Marcial Fernando |
| 9684. | Trejo Rodriguez Pablo Alfonso |
| 9685. | Trejo Rodriguez Pedro Eluterio |
| 9686. | Trejo Trejo Delio |
| 9687. | Trejo Trejo Fernando |
| 9688. | Trejo Y Palma Jose Ines |
| 9689. | Treviño Concha Jose Antonio |
| 9690. | Treviño Concha Juan Felipe |
| 9691. | Treviño Dzul Candelario |
| 9692. | Trinidad Chuc Jose Francisco |
| 9693. | Trinidad Moreno Felix |
| 9694. | Trinidad Uicab Miguel Alfredo |
| 9695. | Trinidad Uicab Rosario Del Carmen |
| 9696. | Trujillo Cab Jesus Efrain |
| 9697. | Trujillo Gamboa Hittler |
| 9698. | Trujillo Morales Victorino |
| 9699. | Trujillo Ojeda Manuel Enrique |
| 9700. | Trujillo Yam Martin Justino |
| 9701. | Trujillo Yam Valentin Guadalupe |
| 9702. | Tullub Ramirez Humberto De Jesus |
| 9703. | Tun Ake Carlos |
| 9704. | Tun Ake Dario Esequiel |
| 9705. | Tun Ake David Alejandro |
| 9706. | Tun Alfaro Saturnino |
| 9707. | Tun Argaez Jose Felix |
| 9708. | Tun Argaez Reyes |
| 9709. | Tun Aviles Carlos Jose |
| 9710. | Tun Aviles Jose Alfredo |
| 9711. | Tun Cab Aurelio |
| 9712. | Tun Cab Jose Isabel |
| 9713. | Tun Caballero Jose Miguel |
| 9714. | Tun Can Daniel Leonardo |
| 9715. | Tun Can Edwin Wilfrido |
| 9716. | Tun Can Manuel |
| 9717. | Tun Canche Fredy Erminio |
| 9718. | Tun Ceh Felipe De Jesus |
| 9719. | Tun Ceh Miguel Angel |
| 9720. | Tun Chan Carlos Humberto |
| 9721. | Tun Chan Celso Victor |
| 9722. | Tun Chan Jose Ambrosio |
| 9723. | Tun Chan Jose Francisco |
| 9724. | Tun Chan Pedro Jose |
| 9725. | Tun Chi Orlando De Jesus |
| 9726. | Tun Chi William Ancelmo |
| 9727. | Tun Cime Faustino |
| 9728. | Tun Dzib Manuel Jesus |
| 9729. | Tun Dzul Carlos Manuel |
| 9730. | Tun Dzul Evaristo |
| 9731. | Tun Echavarria Jose De La Cruz |
| 9732. | Tun Echeverria Jose Jesus |
| 9733. | Tun Flores Gilberto |
| 9734. | Tun Flores Martin Gabriel |
| 9735. | Tun Flores Pedro |
| 9736. | Tun Galaz Alberth Prudencio |
| 9737. | Tun Garrido Francisco Javier |
| 9738. | Tun Gonzalez Francisco Antonio |
| 9739. | Tun Herrera Juan Jose |
| 9740. | Tun Herrera Romel Augusto |
| 9741. | Tun Hoy Jesus Armando |
| 9742. | Tun Huchin Gaspar Manuel |
| 9743. | Tun Huchin Jorge Luis |
| 9744. | Tun Huchin Jose Angel |
| 9745. | Tun Huchin Mario Baltazar |
| 9746. | Tun Kuyoc Carlos Manuel |
| 9747. | Tun Manzanero Fernando |
| 9748. | Tun Manzanero Rolando |
| 9749. | Tun Marrufo Francisco Rafael |
| 9750. | Tun Marrufo Juan De Dios |
| 9751. | Tun Martin Jonh Stephanie |
| 9752. | Tun Martin Wilbert Fernando |
| 9753. | Tun May Cesar Eduardo |
| 9754. | Tun May Jose Luis |
| 9755. | Tun Noh Carlos Ricardo |
| 9756. | Tun Pacheco Cesar Alexander |
| 9757. | Tun Pat Alexander Alberto |
| 9758. | Tun Pat Carlos Enrique |
| 9759. | Tun Pech Eddier Francisco |
| 9760. | Tun Pech Jose Castor |
| 9761. | Tun Pech Jose Martin |
| 9762. | Tun Rodriguez Gilbert Higinio |
| 9763. | Tun Sanchez Francisco |
| 9764. | Tun Sanchez Mario Rolando |
| 9765. | Tun Solis Jose Carlos |
| 9766. | Tun Tamayo Jose Armando |
| 9767. | Tun Tamayo Jose Daniel |
| 9768. | Tun Tamayo Miguel Angel |
| 9769. | Tun Tamayo Victor Manuel |
| 9770. | Tun Tep Alberto |
| 9771. | Tun Tep Jose Alfredo |
| 9772. | Tun Tep Jose Vicente |
| 9773. | Tun Tep Juan Bautista |
| 9774. | Tun Tep Santos Alejandro |
| 9775. | Tun Tzuc Gilberto Eduardo |
| 9776. | Tun Uc Jose Santos Bernabe |
| 9777. | Tun Ucan Victor Luciano |
| 9778. | Tun Uh Bartolome |
| 9779. | Tun Uicab Carlos Antonio |
| 9780. | Tun Uicab Jose Daniel |
| 9781. | Tun Xiu Manuel Jesus |
| 9782. | Tun Y Tamayo Bartolo Joaquin |
| 9783. | Turriza Bobadilla Jose Manuel |
| 9784. | Tus Eligio Manuel Martin |

EXHIBIT "F"

F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 9785. | Tus Sansores Santiago | 9839. | Tzab Pool Jorge Alberto |
| 9786. | Tuyin Cumi Jose Wilbert | 9840. | Tzab Pool Jose De La Rosa |
| 9787. | Tuyin Hernandez Jose Alejandro | 9841. | Tzab Pool Julio |
| 9788. | Tuyin Kantun Jose Luis | 9842. | Tzab Pool Servulo |
| 9789. | Tuyub Nuñez Daniel | 9843. | Tzab Pool Victoriano |
| 9790. | Tuyub Nuñez Jose Asuncion | 9844. | Tzab Poot Julio Cesar |
| 9791. | Tuyub Quintal Juan Alberto | 9845. | Tzab Poot Leonel Abigael |
| 9792. | Tuyub Sanchez Jose Luis | 9846. | Tzab Sonda Aurelio Alonso |
| 9793. | Tuyub Valdez Luis Armando | 9847. | Tzab Sonda Jose Ysmael |
| 9794. | Tuz Avilez Victor Humberto | 9848. | Tzab Sosa Armin Nolberto |
| 9795. | Tuz Baas Martin Teodoro | 9849. | Tzab Sosa Emiliano |
| 9796. | Tuz Canul Eusebio | 9850. | Tzab Sosa Leonel |
| 9797. | Tuz Chay Wilbet Jesus | 9851. | Tzab Sosa Mariano Augusto |
| 9798. | Tuz Couoh Victoriano | 9852. | Tzab Sosa Reinaldo |
| 9799. | Tuz Eligio Juan Roman | 9853. | Tzab Y Cauich Casiano |
| 9800. | Tuz Gil Santiago | 9854. | Tzab Y Cauich Francisco Javier |
| 9801. | Tuz Mut Pascual | 9855. | Tzab Y Chan Alfredo |
| 9802. | Tuz Pool Fredy Antonio | 9856. | Tzab Yama Alberto |
| 9803. | Tuz Tuz Efren Jesus | 9857. | Tzab Yama Julio Vidal |
| 9804. | Tuz Tuz Jose Ines | 9858. | Tzab Yama Vicente |
| 9805. | Tuz Tuz Ramon | 9859. | Tzab Yerbes Jesus Manuel |
| 9806. | Tuz Tuz Reyes Esteban | 9860. | Tzab Yerbes Jose Adrian |
| 9807. | Tuz Tuz Rigel Ignacio | 9861. | Tzec Adrian Emilio Manuel |
| 9808. | Tuz Tzuc Freddy De Jesus | 9862. | Tzec Chel Ezequiel |
| 9809. | Tuz Tzuc Jorge Eleuterio | 9863. | Tzec Dzul Jose Guadalupe |
| 9810. | Tuz Tzuc Jose Alejandro | 9864. | Tzec Magaña Victor Javier |
| 9811. | Tuz Varguez Silvio Ancelmo | 9865. | Tzec Magaña William Rene |
| 9812. | Tzab Argaez Jose Salvador | 9866. | Tzec May Reyes Gaspar |
| 9813. | Tzab Caamal Eugenio | 9867. | Tzec Naal Luis Tirso |
| 9814. | Tzab Caamal Jose Asuncion | 9868. | Tzec Quen Daniel |
| 9815. | Tzab Caamal Jose Ubaldo | 9869. | Tzec Sosa Bartolo |
| 9816. | Tzab Caamal Juan Miguel | 9870. | Tzec Sosa Ernesto |
| 9817. | Tzab Caamal Rosendo Albino | 9871. | Tzec Sosa Isidro |
| 9818. | Tzab Caamal Rudy Alexandro | 9872. | Tzec Tun Luis Felipe |
| 9819. | Tzab Caamal Santos Luciano | 9873. | Tzuc  Camilo |
| 9820. | Tzab Canul Francisco Javier | 9874. | Tzuc  Jose Casimiro |
| 9821. | Tzab Castro Eider Geovany | 9875. | Tzuc  Roberto |
| 9822. | Tzab Castro Vidal Rodolfo | 9876. | Tzuc Alonzo Rogelio |
| 9823. | Tzab Dzul Juan Jose | 9877. | Tzuc Borges Felipe De Jesus |
| 9824. | Tzab Ek Jose Federico | 9878. | Tzuc Borges Juan Alberto |
| 9825. | Tzab Ek Jose Gregorio | 9879. | Tzuc Borgez Jose Martin |
| 9826. | Tzab Hernandez Roger Armando | 9880. | Tzuc Borgez Luis Felipe |
| 9827. | Tzab Martin Juan Arturo | 9881. | Tzuc Borgez Ricardo |
| 9828. | Tzab Matu Luis Roberto | 9882. | Tzuc Canul Jose Rodolfo |
| 9829. | Tzab Matu Miguel | 9883. | Tzuc Chable Gaspar |
| 9830. | Tzab Mendez Vicente Jesus | 9884. | Tzuc Chable Pascual |
| 9831. | Tzab Naal Jose Armando | 9885. | Tzuc Chan Felipe De Jesus |
| 9832. | Tzab Naal Ydelfonso | 9886. | Tzuc Chan Jose Sergio Javier |
| 9833. | Tzab Noh Andres | 9887. | Tzuc Chim Armando Federico |
| 9834. | Tzab Noh Donato | 9888. | Tzuc Chim Jose Enrique |
| 9835. | Tzab Noh Juan | 9889. | Tzuc Chim Juan Bautista |
| 9836. | Tzab Pech Joel Silverio | 9890. | Tzuc Chim Luis Alberto |
| 9837. | Tzab Pool Baldomero | 9891. | Tzuc Chim Rafael Martin |
| 9838. | Tzab Pool Diddier Gerardo | 9892. | Tzuc Cool Ambrocio Concepcion |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 9893. | Tzuc Dzib Alberto Eucario | 9947. | Uc Noh Moises |
| 9894. | Tzuc Dzul Jose Florentino | 9948. | Uc Pacheco Jose Martin |
| 9895. | Tzuc Dzul Lazaro | 9949. | Uc Pech Edilberto |
| 9896. | Tzuc Dzul Pedro Pascual | 9950. | Uc Pech Pedro Antonio |
| 9897. | Tzuc I Dzul Jose Martin | 9951. | Uc Pech Reyes Gaspar |
| 9898. | Tzuc Mena Abelardo | 9952. | Uc Pech Victor Manuel |
| 9899. | Tzuc Pool Joaquin Adolfo | 9953. | Uc Perera Faustino Francisco |
| 9900. | Tzuc Poot Andres Enrique | 9954. | Uc Perera Moises Abraham |
| 9901. | Tzuc Poot Jose Olegario | 9955. | Uc Puc Jorge Arturo |
| 9902. | Tzuc Poot Ricardo Del Jesus | 9956. | Uc Puc Luis Alberto |
| 9903. | Tzuc Tzuc Jesus Reinaldo | 9957. | Uc Tamayo Gregorio |
| 9904. | Tzuc Uicab Alfonso | 9958. | Uc Tamayo Miguel |
| 9905. | Tzuc Uicab Lorenzo | 9959. | Uc Tamayo Otilio Manuel |
| 9906. | Tzuc Uicab Pedro | 9960. | Uc Trinidad Alvaro |
| 9907. | Tzuc Ventura Samuel David | 9961. | Uc Tzuc Jose Rodolfo |
| 9908. | Tzuc Y Cauich Miguel Gualberto | 9962. | Uc Uc Felix Fernando |
| 9909. | Uc  Alberto Alfonso | 9963. | Uc Ucan Jose Faustino |
| 9910. | Uc  Antonio | 9964. | Uc Uicab Abraham |
| 9911. | Uc Jose Esteban | 9965. | Uc Uicab Jose Wilibaldo |
| 9912. | Uc Baquedano Moises | 9966. | Uc Uicab Luis Antonio |
| 9913. | Uc Brito Jose Alfredo | 9967. | Uc Uicab Ramon |
| 9914. | Uc Brito San Alfonso | 9968. | Uc Y Tzuc Wilebaldo |
| 9915. | Uc Canul Tomas | 9969. | Ucan Alvarez Jesus Roman |
| 9916. | Uc Cauich Manuel Jesus | 9970. | Ucan Balam Ausencio Armando |
| 9917. | Uc Chan Bonifacio | 9971. | Ucan Canul Erik Humberto |
| 9918. | Uc Chay Francisco Ismael | 9972. | Ucan Canul Jose Domingo |
| 9919. | Uc Chi  Mario Enrique | 9973. | Ucan Canul Wilbardo Martin |
| 9920. | Uc Chi Jose Arnaldo De Los Santos | 9974. | Ucan Celis Ivan Jesus |
| 9921. | Uc Coyoc Audomaro | 9975. | Ucan Chan Juan Damasco |
| 9922. | Uc Criollo Romualdo | 9976. | Ucan Chan Marcelo |
| 9923. | Uc Cutz Manuel Jesus | 9977. | Ucan Chan Mario |
| 9924. | Uc Dzul Francisco Javier | 9978. | Ucan Chi Graciliano |
| 9925. | Uc Ek Jose Gilberto | 9979. | Ucan May Jose Angel Victor |
| 9926. | Uc Euan Jose Raul Ernesto | 9980. | Ucan May Jose Santiago |
| 9927. | Uc Euan Rafael | 9981. | Ucan Montejo Liberato |
| 9928. | Uc Huchin Miguel Angel | 9982. | Ucan Oxte Arsenio Antonio |
| 9929. | Uc Huh Jose Alejandro De La Cruz | 9983. | Ucan Oxte Pedro Enrique |
| 9930. | Uc Huh Jose Esteban | 9984. | Ucan Pech Elias |
| 9931. | Uc Jimenez Idelfonso | 9985. | Ucan Pinzon Juan Manuel |
| 9932. | Uc Linares Victor Manuel | 9986. | Ucan Polanco Jose Antonio |
| 9933. | Uc Lope Raul Martin | 9987. | Ucan Poot Martin Alonzo |
| 9934. | Uc Martinez Jose Joaquin | 9988. | Ucan Ramos Alvaro |
| 9935. | Uc May Fernando Celestino | 9989. | Ucan Ravell Alex Wilfrido |
| 9936. | Uc May Gabino | 9990. | Ucan Ravell Florencio |
| 9937. | Uc May Jose De La Cruz Santos | 9991. | Ucan Ravell Jose Avelino |
| 9938. | Uc May Jose Paulino | 9992. | Ucan Ravell Jose Ernesto |
| 9939. | Uc May Luis Alfonso | 9993. | Ucan Ravell Oscar Enrique |
| 9940. | Uc Mena Claudio Concepcion | 9994. | Ucan Silveira Jose Gilberto |
| 9941. | Uc Mena Elbert Alex | 9995. | Ucan Y Pool Agustin |
| 9942. | Uc Mena Martin | 9996. | Ucan Y Tzuc Cesar Rosalio |
| 9943. | Uc Mex Damian Del Carmen | 9997. | Ucan Y Tzuc Francisco |
| 9944. | Uc Mex Luis Fernando | 9998. | Ucan Yervez Jose Manuel |
| 9945. | Uc Moo Jesus Filiberto | 9999. | Uch Itzincab Felix |
| 9946. | Uc Noh Maximiliano | 10000. | Uco Rosado Felipe De Jesus |

## EXHIBIT "F"

### F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 10001. | Uh Narciso |
| 10002. | Uh Ayala Bernabe |
| 10003. | Uh Ayala Tomas |
| 10004. | Uh Canche Ignacio |
| 10005. | Uh Canul Angel Gabriel |
| 10006. | Uh Canul Jose Isaias |
| 10007. | Uh Canul Marcos |
| 10008. | Uh Canul Rey Gaspar Eduardo |
| 10009. | Uh Canul Salomon |
| 10010. | Uh Canul Timoteo |
| 10011. | Uh Cauich Augusto |
| 10012. | Uh Cauich Teodoro Manuel |
| 10013. | Uh Chan Alejandro |
| 10014. | Uh Chan Jesus Javier |
| 10015. | Uh Chan Teofilo |
| 10016. | Uh Chay Jorge Enrique |
| 10017. | Uh Chi Jorge Ismael |
| 10018. | Uh Chi Juan |
| 10019. | Uh Chi Maximo Pablo De Jesus |
| 10020. | Uh Chi Santos Angeles |
| 10021. | Uh Estrella Carlos Clemente |
| 10022. | Uh Estrella Nelson Anael |
| 10023. | Uh Gutierrez Jose Luis |
| 10024. | Uh Luna Enrique |
| 10025. | Uh May Jose Benigno |
| 10026. | Uh May Manuel Jesus |
| 10027. | Uh Ojeda Jonny Adrian |
| 10028. | Uh Pool Jose Benito |
| 10029. | Uh Puc Oscar Yfane |
| 10030. | Uh Solis Jesus Marcelo |
| 10031. | Uh Tzec Francisco |
| 10032. | Uh Tzec Santos Santiago |
| 10033. | Uh Uc Guilberto |
| 10034. | Uh Uicab Pedro Jesus |
| 10035. | Uh Us Gabriel Arcangel |
| 10036. | Uh Wong Marcelo |
| 10037. | Uicab Francisco |
| 10038. | Uicab Aguilar Amir Genaro Jesus |
| 10039. | Uicab Alpuche Juan Ramon |
| 10040. | Uicab Balam Jose Israel |
| 10041. | Uicab Balam Mario Isaias |
| 10042. | Uicab Balam Sanatiel Idelfonso |
| 10043. | Uicab Cab Mariano |
| 10044. | Uicab Canche Gaudencio Rafael |
| 10045. | Uicab Canton Diego |
| 10046. | Uicab Canul Diego Emilio |
| 10047. | Uicab Canul Felix |
| 10048. | Uicab Canul Miguel Fernando |
| 10049. | Uicab Cauich Domingo |
| 10050. | Uicab Chable Pedro Pablo |
| 10051. | Uicab Chan Gilberto |
| 10052. | Uicab Chan Jose Roberto |
| 10053. | Uicab Chan Marcos |
| 10054. | Uicab Choch Jose Santos |
| 10055. | Uicab Chuc Jesus Efrain |
| 10056. | Uicab Chuc Jose Francisco |
| 10057. | Uicab Chuc Jose Ramon |
| 10058. | Uicab Chulim Andrey Jesus |
| 10059. | Uicab Cime Gabriel |
| 10060. | Uicab Cime Ismael |
| 10061. | Uicab Cocom Isaias |
| 10062. | Uicab Colli Camilo |
| 10063. | Uicab Colli Crisanto |
| 10064. | Uicab Colli Francisco |
| 10065. | Uicab Colli Jose Abelino |
| 10066. | Uicab Colli Jose Cecilio |
| 10067. | Uicab Colli Porfirio |
| 10068. | Uicab Cua Joaquin Armando |
| 10069. | Uicab Cua Manuel Jesus |
| 10070. | Uicab Cuxim Manuel Jesus |
| 10071. | Uicab Gonzalez Edwin Ariel |
| 10072. | Uicab Koyoc Enrique Eulalio |
| 10073. | Uicab Koyoc Felipe De Jesus |
| 10074. | Uicab Lopez Felipe Arturo |
| 10075. | Uicab Marrufo Felipe Antonio |
| 10076. | Uicab Marrufo Jose Ismael |
| 10077. | Uicab Mena Jose Alberto |
| 10078. | Uicab Mena Manuel Jesus |
| 10079. | Uicab Mena Pablo Octaviano |
| 10080. | Uicab Nah Raymundo |
| 10081. | Uicab Noh Marcial |
| 10082. | Uicab Novelo Edgar Oswaldo |
| 10083. | Uicab Novelo Jaime Venancio |
| 10084. | Uicab Novelo Miguel Moises |
| 10085. | Uicab Pacheco Cristobal |
| 10086. | Uicab Pacheco Jose Basilio |
| 10087. | Uicab Pacheco Jose Daniel |
| 10088. | Uicab Pech Benjamin |
| 10089. | Uicab Pech Catalino |
| 10090. | Uicab Pech Edwin Gabriel |
| 10091. | Uicab Pech Gamaliel |
| 10092. | Uicab Pech Gilberto Gabinadab |
| 10093. | Uicab Pech Irving Zuriel |
| 10094. | Uicab Pech Mario Idelfonso |
| 10095. | Uicab Pech Saul |
| 10096. | Uicab Reyes Jose Filomeno |
| 10097. | Uicab Romero Rogelio Enrique |
| 10098. | Uicab Sulu Jose Eduardo |
| 10099. | Uicab Sulub Jorge Eliu Ricardo |
| 10100. | Uicab Sulub Roqui Jesus |
| 10101. | Uicab Tamay Angel |
| 10102. | Uicab Tamayo Maximiliano |
| 10103. | Uicab Tamayo Secundino |
| 10104. | Uicab Tzab Claudio |
| 10105. | Uicab Tzab Felipe De Jesus |
| 10106. | Uicab Tzab Freddy Ismael |
| 10107. | Uicab Tzab Jose Concepcion |
| 10108. | Uicab Tzab Juan Pablo |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 10109. | Uicab Tzab Leonardo Catalino | 10163. | Valencia Ek Jose Natividad |
| 10110. | Uicab Uc Eduardo Narciso | 10164. | Valencia Figueroa Jose De Jesus |
| 10111. | Uicab Uc Jose Manuel | 10165. | Valencia Figueroa Llen Miguel |
| 10112. | Uicab Uc Tomas | 10166. | Valencia Gomez Jose Enrique |
| 10113. | Uicab Ucab Mario | 10167. | Valencia Novelo Bernabe |
| 10114. | Uicab Uitz Jesus Esteban | 10168. | Valencia Peniche Jorge Reynaldo |
| 10115. | Uicab Uitz Jose Consepcion | 10169. | Valencia Perez Carlos Abraham |
| 10116. | Uicab Uitz Jose Santos Nazario | 10170. | Valencia Perez Carlos De Jesus |
| 10117. | Uicab Varguez Abdel Irineo | 10171. | Valencia Reyes Gilberto |
| 10118. | Uicab Varguez Daniel Simeil | 10172. | Valencia Tapia Luis |
| 10119. | Uicab Ventura Agustin | 10173. | Valencia Uh Jose Vicente |
| 10120. | Uicab Ventura Jesus Rafael | 10174. | Valencia Uicab Guadalupe |
| 10121. | Uicab Ventura Manuel | 10175. | Valencia Uicab Herminio |
| 10122. | Uicab Y Canche Andres | 10176. | Valenzuela Gomez Fernando |
| 10123. | Uicab Y Canul Maximo Angel | 10177. | Valenzuela Gomez Manolo |
| 10124. | Uicab Y Canul Patricio Alfredo | 10178. | Valenzuela Jimenez Manolo |
| 10125. | Uicab Y Chan Victor Manuel | 10179. | Valenzuela Sanchez Abner Yahir |
| 10126. | Uicab Y Ek Jose | 10180. | Valera Parada Jorge |
| 10127. | Uicab Y Nah Jacobo | 10181. | Valerio Aguiñaga Luis Angel |
| 10128. | Uicab Yam Alberto | 10182. | Valerio Parra Angel |
| 10129. | Uicab Yam Jesus Adrian | 10183. | Valiño Aguilar Enrique Jesus |
| 10130. | Uicab Yam Maximiliano | 10184. | Valladares Almeida Victor Armando |
| 10131. | Uicab Yam Sergio | 10185. | Valladares Gonzalez Luis Domingo |
| 10132. | Uitz Flores Jose Alberto | 10186. | Valladares Pech Alejandro Alberto |
| 10133. | Uitz Flores Jose Wilbert | 10187. | Valle Avila Gaspar Manuel |
| 10134. | Uitz Moo Gilberto | 10188. | Valle Caamal Felipe Josue |
| 10135. | Uitz Moo Humberto | 10189. | Valle Cab Jose Santiago |
| 10136. | Uitz Polanco Jose Gilberto | 10190. | Valle Campos Daniel Jesus |
| 10137. | Uitz Tun Jesus Guadalupe | 10191. | Valle Campos Ricardo Manuel |
| 10138. | Uitzil Allen Mario Ariel | 10192. | Valle Castañeda Roberto Jesus |
| 10139. | Ulloa Arias Enoc | 10193. | Valle Cauich Fernando |
| 10140. | Us Dominguez Jesus Liborio | 10194. | Valle Cauich Pedro |
| 10141. | Uscanga Bravo Rolando | 10195. | Valle Cauich Perfecto |
| 10142. | Uscanga Ravelo Jose Francisco | 10196. | Valle Chacon Daniel Fabian |
| 10143. | Uuh Octavio | 10197. | Valle Chale Reyes Guadalupe |
| 10144. | Uuh Yah Panfilo | 10198. | Valle Chim Jose Rafael |
| 10145. | Uvalle Idelfonso | 10199. | Valle Chim Jose Roberto Hilario |
| 10146. | Uvalle Baquedano Jose Manuel | 10200. | Valle Chim Juaquin Marcial |
| 10147. | Vadillo Basto Julio Eduardo | 10201. | Valle Ek Jose Rolando |
| 10148. | Vadillo Dzib Jose Rafael | 10202. | Valle Ku Faustino |
| 10149. | Vadillo Sanchez Bernardo Benjamin | 10203. | Valle Magaña German Joel |
| 10150. | Vadillo Valdez Julio Cesar | 10204. | Valle Manrique Luis |
| 10151. | Valdez Manuel Jesus | 10205. | Valle Martin Julio Hernan |
| 10152. | Valdez Denis Paulino | 10206. | Valle Naal Jose Manuel Ignacio |
| 10153. | Valdez Martinez Jose Rodrigo | 10207. | Valle Naal Julio Bartolome |
| 10154. | Valdez Romero Roberto | 10208. | Valle Padron Jorge Carlos |
| 10155. | Valencia Epifanio | 10209. | Valle Pech Guidrel Nicanor |
| 10156. | Valencia Ponciano | 10210. | Valle Pech Jesus Antonio |
| 10157. | Valencia Victor Jesus | 10211. | Valle Pech Manuel Adrian |
| 10158. | Valencia Bautista Ignacio | 10212. | Valle Rodriguez Faustino |
| 10159. | Valencia Caamal Jose Ricardo | 10213. | Valle Rodriguez Felicitos |
| 10160. | Valencia Chan Gabriel De Jesus | 10214. | Valle Rodriguez Jesus Alfonso |
| 10161. | Valencia Corea Jose Ramiro | 10215. | Valle Rodriguez Jose David |
| 10162. | Valencia Ek Alfonso Manuel | 10216. | Valle Rodriguez Jose Gilberto |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 10217. | Valle Sosa Jesus Adrian |
| 10218. | Valle Uribe Irving Emilio |
| 10219. | Valle Uvalle Jorge Antonio |
| 10220. | Valle Uvalle Jose Humberto |
| 10221. | Valle Valle Joaquin Humberto |
| 10222. | Valle Vazquez Roberto |
| 10223. | Valle Y Cauich Daniel |
| 10224. | Valle Y Cauich Jose Lorenzo |
| 10225. | Vallejos Flores Jose Claudio |
| 10226. | Vallejos Flores Manuel De Atocha |
| 10227. | Vallejos Gonzalez Jose Adrian |
| 10228. | Vallejos Gonzalez Roberto Ivan |
| 10229. | Vallejos Gonzalez Wilbert Manuel |
| 10230. | Vallejos Loria Salustino |
| 10231. | Vallejos Luna Gilberto |
| 10232. | Vallejos Luna Melchor |
| 10233. | Vallejos Luna Santiago |
| 10234. | Vallejos Luna Wilberth |
| 10235. | Vallejos Pat Edilberto Vicente |
| 10236. | Vallejos Pat Gilberto Manuel |
| 10237. | Varela Erosa Jose Everaldo |
| 10238. | Varela Erosa Juan Antonio |
| 10239. | Vargas  Ancelmo |
| 10240. | Vargas Alcocer Ruben Antonio |
| 10241. | Vargas Alcocer Samuel Jesus |
| 10242. | Vargas Antonio Leon |
| 10243. | Vargas Caamal Jesus Alberto |
| 10244. | Vargas Canche Julio Cesar |
| 10245. | Vargas Cetina Joan David |
| 10246. | Vargas Chale Jesus Enrique |
| 10247. | Vargas Enriquez Julio Cesar |
| 10248. | Vargas Enriquez Pedro |
| 10249. | Vargas Flores Jesus Manuel |
| 10250. | Vargas Mora Jose Maria |
| 10251. | Vargas Mora Ricardo Alejandro |
| 10252. | Vargas Sierra Carlos Antonio |
| 10253. | Vargas Tut Fernando |
| 10254. | Varguez  Angel |
| 10255. | Varguez Aviles Juan Antonio |
| 10256. | Varguez Cab Gaspar Jesus |
| 10257. | Varguez Cab Jose Alejandro |
| 10258. | Varguez Campos Pedro |
| 10259. | Varguez Canul Adrian Arturo |
| 10260. | Varguez Canul Felix Gerardo |
| 10261. | Varguez Canul Timoteo |
| 10262. | Varguez Castro Jose Ismael |
| 10263. | Varguez Cauich Angel Gabriel |
| 10264. | Varguez Cauich Juan |
| 10265. | Varguez Cauich Victor |
| 10266. | Varguez Chan Juan Regino |
| 10267. | Varguez Chan Roberto Del Rosario |
| 10268. | Varguez Chi Baltazar |
| 10269. | Varguez Chi Luis Alberto |
| 10270. | Varguez Ciau Joan Geyel |

| | |
|---|---|
| 10271. | Varguez Cime Ignacio Antonio |
| 10272. | Varguez Cutz Ricardo Roman |
| 10273. | Varguez Gutierrez Rodrigo Jesus |
| 10274. | Varguez Hu Felipe Edmundo |
| 10275. | Varguez Ku Juan Asuncion |
| 10276. | Varguez Ku Martin Melchor |
| 10277. | Varguez Martin Emiliano |
| 10278. | Varguez Martin Francisco Abraham |
| 10279. | Varguez May Jesus Manuel |
| 10280. | Varguez May Miguel Jesus |
| 10281. | Varguez Nah Nemecio |
| 10282. | Varguez Oxte Felipe |
| 10283. | Varguez Paredes Francisco Javier |
| 10284. | Varguez Pech Angel |
| 10285. | Varguez Pech Jony Limber |
| 10286. | Varguez Pech Rodolfo |
| 10287. | Varguez Petul Freddy Gaspar |
| 10288. | Varguez Rodriguez Manuel Armando |
| 10289. | Varguez Rosado Clauidio Apolinar |
| 10290. | Varguez Rosado Vicente Oliverio |
| 10291. | Varguez Sanchez Teodoro |
| 10292. | Varguez Uh Eulogio |
| 10293. | Varguez Uh Jose Francisco |
| 10294. | Varguez Uh Juan Emilio |
| 10295. | Varguez Y Cab Berbardo |
| 10296. | Varguez Y Kini Silvano |
| 10297. | Varguez Y Nah Pablo Juventino |
| 10298. | Vasquez Avila Martin |
| 10299. | Vasquez Avila Sergio Ines |
| 10300. | Vasquez Canul Pascual Macario |
| 10301. | Vasquez Enriquez Ricardo Alberto |
| 10302. | Vasquez Mases Fortunato Alejandro |
| 10303. | Vasquez May Santos Facundo |
| 10304. | Vasquez Mendoza Angel Esteban De Jesus |
| 10305. | Vasquez Palma Domingo Othon |
| 10306. | Vasquez Pinto Carlos Alfonso |
| 10307. | Vasquez Pinto Luis Alfonso |
| 10308. | Vasquez Rainford Candelario |
| 10309. | Vasquez Y Flores Leonardo Ermilo |
| 10310. | Vazquez Balam Carlos Andres |
| 10311. | Vazquez Cajija Asael |
| 10312. | Vazquez Campos Jose Francisco |
| 10313. | Vazquez Campos Jose Oswaldo |
| 10314. | Vazquez Canul Diego Josue |
| 10315. | Vazquez Contreras Cornelio De La Cruz |
| 10316. | Vazquez Ek Jose Raymundo |
| 10317. | Vazquez Jimenez Sergio Augusto |
| 10318. | Vazquez Maldonado Jose Gilberto |
| 10319. | Vazquez Manrique Idelfonso |
| 10320. | Vazquez Mena Joel Ismael |
| 10321. | Vazquez Montes De Oca Eddy Joaquin |
| 10322. | Vazquez Narvaez Jesus Fermin |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 10323. | Vazquez Narvaez Jose Alberto | 10377. | Vera Garcia Hector Heriberto |
| 10324. | Vazquez Narvaez Yovani Gaspar | 10378. | Vera Garma Jose Alfredo |
| 10325. | Vazquez Palma Sixto | 10379. | Vera Gonzalez Marco Antonio |
| 10326. | Vazquez Pat Horacio Guadalupe | 10380. | Vera Gutierrez Gabriel De Jesus |
| 10327. | Vazquez Pech Gilmer Munir | 10381. | Vera Gutierrez Julio Cesar |
| 10328. | Vazquez Perez Felipe De Jesus | 10382. | Vera Hernandez Jose Ernesto |
| 10329. | Vazquez Pinto Julio Cesar De Jesus | 10383. | Vera Ku Jesus Armando |
| 10330. | Vazquez Rodriguez Sixto Javier | 10384. | Vera Ku Reyes Gaspar |
| 10331. | Vazquez Santos Juan | 10385. | Vera Leon Ernesto |
| 10332. | Vazquez Solis Munir Alexander | 10386. | Vera Leon Jose Maria |
| 10333. | Vazquez Valle Jorge | 10387. | Vera Lira Jose Antonio |
| 10334. | Vega Canul Victor Ricardo | 10388. | Vera Lira Jose Esequiel |
| 10335. | Vega Corea Ruben Alejandro | 10389. | Vera Lira Jose Miguel Arcangel |
| 10336. | Vega May Alejandro | 10390. | Vera Lopez Jesus |
| 10337. | Vela Lopez Bayron | 10391. | Vera Lopez Jose Isidro |
| 10338. | Vela Medina Ignacio | 10392. | Vera Novelo Ernesto Melchor |
| 10339. | Vela Perez Jesus Roman | 10393. | Vera Novelo Jose Maria |
| 10340. | Vela Ramirez Cristian Alexander | 10394. | Vera Novelo Nazareno Israel |
| 10341. | Vela Salazar Jose Liborio | 10395. | Vera Pacheco Carlos Enrique |
| 10342. | Velazquez Almanza Jose Manuel | 10396. | Vera Pacheco David Humberto |
| 10343. | Velazquez Calles Arturo | 10397. | Vera Pacheco Jose Manuel |
| 10344. | Velazquez Castillo Ivan Alonso | 10398. | Vera Pacheco Jose Melchor |
| 10345. | Velazquez Cauich Jose Armando | 10399. | Vera Pacheco Mario Alberto |
| 10346. | Velazquez Cauich Roque Jacinto | 10400. | Vera Pacheco Wilbert Concepcion |
| 10347. | Velazquez Chan Samuel | 10401. | Vera Pech Alberto Antonio |
| 10348. | Velazquez Cordoba Sebastian | 10402. | Vera Pech Jacinto |
| 10349. | Velazquez Del Cruz Jorge | 10403. | Vera Pech Jose Alberto |
| 10350. | Velazquez Dzib Jose Isabel | 10404. | Vera Reyes Jose Candido |
| 10351. | Velazquez Gomez Hector Rene | 10405. | Vera Rodriguez Luis Eduardo |
| 10352. | Velazquez Manrrero Erik Alejandro | 10406. | Vera Rodriguez Wilian Efrain |
| 10353. | Velazquez Noh Oswaldo Emigdio | 10407. | Vera Valle Renan Bartolome |
| 10354. | Velazquez Puc Manuel De Jesus | 10408. | Vera Vera Luis Antonio |
| 10355. | Velazquez Velazquez Miguel | 10409. | Vera Yam Carlos Roman |
| 10356. | Ventura Camara Joel | 10410. | Vera Yam Jose Alejandro |
| 10357. | Ventura Chacon Henrry Noe | 10411. | Vera Yam Luis Alfonso |
| 10358. | Ventura Cobos Jose Luis | 10412. | Vera Yam Manuel Alfonso |
| 10359. | Ventura Colli Jose Salvador | 10413. | Vera Yam Wilbert Ismael |
| 10360. | Ventura Lara Edgar | 10414. | Vera Yan Jorge Francisco |
| 10361. | Ventura Leon Manuel Agustin | 10415. | Vera Yan Miguel Angel |
| 10362. | Ventura Novelo Wilberth Edilberto | 10416. | Vera Yan Reyes Reynaldo |
| 10363. | Ventura Peraza Luis Alfonso | 10417. | Verdejo Argaez Ruben |
| 10364. | Ventura Tuz Felipe De Jesus | 10418. | Verdejo Nuñez Mario Jose |
| 10365. | Ventura Uc Pedro | 10419. | Verdejo Tun Isauro |
| 10366. | Vera Tirzo Domingo | 10420. | Verdejo Tun Juan |
| 10367. | Vera Acosta Rodrigo Humberto | 10421. | Vergara Matla Hermelando |
| 10368. | Vera Balam Jose Efrain | 10422. | Vidal Avila Pablo Alberto |
| 10369. | Vera Cab Bernardo De La Cruz | 10423. | Vidal Balam Fausto |
| 10370. | Vera Carrillo Juan Humberto | 10424. | Vidal Flores Arvin Ismael |
| 10371. | Vera Chay Geovany Asuncion | 10425. | Vidal Salazar Fernando Apolinar |
| 10372. | Vera Cohuo Jose Antonio | 10426. | Vidal Salazar Jose Ricardo |
| 10373. | Vera Coot Gaspar | 10427. | Vidal Solis Ernesto Josue |
| 10374. | Vera Cortes Jose De La Cruz | 10428. | Villacis Campos Florencio |
| 10375. | Vera Couoh David Antonio | 10429. | Villacis Campos Marcos Isaias |
| 10376. | Vera Euan Jose Isabel | 10430. | Villacis Carrillo Eisler Omar |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 10431. | Villajuana Canul Hugo Armando | 10485. | Villanueva Rivero Jose Guadalupe |
| 10432. | Villajuana Canul Mario Andres | 10486. | Villanueva Rivero Julio Abraham |
| 10433. | Villajuana Castillo Mario | 10487. | Villanueva Tinal Luis Angel |
| 10434. | Villanueva Aban Jose Santiago | 10488. | Villanueva Vazquez Jose Ramon |
| 10435. | Villanueva Avila Jose Ignacio | 10489. | Villatoro Cruz Gilberto |
| 10436. | Villanueva Campos Delio Arsenio | 10490. | Villatoro Diaz Gilberto |
| 10437. | Villanueva Campos Juan Augusto | 10491. | Villatoro Juarez Ciro |
| 10438. | Villanueva Campos Lazaro Carlisle | 10492. | Villegas Maria Loreto |
| 10439. | Villanueva Campos Limbert Janitzio | 10493. | Villegas Torres Pedro |
| 10440. | Villanueva Campos Noe Fernely | 10494. | Virgilio Pool Bernardo Leonardo |
| 10441. | Villanueva Casanova Manuel Martin | 10495. | Vivas Damian Luis Angel |
| 10442. | Villanueva Cen Galindo | 10496. | Vivas Novelo Domingo Azerio |
| 10443. | Villanueva Centeno Vidal | 10497. | Wicab Ek Hernando |
| 10444. | Villanueva Chac Jose Emiliano | 10498. | Wicab Ek Jose Franklin Orlando |
| 10445. | Villanueva Chac Mario Enrique | 10499. | Worbis Tzec Juan Victoriano |
| 10446. | Villanueva Chac Tomas Antonio | 10500. | Worris Garrido Luis Fernando |
| 10447. | Villanueva Chan Angel Abran | 10501. | Xampala Gonzalez Carmelo |
| 10448. | Villanueva Chan Emiliano Roman | 10502. | Xoc Chable Jefte Izhar |
| 10449. | Villanueva Chan Guimer Efrain | 10503. | Xolo Temich Jose |
| 10450. | Villanueva Chan Jeremias | 10504. | Xolo Temich Roman |
| 10451. | Villanueva Chan Julio Manuel | 10505. | Xooc Chable Jocsan Ahieser |
| 10452. | Villanueva Chuc Manuel Jesus | 10506. | Xool Amaya Miguel Angel |
| 10453. | Villanueva Cupul Christopher Ricardo | 10507. | Xool Castillo Jose Eduardo |
| 10454. | Villanueva Diaz Jesus Alberto | 10508. | Xool Castillo Juan Raimundo |
| 10455. | Villanueva Diaz Jose Carlos | 10509. | Xool Cob Jose Elias |
| 10456. | Villanueva Erosa Jesus Alberto | 10510. | Xool Cruz Rogelio Armando |
| 10457. | Villanueva Flores Carlos Miguel | 10511. | Xool Cua Jose Eduardo |
| 10458. | Villanueva Flores Francisco Javier | 10512. | Xool Lora Pedro Samuel |
| 10459. | Villanueva Flores Mario Jose | 10513. | Xool Noh Jose Guadalupe |
| 10460. | Villanueva Flores Sergio Jesus | 10514. | Xool Pat Julio |
| 10461. | Villanueva Gonzalez Angel Alberto | 10515. | Xool Pat Manuel De Jesus |
| 10462. | Villanueva Gonzalez Luis Alberto | 10516. | Xool Perera Jesus Narciso |
| 10463. | Villanueva Lopez Heiner Alfonso | 10517. | Xool Perera Santos Manuel |
| 10464. | Villanueva Lopez Jose Enrique | 10518. | Xool Quiroz Candelario |
| 10465. | Villanueva Mena Felipe De Jesus | 10519. | Xool Quiroz Gabriel |
| 10466. | Villanueva Mena Tomas Ignacio | 10520. | Xool Quiroz Teodoro |
| 10467. | Villanueva Mogel Abel | 10521. | Xool Tamayo Juan Bueno |
| 10468. | Villanueva Mora Ricardo Alejandro | 10522. | Xool Temich Eradio |
| 10469. | Villanueva Noh Jesus Martin | 10523. | Xool Tuyin Faustino |
| 10470. | Villanueva Noh Jose Raymundo | 10524. | Xool Tuz Rogelio |
| 10471. | Villanueva Ortiz Jose Emeterio | 10525. | Xool Ventura Jose Rafael |
| 10472. | Villanueva Ortiz Miguel Candelario | 10526. | Xuffi Pinelo Jose Armando Aniceto |
| 10473. | Villanueva Palma Hiram Jordan | 10527. | Xuluc Leal Jose Luis |
| 10474. | Villanueva Peña Alan Ricardo | 10528. | Yah Keb Manuel Santiago |
| 10475. | Villanueva Pinto Gaspar Francisco | 10529. | Yah Y Pech Venancio |
| 10476. | Villanueva Pinto Geovany Antonio | 10530. | Yam Francisco Eliseo |
| 10477. | Villanueva Pinto Gonzalo | 10531. | Yam May Tiburcio |
| 10478. | Villanueva Pinto Miguel Angel | 10532. | Yam Barbudo Eligio |
| 10479. | Villanueva Puc Juan Diego | 10533. | Yam Barbudo Enrique |
| 10480. | Villanueva Puc Sergio Rene | 10534. | Yam Bote Jairo Raul |
| 10481. | Villanueva Quiñones Pedro Pablo | 10535. | Yam Bote Juan Diego |
| 10482. | Villanueva Quiñones Ydelfonso | 10536. | Yam Bote Julio Cesar |
| 10483. | Villanueva Ramos Edmundo Abimael | 10537. | Yam Cab Jose Moises |
| 10484. | Villanueva Rivero Angel Alberto | 10538. | Yam Canul Julio Alberto |

EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | | | |
|---|---|---|---|
| 10539. | Yam Chan Genaro | 10593. | Yan Fernandez Armando |
| 10540. | Yam Chan Hector Manuel | 10594. | Yepez Garcia Mauro |
| 10541. | Yam Chan Jose Alfredo | 10595. | Yepez Herrera Claro Ricardo |
| 10542. | Yam Chan Jose Del Carmen | 10596. | Yepez Sanchez Hernan |
| 10543. | Yam Chan Luis Rolando | 10597. | Yepez Uscanga Jose Manuel |
| 10544. | Yam Chay Wilbert | 10598. | Yerbes Caamal Jacinto Arcenio |
| 10545. | Yam Chi Dionicio | 10599. | Yerbes Caamal Paulino |
| 10546. | Yam Cohuo Luis Angel | 10600. | Yerbes Santos Jose Antonio |
| 10547. | Yam Esquivel Francisco Adalberto | 10601. | Yerbes Santos Manuel |
| 10548. | Yam Fajardo Baltazar Hilario | 10602. | Yerbes Santos Ramon |
| 10549. | Yam Fajardo Mariano Francisco | 10603. | Yerbes Solis Jesus |
| 10550. | Yam Gonzalez Jose Manuel | 10604. | Yerves Cauich Fernando Ramon |
| 10551. | Yam Hau Jorge Antonio | 10605. | Yerves Cauich Llacoster Maximino |
| 10552. | Yam Hay Enrique | 10606. | Yerves Lopez Pedro Jose |
| 10553. | Yam Lopez David Alonso | 10607. | Yerves Mendoza Carlos Adrian |
| 10554. | Yam Loria Rover Ivan | 10608. | Yerves Pech Jasiel Aaron |
| 10555. | Yam Manzanero Jose Jesus | 10609. | Yerves Pech Josias Benjamin |
| 10556. | Yam May Jose Del Carmen | 10610. | Yerves Puc Pedro Anastacio |
| 10557. | Yam May Jose Jesus | 10611. | Yerves Solis Carlos |
| 10558. | Yam May Juan Pablo | 10612. | Yervez Valencia Manuel Alejandro |
| 10559. | Yam May Mario | 10613. | Yhuit Canul Felipe |
| 10560. | Yam Nahuat Jorge Gabriel | 10614. | Yhuit Pech Jorge Alberto |
| 10561. | Yam Pech Eliseo | 10615. | Yhuit Pech Wilian Filomeno |
| 10562. | Yam Pech Gleyber Jesus | 10616. | Yhuit Pool Jesus Francisco |
| 10563. | Yam Pech Juan De Dios | 10617. | Yhuit Quiñones Arturo |
| 10564. | Yam Piña Carlos Santiago | 10618. | Zaldivar Avilez Isidro Abel |
| 10565. | Yam Piña Francisco Guadalupe | 10619. | Zaldivar Coral Daniel Jesus |
| 10566. | Yam Piña Jose Manuel | 10620. | Zaldivar Duran Manuel De Jesus |
| 10567. | Yam Poot Jorge Alberto | 10621. | Zaldivar May Alejandro Abel |
| 10568. | Yam Queme Manuel Jesus | 10622. | Zaldivar May Angelino Claudio |
| 10569. | Yam Quiñones Reynaldo | 10623. | Zaldivar Pech Isidro Antonio |
| 10570. | Yam Quiñones Sosimo | 10624. | Zaldivar Sabido Jesus David |
| 10571. | Yam Rajon Gaspar Eduardo | 10625. | Zaldivar Sabido Jose Antonio |
| 10572. | Yam Ravell Wilson Israel | 10626. | Zaldivar Villacis Jose Aliazar |
| 10573. | Yam Rejon Luis Humberto | 10627. | Zaldivar Villacis Lazaro De Jesus |
| 10574. | Yam Sanchez Jorge Guadalupe | 10628. | Zaldivar Villacis Reyes Felipe |
| 10575. | Yam Tamayo Sergio | 10629. | Zaldivar Yam Jorge Manuel |
| 10576. | Yam Tzec Roberto | 10630. | Zaldivar Zapata Felipe De Jesus |
| 10577. | Yam Uc Jose Eliseo | 10631. | Zaldivar Zapata Jose Richard De La Cruz |
| 10578. | Yam Ucan Roque Asuncion | | |
| 10579. | Yam Uicab Jose Mercedes | 10632. | Zamora Gomez Joel De Jesus |
| 10580. | Yam Uicab Pedro De Jesus | 10633. | Zamora Novelo Joel Jesus |
| 10581. | Yam Uicab Raul De Jesus | 10634. | Zamora Novelo Oscar Manuel |
| 10582. | Yam Y Tamayo Enrique | 10635. | Zamorano Chay Jorge Leonardo |
| 10583. | Yam Y Tzec Pedro Adalberto | 10636. | Zamorano Chay Rodolfo Francisco |
| 10584. | Yam Y Tzec Vicente | 10637. | Zamorano Chay Saul Omar |
| 10585. | Yama Burgos Jorge Alberto | 10638. | Zamudio Abundis Emilio |
| 10586. | Yama Cool Reynaldo De Jesus | 10639. | Zamudio Abundis Gaudencio |
| 10587. | Yama May Pablo Alberto | 10640. | Zamudio Tobilla Emmanuel |
| 10588. | Yama Tut Tomas Roman | 10641. | Zamudio Uscanga Alexis Jonhatan |
| 10589. | Yan Canul Filiberto | 10642. | Zapata  Abijuel |
| 10590. | Yan Canul Wilbert Roman | 10643. | Zapata  Lazaro |
| 10591. | Yan Choch Angel Alfredo | 10644. | Zapata Aranda Mariano |
| 10592. | Yan Fajardo Enrique | 10645. | Zapata Aranda Simeon |

# EXHIBIT "F"

## F-1 YUCATAN INDEPENDENT FISHERMAN PLAINTIFFS

| | |
|---|---|
| 10646. | Zapata Arguelles Jorge Emilio |
| 10647. | Zapata Canche Herminio |
| 10648. | Zapata Cauich Jose Genaro |
| 10649. | Zapata Chan Adalberto |
| 10650. | Zapata Chan Luis Gaspar |
| 10651. | Zapata Ciau Jorge Alberto |
| 10652. | Zapata Cutz Francisco Adalberto |
| 10653. | Zapata Cutz Juan Bautista |
| 10654. | Zapata Cutz Manuel Jesus Alberto |
| 10655. | Zapata Dzib Simeon Gaspar |
| 10656. | Zapata Hoy Roger Marciano |
| 10657. | Zapata Kuk Jose Emiliano |
| 10658. | Zapata Kuk Nicolas |
| 10659. | Zapata May Benito Ricardo |
| 10660. | Zapata May Clemente Alberto |
| 10661. | Zapata May Francisco |
| 10662. | Zapata May Ignacio German |
| 10663. | Zapata May Jorge Antonio |
| 10664. | Zapata May Victoriano Virginio |
| 10665. | Zapata Medina Marco Antonio |
| 10666. | Zapata Mendez Freddy Antonio |
| 10667. | Zapata Molina Henri Baltazar |
| 10668. | Zapata Nah Juan Carlos |
| 10669. | Zapata Nah Marcos David |
| 10670. | Zapata Nah Victor Manuel |
| 10671. | Zapata Nieves Hermenegildo |
| 10672. | Zapata Palma Elmer |
| 10673. | Zapata Palma Genaro Marcelo |
| 10674. | Zapata Palma Miguel Angel |
| 10675. | Zapata Pech Basilio |
| 10676. | Zapata Pech Juan Antonio |
| 10677. | Zapata Pech Marcos |
| 10678. | Zapata Pech Simeon |
| 10679. | Zapata Perera Jose Eustaquio |
| 10680. | Zapata Poot Jesus Alberto |
| 10681. | Zapata Poot Perfecto Socorro |
| 10682. | Zapata Quituk Efrain |
| 10683. | Zapata Tamayo Yony Abraham |
| 10684. | Zapata Tun Luis Fernando |
| 10685. | Zapata Tun Ricardo |
| 10686. | Zapata Uc Juan Jose |
| 10687. | Zapata Uicab Jose Ricardo |
| 10688. | Zapata Uicab Jose Rosario Adonay |
| 10689. | Zapata Uicab Julio Victor |
| 10690. | Zapata Varguez Mario Jesus |
| 10691. | Zapata Varguez Reynaldo |
| 10692. | Zapata Y May Honorio Eleuterio |
| 10693. | Zapata Y Ojeda Luis Fernando |
| 10694. | Zapata Y Pool Jesus Tomas |
| 10695. | Zapata Yepez Luis Martin |
| 10696. | Zarate Rojas Cirilo |
| 10697. | Zarate Vera Jose Luis |
| 10698. | Zavalegui Chan Jose Antonio |
| 10699. | Zel Chuc Jorge Armin |
| 10700. | Zonda Estrella Miguel Angel |
| 10701. | Zonda Estrella Roman Jesus |

# EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS

1. Ake Avila Ariadne Celene
2. Ake Cauich Reina Aracelly
3. Ake Cauich Yolanda Beatriz
4. Ake Quintal Elia Elizabeth
5. Ake Quintal Juana Maria
6. Ake Uc Sulmi Del Socorro
7. Alavez Canul Claudia Del Carmen
8. Alavez Canul Rosa Eugenia
9. Alavez Chan Etel Yaqueline
10. Alavez Chan Maria Guadalupe
11. Alavez Flores Geydi Marlene
12. Alcocer Pech Leydi De Los Angeles
13. Alpuche Dzul Fidelia
14. Alvarez Velazquez Flora
15. Andrade Sanchez Maria Nelly
16. Angulo Jimenez Basilia
17. Argaez Gutierrez Guadalupe
18. Arguelles Manzano Erika Selene
19. Arias Naal Leydi Guadalupe
20. Arias Naal Maria Del Rocio
21. Avila Gomez Maritza Yajaira
22. Avila Mena Gloria De La Luz
23. Avila Mena Maria Concepcion
24. Baas Cool Lupita Maria
25. Baas Cool Tomasa Felicitas
26. Bacab Canul Virginia Beatriz
27. Baeza Garcia Silvia Aracely
28. Balam Tejero Maria Ruth
29. Barredo May Reyna Del Carmen
30. Basulto Lara Blanca Estela
31. Borges Cen Karla Gabriela
32. Briceño Sanchez Elsy Noemi
33. Buenfil Tinal Elsy Maria
34. Caamal Canche Martha Del Socorro
35. Caamal Chim Luisa Estela
36. Caamal Chuc Jeni Marisol
37. Caamal Chuc Reyna Marlene
38. Caamal Flores Marilyn De Jesus
39. Caamal Lopez Rosa Elena
40. Caamal Soberanis Elvira Maria
41. Cab  Maria Venus
42. Cab Cab Maria Alicia
43. Cab Tzuc Claudia Maria
44. Cab Tzuc Maria Guadalupe
45. Caballero Colli Maria Isabel
46. Cabañas Mis Maria Asuncion
47. Cahun Gonzalez Leidi Elena
48. Cajun Can Asuncion Del Carmen
49. Cajun Vila Antonia
50. Calderon Cime Rosalba Noemi
51. Camacho Kuk Maricela
52. Campos Lopez Candelaria Del Carmen
53. Campos Y Novelo Elvira
54. Can Caamal Mireya Guadalupe
55. Can Caamal Norma Del Carmen
56. Can Chim Cecilia Anai
57. Canche Cruz Elvira Maria
58. Canche Gonzalez Maria Ruty Noemy
59. Canche Uc Teresa Isabel
60. Cano Manzano Luz De Lourdes
61. Canto Martinez Maria Amada
62. Canton Canul Magdalena
63. Canton Canul Maria Lucila
64. Canul Chacon Wilma Del Carmen
65. Canul Cuitun Narcisa
66. Canul Dzib Maria Margarita
67. Canul Flores Paloma Magdalena
68. Canul Koyoc Maria Basilia
69. Canul May Norma Librada
70. Canul Poot Ana Gabriela
71. Canul Sulub Florentina
72. Canul Ucan Candelaria Catalina
73. Canul Ucan Maria Feliciana
74. Canul Vasquez Eugenia Guadalupe
75. Canul Y Ucan Maria Alberta
76. Cardeña Camelo  Adrian Antonio
77. Castilla Flores Gudalupe Del Socorro
78. Castilla Sabido Concepcion Irene Del Socorro
79. Castillo Cervantes Margarita Rosa
80. Castillo Kuk Clara Berenice
81. Castillo Kuk Isabel Del Carmen
82. Cauich  Can Geny Marlene
83. Cauich Ojeda Irma Sofia
84. Cauich Vasquez Maria Asuncion
85. Cepeda Martinez Paula Beatriz
86. Cervantes Chavez Maria Beatriz
87. Cervantes Chavez Maria Landy
88. Cetina  Lizbeth Maria
89. Cetina Fuentes Mirna Marlene
90. Cetina Tun Julia Maria
91. Chac Chuc Maria Del Rosario
92. Chac Marin Carmen Asuncion
93. Chac Marin Landy Elizabteh
94. Chac Yam Paula Maria
95. Chac Yam Virginia Beatriz
96. Chacon Avila Gloria Antonio
97. Chacon Avila Martina Del Carmen

## EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS

| | | | |
|---|---|---|---|
| 98. | Chan Caamal Dayli Del Carmen | 147. | Chay Perera Nelly Esmeralda |
| 99. | Chan Calderon Neri Noemi | 148. | Chay Sauri Yuri Del Carmen |
| 100. | Chan Canul Graciela Del Rosario | 149. | Chay Uc Paula Maria |
| 101. | Chan Canul Sugey Guadalupe | 150. | Chay Uc Regina Del Carmen |
| 102. | Chan Castilla Carolina Del Pilar | 151. | Chay Uicab Brenda Guadalupe |
| 103. | Chan Celis Gacelita Aurora | 152. | Chel Martin Fatima Del Rosario |
| 104. | Chan Celis Ruth Maximiliana | 153. | Chel Martin Maria Guadalupe |
| 105. | Chan Chan Elizabeth Del Socorro | 154. | Chel Martin Yolanda Beatriz |
| 106. | Chan Chay Maria De Los Angeles | 155. | Chel Puerto Yeni Paulina |
| 107. | Chan Chay Maria Guadalupe | 156. | Chi Cetina Guadalupe |
| 108. | Chan Chay Olivia Del Carmen | 157. | Chi Garcia Elena Enevody |
| 109. | Chan Couoh Daniela Isabel | 158. | Chi Mayo Cintia Nayeli |
| 110. | Chan Duarte Susana Guadalupe | 159. | Chi Puc Ceferina |
| 111. | Chan Estrella Carmita | 160. | Chi Puc Maria Margarita |
| 112. | Chan Estrella Gabriela Sarai | 161. | Chi Puc Reina Del Carmen |
| 113. | Chan Estrella Mary Carmen | 162. | Chim Chavez Angela Del Abril |
| 114. | Chan Estrella Silvia Esther | 163. | Chim Pech Geidi Karely |
| 115. | Chan Martinez Cecilia | 164. | Chim Poot Clara |
| 116. | Chan May Rosalinda | 165. | Chim Tec Jacinta |
| 117. | Chan Mena Landy Graciela De La Luz | 166. | Choch Caamal Reina Matilde |
| 118. | Chan Mex Norma De La Cruz | 167. | Choch Cuytun Reina Matilde |
| 119. | Chan Narvaez Adriana Concepcion | 168. | Choch Tun Mayra Isabel |
| 120. | Chan Narvaez Amparo Guadalupe | 169. | Chuc Chay Manuel De Atocha |
| 121. | Chan Narvaez Ana Luisa | 170. | Chuc Godinez Rosa Maria |
| 122. | Chan Narvaez Elizabeth Maria | 171. | Chuc Koyoc Francisca |
| 123. | Chan Narvaez Maria Candelaria | 172. | Chuc Pech Maria Candelaria |
| 124. | Chan Narvaez Zenaida Celestina | 173. | Chuc Y Ek Silvia |
| 125. | Chan Peña Martha Guadalupe | 174. | Chuil Canche Magdali Beatriz |
| 126. | Chan Selis Manuelita De Jesus Salome | 175. | Chuil Moo Carmen Angelina |
| 127. | Chan Tinal Maritza Licet | 176. | Chuil Moo Luisa Marleni |
| 128. | Chan Uc Maria Sugey | 177. | Chuil Moo Martha Noemi |
| 129. | Chan Y Canche Rosario | 178. | Cime Godinez Lucia Del Socorro |
| 130. | Chan Zi Maria Elide Socorro | 179. | Cob Poot Paula Maria |
| 131. | Chavez Couoh Olga Livia | 180. | Cocom Sanchez Maria Isabel |
| 132. | Chavez May Jacoba | 181. | Cohuo Narvaez Manuelita Del Carmen |
| 133. | Chay Ake Miney Guadalupe | 182. | Colli Caamal Carmela Del Rosario |
| 134. | Chay Caamal Sandra Beatriz | 183. | Colli Caamal Hereydisa Yazmin |
| 135. | Chay Can Juana | 184. | Concha Aguilar Elsi Margarita |
| 136. | Chay Can Maria Leonarda | 185. | Contreras Dzib Luisa Maria |
| 137. | Chay Canul Guadalupe Del Socorro | 186. | Cool Mora Yariza Guadalupe |
| 138. | Chay Chan Elizabeth Beatriz | 187. | Coral Magaña Maria Luisa |
| 139. | Chay Chay Reina Isabel | 188. | Cornelio Garrido Marcia Jisel |
| 140. | Chay Chay Yamili Concepcion | 189. | Couoh Alavez Alicia Beatriz |
| 141. | Chay Gomez Naydy Sugey | 190. | Couoh Alavez Elodia Guadalupe |
| 142. | Chay Lara Rosario Del Carmen | 191. | Couoh Alavez Francisca Asuncion |
| 143. | Chay Ojeda Aquilia | 192. | Couoh Can Maria De Lourdes |
| 144. | Chay Ojeda Maria De La Cruz | 193. | Couoh Can Maria Elena |
| 145. | Chay Ojeda Teresa Del Carmen | 194. | Couoh Can Maria Victorina |
| 146. | Chay Perera Maria Guadalupe | 195. | Couoh Can Rosalinda |

**EXHIBIT "F"**

**F-2 YUCATAN INDIRECT PLAINTIFFS**

| | |
|---|---|
| 196. | Couoh Chan Carmen Eugenia |
| 197. | Couoh Couoh Maria Isabel |
| 198. | Couoh Narvaez Lilia Maria |
| 199. | Couoh Puc Maria Cristina |
| 200. | Couoh Torres Gabriela Esther |
| 201. | Couoh Villanueva Cintia Maria Jezabel |
| 202. | Couoh Villanueva Matilde Del Socorro |
| 203. | Covian Chay Ruth Eunice |
| 204. | Cruz Ek Maria De Los Angeles |
| 205. | Cruz Gomez Mercedes Matilde |
| 206. | Cruz Martinez Narcisa |
| 207. | Cruz Nah Ana Rosalba |
| 208. | Cruz Nah Fatima Del Carmen |
| 209. | Cruz Salvador Mercedes |
| 210. | Cu Pacheco Gloria Guadalupe |
| 211. | Cua Naal Marsi De Jesus |
| 212. | Cuitun Noh Maria Juliana |
| 213. | Cuitun Noh Marisol |
| 214. | Cutz Castillo Guendy Maricruz |
| 215. | Cutz Perez  Maria Feliciana |
| 216. | Cutz Perez Maria Alicia |
| 217. | Cutz Perez Norma Beatriz |
| 218. | Cuytun  Eulogia |
| 219. | Cuytun Noh Guadalupe |
| 220. | De La Cruz Campos Guadalupe Narcedalia |
| 221. | De La Cruz Salvador Jaqueline |
| 222. | De La Cruz Salvador Olivia Del Carmen |
| 223. | Diaz Ramirez Rosa Minerva |
| 224. | Diaz Torres Claudia Cristina |
| 225. | Diaz Torres Guadalupe Aracely |
| 226. | Duarte Canul Susana Maria |
| 227. | Duarte Gonzalez Guadalupe Del Socorro |
| 228. | Duarte Ramirez Leydi Jesus |
| 229. | Duran Caamal Guadalupe Tomasa |
| 230. | Duran Ceballos Claudia Catalina |
| 231. | Dzib Canul Eusebia |
| 232. | Dzib Canul Maria De Las Nieves |
| 233. | Dzib Chay Laura Concepcion |
| 234. | Dzul Colli Clary Del Carmen |
| 235. | Dzul Colli Maria De Los Angeles |
| 236. | Dzul Couoh Daylali Asuncion |
| 237. | Dzul Kuk Seyler Maritza |
| 238. | Dzul Palomar Maribel Del Carmen |
| 239. | Ek Dzul Celia Margarita |
| 240. | Ek Mis Maria Elvira |
| 241. | Ek Sandoval Martha Florencia Teresita |
| 242. | Eligio Pons Adolfina |
| 243. | Eligio Pons Juana |
| 244. | Enriquez  Dominga Rosalia |

| | |
|---|---|
| 245. | Escamilla Villanueva Carolina Del Carmen |
| 246. | Esquivel Cuytun Zaida Carmina |
| 247. | Esquivel Peña Leovigilda |
| 248. | Esquivel Rosado Wilma Noemi |
| 249. | Estrella Cetina Silvia Esther |
| 250. | Estrella Pech Lourdez Guadalupe |
| 251. | Flores Chable Leonor Elizabeth Del Socorro |
| 252. | Flores Chacon Dulce Maria Del Socorro |
| 253. | Flores Chacon Maria Del Rosario De Fatima |
| 254. | Flores Hernandez Ana Maria |
| 255. | Flores Hernandez Carina De Los Angeles |
| 256. | Flores Martinez Elvia Juanita Del Carmen |
| 257. | Flores Mex Mirian Lilian |
| 258. | Flores Mex Sandra Irasema |
| 259. | Flores Santana Flor De Africa |
| 260. | Flores Santana Irasema Angelica |
| 261. | Flores Santana Norma Nazaria |
| 262. | Flores Sonda Dorissa Elizandra |
| 263. | Flores Sonda Nayeli Del Socorro |
| 264. | Flores Villanueva Carina Del Carmen |
| 265. | Flores Villanueva Deysy Beatriz |
| 266. | Flores Villanueva Wendy Marisela |
| 267. | Flota Cocom Martha Ondina |
| 268. | Franco  Garcia  Daniel Alejandro |
| 269. | Franco Tuyub Sandy Geovanna |
| 270. | Gabrielson Miranda Katerine Beatriz |
| 271. | Gamboa Dolores Yamile Del Carmen |
| 272. | Garcia  Esther Nohemy |
| 273. | Garcia Chay Yoana Del Carmen |
| 274. | Garcia Perez Rosa Isabel |
| 275. | Garcia Pinzon Lizbeth Del Socorro |
| 276. | Garcia Pinzon Lizbeth Nalleli |
| 277. | Garcia Pinzon Loydi Unices |
| 278. | Garcia Romero Rita Vanesa |
| 279. | Garduza Gonzalez Martha |
| 280. | Garma Chacon Maria Guadalupe |
| 281. | Garrido  Jimenez Leticia Del Pilar |
| 282. | Gio Chan Cyntia Rebeca |
| 283. | Godinez Cauich Maria Amada |
| 284. | Godinez Cauich Maria Concepcion |
| 285. | Gomez Chuc Esperanza |
| 286. | Gomez Chuc Martha Elena |
| 287. | Gomez Maldonado Laura Elena |
| 288. | Gomez Maldonado Maria Concepcion |
| 289. | Gomez Muñoz Dolores Del Carmen |
| 290. | Gomez Perez Gloria Maribel |
| 291. | Gomez Ruz Zoila Patricia |
| 292. | Gomez Solis Eladia Guadalupe |
| 293. | Gomez Solis Monica Beatriz |

## EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS

| | |
|---|---|
| 294. | Gongora Chavez Josefina Del Carmen |
| 295. | Gongora Eligio Ana Lucrecia |
| 296. | Gongora Eligio Imelda Guadalupe |
| 297. | Gongora Eligio Matilde |
| 298. | Gongora Villar Nelli Alejandra |
| 299. | Gonzalez Alejandra |
| 300. | Gonzalez Loria Maria Elena |
| 301. | Gonzalez Pinzon Erica Candelaria |
| 302. | Gonzalez Pinzon Geny Beatriz |
| 303. | Gonzalez Pinzon Maria Guadalupe |
| 304. | Gonzalez Ramos Leticia |
| 305. | Guillen Chi Rosalba |
| 306. | Hernandez Chan Rosa Isela |
| 307. | Hernandez Ku Clara Asuncion |
| 308. | Hernandez Ku Maria Petrona |
| 309. | Herrera Contreras Yeni Maria Mercedes |
| 310. | Herrera Cosgalla Nery Del Carmen |
| 311. | Herrera Lopez Chintia Lucelly |
| 312. | Huchin Acosta Diana Margarita |
| 313. | Huchin Brito Martina |
| 314. | Huerta Uc Celeste Danela |
| 315. | Huerta Uc Merly Mireya |
| 316. | Iuit Cervantes Landy Noemi |
| 317. | Iuit Enriquez Maria Del Carmen |
| 318. | Jimenez Chan Socorro |
| 319. | Jimenez Evia Maria Isabel |
| 320. | Jimenez Y Canto Maria Luisa |
| 321. | Kantun Brito Maria Josefina |
| 322. | Kantun Naal Maria De La Cruz |
| 323. | Kantun Naal Teresita De Jesus |
| 324. | Keb Uh Maria Maribel |
| 325. | Koyoc Martin Genny Guadalupe |
| 326. | Ku Garcia Maria De Los Angeles |
| 327. | Ku Hoil Maria De Jesus |
| 328. | Ku Ortiz Melissa Del Carmen |
| 329. | Ku Solis Cecilia Guadalupe |
| 330. | Ku Uicab Maria Dolores |
| 331. | Ku Vargas Laura Sulemi |
| 332. | Kuk Kuman Maria Luisa |
| 333. | Kuk Kuman Maria Raquel |
| 334. | Kuk Kuman Martha Patricia |
| 335. | Kuytun Chim Maria Susana De Jesus |
| 336. | Landero Garcia Eunice Del Carmen |
| 337. | Landeros Garcia Eloisa |
| 338. | Landeros Garcia Magnolia |
| 339. | Lara Ancona Patricia Del Carmen |
| 340. | Lara Cab Aylin Guadalupe |
| 341. | Lara Zapata Suemy Minelia |
| 342. | Ley Baeza Alma Delfina |
| 343. | Ley Baeza Leydi Karina |
| 344. | Licon Loria Guadalupe Del Carmen |
| 345. | Licona Loria Celia Del Rosario |
| 346. | Licona Loria Cristina Mercedes |
| 347. | Lizama Canul Leydi Mareli |
| 348. | Loeza Addy Yolanda Del Socorro |
| 349. | Loeza Caamal Maria Silvia |
| 350. | Lopez Gonzalez Adriana |
| 351. | Lopez Ke Herminia |
| 352. | Lopez Luis Maria Rosa |
| 353. | Lopez Ortiz Melixa Concepcion |
| 354. | Loria Alpuche Marbella |
| 355. | Loria Quetzal Karely Del Carmen |
| 356. | Luis Perez Candelaria |
| 357. | Luna Campos Lucely Marisol |
| 358. | Macedonio Ramirez Andrea |
| 359. | Maldonado Canul Clara Aurora |
| 360. | Maldonado Canul Dominga Del Carmen |
| 361. | Maldonado Canul Irene Del Socorro |
| 362. | Maldonado Cardoso Eduardo |
| 363. | Maldonado Paredes Cynthia Violeta |
| 364. | Manrique Enriquez Sugeyli |
| 365. | Marin Canul Lucia |
| 366. | Marrufo Gomez Sintia Carolina |
| 367. | Marrufo Gomez Leocadia De La Cruz |
| 368. | Marrufo Puc Alejandra Isabel |
| 369. | Marrufo Gomez Guadalupe Del Carmen |
| 370. | Martin Cruz Leticia |
| 371. | Martin Cruz Rosa Maria |
| 372. | Martin Ojeda Maria Marlene |
| 373. | Martinez Diaz Vanesa Avigail |
| 374. | Martinez Celis Edith Concepcion |
| 375. | Martinez Diaz Rafaela |
| 376. | Matos Chan Daniela Del Carmen |
| 377. | Matos Molina Eugenia Isabel |
| 378. | May Pech Juanita |
| 379. | May Casanova Josefa Asuncion |
| 380. | May Castilla Edith Del Carmen |
| 381. | May Castilla Lurdes Leticia |
| 382. | May Castilla Mirna Del Rosario |
| 383. | May Cazanova Wilma Guadalupe |
| 384. | May Choch Claudia Noemi |
| 385. | May Choch Margarita De Jesus |
| 386. | May Choch Teresa De Jesus |
| 387. | May Kuk Gilda Letici |
| 388. | May Matos Maria Isabel |
| 389. | May Mis Maria Juliana |
| 390. | May Rubio Fragedes Del Socorro |
| 391. | May Vasquez Carmela De Jesus |

## EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS

| | |
|---|---|
| 392. | May Vasquez Matilde |
| 393. | Mayo Naal Maria Teresita Del Socorro |
| 394. | Medina Chan Maria De La Luz |
| 395. | Medina Licona Elia Noemi |
| 396. | Medina Pacheco Maria Jose |
| 397. | Mena Casanova Concepcion |
| 398. | Mena Casanova Maria De La Luz |
| 399. | Mena Couoh Yazmin Jesus |
| 400. | Mena Duarte Guadalupe Del Carmen |
| 401. | Mena Duarte Maria Asuncion |
| 402. | Mena Ku Wendy Del Pilar |
| 403. | Mena Santana Agustina Crisanta |
| 404. | Mena Uc  Martha Margarita |
| 405. | Mena Uc Carmen Linet |
| 406. | Mena Uc Maria Veronica |
| 407. | Mendez Flores Abril Sinai |
| 408. | Mendez Morales Maria Jose |
| 409. | Mendez Puc Concepcion Del Carmen |
| 410. | Mendez Puc Sobeyda Teresita |
| 411. | Mendez Vasquez Eri Esmirna |
| 412. | Mendoza Chay Naoby Surisarai |
| 413. | Mendoza Dorantes Rocio De La Cruz |
| 414. | Mendoza Mora Ana Dianira |
| 415. | Mendoza Mora Concepcion Del Rosario |
| 416. | Mex Coral Griselda Del Carmen |
| 417. | Mex Coral Guadalupe Concepcion |
| 418. | Mex Coral Teresita De Jesus |
| 419. | Mex Huicab Maria Jazmin |
| 420. | Mezeta Sansores Blanca Flora |
| 421. | Mezeta Sansores Genoveba |
| 422. | Mis  Moo Maria Ofelia |
| 423. | Mis Pacheco Elda |
| 424. | Moha Hernandez Maribel |
| 425. | Montalvo May Maria Evarista |
| 426. | Montaño Aguilar Isabel Del Carmen |
| 427. | Montero Ruz Alba |
| 428. | Moo Borges Elsy Beatriz |
| 429. | Moo Castillo Carolina |
| 430. | Moo Chay Carolina Abigail |
| 431. | Moo Couoh Landy Mercedes |
| 432. | Mora Chavez Guadalupe Lucero |
| 433. | Mora Chavez Marita Del Carmen |
| 434. | Mora Chavez Nilbi Aristi |
| 435. | Mora Mis Maria De Guadalupe |
| 436. | Mora Mis Noemi |
| 437. | Mora Mis Socorro De Los Angeles |
| 438. | Mora Miz Maria Isabel |
| 439. | Mora Yama Elsa Maria |
| 440. | Morales Cruz Florencia |
| 441. | Morales Lopez Fatima |
| 442. | Morales Pech Cecilia |
| 443. | Moreno Caamal Candelaria Del Carmen |
| 444. | Moreno Caamal Juanita Elena |
| 445. | Moreno Gomez Aurora Candelaria |
| 446. | Moreno May  Gladys Rosalia |
| 447. | Moreno May Maricela Del Carmen |
| 448. | Muñoz Chan Brenda Margarita |
| 449. | Muñoz Chan Mariela Del Carmen |
| 450. | Naal Ek Mayra Yolanda |
| 451. | Naal Ku Natividad Ramona |
| 452. | Nah Carmona Ruth Noemi |
| 453. | Nah Chay Aquilia Isamar |
| 454. | Nah Chay Maria Valeri |
| 455. | Nah Chay Sofia Yazmin |
| 456. | Nah Jimenez Maria Eusebia De Guadalupe |
| 457. | Nah Madera Margarita |
| 458. | Nah Y Chable Maria Basilia |
| 459. | Narvaez Ake Amparo |
| 460. | Narvaez Ake Lilia Maria |
| 461. | Noh Cutz Maria Asuncion |
| 462. | Noh Loria Luz De Rubi |
| 463. | Noh Perera Cristihian Magdali |
| 464. | Noh Pool Maria Antonia |
| 465. | Noh Tamayo Constancia |
| 466. | Novelo  Mena Maritza Asuncion |
| 467. | Novelo Mena Amelia Yuriana |
| 468. | Novelo Solis Lizbeth Del Pilar |
| 469. | Ojeda Chay Karina Salome De Jesus |
| 470. | Ojeda Flores Herminia El Carmen |
| 471. | Ojeda Tuyub Teresita De Jesus |
| 472. | Orozco Flores Dinora Alejandra |
| 473. | Orozco Rivera Blanca Miriam |
| 474. | Ortiz  Reina Del Carmen |
| 475. | Ortiz Chan Gloria Maria |
| 476. | Ortiz Flores Elba Del Carmen |
| 477. | Ortiz Mex Viridiana Lilibet |
| 478. | Ortiz Peña Maria Liliana |
| 479. | Osorio Cumi Ignacia |
| 480. | Pacheco Cobos Dolores Angelica |
| 481. | Palomar Mora Lolita |
| 482. | Palomar Mora Lupita Lucia |
| 483. | Palomar Mora Maria Margarita |
| 484. | Palomino Jimenez Ana Gabriela |
| 485. | Paredes Pech Alejandra De Los Angeles |
| 486. | Parra Cuitun Gloria Esperanza |
| 487. | Parra Cuytun Maria Eufemia |
| 488. | Pat Chuc Elizabeth |
| 489. | Pat Chuc Filomena |

# EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS

| | |
|---|---|
| 490. Pat Dzib Adelayda Del Socorro | 539. Pinzon Maria Teresita De Jesus |
| 491. Pech Maria Wilma | 540. Pool Cauich Maria Antonia |
| 492. Pech Ake Andrea Minelia | 541. Pool Cauich Rosa Maria |
| 493. Pech Baas Maria Rosana | 542. Pool Ku Reyna Magaly |
| 494. Pech Balam Iliana Esmeralda | 543. Pool Leon Fatima Del Carmen |
| 495. Pech Balam Wendy Maribel | 544. Pool Ojeda Patricia Edilberta |
| 496. Pech Canche Maria Petrona | 545. Pool Osorio Cielo Beatriz |
| 497. Pech Colli Mirna Marbella | 546. Pool Osorio Estrella Del Rosario |
| 498. Pech Flores Maria Del Socorro | 547. Pool Pech Regina |
| 499. Pech Hernandez Maria Guillermina | 548. Pool Y Rosado Blanca Estela |
| 500. Pech Maldonado Margarita De Jesus | 549. Poot Balam Maria Lucelly |
| 501. Pech Maldonado Maria Candelaria | 550. Poot Chay Miriam Leticia |
| 502. Pech Maldonado Rosa Ines | 551. Poot Chim Maria Asuncion Guadalupe |
| 503. Pech Ojeda Leydi Esther | 552. Poot Chin Maria Magdalena |
| 504. Pech Ojeda Olda Rubi | 553. Poot Colli Maria Antonia |
| 505. Pech Palomo Maria Antonia | 554. Poot Couoh Karina Noeli |
| 506. Pech Perez Norma Beatriz | 555. Poot Ek Maria Rosaura |
| 507. Pech Pinzon Maria De Los Angeles | 556. Poot Ek Merly Raimunda |
| 508. Pech Pinzon Sujey Guadalupe | 557. Poot Mendoza Griseyda Noemi |
| 509. Pech Poot Maria Amalia | 558. Poot Pech Claudia Isabel |
| 510. Pech Quijano Josefina | 559. Poot Pech Maria Clary De Jesus |
| 511. Pech Quijano Maria Beatris | 560. Poot Tinal Gregoria Isabel |
| 512. Pech Quijano Maria Candelaria Del Socorro | 561. Puc Alonzo Rosa Emilia |
| 513. Pech Quijano Maria Felipa De Jesus | 562. Puc Chim Olga Maria |
| 514. Pech Tzuc Neisi Rubi | 563. Puc Chuil Maria Gonzala |
| 515. Pech Y Quijano Maria Rosario | 564. Puc Ku Ana Margarita |
| 516. Peña Avila Olivia Candelaria | 565. Puc Puc Amelia |
| 517. Peña Chac Martha Judit | 566. Puc Puc Margarita |
| 518. Peña Tuyub Lizbeth Trinidad | 567. Puc Uc Maria Manuelita |
| 519. Perera Mena Maria Yolanda | 568. Puc Y Balam Maria Lourdes |
| 520. Perera Mena Sonia Fabiola | 569. Puerto Perez Maria Soledad |
| 521. Perera Solis Carmen Yanina | 570. Quetzal Mukul Estela Guadalupe |
| 522. Perera Solis Greyde Guadalupe | 571. Quijano Chay Minelia Asuncion |
| 523. Perera Solis Sayde Elizabet | 572. Quijano May Emilia |
| 524. Perez Cazarin Deyanira | 573. Quintal Cetina Mirna Victoria |
| 525. Perez Couoh Liliana Guadalipe | 574. Ramirez Suarez Elva |
| 526. Perez Diaz Rosa Maria | 575. Ramos Cetina Maria Magadalena |
| 527. Perez Gomez Irma Yolanda | 576. Ricalde Cutz Adelayda Del Carmen |
| 528. Perez Gonzalez Maria Consuelo | 577. Ricalde Cutz Maria Del Jesus |
| 529. Perez Ku Maria Irene Del Socorro | 578. Ricalde Jimenez Guadalupe De Las Mercedes |
| 530. Perez Lopez Sergio Roberto | |
| 531. Perez Mena Arleti Irasema | 579. Ricalde Jimenez Zonia Yolanda |
| 532. Perez Nah Guadalupe Isabel | 580. Rizos Mendoza Norma Maricela |
| 533. Perez Nah Mildred Esther | 581. Rodriguez Avilez Santa Reyna |
| 534. Perez Nah Yanet Aracely | 582. Rodriguez Perez Rosa |
| 535. Perez Nah Yugelmi De La Cruz | 583. Roque Mendez Yunue Nallely |
| 536. Perez Pardenilla Yvone Anel Del Carmen | 584. Rosado Manzano David Moises |
| 537. Perez Uicab Maria Jesus Del Socorro | 585. Rosado Couoh Mariela Juliza |
| 538. Pinzon Maria De Lourdes | 586. Rosado Mena Maria Del Socorro |

EXHIBIT "F"

F-2 YUCATAN INDIRECT PLAINTIFFS

587. Rosado Mendez Maria Yolanda
588. Rosado Mendez Martha Elena
589. Rosado Perez Maria Del Carmen
590. Rosas Chuc Noemi Esther
591. Rosas Chuc Yenny Maria
592. Sabido Y Estrada Elda Rosa
593. Salaya Lopez Flor De Liz
594. Sanchez Enriquez Teresita De Jesus
595. Sanchez Garcia Isabel Cristina
596. Sanchez Garcia Maria Del Carmen
597. Sanchez Garcia Neydi Del Rosario
598. Sanchez Tec Lidia Guadalupe
599. Sansores Bacab Paulina
600. Sansores Cuytun Maria Magdalena
601. Santana Cetina Marcelina
602. Santana Maldonado Guadalupe Del Carmen
603. Santiago Tinal Maria Guadalupe
604. Sarmiento Puc Maria Asuncion
605. Sauri Alavez Silbia
606. Sauri Chay Berenice Guadalupe
607. Sauri Chay Genesis Nieves
608. Sauri Gongora Dayne Alejandra
609. Segovia Martinez Maria Jesus
610. Segura Basulto Martha Estela
611. Segura Ruiz Maria Jacinta
612. Sell Vasquez Leonor Gabriela
613. Silveira Mex Noemi
614. Soberanis Solis Hilda Amira
615. Soberanis Solis Maria Mercedes
616. Solis Chay Fatima Maria
617. Solis Chay Maria Candelaria
618. Solis Couoh Delly Maria
619. Solis Ruiz Sugeli Alejandra
620. Sonda Y Tzuc Wilma Del Socorro
621. Soto Chim Cristhian Faviola
622. Tamay Couoh Gloria Deluriana
623. Tamay Couoh Martha Elene
624. Tec Pinzon Liliana Leticia
625. Tinal Dzul Martina Emilia
626. Tinal Koyoc Addy Maria
627. Tinal Puc Rosa Magaly
628. Tinal Tuyub Maria Del Socorro
629. Torres Novelo Maria Oliva De La Cruz
630. Torres Peraza Ladis Esther
631. Trinidad Rosalinda
632. Tun Pat Guelmi Beatriz
633. Tun Pat Suelmi Asucena
634. Tun Uh Ana Yesenia
635. Tun Uicab Loida Eunice

636. Tun Uicab Zulemi Jael
637. Tuyub Quintal Silvia Maria
638. Tuyub Solis Mildred Asuncion
639. Tzel Pat Maria Noemi
640. Uc Canche Carmen Guadalupe
641. Uc Chay Julia Maria
642. Uc Chay Margarita
643. Uc Chay Reyna Jesus Del Socorro
644. Uc Chuc Maria Silvana Del Rocio
645. Uc Uicab Maria Del Carmen
646. Ucan Alavez Maria Veronica
647. Ucan Gonzalez Rubi Marlene
648. Ucan May Teresita De Jesus
649. Ucan Oxte Deysi Araceli
650. Ucan Silveira Reina Maria
651. Uh Can Daniela Carolina
652. Uh Chi Maria Candelaria Del Socorro
653. Uh Ojeda Denice Arlet
654. Uh Uh Maria Zurizaday
655. Uicab Balam Deysi Maria
656. Uicab Chan Maria Alina
657. Uicab Chan Maria Del Pilar
658. Uicab Chan Maria Elizabeth
659. Uicab Chan Rosa Isela
660. Uicab Ek Fany Eliza
661. Uicab Enriquez Fatima Del Rosario
662. Uicab Pech Sindi Maria
663. Uicab Tzab Griselda Margarita
664. Uicab Uicab Santos Guadalupe
665. Uicab Y Cab Juana
666. Valencia Burgos Glendy Flor
667. Valencia Tuyub Alina Maria
668. Vargas Lopez Leticia
669. Varguez Chuil Damaris Lorena
670. Vasquez Canto Florencia Mercedes
671. Vazquez Avila Reyna Andrea Concepcion
672. Velazquez Maldonado Juana Guadalupe
673. Vera Couoh Minerva Beatriz
674. Vera Couoh Nelsy Guadalupe
675. Villanueva Chan Saydi De Jesus
676. Villanueva Chuc Maria Hilaria
677. Villanueva Mena Maria Genoveva
678. Villanueva Rivero Julia Del Carmen
679. Villanueva Rivero Victoria Argelia
680. Villanueva Vasquez Maria Magdalena
681. Villanueva Vasquez Patricia Concepcion
682. Wicab Ek Maria Erica
683. Wicab Ek Sami Del Carmen
684. Xool De La Rosa Lisbeth Maribel

## EXHIBIT "F"

### F-2 YUCATAN INDIRECT PLAINTIFFS

685.  Xool May Reina Gabriela
686.  Xool Quiroz Veronica
687.  Yam Bote Fidelia Yamili
688.  Yam Martinez Maria Guadalupe
689.  Yama Dzib Maria Hermelinda
690.  Yan Olmedo Maria Genoveva
691.  Yan Olmedo Matilde
692.  Yan Uc Maria Gicell
693.  Yan Yam Guadalupe Danilu
694.  Yerves Ojeda Rosalinda Del Carmen
695.  Zapata  Maria Cristina
696.  Zenteno De La Cruz Norma Del Carmen

# EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

1. Ake Silvia Noemi
2. Amaro  Nah Sama Concepcion
3. Avila Chable Wigelmy Maribel
4. Avila Chale Maria Adela
5. Avila Chale Maria Aurora
6. Avila Jimenez Matilde Patricia
7. Avila Mena Geni Del Socorro
8. Avila Pech Flor Elizabeth
9. Avila Pech Lidia Guadalupe
10. Avila Quetz Lourdes Angelina
11. Avila Rodriguez Maria Aracely
12. Avila Torres  Cinthya Marlen
13. Avila Y Kituk Maria Hirene
14. Avilez Chulin Lizbet Argelia
15. Azarcoya Ciau Maria Guadalupe
16. Baas Chan Norma Beatriz
17. Baas Puc Maria Elvia
18. Baas Puc Maria Gabriela
19. Bacab Chi Sandra Patricia
20. Balam Canche Blanca Estela De Jesus
21. Balam Canche Cinthia Marisol
22. Balam Canche Maria Hermelinda
23. Balam Chim Jassibi Magdalena
24. Balam Lara Maria Divina Del Carmen
25. Balam Martinez Maria Elena
26. Balam Poot  Maria Felipa
27. Balam Poot  Maria Norberta
28. Balam Uitzil Nidia De Margarita
29. Barrales Ornelas Miriam
30. Basto  Casanova Elsy Yolanda
31. Beltran Luna Areli Isabela
32. Berzunza Cauich Daniela Patricia
33. Caamal Avila Layda Alejandra
34. Caamal Avila Nelcy Beatriz
35. Caamal Chale Maria Adolfina
36. Caamal Sulu Perla Cristina
37. Caamal Sulu Zuelen Brizet
38. Caamal Tut  Maria Jose
39. Caamal Tzab Juana Maria
40. Cab Chan Maria Alicia
41. Cab  Uc Julia Del Carmen
42. Cab  Uc Natalia Guadalupe
43. Cabrera Pacheco Mayte Eugenia
44. Cabrera Pacheco Silvia Magaly
45. Canche Cabrillas Delicia De Lourdes
46. Canche Cetzal Xeyla Ivone
47. Canche Cohuo Maria Graciela
48. Canche Couoh Gabriela
49. Canche Couoh Maria Del Socorro
50. Canche Piña Maria De L Rosario
51. Cante  Xool Wendy Patricia
52. Canto Davila Maria Milagros
53. Canto Gamboa Rosa Icela
54. Canton Canul Teresa De Jesus
55. Canul  Tuz Maria Cruz Dolores
56. Canul  Tuz Melba Norma
57. Cardenas  Bacelis  Vanesa Alejandra
58. Castillo Huchim Gameba Del Carmen
59. Castillo Sonda Beatriz Adriana
60. Castillo Vallejos  Deidy Isabel
61. Castro Avila Carlos Miguel
62. Castro Avila Karla Genoveva
63. Castro Caamal Maria De Los Angeles
64. Castro Ek Maria Felix
65. Castro Pech Maria Jaqueline
66. Castro Uc Argelia
67. Castro Vera Reyna Ysabel
68. Castro  Maria Micaela
69. Cauich Gomez Petronila
70. Cauich Piña  Leticia Guadalupe
71. Ceme  Euan  Dalia Rubi
72. Cen Tuz Maria Elisa
73. Cen Tuz Veronica Candelaria
74. Cetina  Mex Hilda Maria
75. Chacon Estrella Fatima Fidelia
76. Chacon Lira Maria Lucia Del Rosario
77. Chale Avila Reina Concepcion
78. Chale Chable Celestina
79. Chale Chable Maria Del Pilar
80. Chale Ek Yadira Beatriz
81. Chale Massa Pablo Augusto
82. Chale Pacheco Elizabeth
83. Chale Pacheco Elsa Maria
84. Chale Pacheco Maria Ursula
85. Chale Tzab Carmelina
86. Chale Tzab Evangelina
87. Chan Cetina Maria Deisi Marlene
88. Chan Che  Maria Natividad
89. Chan Couoh Margarita
90. Chan Duarte Mariana Del Carmen
91. Chan Estrella Estebana Aracelly
92. Chan Gomez Paulina Eugenia
93. Chan Sosa Darli Celene
94. Chan Sosa Nelsy Alejandrina
95. Chan Tuz Teresita De Jesus
96. Chi Cocom Maria Del Socorro
97. Chi Ek Maria Pilar Del Socorro
98. Chi Zi Karina Angelica

# EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

| | |
|---|---|
| 99. Chim Alcocer Maria Magdalena | 148. Gonzalez Ake Elsy Noemi |
| 100. Chim Batum Regina | 149. Gonzalez Cab Patricia Maricela |
| 101. Chim Castro Elva Graciela | 150. Guerrero Cante Ana Maria |
| 102. Chim Castro Enna Mirbella | 151. Gutierrez Marrufo Blanca Antonia |
| 103. Chim Castro Margarita De Los Angeles | 152. Gutierrez Marrufo Reyna Guadalupe |
| 104. Chim Castro Wilma Del Socorro | 153. Guzman Pech Rosa Ysabel |
| 105. Chim Chale Gloriela Marily | 154. Hau Uicab Laura Carolina |
| 106. Chim Chale Karen Elizabet | 155. Hernandez Sanchez Ernestina |
| 107. Chim Estrella Nubia Karina | 156. Hernandez Tzab Maria Ysabel |
| 108. Chim Lira Leidy Maria | 157. Herrera Sosa Noemi Elizabeth |
| 109. Chim Lira Marga Seleny | 158. Huchim Castillo Maria Lurdes |
| 110. Chim Lopez Maria Emilia | 159. Huchim Martin Carmen Del Rosario |
| 111. Chim Pat Elda Marilyn | 160. Huchim Vera Mayra Sharemy Anai |
| 112. Chim Rodriguez Georgina Michel | 161. Huchin Uicab Ligia Guadalupe |
| 113. Chim Rodriguez Neyva Dianela | 162. Jimenez Aragon Rubi Rosalba |
| 114. Chuc Torres Sulemi Verenice | 163. Jimenez Magaña Maria Cristina |
| 115. Cob Cob Fatima Del Carmen | 164. Jimenez Pech Rudic Guadalupe |
| 116. Cob Cob Hilda Isabel | 165. Jimenez Sosa Ceidi Mariana |
| 117. Cocom Leon Maria Del Rosario | 166. Jimenez Sosa Licie Ileana |
| 118. Cohuo Lira Katy Edhisa | 167. Jimenez Sosa Maria Eliza Del Carmen |
| 119. Cohuo Magaña Melisa Seleny | 168. Jimenez Tzab Fatima Selene |
| 120. Cohuo Pech Rosalia Martina | 169. Jimenez Tzab Maria Dolores |
| 121. Couoh Couoh Ofelia | 170. Jimenez Tzab Maria Yamile |
| 122. Cutz Cetz Guadalupe | 171. Ku Dzul Elvira Del Carmen |
| 123. Cutz Cetz Lucrecia | 172. Ku Ku Maria Isabel |
| 124. De La Cruz Canche Rosita Gabriela | 173. Ku Ku Maria Pastora |
| 125. Dzib Imelda Alejandra | 174. Ku Mut Maria Irene |
| 126. Dzul Caamal Maria Adriana | 175. Ku Mut Leticia Isabel |
| 127. Dzul Can Leidy Beatriz | 176. Ku Pech Rosario Esmeralda |
| 128. Dzul Pech Maria Del Carmen Veronica | 177. Ku Yerves Antonia Del Carmen |
| 129. Dzul Santana Neri Etel | 178. Ku Yerves Rosa Celestina |
| 130. Ek Cab Maria Fatima De Jesus | 179. Kuk May Teresita De Jesus |
| 131. Ek Chim Geny Maleny | 180. Kuk Rejon Elena |
| 132. Ek Dzib Maria Anselma | 181. Kuk Rejon Florentina |
| 133. Ek Dzib Telma Del Socorro | 182. Kuk Rejon Leonarda |
| 134. Ek Lira Gloria Maria | 183. Lara Puerto Maria Delfina |
| 135. Ek Lira Guadalupe Del Rosario | 184. Lira Canche Karla Cristina |
| 136. Ek Lira Maria Zuleyma | 185. Lira Canche Leidi Marlene |
| 137. Ek Puc Catalina | 186. Lira Canche Lidia Emilia |
| 138. Ek Quintal Maria Del Socorro | 187. Lira Canche Maria Elvira |
| 139. Ek Sosa Liliana Del Carmen | 188. Lira Chi Maria Italia |
| 140. Ek Tzec Maria Del Rosario De Fatima | 189. Lira Ek Ursula Asuncion |
| 141. Escalante Chan Maria Adriana | 190. Lira Moo Elsy Marilin |
| 142. Escalante Hernandez Ibet Guadalupe | 191. Lira Moo Tatiana Aracely |
| 143. Estrella Valle Jacinta De Fatima | 192. Lira Moo Vanesa Celeste |
| 144. Estrella Valle Maria Asuncion | 193. Lira Pacheco Claudia Marily |
| 145. Euan Dzul Elsi Guadalupe | 194. Lira Pacheco Elsi Macedonia |
| 146. Figueroa Ek Dora Emilia | 195. Lira Pacheco Leidy Elizabeth |
| 147. Flores Salas Maria Aurora | 196. Lira Pacheco Reina Araceli |

EXHIBIT "F"

F-3 YUCATAN CHIVITAS PLAINTIFFS

197. Lira Pacheco Reynalda
198. Lira Rodriguez Maria Concepcion
199. Lira Vera Maria Alejandra
200. Loeza Avila Yara De La Curz
201. Lopez Chan Arely Del Carmen
202. Lopez Chan Maria Del Rosario
203. Lopez Chan Rina Isabel
204. Lopez Lira Mayra Elvira
205. Lopez Lira Mirna Medalla
206. Lopez Lira Rosa Lidia
207. Lopez Luis Dulce Lorena
208. Lopez Luis Irma
209. Luna Canche Maria Victoria
210. Mac Chale Teresita De Jesus
211. Magaña Chacon Martha Olivia
212. Magaña Chacon Perlita Del Rosario
213. Magaña Chim Gabriela Edith
214. Manzanero Caamal Andrea Del Carmen
215. Marfil Marfil Adolfina
216. Marrufo Lopez Ivonne Del Carmen
217. Marrufo Lopez Lourdes Justina
218. Marrufo Lopez Maribel Del Carmen
219. Marrufo Marrufo Teresa Ileana
220. Marrufo Marrufo Wilma Veronica
221. Marrufo Pool Guadalupe Del Socorro
222. Martin Pech Juanita
223. Martin Pech Luisa Noemi
224. Martin Pech Rosa Maria
225. Martin Sauri Valentina
226. Martinez Marrufo Noemy Judith
227. Martinez Marrufo Rebeca Margarita
228. Martinez Yam Elsy Marlene
229. Martinez Yam Mariana Noemi
230. Massa Chim Carmen Guadalupe
231. Massa Chim Maylly Nalleli
232. May Chan Yazmin Del Rosario
233. May Noh Isabel Del Carmen
234. Mis Keb Ligia Leticia
235. Moo Segovia Maria Esther
236. Moreno Flores Teresita Yoany
237. Mosqueda Centeno Hortencia
238. Muñoz Vera Maria Jose
239. Naal Colli Julia Basilia
240. Naal Moo Bernarda
241. Nah Cutz Maria Ines
242. Nahuat Ake Lizeth Antonia
243. Navarro Rivas Julian Esther
244. Noh Pool Maria Gabriela
245. Ojeda Pech Susana Del Carmen

246. Olivares Chacon Neivy Florisela
247. Osalde Pech Amira
248. Osorio Alcocer Leila Carolina
249. Osorio Puerto Marisol
250. Ovando Gracia Rosa Maria
251. Pacheco Avila Mildred Noemi
252. Pacheco Canche Maria Del Socorro
253. Pacheco Canche Paula Amparo
254. Pacheco Lugo Maricela De Jesus
255. Pacheco Y Matu Teresa De Jesus
256. Palomo Pereyra Erika Yanely
257. Paredes Sandoval Mariana Abigail
258. Pat Espadas Martina
259. Pech Ake Eugenia Isabel
260. Pech Cab Alis Yuliana
261. Pech Cab Medalla Guadalupe
262. Pech Cab Paula Yesenia
263. Pech Cab Reina Abigail
264. Pech Calderon Elsa Beatriz
265. Pech Calderon Yadira Del Rosario
266. Pech Canche Amelia
267. Pech Canche Maria Eugenia
268. Pech Canto Lidia
269. Pech Canul Fabiola Guadalupe
270. Pech Carrillo Maria Del Carmen Del
     Socorro
271. Pech Castro Blanca Estela
272. Pech Castro Rosel Minelia
273. Pech Cetina Hilda Martina
274. Pech Chable Maria De Los Angeles
275. Pech Chacon Maria Epifania
276. Pech Chacon Zuzy Jasmin
277. Pech Chan Glendy Beatriz
278. Pech Figueroa Mirley Maribel
279. Pech Flores Maxima
280. Pech Jimenez Sheila Anain
281. Pech Jimenez Sonia Angelica
282. Pech Ku Delmi Rubi
283. Pech Ku Eblina Raquel
284. Pech Ku Maria Natividad
285. Pech Ku Yeni Isabel
286. Pech Lira Angelita Soraida
287. Pech Lugo Maria Libia
288. Pech Ojeda Giovanna Noemi
289. Pech Ojeda Jessica Yasmin
290. Pech Palma Teresa De Jesus
291. Pech Pech Neydi Del Socorro
292. Pech Puch Graciana
293. Pech Puch Rosa

EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

| | | | |
|---|---|---|---|
| 294. | Pech Quen  Aide Luvia | 343. | Sosa Pool Elvira |
| 295. | Pech Quen  Maria Alicia | 344. | Sosa Tzab Mirian De Lourdes |
| 296. | Pech Quen  Maria Isela | 345. | Sulu  Huchin  Maria Marcelina |
| 297. | Pech Qumi Maria Nery Epifania | 346. | Taye Sanchez Martha Yolanda |
| 298. | Pech Sulub Maria Teresa | 347. | Tec Navarro Georgina Martina |
| 299. | Pech Valle Maria Hortencia | 348. | Tun May Dulce Maria |
| 300. | Pech Yam Antonia Gabriela | 349. | Tun  Marrufo  Gladis Isabel |
| 301. | Peña Rodriguez Epifania | 350. | Tuz Caamal Isabel |
| 302. | Pereyra Moo Rosalia | 351. | Tzab  Castro Elda Del Rosario |
| 303. | Pinto  Alba Del Rosario | 352. | Tzab  Martin Blanca Irene |
| 304. | Pinzon Gutierrez Olga Ileana | 353. | Tzab  Pech Brenda Beatriz |
| 305. | Piña Noh Maria Teresita De Jesus | 354. | Tzab  Pech Claudia Irene |
| 306. | Piste Celis Angelica Carolina | 355. | Tzab  Pech Juliana Noemi |
| 307. | Piste Matu  Angelica | 356. | Tzab  Pech Karla Ariana |
| 308. | Piste Matu  Maria Antonia | 357. | Tzab  Sonda Lizbeth Del Carmen |
| 309. | Piste Matu  Raimunda | 358. | Tzab  Sonda Rubi Del Socorro |
| 310. | Pool Cab Maria Deisy Rebeca | 359. | Tzec Chim Janeth Ariana |
| 311. | Pool Castro Mercy Ariana | 360. | Tzun Chale Irlanda Vaneza |
| 312. | Pool Castro  Dulce Evelina | 361. | Uc Uc Isidra |
| 313. | Pool Huchim Beatriz Del Rosario | 362. | Uc Uc Juanita |
| 314. | Pool Piste Magdalena | 363. | Uc Uc Margarita |
| 315. | Pool Yam Martha Esther | 364. | Ucan  Balam Maria Elide |
| 316. | Poot  Chan Ana Maria Del Rosario | 365. | Ucan  Ek Lourdes Candelaria |
| 317. | Puga Guerrero Amada | 366. | Ucan  Quintal  Fatima Del Carmen |
| 318. | Quen  Garcia Aida Luvia | 367. | Uicab Balam Maria Abdali |
| 319. | Ramirez Martin Francisca | 368. | Uicab Balam  Leidi Noralba |
| 320. | Rodriguez Canul Rosa Natalia | 369. | Uicab Chan Blanca Maria |
| 321. | Rodriguez Castro Maria Del Carmen | 370. | Uicab Cua Reina Aracelly |
| 322. | Rodriguez Chale Carmen Del Rosario | 371. | Uicab Pech Norma Irene |
| 323. | Rodriguez Valle Gely Francisca | 372. | Uicab Sulub Maria Benali |
| 324. | Rodriguez Valle Maria Jesus | 373. | Uicab Sulub Maria Lourdes |
| 325. | Salazar Catzin Brenda Nataly | 374. | Uicab Ucan  Silvia Maria De La Cruz |
| 326. | Salazar Catzin Maria Lucely | 375. | Us Chan Maria Teresa |
| 327. | Salazar Tun Maria Ines | 376. | Valle Avila Elsy Beatriz |
| 328. | Sanchez  Vargas Miranda Eunice | 377. | Valle Avila Silvia Irene |
| 329. | Santos  Villanueva Elvia | 378. | Valle Castañeda Ana Del Carmen |
| 330. | Sonda  Baas Juana Bautista | 379. | Valle Castañeda Guadalupe Isabel |
| 331. | Sosa Avila Faine Del Socorro | 380. | Valle Chim Alma Carina |
| 332. | Sosa Can Maria De Los Angeles | 381. | Valle Chim Gabriela Beatriz |
| 333. | Sosa Canto Jhoana Alejandra | 382. | Valle Chim Genny Teodosia |
| 334. | Sosa Canto Maria Candelaria | 383. | Valle Chim Maria Armelia |
| 335. | Sosa Castro Dorita Angelica | 384. | Valle Chim Regina Laudalina |
| 336. | Sosa Castro Maria Adelita | 385. | Valle Ek Maria Exaltacion |
| 337. | Sosa Chale Ana Belem | 386. | Valle Padron Andrea |
| 338. | Sosa Chale Judith Del Carmen | 387. | Valle Pech Leny Cesilia |
| 339. | Sosa Chale Ruth Noemy | 388. | Valle Rodriguez Eva Del Socorro |
| 340. | Sosa Estrella Maria Marlene Del Socorro | 389. | Valle Rodriguez Martha Isabel |
| 341. | Sosa Hernandez Irene Del Rosario | 390. | Valle Rodriguez Rosa Edith |
| 342. | Sosa Hernandez Mirna Eduvijes | 391. | Valle Rodriguez Tifany Itzel |

# EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

392.   Vallejos  Pat  Ortencia
393.   Vargas Tuk Rosalia
394.   Vasquez Lira Denise Jezreeli Martina
395.   Vazquez Lira Keila Raquel
396.   Vazquez Rodriguez Maria Del Carmen
397.   Velazquez Mendoza Jose De Jesus
398.   Vera Gutierrez Gabriela Del Socorro
399.   Vera Iuit Beatriz Adriana
400.   Vera Iuit Miriam Del Carmen
401.   Vera Lopez Maria Jesus
402.   Vera Novelo Maria Jaquelin
403.   Vera Yam Reina Del Carmen
404.   Viana  Ake Luisa Isabel
405.   Yam Couoh Maria Adela
406.   Zapata Alonzo Isabel Del Carmen
407.   Zapata Marrufo  Sandy Jazmin

## EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

1. Ac Gil Jose Isidro
2. Ac Y Martin Juvencio
3. Acevedo Mena Marco Antonio
4. Aguilar Aguiñaga Felipe Hamurabi
5. Aguilar Cutz Roger Eliezer
6. Aguilar Magaña Jose Luis
7. Aguilar Marrufo Benjamin
8. Aguilar Rodriguez Francisco Javier
9. Aguilar Sierra Jose Emiliano
10. Aguilar Tec Ramon Antonio
11. Aguiñaga Avila Marcelino
12. Aguiñaga Pacheco Augusto
13. Alcocer Aguilar Jorge Santiago
14. Alcocer Diaz Narciso
15. Alcocer Escalante Orlando Facundo
16. Alcocer Loria Roman
17. Alcocer Lugo Wilbert
18. Alcocer Luna Roman
19. Alcocer Marfil Martin Gutberto
20. Alcocer Mendoza Juan De Dios
21. Alcocer Puch Angel Eduardo
22. Alcocer Puch Gerardo
23. Alcocer Sierra Jose Primitivo
24. Aldana Caballero Mario Alberto
25. Aldana Oy Eduardo Rey
26. Aldecua Medina Jose Manuel
27. Aldecua Medina Reynaldo Amilcar
28. Aldecua Toraya Francisco Javier
29. Aldecua Toraya Yareny Gregoria
30. Alvarado Arturo
31. Ancona Lara Raul
32. Ancona Pech Raul Alejandro
33. Angulo Canto Andres
34. Argaez Cutz Gustavo Ramon
35. Argaez Cutz Jesus Adan
36. Avila Aguiñaga Efrain Martin
37. Avila Aguiñaga Reyes Joaquin
38. Avila Betancourt Gildardo
39. Avila Betancourt Pedro
40. Avila Herrera Cesar
41. Avila Moguel Cesar
42. Avila Rodriguez Gladis Eugenia
43. Aviles Can Felipe De Jesus
44. Aviles Can Luis Armando
45. Aviles Canche Miguel Arcangel
46. Aviles Canto Carlos Esteban
47. Aviles Och Guillermo
48. Aviles Pool Melchor
49. Azueta Canul Erick Abraham
50. Azueta Cauich Arnoldo
51. Azueta Garcia Juan Jose
52. Bacelis Campos Jorge
53. Balam Balam Jorge Roberto
54. Balam Hau Candelario
55. Balam Martinez Jose Manuel
56. Balam Martinez Maria Elena
57. Barrera Encalada Edgar Gabriel
58. Be Lopez Teodoro
59. Bobadilla Aguiñaga Angel Amir
60. Bobadilla Aguiñaga Xuberth Manuel
61. Bojorquez Euan Adolfo
62. Bojorquez Euan Jose Francisco
63. Bojorquez Euan Juan Pedro
64. Bote Perez Juan Bernardino
65. Briceño Can Lorenzo Ygnacio
66. Brito Mendez Carlos Israel
67. Brito Mendez Jose Antonio
68. Caamal Avila Gabriel Leandro
69. Caamal Avila Jorge Adalberto
70. Caamal Avila Jose German
71. Caamal Avila Jose Rafael
72. Caamal Dzib Bartolome
73. Caamal Kumul Manuel Jesus
74. Caamal Mendez Jose Julian
75. Cab Noh Jose Luz Antonio
76. Caballero Perez Juan Pablo
77. Cabañas Cabañas Francisco
78. Cabañas Guatzozon Alfonso
79. Cabañas Ixba Alfonso
80. Cabrera Calderon Jose Liberato
81. Cabrera May Castulo
82. Cabrera Pastrana Ignacio Ismael
83. Cabrera Pastrana Julio
84. Cabrera Pastrana Teudoro Marciano
85. Cabrera Salvador Miguel Angel
86. Cabrera Trejo Jose Del Carmen
87. Cabrera Trejo Victor Manuel
88. Caceres Maldonado Luis Asuncion

## EXHIBIT "F"

### F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

| | |
|---|---|
| 89. Calderon Aldecua Idelfonzo Fabian | 133. Cob Jimenez Victor Arturo |
| 90. Calderon Lugo Candido Candelario | 134. Cohuo Chale Suleny Guadalupe |
| 91. Calderon Tun Alejandro Fabian | 135. Coll Escamilla Juan Isidro |
| 92. Campos Aguilar Juan Ramon | 136. Coll Escamilla Rafael Agustin |
| 93. Campos Mendoza Narcisa | 137. Colli Medrano William Rolando |
| 94. Can Y Cortes Lorenzo | 138. Concha Salazar Jose Valerio |
| 95. Canche Chay Ubaldo | 139. Contreras Aguilar Jorge Eduardo |
| 96. Canche Tep Jose Vidal | 140. Contreras Cardeña Faustino |
| 97. Cano Morales Carol Enrique | 141. Contreras Cardeña Jose Marciano |
| 98. Cano Morales Manuel Jesus | 142. Corea Medina Abelardo |
| 99. Cano Ocaña Maria Soledad | 143. Corea Solorio Pascual Armando |
| 100. Canto Zapata Pedro Alberto | 144. Coronel Corea Orvil Ismael |
| 101. Canul Avila Jose Anselmo | 145. Cortes Loria Fernando |
| 102. Canul Yam Elmer Raul | 146. Cortes Y Ruiz Raul |
| 103. Cardozo Camacho Santos Pedro | 147. Cortez Vasquez Jose Alfredo |
| 104. Carrillo Puerto Carlos Mario | 148. Couoh Lavadores Jose Vicente |
| 105. Catzin Gonzalez Bernalda Margarita | 149. Cruz Quintal Candelaria |
| 106. Catzin Gonzalez Carmen Gaspar | 150. Cruz Y Canto Ana Luisa |
| 107. Catzin Uch Felipe De  Jesus | 151. Cupul Aldecua Santiago Gabriel |
| 108. Celis Marrufo Domingo Alfredo | 152. Cupul Palma Florentino |
| 109. Centeno Hu Jose Antonio | 153. Cupul Palma Santiago Renan |
| 110. Cervantes Chee Jose Adolfo | 154. Cutz Acosta Gaspar Celestino Ricardo |
| 111. Cervera Maldonado Gener Crescencio | 155. Cutz Nah Paulino Luis |
| 112. Cetina Chay Andres | 156. Diaz Alcocer Wilberth Arturo |
| 113. Cetina Salazar Francisco Diego | 157. Diaz Contreras Graniel Jesus |
| 114. Cetina Salazar Jose Manuel | 158. Diaz Dominguez Imeldo |
| 115. Cetz Jimenez Roberto Eustaquio | 159. Diaz Mena Raymundo |
| 116. Chale Chuil Jose Rafael | 160. Diaz Mendez Edgar Rolando |
| 117. Chale Jimenez Manuela De Jesus | 161. Diaz Mendoza Henry Omar |
| 118. Chale Jimenez Pedro Celestino | 162. Diaz Serrano Luis Felipe |
| 119. Chale Solis Juan Antonio | 163. Diaz Uc Manuel Jesus |
| 120. Chale Tzab Luis Abraham | 164. Diaz Vallejos Martin |
| 121. Chan Can Noemi Aracely | 165. Dominguez Chan Jaime |
| 122. Chan Marrufo David Isidro | 166. Dominguez Mis Santiago |
| 123. Chan Marrufo Santos Julian | 167. Dominguez Santamand Alfonso |
| 124. Chan Sosa Virgilio Enrique | 168. Dominguez Tolosa Catalino |
| 125. Chay Luna Jesus Daniel | 169. Dominguez Toloza Jose Rafael |
| 126. Chay Pech Gilberto | 170. Duran Dzul Pedro Damiano |
| 127. Chi Ek Pastor | 171. Duran Dzul Santos Modesto |
| 128. Chi Zi Romualdo | 172. Duran Marrufo Manuel Jesus |
| 129. Chi Zib Maria Del Carmen | 173. Duran Och Jorge |
| 130. Chim Lara Luis Raul | 174. Dzib Xuluc Fernando |
| 131. Chuc Ake Manuel Isauro | 175. Dzul Gil Jose Alfredo |
| 132. Cicero Mendez Alberto Jose | 176. Dzul Marrufo Joaquin Reymundo |

# EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

177.  Ek Vazquez Jose Daniel
178.  Ek Zapata Carlos Humberto
179.  Erosa Contreras Jesus Armin
180.  Erosa Diaz Raul
181.  Escalante Baaz Santos Meliton
182.  Escamilla Bojorquez Epifanio
183.  Escamilla Escamilla Domingo Ysmael
184.  Escamilla Manzanilla Alvaro Jose
185.  Espadas Zapata Jorge Alberto
186.  Estrada  Alejandro Salvador
187.  Estrada Trejo Jorge Vidal
188.  Euan Cabrillas Felipe Oswaldo
189.  Euan Cabrillas Oscar Efrain
190.  Evia Loria Gilberto
191.  Fernandez Sanchez Jose Rene
192.  Fernandez Uicab Juan Antonio
193.  Fernandez Y Uicab Roberto
194.  Ferraez Tamayo Martha Maria
195.  Ferreira Tejeda Margarito
196.  Flores Aceves Isidro
197.  Flores Aceves Jose Nicolas
198.  Flores Aceves Ramiro Hernando
199.  Flores Aguiñaga Maricela
200.  Flores Campos Nazario Del Carmen
201.  Flores Campos Tomas Hernando
202.  Flores Gamboa Ramiro Hernando
203.  Fuentes Abundis Tomas
204.  Galaz Canto Guilmar Dayan
205.  Gallardo Peraza Sergio Antonio
206.  Garcia Chale Oswaldo Nery
207.  Garcia Cordova Ricardo
208.  Garcia Herrera Ruben
209.  Garcia Sanchez David
210.  Garcia Uc Manuel Jesus
211.  Gil  Guillermo
212.  Godoy Zapata Carlos Arturo
213.  Gomez Hernandez Teodoro
214.  Gomez Pech Miguel Antonio
215.  Gongora Rodriguez Raymundo
216.  Gonzalez Aguilar Gonzalo
217.  Gonzalez Bacelis Angel Tomas
218.  Gonzalez Canto Mateo Melesio
219.  Gonzalez Dominguez Jorchs Efrain
220.  Gonzalez Estrada Humberto Ramon
221.  Gonzalez Estrada Jose Lauriano
222.  Gonzalez Herrera Cesar Daniel
223.  Gonzalez Herrera Luis Felipe
224.  Gonzalez Palma Gabriel Reinaldo
225.  Gonzalez Palma Jose Eliodoro
226.  Gonzalez Salas Manuel Antonio
227.  Gonzalez Salas Rodis Alberto
228.  Gonzalez Segura Humberto Ramon
229.  Gonzalez Segura Jesus Arnaldo
230.  Guirola Acevedo Manuel Guillermo
231.  Gutierrez Marrufo Rigel Enrique
232.  Gutierrez Santiago Eugenia
233.  Hermida Perez Urbano
234.  Hernandez Alcocer Mario
235.  Hernandez Borges Moises Octavio
236.  Hernandez Pech Diego Guadalupe
237.  Hernandez Pech Vicente Ysabel
238.  Herrera Argaez Joel Alberto
239.  Herrera Escamilla Marco Antonio
240.  Herrera Peraza Lorenzo Renan
241.  Herrera Y Pech William
242.  Hoil Chimal Victor Manuel
243.  Huchim Uicab Liborio
244.  Huchim Uicab Marcelino
245.  Interian Chable Jorge Armando
246.  Jimenez Magaña Jorge Andres
247.  Jimenez Puc Siforiano
248.  Ku Cauich Reynaldo Javier
249.  Lara Caamal Basilio
250.  Lares Pech Heriberto
251.  Lares Pech Reyes Antonio
252.  Leon Ceballos Jorge Alberto
253.  Lira Pacheco Jose Hernan
254.  Lira Pacheco Wilbert Alberto
255.  Lizama Estrada Angel
256.  Lizarraga Dzib Ricardo Jose
257.  Lopez Campos Ricardo
258.  Lopez Coral Jose Ricardo
259.  Lopez Pacheco Juan Jesus
260.  Lopez Peraza Luis Felipe
261.  Lopez Pomol Jose Crescencio
262.  Lopez Pomol Miguel Alexander
263.  Lopez Pomol Santos Daniel
264.  Loria Pech Alberto

## EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

265. Loria Pech Perfecto
266. Loria Rosado Miguel Angel
267. Loria Tabasco Edgar Orlando
268. Lugo Chan Raul Candelario
269. Lugo Cruz Manuel Jesus
270. Lugo Pastrana Evaristo
271. Luna Pech Fernando Mauricio
272. Madrazo Zuñiga Gladys Herlinda
273. Magaña Mendez Eloy Felipe
274. Magaña Tabasco Felipe
275. Maldonado Caceres Luis Manuel
276. Maldonado Reyes Santos
277. Manrique Diaz Jose Eriberto
278. Manrique Morales Juan Antonio
279. Marcial Rivero Francisco
280. Marfil Alcocer Jesus Roberto
281. Marfil Argaez Santos Israel
282. Marfil Marfil Concepcion
283. Marfil Marfil Reyes Gaspar
284. Marfil Marrufo Augusto Martin
285. Marfil Valdez Adriano
286. Marfil Vallejos Santiago Apostol
287. Marrufo Acevedo Alfredo
288. Marrufo Acevedo Jimmy Loreto
289. Marrufo Acevedo Joselito
290. Marrufo Amaya Jorge Manuel Alonso
291. Marrufo Betancourt Jose Adrian Jesus
292. Marrufo Escamilla Manuel Jesus
293. Marrufo Fernandez Buenaventura
294. Marrufo Fernandez Victoriano
295. Marrufo Flores Maria Del Rosario
296. Marrufo Gonzalez Jose Del Carmen
297. Marrufo Lopez Felipe Antonio
298. Marrufo Lopez Felix Domingo
299. Marrufo Lopez Juan Diego
300. Marrufo Luna Miguel Arturo
301. Marrufo Magaña Jorge Enrique
302. Marrufo Marrufo Eugenio
303. Marrufo Marrufo Manuel Rodolfo
304. Marrufo Marrufo Mario Alfonso
305. Marrufo Pacheco Cittlali Marina
306. Marrufo Pacheco Juan Suriel
307. Marrufo Pacheco Panfilo Alonso
308. Marrufo Pacheco Yecenia Maribel
309. Marrufo Pool Nicolas
310. Marrufo Pool Silverio
311. Marrufo Rios Manuel Jesus
312. Marrufo Rubio Vidal Antonio
313. Marrufo Salvaño Jose Francisco
314. Marrufo Sanchez Juan Ramon
315. Marrufo Sanchez Martin Alberto
316. Marrufo Sansores Manuel Santiago
317. Marrufo Vargas Juan De La Rosa
318. Martin Campos Fanny Margeli
319. Martin Chan Elias
320. Martin Chan Francisco Eduardo
321. Martin Tun Maximiliano
322. Martin Ucan Jose Fredy Enrique
323. Martinez Noh Geronimo
324. Massa Alcocer Wilbert Santiago
325. Massa Sansores Jose Isabel
326. May Alvarez Rodolfo
327. May Azcorra Luis Fernando
328. May Barbosa Wilson Isidro
329. May Canche Martin
330. May Gomez Roque Joaquin
331. May Lavadores Jose Pastor
332. May Lopez Ramon Jose
333. May Noh Jorge Agustin
334. May Rios Miguel Angel
335. Medina Aguiñaga Jesus Mercedes Antonio
336. Medina Aguiñaga Jose Agustin De La Caridad
337. Medina Lizama Justo Pastor
338. Medina Lizama Manuel Jesus
339. Medina Lizama Placido
340. Medina Sanchez Mauricio
341. Medina Torres Pedro Pablo
342. Medina Trejo Bernabe
343. Medina Trejo Jose Geronimo
344. Mena Mena Jesciel De Jesus
345. Mena Mendoza Jose Manuel
346. Mendez Herrera Glendy Liliana
347. Mendez Herrera Juan Enrique
348. Mendez Labadores Jesus Bartolo
349. Mendez Marrufo Carlos Demetrio
350. Mendez Marrufo Cresencio Adolfo

## EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

351. Mendez Marrufo Geronimo Onorio
352. Mendez Mendez Juan Diego
353. Mendez Sansores Jose Alberto
354. Mendoza Nuñez Fausto
355. Mendoza Nuñez Juan Carlos
356. Mendoza Nuñez Julio Cesar
357. Mendoza Nuñez Victor Manuel
358. Mochay Y Chay Miguel
359. Montalvo Cabrera Julian
360. Muñoz Puch Luis Alberto
361. Mut Alonzo Jose Rosendo
362. Nadal Gonzalez Luis Jesus
363. Nadal Marrufo Celeano Humberto
364. Nadal Sierra Francisco Artemio
365. Nadal Trejo Bernaldo Antonio
366. Nadal Trejo Facundo De Jesus
367. Nadal Trejo Jesus Agustin
368. Nadal Trejo Perfecto Alberto
369. Nadal Trejo Victor Maximiliano
370. Nah Mut Juan Pablo
371. Navarro Herrera Delia Isabel
372. Noh Itz Bertha Mayely
373. Noh Itz Janeth Isabel
374. Noh Itz Miguel Angel
375. Noh Itz Nizet Yolanda
376. Noh Tzab Juan Carlos
377. Noh Y Chale Maria Nieves
378. Ortega Ruiz Angelica
379. Ortiz  Reina Del Carmen
380. Ortiz Cabrera Eduardo
381. Ortiz Cabrera Juan
382. Ortiz Cabrera Marina Del Rosario
383. Ortiz Rodriguez Rodrigo De Jesus
384. Osorio Puerto Francisco
385. Pacheco Bobadilla Jose Guadalupe
386. Pacheco Bobadilla Orlando
387. Pacheco Lugo Irayde
388. Pacheco Lugo Jhonny Alberto
389. Pacheco Lugo Jose Leon
390. Pacheco Lugo Rocio Magali
391. Pacheco Pech Javier Orlando
392. Pacheco Pech Jose Agustin
393. Pacheco Puch Ricardo Del Rosario
394. Pacheco Sosa Flavio

395. Palma Cervantes Angel Gabriel
396. Palma Cervantes Edgar Ismael
397. Palma Cervantes Maximo
398. Palma Cruz Jesus Joel
399. Palma Fuentes Dionicio
400. Palma Gamboa Alfonzo
401. Palma Lopez Jose Santiago
402. Palma Lugo Primitivo Jesus
403. Palma Marrufo Andres Ubaldo
404. Palma Marrufo Jorge Adalberto
405. Palma Marrufo Victor Manuel
406. Palma Trejo Jhonatan Jeziel
407. Paredes Cruz Roque Eduardo
408. Paredes Cruz Valerio Esteban
409. Parra Vega Jorge Armando
410. Pastrana Calderon Benjamin
411. Pastrana Calderon Gonzalo
412. Pastrana Calderon Jose Dolores
413. Pastrana Sabido Gaspar
414. Pastrana Sabido Guiesi
415. Pat Celis Henry Jesus
416. Pat Cem Jose Santiago
417. Pat Cen Santos Filiberto
418. Pech Balam Gaspar
419. Pech Carrillo Jesus Manuel
420. Pech Castillo Jose Virgilio
421. Pech Gonzalez Nicodemo
422. Pech Jimenez Jose Ranulfo
423. Pech Kantun Alfonso
424. Pech Leon Miguel Angel
425. Pech Lira Antonia
426. Pech Lira Jose Garibaldo
427. Pech Lira Manuel Jesus
428. Pech Pech Alfonzo Humberto
429. Pech Polanco Diego
430. Pech Polanco Trancito
431. Pech Puch Jose Guillermo
432. Pech Uicab Emiliano
433. Peña Medina Gaspar
434. Peña Perez Jose Maria
435. Peraza Perez Roger Isaias
436. Peraza Ramos Esli Damaris
437. Peraza Segura Raimundo Weimar
438. Peraza Solorio Jose Bartolome

# EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

439. Peraza Solorio Marco Antonio
440. Peraza Solorio Roger Alberto
441. Perera Celis Francisco Javier
442. Pereyra Moo Jose Alberto
443. Perez Medina Marisol
444. Perez Medina Teodoro
445. Perez Pool Carlos Martin
446. Perez Santana Teofilo
447. Perez Tuz Miguel Angel
448. Perez Yam Alberto
449. Piste Huchin Paulino
450. Polanco Avila Jesus Francisco
451. Polanco Avila Jose Ariel
452. Polanco Avila Julian Alfonzo
453. Pomol Martin Ruben Dario
454. Pomol Pool Luis Felipe
455. Pomol Pool Tomas De Villanueva
456. Pool Caamal Jose David
457. Pool Huchim Jaime Efren
458. Pool Salas Benito
459. Poot Pacheco Adalio
460. Poot Pacheco Jose Dolores
461. Poot Pacheco Macario
462. Poot Pech Jose Daniel
463. Poot Salazar Miguel De Los Angeles
464. Povedano Merino Jorge Carlos
465. Puc Che Santiago
466. Puc Palma Nazario Valentin
467. Puc Tun Santiago Ismael
468. Puc Tut Nazario
469. Puch Aranda Santiago De Jesus
470. Puch Arguelles Angel Gabriel
471. Puch Marfil Gumercindo
472. Puga Chan Freddy Alberto
473. Puga Guerrero Eduardo Jose
474. Puga Guerrero Jorge Armando
475. Quijano Diaz Arturo
476. Quiñones Tamayo Manuel Jesus
477. Ramirez Nadal Agustin
478. Ramirez Pastrana Daniel
479. Ramirez Pecina Silvestre
480. Ramos Almeida Maribel
481. Ramos Celis Eric Jose
482. Ramos Colli Jose Alberto

483. Rivero Loeza Jose German
484. Rivero Loeza Manuel Jesus
485. Rodriguez Carballo Carlos Rene
486. Rodriguez Carballo Joaquin Alfredo
487. Rosado Marrufo Jesus Guadalupe
488. Rosado Povedano Francisco
489. Rosado Tabasco William Jesus
490. Ruiz Dominguez Lirba
491. Salazar Maria Guadalupe
492. Salazar Tun Juan Marcos
493. Sanchez Betancourt Cleiver Luciano
494. Sanchez Betancourt Wilian Rene
495. Sanchez Madera Jorge Alberto
496. Sansen Chulim Pedro Renan
497. Sansor Carlos Manuel Alcocer
498. Sansores Alcocer Francisco Ezequiel
499. Sansores Alcocer Jose Delio
500. Santos Pech Jose Evangelista
501. Sauri Chulim Arif Raxid
502. Serrano Marrufo Jose Javier
503. Serrano Vazquez Edgar Cesario
504. Sierra Canto Manuel Teodoro
505. Silvente Lavadores Pedro Honorio
506. Solis Betancourt Alexis
507. Solorio Barbosa Edward Guadalupe
508. Solorio Barbosa Manuel Baltazar
509. Solorio Corea Luis Javier
510. Solorio Gomez David Alejandro
511. Solorio Uc Rafael
512. Solorio Valencia Erik Rafael
513. Sosa Betanzo Julian
514. Sosa Cantillo Jaberth Alberto
515. Sosa Estrella Jaime Ariel
516. Sosa Macario Facundo
517. Sosa Sanchez Porfirio
518. Sosa Sanchez Rene
519. Sosa Tzab Wigoberto
520. Tabasco Acevedo Ramiro
521. Tabasco Marfil Angel Pablo
522. Tabasco Massa Felipe De Jesus
523. Tamayo May Jose Vicente
524. Tamayo Yam Jose Luis
525. Tec Castillo Carlos Agustin
526. Tec Chan Filomeno

EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

527. Tec Navarro Jose Baltazar
528. Tec Pat Jose Alfredo
529. Tinal Perez Eduardo
530. Torres Chi Jose
531. Torres Sanmiguel Jesus Gilberto
532. Torres Uicab Natanael
533. Trejo May Jose Ines
534. Trejo Palma Jose Aurelio
535. Trejo Rodriguez Pablo Alfonso
536. Trejo Rodriguez Pedro Eluterio
537. Tun Alfaro Saturnino
538. Tun Can Manuel Rosendo
539. Tun Echeverria Jose Jesus
540. Tun Marrufo Francisco Rafael
541. Tuz Couoh Victoriano
542. Tuz Gil Miguel Angel
543. Tzab Castro Eider Geovany
544. Tzab Martin Juan Arturo
545. Tzab Naal Ydelfonso
546. Uc Martinez Mirella
547. Uc Uc Felix Fernando
548. Uh Canul Timoteo
549. Us Chan Maria Teresa
550. Vallejos Gonzalez Jose Adrian
551. Vallejos Gonzalez Wilbert Manuel
552. Vallejos Luna Gilberto
553. Vallejos Luna Wilberth
554. Vallejos Pat Gilberto Manuel
555. Vargas Alcocer Samuel Jesus
556. Vargas Cetina Joan Davin
557. Varguez Martin Emiliano
558. Vazquez Cajija Asael
559. Vega Corea Ruben Alejandro
560. Vela Lopez Bayron
561. Vera Lira Jose Miguel Arcangel
562. Vera Pacheco Wilbert Concepcion
563. Villanueva Alcocer Manuel Santiago
564. Villanueva Campos Limbert Janitzio
565. Villanueva Rivero Angel Alberto
566. Virgilio Aguilar Rubi Marlene
567. Xool Perera Santos Manuel
568. Xool Poot Emilia Guadalupe
569. Zaldivar Zapata Felipe De Jesus
570. Zamorano Chay Jorge Leonardo
571. Zamorano Chay Saul Omar
572. Zamudio Rodriguez Alberto Pastor
573. Zapata Chan Adalberto
574. Zapata Cutz Manuel Jesus Alberto
575. Zapata Matu Maria Del Carmen
576. Zapata May Francisco

# EXHIBIT "F"

## F-5 YUCATAN PERMISIONARIO PLAINTIFFS

## CONCESSION OWNERS & FISHERMAN, COOPERATIVES

| | | | |
|---|---|---|---|
| 1. | Acosta Azueta Jose Alberto | 47. | Chin Canul Jose Macario |
| 2. | Aguilar Xool Felipe De Jesus | 48. | Cohuo Lavadores Juan Nazario |
| 3. | Aguiñaga Avila Luz Maria | 49. | Colli Lio Gilberto |
| 4. | Albarado Cortes Jose Manuel | 50. | Contreras Diaz Federico De Jesus |
| 5. | Alcocer Cortes Jesus Diego | 51. | Cortes Vazquez Alberto |
| 6. | Alcocer Estrada Jose Hilario Felipe | 52. | Cupul Palma Antonio |
| 7. | Alcocer Trejo Jesus Diego | 53. | Cupul Trejo Gimmy Leonel |
| 8. | Aldecua Y Bote Melchor | 54. | Cutz Canul Teodosio |
| 9. | Alpuche Ortiz Carlos Enrique | 55. | Cutz Pech Rosaura |
| 10. | Alvarado Dominguez Samuel | 56. | Dominguez Garcia Marcos |
| 11. | Amaya Carrion Jose Luis | 57. | Duran Briceño Jose Del Carmen |
| 12. | Aranda Aranda Apolinar | 58. | Dzul Gil Gabriel |
| 13. | Avila Rodriguez Jose Perpetuo Del Carmen | 59. | Echeverria Martin Jesus Roman |
| 14. | Bacelis Arjona Gonzalo | 60. | Ek Lizama Candelario |
| 15. | Balam Camara Rodolfo | 61. | Espadas  Ysaias |
| 16. | Briceño Rivero Jose Eduardo | 62. | Espadas Borges Jorge Bulmaro |
| 17. | Broca Cordova Guadalupe | 63. | Espadas Narvaez Heber |
| 18. | Broca Zamudio Lazaro | 64. | Esquivel Figueroa Jose Eduardo |
| 19. | Caamal Espadas Raul Alberto | 65. | Estrada Salazar Alejandro De Jesus |
| 20. | Caballero Batun Miguel Fernando | 66. | Euan Cabrillas Juan Rene |
| 21. | Cabaña Cruz Jose Vicente | 67. | Euan Pastrana Jose Francisco |
| 22. | Cabrera Cetina Matias Nicolas | 68. | Euan Pastrana Pablo Joaquin |
| 23. | Campos Marrufo Maria Concepcion | 69. | Evia Caballero Jose Luis |
| 24. | Can Caamal Enrique Javier | 70. | Fernandez Tec Jose Asuncion |
| 25. | Canche Quintal Jose Francisco | 71. | Fernandez Tec Jose Petronilo |
| 26. | Canto Molina Juan Pedro | 72. | Fernandez Wicab Juan Pablo |
| 27. | Canto Zapata Jorge Orlando | 73. | Figueroa Chan Jose Laureano |
| 28. | Canul Pech Josue Andres | 74. | Figueroa Perez Jose Manuel |
| 29. | Casanova Ramirez Pastor Leonardo | 75. | Flores May Narciso Anastacio |
| 30. | Castillo Marquez Audomaro | 76. | Galaz Cab Roger Armando |
| 31. | Catzin Martinez Adriana De Socorro | 77. | Garcia Pinto Enrique |
| 32. | Cauich Loria Maria Angela | 78. | Garcia Salas Ismael |
| 33. | Celis Vallejos Fidencio | 79. | Godoy Zapata Jose Manuel |
| 34. | Celis Y Marrufo Melecio Isrrael | 80. | Gomez Contreras Erasmo |
| 35. | Cervera Ramos Francisco Javier | 81. | Gomez Cuj Luis David |
| 36. | Cetina Salazar Genaro | 82. | Gomez Delgado Jose Del Carmen |
| 37. | Cetina Salazar Idelfonso | 83. | Gomez Hernandez Carmen |
| 38. | Chale Tamayo Alfonso | 84. | Gomez Hernandez Luis Alberto |
| 39. | Chan Catzin Felix | 85. | Gonzalez Cruz Gonzalo |
| 40. | Chan Ciau Francisco Javier | 86. | Gual Cardenas Freddy De Jesus |
| 41. | Chan Miranda Jose Encarnacion | 87. | Herrera Angulo Julian Marcelo |
| 42. | Chavez Romero Jose Juan | 88. | Herrera Vila Ruben Jesus |
| 43. | Chay Dorantes Raymundo | 89. | Jimenez Manrique Eric Daniel |
| 44. | Chay May Wenceslao | 90. | Jimenez Salazar Jorge Adalberto |
| 45. | Chi Couoh Florencio | 91. | Juarez Cituk Rafael Eduardo |
| 46. | Chi Mendez Jaime Orlando | 92. | Leal Lopez Jose Rene Mauricio |

EXHIBIT "F"

## F-5 YUCATAN PERMISIONARIO PLAINTIFFS

## CONCESSION OWNERS & FISHERMAN, COOPERATIVES

| | | | | |
|---|---|---|---|---|
| 93. | Lira Canche Jorge Eriberto | | 139. | Palma Loria Josue Israel |
| 94. | Lizama Ancona Guimer Evelio | | 140. | Palma Ramirez Reina Isabel |
| 95. | Lizarraga Dzib Miguel Angel | | 141. | Palomar Mora Claudio Roman |
| 96. | Lopez Campos Alfonzo Jesus | | 142. | Paredes Cutz Francisco Javier |
| 97. | Lopez Garcia Luis | | 143. | Pech Carrillo Jose Gualberto |
| 98. | Lopez Nadal Eduardo De Jesus | | 144. | Pech Jimenez Jose Rolando |
| 99. | Lopez Pech Antonio | | 145. | Pech Jimenez Luis Ignacio |
| 100. | Lopez Pech Jose Feliciano | | 146. | Pech Ku Jaime Rangel |
| 101. | Lopez Tun Melba Gladis | | 147. | Pech Tzab Fausto Rene |
| 102. | Lugo Pastrana Genaro | | 148. | Pech Vazquez Rolando |
| 103. | Macias Garcia Jorge Antonio | | 149. | Pech Yhuit Virgilio |
| 104. | Magaña Nadal Felipe Celiano | | 150. | Peraza  Caamal  Edilberto Guillermo |
| 105. | Magaña Y Mendez Miguel Arturo | | 151. | Peraza Ortigoza Julian Armin |
| 106. | Maldonado Rosado Guadalupe Del Carmen | | 152. | Peraza Segura Carmen Manuel |
| 107. | Manzano Pacheco Miguel Angel | | 153. | Pereira Arana Tertuliano |
| 108. | Manzano Y Torres Miguel Angel | | 154. | Pereira Moo Aurora |
| 109. | Marrufo Acevedo Loreto Jafit | | 155. | Perera Celis Victor Manuel |
| 110. | Marrufo Flores Benjamin | | 156. | Perera Dzul Angel Guadalupe |
| 111. | Marrufo Gonzalez Carmelo | | 157. | Perera Valdez Benito |
| 112. | Marrufo Gonzalez Javier Loreto | | 158. | Pereyra Moo Pedro Tertuliano |
| 113. | Marrufo Lopez Juan Gabriel | | 159. | Perez Martinez Roger Renan |
| 114. | Marrufo Magaña Ignacio Romualdo | | 160. | Polanco Henry Ariel Corea |
| 115. | Marrufo Magaña Luis Dolores | | 161. | Pomol Noceda Eddie Franklin |
| 116. | Marrufo Sanchez Adlemi Margarita | | 162. | Pool Huchim Melchor |
| 117. | Martin Quiñones Hugo Raul | | 163. | Pool Martinez Roger Anuar |
| 118. | Martinez  Lorenzo | | 164. | Poot Cauich Ismael |
| 119. | Martinez Andueza Jesus | | 165. | Poot Pat Jose Arcadio |
| 120. | Martinez Andueza Jose Francisco | | 166. | Povedano Merino Efrain Jesus |
| 121. | Martinez Marrufo Marcial Antonio | | 167. | Puc Y Tut Dionicio |
| 122. | Martinez Pinto Jose Marcial | | 168. | Quiñones Lope Tomas Omar |
| 123. | Massa Sansores Alberto | | 169. | Quintal Chi Mario De Jesus |
| 124. | May Azcorra Noelmer Jose | | 170. | Quintal Rivero Reyes Felipe De Jesus |
| 125. | May Cime Jamy Ricardo | | 171. | Quintal Tzuc Eutimio |
| 126. | May Jimenez Dionicio | | 172. | Rivera Castellanos Vicente |
| 127. | Medrano May Salvador De La Cruz | | 173. | Rivero Palma Jose Abraham |
| 128. | Nadal Trejo Elmer Rolando | | 174. | Rivero Palma Juan Adalberto |
| 129. | Nahuat Canul Marcos Reyes | | 175. | Rodriguez Sanchez Ricardo Jose |
| 130. | Noh Cutz Pedro Nemesio | | 176. | Rojas Herrera Joel |
| 131. | Nuñez Ojeda Edmundo Alfonso | | 177. | Rosado Tamayo Eduin David |
| 132. | Nuñez Ojeda Victor Adan | | 178. | Salas Barredo Leopoldo Antonio |
| 133. | Ojeda Ley Eduardo Estani | | 179. | Salazar Tun Fernando |
| 134. | Ojeda Pech Luis Alfonso | | 180. | Sansen Sunsa Antonio Alberto |
| 135. | Ortega Ruiz Meliton Heron | | 181. | Santos Pech Juan Bautista |
| 136. | Osorio Alcocer Felipe Santiago | | 182. | Sierra Peraza Manuel Jesus |
| 137. | Palma Canto Benito | | 183. | Solis  Sergio Ivan |
| 138. | Palma Cruz Jorge Luis | | 184. | Solis Betancourt Carlos Alfredo |

## EXHIBIT "F"

## F-5 YUCATAN PERMISIONARIO PLAINTIFFS

## CONCESSION OWNERS & FISHERMAN, COOPERATIVES

185.   Sosa Betanzo Perfecto
186.   Sosa Tzab Ramon Humberto
187.   Sunza Gamboa Genir Francisco
188.   Tamayo Palma Joel Abdon
189.   Tamayo Rodriguez Cosme Domingo
190.   Tamayo Rodriguez Elias Geronimo
191.   Toraya  Alfredo Concepcion
192.   Tzab Caamal Santos Luciano
193.   Tzab Matu Miguel
194.   Tzab Sosa Mariano Augusto
195.   Uitz Moo Gilberto
196.   Valera Parada Jorge
197.   Valerio Parra Angel
198.   Vallejos Flores Jose Claudio
199.   Vallejos Gonzalez Alejandra Cresencia
200.   Vazquez Chi Jose Feliciano
201.   Villajuana Canul Mario Andres
202.   Villanueva Campos Lazaro Carlisle
203.   Villanueva Palma Nallely Anabel
204.   Villatoros Diaz Gilberto
205.   Xool Tuyin Faustino
206.   Zaldivar Coral Daniel Jesus
207.   Zapata Varguez Felipe Francisco

# EXHIBIT "F"

## F-6 YUCATAN COOPERATIVA PLAINTIFFS

1. Baragua Sea Products S.C. De R.L. (Casanova Gonzalez, Alberto Rene)
2. La Pescadora (Gomez Delgado, Jose Del Carmen)
3. Pescadores Unidos Del Playon (Salas Barredo, Leopoldo Antonio)
4. Progreso Nuevo Sociedad De Pescadores (Rosado Manzano, David Moises)
5. Soc. Coop. El Playon De Progreso (Noh Itz, Janeth Isabel)
6. Soc. Coop. Estrella De Oriente SC De RL (Noh Itz, Miguel Angel)