# Joint Exhibit A

# IN THE UNITED STATES DISTRICT COURT
# FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * * * * * * * * | MDL NO. 2179<br><br>SECTION J<br><br><br>HONORABLE CARL J. BARBIER<br><br>MAGISTRATE JUDGE SHUSHAN |

| | | |
|---|---|---|
| Bon Secour Fisheries, Inc., et al., individually and on behalf of themselves and all others similarly situated,<br><br>Plaintiffs,<br><br>v.<br><br>BP Exploration & Production Inc.; BP America Production Company; BP p.l.c.,<br><br>Defendants. | * * * * * * * * * * * * * | Civil Action No. 12-970<br><br>SECTION: J<br><br>HONORABLE CARL J. BARBIER<br><br>MAGISTRATE JUDGE SHUSHAN |

## JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON IMPLEMENTATION AND ADEQUACY OF <u>ECONOMIC AND PROPERTY DAMAGES SETTLEMENT NOTICE PLAN</u>

I, CAMERON R. AZARI, ESQ., hereby declare and state as follows:

1.    My name is Cameron R. Azari, Esq.  I am over the age of twenty-one and I

have personal knowledge of the matters set forth herein, and I believe them to be true and

correct.

2.     I am a nationally-recognized expert in the field of legal notice and I have served as a media expert in dozens of federal and state cases involving class action notice plans.

3.     I am the Director of Legal Notice for Hilsoft Notifications, a firm that specializes in designing, developing, analyzing and implementing large-scale, un-biased, legal notification plans.  Hilsoft has been involved with some of the most complex and significant notices and notice programs in recent history.

4.     In *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, MDL No. 2179, my colleagues and I were asked to design the Notices (or "Notice") and a Notice Program (or "Notice Plan") to inform Settlement Class Members about their rights under the Economic and Property Damages Settlement ("Economic and Property Damages Settlement") with BP Exploration & Production Inc. and BP America Production Company.  In the "*Declaration of Cameron R. Azari, Esq. on Economic and Property Damages Settlement Notices and Notice Plan*" dated April 17, 2012 (Docket Entry 6266, Exhibit 1), I detailed Hilsoft's class action notice experience and attached Hilsoft Notifications' curriculum vitae.  I also provided my educational and professional experience relating to class actions and my ability to render opinions on the overall adequacy of notice programs.  In the "*Supplemental Declaration of Cameron R. Azari, Esq. on Revised Economic and Property Damages Settlement Notices*" dated May 1, 2012 (Docket Entry 6414, Ex.  B), I addressed edits made to improve the readability of the notices after consultation with the parties and Magistrate Judge Sally Shushan.  The revised Notices attached to that document were used in the actual notice effort.

5.     On May 2, 2012, the Court appointed Hilsoft Notifications as the Economic and Property Damages Settlement Class Notice Administrator, approved the Notice Plan (including proposed forms of notice), and directed Hilsoft to implement the Notice Plan (Docket Entry 6418).  In the same Order, the Court appointed Garden City Group, Inc. ("GCG") as a Claims Administration Vendor for the Economic and Property Damages Settlement.

6.     After the Court's preliminary approval of the Economic and Property Damages Settlement (the "Order"), we began implementing the Notice Program.  This affidavit details all the notice activities undertaken, provides "proofs of performance," and explains how and why the Notice Plan was comprehensive, well suited to the Class, and conformed to the standards that federal courts and jurisprudence require.  In my experience, the reach and frequency of the Notice Plan media effort in the Gulf Coast Areas surpassed that of the vast majority of other court-approved notice programs, and as designed, it met and exceeded due process requirements.  The reach and frequency to all U.S. adults is also consistent with the most thorough and expansive class action media notice efforts.

7.     The facts in this affidavit are based on what I personally know, as well as information provided to me in the ordinary course of my business by my colleagues at Hilsoft Notifications as well as GCG, who worked with us to implement the notification effort.

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON IMPLEMENTATION AND ADEQUACY
OF ECONOMIC AND PROPERTY DAMAGES SETTLEMENT NOTICE PLAN

## OVERVIEW

8.     To date, the Notice Plan has been implemented as ordered by the Court, including dissemination of individual notice to known or potential Settlement Class Members via postal mail and email, an extensive schedule of local newspaper, radio, television and Internet placements, well-read consumer magazines, a national daily business newspaper, highly-trafficked websites, and Sunday local newspapers (via newspaper supplements).   Notice placements also appeared in non-measured trade, business and specialty publications, African-American, Vietnamese, and Spanish language publications, and Cajun radio programming.

9.     Through August 8, 2012, a total of 1,113,655 individual notices have been sent by postal mail and 335,038 individual notices have been emailed.  As of August 8, 2012, mailings to only 60,368 known or potential Economic and Property Damages Settlement Class Members—or 7.0%— are known to be undeliverable.

10.    The combined measurable paid print, television, radio and Internet effort alone reached an estimated 95% of adults aged 18+ in the 26 identified DMAs[1] covering the Gulf Coast Areas an average of 10.3 times each, and an estimated 83% of all U.S. adults aged 18+ an average of 4 times each.[2]

---

[1] DMA or "Designated Market Area" is a term used by Nielsen Media Research to identify an exclusive geographic area of counties/parishes in which the home market television stations hold a dominance of total hours viewed.  There are 210 DMAs in the U.S.

[2] Reach is defined as the percentage of a class exposed to notice, net of any duplication among people who may have been exposed more than once.  Notice exposure is defined as the opportunity to see a notice.  The average frequency of notice exposure is the average number of times that those reached by a notice would be exposed to the notice.

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON IMPLEMENTATION AND ADEQUACY OF ECONOMIC AND PROPERTY DAMAGES SETTLEMENT NOTICE PLAN

11.   Not reflected in the calculable reach and average frequency of exposure are additional efforts that were utilized, but for which reach and average frequency of exposure are either incalculable or provide qualitative, not quantitative, enhancement (*e.g.*, the notice placements in trade, business and specialty publications, African-American, Vietnamese, and Spanish language publications and Cajun radio programming, the informational release to news outlets, broadcast public service announcements ("PSAs"), sponsored listings on Internet search engines, and settlement websites).

12.   All notice documents were designed to be noticeable, clear, simple, substantive and informative.  No significant or required information was missing.

13.   In my opinion, the Notice Program fairly and adequately covered and notified the Class without excluding any demographic group or geographic area.

14.   In my opinion, each person reached has been provided with adequate time prior to the fairness hearing to make appropriate decisions, such as whether to opt-out or object to the Economic and Property Damages Settlement or file a claim for benefits, if applicable.

15.   The Notice Program surpasses other notice programs we have designed, that have been court-approved, and that we have implemented for purposes of settlement.

16.   In my opinion, the Notice Plan was the best notice practicable under the circumstances of this case and satisfied the requirements of due process, including its "desire to actually inform" requirement.[3]

## CAFA NOTICE

17.   The parties filed the Economic and Property Damages Settlement Agreement (or "Settlement Agreement") with the Court on April 17, 2012.  On April 26, 2012, within the 10-day period required by the federal Class Action Fairness Act of 2005 (CAFA), 28 U.S.C. § 1715, Hilsoft Notifications sent a CAFA notice packet by certified mail to 57 federal and state officials, including the Attorney General of the United States, the Attorneys General of each of the 50 states and the District of Columbia and the Attorneys General of the U.S. Territories of Puerto Rico, the Northern Mariana Islands, American Samoa, the Virgin Islands and Guam.  A list of these officials and the date that each notice was mailed is included as Attachment 1.

18.   The CAFA notice packet included a cover letter that provided information about the Economic and Property Damages Settlement Agreement and the website address for the Public Access to Court Electronic Records (PACER) system, where court filings regarding the Settlement and MDL 2179 could be accessed.  The cover letter was accompanied by a CD that included the operative Class Action Complaint, the Economic and Property Damages Settlement Agreement (with all exhibits), the Joint Motion

---

[3] "But when notice is a person's due, process which is a mere gesture is not due process.  The means employed must be such as one desirous of actually informing the absentee might reasonably adopt to accomplish it.  The reasonableness and hence the constitutional validity of any chosen method may be defended on the ground that it is in itself reasonably certain to inform those affected . . ." *Mullane v. Cent. Hanover Bank & Trust Co*., 339 U.S. 306, 315 (1950).

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON IMPLEMENTATION AND ADEQUACY OF ECONOMIC AND PROPERTY DAMAGES SETTLEMENT NOTICE PLAN

seeking preliminary approval of the Economic and Property Damages Settlement, forms of Notices for the Economic and Property Damages Settlement, individual complaints that have been consolidated (or were in the process of being consolidated) into MDL 2179 as of the filing of the Settlement Agreement, and copies of any final judgment or notice of dismissal entered in MDL 2179 as of the filing of the Settlement Agreement. Attached to the letter as Exhibit A were recent census statistics for individuals and entities residing in or around the geographic areas specified in the Economic and Property Damages Settlement. A sample of the CAFA cover letter, including Exhibit A, is included as Attachment 2.

## NOTICE PLAN IMPLEMENTATION

### *Individual Notice*

19.   As described in the Notice Plan, GCG assembled all available name and address records of known likely Economic and Property Damages Settlement Class Members. This included records obtained from BP, the Gulf Coast Claims Facility (GCCF), and Short Form Joinders filed in MDL 2179. Names and addresses were also obtained of ascertainable Coast Real Property owners, Wetlands Real Property owners and Real Property Sales owners, as defined in the Settlement Agreement. After reasonable efforts to normalize and de-duplicate these multiple datasets, GCG determined that there were 866,600 known likely Economic and Property Damages Settlement Class Members.

20.   Prior to mailing, GCG checked all postal addresses against the National Change of Address (NCOA) database maintained by the USPS.

21. Between May 14, 2012 and June 30, 2012, GCG disseminated 863,773 individual notices by USPS first class mail to known or potential Economic and Property Damages Settlement Class Members, 335,038 notices by email and 171,376 postal notices by USPS first class mail to their known attorneys and other representatives. In addition, as of August 8, 2012, 2,827 Notice Packets have been sent by GCG by first class mail in response to individual requests they have received.

22. The Notice Packet sent by postal mail to known or potential Economic and Property Damages Settlement Class Members, their known attorneys and other representatives is a 9" x 12" flat envelope with specific design features to alert recipients to the important legal information enclosed. The return address shows that the packet is from the "Notice Administrator for U.S. District Court." The envelope has bold callouts on the front ("**DEEPWATER HORIZON – Economic and Property Damages Settlement**") and rear ("**If you had economic loss or property damage because of the Deepwater Horizon oil spill, you could get money from a class action settlement.**"). Each Notice Packet included Cover Letter, Detailed Notice and a color map folio. The Cover Letter and Detailed Notice both direct Class Members to visit the Settlement website and to call the toll-free number for further information and assistance. A copy of the Notice Packet as printed and mailed is included as Attachment 3.

23. On May 17, 2012, a mathematical error was detected in the Detailed Notice in an illustrative sample calculation provided in the section describing settlement benefits related to Coastal Real Property Damage. The parties quickly conferred and remedied the Detailed Notice that was posted on the Settlement websites. In addition, it was

determined that 583 property owners who were likely eligible to submit a claim for Coastal Real Property Damage had already been mailed a Detailed Notice. These property owners were promptly mailed a corrected Detailed Notice along with a cover letter explaining the error. This cover letter and the related envelope are included as Attachment 4. All other property owners who are likely eligible to submit a Coastal Real Property Damage Claim were mailed only the corrected Detailed Notice. This illustrative sample calculation is included only in the Detailed Notice; thus the Publication Notices and all other summary notices were unaffected by the correction.

24. The Email Notice transmitted to each known or potential Economic and Property Damages Settlement Class Member included summary information about the Economic and Property Damages Settlement and clickable links for the reader to easily access the Settlement website (www.DeepwaterHorizonSettlements.com), which includes the Detailed Notice, Settlement Agreement and links to the Claims Administrator's website. The Email Notice as disseminated to potential Economic and Property Damages Settlement Class Members is included as Attachment 5.

25. The return address on the Notice Packet is a post office box maintained by GCG. As of August 8, 2012, GCG has re-mailed 17,279 Notice Packets for addresses that were corrected through the USPS. As of August 8, 2012, GCG has received 136,617 Notice Packets that were returned by the USPS as undeliverable. For Notice Packets that were returned as undeliverable, GCG undertook additional public record research which has resulted in the remailing of 57,817 Notice Packets. For the Email Notice, up to three delivery attempts were made to each email address and a total of 43,927 emails were

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON IMPLEMENTATION AND ADEQUACY
OF ECONOMIC AND PROPERTY DAMAGES SETTLEMENT NOTICE PLAN

undeliverable after three attempts.  As of August 8, 2012, GCG has mailed a grand total of 1,113,655 Notice Packets with mailings to only 60,368 likely Economic and Property Damages Settlement Class Members known to be undeliverable.  This 7.0% undeliverable rate is well within the expected range.

### *Media Notice*

26.   The Economic and Property Damages Notice Plan proceeded contemporaneously with the Medical Benefits Settlement Notice Plan, appearing as separate publication notices in a single-ad unit and as shared broadcast spots.  The local media portion of the Economic and Property Damages Notice Plan was defined by the "Gulf Coast Areas" specified in the Economic and Property Damages Settlement Agreement.

27.   To guide the selection of measured media in reaching unknown Economic and Property Damages Settlement Class Members, the Notice Plan had a primary target audience of all adults 18 years and older, currently living in the Gulf Coast Areas.  To further extend the reach of the Notice Plan to unknown Class Members who were not currently residing in the Gulf Coast Areas, the Notice Plan included a broad national effort to reach adults 18 years and older across the United States.

28.   To frame the local portion of the Notice Plan, local media was analyzed for each DMA in which the largest population center within each respective DMA included a portion of the defined Gulf Coast Areas.   Twenty-six (26) individual DMAs

encompassing the Gulf Coast Areas were used to establish the geographic scope for the local portion of the media plan.  They are as follows:

| | | |
|---|---|---|
| Houston | Mobile-Pensacola-Ft. Walton | Ft. Myers-Naples |
| Beaumont- Port Arthur | Montgomery-Selma | Panama City |
| New Orleans | Dothan | Hattiesburg-Laurel |
| Lake Charles | Miami-Ft. Lauderdale | Alexandria, LA |
| Lafayette, LA | Tallahassee-Thomasville | Monroe-El Dorado |
| Baton Rouge | Gainesville | Shreveport |
| Biloxi-Gulfport | Tampa-St. Petersburg-Sarasota | Jackson, MS |
| Columbus-Tupelo-West Point | Meridian | Huntsville-Decatur (FL) |
| Greenwood-Greenville | Birmingham (Anniston and Tuscaloosa) | |

29.   As discussed in the Notice Plan, specific media selections were subject to change by addition, deletion, or substitution at the time of placement.  As with any media effort of this size, some publications ceased publishing before scheduled run dates.  Other local, business and trade publications were inserted into the Notice Plan as appropriate. Broadcast schedules were modified as needed to make the most efficient use of Notice Plan resources.  No material changes were made to the Plan.  All deviations from the exact publications and schedules outlined in the Notice Plan were minor and did not affect the overall reach and frequency of the effort.  All reach and impression targets were achieved or exceeded, and any substitutions or additions to the Notice Plan are noted in the specific sections below.

### *Gulf Coast Areas Local Newspaper Notice*

30.    The Notice Plan to the Gulf Coast Areas included notice placements in 343 daily and weekly newspapers covering each of the 26 DMAs specified above.

31.    The Publication Notice ran in an additional 17 newspapers in the following additional DMAs:  Memphis (12), Atlanta (1) and Columbus, Georgia (4).  These three DMAs lie predominately outside the Class geography, but do have areas within the states of Mississippi (Memphis DMA) and Alabama (Atlanta and Columbus DMAs).  It is these areas that were reached by the 17 additional newspapers.

32.    The Publication Notice appeared four times as a double-page spread or full-page ad unit in each newspaper—twice on Sunday and twice on a weekday in daily newspapers and over four successive weeks in weekly newspapers for a total of 1,438 insertions.  The selected newspapers have a combined circulation of over 6.5 million.  In most instances, the Notice appeared a fifth or sixth time in each local newspaper via the insertions in nationwide newspaper supplements (*Parade*, *USA Weekend* and *American Profile*) discussed below.

33.    The Publication Notice did not run in four of the local newspapers specified in the Notice Plan.  The *Stone County Times*, *Klein News*, *Houston Examiner* and *North Florida Herald* ceased publication between the creation of the Notice Plan and its implementation.  The impacted media markets were heavily covered by other print and broadcast media.

34.    After Court approval of the Notice Plan, Hilsoft Notifications became aware of an additional small local newspaper in which placement of the Publication Notice was

reasonable.   This publication was *Pensacola Island News*.   A single insertion of the Publication Notice was placed in this publication.   Including this insertion, the Publication Notice ran in a total of 360 individual, local newspapers.

35.   The list of local newspapers in which the Notice appeared, including specific issues dates and page numbers is included as Attachment 6.   A sample "tear sheet" for each configuration of the Publication Notice is included as Attachment 7. Individual tear sheets for each local newspaper insertion have been collected by Hilsoft Notifications and are available upon request.

### *Gulf Coast Areas Local Television Notice*

36.   The Economic and Property Damages Notice Plan included 30-second television spots that appeared on local broadcast and cable television in the 26 DMAs identified above.

37.   In our Notice Plan, we conservatively estimated that approximately 2,730 30-second spots would run over a four-week period. As a result of our successful negotiations with the local networks, over 7,900 30-second spots ultimately aired on the top three local television stations per market and on the top six cable networks. Placements substantially occurred between June 11, 2012 and July 1, 2012, with small numbers of remaining inventory spilling into July.   Approximately 360 Gross Rating Points ("GRPs")[4] per market and over 72 million gross impressions were generated.

---

[4] A "GRP" is a gross rating point.  One rating point equals one percent of a target population.  Gross rating points may include the same person being reached more than once, so ratings can and often do exceed 100.

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON IMPLEMENTATION AND ADEQUACY OF ECONOMIC AND PROPERTY DAMAGES SETTLEMENT NOTICE PLAN

38.   On its own, the Television Notice is estimated to have reached 88.3% of adults aged 18+ in the Gulf Coast Areas with an estimated average frequency of 4.2 times each.

39.   Included as Attachment 8 is a detailed post-buy analysis of the television activity outlining the station, number of spots per station and average GRPs per station. Station and network statements showing actual airtimes are available upon request.  A copy of the final produced television storyboard is included as Attachment 9.

### *Gulf Coast Areas Local Radio*

40.   The Economic and Property Damages Notice Plan included 30-second radio units appearing over a two-week schedule on selected radio stations across the Gulf Coast Areas.  The local radio effort had five components:  (1) mainstream, (2) StateNets serving rural areas, (3) African-American, (4) Spanish language, and (5) Cajun programming.

41.   The mainstream local Radio Notice aired a total of 5,250 30-second spots across the 26 DMAs listed above, generating approximately 174 GRPs per market. Placements substantially occurred between June 11, 2012 and June 24, 2012.  On its own, the mainstream Local Radio Notice is estimated to have reached 40.5% of adults aged 18+ in the Gulf Coast Areas with an estimated average frequency of 4.5 times each.

42.   Targeting rural communities, the radio notice also appeared on "StateNets," a radio network specializing in reaching rural areas.  Typical StateNets features are news, regional weather, and other informational programs.  We estimate that over 21,900 total spots ran via StateNets on 202 radio stations in the 26 DMAs from June 11, 2012 to July 1, 2012.

43.   The Radio Notice also ran on appropriate African-American and Spanish language stations. 2,298 spots ran on African-American stations and a further 1,209 spots ran on Spanish language stations in areas of the Gulf Coast with concentrations of Spanish-speaking adults.   The final number of spots specifically run on the African-American stations was fewer than the 4,032 spots estimated in the Notice Plan.   African-Americans are such a concentrated population in many of the markets that we purchased, that it was not necessary to buy as many spots to achieve the same reach and frequency goals that we were targeting for the general market.   The Spanish language Radio Notice was recorded as a 60-second spot to accommodate the translation.

44.   A radio buy targeting the Cajun population in Southern Louisiana was also executed.   Approximately 594 spots ran over a two-week period on local stations KLRZ-FM, KLEB-AM, and KANE-AM.   The spot was voiced in a Cajun dialect.   CD's of each recorded radio spot are available upon request.

45.   Included as Attachment 10 is a detailed post-buy analysis of the radio activity outlining the station, number of spots, reach and frequency per market and average GRPs per station.   Station statements showing the actual airtimes of the spots are available upon request.   A copy of the radio script is included as Attachment 11.

### *Gulf Coast Areas Foreign Language and Ethnic Publications*

46.   The Publication Notice appeared in publications covering ethnic and foreign language groups identified as having a significant presence in the Gulf Coast Areas.   The Notice appeared in 46 selected publications as a double-page spread or full-page ad unit three times in selected daily and weekly publications and one time in selected monthly

publications covering the African-American, Vietnamese, and Spanish language populations in the Gulf Coast Areas. Due to publisher error, *Paisano* ran the notice only twice and *Community Voice* ran the notice once. The Notice was translated into Vietnamese and Spanish where appropriate. The 46 selected publications had a combined estimated circulation of over 1.8 million. A list of each such publication in which the Notice appeared, including each date and page number, is provided as Attachment 12. An example of each translated notice is included as Attachment 13. Tear sheets for each insertion are available upon request.

### *National Newspaper Inserts and Consumer Publications*

47.    The Economic and Property Damages Notice Plan included highly visible notice placements in thirteen leading weekly and monthly publications. Notices appeared twice in the national newspaper supplements *Parade* and *USA Weekend* and once in *American Profile*, which were inserted in over 2,190 Sunday newspapers nationwide with distribution in large cities and small towns. Combined, *Parade*, *USA Weekend*, and *American Profile* have an estimated circulation of more than 65 million.

48.    Notices also appeared twice in *People*, and once in *Better Homes and Gardens*, *AARP Bulletin*, *National Geographic*, *Cosmopolitan*, *Sports Illustrated*, *Southern Living*, *People en Español*, *Ebony*, and *Essence*, for a total of 11 insertions. The Notice appeared as a highly visible, double-page spread ad unit in each publication (with one page as the Economic and Property Damages Settlement Notice and the other the Medical Benefits Settlement Notice).

49.    The Notice ran on the dates and pages indicated below:

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON IMPLEMENTATION AND ADEQUACY
OF ECONOMIC AND PROPERTY DAMAGES SETTLEMENT NOTICE PLAN

| Publication | Issue Date[5] | On-Sale Date[6] | Page Position |
|---|---|---|---|
| *Parade (First Insertion)* | 6/17/12 | 6/17/12 | 18 & 19 |
| *Parade (Second Insertion)* | 6/1/12 | 6/1/12 | 14 & 15 |
| *USA Weekend (First Insertion)* | 6/17/12 | 6/17/12 | 18 & 19 |
| *USA Weekend (Second Insertion)* | 6/1/12 | 6/1/12 | 5 & 6 |
| *American Profile* | 6/17/12 | 6/17/12 | 10 & 11 |
| *People (First Insertion)* | 6/25/12 | 6/15/12 | 42 & 43 |
| *People (Second Insertion)* | 7/2/12 | 6/22/12 | 92 & 93 |
| *Better Homes and Gardens* | July | 6/19/12 | 180 & 181 |
| *AARP Bulletin* | July/August | 7/2-7/15 | 30 & 31 |
| *National Geographic* | July | 6/26/12 | 134 & 135 |
| *Cosmopolitan* | August | 7/10/12 | 136 & 137 |
| *Sports Illustrated* | 6/11/12 | 6/11/12 | 70 & 71 |
| *Southern Living* | July | 6/22/12 | 132 & 133 |
| *People en Español* | August | 7/6/12 | 134 & 135 |
| *Ebony* | July | 6/19/12 | 90 & 91 |
| *Essence* | August | 7/6/12 | 134 & 135 |

50.   The selected Sunday newspaper inserts and consumer publications had a total circulation of over 114 million.  Adults were exposed to the Notice through these publications alone more than 521 million times during the notice period.  This included the same reader exposed more than once, because readers of one publication tend to read other publications as well.  An example of the Notice as it appeared in the newspaper inserts and consumer publications is included as Attachment 14.  Tear sheets for each insertion are available upon request.

### Nationwide and Regional Business and Trade Publications

51.   The Publication Notice appeared once or twice as a double-page spread or equivalent size ad unit in 42 publications targeted to the industries and activities most

---

[5] The date that appears on the cover of the publication.
[6] The date the publication is first available to readers.

likely to have been directly affected by the *Deepwater Horizon* event.   One trade publication that was included in the Notice Plan was eliminated.   *Well Service* is a quarterly publication with a long lead time, and given the timeline for implementation of the Notice Plan, it no longer was a viable option.   In addition, we cannot confirm that the notice appeared in *Gulfscapes* because it apparently has ceased publication.   After approval of the Notice Plan, the outreach to potentially affected businesses was supplemented with placements in the following additional publications: *Birmingham Business Journal*, *Houston Business Journal*, *South Florida Business Journal*, *Mississippi Business Journal*, *Tampa Bay Business Journal*, *Gumbeaux Magazine*, *Riverside Reader*, *City Life*, *The Forum News*, and *Oil and Gas Journal*.   The final list of selected nationwide and regional business and trade publications in which the Publication Notice appeared had a combined circulation of over 5.6 million.   A list of each such publication in which the Notice appeared, including each date and page number, is provided as Attachment 15.   An example of the Notice as it appeared in these publications is included as Attachment 16.   Tear sheets for each insertion are available upon request.

### Internet Banner Notices

52.   The Economic and Property Damages Notice Plan included Banner Notices measuring 728 x 90 pixels and 300 x 250 pixels, which were placed on the national online networks: *Yahoo!*, *MSN*, *AOL Email*, *Weather.com*, and *24/7 Real Media* (a network that represents over 900 websites including those related to health, fitness, and news and information).

53.   Banners were also placed where available on the websites of the selected trade and specialty publications included in the print publication plan.

54.   Combined, approximately 76 million adult impressions were generated by these banner notices, which ran from June 11, 2012 to July 8, 2012.  Clicking on the banner links readers to the Settlement website where they can obtain information about the Settlement and link directly to the separate claims administration websites for each settlement.

55.   To complement print notices in the selected local newspapers, 728 x 90 pixel and 300 x 250 pixel banners were placed on newspaper and local TV websites in the identified geographies.   In total, these newspaper and local TV Banner Notices delivered more than 42 million impressions across Louisiana, Mississippi, Alabama and portions of Texas and Florida.   A depiction of the Banner Notice is included as Attachment 17.

### *Informational Release*

56.   To build additional reach and extend exposures, a party-neutral Informational Release was issued to approximately 4,200 print and broadcast and 5,500 online press outlets throughout the United States.

57.   The Informational Release served a valuable role by providing additional notice exposures beyond that which was provided by the paid media.  Although it is impossible to capture all the news stories generated, as of August 10, 2012, we have identified 1,023 news stories that appeared discussing the settlements, several of which appeared in broad-reaching media such as *Forbes*, Reuters, HispanicBusiness.com, *The*

*Mobile Press Register*, Nola.com and *Huntsville Times*.  A list of the press outlets containing the news stories and the date in which they appeared is included as Attachment 18.  Included as Attachment 19 is a copy of the Informational Release as it was distributed.

### *Television PSAs*

58.     The Economic and Property Damages Notice Plan also included a television PSA effort.  The Television Notice was distributed to over 1,200 broadcast television stations throughout the United States with a statement to station managers on why the announcement provided important legal information that may be relevant to their viewers.  A list of the stations receiving the PSA is available upon request.  The final TV PSA package as produced and distributed to television stations is included at Attachment 20.

59.     As of August 10, 2012, 11 television stations in 6 states have reported airing the PSAs a total of 356 times, for an average of 32 broadcasts per television station.  The total number of estimated audience impressions from these PSA broadcasts is 7,169,000.

### *Informational Settlement Website*

60.     A            neutral,            informational            notice            website (www.DeepwaterHorizonSettlements.com) was created to serve as the notice page for both Settlements (the Economic and Property Damages Settlement as well as the Medical Benefits Settlement) where Class Members can obtain additional information and documents including the Detailed and Summary Notices and the Settlement Agreements

and all Exhibits.  The Settlement website was rendered in English, Spanish, and Vietnamese, with links to each language prominently listed at the top each website page.

61.    The Economic and Property Damages Settlement Detailed Notice was translated into Spanish and Vietnamese.  The translated documents are included as Attachment 21.  Included as Attachment 22 are notarized certificates verifying the accuracy of the translations.  Included as Attachment 23 are letters from third-party reviewers who were retained to provide a further level of scrutiny of these translations.

62.    The Settlement website address was prominently displayed in all notice documents. The Email Notice and Banner Notices linked directly to the Settlement website.

63.    Visitors to the Settlement website are able to easily link to separate claims administration websites tailored to each settlement via prominent buttons on the Settlement website homepage (one reading "Economic and Property Damages Claims" and the other reading "Medical Claims").  Claim Forms and other information specific to each settlement are available at these claims administration sites.  The Settlement website is color-coordinated with the claims administration websites and all pages that a visitor might see in order to have a consistent look and functionality.

64.    To facilitate locating the Settlement website, sponsored search listings were acquired on the three most highly-visited Internet search engines:  Google, Yahoo! and Bing.  When search engine visitors search on common keyword combinations such as "Deepwater Horizon", "Deepwater Horizon settlement", "BP oil spill", or "BP settlement", the sponsored listing is displayed either at the top of the page prior to the

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON IMPLEMENTATION AND ADEQUACY
OF ECONOMIC AND PROPERTY DAMAGES SETTLEMENT NOTICE PLAN

search results or in the upper right hand column.  As of August 8, 2012, entering the search terms "Deepwater Horizon", "Deepwater Horizon Settlement", "BP settlement", and "BP Claims" into Google returns the Settlement sponsored search listing as the first such listing at the top of the page.  As of August 8, 2012, the sponsored listings have been displayed 58,844,156 times, resulting in 199,588 clicks that displayed the Settlement website.  Attachment 24 provides examples of the sponsored search listing as displayed on each search engine.

65.    As of August 8, 2012, there have been 484,176 unique visitors to the Settlement website and over 6.9 million website pages presented.

*Toll-free Number*

66.    By May 7, 2012, the toll-free number was fully operational.  By calling this number Class Members can speak to a live operator and request to have a copy of the Detailed Notice mailed to them.

67.    As of August 8, 2012, the GCG has handled 136,165 calls representing 784,878 minutes of use.

**PERFORMANCE AND DESIGN OF NOTICE PROGRAM**

68.    *Objectives were met*.  The primary objective of the settlement notice effort was to effectively reach the greatest practicable number of potential Class Members with a "noticeable" Notice of the Economic and Property Damages Settlement, and provide them with every reasonable opportunity to understand that their legal rights were affected, to be heard, and to object if they so chose.  These efforts were successful.

69.   ***The Notice reached Class Members effectively***.   Our conservative and careful calculations indicate that the combined measurable paid print, television, radio, and Internet effort alone reached an estimated 95% of adults aged 18+ in the 26 identified DMAs covering the Gulf Coast Areas and an estimated 83% of all U.S. adults.   Although not calculable, reach was further enhanced by the notice placements in trade, business and specialty publications, African-American, Vietnamese, and Spanish language publications, Cajun radio programming, the informational release, TV PSAs, Internet sponsored listings, and the Settlement website.   In my experience, this reach percentage exceeds those achieved in most other court-approved notice programs.   Based on our conservative calculations, I can confidently state that the Class was more than adequately reached.

70.   ***Frequency of exposure was provided***.   The Notice Plan was designed to provide Class Members exposed to the Notice with multiple opportunities to view or read and understand it.   The Plan unavoidably utilized various overlapping media, which provided multiple notice exposures to each person reached.   Here, adults aged 18+ in the Gulf Coast Areas were exposed to the Notice an average of 10.3 times each and all U.S. adults were exposed to the Notice an average of 4 times each through the measurable paid print and television activity alone.   This average frequency of exposure does not include the notice placements in trade, business and specialty publications, African-American, Vietnamese, and Spanish language publications, Cajun radio programming, the informational release, TV PSAs, Internet sponsored listings, and the Settlement website.

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON IMPLEMENTATION AND ADEQUACY
OF ECONOMIC AND PROPERTY DAMAGES SETTLEMENT NOTICE PLAN

71.   *More than adequate time and opportunity to react to Notices*.  The Notice Plan was substantially completed on July 15, 2012.  A small number of broadcast notices appeared after July 15, 2012 through "make-goods"[7] and additional spots provided by some stations.  The last Notice appeared on July 29, 2012, which allowed more than adequate time for Class Members to see the Notice and respond accordingly before the August 31, 2012 objection deadline and the October 1, 2012 opt-out deadline.  With 47 days from the substantial completion of the Notice Plan until the objection deadline, 78 days until the opt-out deadline and 116 days until the November 8, 2012 fairness hearing, Class Members were allotted more than adequate time to act on their rights.

72. *Notices were designed to increase readership and comprehension*.   All Notices were designed to be "noticed," reviewed, and—by presenting the information in plain language—understood by Class Members.  The design of the Notices followed the principles embodied in the Federal Judicial Center's illustrative "model" notices posted at www.fjc.gov.  Many courts have approved notices that we have written and designed in a similar fashion.  The Notices contained substantial, albeit easy-to-read, summaries of all of the key information about Class Members' rights and options.   The Notices, as produced, were clearly worded with an emphasis on simple, plain language to encourage readership and comprehension.

73. The Publication Notice featured a prominent headline ("**Deepwater Horizon Oil Spill – Economic and Property Damages Settlement – Providing Money to**

---

[7] A "make-good" is commercial time given to an advertiser either because an advertisement was preempted or did not receive the exposure that had been agreed to and paid for.

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON IMPLEMENTATION AND ADEQUACY
OF ECONOMIC AND PROPERTY DAMAGES SETTLEMENT NOTICE PLAN

**Individuals and Businesses**") in bold text.  Design elements alerted recipients and readers that the Notice was an important document authorized by a court and that the content may affect them, thereby supplying reasons to read the Notice.

74.  The Detailed Notice provides substantial information to Settlement Class Members.  The Economic and Property Damages Detailed Notice begins with a summary page providing a concise overview of the important information and a table highlighting key options available to Economic and Property Damages Settlement Class Members.  A table of contents, categorized into logical sections, helps to organize the information, while a question-and-answer format makes it easy to find answers to common questions by breaking the information into simple headings.

75.  The ad units in which the Publication Notice appeared promoted attention to the Economic and Property Damages Settlement.  The Notices were either full-page units in the local newspapers or double-page spreads in most print publications to promote readership.

76.  The Television and Radio Notices were designed to stand apart from regular consumer ads.   Because they were designed to look and sound different from commercials selling products, viewers and listeners could understand the Notice's significance.   Key words and concepts were depicted on screen.   The principles of communication dictate visual and verbal repetition of key concepts presented.   A convenient response-oriented approach was provided.   In the Television Notice, the Settlement website and toll-free number were spoken and shown on the screen long enough to allow Class Members to write them down or remember them.   Although

concise, the purpose of the Notice was served by delivering the substance of the message (including that there are two separate Settlements) and prompting a response to get more information.

## CONCLUSIONS

77.   Based on conservative calculations, the combined measurable paid print, television, radio and Internet effort alone reached an estimated 95% of adults aged 18+ in the 26 identified DMAs covering the Gulf Coast Areas an average of 10.3 times each and an estimated 83% of all U.S. adults an average of 4 times each.  Although not calculable, reach and frequency of exposure was further enhanced by the notice placements in trade, business and specialty publications, African-American, Vietnamese, and Spanish language publications, Cajun radio programming, the Informational Release, TV PSAs, Internet sponsored listings, and the Settlement website.  This reach and average frequency of exposure surpasses other court-approved settlement notice programs and indicates that the notice campaign was highly successful in providing notice to potential Class Members.

78.   In preparing the Notices, we have employed communications methods that are well established in our field, and eschewed the idea of producing old-fashioned case-captioned, lengthy, legalistic notice documents.

79.   In my opinion, the Notice Program was the best notice practicable under the circumstances of this case, conformed to all aspects of Federal Rule of Civil Procedure 23, and comported with the guidance for effective notice articulated in the Manual for Complex Litigation, 4th.

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON IMPLEMENTATION AND ADEQUACY OF ECONOMIC AND PROPERTY DAMAGES SETTLEMENT NOTICE PLAN

I declare under penalty of perjury that the foregoing is a true and correct statement of my opinions and analysis.

_____

Cameron R. Azari. Esq.

Dated: 8/13/2012

© 2012 Hilsoft Notifications

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON IMPLEMENTATION AND ADEQUACY
OF ECONOMIC AND PROPERTY DAMAGES SETTLEMENT NOTICE PLAN

**Attachments to the Joint Declaration of Cameron R. Azari, Esq. on Implementation and Adequacy of Economic and Property Damages Settlement Notice Plan**

| Attachment Number | Document |
|---|---|
| 1 | CAFA Mailing List to Government Officials |
| 2 | CAFA Cover Letter |
| 3 | Individual Mailed Notice Packet |
| 4 | Illustrative Example Correction Letter |
| 5 | Individual Email Notice |
| 6 | Local Newspaper Publication List |
| 7 | Local Newspaper Tear Sheets |
| 8 | Television Post-Buy Report |
| 9 | Television Storyboard |
| 10 | Radio Post-Buy Report |
| 11 | Radio Script |
| 12 | Foreign Language and Ethnic Publication List |
| 13 | Publication Notice Translations |
| 14 | Newspaper Insert and Consumer Publication Tear Sheets |
| 15 | Business and Trade Publication List |
| 16 | Business and Trade Publication Tear Sheets |

**Attachments to the Joint Declaration of Cameron R. Azari, Esq. on Implementation and Adequacy of Economic and Property Damages Settlement Notice Plan**

| <u>Attachment Number</u> | <u>Document</u> |
|:---:|:---:|
| 17 | Internet Banner Notice |
| 18 | Earned Media |
| 19 | Informational Release |
| 20 | Television PSA Package |
| 21 | Detailed Notice Translations |
| 22 | Certificates of Translation Accuracy |
| 23 | Third Party Translation Reviews |
| 24 | Internet Sponsored Search Listing |

# Attachment 1

*Deepwater Horizon Oil Spill Settlement*
*Economic Loss and Property Damages*

<u>Attorneys General Mailing List</u>

8/9/12

| First Name | MI | Last Name | Title | Address1 | Address2 | Address3 | City | ST | Zip | Shipped Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Michael | | Geraghty | Attorney General | Office of the Attorney General | 123 4th Street | 6th Floor | Juneau | AK | 99801 | 26-Apr |
| Luther | | Strange | Attorney General | Office of the Attorney General | 501 Washington Avenue | | Montgomery | AL | 36130 | 26-Apr |
| Dustin | | McDaniel | Attorney General | Office of the Attorney General | 200 Tower Building | 323 Center St., Suite 200 | Little Rock | AR | 72201-2610 | 26-Apr |
| Tom | | Horne | Attorney General | Office of the Attorney General | Department of Law | 1275 W. Washington St. | Phoenix | AZ | 85007 | 26-Apr |
| CAFA | | Coordinator | Office of The Attorney General | Consumer Law Section | 110 West "A" Street | Suite 1100 | San Diego | CA | 92186-5266 | 26-Apr |
| John | | Suthers | Attorney General | Office of the Attorney General | 1525 Sherman St. 5th Floor | | Denver | CO | 80203 | 26-Apr |
| George | | Jepsen | Attorney General | Office of the Attorney General | 55 Elm Street | | Hartford | CT | 06141 | 26-Apr |
| Irvin | | Nathan | Attorney General | Office of the Attorney General | John A. Wilson Building | 1350 PA Avenue, NW Suite 409 | Washington | DC | 20009 | 26-Apr |
| Joseph | R. | Biden III | Attorney General | Carvel State Office Building | 820 North French St. | | Wilmington | DE | 19801 | 26-Apr |
| Pam | | Bondi | Attorney General | State of Florida | The Capitol, PL 01 | | Tallahassee | FL | 32399-1050 | 26-Apr |
| Sam | | Olens | Attorney General | Office of the Attorney General | 40 Capitol Square, SW | | Atlanta | GA | 30334-1300 | 26-Apr |
| David | | Louie | Attorney General | Office of the Attorney General | 425 Queen Street | | Honolulu | HI | 96813 | 26-Apr |
| Thomas | J. | Miller | Attorney General | Iowa Attorney General | Hoover Office Building, 2nd Floor | 1305 E. Walnut Street | Des Moines | IA | 50319 | 26-Apr |
| Lawrence | G. | Wasden | Attorney General | Statehouse | Office of the Attorney General | 700 W. Jefferson Street | Boise | ID | 83720 | 26-Apr |
| Lisa | | Madigan | Attorney General | Office of the Attorney General | James R. Thompson Center | 100 W. Randolph St. ,13th Floor | Chicago | IL | 60601 | 26-Apr |
| Greg | | Zoeller | Attorney General | Office of the Indiana Attorney General | Indiana Government Center South, 5th Floor | 302 West Washington Street | Indianapolis | IN | 46204 | 26-Apr |
| Derek | | Schmidt | Attorney General | Office of the Attorney General | 120 S. W. 10th Street, 2nd Floor | | Topeka | KS | 66612-1597 | 26-Apr |
| Jack | | Conway | Attorney General | Office of the Attorney General | State Capitol, Suite 118 | 700 Capitol Avenue | Frankfort | KY | 40601-3449 | 26-Apr |
| James | D. | Caldwell | Attorney General | Department of Justice | 1885 North 3rd St. 6th Floor | | Baton Rouge | LA | 70802 | 26-Apr |
| Martha | | Coakley | Attorney General | Office of the Attorney General | McCormack Building | One Ashburton Place | Boston | MA | 02108-1698 | 26-Apr |
| Douglas | F. | Gansler | Attorney General | Office of the Attorney General | 200 Saint Paul Place | | Baltimore | MD | 21202-2202 | 26-Apr |
| William | J. | Schneider | Attorney General | Office of the Attorney General | | 6 State House Station | Augusta | ME | 04333 | 26-Apr |
| Bill | | Schuette | Attorney General | Office of the Attorney General | | 525 West Ottawa Street | Lansing | MI | 48909 | 26-Apr |
| Lori | | Swanson | Attorney General | Office of the Attorney General | State Capitol | Suite 102 | St. Paul | MN | 55155 | 26-Apr |
| Chris | | Koster | Attorney General | Office of the Attorney General | Supreme Court Building | 207 W. High Street | Jefferson City | MO | 65101 | 26-Apr |
| Jim | | Hood | Attorney General | Department of Justice | Walter Sillers Building | 550 High Street, Suite 1200 | Jackson | MS | 39201 | 26-Apr |
| Steven | | Bullock | Attorney General | Office of the Attorney General | Montana Department of Justice | 215 N. Sanders Street, 3rd Floor | Helena | MT | 59620-1401 | 26-Apr |
| Roy | | Cooper | Attorney General | Office of the Attorney General | Department of Justice | 9001 Mail Service Center | Raleigh | NC | 27699 | 26-Apr |
| Wayne | | Stenehjem | Attorney General | Office of the Attorney General | State Capitol | 600 E. Boulevard Avenue, Dept 125 | Bismarck | ND | 58505-0040 | 26-Apr |
| Jon | | Bruning | Attorney General | Office of the Attorney General | State Capitol | 2115 State Capitol | Lincoln | NE | 68509 | 26-Apr |
| Michael | | Delaney | Attorney General | Office of the Attorney General | State House Annex | 33 Capitol St. | Concord | NH | 03301-6397 | 26-Apr |
| Jeffrey | S. | Chiesa | Attorney General | Richard J. Hughes Justice Complex | 25 W. Market Street | | Trenton | NJ | 08625 | 26-Apr |
| Gary | | King | Attorney General | Office of the Attorney General | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 | 26-Apr |
| Catherine | C. | Masto | Attorney General | Office of the Attorney General | Old Supreme Court Building | 100 N. Carson Street | Carson City | NV | 89701 | 26-Apr |
| Eric | | Schneiderman | Attorney General | Department of Law | The Capitol, 2nd Floor | | Albany | NY | 12224-0341 | 26-Apr |
| Mike | | Dewine | Attorney General | Office of the Attorney General | State Office Tower | 30 E. Broad Street, 17th Floor | Columbus | OH | 43266-0410 | 26-Apr |
| Scott | | Pruitt | Attorney General | Office of the Attorney General | 313 NE 21st Street | | Oklahoma City | OK | 73105 | 26-Apr |
| John | | Kroger | Attorney General | Office of the Attorney General | Justice Building | 1162 Court St., NE | Salem | OR | 97301 | 26-Apr |
| Linda | L. | Kelly | Appointed Attorney General | Office of the Attorney General | 1600 Strawberry Square | 16th Floor | Harrisburg | PA | 17120 | 26-Apr |
| Peter | | Kilmartin | Attorney General | Office of the Attorney General | 150 South Main Street | | Providence | RI | 02903 | 26-Apr |
| Alan | | Wilson | Attorney General | Rembert C. Dennis Office Bldg. | Rembert C. Dennis Office Building | 1000 Assembly Street, Rm 519 | Columbia | SC | 29201 | 26-Apr |
| Marty | J. | Jackley | Attorney General | Office of the Attorney General | 1302 East Highway 14, Suite 1 | | Pierre | SD | 57501-8501 | 26-Apr |
| Robert | E. | Cooper, Jr. | Attorney General | Office of the Attorney General | 425 5th Avenue North | | Nashville | TN | 37243 | 26-Apr |
| Greg | | Abbott | Attorney General | Office of the Attorney General | 300 W. 15th Street | | Austin | TX | 78701 | 26-Apr |
| Mark | L. | Shurtleff | Attorney General | Office of the Attorney General | State Capitol, Room 236 | | Salt Lake City | UT | 84114-0810 | 26-Apr |
| Ken | | Cuccinelli | Attorney General | Office of the Attorney General | 900 E. Main Street | | Richmond | VA | 23219 | 26-Apr |
| William | H. | Sorrell | Attorney General | Office of the Attorney General | 109 State Street | | Montpelier | VT | 05609-1001 | 26-Apr |
| Robert | | McKenna | Attorney General | Office of the Attorney General | 1125 Washington Street, SE | | Olympia | WA | 98504 | 26-Apr |
| J.B. | | Van Hollen | Attorney General | Office of the Attorney General | 114 East State Capitol | | Madison | WI | 53707-7857 | 26-Apr |
| Darrell | V. | McGraw Jr. | Attorney General | Office of the Attorney General | 1900 Kanawha Blvd., E. | Room 26E | Charleston | WV | 25305-9924 | 26-Apr |
| Greg | | Phillips | Attorney General | Office of the Attorney General | 123 Capitol Building | 200 West 24th Street | Cheyenne | WY | 82002 | 26-Apr |
| Eric | H. | Holder, Jr. | Federal Attorney General | US Department of Justice | 950 Pennsylvania Avenue, NW | | Washington | D.C. | 20530-0001 | 26-Apr |
| Fepulea'i | A. | Ripley, Jr. | Attorney General | American Samoa Gov't Exec Office Building | Utulei, Territory of American Somoa | | Pago Pago | AS | 96799 | 26-Apr |
| Lenny | | Rapadas | Attorney General | | 287 West O'Brien Drive | | Hagatna | Guam | 96910 | 26-Apr |
| Edward | T. | Buckingham | Attorney General | Administration Building | P.O. Box 10007 | | Saipan | MP | 96950-8907 | 26-Apr |
| Guillermo | | Somoza-Colombani | Attorney General | | GPO Box 902192 | | San Juan | PR | 00902-0192 | 26-Apr |
| Vincent | | Frazer | Attorney General | Department of Justice | G.E.R.S. Complex | 488-50C Kronprinsdens Gade | St. Thomas | VI | 802 | 26-Apr |

Attachment 2

**Notice Administrator for U.S. District Court**

Eric H. Holder, Jr.
Attorney General of the United States
United States Department of Justice
950 Pennsylvania Avenue, NW
Washington, DC 20530-0001

| **Class Action Fairness Act – Notice to Federal and State Officials** |
|---|

As required by the "Class Action Fairness Act," please take note of a proposed settlement—the "Economic & Property Damages Settlement"—that may include residents of your state or jurisdiction.  This notice has been sent on behalf of the defendants noted below:

- **Case:**  *In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, MDL No. 2179-CJB-SS.

- **Court:**  The United States District Court for the Eastern District of Louisiana (Honorable Carl J. Barbier).

- **Defendants:**  Defendants BP Exploration & Production Inc. and BP America Production Company (together, "BP") are parties to the proposed settlement.

- **Judicial Hearings Scheduled:**  A hearing on the request to certify the Settlement Class and to approve the settlement agreement has not been scheduled by the Court; the parties to the settlement have suggested November 8, 2012 for such a hearing, to occur at the U.S. District Court, 500 Poydras Street, New Orleans, Louisiana, 70130. At the time of the hearing, these matters may be continued without further notice.   A preliminary hearing regarding the Economic & Property Damages Settlement was held on April 25, 2012 at the U.S. District Court, 500 Poydras Street, New Orleans, Louisiana, 70130.

- **Documents Enclosed:**  Copies of the following documents are on the enclosed flash drive in Adobe Acrobat PDF format.

  - Operative Class Action Complaint

  - Economic & Property Damages Settlement Agreement (with all exhibits)

  - Joint Motion seeking approval of the Economic & Property Damages Settlement

  - Forms of Notices re: the Economic & Property Damages Settlement

  - Individual complaints that have been consolidated (or are in the process of being consolidated) into MDL 2179 as of the filing of the settlement agreement

      o   Copies of any final judgment or notice of dismissal entered in MDL 2179 as of the filing of the settlement agreement

- **More Information:**  The Public Access to Court Electronic Records ("PACER") system (http://www.pacer.gov/) includes access to all public pleadings and orders in MDL 2179, including any pleadings or orders that were filed or entered subsequent to the filing of the settlement agreement.

- **Reasonable Estimate of Economic & Property Damages Settlement Class Members by State:**  It is not feasible at this time to provide the names of class members, a list of class members by state of residence, a reasonable estimate of the number of class members residing in each state, or a reasonable estimate of the proportionate share of the claims of class members residing in each state to the entire settlement.  Some statistics regarding class membership and class membership by state for those potential class members who submit claims forms will likely be available at the time of the Court's judicial hearing to determine final approval of this settlement, and can be provided to your office at that time upon request.

  Attached to this letter as Exhibit A are recent census statistics for individuals and entities residing in or around the geographic areas specified in the Economic & Property Damages Settlement.  As set forth in Exhibit A, the geographic areas covered include Alabama, Florida, Louisiana, Mississippi and Texas.  The mere fact that a person or entity resides in one of the geographic areas does not by itself qualify such person or entity as an Economic & Property Damages Settlement class member.

  There may be some Economic & Property Damages Settlement class members that reside in states other than Alabama, Florida, Louisiana, Mississippi or Texas.  The number of class members residing in any of these states cannot be determined with any level of accuracy.  A reasonable estimate, however, is that a de minimus number of class members reside in states other than Alabama, Florida, Louisiana, Mississippi or Texas.

- **Questions:**  If you have questions about this notice or the materials enclosed with this notice, please contact Richard C. Godfrey, P.C. (richard.godfrey@kirkland.com) with a cc to Joel A. Blanchet (joel.blanchet@kirkland.com) and Evan Saucier (evan.saucier@kirkland.com).

K&E 22306826

**BP DWH - Proposed Economic and Property Damages Settlement in MDL 2179**
**CAFA Letter - Attachment A**

| | Number of Establishments (census data) | Number of natural persons (census data) |
|---|---|---|
| Total | 2,597,128 | 19,186,907 |
| Alabama | 603,252 | 4,779,736 |
| Florida (30 counties) | 942,994 | 6,245,987 |
| Louisiana | 618,358 | 4,533,372 |
| Mississippi | 356,662 | 2,967,297 |
| Texas (4 counties) | 75,862 | 660,515 |

Establishment numbers are from the US Census Bureau, County Business Patterns, 2009.

Population numbers are from the US Census Bureau, County Population Estimates, April 1, 2010.

FL includes the following counties: Escambia, Santa Rosa, Okaloosa, Walton, Bay, Gulf, Franklin, Wakulla, Jefferson, Taylor, Dixie, Levy, Citrus, Hernando, Pasco, Pinellas, Hillsborough, Manatee, Sarasota, Charlotte, Lee, Collier, Monroe, Holmes, Washington, Jackson, Calhoun, Liberty, Gadsden, and Leon.

TX includes the following counties: Galveston, Chambers, Jefferson, and Orange.

# Attachment 3

Notice Administrator for U.S. District Court
PO Box 1439
Hammond, LA 70404-1439

Return Service Requested

PRESORTED
FIRST-CLASS MAIL
U.S. POSTAGE
PAID
PHILADELPHIA PA
PERMIT NO. 5634

# DEEPWATER HORIZON

# Economic and Property Damages Settlement

If you had economic loss or property damage because of the Deepwater Horizon oil spill, you could get money from a class action settlement.

**Notice Administrator for U.S. District Court**
**Post Office Box 1439**
**Hammond, LA 70404-1439**

An Economic & Property Damages Settlement has been reached related to the Deepwater Horizon incident.  The Settlement will provide payments to qualifying individuals and businesses that file valid claims for economic and property damage.  You are receiving this notice because you have been identified as a possible member of the Economic and Property Damages Settlement Class.  Please review the enclosed notice about the Economic & Property Damages Settlement carefully.

If you are included in this Settlement, you have rights and options such as submitting a claim for benefits, opting-out of or objecting to the Settlement.  A court hearing will be held on **November 8, 2012** to consider whether the Settlement is fair, reasonable and adequate.  The hearing may be moved to a different date, time, or location without additional notice, so it is recommended that you periodically check DeepwaterHorizonSettlements.com for updated information.

You need to submit a claim to request a payment.  You can get a copy of the Claim Form by visiting the website DeepwaterHorizonSettlements.com or by calling 1-866-992-6174.  If you have questions about how to file your claim, you should call 1-866-992-6174 for assistance.

Another settlement related to medical benefits claims has also been reached.  It is possible to be a member of both settlement classes. To get more information about either settlement, visit DeepwaterHorizonSettlements.com or call 1-866-992-6174.

Sincerely,

Notice Administrator

Para obtener una notificación en español, póngase en contacto con
nosotros o visite nuestro sitio web DeepwaterHorizonSettlements.com.

Để được thông báo bằng tiếng Việt, xin gọi điện thoại hoặc vào
trang mạng DeepwaterHorizonSettlements.com.

**Questions?  Visit DeepwaterHorizonSettlements.com or call 1-866-992-6174.**

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA

# If you had economic loss or property damage because of the Deepwater Horizon oil spill, you could get money from a class action settlement.

*A federal court directed this Notice.  This is not a solicitation from a lawyer.*

- Two settlements—one for economic and property damage claims and another for medical claims—have been reached with BP Exploration & Production Inc. and BP America Production Company ("BP") over the Deepwater Horizon oil spill.

- This Notice explains the Economic & Property Damages Settlement ("E&PD Settlement").

- If you are included in the Economic & Property Damages Settlement, you may receive money if you have been damaged by the Deepwater Horizon oil spill in one or more of the following categories:

  - Seafood Compensation
  - Economic Damage
  - Loss of Subsistence
  - Vessel Physical Damage
  - Vessels of Opportunity Charter Payment
  - Coastal Real Property Damage
  - Wetlands Real Property Damage
  - Real Property Sales Damage

- There are geographic areas or "Zones" associated with several of these categories.  The website DeepwaterHorizonSettlements.com has detailed descriptions and maps to help you determine whether a location may be included in one or more of these zones.

- With the exception of certain Seafood Compensation Program claims, eligible E&PD Settlement claims will be paid on a rolling basis and E&PD Settlement claimants may receive payments before the Court considers whether to grant final approval.

- If you are included in the E&PD Settlement (an "E&PD Class Member"), your legal rights are affected whether you act or not.  Read this Notice carefully.

| E&PD CLASS MEMBERS' LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT: | |
|---|---|
| SUBMIT A CLAIM FORM | The only way to request a payment under the E&PD Settlement. |
| EXCLUDE YOURSELF (OPT OUT) | Get no benefits from the E&PD Settlement.  Requesting exclusion from this Settlement (also called "Opting Out") would allow you to file or continue your own lawsuit against BP about the legal claims involved in this E&PD Settlement. |
| OBJECT | Write to the Court about why you do not like the E&PD Settlement. |
| GO TO A FAIRNESS HEARING | Ask to speak in Court about the fairness of the E&PD Settlement. |
| DO NOTHING | Get no individual financial benefits from the E&PD Settlement.  However, if you are an E&PD Class Member, the terms of the E&PD Settlement will still apply to you. |

These rights and options—**and the deadlines to exercise them**—are explained in this Notice.

**QUESTIONS? CALL 1-866-992-6174 OR VISIT DEEPWATERHORIZONSETTLEMENTS.COM**

Si desea recibir esta notificación en español, llámenos o visite nuestra página web.
Để được thông báo bằng tiếng Việt, xin gọi điện thoại hoặc vào trang mạng.

| WHAT THIS NOTICE CONTAINS |
|---|

**BASIC INFORMATION** ................................................................................................ **PAGE 4**

1. Why is this Notice being provided?
2. What is this lawsuit about?
3. What is the Deepwater Horizon Incident?
4. Why is this a class action?
5. Why is there a settlement?
6. Is the Economic & Property Damages Settlement part of the Gulf Coast Claims Facility (GCCF)?
7. What happened to pending or unresolved GCCF claims?
8. What if I received a GCCF final payment and signed a release?
9. If I submitted a Short Form Joinder in the lawsuit, do I still need to file a claim?

**WHO IS IN THE SETTLEMENT** ................................................................................. **PAGE 6**

10. Who is in the Economic & Property Damages Class?
11. Are there exceptions to being included in the Economic & Property Damages Class?
12. How do I know if I am eligible to receive a payment from the Economic & Property Damages Settlement?
13. Does the Economic & Property Damages Settlement cover claims for medical benefits?
14. What if I'm still not sure whether I am included in the Economic & Property Damages Settlement?
15. What happens if I am not included in the Economic & Property Damages Settlement?

**E&PD SETTLEMENT CLAIMS ELIGIBILITY AND BENEFITS CHART** ........................**PAGE 11**

**HOW TO REQUEST A PAYMENT—SUBMITTING A CLAIM FORM** ............................**PAGE 14**

16. How much will an eligible Economic & Property Damages Class Member receive?
17. How do I submit a Claim Form to request payment?
18. Do I need to submit supporting documentation?
19. What if my claim is denied or I am not satisfied with my payment?
20. When will I get my payment?
21. What other benefits does the Economic & Property Damages Settlement provide?
22. What am I giving up to get a payment?

**EXCLUDING YOURSELF FROM THE ECONOMIC & PROPERTY DAMAGES CLASS** ........**PAGE 16**

23. If I do not want to participate in the Economic & Property Damages Settlement, what must I do?
24. If I exclude myself, can I get anything from this Settlement?
25. If I exclude myself from the Economic & Property Damages Settlement, can I still make an Oil Pollution Act claim with BP directly?
26. If I do not exclude myself, can I sue BP later?
27. If I exclude myself from the Economic & Property Damages Settlement, can I change my mind later?

**OBJECTING TO THE SETTLEMENT**.................................................................**PAGE 17**

   28.  How do I tell the Court if I do not like the Economic & Property Damages Settlement?

   29.  What is the difference between objecting to, and asking to be excluded from, the Economic & Property Damages Settlement?

**THE LAWYERS REPRESENTING YOU** .............................................................**PAGE 18**

   30.  Do I have a lawyer in this case?

   31.  How will the lawyers be paid?

**THE COURT'S FAIRNESS HEARING**.................................................................**PAGE 19**

   32.  When and where will the Court decide whether to approve this Economic & Property Damages Settlement?

   33.  Do I have to come to the Fairness Hearing?

**IF YOU DO NOTHING**..............................................................................................**PAGE 20**

   34.  What happens if I do nothing?

**GETTING MORE INFORMATION** ........................................................................**PAGE 20**

   35.  How do I get more information?

# BASIC INFORMATION

## 1. Why is this Notice being provided?

You have a right to know about the proposed settlement of this class action lawsuit and about your options relating to the proposed Settlement. This Notice explains the lawsuit, the E&PD Settlement, your legal rights, what benefits are available, who may be eligible for those benefits, and how to get them.

> **This Notice does not provide any information related to the Medical Benefits Settlement**. For more information about the Medical Benefits Settlement, and to determine whether your rights are affected by that settlement, or whether you are eligible for benefits under that settlement, visit DeepwaterHorizonSettlements.com, or call 1-866-992-6174.

Judge Carl J. Barbier of the United States District Court for the Eastern District of Louisiana is overseeing this class action. The case is known as *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010,* MDL No. 2179. The people who started the lawsuit are called "Plaintiffs," and BP is among the companies being sued.

Capitalized terms are defined terms in the E&PD Settlement Agreement, which is available on the website.

**Do not call the Court or any Judge's office to ask questions about the E&PD Settlement**. If you have questions or if you want more information, please visit DeepwaterHorizonSettlements.com or call 1-866-992-6174.

## 2. What is this lawsuit about?

The lawsuit asserts certain economic loss and property damage claims arising out of the "Deepwater Horizon Incident" (*see* Question 3) in the Gulf of Mexico beginning on April 20, 2010. The Plaintiffs seek money and other relief for economic and property damage they allege was caused by the Deepwater Horizon Incident. BP disputes and denies Plaintiffs' claims in that lawsuit.

## 3. What is the Deepwater Horizon Incident?

"Deepwater Horizon Incident" refers to the events, actions, inactions, and omissions leading up to and including:

- The blowout of the MC252 Well (also known as the "Macondo well") on April 20, 2010;
- The explosions and fire on board the Deepwater Horizon oil rig;
- The sinking of the Deepwater Horizon oil rig on April 22, 2010;
- The release of oil and other substances from the MC252 Well and/or the Deepwater Horizon oil rig and its appurtenances (equipment);
- The efforts to contain the MC252 Well;
- All "Response Activities" including the "Vessels of Opportunity" ("VoO") program;
- The operation of the "Gulf Coast Claims Facility" ("GCCF"); and
- BP's public statements relating to all of the above.

## 4. Why is this a class action?

In a class action, one or more "Class Representatives" sue on behalf of all those with the same types of claims arising from the same events. Here, the Class Representatives are suing to obtain payments for a class of individuals and businesses with specific types of claims for economic loss and property damage arising from the Deepwater Horizon Incident. This class is called the "Economic & Property Damages Settlement Class" or "E&PD Class" for short, and its members—those people and businesses who meet the Class Definition—are the "E&PD Class Members." Go to Question 10 to see if you are an E&PD Class member. One court resolves the issues for all class members.

## 5. Why is there a settlement?

The Court has not decided the case in favor of Plaintiffs or BP. Instead, after extensive, arm's length negotiations, the Plaintiffs and BP have agreed to settle this case to avoid the cost, delay, and risk of a trial. The Class Representatives and their lawyers think the proposed E&PD Settlement is best for all E&PD Class Members.

## 6. Is the Economic & Property Damages Settlement part of the Gulf Coast Claims Facility (GCCF)?

No. The GCCF has been closed. The new Deepwater Horizon Court-Supervised Settlement Program ("Settlement Program") has been established under the E&PD Settlement. By the agreement of the parties, the new program operates according to specific, agreed-upon rules and under the supervision of the Court. If you had a claim rejected or denied by the GCCF, it will not affect your eligibility or right to receive a payment under the E&PD Settlement. If you had a claim paid by the GCCF, and you did not sign a release (*see* Question 8), you may still be eligible to receive a payment under the E&PD Settlement.

## 7. What happened to pending or unresolved GCCF claims?

All pending and unresolved GCCF claims, including all documents related to those claims, have been transferred to the new Settlement Program. The Settlement Program is working on these claims under the rules of the E&PD Settlement. If additional information is needed to process your claim, you will be contacted. If you have a specific question about the status of a GCCF claim, you can call the Settlement Program at 1-866-992-6174 for assistance.

## 8. What if I received a GCCF final payment and signed a release?

If you made a claim to the GCCF, received payment for that claim, and signed a document called, "Release and Covenant Not to Sue," you are not eligible to receive money from most parts of the E&PD Settlement. However, you may still be eligible to submit a VoO Charter Payment claim or a Vessel Physical Damage claim (*see* the E&PD Settlement Claims Eligibility and Benefits Chart below for details of VoO Charter Payments and Vessel Physical Damage claims.) You may also still be eligible to participate in the separate Medical Benefits Settlement. If your GCCF claim and the "Release and Covenant Not to Sue" related only to a bodily injury claim, you may still be able to participate in the E&PD Settlement.

**9. If I submitted a Short Form Joinder in the lawsuit, do I still need to file a claim?**

Yes.  Even if you submitted a special short form ("Short Form Joinder") as part of the lawsuit against BP, you still must submit a Claim Form and provide all required documentation to make a claim and request payment from the Settlement Program (*see* Question 17).

# WHO IS IN THE SETTLEMENT

To see if you will be affected by the E&PD Settlement or if you can get a payment from it, you first have to determine if you are an E&PD Class Member.

**10.  Who is in the Economic & Property Damages Class?**

The E&PD Class includes individuals, businesses, and other entities.  The complete text of the E&PD Class definition is in Section 1 of the E&PD Settlement Agreement.  The Agreement and other materials and information are available on the website, and by request.  Please answer the series of questions below to see if you may be an E&PD Class Member.  The first set of questions is for individuals and the second set of questions is for businesses and other entities.  The definitions below will help you when answering the questions.

- "**Gulf Coast Areas**" include the States of Louisiana, Mississippi, and Alabama; the counties of Chambers, Galveston, Jefferson, and Orange in the State of Texas; and the counties of Bay, Calhoun, Charlotte, Citrus, Collier, Dixie, Escambia, Franklin, Gadsden, Gulf, Hernando, Hillsborough, Holmes, Jackson, Jefferson, Lee, Leon, Levy, Liberty, Manatee, Monroe, Okaloosa, Pasco, Pinellas, Santa Rosa, Sarasota, Taylor, Wakulla, Walton, and Washington in the State of Florida.  "Gulf Coast Areas" also includes all adjacent Gulf waters, bays, estuaries, straits, and other tidal or brackish waters within the States of Louisiana, Mississippi, and Alabama, and those described counties of Texas or Florida.

- "**Specified Gulf Waters**" means the U.S. waters of the Gulf of Mexico and all adjacent bays, estuaries, straits, and other tidal or brackish waters within the Gulf Coast Areas.

- "**Entity**" means an organization or entity, other than a Governmental Organization, operating or having operated for profit or not-for-profit, including a partnership, a corporation, a limited liability company, an association, a joint stock company, a trust, a joint venture, or an unincorporated association of any kind or description.

- "**Consumer**" means a Natural Person or an Entity that buys any product for individual use or consumption and not for manufacture or resale.

- "**End User**" means a Natural Person or Entity that buys any product for his, her, or its individual use or consumption and not for manufacture or resale.

| Questions for Individuals | Yes | No |
|---|---|---|
| Do you live in the U.S.? | Continue to next question. | You are not an E&PD Class Member. |
| Did you live in, work in, were offered and accepted work in, own or lease property in, or own, lease, or work on a vessel harbored or home-ported in the Gulf Coast Areas or Specified Gulf Waters at any time between April 20, 2010, and April 16, 2012?<br><br>OR<br><br>Did you work on a vessel in Specified Gulf Waters at any time between April 20, 2010 and April 16, 2012 that landed Seafood in the Gulf Coast Areas after April 20, 2009? | Continue to next question. | You are not an E&PD Class Member. |
| Do you have any economic loss arising out of the Deepwater Horizon Incident?<br><br>OR<br><br>Was your real or personal property damaged as a result of the Deepwater Horizon Incident? | Continue to next question. | You are not an E&PD Class Member. |
| Do your claims for economic loss or property damage meet the descriptions of one or more of these categories:<br><br>(1) Seafood Compensation<br><br>(2) Economic Damage<br><br>(3) Loss of Subsistence<br><br>(4) Vessels of Opportunity ("VoO") Charter Payment<br><br>(5) Vessel Physical Damage<br><br>(6) Coastal Real Property Damage<br><br>(7) Wetlands Real Property Damage<br><br>(8) Real Property Sales Damage | You may be an E&PD Class Member.<br><br>*Continue to* Eligibility and Benefits Chart beginning on page 11 of this Notice to determine whether you may be eligible for a payment. | You are not an E&PD Class Member. |

Individuals may also be included in the Medical Benefits Settlement if they were Clean-Up Workers or were residents in certain defined areas or "Zones."  More information on the Medical Benefits Settlement is available on the website or by calling 1-866-992-6174.

| Questions for Businesses and Other Entities | Yes | No |
|---|---|---|
| (1) Did your business or Entity own, operate, or lease a physical facility or vessel in the Gulf Coast Areas or Specified Gulf Waters between April 20, 2010 and April 16, 2012, and<br><br>    Sell products in the Gulf Coast Areas or Specified Gulf Waters: (a) directly to Consumers or End Users of those products; or (b) to another Entity that sold those products to Consumers or End Users of those products?<br><br>    or<br><br>    Regularly purchase Seafood harvested from Specified Gulf Waters in order to produce goods for resale?<br><br>    OR<br><br>(2) Was your business or Entity a service business with one or more full-time employees (including owner-operators) who performed full-time services while physically present in the Gulf Coast Areas or Specified Gulf Waters between April 20, 2010 and April 16, 2012?<br><br>    OR<br><br>(3) Did your business or Entity own, operate, or lease a vessel that (a) was home ported in the Gulf Coast Areas at any time from April 20, 2010 to April 16, 2012, or (b) landed Seafood in the Gulf Coast Areas at any time from April 20, 2009 to April 16, 2012?<br><br>    OR<br><br>(4) Did your business or Entity own or lease real property in the Gulf Coast Areas between April 20, 2010 and April 16, 2012? | Continue to next question. | You are _not_ an E&PD Class Member. |
| Do your business's or Entity's claims for economic loss or property damage meet the descriptions one or more of these categories:<br><br>(1) Seafood Compensation<br><br>(2) Economic Damage<br><br>(3) Vessels of Opportunity ("VoO") Charter Payment<br><br>(4) Vessel Physical Damage<br><br>(5) Coastal Real Property Damage<br><br>(6) Wetlands Real Property Damage<br><br>(7) Real Property Sales Damage | You may be an E&PD Class Member.<br><br>_Continue to_ Eligibility and Benefits Chart beginning on page 11 of this Notice to determine whether you may be eligible for a payment. | You are _not_ an E&PD Class Member. |

## 11. Are there exceptions to being included in the Economic & Property Damages Class?

Yes. The following individuals and entities are excluded from the E&PD Class:

- Anyone who excludes themselves from ("Opts Out" of) the E&PD Class;
- Defendants in MDL 2179 and certain current and former employees of BP and other Defendants in MDL 2179;
- The Court, including any sitting judges on the United States District Court for the Eastern District of Louisiana, their law clerks serving during the pendency of this lawsuit, and members of any such judge's or current law clerk's immediate family;
- Governmental Organizations; and
- Individuals and Entities that received a payment from the GCCF and signed a "Release and Covenant Not To Sue" (although these Individuals and Entities may still make a VoO Charter Payment claim or a Vessel Physical Damage claim). *See* Questions 6-8.

In addition, the following types of Entities and their employees are excluded, to the extent these Entities and/or their employees claim economic losses based on their employment by such Entity:

- Certain Financial Institutions;
- Certain Funds, Trusts, and Other Financial Vehicles;
- Certain Gaming Entities;
- Certain Insurance Entities;
- Certain Oil & Gas Industry Entities;
- Certain Defense Contractors;
- Certain Real Estate Developers; and
- Any Entity selling or marketing BP-branded fuel, including jobbers and branded dealers.

Individuals and Entities in these above-listed industries may be eligible for payments under certain categories of economic losses not related to these industries, such as Coastal Real Property Damage and Wetlands Real Property Damage. *See* the Settlement Agreement or call 1-866-992-6174 for more information.

The following claims are also not included in the E&PD Settlement:

- Bodily Injury Claims;
- BP Shareholder Claims;
- Moratoria Loss Claims;
- Claims relating to menhaden (or "pogy") fishing, processing, selling, catching, or harvesting;
- Claims for Economic Damage by Entities or Individuals based on employment in the Banking, Gaming, Financial, Insurance, Oil & Gas, Real Estate Development, and Defense Contractor industries, as well as Entities selling or marketing BP-branded fuel (including jobbers and branded dealers); and
- Claims for punitive damages against Halliburton and Transocean. S*ee* Question 21.

You may still pursue these claims and remain an E&PD Class Member without Opting Out.

The full description of the Entities, individuals, and claims that are excluded from the E&PD Class can be found on the website or by calling 1-866-992-6174.

**12.  How do I know if I am eligible to receive a payment from the Economic & Property Damages Settlement?**

There are separate eligibility rules for each of the claim categories in the E&PD Settlement.   The Settlement Claims Eligibility and Benefits Chart beginning on page 11 of this Notice illustrates who may be eligible to receive a payment in each category.   A number of these categories include geographic zones.  Visit the website to review detailed zone maps.

**13.  Does the Economic & Property Damages Settlement cover claims for medical benefits?**

No.  The E&PD Settlement does not include claims for medical benefits.  If you suffer from medical conditions arising out of the Deepwater Horizon Incident, you may also be eligible to participate in the Medical Benefits Settlement.  More information about the Medical Benefits Settlement is available on the website or by calling 1-866-992-6174.

**14.  What if I'm still not sure whether I am included in the Economic & Property Damages Settlement?**

If you are not sure whether you are in the E&PD Class, or have any other questions about the E&PD Settlement, visit the website at or call the toll-free number, 1-866-992-6174.  You may also write with questions to Deepwater Horizon Court-Supervised Settlement, PO Box 1439, Hammond, LA 70404-1439 or send an e-mail to questions@DeepwaterHorizonEconomicSettlement.com.

**15.  What happens if I am not included in the Economic & Property Damages Settlement?**

If you are not an E&PD Class Member, you are not included in the E&PD Settlement.  However, you may still be included in the Medical Benefits Settlement (see Question 13).  Also, if you are not included in the E&PD Settlement, you may file an Oil Pollution Act claim with BP directly.  You can get more information about filing an Oil Pollution Act claim directly with BP by visiting www.bp.com/claims or calling 1-855-687-2631.

**E&PD SETTLEMENT CLAIMS ELIGIBILITY AND BENEFITS CHART**

| Claim Category | Eligibility Requirements | Potential Benefits |
|---|---|---|
| **Seafood Compensation Claim** | Claims for economic loss related to Seafood can be made by Individuals and Entities that qualify as Commercial Fishermen, Seafood Boat Captains, Seafood Crew (including first mates, second mates, boatswains, and deckhands), Oyster Leaseholders, and Seafood Vessel Owners.  Claims may be submitted in the following categories:<br><br>• Shrimp (Vessel Owner, Commercial Fisherman Vessel Lessee, Boat Captain claims);<br>• Oyster (including leaseholder interest and lost income claims) (Leaseholder, Vessel Owner, Commercial Fisherman Vessel Lessee, Boat Captain claims);<br>• Finfish (Vessel Owner, Commercial Fisherman Vessel Lessee, Boat Captain, Individual Fishing Quota ("IFQ") holder claims);<br>• Blue Crab and Other Fish (Vessel Owner, Commercial Fisherman Vessel Lessee (including crab trap damage), Boat Captain claims); and<br>• Seafood Crew (excluding Boat Captains)<br><br>Claimants may seek compensation under more than one Seafood Compensation claim category.<br><br>The Seafood Compensation claim deadline is earlier than the claim deadline for all other claims in the E&PD Settlement.  The deadline to submit a Seafood Compensation Claim Form is 30 days after entry and judgment of the Court's final approval of the E&PD Settlement.  The exact date of the claim deadline will be posted on the website.<br><br>For more details on the Seafood Compensation Program, please visit the Settlement website or call 1-866-992-6174. | BP will pay for economic loss related to Seafood under the Seafood Compensation Program under a process approved by the Court-appointed Neutral.  The Seafood Compensation Program is estimated to result in claims payments totaling $1.9 billion of the $2.3 billion in the Program.  There may be a later distribution of the balance.  The distribution of any such balance may be affected by the number of other qualified participants in the Seafood Program.<br><br>The payment amount for Seafood Compensation claims varies depending on the type of claimant, the Seafood category, and the type of proof provided.<br><br>Boat Captains, Vessel Owners/Lessees, and Oyster Leaseholders can choose between two payment methods: a revenue-based model based on tax returns, trip tickets, and the equivalent; or an accelerated model based on more easily-provided proof like vessel size or oyster leasehold acres.<br><br>Any money previously received from BP or the GCCF for spill-related Seafood claims (excluding VoO claims) will be deducted from the Settlement payment.<br><br>An RTP[*] multiplier may be applied to payments for all claim categories other than IFQ holders and certain Seafood Crew.<br><br>All Seafood Compensation claims will be paid as they are received and approved, except for some Seafood Crew claims that will be determined after the Seafood Compensation claim deadline and paid as soon as possible by the Claims Administrator.<br><br>You may be eligible for an additional payment if there is any money left over in the Seafood Compensation Program after all claims are paid in full.  However, the extent to which you may share in any Seafood Compensation Program reserve will depend on the number of other qualified participants in the Seafood Compensation Program. |

---

[*] The "Risk Transfer Premium" ("RTP") increases the payment amount for certain E&PD Class Members whose losses could be recurring, to account for the risk of future economic losses related to the Deepwater Horizon Incident.  The E&PD Settlement specifies RTPs applicable to certain types of industries or claims.

| | | |
|---|---|---|
| **Economic Damage Claim** | Claims for economic damage can be made by Individuals and Entities in certain industries or geographic zones that lost profits or earnings as a result of the Deepwater Horizon Incident.<br><br>Depending on their industry or geographic zone, some Individuals and Entities may need to provide evidence that their economic losses were caused by the Deepwater Horizon Incident.<br><br>For more details on eligible Economic Damage claims, please visit the website, or call 1-866-992-6174. | In general, the payment amount for Economic Damage claims is calculated by comparing actual post-spill earnings to the earnings that might have been expected in that post-spill period.  There are also considerations for specialized circumstances, such as start-up businesses, failed businesses, multi-facility businesses, new entrants to employment, and festival vendors.<br><br>An RTP* multiplier will be applied to the payments for some types of Economic Damage claims.<br><br>Any money previously received from BP or the GCCF for the same economic loss will be deducted from the Settlement payment. |
| **Loss of Subsistence Claim** | Claims for loss of subsistence can be made by Individuals who fished or hunted in certain geographic regions to harvest, catch, barter, consume, or trade Gulf of Mexico natural resources, including Seafood and Game, in a traditional or customary manner to sustain their basic or family dietary, economic security, shelter, tool or clothing needs, and who relied upon subsistence resources that were diminished or restricted in the geographic region used by the individual due to the Deepwater Horizon Incident.<br><br>*Those who fish or hunt solely for pleasure or sport are not eligible to make claims for subsistence, regardless of whether or not they consume their catch.* | Payments will be based on the retail value of the Seafood and Game lost between April 20, 2010 and December 31, 2011.<br><br>An RTP* multiplier will be applied to payments for Loss of Subsistence claims, in part to account for the damage to subsistence family and community customs and culture. |
| **VoO Charter Payment Claim** | Claims for economic loss caused by participation in the VoO program (regardless of whether dispatched or asked to perform work) can be made by those who:<br><br>• Registered to participate in the VoO program;<br>• Executed a VoO Master Vessel Charter Agreement; and<br>• Completed the initial VoO training program. | For claimants who were dispatched or asked to perform work in the VoO program, payment amounts will range from $41,600 to $88,400, depending on vessel length.<br><br>For claimants who completed the initial VoO training program but were <u>never</u> dispatched or asked to perform work in the VoO program, payment amounts will range from $4,800 to $10,200, depending on vessel length. |
| **Vessel Physical Damage Claim** | Individuals and Entities who were owners of an eligible vessel between April 20, 2010 and December 31, 2011 may recover for physical damage resulting from the Deepwater Horizon Incident or certain response clean-up operations, including the cost of removal of equipment or rigging added to an eligible vessel as part of response activities.<br><br>Payment is not available to claimants who: | Qualifying claimants will receive the reasonable and necessary costs to repair or replace an eligible vessel, whichever is lower. |

---

* The "Risk Transfer Premium" ("RTP") increases the payment amount for certain E&PD Class Members whose losses could be recurring, to account for the risk of future economic losses related to the Deepwater Horizon Incident.  The E&PD Settlement specifies RTPs applicable to certain types of industries or claims.

| | | |
|---|---|---|
| | • Signed a Receipt and Release Letter Agreement for damage reimbursement as part of the VoO program; or<br>• Sustained damage to vessels while working for any oil spill response organization or an oil spill removal organization (other than the VoO program, federally-ordered cleanup operations, or other cleanup operations consistent with the National Contingency Plan). | |
| **Coastal Real Property Damage Claim** | Individuals and Entities who owned or leased coastal real property or boat slips located in certain geographical areas at any time from April 20, 2010 to December 31, 2010, can make claims for damage to that property.<br><br>In addition, for coastal real property located in certain geographic areas, owners of real or personal property that was physically damaged in connection with the Deepwater Horizon Incident response clean-up operations can make claims for Physical Damage. | Payment amounts range from 30% to 45% of the 2010 County Appraised Value of the parcel multiplied by 1.18%.  For example, if a parcel's 2010 County Appraised Value is $350,000, the payment amount would range from $1,239 to $1,859. The Settlement Agreement describes how the 2010 County Appraised Value is determined for parcels in each county in the Gulf Coast Areas (*see* Settlement Agreement at Exhibit 11A, Section 2(D)).<br><br>An RTP[*] multiplier will be applied to payments for Coastal Real Property Damage claims.<br><br>Payment for Response Operations Physical Damage is equal to the cost to either repair or replace the damaged property, whichever is lower. |
| **Real Property Sales Damage Claim** | Real Property Sales Damage claims can be made by sellers of residential property located in certain geographic areas if:<br>• The seller owned the property on April 20, 2010; and<br>• The sale of the property closed between April 21, 2010 and December 31, 2010.  The sales contract must have been:  (1) executed on or after April 21, 2010, or (2) executed before April 21, 2010, but subject to a price reduction due to the Deepwater Horizon Incident.<br>Transfers of residential real property from borrowers to lenders as part of a foreclosure process are not included. | Payment amounts will include 12.5% of the sale price of the qualifying residential property, less any prior compensation that the claimant previously received from BP or the GCCF in connection with the same property.<br><br>For shared properties, this amount will be divided based on the claimant's ownership interest. |
| **Wetlands Real Property Damage Claim** | Individuals and Entities who owned wetlands real property located in certain geographic areas at any time between April 20, 2010 and April 16, 2012, can make claims for Wetlands Real Property Damage.<br><br>In addition, owners of real or personal property, on wetlands real property located in certain geographic areas that was physically damaged by the Deepwater Horizon Incident response cleanup operations, can make claims for Physical Damage. | Payments will range between $4,500 and $25,000 per acre of certain shoreline or buffer areas based on whether the presence of oil was observed by various official assessments.<br><br>Payment for Physical Damage is equal to the cost to either repair or replace the damaged property, whichever is lower. |

---

[*] The "Risk Transfer Premium" ("RTP") increases the payment amount for certain E&PD Class Members whose losses could be recurring, to account for the risk of future economic losses related to the Deepwater Horizon Incident.  The E&PD Settlement specifies RTPs applicable to certain types of industries or claims.

## HOW TO REQUEST A PAYMENT—SUBMITTING A CLAIM FORM

### 16.  How much will an eligible Economic & Property Damages Class Member receive?

The amount of your payment will be based on the type of claim you have (*see* E&PD Settlement Claims Eligibility and Benefits Chart beginning on page 11 of this Notice).  Complete information on all of the E&PD Settlement benefits is available on the website.

If you receive a payment for an Economic Damage or Seafood Compensation claim, you may also be eligible for payment of specified professional accounting services used to prepare your claim under a reimbursement framework.  Visit the website for information on the accounting services reimbursement process.

If you have questions about how the value of your potential claim will be determined, you can call 1-866-992-6174 for assistance.

### 17.  How do I submit a Claim Form to request payment?

If you are an E&PD Class Member, you must complete and submit a Claim Form to request a payment. Each claim category has its own specific Claim Form with detailed instructions, including the types of supporting documentation required.  A Claim Form package is available on the website, or can be sent to you by mail by calling 1-866-992-6174.

To submit a Claim Form, you must mail it to the address below or file your Claim online on the website. If you have questions about how to file your claim, you should call 1-866-992-6174 for assistance.

The address for mailing your Claim Form(s) is:

> Deepwater Horizon Court-Supervised Settlement
> PO Box 1439
> Hammond, LA 70404-1439

**Claim Offices will also be open across the Gulf Coast to help Class Members file claims**.  Please visit the website or call 1-866-992-6174 for the location of the Claim Offices.

**You may be eligible to file a claim under more than one category.**  You do not need to submit your claims under all categories at one time.  However, once you receive your first payment under the Settlement Program, you must file any and all additional claims within six months from the date of that first payment.

The deadline to submit all Seafood Compensation Claim Forms is 30 days after entry and judgment of the Court's final approval.  This deadline is earlier than the claims deadline for all other claims in the E&PD Settlement.  The exact date of the claim filing deadline will be posted on the website.

The deadline for filing a Claim Form for all claims other than Seafood Compensation claims is April 22, 2014, or six months after the E&PD Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved), whichever date is later.  The exact date of the claim filing deadline will be posted on the website.  It is highly recommended that E&PD Class Members complete and submit their Claim Form promptly.  If you do not submit a Claim Form on time you will lose the opportunity to apply for a payment from the E&PD Settlement.

## 18.  Do I need to submit supporting documentation?

Yes.  You will need to include certain supporting documents for your claim to be accepted.  Please read the Claim Form instructions carefully.  If you have any questions about preparing the Claim Form, call 1-866-992-6174.

## 19.  What if my claim is denied or I am not satisfied with my payment?

The E&PD Settlement provides a process to resolve disagreements about how much money you should get.  You will get further details in the letter you receive after your claim has been processed.  If your claim is denied, or if you are not satisfied with the amount of your payment, you may file an appeal.  In cases of an award above $25,000, BP also has the right to appeal.  The website will have an appeal form and further explanation of the appeals process.  Please note that there is no appeals process for some Seafood Compensation claims.

## 20.  When will I get my payment?

In general, valid claims will be paid as they are received and approved, except for certain Seafood Compensation claims.  Certain Seafood Crew claims for Seafood Compensation will be paid after the Seafood Compensation claim deadline, after all such Seafood Crew claims have been processed.

## 21.  What other benefits does the Economic & Property Damages Settlement provide?

The E&PD Settlement includes the creation of a new $57 million fund to promote tourism and the seafood industry in Gulf Coast areas affected by the Deepwater Horizon Incident.

In addition, BP is giving to the E&PD Class the right to pursue certain claims against Transocean and Halliburton for the benefit of the E&PD Class.  If successful, any proceeds from such claims will be used for the benefit of the class in a manner to be approved by the Court.

## 22.  What am I giving up to get a payment?

If you accept a payment in the E&PD Settlement, you will give up your right to sue BP or the Released Parties (identified in Section 10 of the Settlement Agreement) regarding all of the claims resolved by the E&PD Settlement, as described more fully in Section 10 of the E&PD Settlement Agreement.

However, you will NOT give up your right to sue BP or any of the Released Parties for any other claims (that is, any claims that were not resolved by the E&PD Settlement.

The full text of the Settlement Agreement is available on the website.  **The Settlement Agreement describes the released claims with specific descriptions in legal terminology, so read it carefully.**  If you have any questions about the released claims and what they mean, you can talk to the law firms representing the E&PD Class, listed in Question 30 below, for free; or you can, at your own expense, talk to your own lawyer.

## EXCLUDING YOURSELF FROM THE ECONOMIC & PROPERTY DAMAGES CLASS

If you do not want to participate in the E&PD Settlement and you want to keep all of your rights to sue BP and any of the Released Parties about the claims being resolved in the E&PD Settlement, then you must take steps to get out of the E&PD Class.  This is called asking to be excluded from, or sometimes called "Opting Out" of, the class.

| 23.  If I do not want to participate in the Economic & Property Damages Settlement, what must I do? |
| --- |

To exclude yourself or your Entity from (or Opt Out of) the E&PD Class, you must mail in a written request stating "I wish to be excluded from the Economic & Property Damages Class."  Your written request must also include your printed name, address and phone number, and must be signed by you.

You must **mail** your written request postmarked by **October 1, 2012**, to:

>Deepwater Horizon Court-Supervised Settlement
>Exclusions Department
>PO Box 222
>Hammond, LA  70404-0222

You cannot ask to be excluded from the E&PD Settlement on the phone, by email, or on the website.

If you choose to Opt Out of the Economic Class, you must Opt Out for all claims you have that are included in the E&PD Settlement.

**You do not have to Opt Out of the E&PD Settlement in order to preserve or pursue these Reserved Claims:**

- Bodily Injury Claims;
- BP Shareholder Claims;
- Moratoria Loss Claims;
- Claims arising from the fishing, processing, selling, catching, or harvesting of menhaden or "pogy" fish;
- Certain Oil & Gas Industry Claims;
- Certain Gaming Industry Claims;
- Certain Banking, Financial and/or Insurance Industry Claims;
- Economic Damage claims based on employment in the following industries:
  - Banking, Financial and/or Insurance;
  - Oil & Gas;
  - Gaming;
- Claims for punitive damages against Halliburton and Transocean.

**24.  If I exclude myself, can I get anything from this Settlement?**

No.  If you exclude yourself from the E&PD Settlement, you will not be able to make a claim to receive any payment under the E&PD Settlement, and you cannot object to the proposed E&PD Settlement.  If you exclude yourself, however, you may sue or be part of a different lawsuit against BP in the future. You will not be bound by anything that happens in this lawsuit.

**25.  If I exclude myself from the Economic & Property Damages Settlement, can I still make an Oil Pollution Act claim with BP directly?**

Yes. Individuals, businesses, and Entities that exclude themselves from the E&PD Settlement may file Oil Pollution Act ("OPA") claims directly with BP.  You can get more information about filing an Oil Pollution Act claim directly with BP by visiting www.bp.com/claims or calling 1-855-687-2631.

**26.  If I do not exclude myself, can I sue BP later?**

No.  If you are an Economic & Property Damages Class Member and you do not exclude yourself, you give up the right to sue BP or any of the Released Parties for the claims that the E&PD Settlement resolves.  You can still pursue the Reserved Claims listed in Question 23.

**27.  If I exclude myself from the Economic & Property Damages Settlement, can I change my mind later?**

Yes.  You have the right to request to withdraw ("revoke") your decision to Opt Out of the E&PD Settlement as long as you do it by **November 5, 2012**, as described more fully in Section 8 of the E&PD Settlement Agreement.  In some cases you may be able to revoke your request to Opt Out of the E&PD Settlement after **November 5, 2012,** but BP must agree to any request received after this date and there is no guarantee they will do so.  Please visit the website or call 1-866-992-6174 for details about how to revoke an Opt Out.

## OBJECTING TO THE SETTLEMENT

**28.  How do I tell the Court if I do not like the Economic & Property Damages Settlement?**

Only an E&PD Class Member can object to the E&PD Settlement.  If you are an E&PD Class Member, you can object to the E&PD Settlement if you do not like all or some part of it.  To object, send a letter explaining your objection to the proposed Economic & Property Damages Settlement in *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010,* MDL No. 2179.  Your objection letter must include:

1) A detailed statement of each objection being made, including the specific reasons for each objection, and any evidence or legal authority to support each objection;
2) Your name, address, and telephone number;
3) Written evidence establishing that you are an E&PD Class Member, such as proof of residency, proof of ownership of property, proof of employment, and/or proof of business incorporation and operation; and
4) Any supporting papers, materials, or briefs that you want the Court to consider when reviewing the objection.

An E&PD Class Member may also object through an attorney hired at his, her, or its own expense.  The attorney will have to file a notice of appearance with the Court by **August 31, 2012**, and serve a copy of the notice and the objection containing the information detailed above on E&PD Class Counsel and BP's Counsel by **August 31, 2012.**

Objections must be sent by first class mail to each of the following addresses postmarked by **August 31, 2012**.  Objections submitted after this date will not be considered.

| ECONOMIC & PROPERTY DAMAGES LEAD CLASS COUNSEL | DEFENDANTS' COUNSEL | COURT |
|---|---|---|
| James Parkerson Roy<br>Attn: Deepwater Horizon E&PD Settlement<br>Domengeaux Wright Roy & Edwards<br>556 Jefferson St., Suite 500<br>P.O. Box 3668<br>Lafayette, LA 70501<br><br>Stephen J. Herman<br>Attn:  Deepwater Horizon E&PD Settlement<br>Herman Herman Katz & Cotlar LLP<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | Richard C. Godfrey, P.C.<br>Attn:  Deepwater Horizon E&PD Settlement<br>Kirkland & Ellis LLP<br>300 North LaSalle Street<br>Chicago, IL 60654 | Clerk of Court<br>United States District Court for the Eastern District of Louisiana<br>500 Poydras Street<br>New Orleans, LA 70130 |

**Do not call the Court or any Judge's office to object to the E&PD Settlement**.  If you have questions, please visit DeepwaterHorizonSettlements.com or call 1-866-992-6174.

**29.  What is the difference between objecting to, and asking to be excluded from, the Economic & Property Damages Settlement?**

Objecting is simply telling the Court that you do not like something about the E&PD Settlement.  You can object only if you stay in the E&PD Class.  Excluding yourself, also called Opting Out, is telling the Court that you do not want to be part of the E&PD Class.  If you exclude yourself, you cannot object to the E&PD Settlement and you will not be eligible to apply for a payment under the E&PD Settlement.

## THE LAWYERS REPRESENTING YOU

**30.  Do I have a lawyer in this case?**

The Court has appointed Stephen J. Herman (Lead Class Counsel), James Parkerson Roy (Lead Class Counsel), Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Mikal C. Watts and Conrad S. P. Williams as "Economic & Property Damages Class Counsel" to represent the E&PD Class Members.  You will not be charged for these lawyers.  If you want to be represented by your own lawyer in this case, you may hire one at your own expense.

## 31.  How will the lawyers be paid?

E&PD Class Counsel will ask the Court to consider an award of attorneys' fees, costs, and expenses incurred for the benefit of the entire class, including an interim payment of $75 million and additional awards equal to 6% of class claims and benefits paid.  Class Counsel fees, costs and expenses under the Economic and Property Damages Settlement Agreement and the Medical Settlement Agreement jointly cannot exceed $600 million.

Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses described above because BP will separately pay these attorney fees, costs, and expenses.

# THE COURT'S FAIRNESS HEARING

## 32.  When and where will the Court decide whether to approve this Economic & Property Damages Settlement?

The Court will hold a Fairness Hearing at **8:30 a.m.** on **November 8, 2012**, at the United States District Court for the Eastern District of Louisiana, Court Room No. C268, 500 Poydras Street, New Orleans, LA 70130.  At the Fairness Hearing, the Court will consider whether the proposed E&PD Settlement is fair, reasonable, and adequate.  The Court will also consider Class Counsel's request for fees, costs and expenses described in Question 31.

If there are objections to the E&PD Settlement, the Court will consider them.  After the Fairness Hearing, the Court will decide whether to approve the E&PD Settlement and how much to award to Economic & Property Damages Class Counsel as fees, costs and expenses.

The Fairness Hearing may be moved to a different date, time, or location without additional notice, so it is recommended that you periodically check the website for updated information.

## 33.  Do I have to come to the Fairness Hearing?

No.  E&PD Class Counsel will answer any questions the Court may have.  However, you are welcome to attend the hearing at your own expense.  If you send in a written objection, you do not have to come to the Fairness Hearing to talk about it.  As long as you mailed your written objection on time, the Court will consider it.

If you, or an attorney you have hired at your own expense, wish to speak at the Fairness Hearing, you must by **August 31, 2012**, file with the Court and send by first-class mail to E&PD Class Counsel and BP's Counsel at the addresses listed in Question 28, a written notice of your intention to speak at the Fairness Hearing. Be sure to include your name, address, telephone number, and your signature.

**Do not call the Court or any Judge's office to get more information about the E&PD Settlement**. If you have questions, please visit the website or call 1-866-992-6174.

# IF YOU DO NOTHING

| 34.  What happens if I do nothing? |
|---|

If you are an E&PD Class Member and do nothing, you will not get a payment from this E&PD Settlement.  And, unless you exclude yourself, you will not be able to start a lawsuit, continue with a lawsuit, or be part of any other lawsuit against BP or the Released Parties about the claims being released by the E&PD Settlement.

However, even if you take no action, you will keep your right to sue BP or any of the Released Parties for any other claims not resolved by the E&PD Settlement.  These "Reserved Claims" are listed under Question 23 and are described in the E&PD Settlement Agreement and on the website.

# GETTING MORE INFORMATION

| 35.  How do I get more information? |
|---|

This Notice summarizes the proposed E&PD Settlement.  More details are in the E&PD Settlement Agreement.  You can get a copy of the E&PD Settlement Agreement on the website.  You also may write with questions to Deepwater Horizon Court-Supervised Settlement, PO Box 1439, Hammond, LA 70404-1439 or send an e-mail to questions@DeepwaterHorizonEconomicSettlement.com.  You can get a Claim Form on the website, or have a Claim Form mailed to you by calling 1-866-992-6174.

**Do not call the Court or any Judge's office to get more information about the E&PD Settlement.**
If you have questions, please visit the website or call 1-866-992-6174.

**Economic and Property Damages Settlement**
**Deepwater Horizon Court-Supervised Settlement Program**
*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in Gulf of Mexico on April 20, 2010,* MDL 2179

## Zone Overview Maps

The following maps provide an overview of geographic "Zones" included in the Economic and Property Damages Settlement.  Visit the Settlement website to access detailed maps and related descriptions. The website also has an online mapping tool to help you determine whether a geographic location may be included in one or more of these Zones.

# <u>Economic Loss</u>

### Texas and Louisiana



Questions?  Visit DeepwaterHorizonSettlements.com or call 1-866-992-6174

1

**Economic and Property Damages Settlement**
**Deepwater Horizon Court-Supervised Settlement Program**
*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in Gulf of Mexico on April 20, 2010,* **MDL 2179**

**Zone Overview Maps**

# Economic Loss

## Mississippi and Alabama



**Questions?  Visit DeepwaterHorizonSettlements.com or call 1-866-992-6174**

2

**Economic and Property Damages Settlement**
**Deepwater Horizon Court-Supervised Settlement Program**
*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in Gulf of Mexico on April 20, 2010,* MDL 2179

## Zone Overview Maps

# Economic Loss

**Florida**



Economic and Property Damages Settlement
Deepwater Horizon Court-Supervised Settlement Program
*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in Gulf of Mexico on April 20, 2010,* MDL 2179

**Zone Overview Maps**

# Coastal Real Property Damage and Real Property Sales Damage

**Louisiana**



**Mississippi and Alabama**



**Florida Panhandle**



**Questions?  Visit DeepwaterHorizonSettlements.com or call 1-866-992-6174**

4

**Economic and Property Damages Settlement**
**Deepwater Horizon Court-Supervised Settlement Program**
*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in Gulf of Mexico on April 20, 2010,* MDL 2179

**Zone Overview Maps**

# <u>Wetlands Real Property Damage</u>

## Louisiana Western



## Louisiana Eastern



**Questions?  Visit DeepwaterHorizonSettlements.com or call 1-866-992-6174**

5

**Economic and Property Damages Settlement**
**Deepwater Horizon Court-Supervised Settlement Program**
*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in Gulf of Mexico on April 20, 2010,* MDL 2179

## Zone Overview Maps

### Specified Gulf Waters



Questions?  Visit DeepwaterHorizonSettlements.com or call 1-866-992-6174

6

**Economic and Property Damages Settlement**
**Deepwater Horizon Court-Supervised Settlement Program**
*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in Gulf of Mexico on April 20, 2010,* MDL 2179

## Zone Overview Maps

The following maps provide an overview of geographic "Zones" included in the Economic and Property Damages Settlement.  Visit the Settlement website to access detailed maps and related descriptions. The website also has an online mapping tool to help you determine whether a geographic location may be included in one or more of these Zones.

# Economic Loss

## Texas and Louisiana



Questions?  Visit DeepwaterHorizonSettlements.com or call 1-866-992-6174

1

**Economic and Property Damages Settlement**
**Deepwater Horizon Court-Supervised Settlement Program**
*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in Gulf of Mexico on April 20, 2010,* MDL 2179

## Zone Overview Maps

# <u>Economic Loss</u>

### Mississippi and Alabama



Questions?  Visit DeepwaterHorizonSettlements.com or call 1-866-992-6174

2

**Zone Overview Maps**

# Economic Loss

**Florida**



Economic Loss
Settlement Zones

- Zone A
- Zone B
- Zone C
- Zone D

Questions?  Visit DeepwaterHorizonSettlements.com or call 1-866-992-6174

3

Economic and Property Damages Settlement
Deepwater Horizon Court-Supervised Settlement Program
*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in Gulf of Mexico on April 20, 2010,* MDL 2179

## Zone Overview Maps

# <u>Coastal Real Property Damage and Real Property Sales Damage</u>

### Louisiana



### Mississippi and Alabama



### Florida Panhandle



Questions?  Visit DeepwaterHorizonSettlements.com or call 1-866-992-6174

4

**Economic and Property Damages Settlement**
**Deepwater Horizon Court-Supervised Settlement Program**
*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in Gulf of Mexico on April 20, 2010,* MDL 2179

## Zone Overview Maps

# <u>Wetlands Real Property Damage</u>

### Louisiana Western



### Louisiana Eastern



**Questions?  Visit DeepwaterHorizonSettlements.com or call 1-866-992-6174**

5

**Economic and Property Damages Settlement**
**Deepwater Horizon Court-Supervised Settlement Program**
*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in Gulf of Mexico on April 20, 2010,* MDL 2179

## Zone Overview Maps

### <u>Specified Gulf Waters</u>





# Attachment 4

Notice Administrator for U.S. District Court
PO Box 1439
Hammond, LA 70404-1439

Return Service Requested

**IMPORTANT UPDATE:  Revised Notice on Economic and Property Damages Settlement**

PRESORTED
FIRST-CLASS MAIL
U.S. POSTAGE
PAID
PHILADELPHIA PA
PERMIT NO. 5634

# DEEPWATER HORIZON

# Economic and Property Damages Settlement

If you had economic loss
or property damage
because of the Deepwater
Horizon oil spill, you could
get money from a class
action settlement.

**Notice Administrator for U.S. District Court**
**Post Office Box 1439**
**Hammond, LA 70404-1439**

A Notice of an Economic & Property Damages Settlement ("E&PD Settlement") related to the Deepwater Horizon incident was recently mailed to you.  An error in that document has been identified and corrected.

In the Coastal Real Property Damage Claim section on page 13, the description of potential benefits has been modified.  The description of potential benefits related to Coastal Real Property Damage now is:

> Payment amounts range from 30% to 45% of the 2010 County Appraised Value of the parcel multiplied by 1.18%.  For example, if a parcel's 2010 County Appraised Value is $350,000, the payment amount would range from $1,239 to $1,859. The Settlement Agreement describes how the 2010 County Appraised Value is determined for parcels in each county in the Gulf Coast Areas (*see* Settlement Agreement at Exhibit 11A, Section 2(D)).

> An RTP[*] multiplier will be applied to payments for Coastal Real Property Damage claims.

> Payment for Response Operations Physical Damage is equal to the cost to either repair or replace the damaged property, whichever is lower.

A revised Notice is also enclosed.

You need to submit a claim to request a payment.  You can get a copy of the Claim Form by visiting the website DeepwaterHorizonSettlements.com or by calling 1-866-992-6174.  If you have questions about how to file your claim or other questions about the Settlement, please call 1-866-992-6174 for assistance.

Sincerely,

Notice Administrator

Para obtener una notificación en español, póngase en contacto con
nosotros o visite nuestro sitio web DeepwaterHorizonSettlements.com.

Để được thông báo bằng tiếng Việt, xin gọi điện thoại hoặc vào
trang mạng DeepwaterHorizonSettlements.com.

## Questions?  Visit DeepwaterHorizonSettlements.com or call 1-866-992-6174.

---

[*] The "Risk Transfer Premium" ("RTP") increases the payment amount for certain E&PD Class Members whose losses could be recurring, to account for the risk of future economic losses related to the Deepwater Horizon Incident.  The E&PD Settlement specifies RTPs applicable to certain types of industries or claims.

Attachment 5

███████████

| | |
|---|---|
| **From:** | deepwaterhorizoneconomicsettlement |
| **Sent:** | Friday, May 25, 2012 3:58 PM |
| **To:** | ███████████ |
| **Subject:** | Court-Directed Legal Notice about Deepwater Horizon Economic and Property Damages Settlement |

Para obtener una notificación en español, póngase en contacto con nosotros o visite nuestro sitio web DeepwaterHorizonSettlements.com.

Để được thông báo bằng tiếng Việt, xin gọi điện thoại hoặc vào trang mạng DeepwaterHorizonSettlements.com.

<u>Legal Notice</u>

# If you had economic loss or property damage because of the Deepwater Horizon oil spill, you could get money from a class action settlement.

If you have economic loss or property damage because of the Deepwater Horizon oil spill, you could get money from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to DeepwaterHorizonSettlements.com for more information, including information on how to file a claim.

**Who is Included in the Economic & Property Damages Settlement?**
<u>You have received this notice because you have been identified as a potential Economic and Property Damages Settlement Class Member</u>. The Economic and Property Damages ("E&PD") Settlement Class includes people, businesses, and other entities, in the states of Louisiana, Alabama and Mississippi, and certain counties in Texas and Florida, that were harmed by the oil spill. The website has detailed descriptions and maps to help you determine whether a geographic location may be included in the E&PD Settlement. Additionally, you can call 1-866-992-6174 or e-mail questions@DeepwaterHorizonEconomicSettlement.com to find out if a geographic location is included. The Detailed Notice has more information on who is included.

**What does the Economic & Property Damages Settlement Provide?**
The E&PD Settlement makes payments for the following types of claims: (1) Seafood Compensation, (2) Economic Damage, (3) Loss of Subsistence, (4) Vessel Physical Damage, (5) Vessels of Opportunity Charter Payment, (6) Coastal Real Property Damage, (7) Wetlands Real Property Damage, and (8) Real Property Sales Damage. There is no limit on the total dollar amount of the E&PD Settlement; all qualified claims will be paid. The Detailed Notice has more information on E&PD Settlement benefits.

**How to Get Benefits from the Economic & Property Damages Settlement**
You need to submit a Claim Form to request a payment. You can get a copy of the various Claim Forms by visiting the website or by calling 1-866-992-6174. Claims can be submitted online or by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline to submit most E&PD claims will be April 22, 2014 or six months after the E&PD Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved), whichever is later. There will be an earlier deadline to submit E&PD Seafood Compensation claims. The earlier deadline to

submit Seafood Compensation claims will be 30 days after final approval of the Settlement by the United States District Court for the Eastern District of Louisiana (regardless of appeals). Actual claim filing deadlines will be posted on the website as they become available. Valid claims will be paid as they are approved, beginning shortly after the Court-Supervised Settlement Program commences. It is highly recommended that E&PD Settlement Class Members complete and submit their Claim Forms promptly. Please read the Medical Benefits Settlement Notice because you may also be eligible for benefits from that settlement.

**Your Other Options**

If you do not want to be legally bound by the E&PD Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain economic and property damages claims. If you stay in the E&PD Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the E&PD Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. The Court will also consider Class Counsel fees, costs, and expenses including an interim payment of $75 million and additional awards equal to 6% of class claims and benefits paid. Class Counsel fees, costs and expenses under the Economic and Property Damages Settlement Agreement and the Medical Benefits Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

For more information and a Claim Form, visit DeepwaterHorizonSettlements.com or call toll-free: 1-866-992-6174.

This notice does not provide any information related to the separate Medical Benefits Settlement also reached related to the Deepwater Horizon oil spill. For more information about the Medical Benefits Settlement, and to determine whether your rights are affected by that settlement, or whether you are eligible for benefits under that settlement, visit DeepwaterHorizonSettlements.com or call 1-866-992-6174.

SOURCE: United States District Court for the Eastern District of Louisiana

---

The United States District Court for the Eastern District of Louisiana has directed this email notice be sent. If you wish to UNSUBSCRIBE from future email messages from the Notice Administrator with regard to this Settlement, please click on this link.

# Attachment 6



August 9, 2012

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Local Newspaper Publication List**

**Texas**

| Publication | Distribution | On-sale Date 1 | On-sale Date 2 | On-sale Date 3 | On-sale Date 4 | Insertion 1 Page # | Insertion 2 Page # | Insertion 3 Page # | Insertion 4 Page # |
|---|---|---|---|---|---|---|---|---|---|
| Alvin Advertiser And Sun-Advertiser Combo | Alvin, TX | 30-May | 6-Jun | 10-Jun | 24-Jun | 12A | 7A | 7 | 7A |
| Atlanta Citizens Journal | Atlanta, TX | 30-May | 10-Jun | 13-Jun | 24-Jun | 7A | 7B | 7 | 8 |
| Bay City Tribune | Bay City, TX | 30-May | 10-Jun | 13-Jun | 24-Jun | 7 | 11 | A7 | 5A |
| Baytown Sun | Baytown, TX | 29-May | 10-Jun | 12-Jun | 24-Jun | 10 | 7A | 10 | 7A |
| Beaumont Enterprise | Beaumont, TX | 29-May | 10-Jun | 11-Jun | 24-Jun | A10 | A7 | A5 | A13 |
| Bellville Times | Bellville, TX | 31-May | 7-Jun | 14-Jun | 21-Jun | A7 | A7 | A7 | A7 |
| Brenham Banner-Press | Brenham, TX | 29-May | 10-Jun | 11-Jun | 24-Jun | 5 | A5 | 8 | 5A |
| Clute Facts | Clute, TX | 29-May | 10-Jun | 11-Jun | 24-Jun | 6A | 7A | 7A | 7A |
| El Campo Leader-News | El Campo, TX | 30-May | 6-Jun | 13-Jun | 20-Jun | 7A | A7 | A7 | 7A |
| Fort Bend Herald | Rosenberg, TX | 29-May | 10-Jun | 11-Jun | 24-Jun | 3 | 5 | 3 | 5 |
| Fort Bend/Southwest Star | Stafford, TX | 30-May | 6-Jun | 13-Jun | 20-Jun | 10 | 12 | 10 | 10 |
| Galveston County Daily News | Galveston, TX | 29-May | 10-Jun | 11-Jun | 24-Jun | A8 | B7 | A5 | A4 |
| Hometown Press- Houston | Winnie, TX | 7-Jun | 14-Jun | 21-Jun | 28-Jun | 4 | 4 | A4 | 4 |
| Houston Chronicle | Houston, TX | 29-May | 10-Jun | 11-Jun | 24-Jun | A8 | A31 | A8 | A23 |
| Houston Community Newspapers Group Combo | Houston, TX | See below | See below | See below | See below | See below | See below | See below | See below |
| *Atascocita Observer* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A17 | 15 | 9 | 14 |
| *Bellaire Examiner* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 10 | 11 | 14 |
| *Cleveland Advocate* | Cleveland,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 9 | 9 | 9 |
| *Conroe Courier* | Conroe,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A7 | 11 | 11 | 8 |
| *Cypress Creek Mirror / Cy-Fair* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 9 | 8 | 6 |
| *Cypress Creek Mirror/Champion Edition* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 10 | 6 | 6 |
| *Cypress Creek Mirror/Cypress* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 9 | 6 | 6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *Dayton News* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A11 | 9 | 11 | 9 |
| *Deer Park Broadcaster* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A13 | 7 | 9 | 9 |
| *East Montgomery County Observer* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A17 | 11 | 19 | 14 |
| *Eastex Advocate* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A7 | 7 | 9 | 7 |
| *Fort Bend Sun* | Sugar Land,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 7 | 9 | 9 |
| *Friendswood Journal* | Humble,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A11 | 11 | 9 | 16 |
| *Houston Bay Area Citizen* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A11 | 9 | 9 | 11 |
| *Houston Memorial Examiner* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A11 | 8 | 13 | A13 |
| *Houston Spring Observer* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A11 | 9 | 9 | 11 |
| *Humble Observer* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A15 | 11 | 9 | 20 |
| *Katy Sun* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 9 | 9 | 9 |
| *Kingwood Observer* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A11 | 17 | 9 | 14 |
| *Lake Houston Observer* | Humble,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 9 | 9 | 11 |
| *Magnolia Potpourri* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A13 | 11 | 13 | 9 |
| *Pasadena Citizen* | Pasadena,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A15 | 11 | 11 | 11 |
| *Pearland Journal* | Pearland,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A13 | 11 | 9 | 16 |
| *River Oaks Examiner* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 10 | 11 | 6 |
| *Sugar Land Sun* | Sugar Land,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 7 | 9 | 9 |
| *Tomball Potpourri* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A13 | 9 | 13 | 9 |
| *West University Examiner* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 10 | 11 | 6 |
| *Woodlands Villager* | The Woodlands,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 9 | 9 | 13 |
| Houston County Courier | Crockett, TX | 31-May | 10-Jun | 14-Jun | 24-Jun | B4 | A8 | A7 | A6 |
| Huntsville Item | Huntsville, TX | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | A7 | A5 | 7A |
| Jackson County Herald-Tribune | Edna, TX | 30-May | 6-Jun | 13-Jun | 20-Jun | 8B | B10 | B10 | 6 |
| Jasper Newsboy | Jasper, TX | 30-May | 6-Jun | 13-Jun | 20-Jun | 5B | 10A | A5 | 5A |
| Katy Times | Katy, TX | 31-May | 7-Jun | 14-Jun | 21-Jun | 7A | B3 | 2B | 7A |
| Newton County News | Newton, TX | 30-May | 6-Jun | 13-Jun | 20-Jun | 11 | 9 | 9 | 7 |
| Orange Leader | Orange, TX | 29-May | 10-Jun | 12-Jun | 24-Jun | 6A | 8A | 3A | 3A |
| Pearland Reporter News | Pearland, TX | 30-May | 6-Jun | 13-Jun | 20-Jun | 5 | 5 | 5 | 5 |
| Polk County Enterprise | Livingston, TX | 31-May | 10-Jun | 14-Jun | 24-Jun | B8 | B6 | B6 | B6 |
| Port Arthur News | Port Arthur, TX | 29-May | 10-Jun | 11-Jun | 24-Jun | A3 | A3 | A3 | A3 |
| Texas City Post | Texas City, TX | 30-May | 10-Jun | 13-Jun | 24-Jun | 3 | 3 | A3 | A3 |
| Trinity Standard | Livingston, TX | 31-May | 7-Jun | 14-Jun | 21-Jun | B3 | B10 | B4 | A6 |

2

**Louisiana**

| Publication | Distribution | On-sale Date 1 | On-sale Date 2 | On-sale Date 3 | On-sale Date 4 | Insertion 1 Page # | Insertion 2 Page # | Insertion 3 Page # | Insertion 4 Page # |
|---|---|---|---|---|---|---|---|---|---|
| Abbeville Meridional | Abbeville, LA | 29-Jun | 12-Jun | 13-Jun | 24-Jun | 5 | 5 | 5 | 5 |
| Alexandria News Weekly | Alexandria, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 5 | 5 | 9 | 5 |
| Alexandria Town Talk | Alexandria, LA | 31-May | 7-Jun | 17-Jun | 21-Jun | A8 | B9 | A7 | B8 |
| Barksdale Warrior | Shreveport, LA | 1-Jun | 8-Jun | 15-Jun | 22-Jun | 6 & 7 | 6 & 7 | 6 & & | 4 & 5 |
| Basile Weekly | Basile, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 5 | 5 | 5 | 5 |
| Bastrop Daily Enterprise | Bastrop, LA | 29-May | 5-Jun | 12-Jun | 19-Jun | A12 | 12 | 14 | 12 |
| Baton Rouge Advocate | Baton Rouge, LA | 29-May | 10-Jun | 11-Jun | 24-Jun | 8A | A20 | 7A | A11 |
| Beauregard Daily News | Deridder, LA | 30-May | 10-Jun | 13-Jun | 24-Jun | 5 | 7A | 5 | 5A |
| Bogalusa Daily News | Bogalusa, LA | 30-May | 10-Jun | 13-Jun | 24-Jun | A11 | A14 | A8 | A9 |
| Bowie County Citizens Tribune And DeKalb News Combo | New Boston, TX | See below | See below | See below | See below | See below | See below | See below | See below |
| *Bowie County Citizens Tribune* | New Boston, TX | 30-May | 6-Jun | 13-Jun | 20-Jun | 5A | 8A | 5A | 5A |
| *Dekalb News Combo* | New Boston, TX | 30-May | 6-Jun | 13-Jun | 20-Jun | 5A | 8A | 5A | 5A |
| Bunkie Record | Marksville, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 6 | 6 | 6 | 6 |
| Cameron Parish Pilot | Dequincy, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 5 | 5 | 4 | 5 |
| Catahoula News Booster | Jonesville, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | B6 | 10A | 10A | 10A |
| Center Light & Champion | Center, TX | 30-May | 6-Jun | 13-Jun | 20-Jun | 5 | 3 | 3 | 3 |
| Concordia Sentinel | Ferriday, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | A13 | A11 | A11 | A10 |
| Crowley Post-Signal | Crowley, LA | 29-May | 10-Jun | 12-Jun | 24-Jun | 10A | 9A | 10A | 8B |
| Daingerfield Bee | Daingerfield, TX | 30-May | 6-Jun | 13-Jun | 20-Jun | 6A | 5 | 6B | 5 |
| Dequincy News | Dequincy, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | 8 | A5 | A5 | A5 |
| Donaldsonville Chief | Donaldsonville, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 3A | 3A | 3A | 3A |
| Eunice News | Eunice, LA | 31-May | 10-Jun | 14-Jun | 24-Jun | 8A | 12A | 8A | 12A |
| Franklin Banner-Tribune | Franklin, LA | 29-May | 4-Jun | 11-Jun | 18-Jun | 3 | 3 | P5 | P5 |
| Franklin Sun | Winnsboro, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | 12A | 12A | 12A | 8A |
| Franklinton Era-Leader | Franklinton, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | A5 | A6 | A6 |
| Gonzales Weekly Citizen | Gonzales, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 5B | 9A | A6 | A9 |
| Gueydan Journal | Gueydan, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 6A | A5 | 5A | 5A |
| Hammond Daily Star | Hammond, LA | 29-May | 10-Jun | 12-Jun | 24-Jun | A5 | 7A | 7A | A7 |
| Houma Daily Courier/Daily Comet Combo | Houma, LA | See below | See below | See below | See below | See below | See below | See below | See below |
| *Houma Daily Courier* | Houma, LA | 29-May | 10-Jun | 11-Jun | 24-Jun | 6B | 12A | 8A | 12B |
| *Thibodaux Daily Comet* | Houma, LA | 29-May | 10-Jun | 14-Jun | 24-Jun | 6B | 12A | 12A | 5A |

3

| Jennings Daily News | Jennings, LA | 29-May | 10-Jun | 12-Jun | 24-Jun | 3A | A5 | A3 | A5 |
| Kaplan Herald | Kaplan, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | 9 | 9 | 9 | 9 |
| Kinder Courier News | Kinder, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 5A | 8A | 6A | 6A |
| Lafayette Daily Advertiser | Lafayette, LA | 29-May | 10-Jun | 11-Jun | 24-Jun | A10 | B5 | 5B | 3B |
| Lake Charles American Press | Lake Charles, LA | 29-May | 10-Jun | 11-Jun | 24-Jun | A7 | A10 | A5 | B8 |
| Leesville Daily Leader | De Ridder, LA | 30-May | 10-Jun | 13-Jun | 24-Jun | 5 | 7A | 5 | 5A |
| Livingston Parish News | Denham Springs, LA | 31-May | 10-Jun | 14-Jun | 24-Jun | C4 | B8 | C6 | C10 |
| L'Observateur | La Place, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | A5 | A6 | A5 | A5 |
| Marshall News Messenger | Marshall, TX | 29-May | 10-Jun | 12-Jun | 24-Jun | 7A | 8A | 8A | 8A |
| Minden Press-Herald | Minden, LA | 29-May | 4-Jun | 11-Jun | 18-Jun | 8 | 7 | 7 | 7 |
| Monroe News-Star | Monroe, LA | 29-May | 10-Jun | 11-Jun | 24-Jun | C5 | C5 | C6 | A13 |
| Morgan City Daily Review | Morgan City, LA | 29-May | 4-Jun | 11-Jun | 18-Jun | A5 | 3 | A5 | A5 |
| Moss Bluff News | Sulphur, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | 6A | 6A | 10A | 6A |
| Mt. Pleasant Daily Tribune | Mount Pleasant, TX | 29-May | 10-Jun | 12-Jun | 24-Jun | A9 | A13 | A7 | A11 |
| Napoleonville Assumption Pioneer | Napoleonville, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | A8 | 10 | 8 | 10 |
| Natchitoches Times | Natchitoches, LA | 29-May | 10-Jun | 12-Jun | 24-Jun | A10 | A7 | A12 | A10 |
| New Iberia Daily Iberian | New Iberia, LA | 29-May | 10-Jun | 11-Jun | 24-Jun | A4 | A4 | A5 | A4 |
| New Orleans Times-Picayune | New Orleans, LA | 29-May | 10-Jun | 11-Jun | 24-Jun | 7 | A17 | A4 | A5 |
| Oakdale Journal | Oakdale, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | A5 | A7 | A7 | A6 |
| Opelousas Daily World | Opelousas, LA | 29-May | 10-Jun | 11-Jun | 24-Jun | A3 | B5 | A7 | A7 |
| Picayune Item | Picayune, MS | 29-May | 10-Jun | 12-Jun | 24-Jun | A7 | A7 | A7 | A7 |
| Pierre Part Bayou Journal | Pierre Part, LA | 5-Jun | 12-Jun | 19-Jun | 26-May | 10 | 8 | 6 | 6 |
| Plaquemines Gazette | Belle Chasse, LA | 29-May | 5-Jun | 12-Jun | 19-Jun | A9 | B4 | A13 | A17 |
| Port Allen West Side Journal | Port Allen, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 8 | 5 | 6A | 5 |
| Postsouth News | Plaquemine, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 5A | 1B | A7 | B1 |
| Rayne Acadian-Tribune | Rayne, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 10A | 6 | 3B | 13A |
| Rayne Independent | Rayne, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 7 | 3 | 11 | 7 |
| Ruston Daily Leader | Ruston, LA | 29-May | 10-Jun | 11-Jun | 24-Jun | A7 | A9 | A3 | A7 |
| Shreveport Times | Shreveport, LA | 29-May | 10-Jun | 11-Jun | 24-Jun | A6 & A7 | A8 & A9 | A4 & A5 | A8 & A9 |
| St. Bernard News | Metairie, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | 7 | 8 | 10 | 10 |
| St. Bernard Voice | Arabi, LA | 1-Jun | 8-Jun | 15-Jun | 22-Jun | A6 | A13 | A13 | A10 |
| St. Charles Herald-Guide | Boutte, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 5A | 5A | 5A | 5A |
| St. Francisville Democrat | Saint Francisville, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | A7 | A7 | A10 | A9 |
| St. Martinville Teche News | Saint Martinville, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | A7 | A7 | A10 | A9 |
| St. Tammany Farmer | Covington, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | A9 | A7 | A9 | A9 |

4

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| St. Tammany News | Slidell, LA | 30-May | 10-Jun | 13-Jun | 24-Jun | A7 | A7 | A7 | A7 |
| Sulphur Southwest Daily News | Sulphur, LA | 30-May | 6-Jun | 13-Jun | 24-Jun | 14A | 7A | 5A | 9A |
| Texarkana Gazette | Texarkana, TX | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | B5 | A5 | B7 |
| Vacherie Enterprise | Vacherie, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | 7A | 7A | 6A | 12 |
| Ville Platte Gazette | Ville Platte, LA | 31-May | 10-Jun | 14-Jun | 24-Jun | 6A | 6A | 6A | 6A |
| Vinton News | Sulphur, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 7 | 7 | 7A | 7 |
| Winn Parish Enterprise | Winnfield, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | 15 | 17 | 17A | 12 |
| Zachary Plainsman-News | Zachary, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | A7 | A7 | A7 | A5 |

**Mississippi**

| Publication | Distribution | On-sale Date 1 | On-sale Date 2 | On-sale Date 3 | On-sale Date 4 | Insertion 1 Page # | Insertion 2 Page # | Insertion 3 Page # | Insertion 4 Page # |
|---|---|---|---|---|---|---|---|---|---|
| Batesville Panolian | Batesville, MS | 29-May | 5-Jun | 12-Jun | 19-Jun | A16 | A15 | A15 | A13 |
| Biloxi D'Iberville Press | Biloxi, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 6 | 6 | 6 | 7 |
| Biloxi-gulfport Sun Herald | Biloxi-gulfport, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | 4A | 7A | A7 | 7A |
| Booneville Banner-Independent | Booneville, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | A11 | A14 | A12 | A15 |
| Brookhaven Daily Leader | Brookhaven, MS | 29-May | 5-Jun | 12-Jun | 19-Jun | 11 | A10 | 9 | 10 |
| Carthaginian | Carthage, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 3 | A7 | A7 | B7 |
| Chickasaw Journal | Houston, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 11A | 5B | 7A | 8A |
| Clarksdale Press Register | Clarksdale, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 16 & 17 | 12 & 13 | 12 & 13 | 12 & 13 |
| Cleveland Bolivar Commercial | Cleveland, MS | 29-May | 5-Jun | 12-Jun | 19-Jun | 3 | 3 | 9 | 9 |
| Columbian-Progress | Columbia, MS | 31-May | 7-Jun | 16-Jun | 21-Jun | 9A | 10A | 9 | A11 |
| Columbus Commercial Dispatch | Columbus, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | A7 | 7A | 6A | 6A |
| Columbus Packet | Columbus, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 10 & 11 | 12 & 13 | 4 & 5 | 6 & 7 |
| Corinth Daily Corinthian | Corinth, MS | 29-May | 5-Jun | 12-Jun | 19-Jun | A2 | A2 | A13 | A15 |
| Deer Creek Pilot | Rolling Fork, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 5 | 5 | 5 | 5 |
| DeSoto Appeal | Southaven, MS | 29-May | 4-Jun | 11-Jun | 18-Jun | B3 | A5 | A4 | A3 |
| Desoto Times-Tribune | Hernando, MS | 29-May | 5-Jun | 12-Jun | 19-Jun | 10 & 11 | 6 & 7 | 6 & 7 | 5 & 6 |
| Enterprise-Tocsin | Indianola, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 14 & 15 | 20 & 21 | 10 & 11 | 14 & 15 |
| George County Times | Lucedale, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | A6 | A3 | A6 | A8 |
| Greene County Herald | Leakesville, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 9 | 8 | 11 | 8 |
| Greenville Delta Democrat-Times | Greenville, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | 8 & 9 | 8 & 9 | 6 & 7 | 8 & 9 |
| Greenwood Commonwealth | Greenwood, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | 10A | A6 | A7 | A8 |
| Grenada Star | Grenada, MS | 29-May | 5-Jun | 12-Jun | 19-Jun | A5 | A6 | A5 | A5 |
| Hattiesburg Lamar Times | Hattiesburg, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 6 & 7 | 6 & 7 | 6 & 7 | 6 & 7 |
| Jackson Clarion Ledger/Hattiesburg American | Jackson, MS | See | See | See | See | See | See | See | See |

5

| Combo | | below | below | below | below | below | below | below | below |
|---|---|---|---|---|---|---|---|---|---|
| *Jackson Clarion Ledger* | Jackson, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | 7A | E10 | B5 | B9 |
| *Hattiesburg Lamar Times* | Jackson, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | 2A | A6 | A2 | A7 |
| Jasper County News | Bay Springs, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 6 | 7 | 7 | 7 |
| Kosciusko Star-Herald | Kosciusko, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | A7 | A7 | A7 | A7 |
| Lawrence County Press | Monticello, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 4 | 14 | 14 | 17 |
| Louisville Winston County Journal | Louisville, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 8 & 9 | 26 & 27 | 20 & 21 | 16 & 17 |
| Macon Beacon | Macon, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 5 | 5 | 5 | 6 |
| McComb Enterprise-Journal | McComb, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | A7 | A7 | A6 | A7 |
| Meridian Star | Meridian, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | A3 | A3 | A3 | B3 |
| Mississippi Press | Pascagoula, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | A3 | A3 | A3 | A7 |
| N.E. Mississippi Daily Journal | Tupelo, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | B7 | A5 | A8 | 3C |
| Natchez Democrat | Natchez, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | 7A | A6 | A6 | D2 |
| Neshoba Democrat | Philadelphia, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 8B | 8B | 8B | 8B |
| New Albany Gazette | New Albany, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | A7 | A7 | A7 | A7 |
| Newton County Appeal | Union, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | B6 | B6 | A4 | B6 |
| Ocean Springs Record | Ocean Springs, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 9 | 6 | 6 | 9 |
| Oxford Eagle | Oxford, MS | 29-May | 4-Jun | 11-Jun | 18-Jun | A10 | A8 | A12 | A12 |
| Petal News | Hattiesburg, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 6 & 7 | 6 & 7 | 6 & 7 | 6 & 7 |
| Pontotoc Progress | Pontotoc, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | C6 | 7A | 5A | 6C |
| Poplarville Democrat | Poplarville, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 9A | B8 | B6 | B6 |
| Prentiss Headlight | Prentiss, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 5 | 9 | 9 | 9 |
| Quitman County Democrat | Marks, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 7 | 7 | 7 | 6 |
| Rankin County News | Brandon, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 136 | 9 | A14 | 9 |
| Sea Coast Echo | Bay Saint Louis, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 8A | 7A | 7 | A5 |
| Senatobia Democrat | Senatobia, MS | 29-May | 5-Jun | 12-Jun | 19-Jun | 9A | A8 | A9 | A9 |
| South Reporter | Holly Springs, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 8 | 6 | 3 | A8 |
| Southern Advocate | Ashland, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | A11 | 7A | 10A | 8A |
| Southern Sentinel | Ripley, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | A6 | 6A | 6A | 4B |
| Starkville Daily News | Starkville, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | 3 | 7 | 3 | 7 |
| Stone County Enterprise | Wiggins, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 7 | 10 | 9 | 10 |
| Tunica Times | Tunica, MS | 1-Jun | 8-Jun | 15-Jun | 22-Jun | 9 | 9 | 2 | 2 |
| Tylertown Times | Tylertown, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 3 | B5 | 3 | A2 |
| Vicksburg Evening Post | Vicksburg, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | A6 | A5 | B5 |
| Wayne County News | Waynesboro, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 5A | A6 | 5A | A5 |

6

| Webster Progress-Times | Louisville, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 6 & 7 | 6 & 7 | 6 & 7 | 6 & 7 |
| West Point Daily Times Leader | West Point, MS | 29-May | 10-Jun | 12-Jun | 24-Jun | 10 | 8 | 10 | 10 |
| Yazoo Herald | Yazoo City, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 10 & 11 | 10 & 11 | 10 & 11 | 10 & 11 |

### Alabama

| Publication | Distribution | On-sale Date 1 | On-sale Date 2 | On-sale Date 3 | On-sale Date 4 | Insertion 1 Page # | Insertion 2 Page # | Insertion 3 Page # | Insertion 4 Page # |
|---|---|---|---|---|---|---|---|---|---|
| Alexander City Outlook | Alexander City, AL | 31-May | 5-Jun | 12-Jun | 19-Jun | A6 | A7 | A7 | A9 |
| Andalusia Star-News | Andalusia, AL | 29-May | 5-Jun | 12-Jun | 19-Jun | 5A | A5 | A5 | A5 |
| Anniston Star | Anniston, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | A9 | 9A | 7A | 9A |
| Athens News Courier | Athens, AL | 29-May | 12-Jun | 14-Jun | 24-Jun | 12A | 9 | 6A | 17A |
| Baldwin Register | Daphne, AL | 30-May | 10-Jun | 13-Jun | 24-Jun | 3 | Z9 | A3 | Z3 |
| Bessemer Western Star | Bessemer, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | A3 | A3 | A3 | A3 |
| Birmingham News | Birmingham, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | A3 | A9 | 3A | A7 |
| Blount Countian | Oneonta, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | A10 | A5 | A5 | A5 |
| Choctaw Sun-Advocate | Gilbertown, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 5B | 5B | 7B | 7B |
| Citizen Of East Alabama | Phenix City, AL | 31-May | 7-Jun | 14-Jun | 21-Jun | A7 | A9 | B2 | B2 |
| Clanton Advertiser | Clanton, AL | 29-May | 5-Jun | 12-Jun | 19-Jun | A7 | A7 | A7 | A7 |
| Cleburne News | Heflin, Al | 31-May | 7-Jun | 14-Jun | 21-Jun | 8 | 4 | 7 | 7 |
| Cullman Times | Cullman, AL | 29-May | 10-Jun | 12-Jun | 24-Jun | A7 | A12 | A8 | 20A |
| Decatur Daily | Decatur, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | D4 | A6 | D4 |
| Demopolis Times | Demopolis, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 6 | A6 | A6 | A6 |
| Dothan Eagle | Dothan, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | A8 | A8 | 6A | 9A |
| Enterprise Ledger | Enterprise, AL | 29-May | 10-Jun | 12-Jun | 24-Jun | 2A | A8 | 4A | A7 |
| Eufaula Tribune | Eufaula, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | A6 | A6 | A6 | A6 |
| Fayette Times-Record | Fayette, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 7A | 4B | 7A | 7A |
| Flomaton Tri-City Ledger | Flomaton, AL | 31-May | 7-Jun | 14-Jun | 21-Jun | 8A | 8A | 8A | 8A |
| Florala News | Florala, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 3 | 3 | 3A | 3A |
| Florence Times Daily | Florence, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | D6 | D8 | A6 |
| Fort Payne Times-Journal | Fort Payne, AL | 29-May | 5-Jun | 12-Jun | 19-Jun | A7 | A8 | A8 | A7 |
| Franklin County Times | Russellville, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 4 | 4 | A4 | 4 |
| Gadsden Times | Gadsden, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | A8 | A8 | A6 | 8 |
| Geneva County Reaper | Geneva, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 5A | 5A | 5A | 5A |
| Greenville Advocate | Greenville, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | A10 | 7 | 6 | A6 |
| Gulf Coast Newspapers Combo | Robertsdale, AL | 29-May | 5-Jun | 12-Jun | 19-Jun | See | See | See | See |

7

| | | | | | | below | below | below | below |
|---|---|---|---|---|---|---|---|---|---|
| *Baldwin Times* | | 29-May | 5-Jun | 12-Jun | 19-Jun | A6/7 | 8 & 9 | 8 & 9 | A6/7 |
| *Fairhope Courier* | | 29-May | 5-Jun | 12-Jun | 19-Jun | A6/7 | 8 & 9 | 8 & 9 | A6/7 |
| *Robertsdale Independent* | | 29-May | 5-Jun | 12-Jun | 19-Jun | A6/7 | 8 & 9 | 8 & 9 | A6/7 |
| *Daphne Bulletin* | | 29-May | 5-Jun | 12-Jun | 19-Jun | A6/7 | 8 & 9 | 8 & 9 | A6/7 |
| *Foley Onlooker* | | 29-May | 5-Jun | 12-Jun | 19-Jun | A6/7 | 8 & 9 | 8 & 9 | A6/7 |
| *Gulf Coast Islander* | | 29-May | 5-Jun | 12-Jun | 19-Jun | A6/7 | 8 & 9 | 8 & 9 | A6/7 |
| Guntersville Advertiser-Gleam | Guntersville, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 15 | 12 | 12 | 2 |
| Haleyville Northwest Alabamian | Haleyville, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | B3 | B3 | B3 | B3 |
| Hamilton Journal Record | Hamilton, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 6A | 6A | A6 | 6A |
| Huntsville Times | Huntsville, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | A12 | A7 | A10 | A7 |
| Jackson South Alabamian | Jackson, AL | 31-May | 7-Jun | 14-Jun | 21-Jun | B3 | B3 | B3 | B3 |
| Jasper Daily Mountain Eagle | Jasper, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | A12 | B1 | A5 | A9 |
| Lamar Democrat & The Sulligent News | Vernon, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | A9 | A9 | A9 |
| Mobile Press-Register | Mobile, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | A3 | A3 | A3 | A7 |
| Monroe Journal | Monroeville, AL | 31-May | 7-Jun | 14-Jun | 21-Jun | 4C | 4C | 4B | 4C |
| Montgomery Advertiser | Montgomery, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | 3A | 9A | 7A | 12A |
| Montgomery Independent / Middlebrook Independent Combo | Montgomery, AL | See below | See below | See below | See below | See below | See below | See below | See below |
| *Montgomery Independent* | Montgomery, AL | 31-May | 7-Jun | 14-Jun | 21-Jun | 14 & 15 | 14 & 15 | 14 & 15 | 14 & 15 |
| *Middlebrook Independent* | Montgomery, AL | 31-May | 7-Jun | 14-Jun | 21-Jun | 8 & 9 | 8 & 9 | 8 & 9 | 8 & 9 |
| North Jefferson News | Gardendale, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 13 | A10 | 3 | 3A |
| Opp News | Opp, AL | 31-May | 7-Jun | 14-Jun | 21-Jun | 5A | 5A | 5A | 5A |
| Randolph Leader | Roanoke, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 5A | 5A | A5 | A5 |
| Sand Mountain Reporter | Albertville, AL | 29-May | 5-Jun | 12-Jun | 19-Jun | B2 | B10 | B2 | B10 |
| Scottsboro Daily Sentinel | Scottsboro, AL | 29-May | 5-Jun | 12-Jun | 19-Jun | 8 | 7A | 7A | A7 |
| Selma Times-Journal | Selma, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | 6A | 7A | 8A | 7A |
| Shelby County Reporter | Columbiana, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 7A | 7A | 7A | 7A |
| St. Clair News-Aegis | Pell City, AL | 31-May | 7-Jun | 21-Jun | 28-Jun | A5 | 5A | 5A | 3A |
| Sumter County Record-Journal | Livingston, AL | 31-May | 7-Jun | 14-Jun | 21-Jun | 2B | 2B | B2 | 2B |
| Sylacauga Daily Home | Sylacauga, AL | 29-May | 10-Jun | 12-Jun | 24-Jun | 5A | 7A | 8A | 5A |
| Tallassee Tribune | Wetumpka, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | B5 | B5 | B2 | B2 |
| Troy Messenger | Troy, AL | 29-May | 5-Jun | 12-Jun | 19-Jun | 8 | 9 | 8 | 9 |
| Tuscaloosa News | Tuscaloosa, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | 5A | A9 | A7 | 5A |
| Valley Times-News -Lanett | Lanett, AL | 29-May | 4-Jun | 11-Jun | 18-Jun | 5A | A5 | A5 | A5 |

8

| Publication | Distribution | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Washington County News - Alabama | Citronelle, AL | 1-Jun | 8-Jun | 15-Jun | 22-Jun | 8A | 8B | 8B | 3A |
| Wetumpka Eclectic Observer | Wetumpka, AL | 31-May | 7-Jun | 14-Jun | 21-Jun | A7 | A6 | A7 | A7 |
| Wetumpka Herald | Wetumpka, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | A7 | A8 | A7 |

**Florida**

| Publication | Distribution | On-sale Date 1 | On-sale Date 2 | On-sale Date 3 | On-sale Date 4 | Insertion 1 Page # | Insertion 2 Page # | Insertion 3 Page # | Insertion 4 Page # |
|---|---|---|---|---|---|---|---|---|---|
| Alachua County Today | Alachua, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | A5 | A7 | A7 | A7 |
| Apalachicola and Carrebelle Times/Port St. Joe Star Combo | Apalachicola, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | A6 | A3 | A8 | A10 |
| Arcadian | Arcadia, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 12 & 13 | 12 & 13 | 12 & 13 | 12 & 13 |
| Blountstown County Record | Blountstown, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 17 | 14 | 11 | 14 |
| Boca Beacon | Boca Grande, FL | 1-Jun | 8-Jun | 15-Jun | 22-Jun | 24 & 25 | 24 & 25 | 24 & 25 | 20 & 21 |
| Boca Raton Forum | Pompano Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 22 & 23 | 20 & 21 | 22 & 23 | 24 & 25 |
| Bokeelia Pine Island Eagle | Bokeelia, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 12 & 13 | 12 & 13 | 12 & 13 | 12 & 13 |
| Bonita Banner | Naples, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 19A | A9 | A9 | A21 |
| Boynton Forum | Pompano Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 24 & 25 | 24 & 25 | 22 & 23 | 26 &27 |
| Bradenton Herald | Bradenton, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | 4B | A14 | B4 | A12 |
| Brandon News & Tribune | Brandon, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 16 & 17 | 14 & 15 | 18 & 19 | 16 & 17 |
| Bristol Calhoun-Liberty Journal | Bristol, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 16 & 17 | 12 & 13 | 12 & 13 | 12 & 13 |
| Cape Coral Daily Breeze | Cape Coral, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 5A | 5A | 5A | 5A |
| Carrollwood News & Tribune | Tampa, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 10 & 11 | 10 & 11 | 10 & 11 | 10 & 11 |
| Charlotte Sun | Port Charlotte, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | 3 | 3 | A4 | 7 |
| Chattahoochee Twin City News | Chattahoochee, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 5 | 5 | 5 | 5 |
| Chiefland Citizen/Tri-County Bulletin/Cedar Key Beacon/Williston Pioneer Sun News | See below | See below | See below | See below | See below | See below | See below | See below | See below |
| *Cedar Key Beacon* | Cedar Key, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 6 & 7 | 6 & 7 | 6 & 7 | 6 & 7 |
| *Chiefland Citizen* | Chiefland, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 14 | 10A | A9 | A11 |
| *Tri-County Bulletin* | Chiefland, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 14 | 12 & 13 | 12 & 13 | 12 & 13 |
| *Williston Pioneer Sun News* | Williston, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 16 & 17 | 20 & 21 | 16 & 17 | 16 &17 |
| Citrus County Chronicle | Crystal River, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A9 | A5 | A7 | A5 |
| Collier Citizen | Naples, FL | 1-Jun | 8-Jun | 15-Jun | 22-Jun | A13 | 21 | A7 | A11 |
| Coral Springs/Parkland Forum | Pompano Beach, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 20 & 21 | 18 & 19 | 20 & 21 | 18 &19 |
| Crestview News Bulletin | Crestview, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | A8 | A8 | A10 | A5 |
| Delray Forum | Pompano Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 18 & 19 | 20 & 21 | 18 & 19 | 24 & 25 |
| Destin Log | Destin, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | A6 | B3 | A5 | A7 |

9

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dixie County Advocate | Cross City, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 10 | 7 | 7 | 7 |
| Florida Keys Keynoter | Tavernier, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 5A | 5A | 5A | 5A |
| Fort Lauderdale Sun-Sentinel | Fort Lauderdale, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A7 | A8 | A8 | A14 |
| Fort Myers News-Press | Fort Myers, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | A15 | A9 | A17 |
| Forum Publishing Group-Boca Raton Combo | Pompano Beach, FL | See below | See below | See below | See below | See below | See below | See below | See below |
| *Broward Hi-Riser* | Deerfield Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 12 & 13 | 22 & 23 | 12 & 13 | 14 & 15 |
| *Deerfield Beach Forum* | Deerfield Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 14 & 15 | 22 & 23 | 24& 25 | 14 &15 |
| *Eastside Forum* | Deerfield Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 12 & 13 | 22 & 23 | 12 & 13 | 12 & 13 |
| *Royal Palm Forum* | Pompano Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 10 & 11 | 10 & 11 | 10 & 11 | 12 & 13 |
| Ft. Myers Beach Observer | Fort Myers Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 24 & 25 | 24 & 25 | 24 & 25 | 24 & 25 |
| Gadsden County Times | Quincy, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | A7 | A7 | A3 | A2 |
| Gainesville Guardian | Gainesville, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | A7 | A7 | A7 | A7 |
| Gainesville Record | Gainesville, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 8 & 9 | 6 & 7 | 8 & 9 | 10 & 11 |
| Gainesville Sun | Gainesville, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A12 | A10 | A8 | A9 |
| Gilchrist County Journal | Trenton, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 6 | 6 | 9 | 6 |
| Graceville News | Graceville, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 6 | 6 | 6 | 6 |
| Gulf Breeze News | Gulf Breeze, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | A3 | A3 | A3 | A3 |
| Havana Herald | Havana, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 14 | 13 | 14 | 14 |
| Herald Breeze | De Funiak Springs, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 11A | 11A | 5B | 5B |
| Hernando Today | Brooksville, FL | 30-May | 10-Jun | 13-Jun | 24-Jun | A9 | A3 | A3 | A6 |
| Highlands Today | Sebring, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | A9 | A7 | A9 |
| Holmes County Times-Advertiser | Bonifay, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | A10 | A8 | A10 | B6 |
| Jackson County Floridan | Marianna, FL | 29-May | 10-Jun | 12-Jun | 24-Jun | A5 | 7A | 5A | A8 |
| Jasper News | Jasper, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 10A | 9A | 10A | 8A |
| Key Biscayne Islander News | Key Biscayne, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 14 & 15 | 16 & 17 | 14 & 15 | 14 & 15 |
| Key West Citizen | Key West, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | 8A | A10 | 8A | A6 |
| Lake City News Advertiser | Lake City, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 38 & 39 | 1 & 2 | 1 & 2 | 1 & 2 |
| Lake Wales News | Lake Wales, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | A17 | A11 | A15 | A19 |
| Lake Worth Forum | Pompano Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 8 & 9 | 8 & 9 | 12 & 13 | 10 & 11 |
| Lakeland Ledger | Lakeland, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | A11 | A5 | A7 |
| Lehigh Acres Citizen | Lehigh Acres, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 10 & 11 | 10 & 11 | 10 & 11 | 12 & 13 |
| Lehigh News Star | Lehigh Acres, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | A5 | B3 | A7 | A7 |
| Live Wellington | Pompano Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 10 & 11 | 12 & 13 | 10 & 11 | 12 & 13 |
| Longboat Observer | Longboat Key, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | A14 & A15 | A14 & A15 | A16 & A17 | A16 & A17 |

10

| Madison County Carrier | Madison, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 12A | 5A | 7A | 5A |
| Madison Enterprise Recorder | Madison, FL | 1-Jun | 8-Jun | 15-Jun | 22-Jun | 7 | 7A | 5 | 5A |
| Marco Eagle | Marco Island, FL | 29-May | 5-Jun | 12-Jun | 19-Jun | A5 | A7 | A5 | A18 |
| Marco Island Sun Times | Marco Island, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | B11 | A9 | A9 | A9 |
| Margate/Coconut Creek Forum | Pompano Beach, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 12 & 13 | 12 & 13 | 12 & 13 | 12 & 13 |
| Mayo Free Press | Live Oak, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 6A | 6A | 11A | 6A |
| Miami Herald | Miami, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | A21 | 7A | 14A |
| Monticello News | Monticello, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 6A | 7A | 7A | 7A |
| Naples Daily News | Naples, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A11 | A21 | A18 | A15 |
| Navarre Press* | Navarre, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 3D | 3C | 3C | C3 |
| New Port Richey Sunbelt Newspapers Combo | New Port Richey, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 16 & 17 | 14 & 15 | 16 & 17 | 14 & 15 |
| New Port Richey Suncoast News | New Port Richey, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 14 & 15 | 14 & 15 | 16 & 17 | 14 & 15 |
| North Fort Myers Neighbor | Cape Coral, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 8 & 9 | 8 & 9 | 8 & 9 | 10 & 11 |
| Northeast News & Tribune | Tampa, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 10 & 11 | 10 & 11 | 10 & 11 | 10 & 11 |
| Northwest Florida Daily News | Fort Walton Beach, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A8 | B7 | A5 | A7 |
| Northwest News & Tribune | Hillsborough, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 10 & 11 | 10 & 11 | 10 & 11 | 10 & 11 |
| Palm Beach Gardens Jupiter | Palm Beach Gardens, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | A10 & A11 | A12 & A13 | A12 & A13 | A12 & A13 |
| Panama City News Herald | Panama City, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A3 | A7 | A8 | A7 |
| Pelican Press | Sarasota, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 14 & 15 | 10 & 11 | 16 & 17 | 10 & 11 |
| Pensacola Island News | Pensacola, FL | 12-Jun | n/a | n/a | n/a | 10 & 11 | n/a | n/a | n/a |
| Pensacola News Journal | Pensacola, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | 5B | C12 | B5 | C12 |
| Plant City Courier & Tribune | Plant City, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 14 & 15 | 12 & 13 | 12 & 13 | 14 & 15 |
| Plantation Forum | Deerfield Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 14 & 15 | 12 & 13 | 14 & 15 | 12 & 13 |
| Polk County Democrat-Leader | Bartow, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | A13 | A11 | A15 | A19 |
| Pompano Beach Sentry | Pompano Beach, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 6 | 6 | 6 | 6 |
| Pompano Forum | Pompano Beach, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 12 & 13 | 12 & 13 | 12 & 13 | 12 & 13 |
| Sanibel/Captiva Islander | Sanibel, FL | 1-Jun | 8-Jun | 15-Jun | 22-Jun | 24 & 25 | 24 & 25 | 24 & 25 | 22 & 23 |
| Santa Rosa Press Gazette | Milton, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | A10 | B3 | A7 | B3 |
| Sarasota Herald-Tribune | Sarasota, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | 9A | A6 | A9 |
| Sarasota Observer | Sarasota, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 14 & 15 | 10 & 11 | 16 & 17 | 10 & 11 |
| Sebring News-Sun | Sebring, FL | 30-May | 10-Jun | 13-Jun | 24-Jun | 6A | A7 | 7A | 7A |
| South & Central Tampa News & Tribune | Tampa, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 12 & 13 | 12 & 13 | 10 & 11 | 10 & 11 |
| South Dade News Leader | Homestead, FL | 1-Jun | 8-Jun | 15-Jun | 22-Jun | A5 | A5 | B3 | A7 |
| South Shore News & Tribune | Tampa, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 10 & 11 | 10 & 11 | 12 & 13 | 12 & 13 |

| Suncoast News - Pasco | New Port Richey, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 14 & 15 | 14 & 15 | 14 & 15 | 14 & 15 |
|---|---|---|---|---|---|---|---|---|---|
| Sunrise Forum | Pompano Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 12 & 13 | 10 & 11 | 10 & 11 | 12 & 13 |
| Suwannee Democrat | Live Oak, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 5A | 12A | 9A | 4B |
| Taco Times | Perry, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | C4 | A5 | A5 | B3 |
| Tallahassee Democrat | Tallahassee, FL | 29-May | 10-Jun | 12-Jun | 24-Jun | 8 | 5B | 3B | B5 |
| Tamarac/N. Lauderdale Forum | Pompano Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 12 & 13 | 10 & 11 | 12 & 13 | 12 & 13 |
| Tampa Bay Times | Saint Petersburg, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | 10A | 17A | 7A | 6B |
| Tampa Tribune | Tampa, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A7 | A11 | A7 | A13 |
| Tavernier Reporter | Tavernier, FL | 1-Jun | 8-Jun | 15-Jun | 22-Jun | 10A | A8 | 6A | 6A |
| Venice Gondolier Sun | Venice, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | B5 | B5 | B5 | B5 |
| Wakulla News | Crawfordville, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 5A | 5 | 6 | B4 |
| Walton Sun | Santa Rosa Beach, FL | 2-Jun | 9-Jun | 16-Jun | 23-Jun | A7 | A14 | A7 | A15 |
| Washington County News - Florida | Chipley, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | A10 | A10 | A8 | B6 |
| Wauchula Herald-Advocate | Wauchula, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 12B | 3C | 8C | 8 |
| Winter Haven News Chief | Winter Haven, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | A7 | A5 | A7 |
| Zephyrhills News | Zephyrhills, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 10A | 10B | 10A | 6B |

*Navarre Press ran an additional insertion on July 12, 2012 on page 5C.

12

Attachment 7

# Deepwater Horizon Oil Spill

## *Economic and Property Damages Settlement*
### Providing Money to Individuals and Businesses

If you have economic loss or property damage because of the Deepwater Horizon oil spill, you could get money from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to DeepwaterHorizonSettlements.com for more information, including information on how to file a claim.

### WHO IS INCLUDED IN THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT?

The Economic and Property Damages ("E&PD") Settlement Class includes people, businesses, and other entities in the states of Louisiana, Alabama and Mississippi, and certain counties in Texas and Florida, that were harmed by the oil spill. The website DeepwaterHorizonSettlements.com has detailed descriptions and maps to help you determine whether a geographic location may be included in the E&PD Settlement. Additionally, you can call 1-866-992-6174 or e-mail questions@DeepwaterHorizonEconomicSettlement.com to find out if a geographic location is included.

### WHAT DOES THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT PROVIDE?

The E&PD Settlement makes payments for the following types of claims: (1) Seafood Compensation, (2) Economic Damage, (3) Loss of Subsistence, (4) Vessel Physical Damage, (5) Vessels of Opportunity Charter Payment, (6) Coastal Real Property Damage, (7) Wetlands Real Property Damage, and (8) Real Property Sales Damage. There is no limit on the total dollar amount of the E&PD Settlement; all qualified claims will be paid.

### HOW TO GET BENEFITS FROM THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT

You need to submit a Claim Form to request a payment. You can get a copy of the various Claim Forms by visiting the website or by calling 1-866-992-6174. Claims can be submitted online or by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline to submit most E&PD claims will be April 22, 2014 or six months after the E&PD Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved), whichever is later. There will be an earlier deadline to submit E&PD Seafood Compensation claims. The earlier deadline to submit Seafood Compensation claims will be 30 days after final approval of the Settlement by the United States District Court for the Eastern District of Louisiana (regardless of appeals). Actual claim filing deadlines will be posted on the website as they become available. Valid claims will be paid as they are approved, beginning shortly after the Court-Supervised Settlement Program commences. It is highly recommended that E&PD Settlement Class Members complete and submit their claim forms promptly. Please read the Medical Benefits Settlement notice because you may also be eligible for benefits from that settlement.

### YOUR OTHER OPTIONS

If you do not want to be legally bound by the E&PD Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain economic and property damage claims. If you stay in the E&PD Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the E&PD Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. The Court will also consider Class Counsel fees, costs, and expenses including an interim payment of $75 million and additional awards equal to 6% of class claims and benefits paid. Class Counsel fees, costs and expenses under the Economic and Property Damages Settlement Agreement and the Medical Benefits Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

## *Medical Benefits Settlement*
### Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents

If you have a medical claim related to the Deepwater Horizon oil spill, you could get benefits from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to DeepwaterHorizonSettlements.com for more information, including information on how to file a claim.

### WHO IS INCLUDED IN THE MEDICAL BENEFITS SETTLEMENT?

The Medical Class includes (1) clean-up workers and (2) certain people who resided in specific geographic areas in coastal and wetlands areas along the Gulf Coast during specific periods in 2010. The website DeepwaterHorizonSettlements.com has detailed descriptions and maps to help you determine whether a geographic location may be included in one of these zones. Additionally, you can call 1-866-992-6174 or e-mail info@DeepwaterHorizonMedicalSettlement.com to find out if a geographic location is included.

### WHAT DOES THE MEDICAL BENEFITS SETTLEMENT PROVIDE?

The benefits of the Medical Benefits Settlement include: (1) payments to qualifying people for certain acute (short-term) and chronic (ongoing) medical conditions occurring after exposure to oil or chemical dispersants; (2) provision of periodic medical examinations to qualifying people; and (3) creation of a Gulf Region Health Outreach Program, consisting of projects to strengthen the healthcare system. Benefits (1) and (2) will be provided only after the Court grants final approval and any appeals are resolved.

### HOW TO GET BENEFITS FROM THE MEDICAL BENEFITS SETTLEMENT

You need to submit a Claim Form to request benefits. You can get a copy of the Claim Form by visiting the website or by calling 1-866-992-6174**.** Claims can be submitted by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline for filing a Claim Form is one year after the Medical Benefits Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved). The exact date of the claim filing deadline will be posted on the website. It is highly recommended that Medical Class Members complete and submit their claim forms promptly. Please read the Economic and Property Damages Settlement notice because you may also be eligible for a payment from that settlement.

### YOUR OTHER OPTIONS

If you do not want to be legally bound by the Medical Benefits Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain medical claims. If you stay in the Medical Benefits Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the Medical Benefits Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. Class Counsel will ask the Court to consider an award of fees, costs, and expenses of 6% of the value of the benefits actually provided under the Medical Benefits Settlement Agreement. Class Counsel fees, costs, and expenses under the Medical Benefits Settlement Agreement and the Economic and Property Damages Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

Document: 25T0600A0529.pdf;Page: 1;Format:(532.67 x 435.65 mm);Plate: Composite;Date: May 29, 2012 00:37:13;Low Res CMYK

# Deepwater Horizon Oil Spill

## *Medical Benefits Settlement*
### Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents

If you have a medical claim related to the Deepwater Horizon oil spill, you could get benefits from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to DeepwaterHorizonSettlements.com for more information, including information on how to file a claim.

### WHO IS INCLUDED IN THE MEDICAL BENEFITS SETTLEMENT?

The Medical Class includes (1) clean-up workers and (2) certain people who resided in specific geographic areas in coastal and wetlands areas along the Gulf Coast during specific periods in 2010. The website DeepwaterHorizonSettlements.com has detailed descriptions and maps to help you determine whether a geographic location may be included in one of these zones. Additionally, you can call 1-866-992-6174 or e-mail info@DeepwaterHorizonMedicalSettlement.com to find out if a geographic location is included.

### WHAT DOES THE MEDICAL BENEFITS SETTLEMENT PROVIDE?

The benefits of the Medical Benefits Settlement include: (1) payments to qualifying people for certain acute (short-term) and chronic (ongoing) medical conditions occurring after exposure to oil or chemical dispersants; (2) provision of periodic medical examinations to qualifying people; and (3) creation of a Gulf Region Health Outreach Program, consisting of projects to strengthen the healthcare system. Benefits (1) and (2) will be provided only after the Court grants final approval and any appeals are resolved.

### HOW TO GET BENEFITS FROM THE MEDICAL BENEFITS SETTLEMENT

You need to submit a Claim Form to request benefits. You can get a copy of the Claim Form by visiting the website or by calling 1-866-992-6174. Claims can be submitted by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline for filing a Claim Form is one year after the Medical Benefits Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved). The exact date of the claim filing deadline will be posted on the website. It is highly recommended that Medical Class Members complete and submit their claim forms promptly. Please read the Economic and Property Damages Settlement notice because you may also be eligible for a payment from that settlement.

### YOUR OTHER OPTIONS

If you do not want to be legally bound by the Medical Benefits Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain medical claims. If you stay in the Medical Benefits Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the Medical Benefits Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. Class Counsel will ask the Court to consider an award of fees, costs, and expenses of 6% of the value of the benefits actually provided under the Medical Benefits Settlement Agreement. Class Counsel fees, costs, and expenses under the Medical Benefits Settlement Agreement and the Economic and Property Damages Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

## *Economic and Property Damages Settlement*
### Providing Money to Individuals and Businesses

If you have economic loss or property damage because of the Deepwater Horizon oil spill, you could get money from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to DeepwaterHorizonSettlements.com for more information, including information on how to file a claim.

### WHO IS INCLUDED IN THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT?

The Economic and Property Damages ("E&PD") Settlement Class includes people, businesses, and other entities in the states of Louisiana, Alabama and Mississippi, and certain counties in Texas and Florida, that were harmed by the oil spill. The website DeepwaterHorizonSettlements.com has detailed descriptions and maps to help you determine whether a geographic location may be included in the E&PD Settlement. Additionally, you can call 1-866-992-6174 or e-mail questions@DeepwaterHorizonEconomicSettlement.com to find out if a geographic location is included.

### WHAT DOES THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT PROVIDE?

The E&PD Settlement makes payments for the following types of claims: (1) Seafood Compensation, (2) Economic Damage, (3) Loss of Subsistence, (4) Vessel Physical Damage, (5) Vessels of Opportunity Charter Payment, (6) Coastal Real Property Damage, (7) Wetlands Real Property Damage, and (8) Real Property Sales Damage. There is no limit on the total dollar amount of the E&PD Settlement; all qualified claims will be paid.

### HOW TO GET BENEFITS FROM THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT

You need to submit a Claim Form to request a payment. You can get a copy of the various Claim Forms by visiting the website or by calling 1-866-992-6174. Claims can be submitted online or by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline to submit most E&PD claims will be April 22, 2014 or six months after the E&PD Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved), whichever is later. There will be an earlier deadline to submit E&PD Seafood Compensation claims. The earlier deadline to submit Seafood Compensation claims will be 30 days after final approval of the Settlement by the United States District Court for the Eastern District of Louisiana (regardless of appeals). Actual claim filing deadlines will be posted on the website as they become available. Valid claims will be paid as they are approved, beginning shortly after the Court-Supervised Settlement Program commences. It is highly recommended that E&PD Settlement Class Members complete and submit their claim forms promptly. Please read the Medical Benefits Settlement notice because you may also be eligible for benefits from that settlement.

### YOUR OTHER OPTIONS

If you do not want to be legally bound by the E&PD Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain economic and property damage claims. If you stay in the E&PD Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the E&PD Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. The Court will also consider Class Counsel fees, costs, and expenses including an interim payment of $75 million and additional awards equal to 6% of class claims and benefits paid. Class Counsel fees, costs and expenses under the Economic and Property Damages Settlement Agreement and the Medical Benefits Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

## DeepwaterHorizonSettlements.com ▪ 1-866-992-6174

Attachment 8

**Deepwater Horizon Settlement Notice Program**
**Television Post-Buy Report**
**August 9, 2012**



| Designated Market Area (DMA) | 18+ Population | Station | First Appearance | Last Appearance | Spots | GRP's[1] | Average Reach | Average Frequency | Gross Impressions |
|---|---|---|---|---|---|---|---|---|---|
| **Alexandria** | 169,596 | Cable | 6/11/12 | 7/1/12 | 188 | 85.5 | | | |
| | | KALB-TV | 6/12/12 | 7/1/12 | 46 | 229.8 | | | |
| | | NALB-TV | 6/11/12 | 6/23/12 | 18 | 43.6 | | | |
| | | WNTZ-TV | 6/11/12 | 7/1/12 | 49 | 58.8 | | | |
| | | | | **Market Total:** | **301** | **417.7** | **90.0%** | **4.6** | **708,233** |
| **Baton Rouge** | 644,063 | Cable | 6/11/12 | 7/1/12 | 261 | 57.2 | | | |
| | | WAFB-TV | 6/11/12 | 7/1/12 | 31 | 141.6 | | | |
| | | WBRZ-TV | 6/11/12 | 7/1/12 | 35 | 87.2 | | | |
| | | WVLA-TV | 6/11/12 | 7/23/12 | 69 | 76.8 | | | |
| | | | | **Market Total:** | **396** | **362.8** | **90.1%** | **4.1** | **2,321,203** |
| **Beaumont-Port Arthur** | 320,001 | KBMT-TV | 6/11/12 | 6/22/12 | 48 | 109.4 | | | |
| | | KFDM-TV | 6/11/12 | 7/1/12 | 31 | 171.0 | | | |
| | | NBMT-TV | 6/11/12 | 7/1/12 | 66 | 89.6 | | | |
| | | | | **Market Total:** | **145** | **370.0** | **89.0%** | **4.2** | **1,196,164** |
| **Biloxi-Gulfport** | 246,031 | Cable | 6/11/12 | 7/1/12 | 147 | 57.5 | | | |
| | | WDSU-TV | 6/11/12 | 7/1/12 | 30 | 98.6 | | | |
| | | WLOX-TV | 6/11/12 | 7/1/12 | 30 | 242.7 | | | |
| | | WXXV-TV | 6/12/12 | 7/1/12 | 71 | 62.9 | | | |
| | | | | **Market Total:** | **278** | **461.7** | **99.0%** | **4.6** | **1,120,425** |
| **Birmingham** | 1,392,938 | WBMA-TV | 6/11/12 | 7/1/12 | 36 | 110.5 | | | |
| | | WBRC-TV | 6/11/12 | 6/30/12 | 33 | 140.4 | | | |
| | | WVTM-TV | 6/11/12 | 6/30/12 | 57 | 121.0 | | | |
| | | | | **Market Total:** | **126** | **371.9** | **90.4%** | **4.1** | **5,162,785** |
| **Columbus-Tupelo-West Point** | 354,444 | WCBI-TV | 6/11/12 | 7/1/12 | 36 | 110.5 | | | |
| | | WLOV-TV | 6/11/12 | 6/27/12 | 33 | 82.5 | | | |
| | | WTVA-TV | 6/11/12 | 6/27/12 | 33 | 163 | | | |
| | | | | **Market Total:** | **102** | **356.0** | **87.9%** | **4.0** | **1,277,380** |

**Deepwater Horizon Settlement Notice Program**
**Television Post-Buy Report**
**August 9, 2012**



| Designated Market Area (DMA) | 18+ Population | Station | First Appearance | Last Appearance | Spots | GRP's[1] | Average Reach | Average Frequency | Gross Impressions |
|---|---|---|---|---|---|---|---|---|---|
| **Dothan** | 203,854 | WDFX-TV | 6/11/12 | 6/30/12 | 107 | 141.3 | | | |
| | | WDHN-TV | 6/11/12 | 7/26/12 | 74 | 96.2 | | | |
| | | WTVY-TV | 6/11/12 | 7/1/12 | 38 | 181.0 | | | |
| | | | | **Market Total:** | 219 | 418.5 | 92.5% | 4.5 | 848,542 |
| **Ft. Myers-Naples** | 953,155 | Cable | 6/12/12 | 7/1/12 | 135 | 35.5 | | | |
| | | WBBH-TV | 6/11/12 | 7/1/12 | 28 | 122.8 | | | |
| | | WINK-TV | 6/11/12 | 7/1/12 | 34 | 117.5 | | | |
| | | WZVN-TV | 6/11/12 | 6/30/12 | 44 | 94.2 | | | |
| | | | | **Market Total:** | 241 | 370.0 | 85.0% | 4.4 | 3,564,799 |
| **Gainesville** | 236,341 | Cable | 6/12/12 | 7/1/12 | 180 | 55.5 | | | |
| | | WCJB-TV | 6/11/12 | 6/20/12 | 43 | 189.3 | | | |
| | | WGFL-TV | 6/11/12 | 7/1/12 | 86 | 75.1 | | | |
| | | WOGX-TV | 6/11/12 | 7/7/12 | 120 | 114.5 | | | |
| | | | | **Market Total:** | 429 | 434.4 | 92.0% | 4.8 | 1,043,681 |
| **Greenwood-Greenville** | 126,476 | Cable | 6/11/12 | 7/1/12 | 352 | 60.4 | | | |
| | | EABG-TV | 6/11/12 | 6/29/12 | 24 | 55.2 | | | |
| | | WABG-TV | 6/11/12 | 6/30/12 | 23 | 129.6 | | | |
| | | WXVT-TV | 6/11/12 | 6/30/12 | 39 | 129.7 | | | |
| | | | | **Market Total:** | 438 | 374.9 | 87.9% | 4.3 | 474,706 |
| **Houston** | 4,431,882 | Cable | 6/11/12 | 7/1/12 | 690 | 59.0 | | | |
| | | KHOU-TV | 6/11/12 | 7/1/12 | 45 | 101.6 | | | |
| | | KPRC-TV | 6/11/12 | 7/1/12 | 71 | 95.9 | | | |
| | | KTRK-TM | 6/11/12 | 7/1/12 | 87 | 94.9 | | | |
| | | | | **Market Total:** | 893 | 351.4 | 86.0% | 4.1 | 15,629,815 |
| **Huntsville-Decatur** | 741,582 | Cable | 6/11/12 | 7/1/12 | 137 | 36.2 | | | |
| | | WAAY-TV | 6/11-7/29 | 7/1/12 | 54 | 81.9 | | | |
| | | WAFF-TV | 6/11/12 | 7/1/12 | 35 | 100.6 | | | |
| | | WHNT-TV | 6/11/12 | 7/1/12 | 44 | 147.6 | | | |
| | | | | **Market Total:** | 270 | 366.3 | 86.9% | 4.3 | 2,771,069 |

**Deepwater Horizon Settlement Notice Program**
**Television Post-Buy Report**
**August 9, 2012**


HILSOFT
NOTIFICATIONS

| Designated Market Area (DMA) | 18+ Population | Station | First Appearance | Last Appearance | Spots | GRP's[1] | Average Reach | Average Frequency | Gross Impressions |
|---|---|---|---|---|---|---|---|---|---|
| **Jackson** | 633,092 | WAPT-TV | 6/11/12 | 7/8/12 | 50 | 130.7 | | | |
| | | WJTV-TV | 6/11/12 | 7/1/12 | 46 | 102.3 | | | |
| | | WLBY-TV | 6/11/12 | 7/1/12 | <u>34</u> | <u>137.4</u> | | | |
| | | | | **Market Total:** | **130** | **370.4** | **89.9%** | **4.1** | **2,333,514** |
| **Lafayette** | 433,530 | Cable | 6/1/12 | 7/1/12 | 121 | 64.1 | | | |
| | | KADN-TV | 6/11/12 | 7/23/12 | 56 | 59.1 | | | |
| | | KATC-TV | 6/11/12 | 6/30/12 | 29 | 81.4 | | | |
| | | KLFY-TV | 6/11/12 | 6/30/12 | <u>28</u> | <u>120.3</u> | | | |
| | | | | **Market Total:** | **234** | **324.9** | **91.8%** | **3.4** | **1,353,134** |
| **Lake Charles** | 179,998 | Cable | 6/11/12 | 7/1/12 | 230 | 79.3 | | | |
| | | KLFY-TV | 6/11/12 | 6/30/12 | 28 | 120.3 | | | |
| | | KPLC-TV | 6/11/12 | 6/30/12 | 25 | 110.6 | | | |
| | | KVHP-TV | 6/11/12 | 6/29/12 | <u>66</u> | <u>75.1</u> | | | |
| | | | | **Market Total:** | **349** | **385.3** | **88.9%** | **4.3** | **688,078** |
| **Laurel-Hattiesburg** | 210,449 | WDAM-TV | 6/11/12 | 6/26/12 | 40 | 257.8 | | | |
| | | WHLT-TV | 6/11/12 | 6/28/12 | <u>53</u> | <u>85.7</u> | | | |
| | | | | **Market Total:** | **93** | **343.5** | **98.5%** | **3.5** | **705,635** |
| **Meridian** | 129,197 | WGBC-TV | 6/12/12 | 7/26/12 | 66 | 92.4 | | | |
| | | WMDN-TV | 7/17/12 | 7/22/12 | 67 | 73.7 | | | |
| | | WTOK-TV | 6/11/12 | 6/30/12 | <u>24</u> | <u>170.7</u> | | | |
| | | | | **Market Total:** | **157** | **336.8** | **94.0%** | **3.6** | **437,203** |
| **Miami-Ft. Lauderdale** | 3,290,983 | Cable | 6/11/12 | 7/1/12 | 592 | 54.8 | | | |
| | | WFOR-TV | 6/11/12 | 7/1/12 | 100 | 107.8 | | | |
| | | WPLG-TV | 6/12/12 | 7/1/12 | 54 | 106.6 | | | |
| | | WSVN-TV | 6/11/12 | 6/29/12 | <u>55</u> | <u>129.1</u> | | | |
| | | | | **Market Total:** | **801** | **398.3** | **83.0%** | **4.8** | **13,111,276** |
| **Mobile-Pensacola** | 999,082 | WALA-TV | 6/11/12 | 7/1/12 | 45 | 99.7 | | | |
| | | WEAR-TV | 6/11/12 | 7/29/12 | 54 | 107.8 | | | |
| | | WKRG-TV | 6/12/12 | 6/28/12 | <u>29</u> | <u>128.7</u> | | | |
| | | | | **Market Total:** | **128** | **336.2** | **83.2%** | **4.0** | **3,324,945** |

**Deepwater Horizon Settlement Notice Program**
**Television Post-Buy Report**
**August 9, 2012**



| Designated Market Area (DMA) | 18+ Population | Station | First Appearance | Last Appearance | Spots | GRP's[1] | Average Reach | Average Frequency | Gross Impressions |
|---|---|---|---|---|---|---|---|---|---|
| **Monroe-El Dorado** | 327,931 | KARD-TV | 6/11/12 | 6/29/12 | 47 | 65.8 | | | |
| | | KNOE-TV | 6/11/12 | 6/30/12 | 34 | 203.6 | | | |
| | | KTVE-TV | 6/11/12 | 6/30/12 | 43 | 103.2 | | | |
| | | | | Market Total: | 124 | 372.6 | 91.1% | 4.1 | 1,224,855 |
| **Montgomery** | 454,880 | Cable | 6/11/12 | 7/1/12 | 140 | 43.3 | | | |
| | | WAKA-TV | 6/11/12 | 6/30/12 | 32 | 85.8 | | | |
| | | WNCF-TV | 6/13/12 | 6/30/12 | 39 | 64.6 | | | |
| | | WSFA-TV | 6/11/12 | 7/1/12 | 32 | 164.2 | | | |
| | | | | Market Total: | 243 | 357.9 | 86.1% | 4.2 | 1,644,937 |
| **New Orleans** | 1,241,014 | Cable | 6/11/12 | 7/1/12 | 427 | 59.2 | | | |
| | | WDSU-TV | 6/11/12 | 7/1/12 | 31 | 90.46 | | | |
| | | WVUE-TV | 6/11/12 | 7/1/12 | 39 | 101.9 | | | |
| | | WWL-TV | 6/11/12 | 6/30/12 | 24 | 112.7 | | | |
| | | | | Market Total: | 521 | 364.26 | 85.9% | 4.2 | 4,477,330 |
| **Panama City** | 247,483 | Cable | 6/11/12 | 7/1/12 | 273 | 71.6 | | | |
| | | WJHG-TV | 6/11/12 | 7/1/12 | 22 | 99.9 | | | |
| | | WMBB-TV | 6/12/12 | 6/30/12 | 65 | 153.6 | | | |
| | | WPGX-TV | 6/11/12 | 6/30/12 | 67 | 63.0 | | | |
| | | | | Market Total: | 427 | 388.1 | 82.1% | 4.7 | 954,963 |
| **Shreveport** | 715,276 | KSLA-TV | 6/11/12 | 7/1/12 | 37 | 162.5 | | | |
| | | KTAL-TV | 6/11/12 | 7/1/12 | 67 | 100.5 | | | |
| | | KTBS-TV | 6/11/12 | 7/1/12 | 33 | 139.6 | | | |
| | | | | Market Total: | 137 | 402.6 | 92.7% | 4.4 | 2,917,468 |
| **Tallahassee** | 519,612 | Cable | 6/12/12 | 7/1/12 | 267 | 63.2 | | | |
| | | WCTV-TV | 6/11/12 | 6/29/12 | 14 | 81.1 | | | |
| | | WTLH-TV | 6/11/12 | 7/21/12 | 89 | 63.7 | | | |
| | | WTWC-TV | 6/11/12 | 7/20/12 | 52 | 71.7 | | | |
| | | | | Market Total: | 422 | 279.7 | 74.5% | 3.8 | 1,471,022 |

**Deepwater Horizon Settlement Notice Program**
**Television Post-Buy Report**
**August 9, 2012**



| Designated Market Area (DMA) | 18+ Population | Station | First Appearance | Last Appearance | Spots | GRP's[1] | Average Reach | Average Frequency | Gross Impressions |
|---|---|---|---|---|---|---|---|---|---|
| **Tampa-** | 3,361,308 | Cable | 6/11/12 | 7/1/12 | 168 | 77.4 | | | |
| **St. Petersburg** | | WFLA-TV | 6/11/12 | 7/1/12 | 37 | 80.7 | | | |
| | | WTSP-TV | 6/11/12 | 7/1/12 | 65 | 118.7 | | | |
| | | WTVT-TV | 6/11/12 | 7/1/12 | 56 | 112.9 | | | |
| | | | | **Market Total:** | **326** | **389.7** | **89.1%** | **4.4** | **1,317,672** |
| | | | | **Average Market:** | **305** | **373.3** | **88.3%** | **4.2** | **2,772,340** |
| | | | | **Grand Total:** | **7,930** | **9,706** | | | **72,080,834** |

[1]GRP's: Gross Rating Points
Target Audience: Adults 18+
Source: Nielsen May 2012 Survey; LPM Overnight Ratings Markets Miami, Houston and Tampa

# Attachment 9



OFF-CAMERA NARRATOR: If you or your business

Wide shot of beach and clouds.



were harmed by the Deepwater Horizon Oil Spill,

Men in marshy area



you may be able to get payments and other benefits

Small beach house



from two separate legal settlements. One settlement provides

Man at desk in marina



payments for economic and property damages.

Hotel housekeeper making bed



The other provides payments and benefits for medical claims.

Medium Shot female doctor with patient



To get detailed information and claim forms,

People working in restaurant



go to Deepwater HorizonSettlements.com

Man in front of fishing boat, other boats in background



or call 866-992-6174.

Wide shot of man with clipboard next to freighter



Sunset with moorings in foreground

# Attachment 10

**Deepwater Horizon Settlement Notice Program**
**Mainstream Radio Schedule Delivery June 11, 2012-July 1, 2012**
**August 9, 2012**



| Market | Stations | 1st Appearance | 2nd Appearance | Spots | GRP's[1] | Average Reach | Average Frequency | Gross Impressions |
|--------|----------|----------------|----------------|-------|--------|---------------|-------------------|-------------------|
| Alexandria | 5 | 6/11/12 | 6/24/12 | 230 | 187.0 | 47.9 | 4.1 | 273,000 |
| Baton Rouge | 4 | 6/11/12 | 6/24/12 | 183 | 173.2 | 42.2 | 4.1 | 914,704 |
| Beaumont | 4 | 6/11/12 | 6/24/12 | 170 | 194.6 | 43.6 | 4.5 | 568,841 |
| Biloxi | 3 | 6/11/12 | 6/24/12 | 172 | 184.0 | 40.4 | 4.6 | 513,546 |
| Birmingham | 4 | 6/11/12 | 6/24/12 | 216 | 170.6 | 42.3 | 4.0 | 1,389,708 |
| *Columbus-Starkville | 2 | 6/11/12 | 6/24/12 | 80 | 90.2 | 22.6 | 4.0 | 86,200 |
| Dothan | 4 | 6/11/12 | 6/24/12 | 216 | 208.8 | 40.1 | 5.2 | 388,368 |
| Ft. Myers-Naples | 3 | 6/11/12 | 6/24/12 | 134 | 194.8 | 37.7 | 5.1 | 1,489,474 |
| Gainesville | 4 | 6/11/12 | 6/24/12 | 149 | 177.8 | 42.7 | 4.2 | 923,276 |
| **Greenwood | 1 | 6/11/12 | 6/24/12 | 84 | | | | |
| Laurel-Hattiesburg | 3 | 6/11/12 | 6/24/12 | 212 | 267.2 | 50.4 | 5.3 | 399,418 |
| Houston | 7 | 6/11/12 | 7/1/12 | 291 | 131.3 | 54.1 | 2.4 | 5,917,068 |
| Huntsville-Decatur | 4 | 6/11/12 | 6/24/12 | 186 | 173.0 | 41.3 | 4.2 | 726,584 |
| Jackson | 4 | 6/11/12 | 6/24/12 | 224 | 132.4 | 33.7 | 3.9 | 475,826 |
| Lafayette | 3 | 6/11/12 | 6/24/12 | 200 | 122.0 | 12.2 | 10.0 | 497,760 |
| Lake Charles | 2 | 6/11/12 | 6/24/12 | 114 | 177.8 | 35.2 | 5.0 | 250,529 |
| **Meridian | 5 | 6/11/12 | 6/24/12 | 164 | | | | |
| Miami-Ft. Lauderdale | 8 | 6/11/12 | 6/24/12 | 347 | 165.4 | 58.6 | 2.8 | 5,532,769 |
| Mobile-Pensacola | 5 | 6/11/12 | 6/24/12 | 298 | 203.6 | 45.7 | 4.8 | 926,810 |
| Monroe-El Dorado | 3 | 6/11/12 | 6/24/12 | 128 | 154.2 | 40.6 | 3.8 | 172,701 |
| Montgomery | 3 | 6/11/12 | 6/24/12 | 252 | 197.6 | 31.8 | 6.2 | 544,586 |
| New Orleans | 5 | 6/11/12 | 6/24/12 | 223 | 192.2 | 48.8 | 3.9 | 2,068,264 |
| Panama City | 3 | 6/11/12 | 6/24/12 | 165 | 184.4 | 42.4 | 4.3 | 241,748 |
| Shreveport | 5 | 6/11/12 | 6/24/12 | 164 | 102.9 | 34.4 | 3.0 | 318,407 |
| Tallahassee | 6 | 6/11/12 | 6/24/12 | 282 | 180.4 | 45.0 | 4.0 | 446,000 |
| Tampa-St. Petersburg | 4 | 6/11/12 | 6/24/12 | 222 | 178.8 | 46.0 | 3.9 | 3,998,504 |
| *Tupelo | 2 | 6/11/12 | 6/24/12 | 144 | 204.4 | 32.9 | 6.2 | 372,000 |
| **Average Market:** | | | | | **174** | **40.5%** | **4.5** | **1,177,444** |
| **Grand Total:** | **106** | | | **5250** | **4349** | | | **29,436,091** |
| | | | | | | | | |
| **StateNets Network:** | **202** | | | **21,900** | | | | **31,178,000** |
| **Cajun Programming Effort:** | **3** | | | **594** | | | | |

[1]GRP's: Gross Rating Points
Target Audience: Adults 18+
Source: Arbitron 2012

*Columbus-Tupelo markets are now separately measured markets by Arbiton;   **Greenwood and Meridian not measured by Arbitron

**Deepwater Horizon Settlement Notice Program**
**African American Radio Schedule Delivery June 11, 2012-June 24, 2012**
**August 9, 2012**



| Market | Stations | 1st Appearance | 2nd Appearance | Spots | GRP's[1] | Average Reach | Average Frequency | Gross Impressions |
|---|---|---|---|---|---|---|---|---|
| Alexandria | 1 | 6/11/12 | 6/24/12 | 72 | 203.0 | 52.4 | 3.9 | 83,027 |
| Beaumont-Port Arthur | 1 | 6/11/12 | 6/24/12 | 50 | 434.0 | 59.4 | 7.3 | 294,958 |
| Biloxi | 1 | 6/11/12 | 6/24/12 | 80 | 397.6 | 64.2 | 6.2 | 200,776 |
| Birmingham | 2 | 6/11/12 | 6/24/12 | 87 | 350.0 | 63.9 | 5.5 | 770,000 |
| Columbus-Starkville | 1 | 6/11/12 | 6/24/12 | 72 | 301.6 | 56.0 | 5.4 | 112,497 |
| Dothan | 2 | 6/11/12 | 6/24/12 | 130 | 197.3 | 42.5 | 4.6 | 73,396 |
| Ft. Myers-Naples | 1 | 6/11/12 | 6/24/12 | 42 | 26.2 | 9.30 | 2.8 | 192,600 |
| Gainesville | 2 | 6/11/12 | 6/24/12 | 100 | 232.6 | 52.1 | 4.5 | 156,075 |
| *Greenwood | 1 | 6/11/12 | 6/24/12 | 78 | | | | |
| Laurel-Hattiesburg | 2 | 6/11/12 | 6/24/12 | 95 | 416.4 | 76.7 | 5.4 | 152,402 |
| Houston | 2 | 6/11/12 | 6/24/12 | 70 | 205.6 | 72.8 | 2.8 | 1,467,162 |
| Huntsville-Decatur | 2 | 6/11/12 | 6/24/12 | 130 | 452.0 | 65.9 | 6.9 | 334,028 |
| Jackson | 2 | 6/11/12 | 6/24/12 | 76 | 290.6 | 59.3 | 4.9 | 461,182 |
| Lafayette | 1 | 6/11/12 | 6/24/12 | 72 | 336.0 | 57.7 | 5.8 | 363,552 |
| Lake Charles | 1 | 6/11/12 | 6/24/12 | 88 | 352.8 | 57.7 | 6.1 | 116,777 |
| *Meridian | 3 | 6/11/12 | 6/24/12 | 108 | | | | |
| Miami-Ft. Lauderdale | 2 | 6/11/12 | 6/24/12 | 90 | 316.1 | 73.8 | 4.3 | 1,933,584 |
| Mobile-Pensacola | 1 | 6/11/12 | 6/24/12 | 66 | 341.8 | 63.6 | 5.4 | 372,562 |
| Monroe-El Dorado | 1 | 6/11/12 | 6/24/12 | 113 | 284.0 | 62.5 | 4.5 | 100,820 |
| Montgomery | 2 | 6/11/12 | 6/24/12 | 57 | 376.1 | 70.8 | 5.3 | 397,538 |
| New Orleans | 2 | 6/11/12 | 6/24/12 | 118 | 366.0 | 75.3 | 4.9 | 980,880 |
| Panama City | 1 | 6/11/12 | 6/24/12 | 56 | 439.2 | 77.0 | 5.7 | 59,292 |
| Shreveport | 2 | 6/11/12 | 6/24/12 | 137 | 369.2 | 63.0 | 5.9 | 412,396 |
| Tallahassee | 1 | 6/11/12 | 6/24/12 | 72 | 423.6 | 68.2 | 6.2 | 273,222 |
| Tampa-St. Petersburg | 2 | 6/11/12 | 6/24/12 | 95 | 310.0 | 72.6 | 4.3 | 682,930 |
| *Tupelo | 2 | 6/11/12 | 6/24/12 | 144 | | | | |
| Average Market: | | | | | 309.2 | 61.4% | 5.2 | 416,319 |
| Grand Total: | 41 | | | 2298 | 7421.7 | | | 9,991,656 |

[1]GRP's: Gross Rating Points
Target Audience: Adults 18+
Source: Arbitron 2012

*Greenwood, Meridian and Tupelo not measured by Arbitron African American Survey

**Deepwater Horizon Settlement Notice Program**
**Hispanic Radio Schedule Delivery June 11, 2012-July 27, 2012**
**August 9, 2012**



| Market | Stations | 1st Appearance | 2nd Appearance | Spots | GRP's[1] | Average Reach | Average Frequency | Gross Impressions |
|---|---|---|---|---|---|---|---|---|
| Beaumont | 1 | 6/11/12 | 6/24/12 | 38 | 104.6 | 13.5 | 7.8 | 29,000 |
| *Birmingham | 3 | 6/11/12 | 6/24/12 | 291 | | | | |
| Ft. Myers-Naples | 2 | 6/11/12 | 6/24/12 | 119 | 433.6 | 39.4 | 11.0 | 606,000 |
| Houston | 5 | 6/11/12 | 6/24/12 | 277 | 771.1 | 90.6 | 8.5 | 11,715,953 |
| Miami-Ft Lauderdale | 4 | 6/11/12 | 7/27/12 | 252 | 231.9 | 55.2 | 4.2 | 3,906,675 |
| *New Orleans | 1 | 6/11/12 | 6/24/12 | 84 | | | | |
| Tampa-St. Petersburg | 2 | 6/11/12 | 6/24/12 | 148 | 238.8 | 53.8 | 4.4 | 701,084 |
| **Average Market:** | | 6/11/12 | 6/24/12 | | **356.1** | **50.5%** | **7.1** | **3,391,742** |
| **Grand Total:** | **18** | | | **1209** | **1780** | | | **16,958,712** |

[1]GRP's: Gross Rating Points
Target Audience: Adults 18+
Source: Arbitron 2012

*Birmingham and New Orleans are not measured by Arbitron Hispanic Survey*

# Attachment 11

:30 Radio Script

If you or your business were harmed by the Deepwater Horizon Oil Spill, you may be able to get payments and other benefits from two separate legal settlements.

One settlement provides payments for economic and property damages.  The other provides payments and benefits for medical claims.

To get detailed information and claim forms go to **DeepwaterHorizonSettlements.com** or call **866-992-6174**.

Attachment 12



August 9, 2012

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Foreign Language and Ethnic Publication List**

| Publication | Distribution | Language | On-Sale Date 1 | On-Sale Date 2 | On-Sale Date 3 | Insertion 1 Page # | Insertion 2 Page # | Insertion 3 Page # |
|---|---|---|---|---|---|---|---|---|
| African American News & Issues | Houston | English | 11-Jun | 18-Jun | 25-Jun | 4 & 5 | 13 & 14 | 4 & 5 |
| Alexandria News Weekly | Alexandria | English | 14-Jun | 21-Jun | 28-Jun | 11 | 7 | 8 |
| Baton Rouge Weekly Press | Baton Rouge | English | 14-Jun | 21-Jun | 28-Jun | 4 | 4 | 4 |
| Birmingham Times | Birmingham/Anniston /Tuscaloosa | English | 14-Jun | 21-Jun | 28-Jun | A9 | 15 | 11A |
| Centro Tampa (formerly Centro Mi Diario) | Tampa/St. Petersburg | Spanish | 15-Jun | 22-Jun | 29-Jun | 20 & 21 | 20 & 21 | 17 & 18 |
| Community Voice | Ft. Myers/Naples | English | 14-Jun | | | 12 & 13 | | |
| Data News Weekly | New Orleans | English | 14-Jun | 21-Jun | 28-Jun | 13 & 14 | 7 & 8 | 8 & 9 |
| Diario Las Americas | Miami/Ft. Lauderdale | Spanish | 15-Jun | 22-Jun | 29-Jun | 3A | 3A | 3A |
| El Nuevo Herald - Sunday Edition | Miami/Ft. Lauderdale | Spanish | 17-Jun | 12-Jun | 6-Jul | 12A | 12A | 12A |
| El Perico | Beaumont/Port Arthur | Spanish | 8-Jun | 22-Jun | 6-Jul | 8A | 17 | 8A |
| El Sentinel (Ft. Lauderdale/Miami) | Miami/Ft. Lauderdale | Spanish | 15-Jun | 22-Jun | 26-Jun | 19 | 4 | 23 |
| El Sol De La Florida | Miami/Ft. Lauderdale | Spanish | 15-Jun | n/a | n/a | 46 & 47 | n/a | n/a |
| El Tiempo New Orleans | New Orleans | Spanish | 1-Jul | n/a | n/a | 18 & 19 | n/a | n/a |
| Florida Sentinel Bulletin | Tampa/St. Petersburg | English | 15-Jun | 22-Jun | 29-Jun | 7A - 8A | 12B - 13B | 12B - 13B |
| Forward Times | Houston | English | 15-Jun | 22-Jun | 29-Jun | 8A | 8B | 8A |
| Houston Defender | Houston | English | 14-Jun | 21-Jun | 28-Jun | 4 & 5 | 12 & 13 | 12 & 13 |
| Jackson Advocate | Jackson, MS | English | 14-Jun | 21-Jun | 28-Jun | 7A | 7A | 7A |
| Jambalaya News | New Orleans | Spanish | 10-Jun | 24-Jun | 10-Jul | 6 & 7 | 6 & 7 | 6 & 7 |
| La Gaceta | Tampa/St. Petersburg | Spanish | 15-Jun | 22-Jun | 29-Jun | 4 & 5 | 4 & 5 | 4 & 5 |
| La Informacion | Houston | Spanish | 14-Jun | 21-Jun | 28-Jun | 12 & 13 | 12 & 13 | 12 & 13 |
| La Noticia de Mississippi | Jackson, MS | Spanish | 13-Jun | 20-Jun | 27-Jun | 8 & 9 | 17 & 18 | 17 & 18 |
| La Subasta Houston (10 Zones) | Houston | Spanish | 18-Jun | 25-Jun | 2-Jul | 8 & 9 | 8 & 9 | 17 & 18 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| La Voz De Houston | Houston | Spanish | 15-Jun | 22-Jun | 29-Jun | 11 | V7 | V8 |
| Latino News | Birmingham/Anniston/Tuscaloosa | Spanish | 15-Jun | 22-Jun | 29-Jun | 20 & 21 | 20 & 21 | 20 & 21 |
| Louisiana Weekly | New Orleans | English | 18-Jun | 25-Jun | 30-Jun | 9 | 7 | 7 |
| Miami Times | Miami/Ft. Lauderdale | English | 13-Jun | 20-Jun | 27-Jun | 5A | 8A | 19 |
| Mississippi Link | Jackson, MS | English | 14-Jun | 21-Jun | 28-Jun | A9 | 9 | 9 |
| Monroe Dispatch | Monroe/El Dorado | English | 5-Jul | 12-Jul | 28-Jun | 10 | 10 | 10 |
| Monroe Free Press | Monroe/El Dorado | English | 14-Jun | 21-Jun | 28-Jun | 17 | 17 | 15 |
| Montgomery-Tuskegee Times | Montgomery/Selma | English | 14-Jun | 21-Jun | 28-Jun | 9 | 12 | V24 |
| New Orleans Tribune | New Orleans | English | 1-Jul | n/a | n/a | 6 & 7 | n/a | n/a |
| Nuevos Ecos | Ft. Myers/Naples | Spanish | 1-Jun | 16-Jun | 1-Jul | 8 & 9 | 48 & 49 | 8 & 9 |
| Paisano | Birmingham/Anniston/Tuscaloosa | Spanish | 5-Jul | 21-Jun | | 6 | 11 | |
| Pensacola Voice | Mobile/Pensacola/Ft. Walton Beach | English | 14-Jun | 21-Jun | 28-Jun | 10 | 5 | 4 |
| Rio Grande Valley Hispanic Newspaper Network | Harlingen/Weslaco/Brownsville/McAllen | Spanish | 14-Jun | 21-Jun | 28-Jun | A8 | A8, A7, 3 | A7, 7 |
| Rumbo (Houston) | Houston | Spanish | 15-Jun | 22-Jun | 29-Jun | 45 & 46 | 42 & 43 | 51 & 52 |
| Saigon Nho | New Orleans | Vietnamese | 15-Jun | 22-Jun | 29-Jun | 76 & 77 | 76 & 77 | 64 & 65 |
| Semana | Houston | Spanish | 14-Jun | 21-Jun | 28-Jun | 10 & 11 | 10 & 11 | 15 & 16 |
| Shreveport Sun | Shreveport | English | 14-Jun | 21-Jun | 28-Jun | 9 | 11 | 11 |
| Siete Dias (7 Dias) | Tampa/St. Petersburg | Spanish | 16-Jun | 23-Jun | 30-Jun | 3 | 3 | 5 |
| South Florida Times (formerly Broward Times) | Miami/Ft. Lauderdale | English | 14-Jun | 21-Jun | 28-Jun | 2A | 5B | 5B |
| Thuong Mai | Houston | Vietnamese | 16-Jun | 26-Jun | 3-Jul | 20 & 21 | 34 & 35 | 21 & 22 |
| Thuong Mai Weekender | Houston | Vietnamese | 23-Jun | 30-Jun | 7-Jul | 36 & 37 | 24 & 25 | 36 & 37 |
| Viet Bao Weekly - Houston Edition | Houston | Vietnamese | 15-Jun | 22-Jun | 29-Jun | 57 | A12 | A12 |
| Vietnam Moi News | Houston | Vietnamese | 16-Jun | 23-Jun | 30-Jun | A5 | A5 | A5 |
| Weekly Challenger | Tampa/St. Petersburg | English | 14-Jun | 21-Jun | 28-Jun | 3 | 3 | 3 |

# Attachment 13

# Derrame de petróleo de Deepwater Horizon

## *Acuerdo de daños económicos y a la propiedad*
### Otorgamiento de dinero a personas y empresas

Si sufrió una pérdida económica o daños a la propiedad a raíz del derrame de petróleo de Deepwater Horizon, podría recibir dinero a partir de un acuerdo de demanda colectiva con BP Exploration & Production Inc. y BP America Production Company ("BP"). Visite DeepwaterHorizonSettlements.com para obtener más información, incluida la información sobre cómo presentar una reclamación.

### ¿QUIÉN ESTÁ INCLUIDO EN EL ACUERDO DE DAÑOS ECONÓMICOS Y A LA PROPIEDAD?

La Demanda colectiva del Acuerdo de daños económicos y a la propiedad (Economic and Property Damages, "E&PD") incluye personas, empresas y otras entidades en los estados de Luisiana, Alabama y Misisipi, y en determinados condados de Texas y Florida, que se vieron perjudicados por el derrame de petróleo. En el sitio web DeepwaterHorizonSettlements. com tiene descripciones y mapas detallados que lo ayudarán a determinar si una ubicación geográfica puede incluirse en el Acuerdo de E&PD. Además, puede llamar al 1-866-992-6174 o enviar un correo electrónico a questions@ DeepwaterHorizonEconomicSettlement.com para saber si una ubicación geográfica está incluida.

### ¿QUÉ OFRECE EL ACUERDO DE DAÑOS ECONÓMICOS Y A LA PROPIEDAD?

El Acuerdo de E&PD otorga pagos para los siguientes tipos de reclamaciones: (1) compensación para personas que trabajan con productos comestibles del mar, (2) daños económicos, (3) pérdida de la subsistencia, (4) daños físicos a buques, (5) pago del fletamento conforme al programa Vessels of Opportunity, (6) daños a bienes inmuebles ubicados en la costa, (7) daños a bienes inmuebles ubicados en humedales, y (8) daños a la venta de bienes inmuebles. No hay un límite en el monto total en dólares del Acuerdo de E&PD; se pagarán todas las reclamaciones que reúnan sus requisitos.

### CÓMO OBTENER BENEFICIOS A PARTIR DEL ACUERDO DE DAÑOS ECONÓMICOS Y A LA PROPIEDAD

Debe presentar un Formulario de reclamación para solicitar un pago. Puede obtener una copia de los diversos Formularios de reclamación visitando el sitio web o llamando al 1-866-992-6174. Las reclamaciones se pueden presentar en línea o por correo. Si tiene preguntas sobre cómo presentar la reclamación, debe llamar al número gratuito para obtener asistencia.

La fecha límite para presentar la mayor parte de las reclamaciones de E&PD será el 22 de abril de 2014 o seis meses después de que entre en vigencia el Acuerdo de E&PD (es decir, después de que el Tribunal otorgue la "aprobación final" y todas las apelaciones sean resueltas), lo que ocurra después. Las reclamaciones de compensación para personas que trabajan con productos comestibles del mar deberán presentarse antes. Las reclamaciones de compensación para personas que trabajan con productos comestibles del mar deben presentarse 30 días después de haber recibido la aprobación final del acuerdo por parte del Tribunal del Distrito de los Estados Unidos en el Distrito Este de Luisiana (independientemente de las apelaciones). Las fechas límite efectivas para presentar las reclamaciones se publicarán en el sitio web cuando estén disponibles. Las reclamaciones válidas se pagarán cuando se aprueben, inmediatamente después de que comience el programa del acuerdo supervisado por el Tribunal. Se recomienda enfáticamente que los Miembros del grupo de demandantes que participan en el Acuerdo de E&PD completen y presenten los formularios de reclamación inmediatamente. Lea el aviso del Acuerdo de beneficios médicos, ya que es posible que usted también sea elegible para obtener beneficios en virtud de dicho acuerdo.

### SUS OTRAS OPCIONES

Si no desea estar legalmente obligado por el Acuerdo de E&PD, debe renunciar o excluirse antes del 1 de octubre de 2012. De lo contrario, no podrá demandar a BP por determinadas reclamaciones por daños económicos y a la propiedad. Si participa en el Acuerdo de E&PD, podrá presentar objeciones antes del 31 de agosto de 2012. El Aviso detallado explica cómo puede excluirse u objetar.

El Tribunal llevará a cabo una audiencia el 8 de noviembre de 2012 para decidir si aprobará o no el Acuerdo de E&PD. Usted o su abogado personal pueden pedir comparecer y hablar en la audiencia por cuenta y gasto propios. El Tribunal también considerará los honorarios, costos y gastos de los Asesores legales del grupo de demandantes, incluido un pago provisorio de $75 millones y otorgamientos adicionales equivalentes al 6 % de las reclamaciones del grupo de demandantes y de los beneficios pagados. Los honorarios, costos y gastos de los Asesores legales del grupo de demandantes en virtud del Acuerdo de daños económicos y a la propiedad, y del Acuerdo de beneficios médicos no pueden exceder, en conjunto, los $600 millones. Los pagos de los miembros del grupo de demandantes no se reducirán si el Tribunal aprueba el pago de los honorarios, costos y gastos de los Asesores legales del grupo de demandantes, dado que BP pagará tales montos individualmente.

# Derrame de petróleo de Deepwater Horizon

## *Acuerdo de beneficios médicos*
### Otorgamiento de beneficios a los trabajadores de saneamiento y a determinados residentes de la Costa del Golfo

Si Ud. tiene una reclamación médica relacionada con el derrame de petróleo de Deepwater Horizon, podría recibir beneficios a partir de un acuerdo de demanda colectiva con BP Exploration & Production Inc. y BP America Production Company ("BP"). Visite DeepwaterHorizonSettlements.com para obtener más información, incluida la información sobre cómo presentar una reclamación.

### ¿QUIÉN ESTÁ INCLUIDO EN EL ACUERDO DE BENEFICIOS MÉDICOS?

El Grupo de demandantes que participan en el Acuerdo de beneficios médicos incluye (1) encargados de saneamiento y (2) determinadas personas que residían en áreas geográficas específicas en las áreas costeras y de humedales a lo largo de la Costa del Golfo durante períodos específicos en 2010. En el sitio web DeepwaterHorizonSettlements.com tiene descripciones y mapas detallados que lo ayudarán a determinar si una ubicación geográfica puede incluirse en una de estas zonas. Además, puede llamar al 1-866-992-6174 o enviar un correo electrónico a info@ DeepwaterHorizonMedicalSettlement.com para saber si una ubicación geográfica está incluida.

### ¿QUÉ OFRECE EL ACUERDO DE BENEFICIOS MÉDICOS?

Los beneficios del Acuerdo de beneficios médicos incluyen lo siguiente: 1) pagos a personas que reúnen los requisitos por determinadas afecciones médicas agudas (de corto plazo) y crónicas (permanentes) que se manifestaron después de la exposición al petróleo o a los aditivos dispersantes químicos; (2) la realización de exámenes médicos periódicos a las personas que reúnen los requisitos; y (3) la creación del Programa de Asistencia Médica de la Región del Golfo (Gulf Region Health Outreach Program), que comprende proyectos para fortalecer el sistema de atención médica. Los beneficios (1) y (2) se otorgarán solo después de que el Tribunal otorgue la aprobación final y todas las apelaciones sean resueltas.

### CÓMO OBTENER BENEFICIOS A PARTIR DEL ACUERDO DE BENEFICIOS MÉDICOS

Debe presentar un Formulario de reclamación para solicitar los beneficios. Puede obtener una copia del Formulario de reclamación visitando el sitio web o llamando al 1-866-992-6174. Las reclamaciones se pueden presentar por correo. Si tiene preguntas sobre cómo presentar la reclamación, debe llamar al número gratuito para obtener asistencia.

La fecha límite para presentar un formulario de reclamación es un año después de que entre en vigencia el Acuerdo de beneficios médicos (es decir, después de que el Tribunal otorgue la "aprobación final" y todas las apelaciones sean resueltas). La fecha exacta límite para presentar las reclamaciones se publicará en el sitio web. Se recomienda enfáticamente a los Miembros del grupo de demandantes que participan en el Acuerdo de beneficios médicos completen y presenten los formularios de reclamación inmediatamente. Lea el aviso del Acuerdo de daños económicos y a la propiedad, ya que es posible que usted también sea elegible para recibir un pago en virtud de dicho acuerdo.

### SUS OTRAS OPCIONES

Si no desea estar legalmente obligado por el Acuerdo de beneficios médicos, debe renunciar o excluirse antes del 1 de octubre de 2012. De lo contrario, no podrá demandar a BP por determinadas reclamaciones médicas. Si participa en el Acuerdo de beneficios médicos, podrá presentar objeciones antes del 31 de agosto de 2012. El Aviso detallado explica cómo puede excluirse u objetar.

El Tribunal llevará a cabo una audiencia el 8 de noviembre de 2012 para decidir si aprobará o no el Acuerdo de beneficios médicos. Usted o su abogado personal pueden pedir comparecer y hablar en la audiencia por cuenta y gasto propios. Los Asesores legales del grupo de demandantes le solicitarán al Tribunal considerar el otorgamiento del pago de honorarios, costos y gastos equivalente al 6 % del valor de los beneficios brindados efectivamente en virtud del Acuerdo de beneficios médicos. Los honorarios, costos y gastos de los Asesores legales del grupo de demandantes en virtud del Acuerdo de beneficios médicos y del Acuerdo de daños económicos y a la propiedad no pueden exceder, en conjunto, los $600 millones. Los pagos de los Miembros del grupo de demandantes no reducirán si el Tribunal aprueba el pago de los honorarios, costos y gastos de los Asesores legales del grupo de demandantes, dado que BP pagará tales montos individualmente.

# Dầu Loang Deepwater Horizon

## Bồi Thường Những Thiệt Hại Kinh Tế và Tài Sản
### Trao Tiền cho Cá Nhân và Doanh Nghiệp

Nếu quý vị bị tổn thất kinh tế hoặc thiệt hại tài sản vì dầu loang tại Deepwater Horizon, thì có thể được tiền từ bồi thường tố tụng tập thể với BP Exploration & Production Inc. và BP America Production Company ("BP"). Hãy vào DeepwaterHorizonSettlements.com để biết thêm thông tin, kể cả thông tin về cách đệ đơn yêu cầu bồi hoàn.

### BỒI THƯỜNG NHỮNG THIỆT HẠI KINH TẾ & TÀI SẢN GỒM CÓ NHỮNG AI?

Tập Thể Bồi Thường Những Thiệt Hại Kinh Tế và Tài Sản (Economic and Property Damage ["E&PD"]) bao gồm dân chúng, doanh nghiệp, và các thực thể khác tại tiểu bang Louisiana, Alabama và Mississippi, và một số quận hạt ở Texas và Florida, đã bị tổn hại vì dầu loang. Mang lưới DeepwaterHorizonSettlements.com có trình bày chi tiết và bản đồ để dễ xem vị trí địa lý của quý vị có bao gồm trong Bồi Thường E&PD hay không. Ngoài ra, quý vị có thể gọi 1-866-992-6174 hoặc gởi thư điện đến questions@ DeepwaterHorizonEconomicSettlement.com để hỏi xem có bao gồm vị trí địa lý đó không.

### BỒI THƯỜNG NHỮNG THIỆT HẠI KINH TẾ & TÀI SẢN CUNG CẤP NHỮNG GÌ?

Bồi Thường E&PD sẽ chi trả cho các loại yêu cầu bồi hoàn sau đây: (1) Đền Bù Thủy Sản, (2) Thiệt Hại Kinh Tế, (3) Mất Sanh Kế, (4) Thiệt Hại Vật Chất ở Tàu Thuyền, (5) Tiền Trả theo Hợp Đồng Thuê Tàu Thuyền Tùy Cơ, (6) Thiệt Hại Bất Động Sản Ven Biển, (7) Thiệt Hại Bất Động Sản Vùng Đầm Lầy, và (8) Thiệt Hại Khi Bán Bất Động Sản. Không có giới hạn về tổng số tiền theo Bồi Thường E&PD; mọi yêu cầu bồi hoàn hội đủ tiêu chuẩn đều được chi trả.

### LÀM CÁCH NÀO để HƯỞNG QUYỀN LỢI từ BỒI THƯỜNG NHỮNG THIỆT HẠI KINH TẾ và TÀI SẢN

Quý vị cần phải nộp Mẫu Yêu Cầu Bồi Hoàn để đòi khoản chi trả. Quý vị có thể lấy một bản của nhiều Mẫu Yêu Cầu Bồi Hoàn khác nhau nếu đến mạng lưới hoặc gọi 1-866-992-6174. Có thể nộp yêu cầu bồi hoàn trực tuyến hoặc gởi qua bưu điện. Nếu quý vị có thắc mắc về cách nộp đơn yêu cầu bồi hoàn thì nên gọi số miễn phí để được giúp đỡ.

Hạn chót nộp đa số yêu cầu bồi hoàn E&PD là ngày 22 tháng Tư, 2014, hoặc sáu tháng sau lúc Dàn Xếp E&PD có hiệu lực (nghĩa là sau khi Tòa Án ban cho "chấp thuận cuối cùng " và mọi kháng cáo đều được giải quyết xong), tùy điều nào trễ hơn. Sẽ có một thời hạn chót sớm hơn để nộp yêu cầu Đền Bù Thủy Sản. Thời hạn chót sớm hơn để nộp yêu cầu Đền Bù Thủy Sản sẽ là 30 ngày sau khi có chấp thuận cuối cùng của Bồi Thường bởi Tòa Án Địa Phận Hoa Kỳ Đông Phần Louisiana (bất kể có kháng cáo hay không). Hạn chót nộp đơn yêu cầu bồi hoàn trên thực tế sẽ được đăng tại mạng lưới khi sẵn sàng. Yêu cầu bồi hoàn hợp lệ được chi trả sau khi chấp thuận, được xúc tiến ngay sau khi Chương Trình Bồi Thường do Tòa Án Giám Sát bắt đầu. Nhiệt liệt khuyến cáo các Thành Viên Tập Thể Bồi Thường E&PD nên mau chóng điền đẩy đủ và nộp mẫu yêu cầu bồi hoàn của mình. Nên đọc thông báo Bồi Thường Quyền Lợi Y Tế, vì quý vị cũng có thể hội đủ tiêu chuẩn hưởng quyền lợi từ bồi thường đó.

### NHỮNG LỰA CHỌN KHÁC

Nếu quý vị không muốn bị ràng buộc pháp lý với Bồi Thường E&PD, thì phải Tự Rút Lui hay gạch tên với hạn chót là **Ngày 1 Tháng Mười, 2012**, hoặc sẽ không thể kiện BP theo một số dạng yêu cầu bồi hoàn thiệt hại kinh tế và tài sản. Nếu quý vị vẫn tiếp tục tham gia vào Bồi Thường E&PD, thì có thể phản đối Bồi Thường này với hạn chót là **Ngày 31 Tháng Tám, 2012**. Thông Báo Chi Tiết sẽ giải thích cách tự gạch tên hoặc phản đối.

Tòa án sẽ tổ chức một buổi điều trần vào **Ngày 8 Tháng Mười Một, 2012** để suy xét có nên phê duyệt Bồi Thường E&PD hay không. Quý vị hay luật sư riêng có thể xin tham dự và xin được trình bày trong buổi điều trần với chi phí tự lo. Tòa Án cũng sẽ cứu xét lệ phí, chi phí và phí tổn cho Luật Sư Cố Vấn Tập Thể, sẽ không vượt quá con số tối đa 6% của những yêu cầu bồi hoàn và quyền lợi đã tính cho tập thể. Lệ phí, chi phí và phí tổn cho Luật Sư Cố Vấn Tập Thể theo Thỏa Thuận Bồi Thường Thiệt Hại Kinh Tế và Tài Sản và Thỏa Thuận Bồi Thường Quyền Lợi Y Tế ghép chung không thể vượt quá $600 triệu. Chi trả cho thành viên tập thể sẽ không được giảm bớt nếu Tòa án phê duyệt phần thù lao cho Luật Sư Cố Vấn Tập Thể, phí tổn, và chi phí vì BP sẽ trả riêng phần thù lao cho luật sư, phí tổn, và chi phí.

---

# Dầu Loang Deepwater Horizon

## Bồi Thường Quyền Lợi Y Tế
### Cung Cấp Quyền Lợi cho Những Nhân Công Thu Dọn và Một Số Cư Dân Duyên Hải Vùng Vịnh

Nếu quý vị có yêu cầu bồi hoàn vì y tế liên quan đến dầu loang Deepwater Horizon, thì có thể hưởng quyền lợi từ bồi thường tố tụng tập thể với BP Exploration & Production Inc. và BP America Production Company ("BP"). Hãy vào DeepwaterHorizonSettlements.com để biết thêm thông tin, kể cả thông tin về cách đệ đơn yêu cầu bồi hoàn.

### BỒI THƯỜNG QUYỀN LỢI Y TẾ GỒM CÓ NHỮNG AI?

Tập Thể Đòi Quyền Lợi Y Tế bao gồm (1) những nhân công thu dọn và (2) một số người cư ngụ tại những khu vực địa lý đặc biệt ở vùng ven biển và vùng đầm lầy đọc Duyên Hải Vùng Vịnh trong nhiều thời kỳ cụ thể vào năm 2010. Mạng lưới DeepwaterHorizonSettlements.com có phần trình bày chi tiết và bản đồ để dễ xem vị trí địa lý của quý vị có thuộc một trong những vùng đó hay không. Ngoài ra, quý vị có thể gọi 1-866-992-6174 hoặc gởi thư điện đến info@ DeepwaterHorizonMedicalSettlement.com để hỏi xem có bao gồm vị trí địa lý nào đó không.

### BỒI THƯỜNG QUYỀN LỢI Y TẾ MANG LẠI ĐIỀU GÌ?

Lợi ích của việc Bồi Thường Quyền Lợi Y Tế gồm có: (1) chi trả cho người hội đủ tiêu chuẩn vì bị một số dạng bệnh trạng cấp tính (ngắn hạn) và mãn tính (còn đang tiếp diễn) xảy ra sau khi tiếp nhiễm dầu hoặc hóa chất phân tán; (2) chu toàn công việc khám bệnh thường kỳ cho người hội đủ tiêu chuẩn; và (3) thành lập Chương Trình Tiếp Ngoại Sức Khỏe Vùng Vịnh, trong đó gồm nhiều dự án cùng có hệ thống chăm sóc sức khỏe. Chỉ chu cấp quyền lợi (1) và (2) sau khi Tòa án ban cho chấp thuận cuối cùng và mọi kháng cáo đều được giải quyết xong.

### CÁCH THỨC để ĐƯỢC HƯỞNG QUYỀN LỢI từ BỒI THƯỜNG QUYỀN LỢI Y TẾ

Quý vị cần phải nộp Mẫu Yêu Cầu Bồi Hoàn để đòi quyền lợi. Quý vị có thể lấy một bản của Mẫu Yêu Cầu Bồi Hoàn nếu đến mạng lưới hoặc gọi 1-866-992-6174. Có thể gởi yêu cầu bồi hoàn qua bưu điện. Nếu quý vị có thắc mắc về cách

nộp yêu cầu bồi hoàn thì nên gọi số miễn phí để được giúp đỡ.

Hạn chót để nộp Mẫu Yêu Cầu Bồi Hoàn là một năm sau khi Dàn Xếp Quyền Lợi Y Tế có hiệu lực (nghĩa là, sau khi Tòa Án ban cho "chấp thuận cuối cùng" và mọi kháng cáo đều được giải quyết). Thời hạn chót chính xác để đệ đơn yêu cầu bồi hoàn sẽ được đăng tại mạng lưới. Nhiệt liệt khuyến cáo các Thành Viên Đòi Quyền Lợi Y Tế nên mau chóng điền đẩy đủ và nộp mẫu yêu cầu bồi hoàn của mình. Nên đọc thông báo Bồi Thường Thiệt Hại Kinh Tế và Tài Sản, vì quý vị cũng có thể hội đủ tiêu chuẩn hưởng khoản tiền trả từ bồi thường đó.

### NHỮNG LỰA CHỌN KHÁC

Nếu quý vị không muốn bị ràng buộc pháp lý với Bồi Thường Quyền Lợi Y Tế, thì phải tự Rút Lui hay gạch tên với hạn chót là **Ngày 1 Tháng Mười, 2012**, hoặc sẽ không thể kiện BP theo một số dạng yêu cầu bồi hoàn y tế. Nếu có tên trong Bồi Thường Quyền Lợi Y Tế, thì quý vị có thể phản đối khoản này trước **Ngày 31 Tháng Tám, 2012**. Thông Báo Chi Tiết trình bày cách thức để quý vị tự gạch tên hoặc phản đối.

Tòa án sẽ tổ chức một buổi điều trần vào **Ngày 8 Tháng Mười Một, 2012** để suy xét có nên phê duyệt Bồi Thường Quyền Lợi Y Tế hay không. Quý vị hay luật sư riêng có thể xin tham dự và xin được trình bày trong buổi điều trần với chi phí tự lo. Luật Sư Cố Vấn Tập Thể sẽ yêu cầu Tòa Án cứu xét trả phần lệ phí, chi phí, và phí tổn bằng 6% giá trị của quyền lợi thực tế đã quy định theo Thỏa Thuận Bồi Thường Quyền Lợi Y Tế. Lệ phí, chi phí và phí tổn cho Luật Sư Cố Vấn Tập Thể theo Thỏa Thuận Bồi Thường Quyền Lợi Y Tế và Thỏa Thuận Bồi Thường Thiệt Hại Kinh Tế và Tài Sản ghép chung không thể vượt quá $600 triệu. Chi trả cho thành viên tập thể sẽ không được giảm bớt nếu Tòa án chấp thuận phần thù lao cho Luật Sư Cố Vấn Tập Thể, phí tổn, và chi phí vì BP sẽ trả riêng phần thù lao cho luật sư, phí tổn, và chi phí.

---

Attachment 14

# Deepwater Horizon Oil Spill

## *Economic and Property Damages Settlement*
### Providing Money to Individuals and Businesses

If you have economic loss or property damage because of the Deepwater Horizon oil spill, you could get money from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to DeepwaterHorizonSettlements.com for more information, including information on how to file a claim.

### WHO IS INCLUDED IN THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT?

The Economic and Property Damages ("E&PD") Settlement Class includes people, businesses, and other entities in the states of Louisiana, Alabama and Mississippi, and certain counties in Texas and Florida, that were harmed by the oil spill. The website DeepwaterHorizonSettlements.com has detailed descriptions and maps to help you determine whether a geographic location may be included in the E&PD Settlement. Additionally, you can call 1-866-992-6174 or e-mail questions@DeepwaterHorizonEconomicSettlement.com to find out if a geographic location is included.

### WHAT DOES THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT PROVIDE?

The E&PD Settlement makes payments for the following types of claims: (1) Seafood Compensation, (2) Economic Damage, (3) Loss of Subsistence, (4) Vessel Physical Damage, (5) Vessels of Opportunity Charter Payment, (6) Coastal Real Property Damage, (7) Wetlands Real Property Damage, and (8) Real Property Sales Damage. There is no limit on the total dollar amount of the E&PD Settlement; all qualified claims will be paid.

### HOW TO GET BENEFITS FROM THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT

You need to submit a Claim Form to request a payment. You can get a copy of the various Claim Forms by visiting the website or by calling 1-866-992-6174. Claims can be submitted online or by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline to submit most E&PD claims will be April 22, 2014 or six months after the E&PD Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved), whichever is later. There will be an earlier deadline to submit E&PD Seafood Compensation claims. The earlier deadline to submit Seafood Compensation claims will be 30 days after final approval of the Settlement by the United States District Court for the Eastern District of Louisiana (regardless of appeals). Actual claim filing deadlines will be posted on the website as they become available. Valid claims will be paid as they are approved, beginning shortly after the Court-Supervised Settlement Program commences. It is highly recommended that E&PD Settlement Class Members complete and submit their claim forms promptly. Please read the Medical Benefits Settlement notice because you may also be eligible for benefits from that settlement.

### YOUR OTHER OPTIONS

If you do not want to be legally bound by the E&PD Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain economic and property damage claims. If you stay in the E&PD Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the E&PD Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. The Court will also consider Class Counsel fees, costs, and expenses including an interim payment of $75 million and additional awards equal to 6% of class claims and benefits paid. Class Counsel fees, costs and expenses under the Economic and Property Damages Settlement Agreement and the Medical Benefits Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

**DeepwaterHorizonSettlements.com ▪ 1-866-992-6174**

# Deepwater Horizon Oil Spill

## *Medical Benefits Settlement*

### Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents

If you have a medical claim related to the Deepwater Horizon oil spill, you could get benefits from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to DeepwaterHorizonSettlements.com for more information, including information on how to file a claim.

#### WHO IS INCLUDED IN THE MEDICAL BENEFITS SETTLEMENT?

The Medical Class includes (1) clean-up workers and (2) certain people who resided in specific geographic areas in coastal and wetlands areas along the Gulf Coast during specific periods in 2010. The website DeepwaterHorizonSettlements.com has detailed descriptions and maps to help you determine whether a geographic location may be included in one of these zones. Additionally, you can call 1-866-992-6174 or e-mail info@DeepwaterHorizonMedicalSettlement.com to find out if a geographic location is included.

#### WHAT DOES THE MEDICAL BENEFITS SETTLEMENT PROVIDE?

The benefits of the Medical Benefits Settlement include: (1) payments to qualifying people for certain acute (short-term) and chronic (ongoing) medical conditions occurring after exposure to oil or chemical dispersants; (2) provision of periodic medical examinations to qualifying people; and (3) creation of a Gulf Region Health Outreach Program, consisting of projects to strengthen the healthcare system. Benefits (1) and (2) will be provided only after the Court grants final approval and any appeals are resolved.

#### HOW TO GET BENEFITS FROM THE MEDICAL BENEFITS SETTLEMENT

You need to submit a Claim Form to request benefits. You can get a copy of the Claim Form by visiting the website or by calling 1-866-992-6174. Claims can be submitted by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline for filing a Claim Form is one year after the Medical Benefits Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved). The exact date of the claim filing deadline will be posted on the website. It is highly recommended that Medical Class Members complete and submit their claim forms promptly. Please read the Economic and Property Damages Settlement notice because you may also be eligible for a payment from that settlement.

#### YOUR OTHER OPTIONS

If you do not want to be legally bound by the Medical Benefits Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain medical claims. If you stay in the Medical Benefits Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the Medical Benefits Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. Class Counsel will ask the Court to consider an award of fees, costs, and expenses of 6% of the value of the benefits actually provided under the Medical Benefits Settlement Agreement. Class Counsel fees, costs, and expenses under the Medical Benefits Settlement Agreement and the Economic and Property Damages Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

## DeepwaterHorizonSettlements.com ▪ 1-866-992-6174

LEGAL NOTICE

# Deepwater Horizon Oil Spill

## *Medical Benefits Settlement*
### Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents

If you have a medical claim related to the Deepwater Horizon oil spill, you could get benefits from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to DeepwaterHorizonSettlements.com for more information, including information on how to file a claim.

### WHO IS INCLUDED IN THE MEDICAL BENEFITS SETTLEMENT?

The Medical Class includes (1) clean-up workers and (2) certain people who resided in specific geographic areas in coastal and wetlands areas along the Gulf Coast during specific periods in 2010. The website DeepwaterHorizonSettlements. com has detailed descriptions and maps to help you determine whether a geographic location may be included in one of these zones. Additionally, you can call 1-866-992-6174 or e-mail info@DeepwaterHorizonMedicalSettlement.com to find out if a geographic location is included.

### WHAT DOES THE MEDICAL BENEFITS SETTLEMENT PROVIDE?

The benefits of the Medical Benefits Settlement include: (1) payments to qualifying people for certain acute (short-term) and chronic (ongoing) medical conditions occurring after exposure to oil or chemical dispersants; (2) provision of periodic medical examinations to qualifying people; and (3) creation of a Gulf Region Health Outreach Program, consisting of projects to strengthen the healthcare system. Benefits (1) and (2) will be provided only after the Court grants final approval and any appeals are resolved.

### HOW TO GET BENEFITS FROM THE MEDICAL BENEFITS SETTLEMENT

You need to submit a Claim Form to request benefits. You can get a copy of the Claim Form by visiting the website or by calling 1-866-992-6174.

Claims can be submitted by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline for filing a Claim Form is one year after the Medical Benefits Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved). The exact date of the claim filing deadline will be posted on the website. It is highly recommended that Medical Class Members complete and submit their claim forms promptly. Please read the Economic and Property Damages Settlement notice because you may also be eligible for a payment from that settlement.

### YOUR OTHER OPTIONS

If you do not want to be legally bound by the Medical Benefits Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain medical claims. If you stay in the Medical Benefits Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the Medical Benefits Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. Class Counsel will ask the Court to consider an award of fees, costs, and expenses of 6% of the value of the benefits actually provided under the Medical Benefits Settlement Agreement. Class Counsel fees, costs, and expenses under the Medical Benefits Settlement Agreement and the Economic and Property Damages Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

If y
of the
from
Produ
("BP'
more
a clai

The
Settle
entitie
and ce
by the
com
you
be in
you
Deepy
a geog

The
types
Dama
Dama
(6) Co
Prope
There
Settle

H

You
You ca
the wo
be sub
about
numbe

**DeepwaterHorizonSettlements.com ▪ 1-866-992-6174**

LEGAL NOTICE

# Deepwater Horizon Oil Spill

## *Economic and Property Damages Settlement*
### Providing Money to Individuals and Businesses

nts

 have
should

e year
comes
"final
 exact
posted
d that
t their
nomic
ecause
n that

by the
Out or
won't
ns. If
t, you
etailed
oject.

on
prove
r own
earing
Court
penses
ovided
ement.
under
t and
ement
illion.
if the
l fees,
y pay

If you have economic loss or property damage because of the Deepwater Horizon oil spill, you could get money from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to DeepwaterHorizonSettlements.com for more information, including information on how to file a claim.

### WHO IS INCLUDED IN THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT?

The Economic and Property Damages ("E&PD") Settlement Class includes people, businesses, and other entities in the states of Louisiana, Alabama and Mississippi, and certain counties in Texas and Florida, that were harmed by the oil spill. The website DeepwaterHorizonSettlements.com has detailed descriptions and maps to help you determine whether a geographic location may be included in the E&PD Settlement. Additionally, you can call 1-866-992-6174 or e-mail questions@DeepwaterHorizonEconomicSettlement.com to find out if a geographic location is included.

### WHAT DOES THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT PROVIDE?

The E&PD Settlement makes payments for the following types of claims: (1) Seafood Compensation, (2) Economic Damage, (3) Loss of Subsistence, (4) Vessel Physical Damage, (5) Vessels of Opportunity Charter Payment, (6) Coastal Real Property Damage, (7) Wetlands Real Property Damage, and (8) Real Property Sales Damage. There is no limit on the total dollar amount of the E&PD Settlement; all qualified claims will be paid.

### HOW TO GET BENEFITS FROM THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT

You need to submit a Claim Form to request a payment. You can get a copy of the various Claim Forms by visiting the website or by calling 1-866-992-6174. Claims can be submitted online or by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline to submit most E&PD claims will be April 22, 2014 or six months after the E&PD Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved), whichever is later. There will be an earlier deadline to submit E&PD Seafood Compensation claims. The earlier deadline to submit Seafood Compensation claims will be 30 days after final approval of the Settlement by the United States District Court for the Eastern District of Louisiana (regardless of appeals). Actual claim filing deadlines will be posted on the website as they become available. Valid claims will be paid as they are approved, beginning shortly after the Court-Supervised Settlement Program commences. It is highly recommended that E&PD Settlement Class Members complete and submit their claim forms promptly. Please read the Medical Benefits Settlement notice because you may also be eligible for benefits from that settlement.

### YOUR OTHER OPTIONS

If you do not want to be legally bound by the E&PD Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain economic and property damage claims. If you stay in the E&PD Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the E&PD Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. The Court will also consider Class Counsel fees, costs, and expenses including an interim payment of $75 million and additional awards equal to 6% of class claims and benefits paid. Class Counsel fees, costs and expenses under the Economic and Property Damages Settlement Agreement and the Medical Benefits Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

## DeepwaterHorizonSettlements.com ▪ 1-866-992-6174

# Attachment 15



August 9, 2012

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Business and Trade Publication List**

| Publication | Distribution | Frequency | On-Sale Date 1 | On-Sale Date 2 | Insertion 1 Page # | Insertion 2 Page # |
|---|---|---|---|---|---|---|
| Sunbelt Food Service | Southern States | Monthly | 17-May | 19-Jun | 16 & 17 | 16 & 17 |
| The Shelby Report of the Southwest | SW | Monthly | 21-May | 21-Jun | 7 | 17 |
| The Shelby Report of the Southeast | SE | Monthly | 25-May | 27-Jun | 7 | 29 |
| Louisiana Sportsman | Louisiana | Monthly | 23-May | 26-Jun | 70 & 71 | 24 & 25 |
| Mississippi Sportsman | Mississippi | Monthly | 23-May | 26-Jun | 22 & 23 | 50 & 51 |
| Texas Monthly | National | Monthly | 24-May | 21-Jun | 162 & 163 | 92 & 93 |
| Offbeat | Louisiana | Monthly | 29-May | 27-Jun | 22 & 23 | 30 & 31 |
| National Fisherman | National | Monthly | 31-May | 29-Jun | 26 & 27 | 26 & 27 |
| Gulfcoast Business Review | SW Florida | Weekly | 1-Jun | 8-Jun | 12 & 13 | 12 & 13 |
| Seafood Business | National | Monthly | 1-Jun | 6-Jul | 22 & 23 | 18 & 19 |
| New Orleans Magazine | New Orleans, LA | Monthly | 1-Jun | 1-Jul | 76 & 77 | 86 & 87 |
| Travel Weekly | National | Weekly | 4-Jun | 11-Jun | 14 & 15 | 14 & 15 |
| Gulfshore Business | Southwest Florida | Monthly | 5-Jun | 2-Jul | 2 & 3 | 4 & 5 |
| South Louisiana BusinessNews | Louisiana | Weekly | 6-Jun | 11-Jul | A11 | A12 |
| Vacation Agent Magazine | National | Monthly | 8-Jun | 6-Jul | 60 & 61 | 84 & 85 |
| Wall Street Journal | National | Daily | 11-Jun | n/a | C6 | n/a |
| Offshore | Global | Monthly | 15-Jun | 16-Jul | 2 & 3 | 30 & 31 |
| New Orleans CityBusiness | New Orleans, LA | Weekly | 15-Jun | 22-Jun | 8 & 9 | 8 & 9 |
| Birmingham Business Journal | Birmingham, AL | Weekly | 22-Jun | n/a | 20 & 21 | n/a |
| Houston Business Journal | Houston, TX | Weekly | 15-Jun | n/a | 22A & 23A | n/a |
| South Florida Business Journal | Miami, FL | Weekly | 15-Jun | n/a | 24 & 25 | n/a |
| Mississippi Business Journal | Jackson, MS | Weekly | 18-Jun | n/a | 18 & 19 | n/a |
| Tampa Bay Business Journal | Tampa, FL | Weekly | 15-Jun | n/a | 16 & 17 | n/a |

| Travel Agent Magazine | Global | Bi-weekly | 18-Jun | 2-Jul | 30 & 31 | 10 & 11 |
|---|---|---|---|---|---|---|
| Texas Saltwater Fishing | Texas | Monthly | 19-Jun | 17-Jul | 28 & 29 | 44 & 45 |
| Marina Dock Age | National | 8x yearly | 25-Jun | n/a | 30 & 31 | n/a |
| Conde Nast Traveler | National | Monthly | 26-Jun | n/a | 120 & 121 | n/a |
| Game and Fish | National | Monthly | 26-Jun | n/a | 54 & 55 | n/a |
| Sport Fishing | National | 9x/year | 26-Jun | n/a | 38 & 39 | n/a |
| Saltwater Sportsman | National | 10x/year | 26-Jun | n/a | 34 & 35 | n/a |
| Florida Sportsman | National | Monthly | 26-Jun | 31-Jul | 74 & 75 | 12 & 13 |
| Louisiana Life | Louisiana | Bi-monthly | 1-Jul | n/a | 58 & 59 | n/a |
| Gumbeaux Magazine | SW Louisiana | Monthly | 4-Jul | n/a | 12 & 13 | n/a |
| Riverside Reader | SW Louisiana | Weekly | 9-Jul | n/a | 4 | n/a |
| City Life | Shreveport | Weekly | 11-Jul | n/a | 24 & 25 | n/a |
| The Forum News | Shreveport | Bi-weekly | 11-Jul | n/a | 14 & 15 | n/a |
| Oil and Gas Journal | National | Monthly | 4-Jun | n/a | 30 & 31 | n/a |
| Marine Log | Global | Monthly | 3rd week of June | 3rd week of July | 32 & 33 | 24 & 25 |
| Bass Master | National | 10x/year | 6/20-6/27 | n/a | 74 & 75 | n/a |
| GAFF | National | bi-monthly | 1st week of July | n/a | 108 & 109 | n/a |
| Maritime Executive | Global | bi-monthly | 1st week of June | n/a | 78 & 79 | n/a |
| Recommend Magazine | National | Monthly | 1st week of June | 1st week of July | 30 & 31 | 46 & 47 |

2

Attachment 16

# Deepwater Horizon Oil Spill

## *Economic and Property Damages Settlement*
### Providing Money to Individuals and Businesses

If you have economic loss or property damage because of the Deepwater Horizon oil spill, you could get money from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to DeepwaterHorizonSettlements.com for more information, including information on how to file a claim.

### WHO IS INCLUDED IN THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT?

The Economic and Property Damages ("E&PD") Settlement Class includes people, businesses, and other entities in the states of Louisiana, Alabama and Mississippi, and certain counties in Texas and Florida, that were harmed by the oil spill. The website DeepwaterHorizonSettlements.com has detailed descriptions and maps to help you determine whether a geographic location may be included in the E&PD Settlement. Additionally, you can call 1-866-992-6174 or e-mail questions@DeepwaterHorizonEconomicSettlement.com to find out if a geographic location is included.

### WHAT DOES THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT PROVIDE?

The E&PD Settlement makes payments for the following types of claims: (1) Seafood Compensation, (2) Economic Damage, (3) Loss of Subsistence, (4) Vessel Physical Damage, (5) Vessels of Opportunity Charter Payment, (6) Coastal Real Property Damage, (7) Wetlands Real Property Damage, and (8) Real Property Sales Damage. There is no limit on the total dollar amount of the E&PD Settlement; all qualified claims will be paid.

### HOW TO GET BENEFITS FROM THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT

You need to submit a Claim Form to request a payment. You can get a copy of the various Claim Forms by visiting the website or by calling 1-866-992-6174. Claims can be submitted online or by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline to submit most E&PD claims will be April 22, 2014 or six months after the E&PD Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved), whichever is later. There will be an earlier deadline to submit E&PD Seafood Compensation claims. The earlier deadline to submit Seafood Compensation claims will be 30 days after final approval of the Settlement by the United States District Court for the Eastern District of Louisiana (regardless of appeals). Actual claim filing deadlines will be posted on the website as they become available. Valid claims will be paid as they are approved, beginning shortly after the Court-Supervised Settlement Program commences. It is highly recommended that E&PD Settlement Class Members complete and submit their claim forms promptly. Please read the Medical Benefits Settlement notice because you may also be eligible for benefits from that settlement.

### YOUR OTHER OPTIONS

If you do not want to be legally bound by the E&PD Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain economic and property damage claims. If you stay in the E&PD Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the E&PD Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. The Court will also consider Class Counsel fees, costs, and expenses including an interim payment of $75 million and additional awards equal to 6% of class claims and benefits paid. Class Counsel fees, costs and expenses under the Economic and Property Damages Settlement Agreement and the Medical Benefits Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

LEGAL NOTICE

# Deepwater Horizon Oil Spill

## *Medical Benefits Settlement*

### Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents

If you have a medical claim related to the Deepwater Horizon oil spill, you could get benefits from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to DeepwaterHorizonSettlements.com for more information, including information on how to file a claim.

#### WHO IS INCLUDED IN THE MEDICAL BENEFITS SETTLEMENT?

The Medical Class includes (1) clean-up workers and (2) certain people who resided in specific geographic areas in coastal and wetlands areas along the Gulf Coast during specific periods in 2010. The website DeepwaterHorizonSettlements.com has detailed descriptions and maps to help you determine whether a geographic location may be included in one of these zones. Additionally, you can call 1-866-992-6174 or e-mail info@DeepwaterHorizonMedicalSettlement. com to find out if a geographic location is included.

#### WHAT DOES THE MEDICAL BENEFITS SETTLEMENT PROVIDE?

The benefits of the Medical Benefits Settlement include: (1) payments to qualifying people for certain acute (short-term) and chronic (ongoing) medical conditions occurring after exposure to oil or chemical dispersants; (2) provision of periodic medical examinations to qualifying people; and (3) creation of a Gulf Region Health Outreach Program, consisting of projects to strengthen the healthcare system. Benefits (1) and (2) will be provided only after the Court grants final approval and any appeals are resolved.

#### HOW TO GET BENEFITS FROM THE MEDICAL BENEFITS SETTLEMENT

You need to submit a Claim Form to request benefits. You can get a copy of the Claim Form by visiting the website or by calling 1-866-992-6174. Claims can be submitted by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline for filing a Claim Form is one year after the Medical Benefits Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved). The exact date of the claim filing deadline will be posted on the website. It is highly recommended that Medical Class Members complete and submit their claim forms promptly. Please read the Economic and Property Damages Settlement notice because you may also be eligible for a payment from that settlement.

#### YOUR OTHER OPTIONS

If you do not want to be legally bound by the Medical Benefits Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain medical claims. If you stay in the Medical Benefits Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the Medical Benefits Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. Class Counsel will ask the Court to consider an award of fees, costs, and expenses of 6% of the value of the benefits actually provided under the Medical Benefits Settlement Agreement. Class Counsel fees, costs, and expenses under the Medical Benefits Settlement Agreement and the Economic and Property Damages Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

**DeepwaterHorizonSettlements.com ▪ 1-866-992-6174**

Attachment 17



LEGAL NOTICE FROM U.S. COURT
If you or your business were harmed by the Deepwater Horizon Oil Spill,
*you may be able to get benefits from two separate legal settlements.*
www.DeepwaterHorizonSettlements.com

DEEPWATER HORIZON SETTLEMENTS
• Economic and Property Damages Settlement: *Provides payments to people and businesses.*
• Medical Benefits Settlement: *Provides payments and other benefits.*
www.DeepwaterHorizonSettlements.com

## 10 burning questions for the NBA Finals (10 images)

**Total portfolio value:  $0.00**   Total return:   **$0.00** | Today's total change:   **$0.00**

View: Standard

| Symbol | News | Last | Change | Quantity | Market value | Today's total change | Gain | Realized gain | Total return | Total RC |
|---|---|---|---|---|---|---|---|---|---|---|
| My Account | | | | | | | | | | |
| $COMPX | | 2,834.75 | 24.95 | 0.0000 | 0.00 | unch | 0.00 | 0.00 | 0.00 | 0. |
| $INDU | | 12,523.40 | 112.17 | 0.0000 | 0.00 | unch | 0.00 | 0.00 | 0.00 | 0. |
| $INX | | 1,319.12 | 10.19 | 0.0000 | 0.00 | unch | 0.00 | 0.00 | 0.00 | 0. |
| **Total:** | | | | | **$0.00** | **unch** | **$0.00** | **$0.00** | **$0.00** | 0. |
| **Grand Total:** | | | | | **$0.00** | **unch** | **$0.00** | **$0.00** | **$0.00** | 0. |



# Attachment 18

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|------|--------------------|---------------|----------|----------|
| 05/08/12 | International | AlipesNews | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Anchorage, AL | Anchorage Daily News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | AP Alert - Financial | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | WL |
| 05/08/12 | Atlanta, GA | Atlanta Business Chronicle | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Austin, TX | Austin American-Statesman | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Austin, TX | Austin Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Baltimore, MD | Baltimore Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Banks.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Beyond The Dow | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Birmingham, AL | Birmingham Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Biz.Yahoo.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | Bloomberg | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | Bolsamania (Web Financial Group) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Boston, MA | Boston Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Boston, MA | Boston Globe | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | BP Energy Daily Report | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | BPEnergy | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | BPSucksOil.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Buffalo, NY | Buffalo News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Buffalo, NY | Business First of Buffalo | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Columbus, OH | Business First of Columbus | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Louisville, KY | Business First of Louisville | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Business Insider | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Milwaukee, WI | Business Journal of Greater Milwaukee | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Phoenix, AZ | Business Journal of Phoenix | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Greensboro, NC | Business Journal of the Greater Triad Area | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Albany, NY | Business Review | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Rockford, TX | BusinessRockford | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Carlsbad, NM | Carlsbad Current-Argus | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Chicago, IL | CBOE [Chicago Board Options Exchange] | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Cbs3Springfield.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | Atlanta, GA | CbsAtlanta.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | Charlotte, NC | Charlotte Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Chase | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Cincinnati, OH | Cincinnati Business Courier | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Columbus Dispatch | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Columbus, GA | Columbus Ledger-Enquirer | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Congoo | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | Contra Costa Times | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | CourtForum | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Torrance, CA | Daily Breeze | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 05/08/12 | | DailyFinance | Court Notifies Two Deepwater Horizon Spill Settlements | INT |
| 05/08/12 | Dallas, TX | Dallas Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Dallas, TX | DallasNews.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / INT |
| 05/08/12 | Dayton, OH | Dayton Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Dealbreaker | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Denton Record-Chronicle | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Denver, CO | Denver Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Digital Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | El Paso, TX | El Paso Times | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | eMoneyDaily | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Energy Industry Today | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Energy News Reports | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | EnvironmentGuru.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | eZanga | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Farmington, NM | Farmington Daily Times | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Fayetteville Observer | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Finance Industry Today | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | FinancialContent Markets | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | International | FinanzNachrichten.de (ABC New Media AG) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | FinRoad | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | FinWin | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | FOREX Trading News Today | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Forth Worth, TX | Fort Worth Star-Telegram | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Pensacola, FL | Fox10TV (Fox10tv.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | Fox5vegas.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | FoxCarolina.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | | FoxNebraska.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | | Global Grind | Devastated!  Never Before Seen Pics Of The Oil Spill | INT |
| 05/08/12 | | Global Investing Today | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Global Investor | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Globe Advisor | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Great American Financial Resources | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | HeraldOnline.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Houston, TX | Houston Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Houston, TX | Houston Chronicle | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Boise, ID | Idaho Statesman | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Indianapolis, IN | Indianapolis Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | IndiaTimes | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Ontario, CA | Inland Valley Daily Bulletin | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Inside Bay Area | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Interest!ALERT | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 05/08/12 | International | International Business Times | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | InvestorPoint.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | InvestTalk | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Bluffton, SC | Island Packet | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Jacksonville, FL | Jacksonville Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | JobCruiter.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Jonesboro, AR | KAIT ABC-8 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Alexandria, LA | KALB-TV CBS-2 / NBC-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Kansas City, MO | Kansas City Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Kansas City, MO | Kansas City Star | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Little Rock, AR | KATV-TV ABC-7 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Wichita Fall, TX | KAUZ-TV CBS-6 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Phoenix/Prescott, AZ | KAZT IND-7 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Beaumont, TX | KBMT 12 News (12NewsNow.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Beaumont, TX | KBMT-TV ABC-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Sioux City, IA | KCAU ABC-9 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Salinas, CA | KCBA-TV FOX-35 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Lubbock, TX | KCBD NBC-11 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Temple, TX | KCEN TV (KCENTV.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Temple, TX | KCEN-TV NBC-9 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Santa Maria, CA | KCOY CBS-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Kansas City, MO | KCTV5 (KCTV5.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | Kansas City, MO | KCTV-TV CBS-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Scottsbluff, NE | KDUH-TV ABC-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Mankato, MN | KEYC-TV CBS-12 / FOX-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Amarillo, TX | KFDA CBS-10 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Pittsburg, KS | KFJX-TV FOX-14 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Diego, CA | KFMB 100.7 Jack-FM | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Diego, CA | KFMB 760-AM | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Diego, CA | KFMB-TV CBS-8 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Fresno, CA | KFRE-TV CW-59 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Honolulu, HI | KFVE MyNetworkTV-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Cape Girardeau, MO | KFVS CBS-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Francisco, CA | KGO-TV ABC-7 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Fort Collins, CO | KGWN-TV CBS-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Honolulu, HI | KHNL-TV NBC-8 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Spokane, WA | KHQ-TV NBC-6 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Corpus Christi, TX | KIII-TV ABC-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Seattle, WA | KING-TV NBC-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Salinas, CA | KION CBS-46 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Santa Maria, CA | KKFX FOX-11 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 05/08/12 | Lafayette, LA | KLFY CBS-10 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Davenport, IA | KLJB-TV FOX-18 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Lincoln, NE | KLKN ABC-8 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Tyler, TX | KLTV ABC-7 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Sioux City, IA | KMEG-TV CBS-14 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Fresno, CA | KMPH-TV FOX-26 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Yakima, WA | KNDO-TV NBC-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Kennewick, WA | KNDU-TV NBC | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Monroe, LA | KNOE-TV CBS-8 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Pittsburg, KS | KOAM-TV CBS-7 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Tucson, AZ | KOLD CBS-13 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Rapid City, SD | KOTA ABC-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Tulsa, OK | KOTV-TV CBS-6 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Phoenix, AZ | KPHO-TV CBS-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Lake Charles-Lafayette, LA | KPLC NBC-7 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Dakota Dunes, SD | KPTH-TV FOX-44 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Omaha, NE | KPTM-TV FOX-42 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Beaverton, OR | KPTV-TV FOX-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Tulsa, OK | KQCW CW-12/19 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Bryan-College Station, TX | KRHD-TV ABC-40 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Sioux Falls, SD | KSFY-TV ABC-13 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Shreveport, LA | KSLA CBS-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Saint Paul, MN | KSTC-TV IND-45 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Saint Paul, MN | KSTP-TV ABC-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Lawton, OK | KSWO-TV ABC-7 (KSWO.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / INT |
| 05/08/12 | Yuma, AZ | KSWT-TV CBS-13 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Denison, TX | KTEN NBC-10 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Sioux City, IA | KTIV NBC-4 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Lufkin, TX | KTRE ABC-9 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Nampa, ID | KTRV-TV FOX-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Rochester, MN | KTTC NBC-10 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Tulsa, OK | KTUL-TV ABC-8 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Kearney, NE | KTVG-TV FOX-17 / KSNB-TV FOX-4 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Reno, NV | KTVN-TV CBS-2 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Hagatna, Guam | KUAM-TV NBC-8 / CBS-11 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Diego, CA | KUSI-TV IND-51 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Salt Lake City, UT | KUTV-TV CBS-2 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Colorado Springs, CO | KVOR 740-AM | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Las Vegas, NV | KVVU-TV FOX-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Midland, TX | KWES-TV NBC-9 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Davenport, IA | KWQC NBC-6 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / INT |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|------|--------------------|---------------|----------|----------|
| 05/08/12 | Oklahoma City, OK | KWTV-TV CBS-9 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Waterloo, IA | KWWL-TV NBC-7 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Fargo, ND | KXJB-TV CBS-4 / KVLY-TV/NBC-11 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Rochester, MN | KXLT FOX-47 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Bismarck, ND | KXMB-TV CBS-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Bismarck, ND | KXNET (KXNET.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | Omaha, NE | KXVO-TV CW-15 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Waco, TX | KXXV-TV ABC-25 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Tyler, TX | KYTX CBS-19 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / INT |
| 05/08/12 | Las Cruces, NM | Las Cruces Sun-News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Las Vegas, NV | Las Vegas Business Press | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Las Vegas, NV | Las Vegas Review-Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Lawyer4Cancer.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Lexington, KY | Lexington Herald-Leader | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Lieff Cabraser Heimann & Bernstein | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Long Beach, CA | Long Beach Press-Telegram | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Los Angeles, CA | Los Angeles Business from bizjournals | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Woodland Hills, CA | Los Angeles Daily News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Market Intelligence Center | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Market Pulse | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Market Watch | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Maxim Group | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Mega News Network: Banking | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Memphis, TN | Memphis Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Miami, FL | Miami Herald | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Minneapolis, MN | Minneapolis / St. Paul Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Mlive.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | MoneyScience | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 |
| 05/08/12 | | MotleyRice.com | Deepwater Horizon Settlements:  Court Initiates Notice Program | INT |
| 05/08/12 | | MyFoxChattanooga.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | | MyFoxMaine.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | | MyFoxNepa.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | | MyFoxTallahassee.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | | MyFoxWausau.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | | MyMotherLode.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Nashville, TN | Nashville Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | NBC12.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Kearney, NE | NebraskaTV | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Albuquerque, NM | New Mexico Business Weekly | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Raleigh, NC | News & Observer | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | News Blaze | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW / INT |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 05/08/12 | | News Info Guide | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Tacoma, WA | News Tribune | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | NewsChannel10.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | Melville, NY | Newsday | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Fort Collins, CO | NOCO-TV CBS-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Seattle, WA | NorthWest Cable News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Oil & Gas Industry Today | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | OilSpillsBlog | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Oklahoma City, OK | Oklahoman | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Olympia, WA | Olympian | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Ordons News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Orlando, FL | Orlando Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | New York, NY | OTC Markets | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Honolulu, HI | Pacific Business News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Pasadena, CA | Pasadena Star-News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Philadelphia, PA | Philadelphia Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Pittsburg, PA | Pittsburgh Business Times | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Portfolio Tilt | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Portland, OR | Portland Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | PR Newswire | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | LX, WL, MM |
| 05/08/12 | Riverside, CA | Press-Enterprise | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | ProfitQuotes | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW  / INT |
| 05/08/12 | Seattle, WA | Puget Sound Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Quincy, IL | Quincy Herald-Whig | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Ravenna, OH | Record Publishing Company | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Redlands, CA | Redlands Daily Facts | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Research.TDAmeritrade.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | Research.TDWaterhouse.ca | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | Research.zecco.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | Rigzone.com | Court Notifies Two Deepwater Horizon Spill Settlements | INT |
| 05/08/12 | Ruidoso, NM | Ruidoso News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Sacramento, CA | Sacramento Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | San Antonio, TX | San Antonio Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | San Bernardino, CA | San Bernardino County Sun | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Bernardino, CA | San Diego Union-Tribune | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Francisco, CA | San Francisco Business Times | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | San Francisco, CA | San Francisco Chronicle | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | San Gabriel Valley Tribune | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Jose, CA | San Jose Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Jose, CA | San Jose Business Times | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 |
| 05/08/12 | San Jose, CA | San Jose Mercury News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 05/08/12 | | Schema-root.org | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Silicon Valley, CA | SiliconValley.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Silobreaker.com | What To Expect On Deepwater Horizon | INT |
| 05/08/12 | | SocialPicks | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Fort Lauderdale, FL | South Florida Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | St. Louis, MO | St. Louis Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Stocklink | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | StockNod | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | StockRants | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Street Insider | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Tampa, FL | Tampa Bay Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Alabama | Tar mat Mobile Register | Tar Mat | LX |
| 05/08/12 | | TC Palm | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Macon, GA | Telegraph-Macon | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | International | Tendersinfo News | BP PLC Obtains Approval For Gulf Spill Settlement | LX |
| 05/08/12 | | The Associated Press State & Local Wire | Louisiana Editorial Roundup | LX |
| 05/08/12 | Bellingham, WA | The Bellingham Herald | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | The Business Journals (BizJournals.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Chicago, IL | The Daily Herald | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Chicago, IL | The Daily Herald | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | The Energy Daily (Access Intelligence) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | The Herald | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | The IndustryRadar.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | The Online Investor | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Sacramento, CA | The Sacramento Bee | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Sacramento, CA | The Sacramento Bee | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW / INT |
| 05/08/12 | Columbia, SC | The State | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Charleston, WV | The State Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Charleston, WV | The State Journal (StateJournal.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | | The Street (TheStreet.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / INT |
| 05/08/12 | Biloxi, MS | The Sun Herald | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Myrtle Beach, SC | The Sun News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | International | The Telegraph | BP Remains Attractive, Despite Its Disappointing Figures; The Oil Company's Earnings Are Below What Might Have Been Hoped For, But Not Disastrous, Says Gary White | LX |
| 05/08/12 | International | The Telegraph | Kenya Gain Offsets Ghana Fall For Tullow; Tullow Oil Spurted To The Top Of The FTSE 100 Leaderboard, As Investors Reacted To Monday's News That The Explorer Had Discovered More Oil In Kenya. | LX |
| 05/08/12 | | Ticker Technologies | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Raleigh, NC | Triangle Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | San Luis Obispo, CA | Tribune | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Value Investing News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | ValueNotes | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 05/08/12 | | Vikramrchari.blogspot.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | VisionMonday | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Baton Rouge, LA | WAFB CBS-9 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Huntsville, AL | WAFF NBC-48 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Albany, GA | WALB NBC-10 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | | Wall Street Select | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Decatur, IL | WAND-TV NBC-17 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Wausau, WI | WAOW-TV ABC-9 / WYOW-TV CW-34 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Washington, DC | Washington Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Louisville, KY | WAVE NBC-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Green Bay, WI | WBAY ABC-2 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Youngstown, OH | WBCB-TV CW-21 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Birmingham, AL | WBMA-TV ABC-33 / ABC-40 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Salisbury, MD | WBOC CBS-16 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Salisbury, MD | WBOC-TV FOX-21 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Clarksburg, WV | WBOY-TV NBC-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Birmingham, AL | WBRC-TV FOX-6 MyFox Birmingham | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Charlotte, NC | WBTV CBS-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Burlington, VT | WCAX CBS-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Charleston, SC | WCIV-TV ABC News 4 (ABCNews4.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / INT |
| 05/08/12 | Charleston, SC | WCSC CBS-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Greensboro, NC | WCWG-TV CW-20 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Hattiesburg-Laurel, MS | WDAM NBC-7 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Louisville, KY | WDRB FOX-41 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Chattanooga, TN | WDSI-TV FOX-61 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | International | Webindia123.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Wilmington, NC | WECT NBC-6 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Evansville, IN | WEHT-TV ABC-25 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Colchester, VT | WFFF-TV FOX-44 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Evansville, IN | WFIE NBC-14 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | West Palm Beach, FL | WFLX FOX-29 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Youngstown, OH | WFMJ-TV NBC-21 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Hartford, CT | WFSB-TV CBS-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Augusta, GA | WFXG-TV FOX-54 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Roanoke, VA | WFXR-TV FOX-21/27 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Wausau, WI | WFXS-TV FOX-55 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Atlanta, GA | WGCL-TV CBS-46 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Quincy, IL | WGEM-TV NBC-10 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Gainesville, FL | WGFL-TV CBS-4 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Rock Island, IL | WHBF CBS-4 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Quincy, IL | WHIG (WHIG.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|------|--------------------|---------------|----------|----------|
| 05/08/12 | Whittier, CA | Whittier Daily News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Greensville, SC | WHNS-TV FOX-21 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Harrisburg, PA | WHTM-TV ABC-27 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Wichita, KS | Wichita Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Wichita, KS | Wichita Eagle | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Erie, PA | WICU-TV NBC-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Columbia, SC | WISTV NBC-10 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Flint, MI | WJRT-TV ABC-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Madison, WI | WKOW-TV ABC-27 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Nashville, TN | WKRN ABC-2 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | LaCrosse, WI | WLAX-TV FOX-25/48 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Jackson, MS | WLBT NBC-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Providence, RI | WLNE-TV ABC-6 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Lansing, MI | WLNS CBS-6 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Biloxi, MS | WLOX ABC-13 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Columbus, GA | WLTZ-TV CW-38 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Columbus, GA | WLTZ-TV NBC-38 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Panama City, FL | WMBB-TV ABC-13 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Myrtle Beach, SC | WMBF NBC-32 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Memphis, TN | WMC NBC-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Salisbury, MD | WMDT-TV ABC-47 /CW-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Saginaw, MI | WNEM-TV CBS-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | West Des Moines, IA | WOI ABC-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Cleveland, OH | WOIO CBS-19 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Wilkes-Barre, PA | WOLF-TV FOX-56 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Worcester, MA | Worcester Telegram & Gazette | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Francisco, CA | World News (WN.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | New York, NY | Worth | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Huntington, WV | WOWK-TV CBS 13 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Portland, ME | WPFO-TV FOX-23 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Eau Claire, WI | WQOW-TV ABC-18 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Francisco, CA | WR Hambrecht & Co. | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Raleigh, NC | WRAL-TV CBS-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Chattanooga, TN | WRCB-TV NBC-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Rockford, IL | WREX-TV NBC-13 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Richmond, VA | WRIC ABC-8 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Lynchburg, VA | WSET-TV ABC-13 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Montgomery, AL | WSFA NBC-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Wilmington, NC | WSFX-TV FOX-26 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Springfield, MA | WSHM-TV CBS-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | South Bend, IN | WSJV-TV FOX-28 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|------|--------------------|---------------|----------|----------|
| 05/08/12 | Nashville, TN | WSMV-TV NBC-4 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Albany, NY | WTEN ABC-10 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Indianapolis, IN | WTHR NBC-13 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Tallahassee, FL | WTLH-TV FOX-49 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Knoxville, TN | WTNZ FOX-43 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Savannah, GA | WTOC CBS-11 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Toledo, OH | WTOL CBS-11 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Wheeling, WV | WTRF-TV CBS-7 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Toledo, OH | WTVG-TV ABC-13 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Columbus, GA | WTVM ABC-9 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Ashland, VA | WUPV-TV CW-65 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Ghent, WV | WVNSTV (WVNSTV.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | Ghent, WV | WVNS-TV CBS-59 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Colchester, VT | WVNY-TV ABC-22 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Bluefield, WV | WVVA NBC-6 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Richmond, VA | WWBT NBC-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Cadillac, MI | WWTV-TV CBS-9 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Cincinnati, OH | WXIX FOX-19 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | La Crosse, WI | WXOW ABC-19 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Columbus, GA | WXTX-TV FOX-54 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Greenville, MS | WXVT-TV CBS-15 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Huntsville, AL | WZDX-TV FOX-54 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Yahoo! | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Yahoo! Canada | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Yahoo! Finance | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 |
| 05/08/12 | | Yahoo! Singapore | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / USI |
| 05/08/12 | Glendale, CA | Zecco | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 |
| 05/09/12 | Baton Rouge, LA | Baton Rouge Advocate | Pipeline A Priority | WL |
| 05/09/12 | Tampa, FL | BayNews9 | Palmetto Suing BP Over Oil Spill, Two Years Later | INT |
| 05/09/12 | | Bloomberg | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/09/12 | | BP Gulf Coast Claims.com | Palmeto City To Sue BP Over Gulf Oil Spill | INT |
| 05/09/12 | Marathon | Florida Keys Keynoter | Keys BP Payouts Edging Toward $200 Million | WL |
| 05/09/12 | Miami, FL | Miami.InjuryBoard.com | Class Members For The BP Medical Benefits Settlement | MM |
| 05/09/12 | | Pendley, Baudin & Coffin, L.L.P. | BP Oil Spill Settlement - New Claims Process | INT |
| 05/09/12 | International | The Daily Telegraph (London) | Gulf Of Mexico Trial Fears Weigh On BP | LX, WL |
| 05/09/12 | San Francisco, CA | World News (WN.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/09/12 | International | World Oils (WorldOils.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/09/12 | | Yahoo! | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 |
| 05/10/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | BP Settlement Includes Money For Health Care | INT |
| 05/10/12 | Thibodaux, LA | DailyComet.com | BP Settlement Includes Money For Health Care | INT |
| 05/10/12 | | OilSpill Intelligence Report | Deepwater Horizon Class Action Updates | WL |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 05/10/12 | International | The Mumbai Times | In Spotlight: BP Settlement Includes Money For Health Care | INT |
| 05/10/12 | San Francisco, CA | World News (WN.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/11/12 | | BPSettlement.com | BP Oil Spill Deal Includes Funds For Health Care | INT |
| 05/11/12 | | David Suzuki Foundation | Gulf Oil Spill Devastating For Jobs And Economy | INT |
| 05/11/12 | | Injury Board Blog Network | BP Oil Spill Settlement Announced | INT |
| 05/11/12 | | Insurance Law Community Blog | Judge Gives Preliminary Approval Of Settlement Of Gulf Oil Spill Claims Insurance Law Community Blog | LX |
| 05/11/12 | | MoneyScience | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 |
| 05/11/12 | | Pr-usa.net | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/11/12 | | Settlementboard.com | Preliminary Settlement Granted In BP Oil Spill Lawsuit | INT |
| 05/11/12 | Texas | The Orange Leader | Orange City Council Mulls Involvement In BP Lawsuit | LX |
| 05/14/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | Gulf Oil Spill Lawyers Request Compensation Fund | INT |
| 05/14/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | Unique Features Of The BP Settlement | INT |
| 05/14/12 | | BPSettlements.com | The Effects Of The Gulf Coast Oil Spill Are Still Felt Two Years Later | INT |
| 05/14/12 | | Environmental Law & Climate Change Community Blog | BP, Plaintiffs Seek Approval Of Settlement Of Gulf Oil Spill Claims | LX |
| 05/14/12 | | Environmental Law & Climate Change Community Blog | Oil Spill MDL Judge Resets Start Date Of Trial To January 2013 | LX |
| 05/14/12 | | MoneyScience | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 |
| 05/14/12 | New Orleans, LA | Nola.com | Dates Set For Gathering Information In Oil Spill Trial | INT |
| 05/14/12 | New Orleans, LA | Nola.com | Gulf Oil Spill Lawyers Request Compensation Fund | INT |
| 05/14/12 | | The Destin Log.com | Column: Windfall Or Shortfall:  Cookie Cutter Compensation For BP Spill | INT |
| 05/15/12 | | BPClaims.org | BP Settlement News: Quick Pays And The Small Catch | INT |
| 05/15/12 | | Energy Digital | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 |
| 05/15/12 | Panama City, FL | The News Herald | Oil Spill Claims Deadline Extended | INT |
| 05/16/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | BP Settlement And Individual Economic Loss Claims | INT |
| 05/16/12 | | Injury Board Blog Network | BP Settlement And Individual Economic Loss Claims | INT |
| 05/16/12 | | MarineLink.com | BP Oil Spill Claims Process Still Causes Frustration | INT |
| 05/16/12 | | PoliticsDownAndDirty.blogspot.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/16/12 | Panama City, FL | The News Herald | Oil Spill Claims Deadline Extended | LX |
| 05/16/12 | Panama City, FL | The News Herald | Oil Spill Claims Deadline Extended | WL |
| 05/16/12 | | Virtual-Strategy Magazine | BP Oil Spill Claims Process Proving Frustrating To Many | INT |
| 05/17/12 | | Injury Board Blog Network | BP Settlement Claimants, Don't Become A Victim Of Factoring Abuse, Too | INT |
| 05/18/12 | | BPSettlements.com | Damage From BP Oil Spill Casts A Wider Net | INT |
| 05/18/12 | | Gulf Coast News Today | Robertsdale To Get Additional Settlement From BP | INT |
| 05/20/12 | New Orleans, LA | GulfLive.com | Jackson County Cities Fear New BP Claims Process Will Leave Local Claimants Out In Cold | INT |
| 05/20/12 | Huntsville, AL | Huntsville Times | Spill Zones Called Unfair | LX, WL |
| 05/20/12 | | Injury Board Blog Network | BP Settlement Claims Website Launches | INT |
| 05/20/12 | | NBC33tv.com | $14.4 Million Grant Issued To Provide Mental Health Services In BP Spill Affected Areas | INT |
| 05/20/12 | Mobile, AL | Press-Register | City OK's Final BP Decision Robertsdale | WL / LX |
| 05/20/12 | Mobile, AL | The Mobile Press Register Inc. | Spill Zones Called Unfair | LX |
| 05/20/12 | Mobile, AL | The Mobile Press Register Inc. | Spill Zones Called Unfair Zones Jackson County Cities Have To Work Harder To Get Compensation Than Places Such As Florida Keys That Were Outside The Spill Area | WL / LX |
| 05/21/12 | Birmingham, AL | Birmingham Business Journal | Robertsdale Accepts Final Settlement From BP | INT |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 05/21/12 | | Gnome.es news service | Analysis: The Landmine That Could Explode BP's $7.8 Billion Deal | INT |
| 05/21/12 | | GulfCoastClaimsFacility.com | Frequently Asked Questions | MM |
| 05/21/12 | | Injury Board Blog Network | Medical Benefits Overview: BP Settlement | INT |
| 05/21/12 | New York, NY | Reuters | Analysis: The Landmine That Could Explode BP's $7.8 Billion Deal | INT |
| 05/21/12 | New Orleans, LA | The Louisiana Weekly | Corexitmaker Nalco Gets State Credits For Plant | LX |
| 05/21/12 | New York, NY | Thomson Reuters News & Insight | The Buried Landmine That Could Explode BP's $7.8 Bln Gulf Spill Deal | WL |
| 05/22/12 | Pensacola, FL | Fox10TV (Fox10tv.com) | BP Attempting To Reclaim Money, Vessels Of Opportunity Captains Say | INT |
| 05/23/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | BP Oil Spill Zoned Treatment In BP spill recovery; Some Get A List, Others Potluck | INT |
| 05/23/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | Tulane University Receives Funds To Study Impact Of BP Oil Spill | INT |
| 05/23/12 | | BP-OilClaim.com | BP Oil Claims - BP Settlement | INT |
| 05/23/12 | Pensacola, FL | Fox10TV (Fox10tv.com) | Tulane Program Will Address Environmental Health Concerns | INT |
| 05/23/12 | | Targeted News Service LLC | Tulane University Awarded $18.7 Million For Gulf Coast Environmental Health Projects | LX |
| 05/23/12 | Mississippi | The Biloxi Sun Herald | Coast Claims Offices Coming | INT |
| 05/23/12 | Gulfport, MS | The Sun Herald (SunHearld.com) | Zoned Treatment In BP Spill Recovery; Some Get A List, Others Potluck | LX / INT |
| 05/24/12 | | AlabamaCarAccident.Blogspot.com | BP Oil Spill Settlement: Vessels of Opportunity (VOO) Claims | INT |
| 05/24/12 | New Orleans, LA | The Times-Picayune Publishing Company | Oil Spill Money Flows To Tulane Program; It Boosts Health Care Along The Gulf Coast | LX |
| 05/24/12 | New Orleans, LA | The Times-Picayune Publishing Company | Tulane Grant To Fund Spill Aid | LX |
| 05/25/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | BP Oil Claims BP Oil Spill Claims: Galveston, Chambers, Jefferson Orange Counties | INT |
| 05/25/12 | | States News Service | $18.7 Million Funds Oil Spill Related Health Work | WL / LX |
| 05/25/12 | | Tulane.edu | $18.7 Million Funds Oil Spill Related Health Work | INT |
| 05/26/12 | | EastTexasInjuryBoard.com | BP Texas Claim Area: Galveston, Chambers, Jefferson & Orange Counties | INT |
| 05/26/12 | Baton Rouge, LA | WVLA-TV.com | Tulane University Awarded $18.7 Million For Gulf Coast Environmental Health Projects | INT |
| 05/27/12 | Alabama | AP Alert - Alabama | Tulane Gets $18.7M For Environmental Health | WL |
| 05/27/12 | Florida | AP Alert - Florida | Tulane Gets $18.7M For Environmental Health | WL |
| 05/27/12 | Louisiana | AP Alert - Louisiana | Tulane Gets $18.7M For Environmental Health | WL |
| 05/27/12 | Mississippi | AP Alert - Mississippi | Tulane Gets $18.7M For Environmental Health | WL |
| 05/27/12 | Birmingham, AL | Blog.Al.com | Gulf Oil Spill-Tulane Grants | INT |
| 05/27/12 | | BP-Claims.us | Robertsdale City Decides To Accept Final Settlement Over BP Oil Spill | INT |
| 05/27/12 | | ClarionLedger.com | Tulane Gets $18.7M To Study Health After Oil Spill | INT |
| 05/27/12 | | EastTexasInjuryBoard.com | BP Oil Claims For Texas For Restaurants In Galveston, Chambers, Jefferson & Orange Counties | INT |
| 05/27/12 | Galveston, TX | GalvestonDaily News.com | Port, Park Board Pursue Claims For BP Spill Damage | INT |
| 05/27/12 | | The Associated Press State & Local Wire | Tulane Gets $18.7M For Environmental Health | LX |
| 05/27/12 | Columbus, IN | The Republic (TheRepublic.com) | Tulane University Awarded $18.7 Million For Gulf Coast Environmental Health Projects | INT |
| 05/27/12 | Columbus, OH | WBNS-10TV (www.10TV.com) | Tulane Gets $18.7M For Environmental Health | INT |
| 05/28/12 | Alabama | AP Alert - Alabama | Gulf Oil Spill-Tulane Grants | WL |
| 05/28/12 | Mississippi | AP Alert - Mississippi | Gulf Oil Spill-Tulane Grants | WL |
| 05/28/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | Tulane Gets $18.7M For Spill-Related Projects | INT |
| 05/28/12 | | Examiner.com | Tulane's School Of Public Health And Tropical Med Wins $18.7M For Spill Victims | INT |
| 05/28/12 | International | FrenchTribune.com | Tulane University To Start A Five-Year Program | INT |
| 05/28/12 | New Orleans, LA | New Orleans Times Picayune | Tulane Grant To Fund Spill Aid | WL |
| 05/28/12 | Chattanooga, TN | WDEF (WDEF.com) | Tulane Gets $18.7M For Environmental Health | INT |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 05/28/12 | New Orleans, LA | WDSU.com | Tulane Studies BP Oil Spill Effects | INT |
| 05/28/12 | Pensacola, FL | WEAR TV (WEARTV.com) | Coastal Crisis - Tulane Receives $15M BP Grant | INT |
| 05/28/12 | Pensacola, FL | WEAR TV (WEARTV.com) | Top Stories - Tulane Received $15M BP Grant | INT |
| 05/29/12 | Bastrop, LA | Bastrop Daily Enterprise | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 05/29/12 | Bastrop, LA | Bastrop Daily Enterprise | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | LX |
| 05/29/12 | Houston, TX | Houston Business Journal | Feds Investigate BP Over Oil Spill Estimates | LX |
| 05/29/12 | | Oil & Gas News | In Brief | WL / LX |
| 05/29/12 | Key West, FL | The Key West Citizen | Economic And Property Damages Settlement Providing Money To Individuals And Business | WL |
| 05/29/12 | Key West, FL | The Key West Citizen | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | WL |
| 05/30/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | Tulane Gets $18.7M To Help Residents Affected By BP Spill | INT |
| 05/30/12 | De Ridder, LA | Beauregard Daily News | Economic And Property Damages Settlement Providing Money To Individuals And Business | WL |
| 05/30/12 | De Ridder, LA | Beauregard Daily News | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | WL |
| 05/30/12 | | EastTexasInjuryBoard.com | Businesses That Qualify For BP Claims In Texas Counties: Galveston, Chambers, Jefferson & Orange | INT |
| 05/30/12 | Albuquerque, NM | New Mexico Business Weekly | BP Leakage Estimates Questioned By Feds | LX |
| 05/30/12 | | SeekingAlpha.com | These 2 Oil And Gas Stocks May Tumble By 2013 | INT |
| 05/30/12 | Sulphur, LA | Southwest Daily News | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 05/30/12 | Sulphur, LA | Southwest Daily News | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | WL |
| 05/30/12 | Leesville, LA | The Leesville Daily Leader | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 05/30/12 | Leesville, LA | The Leesville Daily Leader | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | WL |
| 05/30/12 | Gulfport, MS | The Sun Herald | BP Settlement Map Is Extremely Unsettling | LX |
| 05/31/12 | | ABC News.com | Judge Outlines New Plan For Gulf Oil Spill Trial | INT |
| 05/31/12 | Alabama | AP Alert - Alabama | Here Is The Latest Alabama News From The Associated Press | WL |
| 05/31/12 | Alabama | AP Alert - Alabama | Judge Outlines New Plan For Gulf Oil Spill Trial | WL |
| 05/31/12 | Alabama | AP Alert - Alabama | Latest Alabama News, Sports, Business And Entertainment | WL |
| 05/31/12 | Florida | AP Alert - Florida | Judge Outlines New Plan For Gulf Oil Spill Trial | WL |
| 05/31/12 | Florida | AP Alert - Florida | Latest Florida News, Sports, Business And Entertainment | WL |
| 05/31/12 | Louisiana | AP Alert - Louisiana | Here Is The Latest Louisiana News From The Associated Press | WL |
| 05/31/12 | Louisiana | AP Alert - Louisiana | Judge Outlines New Plan For Gulf Oil Spill Trial | WL |
| 05/31/12 | Louisiana | AP Alert - Louisiana | Latest Louisiana News, Sports, Business And Entertainment | WL |
| 05/31/12 | Mississippi | AP Alert - Mississippi | Here Is The Latest Mississippi News From The Associated Press | WL |
| 05/31/12 | Mississippi | AP Alert - Mississippi | Judge Outlines New Plan For Gulf Oil Spill Trial | WL |
| 05/31/12 | Mississippi | AP Alert - Mississippi | Latest Mississippi News, Sports, Business And Entertainment | WL |
| 05/31/12 | Texas | AP Alert - Texas | Here Is The Latest Texas News From The Associated Press | WL |
| 05/31/12 | Texas | AP Alert - Texas | Judge Outlines New Plan For Gulf Oil Spill Trial | WL |
| 05/31/12 | | AP DataStream | Judge Outlines New Plan For Gulf Oil Spill Trial | WL |
| 05/31/12 | | AP Online Regional - US | Judge Outlines New Plan For Gulf Oil Spill Trial | WL |
| 05/31/12 | | AP Worldstream | Judge Outlines New Plan For Gulf Oil Spill Trial | WL |
| 05/31/12 | | Associated Press Financial Wire | Judge Outlines New Plan For Gulf Oil Spill Trial | LX |
| 05/31/12 | | Associated Press Online | Judge Outlines New Plan For Gulf Oil Spill Trial | LX |
| 05/31/12 | International | Canadian Business | Federal Judge Outlines New Structure For January 2013 Trial Over Gulf Oil Spill Claims | INT |
| 05/31/12 | International | Canadian Press | Federal Judge Outlines New Structure For January 2013 Trial Over Gulf Oil Spill Claims | WL |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|------|---------------------|---------------|----------|----------|
| 05/31/12 | Dallas, TX | CBS DFW (DFW.CBSLocal.com) | Judge Outlines New Plan For Gulf Oil Spill Trial | INT |
| 05/31/12 | | Farr.com | Seminar On BP Gulf Oil Spill Claims Process - July 12 | INT |
| 05/31/12 | | FuelFix.com | Judge Outlines New Plan For Gulf Oil Spill Trial | INT |
| 05/31/12 | | Greenwire Environment & Energy Publishing | Gulf Spill: Trial Won't Start Until Next Year Under New Plan | LX |
| 05/31/12 | | Jursit.org | Federal Judge Outlines Gulf Oil Spill Trial | INT |
| 05/31/12 | | JusticeForAll.com | BP Reached Settlement On Oil Spill | INT |
| 05/31/12 | | NBC33tv.com | BP Trail To Begin In January 2013 | INT |
| 05/31/12 | San Francisco, CA | San Francisco Chronicle | Judge Outlines New Plan For Gulf Oil Spill Trial | INT |
| 05/31/12 | Tampa, FL | Tampa.CBSLocal.com | Judge Outlines New Plan For Gulf Oil Spill Trial | INT |
| 05/31/12 | | The Associated Press | Judge Outlines New Plan For Gulf Oil Spill Trial | LX |
| 05/31/12 | | The Associated Press State & Local Wire | Judge Outlines New Plan For Gulf Oil Spill Trial | LX |
| 05/31/12 | Sacramento, CA | The Sacramento Bee | Judge Outlines New Plan For Gulf Oil Spill Trial | INT |
| 06/01/12 | London | Agence France France English Wire | BP Ready To Sell Russian Joint Venture | WL |
| 06/01/12 | | Blog.Motleyrice.com | Time To Sign your W-9 | INT |
| 06/01/12 | International | Guardian Unlimited | BP To Sell Stake In Troubled Russian Venture | LX |
| 06/01/12 | | GulfCoastDisaster.com | BCA Oil Spill Claims Frequently Asked Questions | INT |
| 06/01/12 | Houston, TX | Houston Chronicle | Gulf Disaster Judge Lays Out New Spill Trial Plan | WL |
| 06/01/12 | Huntsville, AL | Huntsville Times | Judge Outlines New Plan For Trial | WL / LX |
| 06/01/12 | | Oil Daily | Judge Sets Date for US Gulf Spill Trial | LX |
| 06/01/12 | Mobile, AL | Press-Register | Judge Outlines New Plan For Trial | WL |
| 06/01/12 | New York, NY | The New York Times | On Our Radar: Cuts In The Firefighting Budget | LX |
| 06/02/12 | International | Guardian.co.uk | BP To Sell Stake In Troubled Russian Venture | WL |
| 06/02/12 | New Orleans, LA | Nola.com | Gulf Oil Spill Claims Process Is Now Governed By Negotiated Settlement | INT |
| 06/02/12 | Gulfport, MS | The Sun Herald (SunHearld.com) | Sound Offs For Sunday, June 3 | INT |
| 06/03/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | BP Oil Spill Jackson County Cities Concerned About Oil Spill Claims Offices Opening Tomorrow | INT |
| 06/03/12 | Birmingham, AL | Blog.Al.com | Oil Spill Offices To Open Monday To Process Claims From Lawsuit Settlement | INT |
| 06/03/12 | | Csswhj.com | Solve Your Oil Spill Claims Problem With Farrell & Patel's BP Oil Law Firm | INT |
| 06/03/12 | | EastTexasInjuryBoard.com | BP Oil Claims For Texas Businesses - Galveston, Chambers, Jefferson & Orange Counties | INT |
| 06/03/12 | Pensacola, FL | Fox10TV (Fox10tv.com) | Eighteen Deepwater Horizon Claims Centers Opening | INT |
| 06/03/12 | Huntsville, AL | Huntsville Times | Claims Offices Open Monday | WL / LX |
| 06/03/12 | New Orleans, LA | New Orleans Times Picayune | Patrick Juneau Gives BP Claims A Local Touch; New Centers Open After Spill Settlement | WL |
| 06/03/12 | Mobile, AL | Press-Register | Baldwin County Commission | WL |
| 06/03/12 | Mobile, AL | Press-Register | Gulf Oil Spill Claims Offices Open Monday | WL |
| 06/03/12 | Alabama | The Mobile Press Register Inc. | Claims Offices Open Monday | LX |
| 06/03/12 | Alabama | The Mobile Press Register Inc. | Gulf Oil Spill Claims Offices Open Monday | LX |
| 06/03/12 | Gulfport, MS | The Sun Herald | Sound Offs For Sunday, June 3 | LX / WL |
| 06/03/12 | New Orleans, LA | The Times-Picayune Publishing Company | Patrick Juneau Gives BP Claims A Local Touch; New Centers Open After Spill Settlement | LX |
| 06/04/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | BP Oil Spill New BP Oil Spill Claims Offices Open Throughout The Gulf Coast | INT |
| 06/04/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | BP Oil Spill New Gulf Oil Spill Claims Administrator: We Are Not BP.  We Are Here To Help | INT |
| 06/04/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | BP Oil Spill Oil Spill Offices To Open Monday To Process Claims From Lawsuit Settlement | INT |
| 06/04/12 | Birmingham, AL | Blog.Al.com | New Oil Spill Claims Offices Open Along Gulf Coast | INT |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 06/04/12 | Houston, TX | Chron.com | New Gulf Oil Spill Claims Process Getting Underway | INT |
| 06/04/12 | Pensacola, FL | Fox10TV (Fox10tv.com) | Gulf Coast BP Oil Spill Claims Offices Open Today | INT |
| 06/04/12 | | Greenwire Environment and Energy Publishing | Gulf Spill:  New BP Claims Czar Opens 18 Processing Offices | LX |
| 06/04/12 | Huntsville, AL | Huntsville Times | New Claims Process Begins | WL / LX |
| 06/04/12 | | Natural Gas Week | Barbier Sets Macondo Trail For Claims Not Covered In Settlement | WL / LX |
| 06/04/12 | | News.Yahoo.com | National BP Oil Spill Law Firm Announces Deepwater Horizon Claims Center Now Accepting Economic Loss, Medical Claims From Businesses, Individuals Impacted By BP Oil Spill | INT |
| 06/04/12 | New Orleans, LA | Nola.com | New Gulf Oil Spill Claims Administrator's Message:  We Are Not BP.  We Are Here To Help | INT |
| 06/04/12 | | PRWeb.com | National BP Oil Spill Law Firm Announces Deepwater Horizon Claims Center Now Accepting Economic Loss, Medical Claims From Businesses, Individuals Impacted By BP Oil Spill | INT |
| 06/04/12 | Mobile, AL | The Mobile Press Register Inc. | New Claims Process Begins | WL / LX |
| 06/04/12 | Chattanooga, TN | WDEF (WDEF.com) | Here Is The Latest News From The Associated Press | INT |
| 06/04/12 | Jackson, MS | WJTV (WJTV.com) | Offices Open In Ala. To Process Oil Spill Claims | INT |
| 06/04/12 | Dothan, AL | WTVY (WTVY.com) | 3 Oil Spill Claims Offices Now Open In Alabama | INT |
| 06/04/12 | Cadillac, MI | WWLTV (WWLTV.com) | Oil Spill Claims Assistance Centers Help Those In Class Action Settlement | INT |
| 06/05/12 | Birmingham, AL | ABC33/40 (Abc3340.com) | Latest Alabama News, Sports, Business And Entertainment | INT |
| 06/05/12 | Alabama | AP Alert - Alabama | Here Is The Latest Alabama News From The Associated Press | WL |
| 06/05/12 | Alabama | AP Alert - Alabama | Latest Alabama News, Sports, Business And Entertainment | WL |
| 06/05/12 | Alabama | AP Alert - Alabama | Settlement Now Governs Gulf Oil Spill Claims | WL |
| 06/05/12 | Florida | AP Alert - Florida | Latest Florida News, Sports, Business And Entertainment | WL |
| 06/05/12 | Louisiana | AP Alert - Louisiana | Here Is The Latest Louisiana News From The Associated Press | WL |
| 06/05/12 | Louisiana | AP Alert - Louisiana | Latest Louisiana News, Sports, Business And Entertainment | WL |
| 06/05/12 | Louisiana | AP Alert - Louisiana | Settlement Now Governs Gulf Oil Spill Claims | WL |
| 06/05/12 | Mississippi | AP Alert - Mississippi | New Gulf Oil Spill Claims Process Getting Underway | WL |
| 06/05/12 | Mississippi | AP Alert - Mississippi | Settlement Now Governs Gulf Oil Spill Claims | WL |
| 06/05/12 | Texas | AP Alert - Texas | Settlement Now Governs Gulf Oil Spill Claims | WL |
| 06/05/12 | Bastrop, LA | Bastrop Daily Enterprise | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/05/12 | Bastrop, LA | Bastrop Daily Enterprise | Medical Benefits Settlement Providing Benefits To Clean-Up Workers and Certain Gulf Coast Residents | WL |
| 06/05/12 | Bastrop, LA | Bastrop Daily Enterprise | New Gulf Oil Spill Claims Process Getting Under Way | WL |
| 06/05/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | BP Oil Spill BP Oil Spill settlement Administrator Promises An Improved Claims Process | INT |
| 06/05/12 | Birmingham, AL | Birmingham Business Journal | Offices Will Help With Ongoing Claims From Oil Spill | LX |
| 06/05/12 | Alabama | Birmingham News | New Offices To Handle Unpaid Oil Spill Claims | WL / LX |
| 06/05/12 | Birmingham, AL | Blog.Al.com | BP Lawsuit Settlement Administrator Promises 'Claimant-Friendly Assistance Program' | INT |
| 06/05/12 | | Creative-Cities.org | BP Oil Spill Update For New Claims And Legal Settlements | INT |
| 06/05/12 | Thibodaux, LA | DailyComet.com | New Gulf Oil-Spill Claims Process Gets Under Way | INT |
| 06/05/12 | New Orleans, LA | GulfLive.com | Pat Juneau, New BP Spill Settlement Claims Boss, Taking Hands-On Approach, Upbeat About Round 2 | INT |
| 06/05/12 | Huntsville, AL | Huntsville Times | New Claims Offices Open | WL / LX |
| 06/05/12 | Lafayette, LA | KLFY CBS-10 (KLFY.com) | New BP Claims Center | INT |
| 06/05/12 | | Law.com | Objections To BP Settlement Require Separate Docket | INT |
| 06/05/12 | New Orleans, LA | New Orleans Times Picayune | New BP Claims Centers Open Across The Region Administrator Pays Visit To Facilities | WL / LX |
| 06/05/12 | New Orleans, LA | New Orleans Times Picayune | New BP Claims Centers Open For Business Administrator Visits Local Facilities | WL / LX |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 06/05/12 | Pensacola, FL | Pensacola Business Journal | Pensacola Gets New Oil Spill Claims Office | INT |
| 06/05/12 | Pensacola, FL | Pensacola News Journal (Pnj.com) | New Claims Czar On His Way To Pensacola | INT |
| 06/05/12 | Pensacola, FL | Pensacola News Journal (Pnj.com) | Pensacola Gets New Oil Spill Claims Office | INT |
| 06/05/12 | Mobile, AL | Press-Register | New Oil Spill Claims Offices Open | WL |
| 06/05/12 | | SeTexasRecord.com | Woman Claims Attorney Submitted BP Oil Spill Claim Without Consent | LX / INT |
| 06/05/12 | | The Associated Press State & Local Wire | New Gulf Oil Spill Claims Process Getting Underway | LX |
| 06/05/12 | | The Associated Press State & Local Wire | Settlement Now Governs Gulf Oil Spill Claims | LX |
| 06/05/12 | Lawton, OK | The Lawton Constitution | Louisiana:  Settlement Now Governs Spill Claims | WL |
| 06/05/12 | Mobile, AL | The Mobile Press Register Inc. | New Claims Offices Open | WL / LX |
| 06/05/12 | Panama City, FL | The News Herald | Beach Photographer Regulations May Change | WL / LX |
| 06/05/12 | Biloxi, MS | WLOX ABC-13 (WLOX.com) | Settlement Now Governs Gulf Oil Spill Claims | INT |
| 06/06/12 | | Abenweek.net | Info On Deepwater Horizon-Recognize The Facts | INT |
| 06/06/12 | Alabama | AP Alert - Alabama | Here Is The Latest Alabama News From The Associated Press | WL |
| 06/06/12 | Alabama | AP Alert - Alabama | La. Lawyer Gives Pep Talk To Gulf Spill Adjusters | WL |
| 06/06/12 | Alabama | AP Alert - Alabama | Latest Alabama News, Sports, Business And Entertainment | WL |
| 06/06/12 | Louisiana | AP Alert - Louisiana | Here Is The Latest Louisiana News From The Associated Press | WL |
| 06/06/12 | Louisiana | AP Alert - Louisiana | La. Lawyer Gives Pep Talk To Gulf Spill Adjusters | WL |
| 06/06/12 | Louisiana | AP Alert - Louisiana | Latest Louisiana News, Sports, Business And Entertainment | WL |
| 06/06/12 | Mississippi | AP Alert - Mississippi | Here Is The Latest Mississippi News From The Associated Press | WL |
| 06/06/12 | Mississippi | AP Alert - Mississippi | La. Lawyer Gives Pep Talk To Gulf Spill Adjusters | WL |
| 06/06/12 | Pensacola, FL | Fox10TV (Fox10tv.com) | La. Lawyer Gives Pep Talk To Gulf Spill Adjusters | INT |
| 06/06/12 | Huntsville, AL | Huntsville Times | BP Lawsuit Settlement Administrator 'I Want This To Be Claimant-Friendly' | WL / LX |
| 06/06/12 | Huntsville, AL | Huntsville Times | Gulf Oil Spill Settlement Hands-On Approach | WL / LX |
| 06/06/12 | | InsuranceJournal.com | New Gulf Oil Spill Claims Process to Begin | INT |
| 06/06/12 | Mobile, AL | Local15TV.com | BP Claim Offices Open Monday | INT |
| 06/06/12 | Pensacola, FL | Pensacola News Journal (Pnj.com) | New Chief Takes Charge Of Spill Claims Center | INT |
| 06/06/12 | Pensacola, FL | Pensacola News Journal (Pnj.com) | New Claims Czar On His Way To Pensacola | WL / LX / INT |
| 06/06/12 | Pensacola, FL | Pensacola News Journal (Pnj.com) | New Oil Spill Claims Czar Speaks At Pensacola Office | INT |
| 06/06/12 | Pensacola, FL | Pensacola News Journal (Pnj.com) | New Oil Spill Claims Czar:  If In Doubt, File A Claim | INT |
| 06/06/12 | Pensacola, FL | Pensacola News Journal (Pnj.com) | Pensacola Gets New Oil Spill Claims Office | WL / LX |
| 06/06/12 | | Stuarthsmith.com | Objections To BP Settlement Require Separate Docket | INT |
| 06/06/12 | | The Associated Press State & Local Wire | La. Lawyer Gives Pep Talk To Gulf Spill Adjusters | LX |
| 06/06/12 | Mobile, AL | The Mobile Press Register Inc. | "I Want This To Be Claimant-Friendly" | WL / LX |
| 06/06/12 | Mobile, AL | The Mobile Press Register Inc. | Hands-On Approach | WL / LX |
| 06/06/12 | Columbus, IN | The Republic | La. Lawyer Gives Pep Talk To Gulf Spill Adjusters Aims For "Claimant-Friendly" Process | INT |
| 06/06/12 | Chattanooga, TN | WDEF (WDEF.com) | La. Lawyer Gives Pep Talk To Gulf Spill Adjusters | INT |
| 06/06/12 | Panama City, FL | WJHG (WJHG.com) | BP Claimant Center Opens | INT |
| 06/06/12 | Panama City, FL | WMBB-TV ABC-13 (WMBB.com) | Oil Spill Administrator Visits PCB Claim Center | INT |
| 06/07/12 | | Injury Board Blog Network | Individuals And Businesses Can Now Submit Claims Under BP Settlement | INT |
| 06/07/12 | Keywest, FL | Keywest.InjuryBoard.com | Individuals And Businesses Can Now Submit Claims Under BP Settlement | INT |
| 06/07/12 | Pensacola, FL | Pensacola News Journal | New Chief Takes Charge Of Spill Claims Center | WL / LX |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|------|--------------------|---------------|----------|----------|
| 06/07/12 | Pensacola, FL | Pensacola News Journal | New Oil Spill Claims Czar: If In Doubt, File A Claim | WL / LX |
| 06/08/12 | | Financial Times (Ft.com) | BP Seeking $15Bn Spill Settlement | INT |
| 06/08/12 | Houston, TX | Houston Business Journal | BP Wants $15B Deal With Feds | LX / INT |
| 06/08/12 | Huntsville, AL | Huntsville Times | BP Exec Answers Questions | INT |
| 06/08/12 | International | International Business Times News | BP Gulf Spill Fines Could Turn Into Jobs Boon | LX |
| 06/08/12 | | Island-Reporter.com | BP Claims Open For Sanibel-Capitiva | INT |
| 06/08/12 | Tampa, FL | Maddux News Wire (madduxpress.com) | Law Firm Clarifies Recent BP Oil Spill Settlement Developments And Discusses Potential Claims | INT |
| 06/08/12 | Naples, FL | Naples Daily News | New BP Claims Office Opens In North Naples | LX |
| 06/08/12 | Mobile, AL | The Mobile Press Register Inc. | BP Exec Answers Questions | WL / LX |
| 06/08/12 | International | The Telegraph | BP Seeking $15Bn Spill Settlement | LX |
| 06/08/12 | | You Tube (youtube.com/watch?v=T9FmtKEEBVw) | New Orleans Oil Spill Claims And BP Oil Information - Mark Bushee - New Orleans Settlement Options | LX |
| 06/09/12 | | domain-b | BP Seeks To Settle Gulf Of Mexico Oil Spill Claims For Under $15 Billion: Report | LX / INT |
| 06/09/12 | | MyFoxPhilly.com | BP Wants $15B Settlement With US Authorities Over Gulf of Mexico Oil Spill | INT |
| 06/09/12 | New Orleans, LA | New Orleans Times Picayune | BP Trying To Low-Ball Settlement, Report Says Justice Department Negotiating With Firm Over Oil Spill Claims | WL / LX |
| 06/10/12 | Alabama | AP Alert - Alabama | Ala. Researchers Get $12.3M From BP Settlement | WL |
| 06/10/12 | Alabama | AP Alert - Alabama | Here Is The Latest Alabama News From The Associated Press | WL |
| 06/10/12 | Alabama | AP Alert - Alabama | Latest Alabama News, Sports, Business And Entertainment | WL |
| 06/10/12 | De Ridder, LA | Beauregard Daily News | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/10/12 | De Ridder, LA | Beauregard Daily News | Medical Benefits Settlement Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents | WL |
| 06/10/12 | Birmingham, AL | Blog.Al.com | University Of South Alabama Researchers Win $12.3 Million In Grants For BP Study | INT |
| 06/10/12 | | SkyNews.com.au | BP Wants $15B Settlement Over Spill | INT |
| 06/10/12 | Sulphur, LA | Southwest Daily News | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/10/12 | Sulphur, LA | Southwest Daily News | Medical Benefits Settlement Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents | WL |
| 06/10/12 | | The Associated Press State & Local Wire | Ala. Researchers Get $12.3M From BP Settlement | LX |
| 06/10/12 | Leesville, LA | The Leesville Daily Leader | Deepwater Horizon Oil Spill | WL |
| 06/10/12 | Mobile, AL | The Mobile Press Register Inc. | Researchers University of South Alabama Researchers Awarded $12.3M For Oil Spill Study | LX |
| 06/10/12 | Columbus, IN | The Republic | South Alabama Researchers Get $12.3 Million From BP Settlement To Improve Gulf Health Outreach | INT |
| 06/11/12 | Alabama | AP Alert - Alabama | Here Is The Latest Alabama News From The Associated Press | WL |
| 06/11/12 | Birmingham, AL | Birmingham Business Journal | USA Researchers Will Use $12.3M In Grants For BP Study | LX / INT |
| 06/11/12 | Birmingham, AL | Blog.Al.com | BP Hoping To Reach Deal To Pay Less Than $15 Billion In Deepwater Horizon Penalties | INT |
| 06/11/12 | | Forbes (forbes.com) | BP Could Clear Massive Overhang With Gulf Spill Settlement | INT |
| 06/11/12 | | FoxBusiness (foxbusiness.com) | BP Denied Access To WH Emails In Spill Case | INT |
| 06/11/12 | | FuelFix.com | Ala. Researchers Get $12.3M From BP Settlement | INT |
| 06/11/12 | Houston, TX | Houston Business Journal (bizhournals.com) | BP Loses Bid For White House Gulf Oil Spill Emails | LX |
| 06/11/12 | | Huffington Post (huffingtonpost.com) | Gulf Oil Spill Emails: BP Denied Access To White House Correspondence | INT |
| 06/11/12 | International | International Business Times News (IbTimes.co.uk) | Counting The Costs: BP Gulf Of Mexico Oil Spill | LX / INT |
| 06/11/12 | Mobile, AL | Local15TV.com | Ala. Researchers Get $12.3M From BP Settlement | INT |
| 06/11/12 | Pensacola, FL | Pensacola News Journal (Pnj.com) | New Oil Spill Claims Chief Vows Transparency | WL / LX / INT |
| 06/11/12 | New York, NY | Reuters (reuters.com) | BP Loses Bid For White House Emails In Spill Case | INT |
| 06/11/12 | | Standard & Poor's Daily News | BP p.l.c. - June 8, 2012, BP PLC Opens New Claims Office North Naples | WL |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 06/11/12 | Key West, FL | The Key West Citizen | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL / LX |
| 06/11/12 | Key West, FL | The Key West Citizen | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | WL / LX |
| 06/11/12 | International | The Telegraph (Telegraph.co.uk) | BP Seeking $15Bn Spill Settlement | INT |
| 06/11/12 | Boston, MA | Trefis (Trefis.com) | BP Is Worth $60 As It Seeks $15 Billion Settlement For Gulf Spill | WL / LX / INT |
| 06/12/12 | | Avis.gis.info | Deepwater Horizon Settlement Pays Medical Claims For Claimants Suffering Oil Spill-Related Ailments | INT |
| 06/12/12 | Bastrop, LA | Bastrop Daily Enterprise | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/12/12 | Bastrop, LA | Bastrop Daily Enterprise | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | WL |
| 06/12/12 | International | Euclid Infotech: Procurement News | South Alabama Researchers Get $12.3 Million From BP Settlement To Improve Gulf Health | WL |
| 06/12/12 | International | Tendersinfo News | South Alabama Researchers Get $12.3 Million From BP Settlement To Improve Gulf Health | LX |
| 06/12/12 | Houma, LA | Tri-Parish Times (Tri-ParishTimes.com) | New BP Claims Centers Open Throughout Tri-Parishes | INT |
| 06/12/12 | | YouTube (youtube.com/watch?v=M1IOaAhOT48) | BP Oil Spill Settlement Explained by Beasley Allen Attorney Rhon Jones | INT |
| 06/13/12 | De Ridder, LA | Beauregard Daily News | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/13/12 | De Ridder, LA | Beauregard Daily News | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | WL |
| 06/13/12 | Houston, TX | BPClaim.com | New Claims Processing System To Help BP Oil Spill Victims | INT |
| 06/13/12 | | PR Newswire | City Leaders Join Forces With Prominent Trial Attorneys To Pursue Losses Sustained In BP Disaster Aftermath | LX |
| 06/13/12 | Sulphur, LA | Southwest Daily News | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/13/12 | Sulphur, LA | Southwest Daily News | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | WL |
| 06/13/12 | Leesville, LA | The Leesville Daily Leader | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/13/12 | Leesville, LA | The Leesville Daily Leader | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | WL |
| 06/14/12 | Longboat Key, FL | The Longboar Observer | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | LX |
| 06/14/12 | Longboat Key, FL | The Longboar Observer | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | LX |
| 06/14/12 | New Orleans, LA | The Times-Picayune Publishing Company | BP Spill Claims Czar Releases Book.  He Admits He Didn't Deliver As Promised | WL |
| 06/15/12 | Alabama | AP Alert - Alabama | Here Is The Latest Alabama News From The Associated Press | WL |
| 06/15/12 | Alabama | AP Alert - Alabama | Judge Caps Contingency Fees In BP Settlement | WL |
| 06/15/12 | Alabama | AP Alert - Alabama | Latest Alabama News, Sports, Business And Entertainment | WL |
| 06/15/12 | Alabama | AP Alert - Alabama | Mental Health Services Planned In BP Spill Deal | WL |
| 06/15/12 | Florida | AP Alert - Florida | Judge Caps Contingency Fees In BP Settlement | WL |
| 06/15/12 | Florida | AP Alert - Florida | Mental Health Services Planned In BP Spill Deal | WL |
| 06/15/12 | Louisiana | AP Alert - Louisiana | Here Is The Latest Louisiana News From The Associated Press | WL |
| 06/15/12 | Louisiana | AP Alert - Louisiana | Judge Caps Contingency Fees In BP Settlement | WL |
| 06/15/12 | Louisiana | AP Alert - Louisiana | Latest Louisiana News, Sports, Business And Entertainment | WL |
| 06/15/12 | Louisiana | AP Alert - Louisiana | Mental Health Services Planned In BP Spill Deal | WL |
| 06/15/12 | Mississippi | AP Alert - Mississippi | Here Is The Latest Mississippi News From The Associated Press | WL |
| 06/15/12 | Mississippi | AP Alert - Mississippi | Judge Caps Contingency Fees In BP Settlement | WL |
| 06/15/12 | Mississippi | AP Alert - Mississippi | Mental Health Services Planned In BP Spill Deal | WL |
| 06/15/12 | Texas | AP Alert - Texas | Judge Caps Contingency Fees In BP Settlement | WL |
| 06/15/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | Mental Health Services Planned In BP Oil Spill Deal | INT |
| 06/15/12 | Chicago, IL | Chicago Tribune (ChicagoTribune.com) | Judge Limits Attorneys' Fees In BP Oil Spill Case | INT |
| 06/15/12 | Houston, TX | Chron.com | Judge Caps Contingency Fees In BP Settlement | INT |
| 06/15/12 | | Citrin Law Firm | BP Gulf Oil Spill Settlement | INT |
| 06/15/12 | Thibodaux, LA | DailyComet.com | Judge Caps Contingency Fees In BP Settlement | INT |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|------|--------------------|---------------|----------|----------|
| 06/15/12 | Greenville, MS | Delta Democrat Times | Mental Health Services Planned In BP Spill Deal | WL |
| 06/15/12 | International | Europe MSNBC.com (msnbc.msn.com) | Judge Limits Attorneys' Fees In BP Oil Spill Case | INT |
| 06/15/12 | New Orleans, LA | GulfLive.com | Mental Health Services Planned In BP Spill Deal | INT |
| 06/15/12 | Hattiesburg, MS | HattieburgAmeria.com | Oil Spill Health Deal Worth $36M | INT |
| 06/15/12 | New York, NY | Law 360 (Law360.com) | Deepwater MDL Judge Caps Attys' Fees At 25% | INT |
| 06/15/12 | Naples, FL | NaplesNews.com | Gulf Oil Spill:  BP Deal To Help With Lingering Mental Health Issues | INT |
| 06/15/12 | Long Island, NY | Newsday (www.newsday.com) | BP Settlement Brings Mental Health Services To Louisiana | INT |
| 06/15/12 | Panama City, FL | NewsHerald.com | Mental Health Services Planned In BP Spill Deal | INT |
| 06/15/12 | Fort Walton Beach, FL | nwfdailynews.com | BP Oil Spill Free Legal Clinic - Events - Northwest Florida Daily News | INT |
| 06/15/12 | New York, NY | Reuters (Reuters.com) | Judge Limits Attorneys' Fees In BP Oil Spill Case | INT |
| 06/15/12 | International | Reuters: Edition UK (Reuters.com) | Judge Limits Attorneys' Fees In BP Oil Spill Case | INT |
| 06/15/12 | International | Reuters: Edition UK (Reuters.com) | Judge Limits Attorneys' Fees In BP Oil Spill Case To 25% Plus "Reasonable Cost" | INT |
| 06/15/12 | | The Associated Press State & Local Wire | Judge Caps Contingency Fees In BP Settlement | LX |
| 06/15/12 | | The Associated Press State & Local Wire | Mental Health Services Planned In Spill Deal | LX |
| 06/15/12 | Oklahoma City, OK | The Business (Daily Oklahoman) | Judge Caps Contingency Fees In Spill Deal | LX |
| 06/15/12 | Miami, FL | The Miami Herald (www.miamiherald.com) | Mental Health Services Planned In BP Spill Deal | INT |
| 06/15/12 | Columbus, IN | The Republic (TheRepublic.com) | Judge Sets 25 Percent Cap On Contingency Fees For Plaintiffs' Attorneys In BP Settlement | INT |
| 06/15/12 | | Ventura, Ribeiro & Smith | BP Oil Spill | INT |
| 06/15/12 | | Walton Sun | Mental Health Services Planned In BP Oil Spill Deal | INT |
| 06/15/12 | Columbus, OH | WBNS-10TV (www.10TV.com) | Mental Health Services Planned In Spill Deal | INT |
| 06/15/12 | Dothan, AL | WTVY (WTVY.com) | Mental Health Services Planned In Oil Spill Settlement | INT |
| 06/15/12 | New Orleans, LA | WVUE Fox 8 (www.Fox8Live.com) | LSU Health Sciences Center To Use BP Funds To Treat Mental Illness | INT |
| 06/15/12 | | Yahoo! News (news.yahoo.com) | Judge Limits Attorneys' Fees In BP Oil Spill Case | INT |
| 06/16/12 | | A2Z News (A2ZN.com) | Mental Health Services Planned In BP Oil Spill Deal | INT |
| 06/16/12 | Alabama | AP Alert - Alabama | Here Is The Latest Alabama News From The Associated Press | WL |
| 06/16/12 | Alabama | AP Alert - Alabama | Latest Alabama News, Sports, Business And Entertainment | WL |
| 06/16/12 | Louisiana | AP Alert - Louisiana | Here Is The Latest Louisiana News From The Associated Press | WL |
| 06/16/12 | Louisiana | AP Alert - Louisiana | Latest Louisiana News, Sports, Business And Entertainment | WL |
| 06/16/12 | Mississippi | AP Alert - Mississippi | Here Is The Latest Mississippi News From The Associated Press | WL |
| 06/16/12 | Mississippi | AP Alert - Mississippi | Latest Mississippi News, Sports, Business And Entertainment | WL |
| 06/16/12 | | Business World Digest | BP Potential Liability Could Be DOLLAR 69b; BP liabilities | LX |
| 06/16/12 | International | Climate Spectator | Ex-BP Engineer Faces Feb. Trial Tied To Oil Spill | LX |
| 06/16/12 | | Environmental Law & Climate Change Community Blog | Oil Spill MDL Judge Caps Attorney Fees At 25 percent | LX |
| 06/16/12 | Houston, TX | Houston Chronicle | BP Spill Ruling Will Limit Fees For Lawyers | WL |
| 06/16/12 | | News Bites US Markets | Brownie's Marine Group Keeps Sliding: Down 30.4% In 2 Days | LX |
| 06/16/12 | Palm Beach, FL | Palm Beach Post | Mental Health Help In BP Spill Deal | WL / LX |
| 06/16/12 | Mobile, AL | Press-Register | Judge Caps Contingency Fees In BP Settlement | WL |
| 06/16/12 | Mobile, AL | Press-Register | Mental Health Services Planned In BP Spill Deal | WL |
| 06/16/12 | Jackson, MS | WJTV (WJTV.com) | Mental Health Services Planned In BP Spill Deal | INT |
| 06/16/12 | New Orleans, LA | WTOK (WTOK.com) | Gulf Oil Spill Settlement | INT |
| 06/18/12 | International | Dion Global Solutions Limited | Judge Caps Attorneys' Fees In BP Case | LX |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 06/18/12 | | Emerging Issues Law Community Blog - Newstex LLC | Oil Spill MDL Judge Caps Attorney Fees At 25 percent | LX |
| 06/18/12 | | Litigation Resource Center - Newstex LLC | Oil Spill MDL Judge Caps Attorney Fees At 25 percent | LX |
| 06/18/12 | | The Legal Examiner (EastTexas.LegalExaminer.com) | BP Oil Spill Islamorada Florida Claims | INT |
| 06/18/12 | | The Legal Examiner (EastTexas.LegalExaminer.com) | Classifications For BP Oil Spill Claims In Islamorada, Florida | INT |
| 06/18/12 | New Orleans, LA | The Louisiana Weekly | Mental Health Services Planned In BP Oil Spill Deal | LX |
| 06/18/12 | Lanett, AL | The Valley Times-News | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/18/12 | Lanett, AL | The Valley Times-News | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | WL |
| 06/18/12 | West Point, GA | The West Point Times-News | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL / LX |
| 06/18/12 | West Point, GA | The West Point Times-News | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | WL / LX |
| 06/18/12 | | Yes, But, However (www.YesButHowever.com) | Judge Limits Attorneys' Fees In BP Oil Spill Case | INT |
| 06/19/12 | Bastrop, LA | Bastrop Daily Enterprise | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | LX |
| 06/19/12 | Bastrop, LA | Bastrop Daily Enterprise | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | LX |
| 06/19/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | Classifications For BP Oil Spill Claims In Islamorada, Florida | INT |
| 06/19/12 | Birmingham, AL | Blog.Al.com | New Oil Spill Offices Get 13,000 Claims In First 2 Weeks Of Operation | INT |
| 06/19/12 | | Boteler, Finley & Wolfe | BP Oil Spill Settlement - Update! | INT |
| 06/19/12 | | Mint Press News (MintPress.net) | $36M Of BP Oil Spill Settlement Will Go Toward Providing Mental Health Care | INT |
| 06/19/12 | New Orleans, LA | Nola.com | 13,000 Gulf Oil Spill Settlement Claims Filed In First 2 Weeks | INT |
| 06/19/12 | | Oil Daily Energy Intelligence Group | Judge Limits Attorney Fees In BP Case | WL / LX |
| 06/19/12 | | The Legal Examiner (EastTexas.LegalExaminer.com) | Who Should Make A BP Oil Spill Claim In Islamorada, Florida? | INT |
| 06/20/12 | | DungCake.com | BPClaimsInfo.com: New Website Offering Free Compensation Evaluation To Victims Of The BP Oil Spill | INT |
| 06/20/12 | | Examiner.com | Tulane's New Studies Punctuate Ongoing Research On Women's Health After Spill | INT |
| 06/20/12 | Huntsville, AL | Huntsville Times | New Oil Spill Offices Get 13,000 Claims | WL / LX |
| 06/20/12 | Huntsville, AL | Huntsville Times | Offices Get 13,000 Claims In First Weeks | WL / LX |
| 06/20/12 | Mobile, AL | The Mobile Press Register Inc. | New Oil Spill Offices Get 13,000 Claims | WL / LX |
| 06/20/12 | Mobile, AL | The Mobile Press Register Inc. | Offices Get 13,000 Claims In First Weeks | WL / LX |
| 06/20/12 | Panama City, FL | WJHG (WJHG.com) | Springfield Considers Filing BP Claim | INT |
| 06/21/12 | Birmingham, AL | Birmingham Business Journal | Alabama AG Tours Deepwater Horizon Claims Center In Gulf Shores | INT |
| 06/21/12 | Houston, TX | Chron.com | Lawyers Say Timely Payments Vital In Spill Deal | INT |
| 06/21/12 | | FuelFix.com | Plaintiff Steering Committee Travels Gulf Region To Explain BP Settlement | INT |
| 06/21/12 | Mobile, AL | Local15TV.com | Attorney General Luther Strange Tours Claims Office | INT |
| 06/21/12 | | NewTimes.com | Local Lawyer Leads Fla. City Against BP | INT |
| 06/22/12 | | BPDeepwaterHorizon.com | BP Oil Spill Settlement Attracting Many New Claims | INT |
| 06/22/12 | Houston, TX | Houston Chronicle | Disaster In Gulf Lawyers Say Validity Of Spill Deal Lies In Timely Payments | WL / LX |
| 06/22/12 | Houston, TX | Houston Chronicle | Lawyers Say Timely Payments Vital In Spill Deal | WL |
| 06/22/12 | Huntsville, AL | Huntsville Times | Attorney General Tours Claims Center | WL |
| 06/22/12 | Huntsville, AL | Huntsville Times | Attorney General Tours Claims Center | LX |
| 06/22/12 | | Investors Chronicle | What Next For BP? | LX |
| 06/22/12 | Sarasota, FL | Sarasota Herald Tribune | Lining Up For A Bit Of The Settlement Pie | WL / LX |
| 06/22/12 | | The Legal Examiner (EastTexas.LegalExaminer.com) | BP Oil Claims In The Florida Keys | INT |
| 06/22/12 | Mobile, AL | The Mobile Press Register Inc. | Attorney General Tours Claims Center | WL / LX |
| 06/22/12 | Panama City, FL | Wakulla County Chamber of Commerce | Notice Regarding Deep Water Horizon Oil Spill Claims | INT |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 06/24/12 | De Ridder, LA | Beauregard Daily News | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/24/12 | De Ridder, LA | Beauregard Daily News | Medical Benefits Settlement Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents | WL |
| 06/24/12 | Sulphur, LA | Southwest Daily News | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/24/12 | Sulphur, LA | Southwest Daily News | Medical Benefits Settlement Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents | WL |
| 06/24/12 | Leesville, LA | The Leesville Daily Leader | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/24/12 | Leesville, LA | The Leesville Daily Leader | Medical Benefits Settlement Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents | WL |
| 06/25/12 | | Family Min | Secure Your Deepwater Horizon Claims Right Now | INT |
| 06/25/12 | New Orleans, LA | The Louisiana Weekly | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | INT |
| 06/25/12 | New Orleans, LA | The Louisiana Weekly | Medical Benefits Settlement Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents | LX |
| 06/25/12 | | The Washington Post | Japan's Nuclear Victims Face Hurdles In Quest For Compensation | WL |
| 06/25/12 | | The Washington Post | Japan's Nuclear Victims Seek Compensation, But Not Their Day In Court | INT |
| 06/26/12 | | Citrin Law Firm | BP Oil Spill Lawsuits | INT |
| 06/26/12 | International | Daily Telegraph | BP Sells Wyoming Gas Fields For $1Bn | WL /LX |
| 06/26/12 | | Lucas Green & Magazine | Important Notice!!! BP Oil Spill Town Hall Meeting | INT |
| 06/26/12 | | Tseliotpoems | Knowledge About The Deepwater Oil Spill Can Help You | INT |
| 06/26/12 | | YouTube (http://www.youtube.com/watch?v=C-nmWZy540E) | How To Get Your BP Claim For The Deepwater Horizon Oil Spill | INT |
| 06/27/12 | | BPSettlementNow.com | Geographic Zones For BP Claims | INT |
| 06/27/12 | | BPSettlements.net | Not All BP Oil Spill Claims Are Created Equally | INT |
| 06/27/12 | | CNN Wire | Ex-BP Engineer Says Company Records Clear Him In Gulf Spill | WL /LX |
| 06/27/12 | | Ewusiak & Roberts Litigators | BP Oil Spill Settlement - Losses To Non-Waterfront Businesses On Florida West Coast | INT |
| 06/27/12 | | GetBetterWebHosting.com | You Should Consult BP Oil Spill Attorneys | INT |
| 06/27/12 | | HammondStar.com | Deepwater Horizon Claims Center Locates In Hammond | INT |
| 06/27/12 | | InsideCounsel | Shell's Exploratory Drilling Mission In The Gulf Of Mexico Can Continue | WL /LX |
| 06/27/12 | | TheAdvertiser.com | BP Settlement Money Expected Soon | INT |
| 06/28/12 | | HammondStar.com | Deepwater Horizon Claims Center Locates In Hammond | INT |
| 06/28/12 | International | London Stock Exchange Aggregated Regulatory News Service | Hansa Trust PLC Annual Financial Report | LX |
| 06/28/12 | Baton Rouge, LA | The Advocate | New BP Claims Official: La. To benefit | INT |
| 06/28/12 | Lafayette, LA | The Daily Advertiser | BP Settlement Money Expected Soon | WL / LX |
| 06/29/12 | Baton Rouge, LA | Baton Rouge Advocate | New BP Claims Official: La. To benefit Lafayette Attorney Talks To Legislators | WL / LX |
| 06/29/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | Oil Spill Settlement Process Has Been A Major Economic Engine For Louisiana, Lafayette Lawyer Says | INT |
| 06/29/12 | Thibodaux, LA | DailyComet.com | Spill Claims Could Be Paid In July | INT |
| 06/29/12 | | Greenwire | Gulf Spill: BP Nears Justice Department Deal, Settles Anti-Discrimination Case | LX |
| 06/29/12 | Houston, TX | Houston Business Journal | BP, Transocean Reportedly Nearing Oil Spill Settlement Agreements | LX |
| 06/29/12 | New Orleans, LA | Nola.com | Oil Spill Settlement Process Has Been A Major Economic Engine For Louisiana, Lafayette Lawyer Says | INT |
| 06/29/12 | | Plus Media Solutions, Gale Group, Inc. | Mississippi: Social Work Training To Boost Mental health Support For Oil Spill Victims | LX |
| 06/29/12 | Boston, MA | Trefis | Gulf Spill Settlement Could Save BP Billions In The Long Run | WL /LX |
| 06/30/12 | | NDCTT.com | How To File For BP Claims With The Assistance Of BP Oil Spill Attorneys | INT |
| 06/30/12 | New Orleans, LA | New Orleans Times Picayune | BP Settlement Serves As Economic Engine Lawyer Says It Offers Hundreds Of Jobs | WL /LX |
| 06/30/12 | New Orleans, LA | New Orleans Times Picayune | Spill Pay Bolsters State's Economy Process Provides Lots Of Jobs, Lawyer Says | WL /LX |
| 07/01/12 | | SummitWomensJournal.com | How BP Oil Spill Attorneys Can help You File Claims With The New System | INT |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 07/01/12 | Boston, MA | The Boston Globe | Japan's Nuclear Crisis Victims Left Few Options For Compensation | INT |
| 07/01/12 | Boston, MA | The Boston Globe | Nuclear Crisis Victims Are Left Few Options For Compensation; Just 20 Lawsuits Filed Against The Plant Operator | LX |
| 07/02/12 | | Accretive Capital LLC dab Benzinga.com | Brownie's Marine Group Files Claim For Economic Damages Against The Deepwater Horizon Settlement Fund | LX |
| 07/02/12 | | GlobeNewswire, Inc. | Brownie's Marine Group Files Claim For Economic Damages Against The Deepwater Horizon Settlement Fund | WL / LX |
| 07/02/12 | | Greenwire | Gulf Spill:  BP Settlement Jolts La. Economy | LX |
| 07/02/12 | | Market Watch | Brownie's Marine Group Files Claim For Economic Damages Against The Deepwater Horizon Settlement Fund | INT |
| 07/02/12 | | News Bites US Markets | Brownie's Marine Group Drops Three-Month Low On Strong Volume | WL / LX |
| 07/02/12 | | The Legal Examiner | BP Settlement Program Expected to Begin Paying Claims This Month | INT |
| 07/02/12 | | Thomson Reuters | Brownie's Marine Group Inc. Files Claim For Economic Damages Against The Deepwater Horizon Settlement Fund | WL |
| 07/03/12 | | Jere Beasley Report | BP Oil Spill Settlement Will Include More Businesses | INT |
| 07/03/12 | | News Bites US Markets | Brownie's Marine Group Crashes 11.1% on High Volume | WL / LX |
| 07/03/12 | Pittsburgh, PA | Pittsburgh Post-Gazette | Japan's Nuclear Victims Face Hurdles In Quest For Compensation | WL |
| 07/03/12 | | SBWire - Newstex LLC | Complexities Of Filing A BP Claim Explained By BPClaims.us | LX / INT |
| 07/03/12 | | WorldMelanoma.com | A Website Dedicated To Information On BP Oil Spill Claims | INT |
| 07/04/12 | | EmailWire.com | Victims Of The 2010 BP Oil Spill Resort To Deepwater Horizon Settlement For Professional Assistance | INT |
| 07/04/12 | | News Bites US Markets | Brownie's Marine Group Files Claim For Economic Damages Against The Deepwater Horizon Settlement Fund | WL / LX |
| 07/04/12 | Pensacola, FL | Pensacola News Journal | Erin Koukounis: UWF Receives BP grant | WL / LX / INT |
| 07/04/12 | Pensacola, FL | Pensacola News Journal | UWF Awarded BP Grant For Mental Health Project | WL / LX / INT |
| 07/05/12 | Baton Rouge, LA | Baton Rouge Advocate | Oil Leak Claims Center Staff Encouraged | WL / LX |
| 07/05/12 | Bradenton, FL | Bradenton Herald | BP Oil Spill Case 'Moving Right Along,' Attorney Tells Manatee County | WL |
| 07/05/12 | | MarineLink.com | Dive, Safety Products Company, Files 'Deepwater Horizon' Claim | INT |
| 07/05/12 | | News Bites US Markets | Brownie's Marine Group Advance 6.2% - Outperforming 96% Of Stocks | WL / LX |
| 07/05/12 | | SBWire - Newstex LLC | GCCF Closes And Victims Of Gulf Coast Oil Spill Can Have Their Claims Solved Faster With the Help Of Bpddepwaterhorizon.com | LX / INT |
| 07/05/12 | | SBWire - Newstex LLC | Now That The GCCF Is Closed, Victims Of The 2010 BP Oil Spill Resort To Deepwater Horizon Settlement For Professional Assistance | LX / INT |
| 07/05/12 | | Trade Only Today | Brownie's Marine Group Files Lawsuit In Gulf Oil Spill | INT |
| 07/05/12 | | University of West Florida (News.UWF.edu) | UWF Receives Grant From BP Oil Spill For Mental And Behavioral Health Counseling | INT |
| 07/06/12 | International | Canwest News Service | Pipeline Leaks Have Little Impact On Bottom Line | LX |
| 07/06/12 | | News Bites | Brownie's Marine Group Keeps Rising: Up 8.8% In 2 Days | LX |
| 07/06/12 | International | Postmedia News (Canada) | Pipeline Leaks Have Little Impact On Bottom Line | WL |
| 07/07/12 | International | Edmonton Journal | Spills Rarely Affect Bottom Line; Insurance Softens Blow Of Cleanup Costs | WL |
| 07/07/12 | | NewsBites | Weekly: Brownie's Marine Group Plummets 8.4% On High Volume Falling For A Fourth Consecutive Week, A Four Week Fall of 65.2% | LX |
| 07/07/12 | | Parris Web Group | Different Types Of BP Oil Spill Claims | INT |
| 07/07/12 | New Orleans, LA | The Times-Picayune Publishing Company | Restore Act Money Should Strengthen The Coast | LX |
| 07/08/12 | Houston, TX | Houston Chronicle | Lawsuits Dispersant's Use Adds Subplot To Oil Spill Saga | WL / LX |
| 07/09/12 | | Exec Digital | Oil Claim Calculator Selected By Claims Strategies Group For Deepwater Horizon Oil Spill Claim Calculations | INT |
| 07/09/12 | | Greenwire | Gulf Spill: Dispersant Workers Face Tough Decision On BP Settlement | INT |
| 07/09/12 | | Manufacturing Digital | Oil Claim Calculator Selected By Claims Strategies Group For Deepwater Horizon Oil Spill Claim Calculations | INT |
| 07/09/12 | | News Bites US Markets | Brownie's Marine Group Continues Significant Downtrend | WL |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 07/09/12 | | News Bites US Markets | Brownie's Marine Group Drops 8.0% On High Volatility | WL / LX |
| 07/09/12 | Orlando, FL | Orlando Business Journal | Oil Claim Calculator Selected By Claims Strategies Group For Deepwater Horizon Oil Spill Claim Calculations | INT |
| 07/09/12 | | PR Newswire | Oil Claim Calculator Selected By Claims Strategies Group For Deepwater Horizon Oil Spill Claim Calculations; IT Strategies Group's "Oil Claim Calculator" To Help Deepwater Horizon Oil Spill Consultant Manage Business Growth, Increase Claim Settlement Amounts, And Continue To Provide High Levels Of Customer Service | LX |
| 07/09/12 | Miami, FL | The Miami Herald (www.miamiherald.com) | Oil Claim Calculator Selected By Claims Strategies Group For Deepwater Horizon Oil Spill Claim Calculations | INT |
| 07/10/12 | | News Bites US Markets | Brownie's Marine Group Weakens Below MAP | WL / LX |
| 07/11/12 | Huntsville, AL | Huntsville Times | Chamber News | WL / LX |
| 07/11/12 | | Mother Jones | BP Spill Workers Say Dispersant Made Them Sick | INT |
| 07/11/12 | | News Bites US Markets | Brownie's Marine Group Price 38.3% Below VWP | WL / LX |
| 07/11/12 | Mobile, AL | Press-Register | Alabama Gulf Coast Chamber Of Commerce | WL / LX |
| 07/12/12 | | BPOilSpillSettlements.com | BP Oil Spill Settlement Agreements Reached | INT |
| 07/12/12 | | Brandner Law Firm | BP Oil Spill Claims For Commercial Fisherman, Shrimpers and Oystermen | INT |
| 07/12/12 | Gulf Breeze, FL | Gulf Breeze News | Trying To Reason With The BP Claim Process | INT |
| 07/12/12 | | News Bites US Markets | Brownie's Marine Group Unchanged On Low Volume | WL / LX |
| 07/12/12 | Sacramento, CA | The Sacramento Bee | Oil Claim Calculator Selected By Claims Strategies Group For Deepwater Horizon Oil Spill Claim Calculations | INT |
| 07/13/12 | | Brandner Law Firm | Find Out If Your Eligible For A BP Oil Spill Claim | INT |
| 07/13/12 | | DailyMotion.com | BP Oil Spill Settlement Claim:  Is My Louisiana Gulf Coast Tourist… | INT |
| 07/13/12 | | News Bites US Markets | Brownie's Marine Group Slides 5.1% In Average Volume | WL / LX |
| 07/13/12 | | Vimeo.com | Many Gulf Coast Fisherman Are Eligible To File A BP Oil Spill Settlement Claim | INT |
| 07/13/12 | | Wealth Planning Law Group | Wealth Planning Law Group Represents BP Claimants | INT |
| 07/14/12 | International | Canwest News Service | Analysis: New Law On BP Spill Fines Raises Stakes For Gulf States; States Have Higher Incentive To Demand Higher BP Fines | LX |
| 07/14/12 | | News Bites US Markets | Weekly: Brownie's Marine Group Slumps 13.8% On High Volume Falling For A Fifth Consecutive Week, A Five Week Fall of 70.0% | WL / LX |
| 07/14/12 | International | Postmedia News (Canada) | Analysis: New Law On BP Spill Fines Raises Stakes For Gulf States; States Have Higher Incentive To Demand Higher BP Fines | WL |
| 07/15/12 | Chicago, IL | Southtown Star | 1st Arrest Made In BP Oil Spill | LX |
| 07/16/12 | International | Arab News | New Law On BP Spill Fines Raises Stakes For US Gulf Coast States | WL |
| 07/16/12 | | Business World Digest | BP Potential Liability Could Be DOLLAR 69b; BP liabilities | LX |
| 07/16/12 | | News Bites US Markets | Brownie's Marine Group Keeps Sliding: Down 30.4% In 2 Days | WL |
| 07/17/12 | | BeasleyAllen.com | Beasley Allen Attorney Rhon Jones To Speak At BP Oil Spill Settlement Seminar For Attorneys | INT |
| 07/17/12 | | GulfCoastDisaster.com | First Settlements Announced From BP Oil Spill Class Action | INT |
| 07/17/12 | | News Bites US Markets | Brownie's Marine Group Drops Five-Month Low On Extraordinary Volume | WL / LX |
| 07/17/12 | | Rome, Arata Baxley & Stelly | New Orleans BP Oil Spill Claims Lawyers - Your Business May Be Eligible For Financial Compensation From BP | INT |
| 07/18/12 | | News Bites US Markets | Brownie's Marine Group Rises 12.9% From 14-Day Low | WL / LX |
| 07/19/12 | Texas | AP Alert- Texas | Judge: 2 Websites Mislead Oil Spill Claimants | WL |
| 07/19/12 | | Brandner Law Firm | Who Is Eligible For BP Oil Spill Settlement Proceeds? | INT |
| 07/19/12 | Atlanta, GA | CbsAtlanta.com | Judge: Websites Are Misleading Oil Spill Claimants | INT |
| 07/19/12 | | Chron.com | Judge: 2 Websites Mislead Oil Spill Claimants | INT |
| 07/19/12 | | ClarionLedger.com | Judge: BP Oil Spill Websites Misleading | INT |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 07/19/12 | Mobile, AL | Local15TV.com | Judge: Oil Claims Websites Must Post Disclaimers If Not Court-Approved | INT |
| 07/19/12 | | News Bites US Markets | Brownie's Marine Group rises 20.0% on high volume | WL |
| 07/19/12 | New Orleans, LA | Nola.com | BP Oil Spill Claimants may have been misled by two websites, judge declares | INT |
| 07/19/12 | | The Associated Press State & Local Wire | Judge: Websites Are Misleading Oil Spill Claimants | LX |
| 07/20/12 | Alabama | AP Alert - Alabama | Latest Alabama News, Sports, Business And Entertainment | WL |
| 07/20/12 | Huntsville, AL | Huntsville Times | Judge: 2 Websites Mislead Oil Spill Claimants | WL |
| 07/20/12 | | News Bites US Markets | Brownie's Marine Group Drops 4.8% On High Volatility | WL |
| 07/20/12 | Mobile, AL | Press-Register | Judge: 2 Websites Mislead Oil Spill Claimants | WL |
| 07/20/12 | | SBWire - Newstex LLC | Lawyers at Danziger & DE Liano Promote New Strategy to Defend BP Claimants | INT |
| 07/20/12 | Houston, TX | The Houston Chronicle | In Brief | LX |
| 07/20/12 | | The Montgomery Advertiser | All Can File Oil Spill Claims | LX |
| 07/21/12 | | News Bites US Markets | Weekly: Brownie's Marine Group Plummets 46.7% In The Past Week, Trailing 98.1% Of Stocks | WL |
| 07/22/12 | Miami, FL | The Miami Herald | Miami Lawyer Ervin Gonzalez Tackles Big Cases Like BP Settlement | LX |
| 07/23/12 | | News Bites US Markets | Brownie's Marine Group Unchanged On Robust Volume | WL |
| 07/23/12 | Miami, FL | The Miami Herald | Miami Lawyer Ervin Gonzalez Tackles Big Cases Like BP Settlement | LX |
| 07/23/12 | Miami, FL | The Miami Herald (www.miamiherald.com) | Miami Lawyer Ervin Gonzalez Tackles Big Cases Like BP Settlement | LX / INT |
| 07/24/12 | | Cable News Network | Report: Companies Involved In Gulf Spill Didn't Focus On Major Accident Risks | LX |
| 07/25/12 | | Emerging Issues Law Blog | Donovan Law Group: Pattern Of Collusive Unfairness Permeates Deepwater Horizon Proposed Class Action Settlement | LX |
| 07/25/12 | | States News Service | Boustany Promotes Free Hotline For Deepwater Horizon Settlement Claims | LX |
| 07/25/12 | | Targeted News Service LLC | Boustany Promotes Free Hotline For Deepwater Horizon Settlement Claims | LX |
| 07/25/12 | | US Fed News | Rep. Boustany Promotes Free Hotline for Deepwater Horizon Settlement Claims | LX |
| 07/26/12 | | Blog.Cricpa.com | BP Oil Spill Claims Op-Out Deadline Of October 1st Is Quickly Approaching | INT |
| 07/26/12 | | Emerging Issues Law Blog | Donovan Law Group: How the BP Oil Spill Proposed Class Action Settlement Makes A Mockery Of The Oil Pollution Act Of 1990 | LX |
| 07/26/12 | | Emerging Issues Law Blog | Donovan Law Group: Is the BP Oil Spill Proposed Class Action Settlement, Fair, reasonable and Adequate? | LX |
| 07/26/12 | | Greenwire | Japan: Fukushima Victims Turn From Courts In Search For Disaster Compensation | LX |
| 07/27/12 | | BPClaims.org | Deepwater Horizon Settlement Begins to Pay | INT |
| 07/27/12 | | Mondaq Business Briefing | BP Reaches Preliminary Settlement Of Class Action Lawsuit: Does Your Business Qualify For Settlement Funds? | LX |
| 07/28/12 | Pensacola, FL | Pensacola News Journal | People On The Move | LX |
| 07/28/12 | Baton Rouge, LA | The Advocate | 1,100 Claimants Sent Settlement Offers | LX |
| 07/29/12 | Panama City, FL | The News Herald | Online Program Helps Businesses Submit BP Claims | LX |
| 07/30/12 | | DothanFirst.com | Oil Spill Recovery Seminar Set for Panama City | INT |
| 07/30/12 | | HispanicBusiness.com | Online Program Helps Businesses Submit BP Claims | INT |
| 07/30/12 | International | International Business Times News | HSBC Sets Aside $2B For Fines…But Is It Enough? | LX |
| 07/30/12 | | News Bites US Markets | Brownie's Marine Group price 43.5% below VWP | LX |
| 07/30/12 | | PR Newswire | Oil Claim Calculator Releases Causation Test Software for Oil Spill Claim Calculations | LX |
| 07/30/12 | Sacramento, CA | The Sacramento Bee | Oil Claim Calculator Releases Causation Test Software for Oil Spill Claim Calculations | INT |
| 07/31/12 | | FD (Fair Disclosure) Wire | Q2 2012 BP PLC Earnings Conference Call - Final | LX |
| 07/31/12 | International | London Stock Exchange Aggregated Regulatory News Service | BP PLC 2Q12 Part 1 of 1 | LX |
| 07/31/12 | International | London Stock Exchange Aggregated Regulatory News Service | Hansa Trust PLC Interim Management Statement | LX |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|------|--------------------|---------------|----------|----------|
| 07/31/12 | | RNS (Regulatory News Service) | BP PLC 2Q12 Part 1 of 1 | WL |
| 07/31/12 | | The Associated Press | BP Posts Q2 Loss As Output, Oil Prices Fall | LX |
| 08/01/12 | | J. Walker & Company | BP Oil Spill Claims | INT |
| 08/01/12 | New York, NY | Law 360 (Law360.com) | BP Urged To Be Fair To Fla. On Deepwater Claim Payments | INT |
| 08/01/12 | | NorthEscambi.com | Local Delegation Meets With BP Claims Chief In New Orleans | INT |
| 08/01/12 | | YouTube(http://www.youtube.com/watch?v=Tl6vf4uGCkE) | BP Oil Spill Settlement Progress Update: Attorney Rick Kuykendall Fairhope Alabama | INT |
| 08/02/12 | Florida | AP Alert - Florida | Florida AG Questions BP Oil Spill Settlement | WL |
| 08/02/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | Tampa Considers Filing BP Oil Spill Claim | INT |
| 08/02/12 | | BloombergBusinessweek News | Florida AG Questions BP Oil Spill Settlement | INT |
| 08/02/12 | | CBSNews.com | Florida AG Questions BP Oil Spill Settlement | INT |
| 08/02/12 | | Deepwater Horizon Settlement Lawyer | Calculators Designed To Help With BP Oil Spill Claims Becoming Available | INT |
| 08/02/12 | | FloridaToday.com | Florida AG Questions BP Oil Spill Settlement | INT |
| 08/02/12 | | FuelFix.com | Florida AG Questions BP Oil Spill Settlement | INT |
| 08/02/12 | | GoErie.com | Florida AG Questions BP Oil Spill Settlement | INT |
| 08/02/12 | | HammondStar.com | Center Processes Oil Spill Claims:  Federal Officials Tour Facilities | INT |
| 08/02/12 | Marco Island, FL | MarcoIslandFlorida.com | Attorneys To Speak At BP Oil-Spill Seminar On Marco Monday | INT |
| 08/02/12 | | News Bites US Markets | Brownie's Marine Group Rises 21.1% From 14-Day Low | WL |
| 08/02/12 | | News-Press.com | Attorneys To Speak At BP Oil-Spill Seminar On Marco Monday | INT |
| 08/02/12 | | NorthEscambi.com | AG Bondi "Troubled" By BP Oil Spill Settlement | INT |
| 08/02/12 | | PddNet.com | Florida AG Questions BP Oil Spill Settlement | INT |
| 08/02/12 | Tampa, FL | Tampa Bay Business Journal | BP Oil Spill Settlement Under Florida AG's Scrutiny | LX / INT |
| 08/02/12 | Tampa, FL | Tampa Bay Online (TBO.com) | Tampa Considers Filing BP Oil Spill Claim | INT |
| 08/02/12 | | The Associated Press | Florida AG Questions BP Oil Spill Settlement | LX / INT |
| 08/02/12 | | The Associated Press State & Local Wire | Florida AG Questions BP Oil Spill Settlement | LX |
| 08/03/12 | | BPSettlementNow.com | Florida Unhappy With Aspects Of BP's Proposals | INT |
| 08/03/12 | Bradenton, FL | Brandenton Herald | Florida Briefs: Property Record Official Despite Clerk Error | LX |
| 08/03/12 | | CaptBriens.com | Attorneys To Speak At BP Oil-Spill Seminar On Marco Monday | INT |
| 08/03/12 | Thibodaux, LA | DailyComet.com | Fishermen Invited To Forum On Oil-Spill Aid | INT |
| 08/03/12 | | Junior Golf | BP Oil Spill Update You Should Not Miss | INT |
| 08/03/12 | | News Bites US Markets | Brownie's Marine Group Keeps Rising: Up 19.0% In 2 Days | INT |
| 08/03/12 | Palm Beach, FL | Palm Beach Post | Your World At A Glance | INT |
| 08/03/12 | | Phil's Stock World | WPCS Announces Sale Of Assets Of Two Operation Centers And Guidance For Fiscal Year 20113 | INT |
| 08/03/12 | | Psychiatric News | MH Care Benefits From Oil Spill Settlement | INT |
| 08/04/12 | | FOX8 (Fox8Live.com) | Community Conference Held For Victims Of The B.P. Oil Spill | INT |
| 08/05/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | Conference Aims To Clear Up BP Settlement Confusion For Affected Fishermen | INT |
| 08/05/12 | | Legal Broadcast Network | BP Oil Spill Settlement Progress Update: Attorney Rick Kuykendall Fairhope Alabama | INT |
| 08/05/12 | Panama City, FL | The News Herald | Oil Claim Calculator Helps Determine Who Has A Claim | LX |
| 08/06/12 | | BPRecovery.co | BP Recovery Continues For BP Oil Spill Victims | INT |
| 08/06/12 | | LB Network | Update: BP Oil Spill Claimant Deadline Approach | INT |
| 08/06/12 | Panama City, FL | NewsHerald.com | Oil Claim Calculator Helps Determine Who Has A Claim | INT |
| 08/06/12 | | PR Newswire | Oil Claim Calculator Selected By New Orleans Accounting Firm For Online BP Oil Spill Claim Calculations | LX |

Deepwater Horizon Oil Spill Settlement
Economic Loss and Property Damages
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|------|--------------------|---------------|----------|----------|
| 08/06/12 | | RedOrbit.com | Oil Claim Calculator Selected By New Orleans Accounting Firm For Online BP Oil Spill Claim Calculations | INT |
| 08/06/12 | Panama City, FL | The News Herald | Oil Claim Calculator Helps Determine Who Has A Claim | LX |
| 08/06/12 | Sacramento, CA | The Sacramento Bee | Oil Claim Calculator Selected By New Orleans Accounting Firm For Online BP Oil Spill Claim Calculations | INT |
| 08/06/12 | | WearTV.com | ABC 3 Top Stories | INT |
| 08/07/12 | | ABLI-Us.org | Latest Oil Spill News On BP Recovery Fund | INT |
| 08/07/12 | | Lost-In-Austen.com | What Does BP Recovery Mean To Oil Spill Victims | INT |
| 08/07/12 | Marco Island, FL | MarcoIslandFlorida.com | Marco Residents Learn About BP Claims Process At Seminar | INT |
| 08/07/12 | | News-Press.com | Marco Residents Learn About BP Claims Process At Seminar | INT |
| 08/08/12 | | Beason & Nalley | Was Your Business Harmed By The Deepwater Horizon Oil Spill? | INT |
| 08/08/12 | Birmingham, AL | Blog.Al.com | New BP Claims Boss Is A Stark Contract To Ken Feinberg | INT |
| 08/08/12 | Marco Island, FL | MarcoIslandFlorida.com | BP Oil-Spill Settlement Ready For Claims | INT |
| 08/08/12 | | News-Press.com | BP Oil-Spill Settlement Ready For Claims | INT |
| 08/08/12 | | PinellasBeachesPatch.com | BP Claimant Meeting Tonight | INT |
| 08/09/12 | | BusinessBalla.com | BP Oil-Spill Settlement Ready For Claims | INT |
| 08/09/12 | | Deepwater Horizon Settlements | Mobile Rep. Praises New BP Oil Spill Claims Processing Administrator | INT |
| | | | | |
| * Source: INT (Internet); LX (Lexis); MM (PR Newswire Media Monitoring); RW (PR Newswire Release Watch); WL (Westlaw); USI (PR Newswire USI / eWatch) | | | | |

Attachment 19

Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is... -- NEW ORLEANS, May 8, 2012 /PRNewswire/ --

Case 2:10-md-02179-CJB-DPC    Document 7110-1    Filed 08/13/12    Page 159 of 224



Send a release

Become a member          Member sign in
For journalists          For bloggers
                         Global sites

**Search**                  Advanced Search
○ Products & Services    ○ News Releases



| Products & Services | Knowledge Center | Browse News Releases | Contact PR Newswire ▼ |

See more news releases in:   Oil & Energy,   Utilities,   Banking & Financial Services,   Legal Issues

**Featured Video**

# Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated



NEW ORLEANS, May 8, 2012 /PRNewswire/ -- A notification effort ordered by the United States District Court for the Eastern District of Louisiana is beginning today to notify people, businesses and other entities about two separate proposed settlements with BP Exploration & Production Inc. and BP America Production Company ("BP") related to the Deepwater Horizon oil spill. BP has estimated the cost of the proposed settlement to be approximately $7.8 billion. The total amount BP will pay to settle valid claims is uncapped, and the ultimate cost will depend on the actual outcomes of the court-supervised claims processes.

People may be affected by one or both settlements. In each settlement, Class Members have separate legal rights and options, including submitting claims for benefits, opting out or objecting to each settlement.

The Economic and Property Damages Settlement (or "E&PD Settlement") includes people, businesses and other entities who live, work, conduct business operations and/or own/lease property in the states of Louisiana, Mississippi, and Alabama, along with specified Texas and Florida counties. The E&PD Settlement generally covers the following types of claims: 1) Seafood Compensation; 2) Economic Loss; 3) Loss of Subsistence; 4) Vessel Physical Damage; 5) Vessels of Opportunity Charter Payment; 6) Coastal Real Property Damage; 7) Wetlands Real Property Damage; and 8) Real Property Sales Damage. In addition to compensation for actual damage, payments to eligible claimants may include a multiplier related to unknown future damage.

The Medical Benefits Settlement (or "Medical Settlement') includes "Clean-Up Workers" and people who resided during specified periods in 2010 in specific coastal areas and wetlands areas. Medical Settlement benefits include (a) payments for Specified Physical Conditions including reimbursement of hospital expenses, (b) a 21-year Periodic Medical Consultation Program, and (c) a $105 million Gulf Region Health Outreach Program, available to all Gulf residents, Class Members and non-Class Members alike, in order to strengthen healthcare capacity and increase health literacy throughout the region.

Detailed information on the two settlements can be found at the settlement website, DeepwaterHorizonSettlements.com. The website has detailed maps that allow users to see if a geographic location may be included within one or more zones.

Notices will be mailed to known potential Class Members and are scheduled to appear in thousands of media outlets over the next 60 days in English, Spanish and Vietnamese. Notices are to appear in Gulf Coast daily newspapers, print publications, television and radio spots and on Internet websites. A parallel nationwide media effort includes well-read consumer magazines, trade publications and highly-trafficked Internet websites.

The Court has appointed Stephen J. Herman (Lead Class Counsel), James Parkerson Roy (Lead Class Counsel), Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Mikal C. Watts and Conrad S. P. Williams as Proposed Settlement Class Counsel to represent each of the Settlement Classes.

Class Members can submit a claim to either or both Settlements, or they can ask to be excluded from, or object to, either or both Settlements. The deadline to object to either or both settlements is **August 31, 2012**. The deadline to request exclusion from either or both settlements is **October 1, 2012**.

The deadline to submit most E&PD claims will be April 22, 2014 or six months after the E&PD Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved), whichever is later. There will be an earlier deadline to submit E&PD Seafood Compensation claims. The earlier deadline to submit Seafood Compensation claims will be 30 days after final approval of the Settlement by the United States District Court for the Eastern District of Louisiana (regardless of appeals). The deadline to submit Medical Benefits claims is one year after the Medical Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved). Exact claim filing deadlines will be posted on the website as they become available.

With the exception of some Seafood Compensation Program claims, eligible E&PD Settlement claims will be paid on a rolling basis and E&PD Settlement claimants may receive payments before the Court considers whether to grant final approval. Medical Settlement benefits will not be issued until after the Court grants final approval and any appeals are resolved.

A toll-free number, 1-866-992-6174 has been established in the case known as *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010,* MDL No. 2179, along with a website, DeepwaterHorizonSettlements.com where notices,

🖨 Print    ✉ Email    📶 RSS

✉ Share it ▼

📄 Blog it ▼

○ Blog Search ▼

**More in These Categories**

**Oil & Energy** ▲

Greif Saves a Ton with ThinkEco's Energy Challenge

CAMAC Energy to Present at EnerCom Conference

Greenwood Energy to Develop Second Combined Heat and Power Plant for Millennium Hotels and Resorts

**Legal Issues** ▼

**Most Read** ▼

**Most Emailed** ▼

**Journalists and Bloggers**



Visit **PR Newswire for Journalists** for releases, photos, ProfNet experts, and customized feeds just for Media.

View and download archived video content distributed by MultiVu on **The Digital Center**.

Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is... -- NEW ORLEANS, May 8, 2012 /PRNewswire/ --

Case 2:10-md-02179-CJB-DPC   Document 7110-1   Filed 08/13/12   Page 160 of 224

each Settlement Agreement and other documents may be obtained.

Case #2:10-MD-02179-CJB-SS

SOURCE United States District Court for the Eastern District of Louisiana

Back to top



Next in Oil & Energy News

**Custom Packages**

Browse our custom packages or build your own to meet your unique communications needs.

Start today.

**PR Newswire Membership**

Fill out a PR Newswire membership form or contact us at (888) 776-0942.

**Learn about PR Newswire services**

Request more information about PR Newswire products and services or call us at (888) 776-0942.

About PR Newswire │ Contact PR Newswire │ PR Newswire's Terms of Use Apply │ Careers │Privacy │ Site Map │RSS Feeds │Blog

Copyright © 2012 PR Newswire Association LLC. All Rights Reserved.

A UBM plc company.

Dynamic Site Platform powered by Limelight Networks.

Attachment 20

c/o 934 Paramount Parkway
Batavia, IL 66510

MEDIA MAIL

**Deepwater Horizon Oil Spill Litigation - Class Action Notice**

**Deepwater Horizon Oil Spill Litigation - Class Action Notice**

**Source: U.S. District Court, Eastern District of Louisiana**
*See* www.DeepwaterHorizonSettlements.com

**October 1, 2012.**
their right to be excluded from the case, by
those affected about their rights, including
Please air these important announcements alerting
the two settlements.
payments and other benefits from one or both of
across the Gulf Coast region may be eligible for
addressing medical claims. People and businesses
property damage claims, and a separate settlement
Spill - one settlement addressing economic and
settlements related to the Deepwater Horizon Oil
Court-approved PSAs about two separate

**Deepwater Horizon Oil Spill Litigation - Class Action Notice**



30 second TV PSA:

People and/or businesses across the Gulf Coast
region may be eligible for payments and other
benefits from two separate class action settlements
related to the Deepwater Horizon Oil Spill.

One settlement provides payments for some types
of economic and property damage claims. The
other settlement provides payments and other
benefits for certain medical claims.

To get claim forms and notices, go to
**www.DeepwaterHorizonSettlements.com** or
call **866-992-6174.**

---

**Deepwater Horizon Oil Spill Litigation - Class Action Notice**

Dear Public Service Director:

Two separate settlements have been reached
related to the Deepwater Horizon Oil Spill - one
settlement addressing economic and property
damage claims, and a separate settlement
addressing medical claims. People and/or
businesses across the Gulf Coast region may be
eligible for payments and other benefits from one
or both of the two settlements.

This message is important because the people
and/or businesses affected have various rights,
including the right to file claims, request exclusion
from or object to either or both settlements. The
PSAs inform people and businesses of their legal
rights and how to obtain additional information.

Please air these spots as soon as possible, and
continue to do so until October 1, 2012. Thank
you for taking the time to consider sharing these
PSAs with your audience.

Sincerely,
Notice Administrator

**Source:  U.S. District Court, Eastern District of Louisiana**
*See* www.DeepwaterHorizonSettlements.com

Attachment 21

TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS PARA EL DISTRITO ESTE DE LUISIANA

# Si sufrió una pérdida económica o daños a la propiedad a raíz del derrame de petróleo de Deepwater Horizon, podría recibir dinero a partir de un acuerdo de demanda colectiva.

*Un tribunal federal envió este Aviso. No es una solicitud de un abogado.*

- Se lograron dos acuerdos —uno de reclamaciones por daños económicos y a la propiedad, y otro de reclamaciones médicas— con BP Exploration & Production Inc. y BP America Production Company ("BP") por el derrame de petróleo de Deepwater Horizon.

- Este Aviso explica el Acuerdo de daños económicos y a la propiedad ("Acuerdo de E&PD").

- Si usted forma parte del Acuerdo de daños económicos y a la propiedad, puede recibir dinero si el derrame de petróleo de Deepwater Horizon lo ha afectado en una o más de las siguientes categorías:

  - Compensación para personas que trabajan con productos comestibles del mar.
  - Daños económicos.
  - Pérdida de la subsistencia.
  - Daños físicos a buques.
  - Pago del fletamento conforme al programa Vessels of Opportunity.
  - Daños a bienes inmuebles ubicados en la costa.
  - Daños a bienes inmuebles ubicados en humedales.
  - Daños a la venta de bienes inmuebles.

- Hay áreas o "Zonas" geográficas asociadas con varias de estas categorías. El sitio web DeepwaterHorizonSettlements.com tiene descripciones y mapas detallados que lo ayudarán a determinar si una ubicación puede incluirse en una o más de estas zonas.

- Con la excepción de ciertas reclamaciones de Programas de Compensación para personas que trabajan con productos comestibles del mar, las reclamaciones del Acuerdo de E&PD elegibles se pagarán de forma continua y los demandantes del Acuerdo de E&PD pueden recibir los pagos antes de que el Tribunal considere si debe otorgar o no la aprobación final.

- Si usted forma parte del Acuerdo de E&PD (un "Miembro del grupo de demandantes de E&PD"), sus derechos legales se verán afectados, independientemente de que actúe o no. Lea este Aviso detenidamente.

| DERECHOS Y OPCIONES LEGALES DE LOS MIEMBROS DEL GRUPO DE DEMANDANTES DE E&PD EN ESTE ACUERDO: | |
|---|---|
| **PRESENTAR UN FORMULARIO DE RECLAMACIÓN** | La única forma de solicitar un pago en virtud del Acuerdo de E&PD. |
| **EXCLUIRSE (RENUNCIAR)** | No obtendrá beneficios a partir del Acuerdo de E&PD. La solicitud de exclusión de este Acuerdo (también denominada "Renuncia") le permitiría presentar o continuar con su propia acción legal en contra de BP en relación con las reclamaciones legales involucradas en este Acuerdo de E&PD. |
| **OBJETAR** | Escriba al Tribunal sobre el motivo por el cual no está conforme con el Acuerdo de E&PD. |

¿TIENE PREGUNTAS? LLAME AL **1-866-992-6174** O VISITE DEEPWATERHORIZONSETTLEMENTS.COM

Để được thông báo bằng tiếng Việt, xin gọi điện thoại hoặc vào trang mạng

| **ACUDIR A UNA AUDIENCIA DE IMPARCIALIDAD** | Solicite hablar en el Tribunal sobre la imparcialidad del Acuerdo de E&PD. |
|---|---|
| **NO HACER NADA** | No obtendrá beneficios financieros individuales a partir del Acuerdo de E&PD. No obstante, si es Miembro del grupo de demandantes de E&PD, los términos del Acuerdo de E&PD igualmente regirán en su caso. |

- Estos derechos y opciones, **así como las fechas límite para ejercerlos**, se explican en este Aviso.

| QUÉ CONTIENE ESTE AVISO |
|---|

**Información básica** ....................................................................................................................**Página 4**

    1.  ¿Por qué se proporciona este aviso?

    2.  ¿De qué trata esta acción legal?

    3.  ¿Qué es el Incidente de Deepwater Horizon?

    4.  ¿Por qué es una demanda colectiva?

    5.  ¿Por qué existe un acuerdo?

    6.  El Acuerdo de daños económicos y a la propiedad, ¿forma parte de la Oficina de Reclamaciones de la Costa del Golfo (GCCF)?

    7.  ¿Qué sucedió con las reclamaciones pendientes o sin resolver con la GCCF?

    8.  ¿Qué sucede si recibí un pago final de la GCCF y firmé una exención?

    9.  Si presenté una Concurrencia de formularios abreviados en la acción legal, ¿igualmente debo presentar una reclamación?

**Participantes en el Acuerdo** ...................................................................................................**Página 7**

    10.  ¿Quiénes participan en el Grupo de demandantes de daños económicos y a la propiedad?

    11.  ¿Hay excepciones para ser incluido en el Grupo de demandantes de daños económicos y a la propiedad?

    12.  ¿Cómo sé si soy elegible para recibir un pago a partir del Acuerdo de daños económicos y a la propiedad?

    13.  El Acuerdo de daños económicos y a la propiedad, ¿comprende reclamaciones por beneficios médicos?

    14.  ¿Qué ocurre si todavía no estoy seguro de ser parte del Acuerdo de daños económicos y a la propiedad?

    15.  ¿Qué ocurre si no soy parte del Acuerdo de daños económicos y a la propiedad?

**Tabla de beneficios y elegibilidad para reclamaciones del Acuerdo de E&PD**..............................**Página 13**

**Cómo solicitar un pago: presentación de un Formulario de reclamación**......................................**Página 19**

    16.  ¿Cuánto recibirá un Miembro del grupo de demandantes de daños económicos y a la propiedad elegible?

    17.  ¿Cómo presento un Formulario de reclamación para solicitar un pago?

    18.  ¿Debo presentar documentación acreditativa?

    19.  ¿Qué sucede si rechazan mi reclamación o si no estoy conforme con mi pago?

    20.  ¿Cuándo recibiré mi pago?

    21.  ¿Qué otros beneficios proporciona el Acuerdo de daños económicos y a la propiedad?

    22.  ¿A qué renuncio si recibo un pago?

**Exclusión del Grupo de demandantes de daños económicos y a la propiedad**...............................**Página 21**

    23.  Si no deseo participar en el Acuerdo de daños económicos y a la propiedad, ¿qué debo hacer?

    24.  Si me excluyo, ¿puedo obtener un beneficio a partir de este Acuerdo?

25. Si me excluyo del Acuerdo de daños económicos y a la propiedad, ¿todavía puedo presentar una reclamación según la Ley de Contaminación por Petróleo (Oil Pollution Act) directamente ante BP?

26. Si no me excluyo, ¿puedo demandar a BP en el futuro?

27. Si me excluyo del Acuerdo de daños económicos y a la propiedad, ¿puedo cambiar de opinión en el futuro?

**Objeciones al Acuerdo**.................................................................................................**Página 23**

28. ¿Cómo le comunico al Tribunal que no estoy conforme con el Acuerdo de daños económicos y a la propiedad?

29. ¿Cuál es la diferencia entre objetar el Acuerdo de daños económicos y a la propiedad y excluirse de él?

**Los abogados que lo representan** ................................................................................**Página 24**

30. ¿Tengo un abogado en este caso?

31. ¿Cómo se les pagará a los abogados?

**Audiencia de imparcialidad del Tribunal** ................................................................**Página 24**

32. ¿Cuándo y dónde decidirá el Tribunal si aprueba o no este Acuerdo de daños económicos y a la propiedad?

33. ¿Tengo que asistir a la Audiencia de imparcialidad?

**Si decide no hacer nada**..............................................................................................**Página 25**

34. ¿Qué pasa si no llevo a cabo ninguna acción?

**Cómo obtener más información** .................................................................................**Página 25**

35. ¿Cómo obtengo más información?

¿Tiene preguntas? Llame al 1-866-992-6174 o visite DeepwaterHorizonSettlements.com

4

# INFORMACIÓN BÁSICA

## 1. ¿Por qué se proporciona este aviso?

Usted tiene derecho a conocer el acuerdo propuesto de esta demanda colectiva y sus opciones en relación con el Acuerdo propuesto. Este Aviso explica la acción legal, el Acuerdo de E&PD, sus derechos legales, los beneficios disponibles, quiénes son elegibles para recibirlos y cómo obtenerlos.

> **Este Aviso no brinda ningún tipo de información sobre el Acuerdo de beneficios médicos**. Para obtener más información sobre el Acuerdo de beneficios médicos y para saber si sus derechos se verán afectados por dicho acuerdo o si es elegible para recibir los beneficios en virtud de dicho acuerdo, visite DeepwaterHorizonSettlements.com, o llame al 1-866-992-6174.

El juez Carl J. Barbier del Tribunal de Distrito de los Estados Unidos para el Distrito Este de Luisiana supervisa esta demanda colectiva. El caso se conoce como *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010,* MDL n.º 2179 (En referencia al derrame de petróleo de la plataforma de perforación petrolera "Deepwater Horizon" en el Golfo de México, el 20 de abril de 2010, litigio multidistrital [multidistrict litigation, MDL] n.º 2179). Las personas que iniciaron la acción legal se denominan "Demandantes", y BP se encuentra entre las compañías demandadas.

Los términos con mayúscula inicial se definen en el Acuerdo de E&PD, que se encuentra disponible en el sitio web.

**No llame a la oficina del Tribunal ni de ningún juez para hacer preguntas sobre el Acuerdo de E&PD.** Si tiene preguntas o si desea más información, visite DeepwaterHorizonSettlements.com o llame al 1-866-992-6174.

## 2. ¿De qué trata esta acción legal?

La acción legal sostiene determinadas reclamaciones por una pérdida económica o daños a la propiedad que surgieron a partir del "Incidente de Deepwater Horizon" (*consulte* la Pregunta 3) en el Golfo de México desde el 20 de abril de 2010. Los Demandantes solicitan una compensación monetaria y de otro tipo por los daños económicos y a la propiedad supuestamente causados por el Incidente de Deepwater Horizon. BP cuestiona y niega las reclamaciones de los Demandantes en dicha acción legal.

## 3. ¿Qué es el Incidente de Deepwater Horizon?

El "Incidente de Deepwater Horizon" hace referencia a los eventos, las acciones, las inacciones y las omisiones que propiciaron los siguientes hechos:

- La explosión del pozo MC252 (también conocido como el "pozo Macondo") el 20 de abril de 2010.
- Las explosiones y el incendio a bordo de la plataforma de perforación petrolera Deepwater Horizon.
- El hundimiento de la plataforma de perforación petrolera Deepwater Horizon el 22 de abril de 2010.
- El escape de petróleo y otras sustancias del pozo MC252 o de la plataforma de perforación petrolera Deepwater Horizon y sus accesorios (equipos).
- Los esfuerzos por contener el pozo MC252.

- Todas las "Actividades de respuesta", incluido el programa "Vessels of Opportunity" ("VoO").
- La operación de la "Oficina de Reclamaciones de la Costa del Golfo" (Gulf Coast Claims Facility, "GCCF").
- Las declaraciones públicas de BP sobre todo lo mencionado anteriormente.

## 4. ¿Por qué es una demanda colectiva?

En una demanda colectiva, uno o más "Representantes del grupo de demandantes" demandan en nombre de aquellos que tienen el mismo tipo de reclamaciones que surgieran de los mismos hechos. Aquí, los Representantes del grupo entablan una demanda para obtener pagos para un grupo de personas y empresas con reclamaciones específicas por una pérdida económica o daños a la propiedad que surgieron a partir del "Incidente de Deepwater Horizon". A este grupo se lo denomina "Grupo de demandantes del Acuerdo de daños económicos y a la propiedad" o Grupo de demandantes de E&PD", en su forma abreviada, y sus miembros, aquellas personas y empresas que corresponden a esta Definición de grupo, son los "Miembros del Grupo de demandantes de E&PD". Vaya a la pregunta 10 para ver si usted es un Miembro del Grupo de demandantes de E&PD. Un tribunal resuelve las cuestiones de todos los miembros del grupo de demandantes.

## 5. ¿Por qué existe un acuerdo?

El Tribunal no tomó una decisión sobre el caso a favor de los Demandantes ni de BP. En su lugar, después de extensas negociaciones independientes, los Demandantes y BP han aceptado llegar a un acuerdo sobre este caso a fin de evitar el costo, retraso y riesgo de un juicio. Los Representantes del grupo de demandantes y sus abogados creen que el Acuerdo de E&PD propuesto es el mejor para todos los Miembros del grupo de demandantes de E&PD.

## 6. El Acuerdo de daños económicos y a la propiedad, ¿forma parte de la Oficina de Reclamaciones de la Costa del Golfo (GCCF)?

No. La GCCF se ha cerrado. El nuevo Programa del Acuerdo supervisado por el Tribunal en relación a Deepwater Horizon ("Programa del Acuerdo") se ha establecido en virtud del Acuerdo de E&PD. Mediante acuerdo de las partes, el nuevo programa funciona conforme a las reglas específicas acordadas y bajo la supervisión del Tribunal. Si la GCCF rechazó o le denegó una reclamación, esto no afectará su elegibilidad o derecho para recibir un pago en virtud del Acuerdo de E&PD. Si la GCCF le pagó una reclamación y usted no firmó una exención (*consulte* la Pregunta 8), usted todavía puede ser elegible para recibir un pago en virtud del Acuerdo de E&PD.

## 7. ¿Qué sucedió con las reclamaciones pendientes o sin resolver con la GCCF?

Todas las reclamaciones pendientes y sin resolver con la GCCF, incluidos los documentos relacionados con dichas reclamaciones, se han transferido al nuevo Programa del Acuerdo. El Programa del Acuerdo está trabajando en estas reclamaciones según las reglas del Acuerdo de E&PD. Se lo contactará en caso de que se requiera información adicional para procesar su reclamación. Si tiene una pregunta específica sobre el estado de una reclamación presentada ante la GCCF, puede llamar al Programa del Acuerdo al 1-866-992-61741 para obtener asistencia.

¿Tiene preguntas? Llame al **1-866-992-6174** o visite DeepwaterHorizonSettlements.com

6

## 8. ¿Qué sucede si recibí un pago final de la GCCF y firmé una exención?

Si usted presentó una reclamación ante la GCCF, recibió un pago por dicha reclamación y firmó un documento denominado "Exención y convenio de no demanda", no es elegible para recibir dinero en virtud de la mayor parte de las secciones del Acuerdo de E&PD. Sin embargo, todavía puede ser elegible para presentar una reclamación por el Pago del fletamento conforme al programa VoO o una reclamación por Daños físicos a buques (*consulte* la Tabla de beneficios y elegibilidad para reclamaciones del Acuerdo de E&PD a continuación para obtener detalles sobre las reclamaciones por el Pago del fletamento conforme al programa VoO o por Daños físicos a buques). También puede ser elegible para participar en el Acuerdo de beneficios médicos separado. Si su reclamación ante la GCCF y el documento "Exención y convenio de no demanda" se relacionan únicamente con una reclamación por lesiones corporales, todavía puede ser elegible para participar en el Acuerdo de E&PD.

## 9. Si presenté una Concurrencia de formularios abreviados en la acción legal, ¿igualmente debo presentar una reclamación?

Sí. Incluso si presentó un formulario abreviado especial ("Concurrencia de formularios abreviados") como parte de la acción legal en contra de BP, igualmente debe presentar un Formulario de reclamación y proporcionar toda la documentación necesaria para presentar una reclamación y solicitar el pago a partir del Programa del Acuerdo (*consulte* la Pregunta 17).

# PARTICIPANTES EN EL ACUERDO

Para ver si se verá afectado por el Acuerdo de E&PD o si puede obtener un pago a partir de él, primero tiene que determinar si es usted Miembro del grupo de demandantes de E&PD.

## 10. ¿Quiénes participan en el Grupo de demandantes de daños económicos y a la propiedad?

El Grupo de demandantes de E&PD incluye personas, empresas y otras entidades. El texto completo sobre Definición de grupo de demandantes de E&PD figura en la sección 1 del Acuerdo de E&PD. El Acuerdo, y otros materiales e información están disponibles en el sitio web y a solicitud. Responda la siguiente serie de preguntas para ver si puede ser un Miembro del grupo de demandantes de E&PD. La primera serie de preguntas es para personas, mientras que la segunda serie es para empresas y otras entidades. Las definiciones a continuación lo ayudarán a responder las preguntas.

- "**Áreas de la Costa del Golfo**" hace referencia a los estados de Luisiana, Misisipi y Alabama; a los condados de Chambers, Galveston, Jefferson y Orange en el estado de Texas; y a los condados de Bay, Calhoun, Charlotte, Citrus, Collier, Dixie, Escambia, Franklin, Gadsden, Gulf, Hernando, Hillsborough, Holmes, Jackson, Jefferson, Lee, Leon, Levy, Liberty, Manatee, Monroe, Okaloosa, Pasco, Pinellas, Santa Rosa, Sarasota, Taylor, Wakulla, Walton y Washington en el estado de Florida. "Áreas de la Costa del Golfo" también hace referencia a todas las aguas adyacentes, bahías, estuarios, estrechos y otras aguas salobres o mareas del Golfo en los estados de Luisiana, Misisipi y Alabama, y en los condados descritos de Texas o Florida.

- "**Aguas del Golfo especificadas**" hace referencia a las aguas del Golfo de México en los EE. UU. y a todas las bahías, estuarios, estrechos y otras agua salobres o mareas adyacentes en las Áreas de la Costa del Golfo.

- "**Entidad**" hace referencia a una organización o entidad, distinta de una organización gubernamental, que opera o que haya operado con fines de lucro o sin fines de lucro, incluida una sociedad, una corporación, una compañía de responsabilidad limitada, una asociación, una sociedad anónima, un fideicomiso, una empresa conjunta, o una asociación no constituida en sociedad de cualquier tipo o descripción.

- "**Consumidor**" hace referencia a una Persona física o a una Entidad que compra un producto para su uso o consumo individual y no para la fabricación o la reventa.

- "**Usuario final**" hace referencia a una Persona física o a una Entidad que compra un producto para su uso o consumo individual y no para la fabricación o la reventa.

¿Tiene preguntas? Llame al **1-866-992-6174** o visite DeepwaterHorizonSettlements.com

8

| Preguntas para personas | Sí | No |
|---|---|---|
| ¿Vive en los EE. UU.? | Continúe con la siguiente pregunta. | Usted <u>no</u> es un Miembro del grupo de demandantes de E&PD. |
| ¿Vivió, trabajó, le ofrecieron trabajar y aceptó dicha propuesta, fue propietario o arrendó una propiedad, o fue propietario, arrendó o trabajó en un buque atracado o con base en puerto de matrícula en las Áreas de la Costa del Golfo o en Aguas del Golfo especificadas en algún momento entre el 20 de abril de 2010 y el 16 de abril de 2012? <br><br> O <br><br> ¿Trabajó en un buque en Aguas del Golfo especificadas en algún momento entre el 20 de abril de 2010 y el 16 de abril de 2012 que haya descargado productos comestibles del mar en las Áreas de la Costa del Golfo después del 20 de abril de 2009? | Continúe con la siguiente pregunta. | Usted <u>no</u> es un Miembro del grupo de demandantes de E&PD. |
| ¿Sufrió alguna pérdida económica a raíz del Incidente de Deepwater Horizon? <br><br> O <br><br> ¿Sufrió daños a la propiedad personal o inmueble a raíz del Incidente de Deepwater Horizon? | Continúe con la siguiente pregunta. | Usted <u>no</u> es un Miembro del grupo de demandantes de E&PD. |
| ¿Cumplen sus reclamaciones por pérdida económica o daños a la propiedad con las descripciones de una o más de las siguientes categorías? <br><br> (1) Compensación para personas que trabajan con productos comestibles del mar. <br><br> (2) Daños económicos. <br><br> (3) Pérdida de la subsistencia. <br><br> (4) Pago del fletamento conforme al programa Vessels of Opportunity ("VoO"). <br><br> (5) Daños físicos a buques. <br><br> (6) Daños a bienes inmuebles ubicados en la costa. <br><br> (7) Daños a bienes inmuebles ubicados en humedales. <br><br> (8) Daños a la venta de bienes inmuebles. | Usted puede ser un Miembro del grupo de demandantes de E&PD. <br><br> *Continúe con la Tabla de beneficios y elegibilidad que comienza en la página 11 de este Aviso para determinar si puede ser elegible para recibir un pago.* | Usted <u>no</u> es un Miembro del grupo de demandantes de E&PD. |

Las personas también pueden formar parte del Acuerdo de beneficios médicos si fueron Encargados de saneamiento o residentes en determinadas áreas o "Zonas" definidas. Para obtener más información sobre el Acuerdo de beneficios médicos, visite el sitio web o llame al 1-866-992-6174.

| Preguntas para empresas y otras entidades | Sí | No |
|---|---|---|
| (1) Su empresa o Entidad, ¿estuvo en posesión, operó o arrendó un centro físico o buque en las Áreas de la Costa del Golfo o en las Aguas del Golfo especificadas entre el 20 de abril de 2010 y el 16 de abril de 2012, y<br><br>vendía productos en las Áreas de la Costa del Golfo o en las Aguas del Golfo especificadas: (a) directamente a Consumidores o Usuarios finales de esos productos; o (b) a otra Entidad que vendía esos productos a Consumidores o Usuarios finales de esos productos?<br><br>o<br><br>compraba regularmente productos comestibles del mar obtenidos en las Aguas del Golfo especificadas para generar bienes para la reventa?<br><br>O<br><br>(2) Su empresa o Entidad, ¿era una empresa de servicios con uno o más empleados a tiempo completo (incluidos los propietarios-operadores) que prestaban servicios a tiempo completo mientras estaban físicamente presentes en las Áreas de la Costa del Golfo o en las Aguas del Golfo especificadas entre el 20 de abril de 2010 y el 16 de abril de 2012?<br><br>O<br><br>(3) Su empresa o Entidad, ¿estuvo en posesión, operó o arrendó un buque que (a) tenía base en puerto de matrícula en las Áreas de la Costa del Golfo en algún momento desde el 20 de abril de 2010 hasta el 16 de abril de 2012, o (b) descargó productos comestibles del mar en las Áreas de la Costa del Golfo en algún momento desde el 20 de abril de 2009 hasta el 16 de abril de 2012?<br><br>O<br><br>(4) Su empresa o Entidad, ¿estuvo en posesión o arrendó una propiedad inmueble en las Áreas de la Costa del Golfo entre el 20 de abril de 2010 y el 16 de abril de 2012? | Continúe con la siguiente pregunta. | Usted <u>no</u> es un Miembro del grupo de demandantes de E&PD. |
| ¿Cumplen las reclamaciones por pérdida económica o daños a la propiedad que presentó su empresa o Entidad con las descripciones de una o más de las siguientes categorías?<br><br>(1) Compensación para personas que trabajan con productos comestibles del mar.<br><br>(2) Daños económicos.<br><br>(3) Pago del fletamento conforme al programa Vessels of Opportunity ("VoO").<br><br>(4) Daños físicos a buques.<br><br>(5) Daños a bienes inmuebles ubicados en la costa.<br><br>(6) Daños a bienes inmuebles ubicados en humedales.<br><br>(7) Daños a la venta de bienes inmuebles. | Usted puede ser un Miembro del grupo de demandantes de E&PD.<br><br>*Continúe con* la Tabla de beneficios y elegibilidad que comienza en la página 11 de este Aviso para determinar si puede ser elegible para recibir un pago. | Usted <u>no</u> es un Miembro del grupo de demandantes de E&PD. |

¿Tiene preguntas? Llame al **1-866-992-6174** o visite DeepwaterHorizonSettlements.com

10

## 11. ¿Hay excepciones para ser incluido en el Grupo de demandantes de daños económicos y a la propiedad?

Sí. Las siguientes personas y entidades quedan excluidas del Grupo de demandantes de E&PD:

- Cualquier persona que se excluya del Grupo de demandantes de E&PD ("renuncie" a dicho Grupo).
- Demandados según el MDL 2179 y determinados ex empleados y empleados actuales de BP y otros Demandados según el MDL 2179.
- El Tribunal, incluidos los jueces actualmente en funciones en el Tribunal de Distrito de los Estados Unidos para el Distrito Este de Luisiana, los actuarios judiciales que desempeñen sus funciones durante la tramitación de esta acción legal y los miembros de la familia inmediata de dicho juez o actuario judicial actual.
- Organizaciones gubernamentales.
- Personas y Entidades que recibieron un pago de la GCCF y firmaron el documento "Exención y convenio de no demanda" (aunque estas Personas y Entidades todavía pueden presentar una reclamación por el Pago del fletamento conforme al programa VoO o por Daños físicos a buques). *Consulte* las Preguntas 6 a 8.

Además, los siguientes tipos de Entidades y sus empleados están excluidos, en la medida en que estas Entidades o sus empleados reclamen pérdidas económicas basadas en su empleo por parte de dicha Entidad:

- Determinadas instituciones financieras.
- Determinados fondos, fideicomisos y demás vehículos financieros.
- Determinadas entidades de caza.
- Determinadas entidades de seguro.
- Determinadas entidades de la industria del gas y del petróleo.
- Determinados contratistas de defensa.
- Determinados desarrollistas inmobiliarios.
- Cualquier Entidad que venda o comercialice combustible de la marca BP, incluidos intermediarios y vendedores de productos de marca.

Las personas y Entidades de las industrias antes mencionadas pueden ser elegibles para recibir pagos en virtud de ciertas categorías de pérdidas económicas no vinculadas a estas industrias, como Daños a bienes inmuebles ubicados en la costa y Daños a bienes inmuebles ubicados en humedales. *Consulte* el Acuerdo o llame al **1-866-992-6174** para obtener más información.

Las siguientes reclamaciones tampoco están incluidas en el Acuerdo de E&PD:

- Reclamaciones por lesiones corporales.
- Reclamaciones de accionistas de BP.
- Reclamaciones por pérdidas de moratorias.
- Las reclamaciones relativas a la pesca, el procesamiento, la venta, la captura o la extracción de lachas (o "pinchaguas").
- Las reclamaciones por daños económicos por parte de Entidades o Personas basadas en el empleo en industrias relacionadas con la banca, caza, finanzas, seguro, petróleo y gas, desarrollo inmobiliario y contratistas de defensa, así como las Entidades que vendan o comercialicen combustible de la marca BP (incluidos intermediarios y vendedores de productos de marca).

¿Tiene preguntas? Llame al **1-866-992-6174** o visite DeepwaterHorizonSettlements.com

11

- Reclamaciones por daños punitivos en contra de Halliburton y Transocean. *Consulte* la Pregunta 21.

Usted puede presentar estas reclamaciones y seguir siendo un Miembro del Grupo de demandantes de E&PD sin renunciar.

Para acceder a la descripción completa de las Entidades, las personas y las reclamaciones que se excluyen del Grupo de demandantes de E&PD, visite el sitio web o llame al 1-866-992-6174.

| **12. ¿Cómo sé si soy elegible para recibir un pago a partir del Acuerdo de daños económicos y a la propiedad?** |
| --- |

Hay diferentes reglas de elegibilidad para cada una de las categorías de reclamaciones en el Acuerdo de E&PD. La Tabla de beneficios y elegibilidad para reclamaciones del Acuerdo que comienza en la página 11 de este Aviso ilustra quién puede ser elegible para recibir un pago en cada categoría. Varias de estas categorías incluyen zonas geográficas. Visite el sitio web para revisar los mapas detallados de las zonas.

| **13. El Acuerdo de daños económicos y a la propiedad, ¿comprende reclamaciones por beneficios médicos?** |
| --- |

No. El Acuerdo de E&PD no incluye reclamaciones por beneficios médicos. Si padece afecciones médicas como consecuencia del Incidente de Deepwater Horizon, usted también puede ser elegible para participar en el Acuerdo de beneficios médicos. Para obtener más información sobre el Acuerdo de beneficios médicos, visite el sitio web o llame al 1-866-992-6174.

| **14. ¿Qué ocurre si todavía no estoy seguro de ser parte del Acuerdo de daños económicos y a la propiedad?** |
| --- |

Si no está seguro de estar incluido en el Grupo de demandantes de E&PD, o si tiene alguna otra pregunta sobre el Acuerdo de E&PD, visite el sitio web o llame al número gratuito 1-866-992-6174. También puede escribirnos y enviar preguntas por correo a Deepwater Horizon Court-Supervised Settlement**,** PO Box 1439, Hammond, LA 70404-1439 o enviar un correo electrónico a questions@DeepwaterHorizonEconomicSettlement.com.

| **15. ¿Qué ocurre si no soy parte del Acuerdo de daños económicos y a la propiedad?** |
| --- |

Si no es Miembro del grupo de demandantes de E&PD, no formará parte del Acuerdo de E&PD. No obstante, todavía puede ser incluido en el Acuerdo de beneficios médicos (*consulte* la Pregunta 13). Además, si no está incluido en el Acuerdo de E&PD, puede presentar una reclamación según la Ley de Contaminación por Petróleo directamente ante BP. Para obtener más información sobre cómo presentar una reclamación según la Ley de Contaminación por Petróleo directamente ante BP, visite www.bp.com/claims o llame al 1-855-687-2631.

¿Tiene preguntas? Llame al 1-866-992-6174 o visite DeepwaterHorizonSettlements.com

12

## TABLA DE BENEFICIOS Y ELEGIBILIDAD PARA RECLAMACIONES DEL ACUERDO DE E&PD

| Categoría de reclamación | Requisitos de elegibilidad | Beneficios posibles |
|---|---|---|
| **Reclamación de compensación para personas que trabajan con productos comestibles del mar** | Las reclamaciones por pérdida económica relacionada con productos comestibles del mar pueden ser realizadas por Personas y Entidades que califiquen como Pescadores comerciales, Capitanes de botes de productos comestibles del mar, Tripulación de botes de productos comestibles del mar (incluidos primeros oficiales, segundos oficiales, contramaestres y marineros), Arrendatarios de botes de extracción de ostras y Propietarios de buques de productos comestibles del mar. Las reclamaciones se pueden presentar en las siguientes categorías:<br><br>• Camarones (reclamaciones de propietarios de buque, arrendatarios de buques para pescadores comerciales, capitanes de botes).<br>• Ostras (incluidas reclamaciones por ingresos perdidos e interés de arrendatarios de botes) (reclamaciones de arrendatarios de botes, propietarios de buque, arrendatarios de buques para pescadores comerciales, capitanes de botes).<br>• Peces de aleta (reclamaciones de propietarios de buque, arrendatarios de buques para pescadores comerciales, capitanes de botes, titulares de la cuota individual de pesca ["IFQ"]).<br>• Cangrejo azul y otros peces (reclamaciones de propietarios de buque, arrendatarios de buques para pescadores comerciales [incluidos los daños por trampas para cangrejos], capitanes de botes).<br>• Tripulación de botes de productos comestibles del mar (sin incluir a los Capitanes de botes).<br><br>Los demandantes pueden solicitar una compensación en conformidad con más de una categoría de reclamación de Compensación para personas que trabajan con productos comestibles del mar.<br><br>La fecha límite para presentar la reclamación de Compensación para personas que trabajan con productos comestibles del mar es anterior a la fecha límite para todas las demás reclamaciones en el Acuerdo de E&PD. La fecha límite para presentar un Formulario de reclamación de compensación para personas que trabajan con productos comestibles del mar es 30 días después del registro | BP pagará las pérdidas económicas relacionadas con productos comestibles del mar según el Programa de compensación para personas que trabajan con productos comestibles del mar en conformidad con un proceso aprobado por el funcionario imparcial designado por el Tribunal Se estima que, a través del Programa de Compensación para personas que trabajan con productos comestibles del mar, se realizarán pagos por un total de $1,900 millones de los $2,300 millones del Programa. Puede haber una distribución posterior del saldo. La distribución de cualquier saldo puede verse afectada por la cantidad de participantes que reúnan los requisitos en el Programa para personas que trabajan con productos comestibles del mar<br><br>El monto del pago para reclamaciones de Compensación para personas que trabajan con productos comestibles del mar varía según el tipo de demandante, la categoría de los productos comestibles del mar y el tipo de prueba proporcionado.<br><br>Los capitanes de botes, los propietarios/arrendatarios de buques y los arrendatarios de botes de extracción de ostras pueden elegir entre dos métodos de pago: un modelo sobre los ingresos basado en la declaración de renta, boletos de viajes y el equivalente, o un modelo acelerado basado en pruebas proporcionadas con mayor facilidad, como el tamaño del buque o los acres de los arrendatarios de botes de extracción de ostras.<br><br>Todo dinero recibido anteriormente de parte de BP o de la GCCF para reclamaciones de Productos comestibles del mar relacionadas con el derrame (sin incluir las reclamaciones de |

¿Tiene preguntas? Llame al 1-866-992-6174 o visite DeepwaterHorizonSettlements.com

13

| | |
|---|---|
| y del fallo de la aprobación final del Acuerdo de E&PD por parte del Tribunal. La fecha exacta límite para presentar las reclamaciones se publicará en el sitio web.<br><br>Si desea obtener más detalles sobre el Programa de Compensación para personas que trabajan con productos comestibles del mar, visite el sitio web del Acuerdo o llame al 1-866-992-6174. | VoO) se deducirá del pago del Acuerdo.<br><br>RTP[*] un multiplicador de RTP a pagos para todas las categorías de reclamaciones que no sean para los titulares de la cuota individual de pesca y determinada Tripulación de botes de productos comestibles del mar.<br><br>Todas las reclamaciones de Compensación para personas que trabajan con productos comestibles del mar se pagarán a medida que se reciban y aprueben, excepto ciertas reclamaciones de Tripulación de botes de productos comestibles del mar que se determinarán después de la fecha límite de la reclamación de Compensación para personas que trabajan con productos comestibles del mar y que el Administrador de reclamaciones pagará lo antes posible.<br><br>Usted puede ser elegible para un pago adicional si sobra dinero en el Programa de Compensación para personas que trabajan con productos comestibles del mar después de que todas las reclamaciones se hayan pagado en su totalidad. Sin embargo, la medida en la que usted participará de la reserva del Programa de Compensación para personas que trabajan con productos comestibles del mar dependerá de la cantidad de participantes que reúnan los requisitos en el Programa de Compensación para personas que trabajan con productos comestibles del mar. |

---

[*] La "Prima de transferencia de riesgos" (Risk Transfer Premium, "RTP") aumenta el monto del pago para determinados Miembros del grupo de demandantes de E&PD cuyas pérdidas puedan ser recurrentes, en concepto de riesgo de pérdidas económicas futuras relacionadas con el Incidente de Deepwater Horizon. El Acuerdo de E&PD especifica las RTP aplicables para determinados tipos de industrias o reclamaciones.

¿Tiene preguntas? Llame al 1-866-992-6174 o visite DeepwaterHorizonSettlements.com

14

| | | |
|---|---|---|
| **Reclamación por daños económicos** | Las reclamaciones por daños económicos pueden ser realizadas por Personas y Entidades en determinadas industrias o zonas geográficas que hayan perdido utilidades o ganancias como resultado del Incidente de Deepwater Horizon.<br><br>Según la industria o zona geográfica, algunas Personas y Entidades deberán proporcionar pruebas de que sus pérdidas económicas fueron causadas por el Incidente de Deepwater Horizon.<br><br>Para obtener más detalles sobre las reclamaciones por Daños económicos elegibles, visite el sitio web o llame al 1-866-992-6174. | En general, el monto del pago de las reclamaciones por Daños económicos se calcula al comparar las ganancias reales posteriores al derrame con las ganancias que podrían haberse esperado en dicho período posterior al derrame. También hay consideraciones para circunstancias especiales, como nuevos negocios, negocios fallidos, negocios de servicios múltiples, nuevos candidatos para un empleo y vendedores de festivales.<br><br>RTP[*] un multiplicador de RTP a los pagos para algunos tipos de reclamaciones por Daños económicos.<br><br>Todo dinero recibido anteriormente de parte de BP o de la GCCF para la misma pérdida económica se deducirá del pago del Acuerdo. |
| **Reclamación por pérdida de la subsistencia** | Las reclamaciones por pérdida de la subsistencia pueden ser realizadas por Personas que pescaban o cazaban en ciertas regiones geográficas para extraer, capturar, cambiar, consumir o comercializar los recursos naturales del Golfo de México, incluidos los productos comestibles del mar y obtenidos por la caza, de una manera tradicional o consuetudinaria para preservar su dieta básica o familiar, seguridad económica, vivienda, herramientas o las necesidades de vestimenta, y quienes utilizaban los recursos de subsistencia que se vieron reducidos o limitados en la región geográfica utilizada por la persona debido al Incidente de Deepwater Horizon.<br><br>*Quienes pesquen o cacen solamente por placer o deporte no son elegibles para presentar reclamaciones de subsistencia, independientemente de que consuman o no lo que cacen/pesquen.* | Los pagos se basarán en el valor de venta minorista de los productos comestibles del mar y obtenidos por la caza perdido entre el 20 de abril de 2010 y el 31 de diciembre de 2011.<br><br>Se aplicará un multiplicador de RTP[*] a los pagos de reclamaciones por Pérdida de la subsistencia, en parte en concepto del daño provocado a la cultura y costumbres de subsistencia comunitarias y familiares. |
| **Reclamación por pago del fletamento conforme al programa VoO** | Las reclamaciones por pérdidas económicas causadas por la participación en el programa VoO (independientemente de que se trate de demandantes que fueron enviados o a quienes se les solicitó que realicen un trabajo) pueden ser realizadas por aquellas personas que:<br><br>▪ Se hayan registrado para participar en el programa VoO. | Para los demandantes que fueron enviados o a quienes se les solicitó que realicen un trabajo en el programa VoO, los montos de pago oscilan entre $41,600 y $88,400, según la eslora del buque.<br><br>Para los demandantes que completaron el programa de capacitación en VoO inicial pero que <u>nunca</u> fueron enviados |

---

[*] La "Prima de transferencia de riesgos" (Risk Transfer Premium, "RTP") aumenta el monto del pago para determinados Miembros del grupo de demandantes de E&PD cuyas pérdidas puedan ser recurrentes, en concepto de riesgo de pérdidas económicas futuras relacionadas con el Incidente de Deepwater Horizon. El Acuerdo de E&PD especifica las RTP aplicables para determinados tipos de industrias o reclamaciones.

¿Tiene preguntas? Llame al **1-866-992-6174** o visite DeepwaterHorizonSettlements.com

15

| | | |
|---|---|---|
| | ▪ Hayan celebrado un Acuerdo maestro de fletamento de buques conforme al programa VoO.<br><br>▪ Hayan completado el programa de capacitación en VoO inicial. | ni se les solicitó que realicen un trabajo en el programa VoO, los montos de pago oscilarán entre $4,800 y $10,200, según la eslora del buque. |
| **Reclamación por daños físicos a buques** | Las Personas y Entidades que hayan sido propietarios de un buque elegible entre el 20 de abril de 2010 y el 31 de diciembre de 2011 pueden recuperarse de los daños físicos causados por el Incidente de Deepwater Horizon o ciertas operaciones de saneamiento de respuesta, incluido el costo de extracción de equipos o aparejos agregados al buque elegible como parte de las actividades de respuesta.<br><br>El pago no se encuentra disponible para demandantes que:<br><br>• Hayan firmado un Acuerdo de declaración de recibo y exención por el reembolso por daños como parte del programa VoO.<br><br>• Hayan sufrido daños a los buques mientras trabajaban para cualquier organización de respuesta ante derrames de petróleo o para una organización de saneamiento de derrames de petróleo (que no sean el programa VoO, operaciones de saneamiento ordenadas a nivel federal, u otras operaciones de saneamiento que coinciden con el Programa de Contingencias Nacional). | Los demandantes que reúnan los requisitos recibirán los costos razonables y necesarios para reparar o reemplazar el buque elegible, lo que sea menor. |

| Reclamación por daños a bienes inmuebles ubicados en la costa | Las Personas y Entidades que hayan sido propietarios o arrendatarios de bienes inmuebles ubicados en la costa o atracaderos de botes en determinadas áreas geográficas en cualquier momento desde el 20 de abril de 2010 hasta el 31 de diciembre de 2010 pueden hacer reclamaciones por daños a dicha propiedad.<br><br>Además, en el caso de bienes inmuebles ubicados en la costa en ciertas áreas geográficas, los propietarios de bienes personales o inmuebles que hayan resultado con daños físicos en relación con las operaciones de saneamiento de respuesta del Incidente de Deepwater Horizon pueden presentar reclamaciones por Daños físicos. | Los montos de pago oscilan entre el 30 % y el 45 % del Valor Tasado del Condado de la parcela multiplicado por 1.18%. Por ejemplo, si el Valor Tasado del Condado es $100,000, el monto de pago oscilará entre $35,400 y $53,100. El Acuerdo describe de qué manera se determina el Valor Tasado del Condado para cada condado incluido (consulte el Anexo 11A del Acuerdo, Sección 2(D)).<br><br>RTP* un multiplicador de RTP a los pagos de reclamaciones por Daños a bienes inmuebles ubicados en la costa.<br><br>El pago de Daños físicos por operaciones de respuesta es igual al costo de reparar o reemplazar la propiedad dañada, lo que sea menor. |

---

* La "Prima de transferencia de riesgos" (Risk Transfer Premium, "RTP") aumenta el monto del pago para determinados Miembros del grupo de demandantes de E&PD cuyas pérdidas puedan ser recurrentes, en concepto de riesgo de pérdidas económicas futuras relacionadas con el Incidente de Deepwater Horizon. El Acuerdo de E&PD especifica las RTP aplicables para determinados tipos de industrias o reclamaciones.

**¿Tiene preguntas? Llame al 1-866-992-6174 o visite DeepwaterHorizonSettlements.com**

17

| | | |
|---|---|---|
| **Reclamación por daños a la venta de bienes inmuebles** | Las reclamaciones por Daños a la venta de bienes inmuebles pueden ser realizadas por vendedores de propiedades residenciales ubicadas en determinadas áreas geográficas si:<br><br>• El vendedor poseía la propiedad al 20 de abril de 2010.<br><br>• La venta de la propiedad se cerró entre el 21 de abril de 2010 y el 31 de diciembre de 2010. El contrato de venta deberá: (1) haberse celebrado el 21 de abril de 2010 o después de esa fecha, o (2) haberse celebrado antes del 21 de abril de 2010, pero sujeto a una reducción en el precio debido al Incidente de Deepwater Horizon.<br><br>No se incluyen las transferencias de bienes inmuebles residenciales de prestatarios a prestamistas como parte de un proceso de ejecución hipotecaria. | Los montos de pago incluirán el 12.5 % del precio de venta de la propiedad residencial que califica, menos cualquier compensación anterior que el demandante haya recibido anteriormente de parte de BP o de la GCCF en relación con la misma propiedad.<br><br>En el caso de propiedades compartidas, este monto se dividirá según el interés de propiedad del demandante. |
| **Reclamación por daños a bienes inmuebles ubicados en humedales** | Las Personas y Entidades que hayan sido propietarios de bienes inmuebles ubicados en humedales en determinadas áreas geográficas en cualquier momento entre el 20 de abril de 2010 y el 16 de abril de 2012 pueden presentar reclamaciones por Daños a bienes inmuebles ubicados en humedales.<br><br>Además, en el caso de bienes inmuebles ubicados en humedales en ciertas áreas geográficas, los propietarios de bienes personales o inmuebles que hayan sufrido daños físicos como consecuencia de las operaciones de saneamiento de respuesta del Incidente de Deepwater Horizon pueden presentar reclamaciones por Daños físicos. | Los pagos oscilarán entre $4,500 y $25,000 por acre de determinadas áreas de la costa o de barrera en función de si la presencia de petróleo se observó en diversas evaluaciones oficiales.<br><br>El pago de Daños físicos es igual al costo de reparar o reemplazar la propiedad dañada, lo que sea menor. |

¿Tiene preguntas? Llame al **1-866-992-6174** o visite **DeepwaterHorizonSettlements.com**

18

# CÓMO SOLICITAR UN PAGO: PRESENTACIÓN DE UN FORMULARIO DE RECLAMACIÓN

## 16. ¿Cuánto recibirá un Miembro del grupo de demandantes de daños económicos y a la propiedad elegible?

El monto de su pago se basará en el tipo de reclamación que presente (*consulte* la Tabla de beneficios y elegibilidad para reclamaciones del Acuerdo de E&PD que comienza en la página 11 de este Aviso). Encontrará información completa sobre todos los beneficios del Acuerdo de E&PD en el sitio web.

Si recibe un pago por una reclamación de Compensación para personas que trabajan con productos comestibles del mar o por Daños económicos, también puede ser elegible para recibir el pago de determinados servicios profesionales de contabilidad utilizados para preparar su reclamación dentro de un marco de reembolso. Visite el sitio web para obtener información sobre el proceso de reembolso de los servicios de contabilidad.

Si tiene preguntas sobre cómo se determinará el valor de su posible reclamación, puede llamar al 1-866-992-6174 para obtener asistencia.

## 17. ¿Cómo presento un Formulario de reclamación para solicitar un pago?

Si usted es Miembro del grupo de demandantes de E&PD, debe completar y enviar un Formulario de reclamación para solicitar un pago. Cada categoría de reclamación tiene su propio Formulario de reclamación específico con instrucciones detalladas, incluidos los tipos de documentos acreditativos necesarios. En el sitio web, encontrará un paquete de Formularios de reclamaciones disponible, o bien puede solicitar que se lo envíen por correo llamando al 1-866-992-6174.

Para presentar un Formulario de reclamación, deberá enviarlo por correo postal a la dirección que aparece a continuación, o bien puede presentar su reclamación en línea a través del sitio web. Si tiene preguntas sobre cómo presentar la reclamación, llame al 1-866-992-6174 para obtener asistencia.

La dirección postal de los Formularios de reclamación es la siguiente:

> Deepwater Horizon Court-Supervised Settlement
> PO Box 1439
> Hammond, LA 70404-1439

**Las Oficinas de Reclamaciones también permanecerán abiertas en la Costa del Golfo para ayudar a los Miembros del grupo de demandantes a presentar sus reclamaciones**. Visite el sitio web o llame al 1-866-992-6174 para conocer la ubicación de las Oficinas de Reclamaciones.

**Usted puede ser elegible para presentar una reclamación según más de una categoría.** No es necesario que presente las reclamaciones según todas las categorías de una sola vez. Sin embargo, una vez que reciba su primer pago en el marco del Programa del Acuerdo, deberá presentar todas las reclamaciones adicionales dentro de los seis meses a partir de la fecha de ese primer pago.

La fecha límite para presentar todos los Formularios de reclamación de compensación para personas que trabajan con productos comestibles del mar es 30 días después del registro y del fallo de la aprobación final del Tribunal. Esta fecha límite es anterior a la fecha límite de las reclamaciones para todas las demás

reclamaciones en el Acuerdo de E&PD. La fecha exacta límite para presentar las reclamaciones se publicará en el sitio web.

La fecha límite para presentar un Formulario de reclamación para todas las reclamaciones que no sean reclamaciones de Compensación para personas que trabajan con productos comestibles del mar es el 22 de abril de 2014 o seis meses después de que entre en vigencia el Acuerdo de E&PD (es decir, después de que el Tribunal otorgue la "aprobación final" y todas las apelaciones sean resueltas, la fecha que ocurra después). La fecha exacta límite para presentar las reclamaciones se publicará en el sitio web. Se recomienda enfáticamente que los Miembros del grupo de demandantes de E&PD completen y presenten el Formulario de reclamación a la brevedad. Si no presenta el Formulario de reclamación a tiempo, perderá la oportunidad de solicitar un pago a partir del Acuerdo de E&PD.

## 18. ¿Debo presentar documentación acreditativa?

Sí. Deberá incluir determinados documentos acreditativos para que se acepte su reclamación. Lea atentamente las instrucciones del Formulario de reclamación. Si tiene alguna pregunta sobre la preparación del Formulario de reclamación, llame al 1-866-992-6174.

## 19. ¿Qué sucede si rechazan mi reclamación o si no estoy conforme con mi pago?

El Acuerdo de E&PD ofrece un proceso para resolver discrepancias respecto de cuánto dinero debe recibir. Obtendrá más detalles en la carta que recibirá después de que se haya procesado su reclamación. Si se rechaza su reclamación o si no está conforme con el monto del pago, puede presentar una apelación. En casos de un pago superior a los $25,000, BP también tiene derecho a presentar una apelación. En el sitio web, también encontrará un formulario de reclamación y más explicaciones sobre el proceso de apelación. Tenga en cuenta que, para algunas reclamaciones de Compensación para personas que trabajan con productos comestibles del mar, no existe un proceso de apelación.

## 20. ¿Cuándo recibiré mi pago?

En general, las reclamaciones válidas se pagarán a medida que se reciban y aprueben, excepto determinadas reclamaciones de Compensación para personas que trabajan con productos comestibles del mar. Determinadas reclamaciones de Tripulación de botes de productos comestibles del mar para Compensación para personas que trabajan con productos comestibles del mar se pagarán después de la fecha límite de reclamación de Compensación para personas que trabajan con productos comestibles del mar, después de que se hayan procesado todas las reclamaciones de Tripulación de botes de productos comestibles del mar.

## 21. ¿Qué otros beneficios proporciona el Acuerdo de E&PD?

El Acuerdo de E&PD incluye la creación de un nuevo fondo de $57 millones para fomentar el turismo y la industria de productos comestibles del mar en las Áreas de la Costa del Golfo afectadas por el Incidente de Deepwater Horizon.

Además, BP le está dando al Grupo de demandantes de E&PD el derecho de buscar que se paguen determinadas reclamaciones en contra de Transocean y Halliburton para el beneficio del Grupo de demandantes de E&PD. En caso de que se aprueben las reclamaciones, las ganancias de dichas reclamaciones se utilizarán para el beneficio del grupo de demandantes de la forma que lo apruebe el Tribunal.

## 22. ¿A qué renuncio si recibo un pago?

Si acepta un pago del Acuerdo de E&PD, usted renuncia a su derecho de demandar a BP o a las Partes exentas (identificadas en la Sección 10 del Acuerdo) en relación con todas las reclamaciones resueltas mediante el Acuerdo de E&PD, como se describe más detalladamente en la Sección 10 del Acuerdo de E&PD.

Sin embargo, usted NO renunciará a su derecho de demandar a BP o a cualquiera de las Partes exentas por cualquier otra reclamación, es decir, cualquier reclamación que no se haya resuelto mediante el Acuerdo de E&PD.

El texto completo del Acuerdo se encuentra disponible en el sitio web. **El Acuerdo describe las reclamaciones exentas con descripciones específicas en terminología legal; por lo tanto, léalo detenidamente.** Si tiene alguna pregunta sobre las reclamaciones exentas y lo que significan, puede hablar, sin costo alguno, con las firmas de abogados que representan al Grupo de demandantes de E&PD y que se mencionan en la Pregunta 30 a continuación, o bien puede hablar con su abogado personal, por su propia cuenta.

# EXCLUSIÓN DEL GRUPO DE DEMANDANTES DE DAÑOS ECONÓMICOS Y A LA PROPIEDAD

Si no desea participar en el Acuerdo de E&PD y desea conservar todos sus derechos para demandar a BP y a cualquiera de las Partes exentas en relación con las reclamaciones que se resolverán en el Acuerdo de E&PD, entonces debe tomar las medidas para renunciar al Grupo de demandantes de E&PD. A esto se lo denomina excluirse, o a veces se conoce como renunciar al Grupo.

## 23. Si no deseo participar en el Acuerdo de daños económicos y a la propiedad, ¿qué debo hacer?

Para excluir a sí mismo o a su Entidad del Grupo de demandantes de E&PD (o renunciar a dicho Grupo), debe enviar por correo una solicitud por escrito en la que especifique: "Deseo excluirme del Grupo de demandantes de daños económicos y a la propiedad". Su solicitud por escrito debe incluir su nombre en letra de imprenta, dirección y número de teléfono, y debe estar firmada por usted.

Deberá enviar su solicitud por escrito por **correo** con sello postal anterior al **1 de octubre de 2012,** a:

> Deepwater Horizon Court-Supervised Settlement
> Exclusions Department
> PO Box 222
> Hammond, LA 70404-0222

No puede pedir su exclusión del Acuerdo de E&PD por teléfono, por correo electrónico ni a través del sitio web.

Si decide no formar parte del Grupo de demandantes de daños económicos, deberá excluirse de todas las reclamaciones que tenga que estén incluidas en el Acuerdo de E&PD.

**Usted <u>no</u> tiene que excluirse del Acuerdo de E&PD para preservar sus derechos y procurar las siguientes Reclamaciones reservadas:**

- Reclamaciones por lesiones corporales.

- Reclamaciones de accionistas de BP.
- Reclamaciones por pérdidas de moratorias.
- Las reclamaciones a raíz de la pesca, el procesamiento, la venta, la captura o la extracción de lachas o "pinchaguas".
- Determinadas reclamaciones de la industria del gas y del petróleo.
- Determinadas reclamaciones de la industria de la caza.
- Determinadas reclamaciones de la industria de la banca, finanzas y seguro.
- Reclamaciones de daños económicos basadas en el empleo en las siguientes industrias:
  - Banca, finanzas o seguro.
  - Petróleo y gas.
  - Caza.
- Reclamaciones de daños punitivos en contra de Halliburton y Transocean.

## 24. Si me excluyo, ¿puedo obtener un beneficio a partir de este Acuerdo?

No. Si se excluye del Acuerdo de E&PD, no podrá presentar una reclamación para recibir un pago en virtud del Acuerdo de E&PD ni podrá objetar el Acuerdo de E&PD propuesto. Sin embargo, si solicita ser excluido, podrá demandar o ser parte de una acción legal distinta en contra de BP en el futuro. No estará obligado legalmente por ningún resultado de esta acción legal.

## 25. Si me excluyo del Acuerdo de daños económicos y a la propiedad, ¿todavía puedo presentar una reclamación según la Ley de Contaminación por Petróleo (Oil Pollution Act) directamente ante BP?

Sí. Las personas, las empresas y las Entidades que se excluyan del Acuerdo de E&PD pueden presentar reclamaciones según la Ley de Contaminación por Petróleo ("OPA") directamente ante BP. Para obtener más información sobre cómo presentar una reclamación según la Ley de Contaminación por Petróleo directamente ante BP, visite www.bp.com/claims o llame al 1-855-687-2631.

## 26. Si no me excluyo, ¿puedo demandar a BP en el futuro?

No. Si usted es Miembro del Grupo de demandantes de daños económicos y a la propiedad y no se excluye, renuncia al derecho de demandar a BP o a cualquiera de las Partes exentas para las reclamaciones que el Acuerdo de E&PD resuelva. Aún puede procurar las Reclamaciones reservadas que se mencionan en la Pregunta 23.

## 27. Si me excluyo del Acuerdo de daños económicos y a la propiedad, ¿puedo cambiar de opinión en el futuro?

Sí. Usted tiene derecho a solicitar que se retire ("revoque") su decisión de excluirse del Acuerdo de E&PD, siempre que lo haga antes del **5 de noviembre de 2012**, como se describe con mayor detalle en la Sección 8 del Acuerdo de E&PD. En algunos casos, podrá revocar su solicitud de excluirse del Acuerdo de E&PD después del **5 de noviembre de 2012;** sin embargo, BP deberá estar de acuerdo con todas las solicitudes que se reciban después de esa fecha y no se garantiza que así sea. Visite el sitio web o llame al 1-866-992-6174 para obtener detalles sobre cómo revocar una renuncia.

¿Tiene preguntas? Llame al 1-866-992-6174 o visite DeepwaterHorizonSettlements.com

22

# OBJECIONES AL ACUERDO

## 28. ¿Cómo le comunico al Tribunal que no estoy conforme con el Acuerdo de daños económicos y a la propiedad?

Solamente los Miembros del grupo de demandantes de E&PD pueden objetar el Acuerdo de E&PD. Si usted es Miembro del grupo de demandantes de E&PD, puede objetar el Acuerdo de E&PD si no está conforme con parte o con la totalidad de dicho Acuerdo. Para objetar, envíe una carta que explique su objeción al Acuerdo de daños económicos y a la propiedad propuesto en *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010,* MDL n.º 2179 (En referencia al derrame de petróleo de la plataforma de perforación petrolera "Deepwater Horizon" en el Golfo de México, el 20 de abril de 2010, litigio multidistrital [multidistrict litigation, MDL] n.º 2179). Su carta de objeción debe incluir lo siguiente:

1) Una declaración detallada de cada objeción presentada, incluidas las razones específicas de cada objeción y cualquier otra prueba o autoridad legal para respaldar cada objeción.
2) Su nombre, dirección y número de teléfono.
3) Pruebas escritas que establezcan que usted es Miembro del grupo de demandantes de E&PD, como constancia de residencia, prueba de la propiedad de bienes, constancia de empleo o prueba de constitución y operación de un negocio.
4) Todo documento, material o escrito de presentación acreditativo que desee que el Tribunal considere cuando revise la objeción.

Un Miembro del grupo de demandantes de E&PD también puede presentar una objeción mediante un abogado que contrate por su propia cuenta. El abogado deberá presentar un aviso de comparecencia ante el Tribunal antes del **31 de agosto de 2012,** y enviar una copia del aviso y la objeción que contenga la información detallada previamente sobre los Asesores legales del grupo de demandantes de E&PD y los Asesores legales de BP antes del **31 de agosto de 2012.**

Las objeciones deberán enviarse por correo de primera clase a cada una de las siguientes direcciones y con sello postal anterior al **31 de agosto de 2012**. No se considerarán las objeciones presentadas después de esa fecha.

| ASESORES LEGALES JEFES DEL GRUPO DE DEMANDANTES DE DAÑOS ECONÓMICOS Y A LA PROPIEDAD | ASESORES LEGALES DE LOS DEMANDADOS | TRIBUNAL |
|---|---|---|
| James Parkerson Roy<br>Attn: Deepwater Horizon E&PD Settlement<br>Domengeaux Wright Roy & Edwards<br>556 Jefferson St., Suite 500<br>P.O. Box 3668<br>Lafayette, LA 70501<br><br>Stephen J. Herman<br>Attn: Deepwater Horizon E&PD Settlement<br>Herman Herman Katz & Cotlar LLP<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | Richard C. Godfrey, P.C.<br>Attn: Deepwater Horizon E&PD Settlement<br>Kirkland & Ellis LLP<br>300 North LaSalle Street<br>Chicago, IL 60654 | Clerk of Court<br>(Secretario del Tribunal)<br>United States District Court for the Eastern District of Louisiana<br>500 Poydras Street<br>New Orleans, LA 70130 |

**No llame a la oficina del Tribunal ni de ningún juez para hacer objeciones al Acuerdo de E&PD.** Si tiene preguntas, visite DeepwaterHorizonSettlements.com o llame al 1-866-992-6174.

**29. ¿Cuál es la diferencia entre objetar el Acuerdo de daños económicos y a la propiedad y excluirse de él?**

La objeción implica simplemente comunicarle al Tribunal que no está conforme con algún aspecto del Acuerdo de E&PD. Puede presentar una objeción solo si es parte del Grupo de demandantes de E&PD. Al excluirse, o renunciar, le comunica al Tribunal que no desea ser parte del Grupo de demandantes E&PD. Si se excluye, no podrá objetar el Acuerdo de E&PD y tampoco será elegible para solicitar un pago en virtud del Acuerdo de E&PD.

## LOS ABOGADOS QUE LO REPRESENTAN

**30. ¿Tengo un abogado en este caso?**

El Tribunal ha designado a Stephen J. Herman (Abogado jefe del grupo de demandantes), James Parkerson Roy (Abogado jefe del grupo de demandantes), Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Mikal C. Watts y Conrad S. P. Williams como "Asesores legales del grupo de demandantes de daños económicos y a la propiedad" para representar a los Miembros del grupo de demandantes de E&PD. No se le cobrará por los servicios de estos abogados. Si desea ser representado por su abogado personal en este caso, puede contratar uno por su propia cuenta.

**31. ¿Cómo se les pagará a los abogados?**

Los Asesores legales del grupo de demandantes de E&PD le solicitarán al Tribunal considerar el otorgamiento del pago de honorarios, costos y gastos de los abogados en los que hayan incurrido para el beneficio de todo el grupo, incluido un pago provisorio de $75 millones y gastos adicionales equivalentes al 6 % de las reclamaciones del grupo de demandantes y de los beneficios pagados. Los honorarios, costos y gastos de los Asesores legales del grupo de demandantes en virtud del Acuerdo de daños económicos y a la propiedad, y del Acuerdo de beneficios médicos no pueden exceder, en conjunto, los $600 millones.

Los pagos de los Miembros del grupo de demandantes no se reducirán si el Tribunal aprueba el pago de los honorarios, costos y gastos de los Asesores legales del grupo de demandantes que se describen anteriormente,, dado que BP pagará tales honorarios, costos y gastos de los abogados individualmente.

## AUDIENCIA DE IMPARCIALIDAD DEL TRIBUNAL

**32. ¿Cuándo y dónde decidirá el Tribunal si aprueba o no este Acuerdo de daños económicos y a la propiedad?**

El Tribunal llevará a cabo una Audiencia de imparcialidad a las **8:30 a. m**. del **8 de noviembre de 2012**, en el Tribunal de Distrito de los Estados Unidos para el Distrito Este de Luisiana, Sala n.° C268, 500 Poydras Street, Nueva Orleans, LA 70130. En esta Audiencia de imparcialidad, el Tribunal considerará si el Acuerdo de E&PD propuesto es justo, razonable y adecuado. El Tribunal también considerará la

solicitud del pago de honorarios, costos y gastos por parte de los Asesores legales del grupo de demandantes, según se describe en la Pregunta 31.

Si hay objeciones al Acuerdo de E&PD, el Tribunal las analizará. Después de la Audiencia de imparcialidad, el Tribunal decidirá si aprueba o no el Acuerdo de E&PD propuesto y la cantidad que les adjudicará, en concepto de honorarios, costos y gastos, a los Asesores legales del grupo de demandantes de daños económicos y a la propiedad.

La Audiencia de imparcialidad podría ser trasladada a una fecha, hora y ubicación distintas sin previo aviso, por lo que se recomienda que consulte periódicamente el sitio web para recibir información actualizada.

## 33. ¿Tengo que asistir a la Audiencia de imparcialidad?

No. Los Asesores legales del grupo de demandantes de E&PD responderán a todas las preguntas que el Tribunal pueda tener. Sin embargo, puede asistir a la audiencia por su cuenta, si lo desea. Si envía una objeción por escrito, no necesitará acudir a la Audiencia de imparcialidad para hablar de ello. Siempre que envíe oportunamente su objeción escrita por correo, el Tribunal la considerará.

Si usted, o un abogado que contrató por su propia cuenta, desea hablar en la Audiencia de imparcialidad, debe presentar por escrito una notificación de la intención de hablar en la Audiencia de imparcialidad antes del **31 de agosto de 2012** ante el Tribunal y enviarla por correo de primera clase a los Asesores legales del grupo de demandantes de E&PD y a los Asesores legales de BP a las direcciones que figuran en la Pregunta 28. Asegúrese de incluir su nombre, dirección, número de teléfono y firma.

**No llame a la oficina del Tribunal ni de ningún juez para solicitar más información sobre el Acuerdo de E&PD**. Si tiene preguntas, visite el sitio web o llame al 1-866-992-6174.

# SI DECIDE NO HACER NADA

## 34. ¿Qué pasa si no llevo a cabo ninguna acción?

Si es Miembro del grupo de demandantes de E&PD y no actúa, no recibirá pago alguno a partir de este Acuerdo de E&PD. Y, a menos que se excluya, no podrá interponer una acción legal, continuar una acción legal ni formar parte de cualquier otra acción legal en contra de BP o de las Partes exentas en relación con las reclamaciones que se resolverán en virtud del Acuerdo de E&PD.

Sin embargo, incluso si no lleva a cabo ninguna acción, conservará su derecho de demandar a BP o a cualquiera de las Partes exentas por cualquier otra reclamación no resuelta en virtud del Acuerdo de E&PD. Estas "Reclamaciones reservadas" están incluidas en la pregunta 23 y se describen en el Acuerdo de E&PD y en el sitio web.

# CÓMO OBTENER MÁS INFORMACIÓN

## 35. ¿Cómo obtengo más información?

Este Aviso resume el Acuerdo de E&PD propuesto. Encontrará más detalles en el Acuerdo de E&PD. Puede obtener una copia del Acuerdo de E&PD en el sitio web. También puede escribirnos y enviar preguntas por correo a Deepwater Horizon Court-Supervised Settlement, PO Box 1439, Hammond, LA 70404-1439 o enviar un correo electrónico a questions@DeepwaterHorizonEconomicSettlement.com.

Puede obtener un Formulario de reclamación en el sitio web o recibir uno por correo llamando al 1-866-992-6174.

**No llame a la oficina del Tribunal ni de ningún juez para solicitar más información sobre el Acuerdo de E&PD**. Si tiene preguntas, visite el sitio web o llame al 1-866-992-6174.

*Nota: Este documento es una traducción y se proporciona solo con fines informativos. En caso de que haya alguna discrepancia entre este texto y el texto original en el que se basó, prevalecerá el documento original.*

¿Tiene preguntas? Llame al 1-866-992-6174 o visite DeepwaterHorizonSettlements.com

26

TÒA ÁN ĐỊA PHẬN HOA KỲ ĐÔNG PHẦN LOUISIANA

# Nếu quý vị bị tổn thất kinh tế hoặc thiệt hại tài sản vì dầu loang tại Deepwater Horizon, thì có thể được tiền từ bồi thường tố tụng tập thể.

*Tòa án liên bang ra lệnh gởi Thông Báo này. Đây không phải là lời mời gọi của luật sư.*

- Đã đạt đến hai cuộc bồi thường - một cho các yêu cầu bồi hoàn thiệt hại kinh tế và tài sản, và một cho những yêu cầu bồi hoàn y tế - với BP Exploration & Production Inc. và BP America Production Company ("BP") về vấn đề dầu loang tại Deepwater Horizon.

- Thông Báo này trình bày về Bồi Thường Thiệt Hại Kinh Tế & Tài Sản (Economic & Property Damages Settlement, hay "Bồi Thường E&PD").

- Nếu quý vị có tên trong Bồi Thường Thiệt Hại Kinh Tế & Tài Sản, thì có thể nhận tiền nếu đã bị thiệt hại vì dầu loang tại Deepwater Horizon theo một hoặc nhiều hạng loại sau đây:

  - Đền Bù Thủy Sản
  - Thiệt Hại Kinh Tế
  - Mất Sanh Kế
  - Thiệt Hại Vật Chất ở Tàu Thuyền
  - Tiền Trả Theo Hợp Đồng Thuê Tàu Thuyền Tùy Cơ
  - Thiệt Hại Bất Động Sản Ven Biển
  - Thiệt Hại Bất Động Sản Vùng Đầm Lầy
  - Thiệt Hại Khi Bán Bất Động Sản

- Có các khu vực địa lý hay "Vùng" tương ứng với nhiều hạng loại trong số đó. Mạng lưới DeepwaterHorizonSettlements.com có phần trình bày chi tiết và bản đồ để để xem vị trí của quý vị có thuộc một hoặc nhiều vùng như thế hay không.

- Ngoại trừ một số yêu cầu bồi hoàn theo Chương Trình Đền Bù Thủy Sản, các yêu cầu bồi hoàn hội đủ tiêu chuẩn theo Bồi Thường E&PD sẽ được trang trải theo từng đợt, và người yêu cầu bồi hoàn theo Bồi Thường E&PD có thể lãnh tiền trước khi Tòa Án cứu xét có nên ký lệnh phê duyệt chung thẩm hay không.

- Nếu quý vị có tên trong Bồi Thường E&PD (là "Thành Viên Tập Thể E&PD") thì quyền hạn pháp lý sẽ bị ảnh hưởng, bất kể bản thân có kiện tụng hay không. Hãy đọc kỹ Thông Báo này.

| QUYỀN HẠN PHÁP LÝ CỦA THÀNH VIÊN TẬP THỂ E&PD VÀ NHỮNG LỰA CHỌN TRONG BỒI THƯỜNG NÀY: | |
|---|---|
| **NỘP MẪU YÊU CẦU BỒI HOÀN** | Cách duy nhất để yêu cầu chi trả theo Bồi Thường E&PD. |
| **TỰ GẠCH TÊN (RÚT LUI)** | Không hưởng quyền lợi nào từ Bồi Thường E&PD. Nếu quý vị yêu cầu gạch tên khỏi Bồi Thường này (còn gọi là "Rút Lui") thì có thể đệ đơn hoặc tiếp tục tự kiện BP về những yêu cầu bồi hoàn hợp pháp có trong Bồi Thường E&PD này. |

CÓ THẮC MẮC? GỌI SỐ 1-866-992-6174 HOẶC TRUY CẬP DEEPWATERHORIZONSETTLEMENTS.COM

SI DESEA RECIBIR ESTA NOTIFICACIÓN EN ESPAÑOL, LLÁMENOS O VISITE NUESTRA PÁGINA WEB.

| PHẢN ĐỐI | Viết thư giải thích cho Tòa Án hiểu tại sao quý vị không thích Bồi Thường E&PD. |
|---|---|
| ĐẾN DỰ BUỔI ĐIỀU TRẦN CÔNG BẰNG | Xin được trình bày trước Tòa Án về tánh chất công bằng của Bồi Thường E&PD. |
| KHÔNG LÀM GÌ CẢ | Không hưởng quyền lợi tài chánh cá nhân từ Bồi Thường E&PD. Tuy nhiên, nếu quý vị là Thành Viên Tập Thể E&PD, thì các điều khoản của Bồi Thường E&PD vẫn áp dụng lên quý vị. |

- Những quyền hạn và lựa chọn đó - **và thời hạn chót để vận dụng** - đều được trình bày trong Thông Báo này.

| NỘI DUNG CỦA THÔNG BÁO NÀY |
|---|

**Thông Tin Căn Bản** ...................................................................................................................**Trang 5**

1. Tại sao lại trao Thông Báo này?
2. Vụ kiện này đề cập đến điều gì?
3. Biến Cố Deepwater Horizon là gì?
4. Tại sao lại có tố tụng tập thể này?
5. Tại sao lại có cuộc bồi thường?
6. Có phải Bồi Thường Thiệt Hại Kinh Tế & Tài Sản là một phần nhỏ của Cơ Sở Cứu Xét Bồi Hoàn Bờ Vịnh (GCCF)?
7. Sẽ xử trí ra sao với những yêu cầu bồi hoàn đang chờ đến lượt hoặc chưa giải quyết xong tại GCCF?
8. Nếu tôi đã nhận khoản chi trả sau cùng từ GCCF và đã ký tên vào bản giải trách thì sao?
9. Nếu tôi đã nộp Mẫu Liên Hợp Đương Đơn Rút Gọn theo vụ kiện thì có cần phải để nộp yêu cầu bồi hoàn hay không?

**Ai Có Tên trong Bồi Thường** ..................................................................................................**Trang 7**

10. Ai có tên trong Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản?
11. Có ngoại lệ nào để khởi có tên trong Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản không?
12. Làm sao biết tôi có hội đủ tiêu chuẩn lãnh tiền trả từ Bồi Thường Thiệt Hại Kinh Tế & Tài Sản hay không?
13. Bồi Thường Thiệt Hại Kinh Tế & Tài Sản có bao trả những yêu cầu bồi hoàn theo quyền lợi y tế hay không?
14. Nếu tôi chưa rõ mình có tên trong Bồi Thường Thiệt Hại Kinh Tế & Tài Sản hay không thì sao?
15. Sẽ ra sao nếu tôi không có tên trong Bồi Thường Thiệt Hại Kinh Tế & Tài Sản?

**Sơ Đồ Quyền Lợi và Tiêu Chuẩn Bồi Hoàn theo Bồi Thường E&PD** ...........................**Trang 13**

**Cách Yêu Cầu Chi Trả - Nộp Mẫu Yêu Cầu Bồi Hoàn** ......................................................**Trang 19**

16. Thành Viên Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản hội đủ tiêu chuẩn sẽ nhận được bao nhiêu tiền?
17. Cách nộp Mẫu Yêu Cầu Bồi Hoàn để đòi khoản chi trả?
18. Có cần phải nộp tài liệu dẫn chứng không?
19. Nếu yêu cầu bồi hoàn bị từ chối hoặc tôi chưa hài lòng với khoản chi trả thì sao?
20. Khi nào được lãnh khoản chi trả?
21. Bồi Thường Thiệt Hại Kinh Tế & Tài Sản còn mang lại quyền lợi nào khác?
22. Phải từ bỏ điều gì để được khoản chi trả?

**Tự Gạch Tên Khỏi Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản**....................................................**Trang 21**

23. Nếu không muốn tham gia vào Bồi Thường Thiệt Hại Kinh Tế & Tài Sản thì phải làm gì?

24. Nếu tự gạch tên thì có được điều gì từ Bồi Thường này không?

25. Nếu tôi tự gạch tên khỏi Bồi Thường Thiệt Hại Kinh Tế & Tài Sản, thì còn có thể trực tiếp gởi yêu cầu bồi hoàn theo Đạo Luật Ô Nhiễm Dầu lên BP hay không?

26. Nếu tôi không tự gạch tên thì sau này có thể kiện BP hay không?

27. Nếu tôi tự gạch tên khỏi Bồi Thường Thiệt Hại Kinh Tế & Tài Sản thì sau này có thể đổi ý hay không?

**Phản Đối Bồi Thường**............................................................................................................**Trang 23**

28. Nếu tôi không thích Bồi Thường Thiệt Hại Kinh Tế & Tài Sản thì làm cách nào để báo cho Tòa Án biết?

29. Có khác biệt gì giữa phản đối và yêu cầu gạch tên khỏi Bồi Thường Thiệt Hại Kinh Tế & Tài Sản?

**Các Luật Sư Đại Diện cho Quý Vị**......................................................................................**Trang 24**

30. Có luật sư biện hộ cho tôi trong trường hợp này không?

31. Các luật sư được trả thù lao ra sao?

**Buổi Điều Trần Công Bằng tại Tòa Án**............................................................................**Trang 25**

32. Tòa Án sẽ quyết định về việc phê chuẩn Bồi Thường Thiệt Hại Kinh Tế & Tài Sản này vào lúc nào và tại đâu?

33. Có phải đến dự buổi Điều Trần Công Bằng không?

**Nếu Quý Vị Không Làm Gì Cả**.............................................................................................**Trang 26**

34. Sẽ ra sao nếu tôi không làm gì cả?

**Lấy Thêm Thông Tin**...............................................................................................................**Trang 26**

35. Làm sao để lấy thêm thông tin?

# Thông Tin Căn Bản

| 1. Tại sao lại trao Thông Báo này? |

Quý vị có quyền biết về đề nghị bồi thường vụ kiện tụng tập thể này và về những lựa chọn của mình liên quan tới Bồi Thường đã để nghị. Thông Báo này trình bày về vụ kiện, Bồi Thường E&PD, quyền hạn pháp lý của quý vị, những quyền lợi hiện có, người nào có thể hội đủ tiêu chuẩn được hưởng, và cách đòi quyền lợi đó.

**Thông Báo này không cung cấp bất cứ thông tin nào liên quan tới Bồi Thường Quyền Lợi Y Tế.** Muốn biết thêm thông tin về việc Bồi Thường Quyền Lợi Y Tế, và để xem quyền hạn của quý vị có chịu ảnh hưởng của bồi thường đó không, hoặc quý vị có hội đủ tiêu chuẩn hưởng quyền lợi theo bồi thường đó không, DeepwaterHorizonSettlements.com, hoặc gọi số 1-866-992-6174.

Thẩm Phán Carl J. Barbier của Tòa Án Địa Phận Hoa Kỳ phụ trách Đông Phần Louisiana đang giám sát tố tụng tập thể này. Trường hợp này còn gọi là *Liên quan đến: Dầu Loang từ Giàn Khoan "Deepwater Horizon" tại Vịnh Mexico vào ngày 20 tháng Tư, 2010*, MDL số 2179. Những người khởi kiện được gọi là "Nguyên Đơn", và BP nằm trong số các hãng bị kiện.

Thuật ngữ viết hoa là những thuật ngữ đã định nghĩa trong Thỏa Thuận Bồi Thường E&PD, và trên mạng lưới có đăng thỏa thuận này.

**Không nên gọi Tòa Án hoặc bất cứ văn phòng Thẩm Phán nào để nêu thắc mắc về Bồi Thường E&PD.** Nếu quý vị có thắc mắc hay muốn biết thêm thông tin DeepwaterHorizonSettlements.com hoặc gọi số 1-866-992-6174.

| 2. Vụ kiện này để cập đến điều gì? |

Vụ kiện khẳng định có một số yêu cầu bồi hoàn tổn thất kinh tế và thiệt hại tài sản xuất phát từ "Biến Cố Deepwater Horizon" (*xem* Câu Hỏi 3) tại Vịnh Mexico bắt đầu từ ngày 20 tháng Tư, 2010. Nguyên Đơn đòi đền tiền và giải pháp khác cho thiệt hại kinh tế và tài sản mà họ viện cớ là do Biến Cố Deepwater Horizon gây ra. BP tranh cãi và khước từ yêu cầu bồi hoàn của Nguyên Đơn trong vụ kiện này.

| 3. Biến Cố Deepwater Horizon là gì? |

"Biến Cố Deepwater Horizon" ý nói những sự kiện, hành động, không hành động và sơ sót đã dẫn đến và kể cả trường hợp:

- Phun trào từ Giếng MC252 (cũng gọi là "giếng Macondo") vào ngày 20 tháng Tư, 2010;
- Loạt tiếng nổ và hỏa hoạn trên giàn khoan dầu Deepwater Horizon;
- Vụ giàn khoan Deepwater Horizon bị chìm vào ngày 22 tháng Tư, 2010;
- Rò thoát dầu và các chất khác từ Giếng MC252 và/hoặc giàn khoan Deepwater Horizon cùng với những vật phụ thuộc (trang thiết bị);
- Nỗ lực khống chế Giếng MC252;

- Mọi "Hoạt Động Cứu Ứng", kể cả chương trình "Tàu Thuyền Tùy Cơ" (Vessels of Opportunity, hay "VoO");
- Hoạt động nghiệp vụ của "Cơ Sở Cứu Xét Bồi Hoàn Bờ Vịnh" (Gulf Coast Claims Facility, hay "GCCF"); và
- Những phát biểu cho công chúng của BP về mọi điều trên.

## 4. Tại sao lại có tố tụng tập thể này?

Trong tố tụng tập thể, một hoặc nhiều "Đại Diện Tập Thể" sẽ tranh kiện nhân danh những người có dạng yêu cầu bồi hoàn tương tự xuất phát từ các sự kiện y hệt nhau. Nơi đây, các Đại Diện Tập Thể kiện cáo để đòi khoản chi trả cho tập thể những cá nhân và doanh nghiệp có dạng yêu cầu bồi hoàn cụ thể cho tổn thất kinh tế và thiệt hại tài sản xuất phát từ Biến Cố Deepwater Horizon. Tập thể này được gọi là "Tập Thể Bồi Thường bị Thiệt Hại Kinh Tế & Tài Sản" hay gọi tắt là "Tập Thể E&PD", và các thành viên trong đó - là những người và doanh nghiệp phù hợp với định nghĩa Tập Thể - đều là "Thành Viên Tập Thể E&PD". Bồi Thường Nên đến Câu Hỏi 10 để xem quý vị có là thành viên Tập Thể E&PD hay không. Một tòa án sẽ giải quyết các vấn đề chung cho mọi thành viên tập thể.

## 5. Tại sao lại có cuộc Bồi Thường?

Tòa Án chưa có phán quyết nghiêng về Nguyên Đơn hay BP trong trường hợp này. Thay vào đó, sau nhiều lần thương lượng gay go và tỉ mỉ bao quát, Nguyên Đơn và BP đã đồng ý bồi thường trường hợp này để tránh chi phí, sự đình trệ và nguy cơ rủi ro của một phiên xử. Các Đại Diện Tập Thể và luật sư đều nghĩ rằng cách Bồi Thường E&PD đã đề nghị là điều tốt nhất cho mọi Thành Viên Tập Thể E&PD.

## 6. Có phải Bồi Thường Thiệt Hại Kinh Tế & Tài Sản là một phần nhỏ của Cơ Sở Cứu Xét Bồi Hoàn Bờ Vịnh (GCCF)?

Không. GCCF đã kết sổ. Chương Trình Bồi Thường Trường Hợp Deepwater Horizon được Tòa Án Giám Sát (gọi là "Chương Trình Bồi Thường") mới được thành lập theo Bồi Thường E&PD. Theo thỏa thuận của các bên, chương trình mới sẽ hoạt động đúng với những quy tắc đặc thù đã được đồng ý trước, và dưới sự giám sát của Tòa Án. Nếu GCCF đã bác bỏ hay từ chối yêu cầu bồi hoàn của quý vị thì vẫn không ảnh hưởng đến tiêu chuẩn hoặc quyền nhận khoản chi trả theo Bồi Thường E&PD. Nếu GCCF đã trả tiền bồi hoàn nhưng quý vị chưa ký tên vào bản giải trách (*xem* Câu Hỏi 8) thì vẫn có thể hội đủ tiêu chuẩn được chi trả theo Bồi Thường E&PD.

## 7. Sẽ xử trí ra sao với những yêu cầu bồi hoàn đang chờ đến lượt hoặc chưa giải quyết xong tại GCCF?

Tất cả những yêu cầu bồi hoàn đang chờ đến lượt và chưa giải quyết xong tại GCCF, kể cả mọi tài liệu liên quan tới yêu cầu đó, đã được chuyển cho Chương Trình Bồi Thường mới lập. Chương Trình Bồi Thường đang suy xét các yêu cầu bồi hoàn này theo quy tắc của Bồi Thường E&PD. Nếu cần có thông tin phụ trội để cứu xét yêu cầu bồi hoàn thì sẽ có người liên lạc với quý vị. Nếu quý vị có thắc mắc cụ thể về tình trạng của đơn yêu cầu bồi hoàn đã nộp lên GCCF thì có thể gọi Chương Trình Bồi Thường theo số 1-866-992-6174 để được hỗ trợ.

### 8. Nếu tôi đã nhận khoản chi trả sau cùng từ GCCF và đã ký tên vào bản giải trách thì sao?

Nếu quý vị đã gởi yêu cầu bồi hoàn tới GCCF, đã nhận khoản chi trả theo yêu cầu đó rồi ký tên vào tài liệu gọi là "Bản Giải Trách và Cam Kết Không Thưa Kiện", thì chẳng hội đủ tiêu chuẩn lãnh tiền từ đa số thành phần của Bồi Thường E&PD. Tuy nhiên, quý vị vẫn có thể hội đủ tiêu chuẩn nộp yêu cầu bồi hoàn Tiền Trả theo Hợp Đồng Thuê VoO hoặc yêu cầu bồi hoàn Thiệt Hại Vật Chất ở Tàu Thuyền (*xem* Sơ Đồ Quyền Lợi và Tiêu Chuẩn Bồi Hoàn theo Bồi Thường E&PD dưới đây để biết chi tiết về Tiền Trả theo Hợp Đồng Thuê VoO và bồi hoàn Thiệt Hại Vật Chất ở Tàu Thuyền). Có thể quý vị vẫn hội đủ tiêu chuẩn tham gia vào cuộc Bồi Thường Quyền Lợi Y Tế tách riêng. Nếu yêu cầu bồi hoàn đã gởi lên GCCF và "Bản Giải Trách và Cam Kết Không Thưa Kiện" chỉ liên quan tới yêu cầu bồi hoàn thương tật trên thân thể, thì quý vị vẫn có thể tham gia vào Bồi Thường E&PD.

### 9. Nếu tôi đã nộp Mẫu Liên Hợp Đương Đơn Rút Gọn theo vụ kiện thì có cần phải đệ nộp yêu cầu bồi hoàn hay không?

Có. Ngay cả khi quý vị đã nộp mẫu ngắn gọn đặc biệt ("Mẫu Liên Hợp Đương Đơn Rút Gọn") theo vụ kiện chống BP, thì vẫn phải nộp Mẫu Yêu Cầu Bồi Hoàn và trao mọi tài liệu cần thiết để đòi đền bù và lấy khoản chi trả từ Chương Trình Bồi Thường (*xem* Câu Hỏi 17).

## AI CÓ TÊN TRONG BỒI THƯỜNG

Muốn biết bản thân có bị ảnh hưởng của Bồi Thường E&PD hoặc có thể lấy khoản chi trả từ đó hay không, trước hết quý vị phải định rõ mình có là Thành Viên Tập Thể E&PD không.

### 10. Ai có tên trong Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản?

Tập Thể E&PD bao gồm những cá nhân, doanh nghiệp, và nhiều thực thể khác. Trong Đoạn 1 của Thỏa Thuận Bồi Thường E&PD có toàn bộ lời văn định nghĩa Tập Thể E&PD. Có thể lấy Thỏa Thuận cùng với các tài liệu và thông tin khác trên mạng lưới, hoặc theo yêu cầu. Nên trả lời loạt câu hỏi dưới đây để biết quý vị có là Thành Viên Tập Thể E&PD hay không. Nhóm câu hỏi đầu tiên dành cho cá nhân, và nhóm câu hỏi thứ nhì dành cho doanh nghiệp và thực thể khác. Những định nghĩa dưới đây sẽ hữu ích khi quý vị trả lời câu hỏi.

- **"Khu Vực Duyên Hải Vùng Vịnh"** (Gulf Coast Areas) bao gồm các tiểu bang Louisiana, Mississippi và Alabama; các quận hạt Chambers, Galveston, Jefferson và Orange tại tiểu bang Texas; và các quận hạt Bay, Calhoun, Charlotte, Citrus, Collier, Dixie, Escambia, Franklin, Gadsden, Gulf, Hernando, Hillsborough, Holmes, Jackson, Jefferson, Lee, Leon, Levy, Liberty, Manatee, Monroe, Okaloosa, Pasco, Pinellas, Santa Rosa, Sarasota, Taylor, Wakulla, Walton và Washington tại tiểu bang Florida. "Khu Vực Duyên Hải Vùng Vịnh" cũng bao gồm mọi thủy phận vùng Vịnh, vũng biển, cửa sông, eo biển, và vùng nước lợ hoặc có thủy triều khác liền kề trong phạm vi tiểu bang Louisiana, Mississippi và Alabama, và những quận hạt đã nêu của Texas hay Florida.

- **"Thủy Phận Vùng Vịnh Đã Định"** (Specified Gulf Waters) nghĩa là hải phận Hoa Kỳ trong Vịnh Mexico và mọi vũng biển, cửa sông, eo biển, và vùng nước lợ hoặc có thủy triều khác liền kề trong phạm vi Khu Vực Duyên Hải Vùng Vịnh.

- **"Thực Thể"** (Entity) nghĩa là tổ chức hay thực thể, không phải là Tổ Chức Chánh Phủ, đã hoặc đang hoạt động lấy lời hoặc phi lợi nhuận, kể cả hội hùn vốn, tập đoàn, hãng trách nhiệm hữu hạn, hiệp hội, hãng cổ phần, nhóm liên hợp, liên doanh, hoặc hiệp hội chưa lập công ty ở bất cứ dạng hay mô tả nào.

- **"Người Tiêu Dùng"** (Consumer) nghĩa là Người Có Thật hay Thực Thể thường mua sản phẩm để sử dụng hoặc tiêu thụ theo mục đích riêng chớ không để sản xuất hay bán lại.

- **"Người Dùng Cuối"** (End User) nghĩa là Người Có Thật hay Thực Thể thường mua sản phẩm để sử dụng hoặc tiêu thụ theo mục đích riêng hay cá nhân chớ không để sản xuất hoặc bán lại.

| Câu Hỏi dành cho Cá Nhân | Có | Không |
|---|---|---|
| Quý vị có cư ngụ tại Hoa Kỳ không? | Tiếp tục sang câu hỏi kế tiếp. | Quý vị <u>không</u> phải là Thành Viên Tập Thể E&PD. |
| Có phải quý vị đã sống, làm việc, được mời và nhận vào làm việc, sở hữu hay thuê tài sản, hoặc sở hữu, thuê hay làm việc trên tàu thuyền có bến đậu hoặc cảng nhà là Khu Vực Duyên Hải Vùng Vịnh hay Thủy Phận Vùng Vịnh Đã Định vào bất kỳ lúc nào trong khoảng giữa ngày 20 tháng Tư, 2010, và ngày 16 tháng Tư, 2012? HAY Có phải quý vị đã làm việc trên tàu thuyền tại Thủy Phận Vùng Vịnh Đã Định vào bất kỳ lúc nào trong khoảng giữa ngày 20 tháng Tư, 2010 và ngày 16 tháng Tư, 2012, và tàu này thường đánh bắt Thủy Sản ở Khu Vực Duyên Hải Vùng Vịnh sau ngày 20 tháng Tư, 2009? | Tiếp tục sang câu hỏi kế tiếp. | Quý vị <u>không</u> phải là Thành Viên Tập Thể E&PD. |
| Quý vị có tổn thất kinh tế nào xuất phát từ Biến Cố Deepwater Horizon không? HAY Có phải bất động sản hoặc tài sản cá nhân của quý vị đã bị thiệt hại vì Biến Cố Deepwater Horizon? | Tiếp tục sang câu hỏi kế tiếp. | Quý vị <u>không</u> phải là Thành Viên Tập Thể E&PD. |

| Có phải yêu cầu bồi hoàn tổn thất kinh tế hoặc thiệt hại tài sản của quý vị phù hợp với phần mô tả một hoặc nhiều hạng loại sau đây: (1) Đền Bù Thủy Sản (2) Thiệt Hại Kinh Tế (3) Mất Sanh Kế (4) Tiền Trả theo Hợp Đồng Thuê Tàu Thuyền Tùy Cơ ("VoO") (5) Thiệt Hại Vật Chất ở Tàu Thuyền (6) Thiệt Hại Bất Động Sản Ven Biển (7) Thiệt Hại Bất Động Sản Vùng Đầm Lầy (8) Thiệt Hại Khi Bán Bất Động Sản | Có thể quý vị là Thành Viên Tập Thể E&PD. *Tiếp tục sang Sơ Đồ Quyền Lợi và Tiêu Chuẩn bắt đầu từ trang 11 của Thông Báo này* để xem quý vị có hội đủ tiêu chuẩn được chi trả hay không. | Quý vị không phải là Thành Viên Tập Thể E&PD. |

Nhiều cá nhân cũng có tên trong Bồi Thường Quyền Lợi Y Tế nếu họ là Nhân Công Thu Dọn hay cư dân tại một số khu vực hoặc "Vùng" đã định. Có thể biết thêm thông tin về Bồi Thường Quyền Lợi Y Tế trên mạng lưới hoặc gọi số 1-866-992-6174.

| **Câu Hỏi dành cho Doanh Nghiệp và Thực Thể Khác** | **Có** | **Không** |
|---|---|---|
| (1) Có phải doanh nghiệp hay Thực Thể đã sở hữu, điều hành, hoặc thuê cơ sở vật chất hay tàu thuyền tại Khu Vực Duyên Hải Vùng Vịnh hoặc Thủy Phận Vùng Vịnh Đã Định trong khoảng giữa ngày 20 tháng Tư, 2010 và ngày 16 tháng Tư, 2012, và<br><br>Bán sản phẩm tại Khu Vực Duyên Hải Vùng Vịnh hoặc Thủy Phận Vùng Vịnh Đã Định: (a) trực tiếp cho Người Tiêu Dùng hay Người Dùng Cuối của sản phẩm đó; hoặc (b) cho Thực Thể khác chuyên bán sản phẩm đến Người Tiêu Dùng hay Người Dùng Cuối của sản phẩm đó?<br><br>hoặc<br><br>Thường mua Thủy Sản được thu hoạch từ Thủy Phận Vùng Vịnh Đã Định để chế tạo hàng hóa và bán lại?<br><br>HAY<br><br>(2) Có phải doanh nghiệp hay Thực Thể là tổ chức dịch vụ có một hoặc nhiều nhân viên toàn nhiệm (kể cả chủ sở hữu kiêm điều hành) chuyên thực hiện dịch vụ toàn nhiệm và thật sự có mặt tại Khu Vực Duyên Hải Vùng Vịnh hay Thủy Phận Vùng Vịnh Đã Định trong khoảng giữa ngày 20 tháng Tư, 2010 và ngày 16 tháng Tư, 2012? | Tiếp tục sang câu hỏi kế tiếp. | Quý vị không phải là Thành Viên Tập Thể E&PD. |

| | | |
|---|---|---|
| **HAY**<br><br>(3) Có phải doanh nghiệp hoặc Thực Thể đã sở hữu, điều hành, hay thuê tàu thuyền (a) có cảng nhà là Khu Vực Duyên Hải Vùng Vịnh vào bất kỳ lúc nào từ ngày 20 tháng Tư, 2010 hoặc (b) thường đánh bắt Thủy Sản ở Khu Vực Duyên Hải Vùng Vịnh vào bất kỳ lúc nào từ ngày 20 tháng Tư, 2009 tới ngày 16 tháng Tư, 2012?<br><br>**HAY**<br><br>(4) Có phải doanh nghiệp hay Thực Thể đã sở hữu hoặc thuê bất động sản tại Khu Vực Duyên Hải Vùng Vịnh trong khoảng giữa ngày 20 tháng Tư, 2010 và ngày 16 tháng Tư, 2012? | | |
| Có phải yêu cầu bồi hoàn tổn thất kinh tế hoặc thiệt hại tài sản của doanh nghiệp hay Thực Thể phù hợp với phần mô tả một hoặc nhiều hạng loại sau đây:<br><br>(1) Đền Bù Thủy Sản<br><br>(2) Thiệt Hại Kinh Tế<br><br>(3) Tiền Trả theo Hợp Đồng Thuê Tàu Thuyền Tùy Cơ ("VoO")<br><br>(4) Thiệt Hại Vật Chất ở Tàu Thuyền<br><br>(5) Thiệt Hại Bất Động Sản Ven Biển<br><br>(6) Thiệt Hại Bất Động Sản Vùng Đầm Lầy<br><br>(7) Thiệt Hại Khi Bán Bất Động Sản | Có thể quý vị là Thành Viên Tập Thể E&PD.<br><br>*Tiếp tục sang* Sơ Đồ Quyền Lợi và Tiêu Chuẩn bắt đầu từ trang 11 của Thông Báo này để xem quý vị có hội đủ tiêu chuẩn được chi trả hay không. | Quý vị <u>không</u> phải là Thành Viên Tập Thể E&PD. |

**11. Có ngoại lệ nào để khỏi có tên trong Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản không?**

Có. Những cá nhân và thực thể sau đây bị gạch tên khỏi Tập Thể E&PD:

- Bất cứ người nào tự gạch tên ("Rút Lui") khỏi Tập Thể E&PD;
- Bị Đơn trong MDL 2179, một số nhân viên đương nhiệm và cựu nhân viên của BP, và các Bị Đơn khác tại MDL 2179;
- Tòa Án, kể cả mọi thẩm phán chủ sự tại Tòa Án Địa Phận Hoa Kỳ phụ trách Đông Phần Louisiana, các lục sự của họ vẫn đang làm nhiệm vụ trong lúc chờ xử vụ kiện này, và người trong gia đình trực tiếp của bất cứ thẩm phán hay lục sự đương nhiệm nào như thế;
- Tổ Chức Chánh Phủ; và
- Những Cá Nhân và Thực Thể đã nhận khoản chi trả từ GCCF và ký tên vào "Bản Giải Trách và Cam Kết Không Thưa Kiện" (nhưng họ vẫn có thể nộp yêu cầu bồi hoàn Tiền Trả theo Hợp Đồng Thuê VoO hoặc yêu cầu bồi hoàn Thiệt Hại Vật Chất ở Tàu Thuyền). *Xem* Câu Hỏi 6-8.

Ngoài ra, các dạng Thực Thể sau đây và nhân viên của họ đều bị gạch tên, nếu Thực Thể và/hoặc nhân viên từng yêu cầu bồi hoàn tổn thất kinh tế với lý do đã làm việc cho Thực Thể đó:

- Một số Định Chế Tài Chánh;
- Một số Ngân Quỹ, Tổ Chức Tín Thác, và Phương Tiện Tài Chánh Khác;
- Một số Thực Thể Săn Bắt (Thú/Cá);
- Một số Thực Thể Bảo Hiểm;
- Một số Thực Thể thuộc Kỹ Nghệ Dầu Khí;
- Một số Thầu Khoán Quốc Phòng;
- Một số Nơi Phát Triển Bất Động Sản; và
- Bất cứ Thực Thể nào bán hay tiếp thị nhiên liệu mang nhãn hiệu BP, kể cả nhà buôn sỉ và đại lý bán hàng có nhãn hiệu.

Các Cá Nhân và Thực Thể trong những lĩnh vực kỹ nghệ liệt kê bên trên có thể hội đủ tiêu chuẩn được chi trả theo một số hạng loại tổn thất kinh tế không liên quan tới lĩnh vực đó, chẳng hạn như Thiệt Hại Bất Động Sản Ven Biển và Thiệt Hại Bất Động Sản Vùng Đầm Lầy. *Nên xem* Thỏa Thuận Bồi Thường hoặc gọi số 1-866-992-6174 để biết thêm thông tin.

Những yêu cầu bồi hoàn sau đây cũng không bao gồm trong Bồi Thường E&PD:

- Yêu Cầu Bồi Hoàn Thương Tật trên Thân Thể;
- Yêu Cầu Bồi Hoàn cho Cổ Đông BP;
- Yêu Cầu Bồi Hoàn Tổn Thất Triển Kỳ;
- Yêu cầu bồi hoàn liên quan tới việc chài lưới thả câu, chế biến, mua bán, đánh bắt, hoặc thu hoạch cá mòi dầu (menhaden, hay "pogy");
- Yêu cầu bồi hoàn Thiệt Hại Kinh Tế của các Thực Thể hay Cá Nhân được dựa vào việc làm trong lĩnh vực Ngân Hàng, Săn Bắt, Tài Chánh, Bảo Hiểm, Dầu Khí, Phát Triển Bất Động Sản, Thầu Khoán Quốc Phòng, và gồm luôn Thực Thể nào buôn bán hoặc tiếp thị nhiên liệu mang nhãn hiệu BP (kể cả nhà buôn sỉ và đại lý bán hàng có nhãn hiệu); và

- Yêu cầu bồi hoàn thiệt hại có tính trừng phạt đối với Halliburton và Transocean. *Xem* Câu Hỏi 21.

Quý vị vẫn có thể theo đuổi những yêu cầu bồi hoàn này trong khi đang là Thành Viên Tập Thể E&PD chớ không cần phải Rút Lui.

Có thể xem toàn bộ phần trình bày về các Thực Thể, cá nhân và những yêu cầu bồi hoàn bị gạch tên khỏi Tập Thể E&PD trên mạng lưới hoặc gọi số 1-866-992-6174.

### 12. Làm sao biết tôi có hội đủ tiêu chuẩn lãnh tiền trả từ Bồi Thường Thiệt Hại Kinh Tế & Tài Sản hay không?

Có những quy tắc cứu xét tiêu chuẩn tách riêng cho mỗi hạng loại yêu cầu bồi hoàn theo Bồi Thường E&PD. Sơ Đồ Quyền Lợi và Tiêu Chuẩn Bồi Hoàn theo Bồi Thường bắt đầu từ trang 11 của Thông Báo này sẽ nêu rõ ai có thể hội đủ tiêu chuẩn nhận khoản chi trả thuộc mỗi hạng loại. Một vài hạng loại trong số đó bao gồm các vùng địa lý. Nên đến mạng lưới để xem lại bản đồ phân vùng chi tiết.

### 13. Bồi Thường Thiệt Hại Kinh Tế & Tài Sản có bao trả những yêu cầu bồi hoàn theo quyền lợi y tế hay không?

Không. Bồi Thường E&PD không bao gồm yêu cầu bồi hoàn quyền lợi y tế. Nếu quý vị bị những bệnh trạng xuất phát từ Biến Cố Deepwater Horizon, thì cũng có thể hội đủ tiêu chuẩn tham gia vào cuộc Bồi Thường Quyền Lợi Y Tế. Có thể lấy thêm thông tin về Bồi Thường Quyền Lợi Y Tế trên mạng lưới hoặc gọi số 1-866-992-6174.

### 14. Nếu tôi chưa rõ mình có tên trong Bồi Thường Thiệt Hại Kinh Tế & Tài Sản hay không thì sao?

Nếu quý vị chưa rõ mình có tên trong Tập Thể E&PD hay không, hoặc có bất cứ thắc mắc nào khác về Bồi Thường E&PD, thì nên đến mạng lưới hoặc gọi số miễn phí 1-866-992-6174. Quý vị cũng có thể viết rõ thắc mắc rồi gởi tới Deepwater Horizon Court-Supervised Settlement, PO Box 1439, Hammond, LA 70404-1439, hoặc gởi thư điện đến questions@DeepwaterHorizonEconomicSettlement.com.

### 15. Sẽ ra sao nếu tôi không có tên trong Bồi Thường Thiệt Hại Kinh Tế & Tài Sản?

Nếu quý vị chẳng phải là Thành Viên Tập Thể E&PD thì không có tên trong Bồi Thường E&PD. Tuy nhiên, quý vị vẫn có thể có tên trong Bồi Thường Quyền Lợi Y Tế (*xem* Câu Hỏi 13). Và nếu quý vị không có tên trong Bồi Thường E&PD thì có thể trực tiếp đệ nộp yêu cầu bồi hoàn theo Đạo Luật Ô Nhiễm Dầu (Oil Pollution Act, hay OPA) lên BP. Quý vị có thể lấy thêm thông tin về việc trực tiếp đệ nộp yêu cầu bồi hoàn theo Đạo Luật Ô Nhiễm Dầu lên BP nếu đến viếng www.bp.com/claims hoặc gọi số 1-855-687-2631.

# Sơ Đồ Quyền Lợi và Tiêu Chuẩn Bồi Hoàn theo Bồi Thường E&PD

| Hạng Loại Yêu Cầu Bồi Hoàn | Tiêu Chuẩn Đòi Hỏi | Quyền Lợi Khả Dĩ |
|---|---|---|
| **Yêu Cầu Đền Bù Thủy Sản** | Người có thể yêu cầu bồi hoàn tổn thất kinh tế liên quan tới Thủy Sản là những Cá Nhân và Thực Thể hội đủ tiêu chuẩn được xem là Ngư Dân Buôn Bán, Thuyền Trưởng Tàu Đánh Bắt Thủy Sản, Thủy Thủ Đoàn Đánh Bắt Thủy Sản (kể cả thuyền phó nhất, thuyền phó nhì, thủy thủ trưởng, và thủy thủ làm việc trên boong), Người Thuê theo Hợp Đồng Đánh Bắt Sò, và Chủ Sở Hữu Tàu Thuyền Đánh Bắt Thủy Sản. Có thể nộp yêu cầu bồi hoàn theo những hạng loại sau đây: <br><br> • Tôm (yêu cầu bồi hoàn của Chủ Sở Hữu Tàu Thuyền, Người Thuê Tàu Đánh Cá Thương Mại, Thuyền Trưởng); <br> • Sò (kể cả yêu cầu bồi hoàn quyền lợi người thuê theo hợp đồng và do bị mất lợi tức) (yêu cầu bồi hoàn của Bên Thuê Mướn, Chủ Sở Hữu Tàu Thuyền, Người Thuê Tàu Đánh Cá Thương Mại, Thuyền Trưởng); <br> • Cá có vây (yêu cầu bồi hoàn của Chủ Sở Hữu Tàu Thuyền, Người Thuê Tàu Đánh Cá Thương Mại, Thuyền Trưởng, người có Hạn Ngạch Đánh Bắt Cá Nhân (Individual Fishing Quota, hay "IFQ")); <br> • Cua xanh và loại cá khác (yêu cầu bồi hoàn của Chủ Sở Hữu Tàu Thuyền, Người Thuê Tàu Đánh Cá Thương Mại (kể cả thiệt hại ở bẫy cua), Thuyền Trưởng); và <br> • Thủy Thủ Đoàn Đánh Bắt Thủy Sản (không kể Thuyền Trưởng) <br><br> Người đệ đơn có thể đòi đền bù theo nhiều hạng loại yêu cầu Đền Bù Thủy Sản. | BP sẽ đền trả tổn thất kinh tế liên quan tới Thủy Sản thuộc Chương Trình Đền Bù Thủy Sản theo tiến trình có người phê duyệt trung lập được Tòa Án bổ nhiệm. Theo ước tính, Chương Trình Đền Bù Thủy Sản sẽ bồi hoàn tổng cộng $1.9 tỉ trong số $2.3 tỉ đang có trong Chương Trình. Sau này có thể sẽ phân phát hết số tiền còn lại. Tình hình phân chia bất cứ món tiền còn lại nào như thế còn tùy thuộc số người hội đủ tiêu chuẩn gia nhập Chương Trình Thủy Sản. <br><br> Số tiền trả theo yêu cầu Đền Bù Thủy Sản sẽ thay đổi tùy vào dạng yêu cầu bồi hoàn, hạng loại Thủy Sản, và dạng bằng chứng đã xuất trình. <br><br> Các Thuyền Trưởng, Chủ Sở Hữu/Người Thuê Tàu Thuyền và Người Thuê theo Hợp Đồng Đánh Bắt Sò có thể chọn một trong hai phương pháp chi trả: mô hình thu nhập (dựa vào tờ khai thuế, vé xác nhận chuyến đi, và tài liệu tương đương); hoặc mô hình cấp tốc (dựa vào bằng chứng dễ xuất trình, chẳng hạn như kích thước tàu thuyền hay diện tích thuê đánh bắt sò). <br><br> Bất cứ món tiền nào từng nhận từ BP hoặc GCCF đối với yêu cầu bồi hoàn Thủy Sản liên quan tới dầu loang (không kể yêu cầu bồi hoàn VoO) đều bị trừ khỏi khoản chi trả). |

| | | |
|---|---|---|
| | Hạn chót yêu cầu Đền Bù Thủy Sản đến sớm hơn thời hạn chót đối với mọi yêu cầu bồi hoàn khác theo Bồi Thường E&PD. Hạn chót nộp Mẫu Yêu Cầu Đền Bù Thủy Sản là 30 ngày sau khi tiếp nhận và có phán quyết phê duyệt chung thẩm của Tòa Án cho Bồi Thường E&PD. Thời hạn chót chính xác để nộp yêu cầu bồi hoàn sẽ được đăng tại mạng lưới.<br><br>Muốn biết thêm chi tiết về Chương Trình Đền Bù Thủy Sản nói về Bồi Thường hoặc gọi 1-866-992-6174. | theo Bồi Thường.<br><br>RTP[1] bội số có thể được áp dụng lên khoản chi trả cho mọi hạng loại yêu cầu bồi hoàn khác với người giữ IFQ và một số Thủy Thủ Đoàn Đánh Bắt Thủy Sản.<br><br>Mọi yêu cầu Đền Bù Thủy Sản sẽ được chi trả sau khi nhận và chấp thuận, ngoại trừ một vài yêu cầu bồi hoàn của Thủy Thủ Đoàn Đánh Bắt Thủy Sản, vì Nhân Viên Phụ Trách Yêu Cầu Bồi Hoàn sẽ cứu xét rõ sau hạn chót yêu cầu Đền Bù Thủy Sản và trang trải càng sớm càng tốt.<br><br>Quý vị có thể hội đủ tiêu chuẩn được chi trả thêm nếu trong Chương Trình Đền Bù Thủy Sản vẫn còn tiền sau khi đã trang trải xong tất cả các yêu cầu bồi hoàn. Tuy nhiên, phần chia cho quý vị lấy từ bất cứ khoản dự trữ nào theo Chương Trình Đền Bù Thủy Sản còn tùy thuộc số người hội đủ tiêu chuẩn gia nhập Chương Trình đó. |

---

[1] "Phí Chuyển Giao Rủi Ro" (Risk Transfer Premium, hay "RTP") làm tăng món tiền trả cho một số Thành Viên Tập Thể E&PD nếu thua lỗ của họ có thể lập đi lập lại, để tính cả nguy cơ bị tổn thất kinh tế trong tương lai liên quan tới Biến Cố Deepwater Horizon. Bồi Thường E&PD quy định những RTP nào áp dụng cho một số dạng lĩnh vực kỹ nghệ hoặc yêu cầu bồi hoàn.

| | | |
|---|---|---|
| **Yêu Cầu Bồi Hoàn Thiệt Hại Kinh Tế** | Các Cá Nhân và Thực Thể trong một số lĩnh vực kỹ nghệ hay vùng địa lý bị mất lợi nhuận hoặc thu nhập vì Biến Cố Deepwater Horizon đều có thể yêu cầu bồi hoàn thiệt hại kinh tế.<br><br>Tùy vào lĩnh vực kỹ nghệ hay vùng địa lý, một vài Cá Nhân và Thực Thể có thể phải xuất trình bằng chứng là tổn thất kinh tế của họ do Biến Cố Deepwater Horizon gây ra.<br><br>Muốn biết thêm chi tiết về những yêu cầu bồi hoàn Thiệt Hại Kinh Tế hội đủ tiêu chuẩn, hoặc gọi số 1-866-992-6174.Bồi Thường | Nói chung, số tiền trả theo yêu cầu bồi hoàn Thiệt Hại Kinh Tế được tính toán bằng cách so sánh thu nhập thực tế sau khi xảy ra dầu loang với thu nhập dự kiến trong thời kỳ đó. Cũng có cứu xét những hoàn cảnh đặc biệt, chẳng hạn như mới khởi nghiệp, doanh thương làm ăn thất bại, doanh nghiệp có nhiều cơ sở, người mới vào làm, và người bán hàng theo lễ hội.<br><br>RTP[2] bội số sẽ được áp dụng lên khoản chi trả cho một vài dạng yêu cầu bồi hoàn Thiệt Hại Kinh Tế.<br><br>Bất cứ món tiền nào từng nhận từ BP hoặc GCCF cho cùng một tổn thất kinh tế đều bị trừ khỏi khoản chi trả theo Bồi Thường. |
| **Yêu Cầu Bồi Hoàn vì Mất Sanh Kế** | Cá Nhân nào chài lưới thả câu hay săn bắt tại một số khu vực địa lý để thu hoạch, đánh bắt, trao đổi, tiêu thụ, hoặc buôn bán nguồn tài nguyên thiên nhiên của Vịnh Mexico, kể cả Thủy Sản và Săn Bắt, theo phong tục hay cách thức truyền thống, để duy trì nhu cầu căn bản hoặc bữa ăn cho gia đình, sự yên ổn kinh tế, nhu cầu về chốn nương náu, dụng cụ hay quần áo, và họ nương dựa vào nguồn tài nguyên sanh sống vốn đã suy giảm hoặc hạn chế tại khu vực địa lý hiện tại do Biến Cố Deepwater Horizon, đều có thể nộp yêu cầu bồi hoàn vì mất sanh kế.<br><br>*Người nào chỉ giăng câu hay săn bắn cho vui hoặc với mục đích thể thao đều không hội đủ tiêu chuẩn yêu cầu bồi hoàn về sanh kế, bất kể họ có tiêu thụ mẻ đánh bắt hay không.* | Tiền trả được dựa vào giá trị bán lẻ của Thủy Sản và Săn Bắt bị mất trong khoảng giữa ngày 20 tháng Tư, 2010 và ngày 31 tháng Chạp, 2011. Sẽ áp dụng bội số RTP* lên chi trả cho yêu cầu bồi hoàn vì Mất Sanh Kế, trong đó có tính đến thiệt hại ở gia đình bị mất sanh kế cùng với phong tục và văn hóa của cộng đồng. |
| **Yêu Cầu Bồi Hoàn Tiền Trả theo Hợp Đồng Thuê VoO** | Những người sau đây có thể yêu cầu bồi hoàn tổn thất kinh tế do tham gia vào chương trình VoO (bất kể đã điều động hoặc yêu cầu thực hiện công việc hay chưa): | Đối với người yêu cầu bồi hoàn đã được điều động hoặc yêu cầu thực hiện công việc theo chương trình VoO, số tiền trả sẽ ở trong khoảng từ $41,600 tới $88,400, tùy vào chiều dài tàu thuyền. |

---

[2]"Phí Chuyển Giao Rủi Ro" (Risk Transfer Premium, hay "RTP") làm tăng món tiền trả cho một số Thành Viên Tập Thể E&PD nếu thua lỗ của họ có thể lập đi lập lại, để tính cả nguy cơ bị tổn thất kinh tế trong tương lai liên quan tới Biến Cố Deepwater Horizon. Bồi Thường E&PD quy định những RTP nào áp dụng cho một số dạng lĩnh vực kỹ nghệ hoặc yêu cầu bồi hoàn.

| | | |
|---|---|---|
| | ▪ Đã ghi danh tham gia vào chương trình VoO<br><br>▪ Đã thực thi Thỏa Thuận Chánh về việc Thuê Tàu Thuyền VoO; và<br><br>▪ Đã hoàn tất chương trình huấn luyện VoO ban đầu. | Đối với người yêu cầu bồi hoàn đã hoàn tất chương trình huấn luyện VoO ban đầu nhưng <u>chưa bao giờ</u> được điều động hoặc yêu cầu thực hiện công việc theo chương trình VoO, số tiền trả sẽ ở trong khoảng từ $4,800 tới $10,200, tùy vào chiều dài tàu thuyền. |
| **Yêu Cầu Bồi Hoàn Thiệt Hại Vật Chất ở Tàu Thuyền** | Những Cá Nhân và Thực Thể là chủ sở hữu của tàu thuyền hội đủ tiêu chuẩn trong khoảng giữa ngày 20 tháng Tư, 2010 và ngày 31 tháng Chạp, 2011 sẽ có thể thu hồi thiệt hại vật chất là hậu quả của Biến Cố Deepwater Horizon hoặc một số hoạt động cứu ứng và thu dọn, kể cả chi phí tháo dời trang thiết bị hay hệ thống chằng buộc đã gắn thêm vào tàu thuyền hội đủ tiêu chuẩn dưới dạng một phần hoạt động cứu ứng.<br><br>Sẽ không chi trả cho người yêu cầu bồi hoàn nào:<br><br>• Đã ký tên vào Biên Nhận và Thỏa Thuận Giải Trách trong việc đền bù thiệt hại dưới dạng một phần của chương trình VoO; hoặc<br><br>• Gây thiệt hại lên tàu thuyền trong khi làm việc cho bất cứ tổ chức nào lo liệu cứu ứng hoặc tẩy trừ dầu loang (không phải là chương trình VoO, hoạt động thu dọn theo lệnh liên bang, hay hoạt động thu dọn khác phù hợp với Kế Hoạch Quốc Gia Để Phòng Bất Trắc (National Contingency Plan)). | Người yêu cầu bồi hoàn hội đủ tiêu chuẩn sẽ nhận phần chi trả hợp lý và cần thiết để sửa chữa hoặc thay thế tàu thuyền hội đủ tiêu chuẩn, tùy vào số tiền nào nhỏ hơn. |

| Yêu Cầu Bồi Hoàn Thiệt Hại Bất Động Sản Ven Biển | Cá Nhân và Thực Thể nào sở hữu hay thuê bất động sản ven biển hoặc ụ tàu tọa lạc tại một số khu vực địa lý vào bất kỳ lúc nào từ ngày 20 tháng Tư, 2010 tới ngày 31 tháng Chạp, 2010, đều có thể yêu cầu bồi hoàn thiệt hại cho tài sản đó.<br><br>Ngoài ra, đối với bất động sản ven biển tọa lạc tại một số khu vực địa lý, chủ sở hữu của bất động sản hoặc tài sản cá nhân nào bị thiệt hại vật chất liên hệ tới hoạt động cứu ứng và thu dọn Biến Cố Deepwater Horizon đều có thể yêu cầu bồi hoàn Thiệt Hại Vật Chất. | Số tiền trả ở trong khoảng từ 30% tới 45% của Giá Trị do Quận Lượng Định (County Appraised Value) năm 2010 đối với khoảnh đất (đã nhân với 1.18%). Thí dụ: nếu Giá Trị do Quận Lượng Định năm 2010 là $100,000, thì số tiền trả ở trong khoảng từ $35,400 tới $53,100. Thỏa Thuận Bồi Thường có trình bày cách tính Giá Trị do Quận Lượng Định năm 2010 cho mỗi quận hạt có trong danh sách (*xem* Thỏa Thuận Bồi Thường trong Dẫn Chứng 11A, Đoạn 2(D)).<br><br>RTP[3] bội số sẽ được áp dụng lên khoản chi trả cho yêu cầu bồi hoàn Thiệt Hại Bất Động Sản Ven Biển.<br><br>Chi trả cho Thiệt Hại Vật Chất trong Hoạt Động Cứu Ứng bằng với chi phí sửa chữa hoặc thay thế tài sản bị thiệt hại, tùy điều nào thấp hơn. |
| Yêu Cầu Bồi Hoàn Thiệt Hại Khi Bán Bất Động Sản | Bên bán tài sản tư gia tọa lạc tại một số khu vực địa lý có thể yêu cầu bồi hoàn Thiệt Hại Khi Bán Bất Động Sản nếu:<br><br>• Bên bán sở hữu tài sản này vào ngày 20 tháng Tư, 2010; và<br><br>• Đã kết số việc buôn bán tài sản trong khoảng giữa ngày 21 tháng Tư, 2010 và ngày 31 tháng Chạp, 2010. Hợp đồng mua bán phải được: (1) thực thi vào ngày hoặc sau ngày 21 tháng Tư, 2010, hoặc (2) thực thi trước ngày 21 tháng Tư, 2010, nhưng bị sụt giá do Biến Cố Deepwater Horizon.<br><br>Không bao gồm việc chuyển giao bất động sản tư gia từ bên vay sang bên cho vay dưới dạng một phần tiến trình tịch biên. | Số tiền trả sẽ bao gồm 12.5% giá bán tài sản tư gia hội đủ tiêu chuẩn, trừ đi mọi khoản đền bù mà người yêu cầu bồi hoàn từng nhận từ BP hoặc GCCF cho cùng một tài sản.<br><br>Đối với tài sản dùng chung, số tiền này được phân chia theo quyền lợi sở hữu của người yêu cầu bồi hoàn. |

---

[3]"Phí Chuyển Giao Rủi Ro" (Risk Transfer Premium, hay "RTP") làm tăng món tiền trả cho một số Thành Viên Tập Thể E&PD nếu thua lỗ của họ có thể lập đi lập lại, để tính cả nguy cơ bị tổn thất kinh tế trong tương lai liên quan tới Biến Cố Deepwater Horizon. Bồi Thường E&PD quy định những RTP nào áp dụng cho một số dạng lĩnh vực kỹ nghệ hoặc yêu cầu bồi hoàn.

| | | |
|---|---|---|
| **Yêu Cầu Bồi Hoàn Thiệt Hại Bất Động Sản Vùng Đầm Lầy** | Cá Nhân và Thực Thể nào sở hữu bất động sản vùng đầm lầy tọa lạc tại một số khu vực địa lý vào bất kỳ lúc nào trong khoảng giữa ngày 20 tháng Tư, 2010 và ngày 16 tháng Tư, 2012, đều có thể yêu cầu bồi hoàn Thiệt Hại Bất Động Sản Vùng Đầm Lầy.<br><br>Ngoài ra, chủ sở hữu bất động sản hoặc tài sản cá nhân cũng có thể yêu cầu bồi hoàn Thiệt Hại Vật Chất cho bất động sản vùng đầm lầy tọa lạc tại một số khu vực địa lý đã bị thiệt hại vật chất vì hoạt động cứu ứng và thu dọn Biến Cố Deepwater Horizon. | Chi trả sẽ ở trong khoảng giữa $4,500 và $25,000 cho mỗi mẫu Anh tại một số khu vực ven bờ hoặc vùng đệm, tùy vào mức độ phát hiện dầu theo nhiều cách kiểm định chánh thức khác nhau.<br><br>Chi trả cho Thiệt Hại Vật Chất bằng với chi phí sửa chữa hoặc thay thế tài sản bị thiệt hại, tùy điều nào thấp hơn. |

# CÁCH YÊU CẦU CHI TRẢ - NỘP MẪU YÊU CẦU BỒI HOÀN

## 16. Thành Viên Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản hội đủ tiêu chuẩn sẽ nhận được bao nhiêu tiền?

Số tiền trả cho quý vị được dựa vào dạng yêu cầu bồi hoàn (*xem* Sơ Đồ Quyền Lợi và Tiêu Chuẩn Bồi Hoàn theo Bồi Thường E&PD bắt đầu từ trang 11 của Thông Báo này). Trên mạng lưới cũng có đầy đủ thông tin về tất cả những quyền lợi từ Bồi Thường E&PD.

Nếu quý vị nhận khoản chi trả theo yêu cầu bồi hoàn Thiệt Hại Kinh Tế hoặc yêu cầu Đền Bù Thủy Sản, thì cũng có thể hội đủ tiêu chuẩn được trang trải cho dịch vụ kế toán chuyên môn đã định thường dùng để chuẩn bị và điền yêu cầu bồi hoàn theo khuôn khổ đền bù. Nên đến mạng lưới để biết thông tin về tiến trình bồi hoàn dịch vụ kế toán.

Nếu quý vị có thắc mắc về cách xác định giá trị của yêu cầu bồi hoàn, thì có thể gọi số 1-866-992-6174 để được hỗ trợ.

## 17. Cách nộp Mẫu Yêu Cầu Bồi Hoàn để đòi khoản chi trả?

Nếu quý vị là Thành Viên Tập Thể E&PD thì phải điền đầy đủ và nộp Mẫu Yêu Cầu Bồi Hoàn để đòi khoản chi trả. Mỗi hạng loại yêu cầu bồi hoàn đều có Mẫu Yêu Cầu Bồi Hoàn đặc thù cùng với chỉ dẫn chi tiết, kể cả các dạng tài liệu dẫn chứng cần thiết. Có thể lấy trọn bộ Mẫu Yêu Cầu Bồi Hoàn trên mạng lưới, hoặc có thể nhận qua bưu điện nếu gọi số 1-866-992-6174.

Muốn nộp Mẫu Yêu Cầu Bồi Hoàn thì quý vị phải gởi qua bưu điện tới địa chỉ dưới đây, hoặc đệ nộp trực tuyến tại mạng lưới. Nếu quý vị có thắc mắc về cách đệ nộp yêu cầu bồi hoàn thì nên gọi số 1-866-992-6174 để được hỗ trợ.

Địa chỉ gởi (các) Mẫu Yêu Cầu Bồi Hoàn qua bưu điện là:

Deepwater Horizon Court-Supervised Settlement
PO Box 1439
Hammond, LA 70404-1439

**Các Văn Phòng Giải Quyết Yêu Cầu Bồi Hoàn cũng rộng mở khắp Duyên Hải Vùng Vịnh để giúp Thành Viên Tập Thể đệ nộp yêu cầu bồi hoàn.** Nên đến mạng lưới hoặc gọi số 1-866-992-6174 để biết vị trí của Văn Phòng Giải Quyết Yêu Cầu Bồi Hoàn.

**Quý vị có thể hội đủ tiêu chuẩn yêu cầu bồi hoàn theo nhiều hạng loại.** Quý vị không cần phải nộp yêu cầu bồi hoàn của mình theo mọi hạng loại vào cùng lúc. Tuy nhiên, khi đã nhận khoản chi trả đầu tiên theo Chương Trình Bồi Thường, quý vị phải đệ nộp bất cứ và mọi yêu cầu bồi hoàn phụ trội trong vòng sáu tháng kể từ ngày của lần chi trả đó.

Hạn chót nộp tất cả các Mẫu Yêu Cầu Đền Bù Thủy Sản là 30 ngày sau khi tiếp nhận và có ban quyết định cuối cùng của Tòa Án. Hạn chót này đến sớm hơn thời hạn chót đối với mọi yêu cầu bồi hoàn khác theo Bồi Thường E&PD. Thời hạn chót chính xác để đệ nộp yêu cầu bồi hoàn sẽ được đăng tại mạng lưới.

Hạn chót đệ nộp Mẫu Yêu Cầu Bồi Hoàn cho mọi yêu cầu bồi hoàn khác với yêu cầu Đền Bù Thủy Sản là ngày 22 tháng Tư, 2014, hoặc sáu tháng sau lúc Bồi Thường E&PD có hiệu lực (tức là sau khi Tòa Án ký lệnh "quyết định cuối cùng" và mọi kháng cáo đều được giải quyết xong), tùy vào ngày nào trễ hơn. Thời hạn chót chính xác để đệ nộp yêu cầu bồi hoàn sẽ được đăng tại mạng lưới. Nhiệt liệt khuyến cáo các Thành Viên Tập Thể E&PD nên mau chóng điền đầy đủ và nộp Mẫu Yêu Cầu Bồi Hoàn của mình. Nếu quý vị không nộp Mẫu Yêu Cầu Bồi Hoàn kịp thời thì sẽ mất cơ hội đệ đơn lấy khoản tiền trả theo Bồi Thường E&PD.

### 18. Có cần phải nộp tài liệu dẫn chứng không?

Có. Quý vị phải nộp thêm một số tài liệu dẫn chứng thì yêu cầu bồi hoàn mới được chấp nhận. Nên đọc thật kỹ các chỉ dẫn cho Mẫu Yêu Cầu Bồi Hoàn. Nếu quý vị có bất cứ thắc mắc nào về việc chuẩn bị và điền Mẫu Yêu Cầu Bồi Hoàn thì nên gọi số 1-866-992-6174.

### 19. Nếu yêu cầu bồi hoàn bị từ chối hoặc tôi chưa hài lòng với khoản chi trả thì sao?

Bồi Thường E&PD quy định tiến trình giải quyết những bất đồng về số tiền trả cho quý vị. Quý vị sẽ biết thêm chi tiết trong lá thư nhận được sau khi yêu cầu bồi hoàn được cứu xét. Nếu yêu cầu bồi hoàn bị từ chối, hoặc nếu quý vị chưa hài lòng với số tiền trả, thì có thể kháng cáo. BP cũng có quyền kháng cáo trong trường hợp phải trả món tiền lớn hơn $25,000. Trên mạng lưới có để sẵn mẫu kháng cáo và phần trình bày thêm về tiến trình kháng cáo. Nên lưu ý là không có tiến trình kháng cáo cho một vài yêu cầu Đền Bù Thủy Sản.

### 20. Khi nào được lãnh khoản chi trả?

Nói chung, yêu cầu bồi hoàn hợp lệ sẽ được chi trả sau khi nhận và chấp thuận, ngoại trừ một số yêu cầu Đền Bù Thủy Sản. Một số yêu cầu bồi hoàn của Thủy Thủ Đoàn Đánh Bắt Thủy Sản về việc Đền Bù Thủy Sản sẽ được trang trải sau hạn chót yêu cầu Đền Bù Thủy Sản, khi đã cứu xét tất cả những yêu cầu bồi hoàn như thế.

### 21. Bồi Thường E&PD còn mang lại quyền lợi nào khác?

Bồi Thường E&PD bao gồm việc thành lập ngân quỹ mới trị giá $57 triệu để thúc đẩy phát triển lĩnh vực du lịch và kỹ nghệ thủy sản tại khu vực Duyên Hải Vùng Vịnh từng bị ảnh hưởng của Biến Cố Deepwater Horizon.

Ngoài ra, BP còn trao cho Tập Thể E&PD quyền theo đuổi một số yêu cầu bồi hoàn chống Transocean và Halliburton vì lợi ích của Tập Thể E&PD. Nếu thành công thì mọi món tiền có được từ yêu cầu bồi hoàn như thế đều dùng cho lợi ích của tập thể theo cách thức được Tòa Án chấp thuận.

### 22. Phải từ bỏ điều gì để được khoản chi trả?

Nếu quý vị nhận khoản chi trả theo Bồi Thường E&PD, thì sẽ từ bỏ quyền kiện BP hoặc Các Bên Được Giải Trách (đã nêu rõ tại Đoạn 10 của Thỏa Thuận Bồi Thường) về tất cả những yêu cầu bồi

hoàn đã giải quyết theo Bồi Thường E&PD, như đã trình bày đầy đủ hơn ở Đoạn 10 của Thỏa Thuận Bồi Thường E&PD.

Tuy nhiên, quý vị sẽ KHÔNG từ bỏ quyền kiện BP hoặc bất cứ Bên Được Giải Trách nào về bất kỳ yêu cầu bồi hoàn nào khác (tức là những yêu cầu bồi hoàn chưa giải quyết xong theo Bồi Thường E&PD).

Trên mạng lưới có sẵn toàn bộ lời văn của Thỏa Thuận Bồi Thường. **Thỏa Thuận Bồi Thường trình bày những yêu cầu bồi hoàn đã được giải trách với thuật ngữ pháp lý đặc biệt, vì vậy hãy đọc kỹ.** Nếu quý vị có bất cứ thắc mắc nào về những yêu cầu bồi hoàn đã được giải trách và ý nghĩa của chúng, thì có thể bàn luận miễn phí với hãng luật đại diện cho Tập Thể E&PD có liệt kê trong Câu Hỏi 30 dưới đây; hoặc quý vị có thể tự lo liệu phí tổn và bàn luận với luật sư riêng.

## TỰ GẠCH TÊN KHỎI TẬP THỂ BỊ THIỆT HẠI KINH TẾ & TÀI SẢN

Nếu quý vị không muốn tham gia vào cuộc Bồi Thường E&PD và muốn giữ mọi quyền kiện BP và bất cứ Bên Được Giải Trách nào về những yêu cầu bồi hoàn đang được giải quyết theo Bồi Thường E&PD, thì phải thực hiện các bước rút tên khỏi Tập Thể E&PD. Điều này gọi là yêu cầu gạch tên, hoặc đôi khi còn gọi là "Rút Lui", khỏi tập thể.

### 23. Nếu không muốn tham gia vào Bồi Thường Thiệt Hại Kinh Tế & Tài Sản thì phải làm gì?

Muốn gạch tên bản thân hoặc Thực Thể của mình (hoặc Rút Lui) khỏi Tập Thể E&PD, quý vị phải gởi văn bản yêu cầu qua bưu điện với lời phát biểu "Tôi muốn gạch tên mình khỏi Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản". Văn bản yêu cầu cũng phải bao gồm tên họ viết bằng chữ in, địa chỉ và số điện thoại, và phải có chữ ký của quý vị.

Quý vị phải gởi văn bản yêu cầu **qua thư tín** với con dấu bưu điện chót nhất là **ngày 1 tháng Mười, 2012,** đến:

> Deepwater Horizon Court-Supervised Settlement
> Exclusions Department
> PO Box 222
> Hammond, LA 70404-0222

Quý vị không thể yêu cầu gạch tên khỏi Bồi Thường E&PD qua điện thoại, thư điện, hoặc mạng lưới.

Nếu quý vị muốn Rút Lui khỏi Tập Thể Đòi Quyền Lợi Kinh Tế, thì phải Rút Lui khỏi mọi yêu cầu bồi hoàn có tên mình trong Bồi Thường E&PD.

**Quý vị <u>không</u> bị bắt buộc phải Rút Lui khỏi Bồi Thường E&PD để bảo toàn hoặc theo đuổi những Yêu Cầu Bồi Hoàn Dự Bị sau đây:**

- Yêu Cầu Bồi Hoàn Thương Tật trên Thân Thể;
- Yêu Cầu Bồi Hoàn cho Cổ Đông BP;

- Yêu Cầu Bồi Hoàn Tổn Thất Triển Kỳ;
- Yêu cầu bồi hoàn xuất phát từ việc chài lưới thả câu, chế biến, mua bán, đánh bắt, hoặc thu hoạch cá mòi dầu;
- Một số Yêu Cầu Bồi Hoàn thuộc Lĩnh Vực Kỹ Nghệ Dầu Khí;
- Một số Yêu Cầu Bồi Hoàn thuộc Lĩnh Vực Săn Bắt;
- Một số Yêu Cầu Bồi Hoàn thuộc Lĩnh Vực Ngân Hàng, Tài Chánh và/hoặc Bảo Hiểm;
- Yêu cầu bồi hoàn Thiệt Hại Kinh Tế được dựa vào việc làm trong những lĩnh vực kỹ nghệ sau đây:
  - Ngân Hàng, Tài Chánh và/hoặc Bảo Hiểm;
  - Dầu Khí;
  - Săn Bắt;
- Yêu cầu bồi hoàn thiệt hại có tính trừng phạt đối với Halliburton và Transocean.

## 24. Nếu tự gạch tên thì có được điều gì từ Bồi Thường này không?

Không. Nếu quý vị tự gạch tên khỏi Bồi Thường E&PD, thì không thể nộp yêu cầu bồi hoàn để nhận bất cứ khoản chi trả nào theo Bồi Thường E&PD, và không thể phản đối Bồi Thường E&PD đã đề nghị. Tuy nhiên, nếu quý vị tự gạch tên thì có thể kiện hoặc tham gia vào vụ kiện khác chống BP trong tương lai. Quý vị sẽ không bị ràng buộc với bất cứ điều gì xảy ra trong tố tụng này.

## 25. Nếu tôi tự gạch tên khỏi Bồi Thường Thiệt Hại Kinh Tế & Tài Sản, thì còn có thể trực tiếp gởi yêu cầu bồi hoàn theo Đạo Luật Ô Nhiễm Dầu lên BP hay không?

Có. Cá nhân, doanh nghiệp và Thực Thể nào tự gạch tên khỏi Bồi Thường E&PD đều có thể trực tiếp đệ nộp yêu cầu bồi hoàn theo Đạo Luật Ô Nhiễm Dầu (Oil Pollution Act, hay "OPA") lên BP. Quý vị có thể lấy thêm thông tin về việc trực tiếp đệ nộp yêu cầu bồi hoàn theo Đạo Luật Ô Nhiễm Dầu lên BP nếu đến viếng www.bp.com/claims hoặc gọi số 1-855-687-2631.

## 26. Nếu tôi không tự gạch tên thì sau này có thể kiện BP hay không?

Không. Nếu quý vị là Thành Viên Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản và không tự gạch tên, thì cũng từ bỏ quyền kiện BP hoặc bất cứ Bên Được Giải Trách nào đối với những yêu cầu bồi hoàn được giải quyết theo Bồi Thường E&PD. Quý vị vẫn có thể theo đuổi những Yêu Cầu Bồi Hoàn Dự Bị liệt kê tại Câu Hỏi 23.

## 27. Nếu tôi tự gạch tên khỏi Bồi Thường Thiệt Hại Kinh Tế & Tài Sản thì sau này có thể đổi ý hay không?

Có. Quý vị có quyền yêu cầu thu hồi ("bãi bỏ") quyết định Rút Lui khỏi ở Bồi Thường E&PD, với điều kiện phải thực hiện điều này tới hạn chót là **ngày 5 tháng Mười Một, 2012**, như đã trình bày đầy đủ hơn tại Đoạn 8 của Thỏa Thuận Bồi Thường E&PD. Trong một vài trường hợp, quý vị có thể

bãi bỏ yêu cầu Rút Lui khỏi Bồi Thường E&PD sau **ngày 5 tháng Mười Một, 2012,** nhưng phải xin BP đồng ý với bất cứ yêu cầu nào nhận được sau ngày đó, và không có bảo đảm họ sẽ làm như vậy. Nên đến mạng lưới hoặc gọi số 1-866-992-6174 để biết chi tiết về cách bãi bỏ trường hợp Rút Lui.

# PHẢN ĐỐI BỒI THƯỜNG

## 28. Nếu tôi không thích Bồi Thường Thiệt Hại Kinh Tế & Tài Sản thì làm cách nào để báo cho Tòa Án biết?

Chỉ Thành Viên Tập Thể E&PD mới có thể phản đối Bồi Thường E&PD. Nếu quý vị là Thành Viên Tập Thể E&PD thì có thể phản đối Bồi Thường E&PD nếu không thích toàn bộ hoặc một vài phần trong đó. Muốn phản đối thì cần gởi thư trình bày lời phản đối của quý vị về Bồi Thường Thiệt Hại Kinh Tế & Tài Sản đã đề nghị *Liên quan đến: Dầu Loang từ Giàn Khoan "Deepwater Horizon" tại Vịnh Mexico vào ngày 20 tháng Tư, 2010,* MDL số 2179. Thư phản đối phải bao gồm:

1) Phát biểu chi tiết về mỗi mục phản đối, kể cả lý do cụ thể của mỗi mục này, và mọi bằng cớ hay thẩm quyền hợp pháp dùng để minh chứng mỗi mục;
2) Họ tên, địa chỉ, và số điện thoại của quý vị;
3) Văn bản bằng cớ chứng minh rằng quý vị là Thành Viên Tập Thể E&PD, chẳng hạn như chứng từ thường trú, chứng từ quyền sở hữu tài sản, bằng chứng việc làm, và/hoặc chứng từ về doanh nghiệp đã lập thành công ty và đang hoạt động; và
4) Mọi giấy tờ, tài liệu hoặc bản tóm tắt dùng để dẫn chứng mà quý vị muốn Tòa Án cân nhắc khi cứu xét phần phản đối.

Thành Viên Tập Thể E&PD cũng có thể phản đối qua luật sư thuê với phí tổn tự lo. Luật sư phải nộp thông báo đại diện lên Tòa Án với hạn chót là **ngày 31 tháng Tám, 2012,** và tống đạt một bản của thông báo này cùng với lời phản đối có thông tin chi tiết bên trên cho Luật Sư Cố Vấn Tập Thể E&PD và Luật Sư Cố Vấn của BP với hạn chót là **ngày 31 tháng Tám, 2012.**

Phải gởi bản phản đối dưới dạng bưu phẩm hạng nhất tới những địa chỉ sau đây, và hạn chót trên con dấu bưu điện là **ngày 31 tháng Tám, 2012**. Sẽ không cứu xét bản phản đối nộp sau ngày đó.

| TRƯỞNG LUẬT SƯ CỐ VẤN CHO TẬP THỂ BỊ THIỆT HẠI KINH TẾ & TÀI SẢN | LUẬT SƯ CỐ VẤN CỦA BỊ ĐƠN | TÒA ÁN |
|---|---|---|
| James Parkerson Roy<br>Attn: Deepwater Horizon E&PD Settlement<br>Domengeaux Wright Roy & Edwards<br>556 Jefferson St., Suite 500<br>P.O. Box 3668<br>Lafayette, LA 70501<br><br>Stephen J. Herman<br>Attn: Deepwater Horizon E&PD Settlement<br>Herman Herman Katz & Cotlar LLP<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | Richard C. Godfrey, P.C.<br>Attn: Deepwater Horizon E&PD Settlement<br>Kirkland & Ellis LLP<br>300 North LaSalle Street<br>Chicago, IL 60654 | Clerk of Court<br>United States District Court for the Eastern District of Louisiana<br>500 Poydras Street<br>New Orleans, LA 70130 |

**Không nên gọi Tòa Án hoặc bất cứ văn phòng Thẩm Phán nào để phản đối Bồi Thường E&PD.** Nếu quý vị có thắc mắc thì nên đến viếng DeepwaterHorizonSettlements.com hoặc gọi số 1-866-992-6174.

### 29. Có khác biệt gì giữa phản đối và yêu cầu gạch tên khỏi Bồi Thường Thiệt Hại Kinh Tế & Tài Sản?

Phản đối chỉ đơn giản là báo cho Tòa Án biết quý vị không thích điều gì ở Bồi Thường E&PD. Quý vị chỉ có thể phản đối nếu vẫn tiếp tục tham gia vào Tập Thể E&PD. Tự gạch tên, còn gọi là Rút Lui, là báo cho Tòa Án biết quý vị không muốn làm thành viên của Tập Thể E&PD. Nếu quý vị tự gạch tên thì không thể phản đối Bồi Thường E&PD, và sẽ không hội đủ tiêu chuẩn nộp đơn đòi khoản chi trả theo Bồi Thường E&PD.

## Các Luật Sư Đại Diện cho Quý Vị

### 30. Có luật sư biện hộ cho tôi trong trường hợp này không?

Tòa Án đã bổ nhiệm Stephen J. Herman (Trưởng Luật Sư Cố Vấn), James Parkerson Roy (Trưởng Luật Sư Cố Vấn), Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Mikal C. Watts và Conrad S. P. Williams làm "Luật Sư Cố Vấn cho Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản" để đại diện các Thành Viên Tập Thể E&PD. Quý vị không bị tính

tiền thù lao cho những luật sư này. Nếu quý vị muốn luật sư riêng đại diện cho mình trong vụ kiện này thì cần tự lo liệu phí tổn thuê người đó.

## 31. Các luật sư được trả thù lao ra sao?

Luật Sư Cố Vấn Tập Thể E&PD sẽ yêu cầu Tòa Án cứu xét trả phần thù lao luật sư, chi phí và phí tổn đã trang trải vì lợi ích của toàn bộ tập thể, kể cả khoản chi trả tạm thời $75 triệu và món tiền phụ trội bằng với 6% của những yêu cầu bồi hoàn và quyền lợi đã trả cho tập thể. Lệ phí, chi phí và phí tổn cho Luật Sư Cố Vấn Tập Thể theo Thỏa Thuận Bồi Thường Thiệt Hại Kinh Tế và Tài Sản và Thỏa Thuận Bồi Thường Y Tế cùng chung không thể vượt quá $600 triệu.

Chi trả cho thành viên tập thể sẽ không được giảm bớt nếu Tòa Án phê duyệt phần cho Luật Sư Cố Vấn Tập Thể phí tổn, và chi phí như đã trình bày bên trênbồi thường, vì BP sẽ trả riêng những phần thù lao luật sư, phí tổn và chi phí này.

# BUỔI ĐIỀU TRẦN CÔNG BẰNG TẠI TÒA ÁN

## 32. Tòa Án sẽ quyết định về việc phê chuẩn Bồi Thường Thiệt Hại Kinh Tế & Tài Sản này vào lúc nào và tại đâu?

Tòa Án tổ chức buổi Điều Trần Công Bằng lúc **8:30 sáng** vào **ngày 8 tháng Mười Một, 2012**, tại Tòa Án Địa Phận Hoa Kỳ phụ trách Đông Phần Louisiana, Phòng Xử Án số C268, 500 Poydras Street, New Orleans, LA 70130. Trong buổi Điều Trần Công Bằng, Tòa Án sẽ suy xét xem Bồi Thường E&PD đã đề nghị có công bằng, hợp lý và thỏa đáng không. Tòa Án cũng cứu xét yêu cầu của Luật Sư Cố Vấn Tập Thể về lệ phí, chi phí và phí tổn đã trình bày tại Câu Hỏi 31.

Nếu có phản đối về Bồi Thường E&PD thì Tòa Án sẽ suy xét phản đối đó. Sau buổi Điều Trần Công Bằng, Tòa Án sẽ quyết định có nên phê chuẩn Bồi Thường E&PD hay không, và nên trả bao nhiêu cho Luật Sư Cố Vấn cho Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản dưới dạng lệ phí, chi phí và phí tổn.

Có thể dời Điều Trần Công Bằng sang ngày giờ hoặc nơi chốn khác mà không thông báo thêm, vì vậy quý vị nên đến mạng lưới theo định kỳ để cập nhật thông tin.

## 33. Có phải đến dự buổi Điều Trần Công Bằng không?

Không. Luật Sư Cố Vấn Tập Thể E&PD sẽ trả lời bất cứ thắc mắc nào của Tòa Án. Tuy nhiên, quý vị luôn luôn được đón chào đến dự buổi điều trần với phí tổn tự lo. Nếu quý vị gởi văn bản phản đối thì không bị bắt buộc phải đến trình bày trong buổi Điều Trần Công Bằng. Nếu quý vị gởi văn bản phản đối kịp thời qua bưu điện thì Tòa Án sẽ cứu xét.

Nếu quý vị, hoặc luật sư được quý vị thuê bằng phí tổn tự lo, muốn trình bày tại buổi Điều Trần Công Bằng, thì tới hạn chót là **ngày 31 tháng Tám, 2012**, quý vị phải nộp văn bản thông báo ý định đó lên Tòa Án, đồng thời cũng gởi văn bản này theo bưu phẩm hạng nhất đến Luật Sư Cố Vấn Tập Thể E&PD và Luật Sư Cố Vấn của BP theo địa chỉ đã liệt kê trong Câu Hỏi 28. Nhớ ghi tên họ, địa chỉ, số điện thoại của quý vị rồi ký tên.

**Không nên gọi Tòa Án hoặc bất cứ văn phòng Thẩm Phán nào để lấy thêm thông tin về Bồi Thường E&PD.** Nếu quý vị có thắc mắc thì nên đến mạng lưới hoặc gọi số 1-866-992-6174.

## NẾU QUÝ VỊ KHÔNG LÀM GÌ CẢ

**34. Sẽ ra sao nếu tôi không làm gì cả?**

Nếu quý vị là Thành Viên Tập Thể E&PD và chẳng làm gì cả, thì không được lãnh tiền trả từ Bồi Thường E&PD này. Và trừ khi đã tự gạch tên, quý vị sẽ không thể khởi kiện, tiếp tục kiện tụng, hoặc tham gia vào bất cứ tố tụng nào khác chống BP hoặc Các Bên Được Giải Trách đối với những yêu cầu bồi hoàn được giải trách theo Bồi Thường E&PD.

Tuy nhiên, ngay cả khi quý vị không hành động gì cả, thì vẫn giữ nguyên quyền kiện BP hoặc bất cứ Bên Được Giải Trách nào về bất kỳ yêu cầu bồi hoàn nào khác chưa giải quyết xong theo Bồi Thường E&PD. Những "Yêu Cầu Bồi Hoàn Dự Bị" này được liệt kê tại Câu Hỏi 23 và trình bày trong Thỏa Thuận Bồi Thường E&PD cũng như trên mạng lưới.

## LẤY THÊM THÔNG TIN

**35. Làm sao để lấy thêm thông tin?**

Thông Báo này tóm lược phần đề nghị Bồi Thường E&PD. Cũng có thêm nhiều chi tiết trong Thỏa Thuận Bồi Thường E&PD. Quý vị có thể lấy một bản của Thỏa Thuận Bồi Thường E&PD trên mạng lưới. Quý vị cũng có thể viết rõ thắc mắc rồi gởi tới Deepwater Horizon Court-Supervised Settlement, PO Box 1439, Hammond, LA 70404-1439, hoặc gởi thư điện đến questions@DeepwaterHorizonEconomicSettlement.com. Quý vị có thể lấy Mẫu Yêu Cầu Bồi Hoàn trên mạng lưới, hoặc yêu cầu gởi Mẫu này qua bưu điện nếu gọi số 1-866-992-6174.

**Không nên gọi Tòa Án hoặc bất cứ văn phòng Thẩm Phán nào để lấy thêm thông tin về Bồi Thường E&PD.** Nếu quý vị có thắc mắc thì nên đến mạng lưới hoặc gọi số 1-866-992-6174.

*Thông báo: Tài liệu này là bản phiên dịch và được phân phát với mục đích cung cấp thông tin mà thôi. Trong trường hợp có bất cứ sự khác biệt nào giữa thông tin này và bản gốc cho dịch vụ dịch thuật, thì phải sử dụng nội dung trong bản gốc.*

# Attachment 22


**TRANSPERFECT**

City of New York, State of New York, County of New York

I, Emily McBride, hereby certify that the following is, to the best of my knowledge and belief, a true and accurate translation of the "Deepwater Horizon Website", "Economic Long Form Notice", "Economic Short Form Notice", "Medical Long Form Notice", "Medical Short Form Notice", "Specified Physical Condition Matrix", "Map Insert - Economic", "Periodic Medical Consolation Program Components" and "Combined Economic and Medical Radio Script" from English into Spanish.

Emily McBride

Sworn to before me this

Monday, July 02, 2012

Signature, Notary Public

CASEY WARNER
NOTARY PUBLIC-STATE OF NEW YORK
No. 01WA6255670
Qualified In New York County
My Commission Expires February 06, 2016

Stamp, Notary Public

LANGUAGE AND TECHNOLOGY SOLUTIONS FOR GLOBAL BUSINESS

THREE PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016 | T 212.689.5555 | F 212.689.1059 | WWW.TRANSPERFECT.COM
OFFICES IN 75 CITIES WORLDWIDE


**TRANSPERFECT**

City of New York, State of New York, County of New York

I, Emily McBride, hereby certify that the following is, to the best of my knowledge and belief, a true and accurate translation of the "Deepwater Horizon Website", "Economic Long Form Notice", "Economic Short Form Notice", "Medical Long Form Notice", "Medical Short Form Notice", "Specified Physical Condition Matrix", "Map Insert - Economic", "Periodic Medical Consolation Program Components" and "Combined Economic and Medical Radio Script" from English into Vietnamese.

Emily McBride

Sworn to before me this

Monday, July 02, 2012

Signature, Notary Public

CASEY WARNER
NOTARY PUBLIC-STATE OF NEW YORK
No. 01WA6255670
Qualified in New York County
My Commission Expires February 06, 2016

Stamp, Notary Public

LANGUAGE AND TECHNOLOGY SOLUTIONS FOR GLOBAL BUSINESS

THREE PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016 | T 212.689.5555 | F 212.689.1059 | WWW.TRANSPERFECT.COM
OFFICES IN 75 CITIES WORLDWIDE

Attachment 23

Translation Reviewer's Note

May 29, 2012

Re:   BP Deepwater Horizon
      Settlement Documents


I, Gabriel Mitre, am a Spanish interpreter and translator certified by the New York State Unified Court System. Since 2005, I have had extensive experience in interpretation and translation between the English and Spanish languages and have been continuously involved in related linguistics. Over the past seven years, I have served as a Spanish interpreter and translator for purposes sponsored by a wide variety of prominent private entities and government agencies, including the New York District Attorney's Office, the United Nations, the U.S. Department of Agriculture, Barclays and Avon, among others.

I have extensively reviewed the set of legal, economic, and medical documents that has been translated into Spanish by TransPerfect for Hilsoft on behalf of BP. They include: an *Economic Long-Form Notice*; an *Economic Short-Form Notice*; a *Medical Long-Form Notice*; a *Medical Short-Form Notice*; a *Specified Physical Conditions Matrix*; *Periodic Medical Consultation Program Components*; and content for the *Deepwater Horizon Website*. In my review of these documents, which in their entirety I have found to be nearly devoid of translation or linguistic flaws, I compiled a list of recommendations consisting of proposed alternative translations of particular terms, syntactic and stylistic observations to improve clarity, and identifications of minor flaws in grammar and punctuation, all of which were submitted to the assigned translation team in order to ensure a final product of the highest standards.

The above-mentioned translations into Spanish are, to the best of my professional judgment, a fully accurate and faithful rendering of their corresponding source documents in English, whereby all elements are translated with soundly and skillfully employed language to the highest degree of quality.


Gabriel Mitre
Spanish Translator



*Vietnamese Language Services*

July 1, 2012


TRANSPERFECT


Re: BP Deepwater Horizon Settlement Documents

Dear Sir/Madam,

I, Lily Hue Miner, am a Vietnamese native born from Viet Nam.    I have been a freelance Vietnamese interpreter and translator since 1998 and currently serve as a Professional Qualified Interpreter with the Texas Northern & Eastern US District Courts, Probation Office and Public Defender Offices.   My interpretation and translation have also extended to the school districts, hospitals, law firms and various government agencies throughout the DFW Metro Area.

I have the honor to reviewed the translation of BP Deepwater Horizon Settlement Documents which include: an Economic Long Form Notice; an Economic Short Form Notice; a Medical Long Form Notice; a Medical Short Form Notice; a Specified Physical Condition Matrix; Periodic Medical Consultation Program Components; and content for the Deepwater Horizon Website.  In comparing to the source language, the documents were carefully translated with a meticulous, precise, accurate and high quality work that required only minor changes.

Thank you for the opportunity to review this excellent translation project of the BP Deepwater Horizon Settlement Documents.


Sincerely,


*Lily Hue Miner*
Bi-Lingual/Bi-Cultural
Vietnamese Translator/Interpreter


.



N.A.J.I.T

11308 Newport Dr ♦ Frisco ♦ Texas ♦ 75035          972.746.0321          vietlinks@aol.com

Attachment 24





