# EXHIBIT 1

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * * * | MDL No. 2179<br><br>SECTION: J |
| | * * | HONORABLE CARL J. BARBIER |
| | * * | MAGISTRATE JUDGE SHUSHAN |
| | * * * | |

| | | |
|---|---|---|
| Plaisance, et al., individually and on behalf of the putative Medical Benefits Settlement Class, | * * * | No. 12-968 |
| | * * | SECTION: J |
| Plaintiffs, | * * | |
| v. | * * | HONORABLE CARL J. BARBIER |
| BP Exploration & Production Inc.; *et al.*, | * * * | MAGISTRATE JUDGE SHUSHAN |
| Defendants. | * * * | |

## JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON IMPLEMENTATION AND ADEQUACY OF THE MEDICAL BENEFITS <u>SETTLEMENT NOTICE PLAN</u>

I, CAMERON R. AZARI, ESQ., hereby declare and state as follows:

1.      My name is Cameron R. Azari, Esq.  I am over the age of twenty-one and I have personal knowledge of the matters set forth herein, and I believe them to be true and correct.

2.     I am a nationally-recognized expert in the field of legal notice and I have served as a media expert in dozens of federal and state cases involving class action notice plans.

3.     I am the Director of Legal Notice for Hilsoft Notifications, a firm that specializes in designing, developing, analyzing and implementing large-scale, un-biased, legal notification plans.  Hilsoft has been involved with some of the most complex and significant notices and notice programs in recent history.

4.     In *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, MDL No. 2179, my colleagues and I were asked to design the Notices (or "Notice") and a Notice Program (or "Notice Plan") to inform Settlement Class Members about their rights under the *Deepwater Horizon* Medical Benefits Class Action Settlement ("Medical Benefits Settlement") with BP Exploration & Production Inc. and BP America Production Company.  In the *"Declaration of Cameron R. Azari, Esq. on Medical Benefits Settlement Notices and Notice Plan"* dated April 17, 2012 (Docket Entry 6267, Exhibit A), I detailed Hilsoft's class action notice experience and attached Hilsoft Notifications' curriculum vitae.  I also provided my educational and professional experience relating to class actions and my ability to render opinions on the overall adequacy of notice programs.  In the *"Supplemental Declaration of Cameron R. Azari, Esq. on Revised Medical Benefits Settlement Notices"* dated May 1, 2012 (Docket Entry 6399, Exhibit B), I addressed edits made to improve the readability of the notices

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON
IMPLEMENTATION AND ADEQUACY OF THE MEDICAL BENEFITS SETTLEMENT NOTICE PLAN

2

after consultation with the parties and Magistrate Judge Sally Shushan.  The revised Notices attached to that document were used in the actual notice effort.

5.    On May 2, 2012, the Court appointed Hilsoft Notifications as the Medical Benefits Settlement Class Notice Agent, approved the Notice Plan (including proposed forms of notice), and directed Hilsoft to implement the Notice Plan (Docket Entry 6419). In the same Order, the Court preliminarily and conditionally appointed The Garretson Firm Resolution Group, Inc. ("GRG") as the Claims Administrator for the Medical Benefits Settlement.

6.    After the Court's preliminary approval of the Medical Benefits Settlement (the "Order"), we began implementing the Notice Program.  This affidavit details all the notice activities undertaken, provides "proofs of performance," and explains how and why the Notice Plan was comprehensive, well suited to the Class, and conformed to the standards that federal courts and jurisprudence require.  In my experience, the reach and frequency of the Notice Plan media effort in the Gulf Coast Areas surpassed that of the vast majority of other court-approved notice programs, and as designed, it met and exceeded due process requirements.  The reach and frequency to all U.S. adults is also consistent with the most thorough and expansive class action media notice efforts.

7.    The facts in this affidavit are based on what I personally know, as well as information provided to me in the ordinary course of my business by my colleagues at Hilsoft Notifications as well as GRG, who worked with us to implement the notification effort.

## OVERVIEW

8.     To date, the Notice Plan has been implemented as ordered by the Court, including dissemination of individual notice to known or potential Settlement Class Members via postal mail and email, an extensive schedule of local newspaper, radio, television and Internet placements, well-read consumer magazines, a national daily business newspaper, highly-trafficked websites and Sunday local newspapers (via newspaper supplements).   Notice placements also appeared in non-measured trade, business and specialty publications, African-American, Vietnamese, and Spanish language publications, and Cajun radio programming.

9.     Through August 9, 2012, a total of 366,242 individual notices have been sent by postal mail and 56,136 individual notices have been emailed.  As of August 9, 2012, mailings to only 10,700 known or potential Medical Benefits Settlement Class Members–or 3.3%–are known to be undeliverable.

10.    The combined measurable paid print, television, radio and Internet effort alone reached an estimated 95% of adults aged 18+ in the 26 identified DMAs[1] covering the Gulf Coast Areas an average of 10.3 times each, and an estimated 83% of all U.S. adults aged 18+ an average of 4 times each.[2]

---

[1] DMA or "Designated Market Area" is a term used by Nielsen Media Research to identify an exclusive geographic area of counties/parishes in which the home market television stations hold a dominance of total hours viewed.  There are 210 DMAs in the U.S.

[2] Reach is defined as the percentage of a class exposed to notice, net of any duplication among people who may have been exposed more than once.  Notice exposure is defined as the opportunity to see a notice.  The average frequency of notice exposure is the average number of times that those reached by a notice would be exposed to the notice.

11.   Not reflected in the calculable reach and average frequency of exposure are additional efforts that were utilized, but for which reach and average frequency of exposure are either incalculable or provide qualitative, not quantitative, enhancement (*e.g.*, the notice placements in trade, business and specialty publications, African-American, Vietnamese, and Spanish language publications and Cajun radio programming, the informational release to news outlets, broadcast public service announcements ("PSAs"), sponsored listings on Internet search engines and settlement websites).

12.   All notice documents were designed to be noticeable, clear, simple, substantive and informative.  No significant or required information was missing.

13.   In my opinion, the Notice Program fairly and adequately covered and notified the Class without excluding any demographic group or geographic area.

14.   In my opinion, each person reached has been provided with adequate time prior to the fairness hearing to make appropriate decisions, such as whether to opt-out or object to the settlement or file a claim for benefits, if applicable.

15.   The Notice Program surpasses other notice programs we have designed, that have been court-approved, and that we have implemented for purposes of settlement.

16.   In my opinion, the Notice Plan was the best notice practicable under the circumstances of this case and satisfied the requirements of due process, including its "desire to actually inform" requirement.[3]

---

[3] "But when notice is a person's due, process which is a mere gesture is not due process.  The means employed must be such as one desirous of actually informing the absentee might reasonably adopt to accomplish it.  The reasonableness and hence the constitutional validity of any chosen method may be

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON
IMPLEMENTATION AND ADEQUACY OF THE MEDICAL BENEFITS SETTLEMENT NOTICE PLAN

5

## CAFA NOTICE

17.    The parties filed the Medical Benefits Class Action Settlement Agreement (or "Settlement Agreement") with the Court on April 17, 2012.  On April 26, 2012, within the 10-day period required by the federal Class Action Fairness Act of 2005 (CAFA), 28 U.S.C. § 1715, Hilsoft Notifications sent a CAFA notice packet by certified mail to 57 federal and state officials, including the Attorney General of the United States, the Attorneys General of each of the 50 states and the District of Columbia, and the Attorneys General of the U.S. Territories of Puerto Rico, the Northern Mariana Islands, American Samoa, the Virgin Islands and Guam.  A list of these officials and the date that each notice was mailed is included as Attachment 1.

18.    The CAFA notice packet included a cover letter that provided information about the Medical Benefits Settlement Agreement and the website address for the Public Access to Court Electronic Records (PACER) system, where court filings regarding the Settlement and MDL 2179 could be accessed.  The cover letter was accompanied by a CD that included the operative Class Action Complaint, the Medical Benefits Settlement Agreement (with all exhibits), the Joint Motion seeking preliminary approval of the Medical Benefits Settlement, forms of Notices for the Medical Benefits Settlement, individual complaints that have been consolidated (or were in the process of being consolidated) into MDL 2179 as of the filing of the Settlement Agreement, and copies of any final judgment or notice of dismissal entered in MDL 2179 as of the filing of the

---

defended on the ground that it is in itself reasonably certain to inform those affected . . ."  *Mullane v. Cent. Hanover Bank & Trust Co*., 339 U.S. 306, 315 (1950).

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON
IMPLEMENTATION AND ADEQUACY OF THE MEDICAL BENEFITS SETTLEMENT NOTICE PLAN

6

Settlement Agreement.  Attached to the letter as "Exhibit A" were: 1) census statistics for individuals residing in or around the geographic areas specified in the Medical Benefits Settlement, and 2) estimates of the number of "Clean-Up Workers" in Alabama, Florida, Louisiana, Mississippi and Texas.  A sample of the CAFA cover letter, including Exhibit A, is included as Attachment 2.

## NOTICE PLAN IMPLEMENTATION

### *Individual Notice*

19.    Between April 3, 2012 and June 14, 2012, Hilsoft Notifications received 757,894 rows of data from BP for the purpose of providing individual notice to potential Medical Benefits Settlement Class Members.   As detailed in the Notice Plan, BP assembled these records from numerous sources.

20.    Upon receiving these data files, Hilsoft Notifications sought to normalize, de-duplicate, and obtain current postal mailing addresses, as needed.  Using third-party public record data provided by LexisNexis and proprietary address updating protocols, Hilsoft Notifications undertook significant efforts to determine current mailing addresses with a reasonable level of confidence for each unique record.

21.    Because the data received from BP contained a significant number of partial and potentially duplicate records, we have employed best efforts to determine the number of unique individuals included in these files. The presence of partial and duplicate records in this case is unsurprising because of the multiple underlying data sources from

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON
IMPLEMENTATION AND ADEQUACY OF THE MEDICAL BENEFITS SETTLEMENT NOTICE PLAN

7

which BP culled the data (*e.g.*, invoices presented by vendors involved in Response Activities and sign-in sheets from Response Activities training sessions).

22.    The following is an example of the kind of records received:

a. John W. Smith, johnsmith99@hotmail.com

b. John W. Smith, 123 Main Street, New Orleans, LA 70001

c. John W. Smith, c/o M. Wilson, Esq., Wilson Law, 800 Canal St.,

   New Orleans, LA 70000

d. John W. Smith

23.    In this example, it is impractical to determine whether these records relate to one, two, three or four individuals named John W. Smith.  Because the data was culled from multiple sources, it is completely possible that all four records relate to a single person named John W. Smith.  While notices would have been disseminated to all of the addresses shown above, for purposes of calculating the effectiveness of the individual notice effort, notice to John W. Smith would have been treated as presumably delivered unless all such postal and email notices were returned as undeliverable.  Under the circumstances and based on Hilsoft's experience, this is a reasonable approach to calculating the effectiveness of the individual notice effort.

24.    Hilsoft Notifications was also provided map files showing the geographic boundaries of the area defined under the *Medical Benefits Settlement* as Zone B.  Using software provided by Accudata Integrated Marketing, Hilsoft Notifications determined that Zone B contains 4,160 physical addresses.  These addresses were processed by

LexisNexis to obtain names and current mailing addresses of 2,456 adults who are believed with a reasonable level of confidence to have resided in Zone B between April 20, 2010 and December 31, 2010.

25.    Hilsoft Notifications has determined that this data includes 320,943 unique and known potential Medical Benefits Settlement Class Members with sufficient address information to attempt to provide individual notice.  Initial data processing undertaken by Hilsoft notifications yielded:

a.    274,294 mailable postal address records for potential Medical Benefits Settlement Class Members;

b.    56,136 facially valid e-mail address records for potential Medical Benefits Settlement Class Members;

c.    64,798 mailable postal address records for known attorneys or other representatives of potential Medical Benefits Settlement Class Members; and

d.    483 mailable postal address records for entities that are known to have participated in Response Activities.

26.    All unique and mailable records were then provided by Hilsoft Notifications to GRG.

27.    Prior to mailing, GRG checked all postal addresses against the National Change of Address ("NCOA") database maintained by the USPS.

28.   Between May 18, 2012 and June 28, 2012, GRG disseminated 274,040[4] individual notices by USPS first class mail to known or potential Medical Benefits Settlement Class Members, 56,136 notices by email and 64,798 postal notices by USPS first class mail to their known attorneys and other representatives.  In addition, as of August 9, 2012, 3,482 Notice Packets have been sent by GRG by first class mail in response to individual requests they have received.

29.   The Notice Packet sent by postal mail to known or potential Medical Benefits Settlement Class Members, their known attorneys and other representatives is a 9" x 12" flat envelope with specific design features to alert recipients to the important legal information enclosed.  The return address shows that the packet is from the "Notice Administrator for U.S. District Court."   The envelope has bold callouts on the front ("**DEEPWATER HORIZON Medical Benefits Settlement**") and rear ("**A medical benefits settlement related to the Deepwater Horizon oil spill will provide payments and benefits to clean-up workers and certain Gulf Coast Residents**.").  Each Notice Packet included a Cover Letter, Detailed Notice, Specified Physical Conditions Matrix, description of the Periodic Medical Consultation Program and a Claim Form.  The Cover Letter and Detailed Notice both direct Class Members to visit the Settlement website and to call the toll-free number for further information and assistance.  A copy of the Notice Packet as printed and mailed is included as Attachment 3.

---

[4] Subsequent data processing removed 254 records from the final postal mailing population.

30.     The Email Notice transmitted to each known or potential Medical Benefits Settlement Class Member included summary information about the Medical Benefits Settlement and clickable links for the reader to easily access the Settlement website (www.DeepwaterHorizonSettlements.com), which includes the Detailed Notice, Settlement Agreement and links to the Claims Administrator's website.   The Email Notice as disseminated to potential Medical Benefits Settlement Class Members is included as Attachment 4.

31.     Between May 18, 2012 and June 28, 2012, GRG disseminated 483 Notice Packets by USPS first class mail to entities known to have participated in Response Activities. A Notice Packet sent by USPS first class mail to entities that were involved in Response Activities included a Cover Letter, Detailed Notice, Specified Physical Conditions Matrix and a description of the Periodic Medical Consultation Program.   The Cover Letter encouraged these entities to distribute the enclosed information to persons known to them who may have been Clean-Up Workers or eligible Gulf Coast residents. The Cover Letter addressed to entities involved in Response Activities is included as Attachment 5.

32.     The return address on the Notice Packet is a post office box maintained by GRG.  As of August 9, 2012, GRG has re-mailed 1,646 Notice Packets for addresses that were corrected through the USPS.   As of August 9, 2012, GRG has received 50,668 Notice Packets that were returned by the USPS as undeliverable.  For Notice Packets that were returned as undeliverable, Hilsoft Notifications has undertaken additional public

record research which has resulted in the remailing of 23,429 Notice Packets.  For the Email Notice, up to three delivery attempts were made to each email address and a total of 9,010 emails were undeliverable after three attempts.  As of August 9, 2012, GRG has mailed a grand total of 366,242 Notice Packets with mailings to only 10,700 potential Medical Benefits Settlement Class Members known to be undeliverable.  This 3.3% undeliverable rate is well-within the expected range given the multiple data sources and the quality of the data files received.

### *Media Notice*

33.   The Medical Benefits Notice Plan proceeded contemporaneously with the Economic and Property Damages Settlement Notice Plan, appearing as separate publication notices in a single-ad unit and as shared broadcast spots.  Because of this, the local media portion of the Medical Benefits Notice Plan necessarily was as broad as the proposed Economic and Property Damages Notice Plan, with the scope of the local media effort defined by the "Gulf Coast Areas" specified in the Economic and Property Damages Settlement Agreement.

34.   To guide the selection of measured media in reaching unknown Medical Benefits Settlement Class Members, the Notice Plan had a primary target audience of all adults 18 years and older, currently living in the Gulf Coast Areas.  To further extend the reach of the Notice Plan to unknown Class Members who were not currently residing in the Gulf Coast Areas, the Notice Plan included a broad national effort to reach adults 18 years and older across the United States.

35.   To frame the local portion of the Notice Plan, local media was analyzed for each DMA in which the largest population center within each respective DMA included a portion of the defined Gulf Coast Areas.   Twenty-six (26) individual DMAs encompassing the Gulf Coast Areas were used to establish the geographic scope for the local portion of the media plan.  They are as follows:

| | | |
|---|---|---|
| Houston | Mobile-Pensacola-Ft. Walton | Ft. Myers-Naples |
| Beaumont- Port Arthur | Montgomery-Selma | Panama City |
| New Orleans | Dothan | Hattiesburg-Laurel |
| Lake Charles | Miami-Ft. Lauderdale | Alexandria, LA |
| Lafayette, LA | Tallahassee-Thomasville | Monroe-El Dorado |
| Baton Rouge | Gainesville | Shreveport |
| Biloxi-Gulfport | Tampa-St. Petersburg-Sarasota | Jackson, MS |
| Columbus-Tupelo-West Point | Meridian | Huntsville-Decatur (FL) |
| Greenwood-Greenville | Birmingham (Anniston and Tuscaloosa) | |

36.   As discussed in the Notice Plan, specific media selections were subject to change by addition, deletion, or substitution at the time of placement.  As with any media effort of this size, some publications ceased publishing before scheduled run dates.  Other local, business and trade publications were inserted into the Notice Plan as appropriate.  Broadcast schedules were modified as needed to make the most efficient use of Notice Plan resources.  No material changes were made to the Plan.  All deviations from the exact publications and schedules outlined in the Notice Plan were minor and did not affect the overall reach and frequency of the effort.  All reach and impression targets

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON
IMPLEMENTATION AND ADEQUACY OF THE MEDICAL BENEFITS SETTLEMENT NOTICE PLAN

13

were achieved or exceeded, and any substitutions or additions to the Notice Plan are noted in the specific sections below.

### Gulf Coast Areas Local Newspaper Notice

37.    The Notice Plan to the Gulf Coast Areas included notice placements in 343 daily and weekly newspapers covering each of the 26 DMAs specified above.

38.    The Publication Notice ran in an additional 17 newspapers in the following additional DMAs:  Memphis (12), Atlanta (1) and Columbus, Georgia (4).  These three DMAs lie predominately outside the Class geography, but do have areas within the states of Mississippi (Memphis DMA) and Alabama (Atlanta and Columbus DMAs).  It is these areas that were reached by the 17 additional newspapers.

39.    The Publication Notice appeared four times as a double-page spread or full-page ad unit in each newspaper—twice on Sunday and twice on a weekday in daily newspapers and over four successive weeks in weekly newspapers for a total of 1,438 insertions.  The selected newspapers have a combined circulation of over 6.5 million.  In most instances, the Notice appeared a fifth or sixth time in each local newspaper via the insertions in nationwide newspaper supplements (*Parade*, *USA Weekend* and *American Profile*) discussed below.

40.    The Publication Notice did not run in four of the local newspapers specified in the Notice Plan.  The *Stone County Times*, *Klein News*, *Houston Examiner* and *North Florida Herald* ceased publication between the creation of the Notice Plan and its

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON
IMPLEMENTATION AND ADEQUACY OF THE MEDICAL BENEFITS SETTLEMENT NOTICE PLAN

14

implementation.  The impacted media markets were heavily covered by other print and broadcast media.

41.    After Court approval of the Notice Plan, Hilsoft Notifications became aware of an additional small local newspaper in which placement of the Publication Notice was reasonable.  This publication was *Pensacola Island News*.  A single insertion of the Publication Notice was placed in this publication.  Including this insertion, the Publication Notice ran in a total of 360 individual, local newspapers.

42.    The list of local newspapers in which the Notice appeared, including specific issues dates and page numbers is included as Attachment 6.  A sample "tear sheet" for each configuration of the Publication Notice is included as Attachment 7. Individual tear sheets for each local newspaper insertion have been collected by Hilsoft Notifications and are available upon request.

### Gulf Coast Areas Local Television Notice

43.    The Medical Benefits Notice Plan included 30-second television spots that appeared on local broadcast and cable television in the 26 DMAs identified above.

44.    In our Notice Plan, we conservatively estimated that approximately 2,730 30-second spots would run over a four-week period. As a result of our successful negotiations with the local networks, over 7,900 30-second spots ultimately aired on the top three local television stations per market and on the top six cable networks. Placements substantially occurred between June 11, 2012 and July 1, 2012, with small

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON
IMPLEMENTATION AND ADEQUACY OF THE MEDICAL BENEFITS SETTLEMENT NOTICE PLAN

15

numbers of remaining inventory spilling into July.  Approximately 360 Gross Rating Points ("GRPs")[5] per market and over 72 million gross impressions were generated.

45.   On its own, the Television Notice is estimated to have reached 88.3% of adults aged 18+ in the Gulf Coast Areas with an estimated average frequency of 4.2 times each.

46.   Included as Attachment 8 is a detailed post-buy analysis of the television activity outlining the station, number of spots per station and average GRPs per station. Station and network statements showing actual airtimes are available upon request.  A copy of the final produced television storyboard is included as Attachment 9.

### Gulf Coast Areas Local Radio

47.   The Medical Benefits Notice Plan included 30-second radio units appearing over a two-week schedule on selected radio stations across the Gulf Coast Areas.  The local radio effort had five components:  (1) mainstream, (2) StateNets serving rural areas, (3) African-American, (4) Spanish language, and (5) Cajun programming.

48.   The mainstream local Radio Notice aired a total of 5,250 30-second spots across the 26 DMAs listed above, generating approximately 174 GRPs per market. Placements substantially occurred between June 11, 2012 and June 24, 2012.  On its own, the mainstream Local Radio Notice is estimated to have reached 40.5% of adults aged 18+ in the Gulf Coast Areas with an estimated average frequency of 4.5 times each.

---

[5] A "GRP" is a gross rating point.  One rating point equals one percent of a target population.  Gross rating points may include the same person being reached more than once, so ratings can and often do exceed 100.

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON
IMPLEMENTATION AND ADEQUACY OF THE MEDICAL BENEFITS SETTLEMENT NOTICE PLAN

16

49.    Targeting rural communities, the radio notice also appeared on "StateNets," a radio network specializing in reaching rural areas.  Typical StateNets features are news, regional weather and other informational programs.  We estimate that over 21,900 total spots ran via StateNets on 202 radio stations in the 26 DMAs from June 11, 2012 to July 1, 2012.

50.    The Radio Notice also ran on appropriate African-American and Spanish language stations.  2,298 spots ran on African-American stations and a further 1,209 spots ran on Spanish language stations in areas of the Gulf Coast with concentrations of Spanish-speaking adults.  The final number of spots specifically run on the African-American stations was fewer than the 4,032 spots estimated in the Notice Plan.  African-Americans are such a concentrated population in many of the markets that we purchased, that it was not necessary to buy as many spots to achieve the same reach and frequency goals that we were targeting for the general market.  The Spanish language Radio Notice was recorded as a 60-second spot to accommodate the translation.

51.    A radio buy targeting the Cajun population in Southern Louisiana was also executed.  Approximately 594 spots ran over a two-week period on local stations KLRZ-FM, KLEB-AM, and KANE-AM.  The spot was voiced in a Cajun dialect.  CD's of each recorded radio spot are available upon request.

52.    Included as Attachment 10 is a detailed post-buy analysis of the radio activity outlining the station, number of spots, reach and frequency per market and

average GRPs per station.  Station statements showing the actual airtimes of the spots are available upon request.  A copy of the radio script is included as Attachment 11.

### Gulf Coast Areas Foreign Language and Ethnic Publications

53.    The Publication Notice appeared in publications covering ethnic and foreign language groups identified as having a significant presence in the Gulf Coast Areas.  The Notice appeared in 46 selected publications as a double-page spread or full-page ad unit three times in selected daily and weekly publications and one time in selected monthly publications covering the African-American, Vietnamese, and Spanish language populations in the Gulf Coast Areas.  Due to publisher error, *Paisano* ran the notice only twice and *Community Voice* ran the notice once. The Notice was translated into Vietnamese and Spanish where appropriate.  The 46 selected publications had a combined estimated circulation of over 1.8 million.  A list of each such publication in which the Notice appeared, including each date and page number, is provided as Attachment 12.  An example of each translated notice is included as Attachment 13.  Tear sheets for each insertion are available upon request.

### National Newspaper Inserts and Consumer Publications

54.    The Medical Benefits Notice Plan included highly visible notice placements in thirteen leading weekly and monthly publications.  Notices appeared twice in the national newspaper supplements *Parade* and *USA Weekend* and once in *American Profile*, which were inserted in over 2,190 Sunday newspapers nationwide with

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON
IMPLEMENTATION AND ADEQUACY OF THE MEDICAL BENEFITS SETTLEMENT NOTICE PLAN

18

distribution in large cities and small towns.   Combined, *Parade*, *USA Weekend* and *American Profile* have an estimated circulation of more than 65 million.

55.   Notices also appeared twice in *People*, and once in *Better Homes and Gardens*, *AARP Bulletin*, *National Geographic*, *Cosmopolitan*, *Sports Illustrated*, *Southern Living*, *People en Español*, *Ebony* and *Essence*, for a total of 11 insertions.   The Notice appeared as a highly visible, double-page spread ad unit in each publication (with one page as the Medical Benefits Settlement Notice and the other the Economic and Property Damages Settlement Notice).

56.   The Notice ran on the dates and pages indicated below:

| Publication | Issue Date[6] | On-Sale Date[7] | Page Position |
|---|---|---|---|
| *Parade (First Insertion)* | 6/17/12 | 6/17/12 | 18 & 19 |
| *Parade (Second Insertion)* | 6/1/12 | 6/1/12 | 14 & 15 |
| *USA Weekend (First Insertion)* | 6/17/12 | 6/17/12 | 18 & 19 |
| *USA Weekend (Second Insertion)* | 6/1/12 | 6/1/12 | 5 & 6 |
| *American Profile* | 6/17/12 | 6/17/12 | 10 & 11 |
| *People (First Insertion)* | 6/25/12 | 6/15/12 | 42 & 43 |
| *People (Second Insertion)* | 7/2/12 | 6/22/12 | 92 & 93 |
| *Better Homes and Gardens* | July | 6/19/12 | 180 & 181 |
| *AARP Bulletin* | July/August | 7/2-7/15 | 30 & 31 |
| *National Geographic* | July | 6/26/12 | 134 & 135 |
| *Cosmopolitan* | August | 7/10/12 | 136 & 137 |
| *Sports Illustrated* | 6/11/12 | 6/11/12 | 70 & 71 |
| *Southern Living* | July | 6/22/12 | 132 & 133 |
| *People en Español* | August | 7/6/12 | 134 & 135 |
| *Ebony* | July | 6/19/12 | 90 & 91 |
| *Essence* | August | 7/6/12 | 134 & 135 |

---

[6] The date that appears on the cover of the publication.
[7] The date the publication is first available to readers.

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON
IMPLEMENTATION AND ADEQUACY OF THE MEDICAL BENEFITS SETTLEMENT NOTICE PLAN

19

57.   The selected Sunday newspaper inserts and consumer publications had a total circulation of over 114 million.  Adults were exposed to the Notice through these publications alone more than 521 million times during the notice period.  This included the same reader exposed more than once, because readers of one publication tend to read other publications as well.  An example of the Notice as it appeared in the newspaper inserts and consumer publications is included as Attachment 14.  Tear sheets for each insertion are available upon request.

### Nationwide and Regional Business and Trade Publications

58.   The Publication Notice appeared once or twice as a double-page spread or equivalent size ad unit in 42 publications targeted to the industries and activities most likely to have been directly affected by the *Deepwater Horizon* event.   One trade publication that was included in the Notice Plan was eliminated.   *Well Service* is a quarterly publication with a long lead time, and given the timeline for implementation of the Notice Plan, it no longer was a viable option.  In addition, we cannot confirm that the notice appeared in *Gulfscapes* because it apparently has ceased publication.   After approval of the Notice Plan, the outreach to potentially affected businesses was supplemented with placements in the following additional publications: *Birmingham Business Journal*, *Houston Business Journal*, *South Florida Business Journal*, *Mississippi Business Journal*, *Tampa Bay Business Journal*, *Gumbeaux Magazine*, *Riverside Reader*, *City Life*, *The Forum News* and *Oil and Gas Journal*.  The final list of selected nationwide and regional business and trade publications in which the Publication

Notice appeared had a combined circulation of over 5.6 million.  A list of each such publication in which the Notice appeared, including each date and page number, is provided as Attachment 15.  An example of the Notice as it appeared in these publications is included as Attachment 16.  Tear sheets for each insertion are available upon request.

### *Internet Banner Notices*

59.   The Medical Benefits Notice Plan included Banner Notices measuring 728 x 90 pixels and 300 x 250 pixels, which were placed on the national online networks: *Yahoo!*, *MSN*, *AOL*, *Weather.com*, and *24/7 Real Media* (a network that represents over 900 websites including those related to health, fitness, and news and information).

60.   Banners were also placed where available on the websites of the selected trade and specialty publications included in the print publication plan.

61.   Combined, approximately 76 million adult impressions were generated by these banner notices, which ran from June 11, 2012 to July 8, 2012.  Clicking on the banner links readers to the case Settlement website where they can obtain information about the Settlement and link directly to the separate claims administration websites for each settlement.

62.   To complement print notices in the selected local newspapers, 728 x 90 pixel and 300 x 250 pixel banners were placed on newspaper and local TV websites in the identified geographies.  In total, these newspaper and local TV Banner Notices delivered more than 42 million impressions across Louisiana, Mississippi, Alabama and

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON
IMPLEMENTATION AND ADEQUACY OF THE MEDICAL BENEFITS SETTLEMENT NOTICE PLAN

21

portions of Texas and Florida. A depiction of the Banner Notice is included as Attachment 17.

### *Informational Release*

63. To build additional reach and extend exposures, a party-neutral Informational Release was issued to approximately 4,200 print and broadcast and 5,500 online press outlets throughout the United States.

64. The Informational Release served a valuable role by providing additional notice exposures beyond that which was provided by the paid media. Although it is impossible to capture all the news stories generated, as of August 10, 2012, we have identified 1,023 news stories that appeared discussing the settlements, several of which appeared in broad-reaching media such as *Forbes*, Reuters, HispanicBusiness.com, *The Mobile Press Register*, Nola.com and *Huntsville Times*. A list of the press outlets containing the news stories and the date in which they appeared is included as Attachment 18. Included as Attachment 19 is a copy of the Informational Release as it was distributed.

### *Television PSAs*

65. The Medical Benefits Notice Plan also included a television PSA effort. The Television Notice was distributed to over 1,200 broadcast television stations throughout the United States with a statement to station managers on why the announcement provided important legal information that may be relevant to their viewers. A list of the stations receiving the PSA is available upon request. The final TV

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON
IMPLEMENTATION AND ADEQUACY OF THE MEDICAL BENEFITS SETTLEMENT NOTICE PLAN

22

PSA package as produced and distributed to television stations is included at Attachment 20.

66.    As of August 10, 2012, 11 television stations in 6 states have reported airing the PSAs a total of 356 times, for an average of 32 broadcasts per television station.  The total number of estimated audience impressions from these PSA broadcasts is 7,169,000.

### Informational Settlement Website

67.    A            neutral,            informational            notice            website (www.DeepwaterHorizonSettlements.com) was created to serve as the notice page for both Settlements (the Medical Benefits Settlement as well as the Economic and Property Damages Settlement) where Class Members can obtain additional information and documents, including the Detailed and Summary Notices, and the Settlement Agreements and all Exhibits.   The Settlement website was rendered in English, Spanish, and Vietnamese, with links to each language prominently listed at the top each website page.

68.    The Medical Benefits Settlement Detailed Notice—including the Specified Physical Conditions Matrix and the description of the Periodic Medical Consultation Program—was translated into Spanish and Vietnamese.  The translated documents are included as Attachment 21.   Included as Attachment 22 are notarized certificates verifying the accuracy of the translations.  Included as Attachment 23 are letters from third-party reviewers who were retained to provide a further level of scrutiny of these translations.

69.    The Settlement website address was prominently displayed in all notice documents. The Email Notice and Banner Notices linked directly to the Settlement website.

70.    Visitors to the Settlement website are able to easily link to separate claims administration websites tailored to each settlement via prominent buttons on the Settlement website homepage (one reading "Medical Claims" and the other reading "Economic and Property Damages Claims").   Claim Forms and other information specific to each settlement are available at these claims administration sites.   The Settlement website is color-coordinated with the claims administration websites and all pages that a visitor might see in order to have a consistent look and functionality.

71.    To facilitate locating the Settlement website, sponsored search listings were acquired on the three most highly-visited Internet search engines: Google, Yahoo! and Bing.   When search engine visitors search on common keyword combinations such as "Deepwater Horizon", "Deepwater Horizon settlement", "BP oil spill", or "BP settlement", the sponsored listing is displayed either at the top of the page prior to the search results or in the upper right hand column.   As of August 8, 2012, entering the search terms "Deepwater Horizon", "Deepwater Horizon Settlement", "BP settlement", and "BP Claims" into Google returns the Settlement sponsored search listing as the first such listing at the top of the page.   As of August 8, 2012, the sponsored listings have been displayed 58,844,156 times, resulting in 199,588 clicks that displayed the

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON
IMPLEMENTATION AND ADEQUACY OF THE MEDICAL BENEFITS SETTLEMENT NOTICE PLAN

24

Settlement website.  Attachment 24 provides examples of the sponsored search listing as displayed on each search engine.

72.    As of August 8, 2012, there have been 484,176 unique visitors to the Settlement website and over 6.9 million website pages presented.

### *Toll-free Number*

73.    By May 7, 2012, the toll-free number was fully operational.  By calling this number Class Members can speak to a live operator and request to have a copy of the Detailed Notice mailed to them.

74.    As of August 9, 2012, GRG has handled 9,765 calls with an average call length of just under six minutes per call.

### PERFORMANCE AND DESIGN OF NOTICE PROGRAM

75.    ***Objectives were met***.  The primary objective of the settlement notice effort was to effectively reach the greatest practicable number of potential Class Members with a "noticeable" Notice of the Medical Benefits Settlement, and provide them with every reasonable opportunity to understand that their legal rights were affected, to be heard, and to object if they so chose.  These efforts were successful.

76.    ***The Notice reached Class Members effectively***.   Our conservative and careful calculations indicate that the combined measurable paid print, television, radio and Internet effort alone reached an estimated 95% of adults aged 18+ in the 26 identified DMAs covering the Gulf Coast Areas and an estimated 83% of all U.S. adults.  Although not calculable, reach was further enhanced by the notice placements in trade, business

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON
IMPLEMENTATION AND ADEQUACY OF THE MEDICAL BENEFITS SETTLEMENT NOTICE PLAN

25

and specialty publications, African-American, Vietnamese, and Spanish language publications, Cajun radio programming, the informational release, TV PSAs, Internet sponsored listings, and the Settlement website.  In my experience, this reach percentage exceeds those achieved in most other court-approved notice programs.  Based on our conservative calculations, I can confidently state that the Class was more than adequately reached.

77.  ***Frequency of exposure was provided***.  The Notice Plan was designed to provide Class Members exposed to the Notice with multiple opportunities to view or read and understand it.  The Plan unavoidably utilized various overlapping media, which provided multiple notice exposures to each person reached.  Here, adults aged 18+ in the Gulf Coast Areas were exposed to the Notice an average of 10.3 times each and all U.S. adults were exposed to the Notice an average of 4 times each through the measurable paid print and television activity alone.  This average frequency of exposure does not include the notice placements in trade, business and specialty publications, African-American, Vietnamese, and Spanish language publications, Cajun radio programming, the informational release, TV PSAs, Internet sponsored listings, and the Settlement website.

78.  ***More than adequate time and opportunity to react to Notices***.  The Notice Plan was substantially completed on July 15, 2012.  A small number of broadcast notices appeared after July 15, 2012 through "make-goods"[8] and additional spots provided by

---

[8] A "make-good" is commercial time given to an advertiser either because an advertisement was preempted or did not receive the exposure that had been agreed to and paid for.

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON
IMPLEMENTATION AND ADEQUACY OF THE MEDICAL BENEFITS SETTLEMENT NOTICE PLAN

26

some stations.  The last Notice appeared on July 29, 2012, which allowed more than adequate time for Class Members to see the Notice and respond accordingly before the August 31, 2012 objection deadline and the October 1, 2012 opt-out deadline.  With 47 days from the substantial completion of the Notice Plan until the objection deadline, 78 days until the opt-out deadline and 116 days until the November 8, 2012 fairness hearing, Class Members were allotted more than adequate time to act on their rights.

79.  ***Notices were designed to increase readership and comprehension***.  All Notices were designed to be "noticed," reviewed, and—by presenting the information in plain language—understood by Class Members.  The design of the Notices followed the principles embodied in the Federal Judicial Center's illustrative "model" notices posted at www.fjc.gov. Many courts have approved notices that we have written and designed in a similar fashion. The Notices contained substantial, albeit easy-to-read, summaries of all of the key information about Class Members' rights and options.  The Notices, as produced, were clearly worded with an emphasis on simple, plain language to encourage readership and comprehension.

80.  The Publication Notice featured a prominent headline ("**Deepwater Horizon Oil Spill – Medical Benefits Settlement – Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents**") in bold text.  Design elements alerted recipients and readers that the Notice was an important document authorized by a court and that the content may affect them, thereby supplying reasons to read the Notice.

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON
IMPLEMENTATION AND ADEQUACY OF THE MEDICAL BENEFITS SETTLEMENT NOTICE PLAN

27

81.  The Detailed Notice provides substantial information to Settlement Class Members.  The Medical Benefits Detailed Notice begins with a summary page providing a concise overview of the important information and a table highlighting key options available to Medical Benefits Settlement Class Members.  A table of contents, categorized into logical sections, helps to organize the information, while a question-and-answer format makes it easy to find answers to common questions by breaking the information into simple headings.

82.  The ad units in which the Publication Notice appeared promoted attention to the Medical Benefits Settlement.  The Notices were either full-page units in the local newspapers or double-page spreads in most print publications to promote readership.

83.  The Television and Radio Notices were designed to stand apart from regular consumer ads.  Because they were designed to look and sound different from commercials selling products, viewers and listeners could understand the Notice's significance.  Key words and concepts were depicted on screen.  The principles of communication dictate visual and verbal repetition of key concepts presented.  A convenient response-oriented approach was provided.  In the Television Notice, the Settlement website and toll-free number were spoken and shown on the screen long enough to allow Class Members to write them down or remember them.  Although concise, the purpose of the Notice was served by delivering the substance of the message (including that there are two separate Settlements) and prompting a response to get more information.

JOINT DECLARATION OF CAMERON R. AZARI, ESQ. ON
IMPLEMENTATION AND ADEQUACY OF THE MEDICAL BENEFITS SETTLEMENT NOTICE PLAN

28

## CONCLUSIONS

84.   Based on conservative calculations, the combined measurable paid print, television, radio and Internet effort alone reached an estimated 95% of adults aged 18+ in the 26 identified DMAs covering the Gulf Coast Areas an average of 10.3 times each and an estimated 83% of all U.S. adults an average of 4 times each.  Although not calculable, reach and frequency of exposure was further enhanced by the notice placements in trade, business and specialty publications, African-American, Vietnamese, and Spanish language publications, Cajun radio programming, the Informational Release, TV PSAs, Internet sponsored listings, and the Settlement website.   This reach and average frequency of exposure surpasses other court-approved settlement notice programs and indicates that the notice campaign was highly successful in providing notice to potential Class Members.

85.   In preparing the Notices, we have employed communications methods that are well established in our field, and eschewed the idea of producing old-fashioned case-captioned, lengthy, legalistic notice documents.

86.   In my opinion, the Notice Program was the best notice practicable under the circumstances of this case, conformed to all aspects of Federal Rule of Civil Procedure 23, and comported with the guidance for effective notice articulated in the Manual for Complex Litigation, 4th.

I declare under penalty of perjury that the foregoing is a true and correct statement of my opinions and analysis.

_____
Cameron R.  Azari. Esq.

Dated: 8/13/2012

© 2012 Hilsoft Notifications

**Attachments to the Joint Declaration of Cameron R. Azari, Esq. on Implementation and Adequacy of the Medical Benefits Settlement Notice Plan**

| Attachment Number | Document |
|---|---|
| 1 | CAFA Mailing List to Government Officials |
| 2 | CAFA Cover Letter |
| 3 | Individual Mailed Notice Packet |
| 4 | Individual Email Notice |
| 5 | Response Activities Cover Letter |
| 6 | Local Newspaper Publication List |
| 7 | Local Newspaper Tear Sheets |
| 8 | Television Post-Buy Report |
| 9 | Television Storyboard |
| 10 | Radio Post-Buy Report |
| 11 | Radio Script |
| 12 | Foreign Language and Ethnic Publication List |
| 13 | Publication Notice Translations |
| 14 | Newspaper Insert and Consumer Publication Tear Sheets |
| 15 | Business and Trade Publication List |
| 16 | Business and Trade Publication Tear Sheets |

**Attachments to the Joint Declaration of Cameron R. Azari, Esq. on Implementation and Adequacy of the Medical Benefits Settlement Notice Plan**

| Attachment Number | Document |
|:---:|:---:|
| 17 | Internet Banner Notice |
| 18 | Earned Media |
| 19 | Informational Release |
| 20 | Television PSA Package |
| 21 | Detailed Notice Translations |
| 22 | Certificates of Translation Accuracy |
| 23 | Third Party Translation Reviews |
| 24 | Internet Sponsored Search Listing |

# Attachment 1

| First Name | MI | Last Name | Title | Address1 | Address2 | Address3 | City | ST | Zip | Shipped Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Michael | | Geraghty | Attorney General | Office of the Attorney General | 123 4th Street | 6th Floor | Juneau | AK | 99801 | 26-Apr |
| Luther | | Strange | Attorney General | Office of the Attorney General | 501 Washington Avenue | | Montgomery | AL | 36130 | 26-Apr |
| Dustin | | McDaniel | Attorney General | Office of the Attorney General | 200 Tower Building | 323 Center St., Suite 200 | Little Rock | AR | 72201-2610 | 26-Apr |
| Tom | | Horne | Attorney General | Office of the Attorney General | Department of Law | 1275 W. Washington St. | Phoenix | AZ | 85007 | 26-Apr |
| CAFA | | Coordinator | Office of The Attorney General | Consumer Law Section | 110 West "A" Street | Suite 1100 | San Diego | CA | 92186-5266 | 26-Apr |
| John | | Suthers | Attorney General | Office of the Attorney General | 1525 Sherman St. 5th Floor | | Denver | CO | 80203 | 26-Apr |
| George | | Jepsen | Attorney General | Office of the Attorney General | 55 Elm Street | | Hartford | CT | 06141 | 26-Apr |
| Irvin | | Nathan | Attorney General | Office of the Attorney General | John A. Wilson Building | 1350 PA Avenue, NW Suite 409 | Washington | DC | 20009 | 26-Apr |
| Joseph | R. | Biden III | Attorney General | Office of the Attorney General | Carvel State Office Building | 820 North French St. | Wilmington | DE | 19801 | 26-Apr |
| Pam | | Bondi | Attorney General | Office of the Attorney General | State of Florida | The Capitol, PL 01 | Tallahassee | FL | 32399-1050 | 26-Apr |
| Sam | | Olens | Attorney General | Office of the Attorney General | 40 Capitol Square, SW | | Atlanta | GA | 30334-1300 | 26-Apr |
| David | | Louie | Attorney General | Office of the Attorney General | 425 Queen Street | | Honolulu | HI | 96813 | 26-Apr |
| Thomas | J. | Miller | Attorney General | Iowa Attorney General | Hoover Office Building, 2nd Floor | 1305 E. Walnut Street | Des Moines | IA | 50319 | 26-Apr |
| Lawrence | G. | Wasden | Attorney General | Statehouse | Office of the Attorney General | 700 W. Jefferson Street | Boise | ID | 83720 | 26-Apr |
| Lisa | | Madigan | Attorney General | Office of the Attorney General | James R. Thompson Center | 100 W. Randolph St. ,13th Floor | Chicago | IL | 60601 | 26-Apr |
| Greg | | Zoeller | Attorney General | Office of the Indiana Attorney General | Indiana Government Center South, 5th Floor | 302 West Washington Street | Indianapolis | IN | 46204 | 26-Apr |
| Derek | | Schmidt | Attorney General | Office of the Attorney General | 120 S. W. 10th Street, 2nd Floor | | Topeka | KS | 66612-1597 | 26-Apr |
| Jack | | Conway | Attorney General | Office of the Attorney General | State Capitol, Suite 118 | 700 Capitol Avenue | Frankfort | KY | 40601-3449 | 26-Apr |
| James | D. | Caldwell | Attorney General | Department of Justice | 1885 North 3rd St. 6th Floor | | Baton Rouge | LA | 70802 | 26-Apr |
| Martha | | Coakley | Attorney General | Office of the Attorney General | McCormack Building | One Ashburton Place | Boston | MA | 02108-1698 | 26-Apr |
| Douglas | F. | Gansler | Attorney General | Office of the Attorney General | 200 Saint Paul Place | | Baltimore | MD | 21202-2202 | 26-Apr |
| William | J. | Schneider | Attorney General | Office of the Attorney General | | 6 State House Station | Augusta | ME | 04333 | 26-Apr |
| Bill | | Schuette | Attorney General | Office of the Attorney General | | 525 West Ottawa Street | Lansing | MI | 48909 | 26-Apr |
| Lori | | Swanson | Attorney General | Office of the Attorney General | State Capitol | Suite 102 | St. Paul | MN | 55155 | 26-Apr |
| Chris | | Koster | Attorney General | Office of the Attorney General | Supreme Court Building | 207 W. High Street | Jefferson City | MO | 65101 | 26-Apr |
| Jim | | Hood | Attorney General | Department of Justice | Walter Sillers Building | 550 High Street, Suite 1200 | Jackson | MS | 39201 | 26-Apr |
| Steven | | Bullock | Attorney General | Office of the Attorney General | Montana Department of Justice | 215 N. Sanders Street, 3rd Floor | Helena | MT | 59620-1401 | 26-Apr |
| Roy | | Cooper | Attorney General | Office of the Attorney General | Department of Justice | 9001 Mail Service Center | Raleigh | NC | 27699 | 26-Apr |
| Wayne | | Stenehjem | Attorney General | Office of the Attorney General | State Capitol | 600 E. Boulevard Avenue, Dept 125 | Bismarck | ND | 58505-0040 | 26-Apr |
| Jon | | Bruning | Attorney General | Office of the Attorney General | State Capitol | 2115 State Capitol | Lincoln | NE | 68509 | 26-Apr |
| Michael | | Delaney | Attorney General | Office of the Attorney General | State House Annex | 33 Capitol St. | Concord | NH | 03301-6397 | 26-Apr |
| Jeffrey | S. | Chiesa | Attorney General | Richard J. Hughes Justice Complex | 25 W. Market Street | | Trenton | NJ | 08625 | 26-Apr |
| Gary | | King | Attorney General | Office of the Attorney General | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 | 26-Apr |
| Catherine | C. | Masto | Attorney General | Office of the Attorney General | Old Supreme Court Building | 100 N. Carson Street | Carson City | NV | 89701 | 26-Apr |
| Eric | | Schneiderman | Attorney General | Department of Law | The Capitol, 2nd Floor | | Albany | NY | 12224-0341 | 26-Apr |
| Mike | | Dewine | Attorney General | Office of the Attorney General | State Office Tower | 30 E. Broad Street, 17th Floor | Columbus | OH | 43266-0410 | 26-Apr |
| Scott | | Pruitt | Attorney General | Office of the Attorney General | 313 NE 21st Street | | Oklahoma City | OK | 73105 | 26-Apr |
| John | | Kroger | Attorney General | Office of the Attorney General | Justice Building | 1162 Court St., NE | Salem | OR | 97301 | 26-Apr |
| Linda | L. | Kelly | Appointed Attorney General | Office of the Attorney General | 1600 Strawberry Square | 16th Floor | Harrisburg | PA | 17120 | 26-Apr |
| Peter | | Kilmartin | Attorney General | Office of the Attorney General | 150 South Main Street | | Providence | RI | 02903 | 26-Apr |
| Alan | | Wilson | Attorney General | Rembert C. Dennis Office Bldg. | Rembert C. Dennis Office Building | 1000 Assembly Street, Rm 519 | Columbia | SC | 29201 | 26-Apr |
| Marty | J. | Jackley | Attorney General | Office of the Attorney General | 1302 East Highway 14, Suite 1 | | Pierre | SD | 57501-8501 | 26-Apr |
| Robert | E. | Cooper, Jr. | Attorney General | Office of the Attorney General | 425 5th Avenue North | | Nashville | TN | 37243 | 26-Apr |
| Greg | | Abbott | Attorney General | Office of the Attorney General | 300 W. 15th Street | | Austin | TX | 78701 | 26-Apr |
| Mark | L. | Shurtleff | Attorney General | Office of the Attorney General | State Capitol, Room 236 | | Salt Lake City | UT | 84114-0810 | 26-Apr |
| Ken | | Cuccinelli | Attorney General | Office of the Attorney General | 900 E. Main Street | | Richmond | VA | 23219 | 26-Apr |
| William | H. | Sorrell | Attorney General | Office of the Attorney General | 109 State Street | | Montpelier | VT | 05609-1001 | 26-Apr |
| Robert | | McKenna | Attorney General | Office of the Attorney General | 1125 Washington Street, SE | | Olympia | WA | 98504 | 26-Apr |
| J.B. | | Van Hollen | Attorney General | Office of the Attorney General | 114 East State Capitol | | Madison | WI | 53707-7857 | 26-Apr |
| Darrell | V. | McGraw Jr. | Attorney General | Office of the Attorney General | 1900 Kanawha Blvd., E. | Room 26E | Charleston | WV | 25305-9924 | 26-Apr |
| Greg | | Phillips | Attorney General | Office of the Attorney General | 123 Capitol Building | 200 West 24th Street | Cheyenne | WY | 82002 | 26-Apr |
| Eric | H. | Holder, Jr. | Federal Attorney General | US Department of Justice | 950 Pennsylvania Avenue, NW | | Washington | D.C. | 20530-0001 | 26-Apr |
| Fepulea'i | A. | Ripley, Jr. | Attorney General | American Samoa Gov't Exec Office Building | Utulei, Territory of American Samoa | | Pago Pago | AS | 96799 | 26-Apr |
| Lenny | | Rapadas | Attorney General | | 287 West O'Brien Drive | | Hagatna | Guam | 96910 | 26-Apr |
| Edward | T. | Buckingham | Attorney General | Administration Building | P.O. Box 10007 | | Saipan | MP | 96950-8907 | 26-Apr |
| Guillermo | | Somoza-Colombani | Attorney General | | GPO Box 902192 | | San Juan | PR | 00902-0192 | 26-Apr |
| Vincent | | Frazer | Attorney General | Department of Justice | G.E.R.S. Complex | 488-50C Kronprindsens Gade | St. Thomas | VI | 802 | 26-Apr |

# Attachment 2

**Notice Administrator for U.S. District Court**

Eric H. Holder, Jr.
Attorney General of the United States
United States Department of Justice
950 Pennsylvania Avenue, NW
Washington, DC 20530-0001

| **Class Action Fairness Act – Notice to Federal and State Officials** |
| --- |

As required by the "Class Action Fairness Act," please take note of a proposed settlement—the "Medical Benefits Settlement"—that may include residents of your state or jurisdiction. This notice has been sent on behalf of the defendants noted below:

- **Case:** *In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, MDL No. 2179-CJB-SS.

- **Court:** The United States District Court for the Eastern District of Louisiana (Honorable Carl J. Barbier).

- **Defendants:** Defendants BP Exploration & Production Inc. and BP America Production Company (together, "BP") are parties to the proposed settlement.

- **Judicial Hearings Scheduled:** A hearing on the request to certify the Settlement Class and to approve the settlement agreement has not been scheduled by the Court; the parties to the settlement have suggested November 8, 2012 for such a hearing, to occur at the U.S. District Court, 500 Poydras Street, New Orleans, Louisiana, 70130. At the time of the hearing, these matters may be continued without further notice. A preliminary hearing regarding the Medical Benefits Settlement was held on April 25, 2012 at the U.S. District Court, 500 Poydras Street, New Orleans, Louisiana, 70130.

- **Documents Enclosed:** Copies of the following documents are on the enclosed flash drive in Adobe Acrobat PDF format.

  - Operative Class Action Complaint

  - Medical Benefits Settlement Agreement (with all exhibits)

  - Joint Motion seeking approval of the Medical Benefits Settlement

  - Forms of Notices re: the Medical Benefits Settlement

  - Individual complaints that have been consolidated (or are in the process of being consolidated) into MDL 2179 as of the filing of the settlement agreement

    ○   Copies of any final judgment or notice of dismissal entered in MDL 2179 as of the filing of the settlement agreement

- **More Information:**  The Public Access to Court Electronic Records ("PACER") system (http://www.pacer.gov/) includes access to all public pleadings and orders in MDL 2179, including any pleadings or orders that were filed or entered subsequent to the filing of the settlement agreement.

- **Reasonable Estimate of Medical Benefits Settlement Class Members by State:**  It is not feasible at this time to provide the names of class members, a list of class members by state of residence, a reasonable estimate of the number of class members residing in each state, or a reasonable estimate of the proportionate share of the claims of class members residing in each state to the entire settlement.  Some statistics regarding class membership and class membership by state for those potential class members who submit claims forms will likely be available at the time of the Court's judicial hearing to determine final approval of this settlement, and can be provided to your office at that time upon request.

  Attached to this letter as Exhibit A are i) census statistics for individuals residing in or around the geographic areas specified in the Medical Benefits Settlement, and ii) estimates of the number of "Clean-Up Workers" in Alabama, Florida, Louisiana, Mississippi and Texas.  There may be "Clean Up Workers" that currently reside in states other than Alabama, Florida, Louisiana, Mississippi, or Texas, although such "Clean Up Workers" are currently estimated to comprise only a small percentage of the total expected population of "Clean Up Workers" (approximately 90,000).  Using these data sets, the persons potentially eligible to be part of the Medical Benefits Settlement Class can be estimated at 201,500 unique individuals.

- **Questions:**  If you have questions about this notice or the materials enclosed with this notice, please contact Richard C. Godfrey, P.C. (richard.godfrey@kirkland.com) with a cc to Joel A. Blanchet (joel.blanchet@kirkland.com) and Evan Saucier (evan.saucier@kirkland.com).

2

**BP DWH - Proposed Medical Benefits Settlement in MDL 2179**
**CAFA Letter - Attachment A**

| | Zone A | Zone B | Clean Up Workers | Estimated Total Headcount | Percentage of Total |
|---|---|---|---|---|---|
| Total US | 103,572 | 7,948 | 90,000 | 201,520 | 100% |
| Alabama | 8,621 | 3,377 | 11,280 | 23,278 | 11.55% |
| Florida | 44,498 | | 9,474 | 53,972 | 26.78% |
| Louisiana | 1,111 | 4,270 | 40,315 | 45,696 | 22.68% |
| Mississippi | 49,342 | 301 | 9,728 | 59,371 | 29.46% |
| Texas | | | 8,460 | 8,460 | 4.20% |
| Other States | | | 10,743 | 10,743 | 5.33% |

Attachment 3



# DEEPWATER HORIZON

## Medical Benefits
### Settlement

A **medical benefits settlement** related to the Deepwater Horizon oil spill will provide payments and benefits to clean-up workers and certain Gulf Coast residents.

**Notice Administrator for U.S. District Court**
**935 Gravier Street, Suite 1400**
**New Orleans, LA  70112**


F-Name MI L-Name
Street Address 1
Street Address 2
City, ST Zip

A Medical Benefits Class Action Settlement has been reached related to the Deepwater Horizon incident.  This Settlement will provide benefits to qualifying claimants who were "Clean-Up Workers" and residents of certain Gulf Coast areas.  You are receiving this notice because you have been identified as a possible member of the Medical Benefits Settlement Class.  Please review the enclosed notice about the Medical Benefits Settlement carefully.

If you are included in this Settlement, you have rights and options such as submitting a claim for benefits, opting-out of or objecting to the Settlement.  A court hearing will be held on **November 8, 2012** to consider whether the Medical Benefits Settlement is fair, reasonable, and adequate.  The hearing may be moved to a different date, time, or location without additional notice, so it is recommended that you periodically check DeepwaterHorizonSettlements.com for updated information.

You need to submit a claim to request benefits.  You can get a copy of the Claim Form by visiting the website DeepwaterHorizonSettlements.com or by calling 1-866-992-6174.  If you have questions about how to file your claim, you should call 1-866-992-6174 for assistance.

Another settlement related to economic and property damages claims has also been reached.  It is possible to be a member of both settlement classes. To get more information about either settlement, visit DeepwaterHorizonSettlements.com or call 1-866-992-6174.

Sincerely,

Notice Administrator


Para obtener una notificación en español, póngase en contacto con
nosotros o visite nuestro sitio web DeepwaterHorizonSettlements.com.

Ñeå ñöõïc thoâng baùo baèng tieáng Vieät, xin goïi ñieän thoaïi hoaëc vaøo
trang maïng DeepwaterHorizonSettlements.com.


**Questions?  Visit DeepwaterHorizonSettlements.com or call 1-866-992-6174.**

UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA

# A medical benefits settlement related to the Deepwater Horizon oil spill will provide payments and benefits to clean-up workers and certain Gulf Coast residents.

*A federal court directed this Notice.  This is not a solicitation from a lawyer.*

- Two settlements—one for medical claims and another for economic and property damage claims—have been reached with BP Exploration & Production Inc. and BP America Production Company ("BP") over the Deepwater Horizon oil spill.

- This notice explains the Medical Benefits Class Action Settlement ("Medical Benefits Settlement" or "Settlement").

- The Medical Benefits Settlement offers benefits to qualifying people who resided in the United States as of April 16, 2012, who were either Deepwater Horizon oil spill Clean-Up Workers or who were residents in certain defined beachfront areas and wetlands ("Zones") during certain time periods in 2010.

- The website DeepwaterHorizonSettlements.com has detailed descriptions and maps to help you determine whether a geographic location may be included in one of these Zones.  In general, the Zones include certain beachfront areas within at least 1/2 mile of the water and wetlands areas within at least 1 mile of the water.

- If you are included in the Medical Benefits Settlement (a "Medical Class Member"), your legal rights are affected whether you act or not.  Read this Notice carefully.

| MEDICAL CLASS MEMBERS' LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT: | |
|---|---|
| **SUBMIT A CLAIM FORM** | The only way to request benefits under the Medical Benefits Settlement. |
| **EXCLUDE YOURSELF (OPT OUT)** | Get no benefits from the Medical Benefits Settlement.  Requesting exclusion from this Settlement (also called "Opting Out") allows you to file or continue your own lawsuit against BP about the legal claims involved in this Medical Benefits Settlement. |
| **OBJECT** | Write to the Court about why you do not like the Medical Benefits Settlement. |
| **GO TO THE FAIRNESS HEARING** | Ask to speak in Court about the fairness of the Medical Benefits Settlement. |
| **DO NOTHING** | Get no benefits from the Medical Benefits Settlement.  However, if you are a class member, the terms of the Medical Benefits Settlement will still apply to you. |

These rights and options—**and the deadlines to exercise them**—are explained in this Notice.

**QUESTIONS? CALL 1-866-992-6174 OR VISIT DEEPWATERHORIZONSETTLEMENTS.COM**

Si desea recibir esta notificación en español, llámenos o visite nuestra página web.
Để được thông báo bằng tiếng Việt, xin gọi điện thoại hoặc vào trang mạng.

| WHAT THIS NOTICE CONTAINS |
|---|

**BASIC INFORMATION**........................................................................................................**PAGE 4**

    1. Why is this Notice being provided?
    2. What is this lawsuit about?
    3. What is the Deepwater Horizon Incident?
    4. Why is this a class action?
    5. Why is there a Settlement?
    6. If I submitted a Short Form Joinder, do I still need to file a Claim Form?

**WHO IS IN THE SETTLEMENT** ..........................................................................................**PAGE 5**

    7. Who is in the Medical Class?
    8. Who is a "Clean-Up Worker"?
    9. What are the "Specified Physical Conditions"?
    10. What are "Zone A" and "Zone B" and how can I tell if I'm included?
    11. Are there exceptions to being included in the Medical Class?
    12. Does the Medical Benefits Settlement cover claims for economic and property damage?
    13. What if I signed a release with the Gulf Coast Claims Facility ("GCCF") or BP for an economic or property damage claim?
    14. What if I'm still not sure whether I am included in the Settlement?

**THE SETTLEMENT BENEFITS—WHAT YOU GET IF YOU QUALIFY**....................................**PAGE 8**

    15. What are the benefits under the Medical Benefits Settlement?
    16. What is the compensation program for Specified Physical Conditions?
    17. What is the Periodic Medical Consultation Program?
    18. What is the Back-End Litigation Option process for Later-Manifested Physical Conditions?
    19. What is the Gulf Region Health Outreach Program?

**HOW TO REQUEST BENEFITS—SUBMITTING A CLAIM FORM** ...........................................**PAGE 10**

    20. How do I submit a Claim Form to request benefits?
    21. Do I need to submit supporting documents with a Claim Form?
    22. When will benefits become available?
    23. What are Medical Class Members giving up to get benefits?

**EXCLUDING YOURSELF FROM THE MEDICAL CLASS**...........................................................**PAGE 11**

    24. If I do not want to participate in this Medical Benefits Settlement, what must I do?
    25. If I exclude myself, can I get anything from this Settlement?
    26. If I do not exclude myself, can I sue BP later?
    27. How do I get out of the Medical Class?

**OBJECTING TO THE SETTLEMENT** ....................................................................................**PAGE 12**

    28. How do I tell the Court that I do not like the Medical Benefits Settlement?
    29. What is the difference between objecting and asking to be excluded?

**THE LAWYERS REPRESENTING YOU**......................................................................................**PAGE 13**

    30. Do I have a lawyer in the case?
    31. How will the lawyers be paid?

**THE COURT'S FAIRNESS HEARING** ..................................................................................**PAGE 14**

    32. When and where will the Court decide whether to approve this Medical Benefits Settlement?
    33. Do I have to come to the Fairness Hearing?

**IF YOU DO NOTHING** .............................................................................................................**PAGE 15**

    34. What happens if I do nothing?

**GETTING MORE INFORMATION**...........................................................................................**PAGE 15**

    35. How do I get more information?

# BASIC INFORMATION

## 1. Why is this Notice being provided?

You have a right to know about the proposed settlement of this class action lawsuit and about your options relating to the Medical Benefits Settlement.  This Notice explains the lawsuit, the Medical Benefits Settlement, your legal rights, what benefits are available, who may be eligible for those benefits, and how to get them.

> **This Notice does not provide any information related to the Economic and Property Damages Settlement**. For more information about the Economic and Property Damages Settlement, and to determine whether your rights are affected by that settlement, or whether you are eligible for a payment under that settlement, visit the website, or call  1-866-992-6174.

Judge Carl J. Barbier of the United States District Court for the Eastern District of Louisiana is overseeing this class action. The case is known as *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*, MDL No. 2179.  The people who started the lawsuit are called "Plaintiffs," and BP is among the companies being sued.

**Do not call the Court or any Judge's office to ask questions about the Medical Benefits Settlement**.  If you have questions or if you want information, please visit DeepwaterHorizonSettlements.com or call 1-866-992-6174.

## 2. What is this lawsuit about?

The lawsuit asserts certain medical-related claims arising out of the "Deepwater Horizon Incident" (*see* Question 3) in the Gulf of Mexico beginning on April 20, 2010.  Plaintiffs seek money and other relief for alleged physical injuries and health impacts related to the Deepwater Horizon Incident.  BP disputes and denies Plaintiffs' claims in that lawsuit.

## 3. What is the Deepwater Horizon Incident?

"Deepwater Horizon Incident" refers to all events and actions leading up to and including:

- The blowout of the MC252 Well (also known as the "Macondo well") on April 20, 2010;
- The explosions and fire on board the Deepwater Horizon oil rig;
- The sinking of the Deepwater Horizon oil rig on April 22, 2010;
- The release of oil and other substances from the Macondo well and/or the Deepwater Horizon oil rig and its appurtenances (equipment);
- The efforts to contain the Macondo well; and
- All "Response Activities."  The term "Response Activities" is defined in Question 8.

## 4. Why is this a class action?

In a class action, one or more people called "Class Representatives" sue on behalf of people who have similar claims. All of these people who have similar claims to the class representative are a "class," or in this instance "Medical Class Members." One court resolves the issues for all class members.

## 5. Why is there a Settlement?

The Court has not decided the case in favor of Plaintiffs or BP. Instead, after extensive, arm's-length negotiations, Plaintiffs and BP have agreed to settle this case to avoid the cost, delay and risk of a trial. The Class Representatives and their lawyers think the proposed Medical Benefits Settlement is best for all Medical Class Members.

## 6. If I submitted a Short Form Joinder, do I still need to file a Claim Form?

Yes. Even if you submitted a special short form ("Short Form Joinder") as part of the lawsuit against BP described in Question 1, you still must submit a Claim Form and provide all required documentation to be eligible to receive benefits under the Medical Benefits Settlement (*see* "How to Request Benefits -- Submitting a Claim Form," below).

## WHO IS IN THE SETTLEMENT

To see if the Medical Benefits Settlement will affect you or if you can get benefits from it, you first have to determine if you are a Medical Class Member.

## 7. Who is in the Medical Class?

The Medical Class includes all people who resided in the United States as of April 16, 2012 and who:

- Were "Clean-Up Workers" (defined in Question 8) between April 20, 2010 and April 16, 2012; or
- Resided in Zone A (specified beachfront areas) for some time on each of at least sixty days between April 20, 2010, and September 30, 2010 ("Zone A Resident"), and have had a "Specified Physical Condition" (defined below) prior to September 30, 2010; or
- Resided in "Zone B" (specified wetlands) for some time on each of at least sixty days between April 20, 2010, and December 31, 2010 ("Zone B Resident").

The website has detailed descriptions and maps to help you determine whether a geographic location may be included in Zone A or Zone B. Additionally, you can call 1-866-992-6174 or e-mail info@DeepwaterHorizonMedicalSettlement.com to find out if a geographic location is included in Zone A or Zone B.

## 8. Who is a "Clean-Up Worker"?

"Clean-Up Workers" are people who performed "Response Activities," including:

- Captains, crew, and other workers employed under the Vessels of Opportunity ("VoO") program who performed Response Activities;
- Workers employed to perform the decontamination of vessels involved in Response Activities;
- Captains, crew, and other workers on vessels other than VoO who performed Response Activities;
- Onshore personnel employed to perform Response Activities; and
- Persons involved in the recovery, transport, and decontamination of wildlife affected by the Deepwater Horizon Incident.

"Response Activities" means the clean-up, remediation efforts, and all other response actions (including the use and handling of dispersants or decontaminants) relating to the release of oil and other substances from the Macondo well and/or the Deepwater Horizon oil rig and its appurtenances (equipment) that were done at the direction of the Unified Command, BP, or a federal, state, or local authority.

## 9. What are the "Specified Physical Conditions"?

Specified Physical Conditions are acute (short term) or chronic (ongoing) medical conditions that either first appeared or got worse within specified timeframes following exposure to oil and other substances released from the Macondo well and/or the Deepwater Horizon oil rig and its appurtenances (equipment), and/or dispersants and/or decontaminants used in connection with the Response Activities.

In general, eligible Specified Physical Conditions fall into the following categories:

- Vision conditions and symptoms;
- Upper airway/respiratory conditions and symptoms;
- Ear, nose and throat conditions and symptoms;
- Skin conditions and symptoms;
- Neurophysiological/neurological/odor-related conditions and symptoms;
- Gastrointestinal or stomach conditions and symptoms; and
- Heat-related conditions (Clean-Up Workers only).

The Specified Physical Conditions Matrix includes a list of the Specified Physical Conditions, the timeframe between exposure and the appearance or worsening of each Specified Physical Condition and related payment amounts. If you received this notice by mail, the Specified Physical Conditions Matrix is included in the notice packet. You may also view the Specified Physical Conditions Matrix on the website or by calling 1-866-992-6174.

## 10. What are "Zone A" and "Zone B" and how can I tell if I'm included?

Under this Settlement, Zones A and B are defined geographic locations along the Gulf Coast. In general, Zone A includes certain beachfront areas in Louisiana, Mississippi, Alabama, and the Florida Panhandle within at least 1/2 mile of the water. Zone B includes certain wetlands within at least 1 mile of the water.

The website has detailed descriptions and maps to help you determine whether a geographic location may be included in Zone A or Zone B.  Additionally, you can call 1-866-992-6174 or e-mail info@DeepwaterHorizon MedicalSettlement.com to find out if a geographic location is included in Zone A or Zone B.

## 11. Are there exceptions to being included in the Medical Class?

Yes.  The following persons are excluded from the Medical Class:

- Anyone who properly requests to Opt Out from the Medical Class;
- Employees of BP Entities (identified in Section II(L) of the Medical Benefits Settlement Agreement) between April 20, 2010, and April 16, 2012;
- Any judges of the United States District Court for the Eastern District of Louisiana and their law clerks serving at any time between April 20, 2010 and April 16, 2012;
- Any person who was on the Deepwater Horizon on April 20, 2010;
- Any person who previously asserted and released claims against BP for any illness or injury allegedly suffered as a result of exposure to oil or other substances released from the Macondo well and/or the Deepwater Horizon oil rig and its appurtenances (equipment), and/or dispersants and/or decontaminants used in connection with Response Activities; and
- Certain defined oil and gas workers who, prior to April 20, 2010, worked in such capacities for at least five years (identified in Section I(B)(6) of the Medical Benefits Settlement Agreement).

## 12. Does the Medical Benefits Settlement cover claims for economic and property damage?

No.  The Medical Benefits Settlement does not cover claims for economic and property damage.  If you had economic or property damage because of the Deepwater Horizon Incident, you may also be eligible to participate in the Economic and Property Damages Settlement.  More information about the Economic and Property Damages Settlement is available on the website or by calling 1-866-992-6174.

## 13. What if I signed a release with the Gulf Coast Claims Facility ("GCCF") or BP for an economic or property damage claim?

If you signed a release related to an economic or property damage claim with the GCCF or BP, you may still be eligible for benefits under the Medical Benefits Settlement.

## 14. What if I'm still not sure whether I am included in the Settlement?

If you are not sure whether you are in the Medical Class, or have any other questions about the Medical Benefits Settlement, visit the website or call the toll free number, 1-866-992-6174. You may also write with questions to Deepwater Horizon Medical Benefits Claims Administrator, 935 Gravier Street, Suite 1400, New Orleans, LA 70112 or send an e-mail to info@DeepwaterHorizonMedicalSettlement.com.

## THE SETTLEMENT BENEFITS —WHAT YOU GET IF YOU QUALIFY

### 15. What are the benefits under the Medical Benefits Settlement?

The Medical Benefits Settlement will provide the following benefits:

- Creation of a compensation program for Specified Physical Conditions (see Question 16);
- Creation of a Periodic Medical Consultation Program (see Question 17);
- Provision of a Back-End Litigation Option process for Later-Manifested Physical Conditions (see Question 18); and
- Creation of a Gulf Region Health Outreach Program (see Question 19).

### 16. What is the compensation program for Specified Physical Conditions?

The Medical Benefits Settlement provides for compensation payments to Medical Class Members who have had or still have a Specified Physical Condition and submit a qualifying Claim Form. Payments depend on a number of factors, including: (1) whether the Specified Physical Condition is acute (short-term) or chronic (ongoing), (2) the level of proof submitted, and (3) whether the claimant is a Clean-Up Worker or resident of Zone A or Zone B. Payments may be increased if over-night hospitalization for the Specified Physical Condition occurred, including actual hospital expenses.

Payment amounts are described in the Specified Physical Conditions Matrix. If you received this Notice by mail, the Specified Physical Conditions Matrix is included in the notice packet. The Specified Physical Conditions Matrix is also available on the Settlement website.

The compensation program for Specified Physical Conditions will begin once the Medical Benefits Settlement becomes effective, that is, after the Court grants "final approval" and any appeals are resolved.

### 17. What is the Periodic Medical Consultation Program?

The Medical Benefits Settlement provides for ongoing medical consultations to all Medical Class Members who submit a qualifying Claim Form.

The Periodic Medical Consultation Program begins with an initial medical visit followed by an additional visit every three years during the term of the Program. Medical visits will consist of a physical examination that includes a medical, occupational and environmental history, as well as vision screening. Additional specified blood, urine, cardiac and respiratory tests will be performed at the discretion of the physician. The Claims Administrator will assist Program participants in scheduling medical visits.

If you received this Notice by mail, a document describing the components of the Periodic Medical Consultation Program is in the notice packet. This document is also available on the website.

The Periodic Medical Consultation Program will begin once the Medical Benefits Settlement becomes effective, that is, after the Court grants "final approval" and any appeals are resolved, and will last for 21 years.

## 18. What is the Back-End Litigation Option process for Later-Manifested Physical Conditions?

If you are a Medical Class Member who is diagnosed with a Later-Manifested Physical Condition, you may be able to bring an individual lawsuit against BP under the Back-End Litigation Option process.

A "Later-Manifested Physical Condition":
- Is a disease that is first diagnosed after April 16, 2012; and
- Is claimed to have resulted from exposure to oil or other substances released from the Macondo well and/or the Deepwater Horizon oil rig and its appurtenances (equipment) and/or exposure to dispersants and/or decontaminants used in the Response Activities; and
- The exposure occurred:
  - On or before April 16, 2012 (Clean-Up Workers),
  - On or before September 30, 2010 (Zone A Residents), or
  - On or before December 31, 2010 (Zone B Residents).

Under the Back-End Litigation Option process, a Medical Class Member who develops a Later-Manifested Physical Condition and does not choose to pursue workers' compensation benefits for that condition will be entitled to file suit against BP for that condition, provided that he or she complies with certain procedures and requirements set out in the Medical Benefits Settlement. In the Back-End Litigation Option process, BP can choose to mediate the claim, but if the claim is not resolved in mediation, the Medical Class Member has the right to sue BP in the United States District Court for the Eastern District of Louisiana, subject to certain restrictions. Claims for punitive damages against BP will not be allowed in a Back-End Litigation Option lawsuit.

The Back-End Litigation Option is fully described in Section VIII of the Medical Benefits Settlement Agreement.

## 19. What is the Gulf Region Health Outreach Program?

The Medical Benefits Settlement will provide $105 million to fund the Gulf Region Health Outreach Program. This Program will consist of projects to strengthen the healthcare system in the Gulf Coast areas of Louisiana, Mississippi, Alabama, and the Florida Panhandle ("Gulf Coast Communities"). The projects include the following five-year grants:
- A $50 million grant to expand and improve access to health care.
- A $36 million grant to address behavioral and mental health needs.
- A $4 million grant to train community health workers.
- A $15 million grant to expand and improve environmental health expertise.

In addition, BP will fund an on-line library of health and environmental-related materials pertaining to the Deepwater Horizon Incident. The on-line library will exist for 21 years.

Details about the projects are included in the Medical Benefits Settlement Agreement.

## HOW TO REQUEST BENEFITS—SUBMITTING A CLAIM FORM

### 20.  How do I submit a Claim Form to request benefits?

If you are a Medical Class Member, you must complete and submit a Claim Form to request benefits.  If you received this Notice by mail, a Claim Form is included.  A copy of the Claim Form is also available on the website, or by calling 1-866-992-6174.

To submit a Claim Form, you must mail it to the address below.  If you have questions about how to prepare your Claim Form, you may call 1-866-992-6174 for help.

The address for mailing the Claim Form is:

> Deepwater Horizon Medical Benefits Claims Administrator
> 935 Gravier Street, Suite 1400
> New Orleans, LA  70112

The deadline for filing a Claim Form is one year after the Medical Benefits Settlement becomes effective, that is, after the Court grants "final approval" and any appeals are resolved.  The exact date of the claim filing deadline will be posted on the website.  It is highly recommended that Medical Class Members complete and submit their Claim Form promptly.  If you do not submit a Claim Form on time you will lose the opportunity to apply for compensation for a Specified Physical Condition and/or to participate in the Periodic Medical Consultation Program.

After the Court grants "final approval" to the Medical Benefits Settlement (*see* "The Court's Fairness Hearing," below) and after any appeals are resolved, the Claims Administrator will begin to provide payments under the Specified Physical Condition compensation program and provide the Periodic Medical Consultation Program benefits to qualifying Medical Class Members.

### 21. Do I need to submit supporting documents with a Claim Form?

You will need to include supporting documents for the Claim Form to be accepted.  Please read the Claim Form instructions carefully.  If you have any questions about preparing the Claim Form, call 1-866-992-6174.

### 22.  When will benefits become available?

After the Court grants "final approval" to the Medical Benefits Settlement and after any appeals are resolved (*see* "The Court's Fairness Hearing," below), benefits will be provided to qualifying Medical Class Members who submit valid Claim Forms.  It is uncertain when any appeals made will be resolved, and resolving them can take time.  Please be patient.

### 23.  What are Medical Class Members giving up to get benefits?

If the Medical Benefits Settlement becomes final, all Medical Class Members who submit Claim Forms or do nothing at all will be releasing BP and all of the "Released Parties" (identified in Section II.MMMM of the Medical Benefits Settlement Agreement) from all of the "Released Claims" described and identified in Section XVI of the Medical Benefits Settlement Agreement.  This Release means Medical Class Members will no

longer be able to sue BP and the Released Parties regarding the medical claims specified in the Medical Benefits Settlement Agreement (with the exception of the Back-End Litigation Option process described in Question 18).

Under the Back-End Litigation Option process, a Medical Class Member may be able individually to sue BP after the Medical Benefits Settlement becomes final only for compensatory damages for a Later-Manifested Physical Condition and subject to the conditions described in the Medical Benefits Settlement Agreement.

Among other types of claims, the Release also specifically excludes the following medical claims: (1) claims arising from alleged exposure of a Medical Class Member, *in utero* (before birth), to dispersants and/or decontaminants used in connection with Response Activities, and (2) claims for non-exposure-based physical or bodily trauma injury (other than any heat-related injury) related to the Deepwater Horizon Incident.

The Medical Benefits Settlement Agreement is available on the website. **The Medical Benefits Settlement Agreement provides more detail regarding the Release and the Released Parties and describes the Released Claims with specific descriptions in necessary, accurate legal terminology, so read it carefully.** You can talk to the law firms representing the Medical Class listed in Question 30 for free. You can also, at your own expense, talk to your own lawyer if you have any questions about the Released Claims or what they mean.

## EXCLUDING YOURSELF FROM THE MEDICAL CLASS

### 24.  If I do not want to participate in this Medical Benefits Settlement, what must I do?

If you do not want to participate in the Medical Benefits Settlement and you want to keep all of your rights to sue BP and any of the Released Parties about the claims being resolved in the Medical Benefits Settlement, then you must take steps to get out of the Medical Class.  This is called asking to be excluded from the class, or sometimes called "Opting Out" of the class.  The procedure for Opting Out is described below.

### 25.  If I exclude myself, can I get anything from this Settlement?

No.  If you exclude yourself from the Medical Class, you will not be able to make a claim to receive payment for a Specified Physical Condition, participate in the Periodic Medical Consultation Program, or participate in the Back-End Litigation Option process provided for under the Medical Benefits Settlement, and you cannot object to the proposed Medical Benefits Settlement.  If you exclude yourself, however, you may sue or be part of a different lawsuit against BP in the future.  You will not be bound by anything that happens in this lawsuit.

### 26.  If I do not exclude myself, can I sue BP later?

No.  If you are a Medical Class Member, and you do not exclude yourself, you give up the right to sue BP or any of the Released Parties for the claims that the Medical Benefits Settlement resolves.  The only exception is that a Medical Class Member may be able to sue BP in the Back-End Litigation Option process described in Question 18 above.

## 27.  How do I get out of the Medical Class?

To Opt Out of (exclude yourself from) the Medical Class, you must mail in a written request stating "I wish to exclude myself from the Medical Class."  Your written request must also include your full name, address, phone number, date of birth, and a copy of your driver's license or other government-issued identification.  You must sign your written request.

Your written request to Opt Out must be postmarked by **October 1, 2012** and mailed to:

> Deepwater Horizon Medical Benefits Settlement Opt Outs
> 935 Gravier Street, Suite 1400
> New Orleans, LA  70112

You cannot ask to be excluded from the Settlement on the phone, by email, or on the website.

If you Opt Out of the Medical Class and then change your mind, there are procedures under which you may be able to revoke your decision.  Please visit the website or call 1-866-992-6174 for details about how to revoke an Opt Out.

# OBJECTING TO THE SETTLEMENT

## 28.  How do I tell the Court that I do not like the Medical Benefits Settlement?

Only a Medical Class Member can object to the Medical Benefits Settlement.  To object, send a letter explaining the objection to the proposed Medical Benefits Settlement in *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010,* MDL No. 2179.  The objection letter must include:

1) A detailed statement of each objection being made, including the specific reasons for each objection, including any evidence or legal authority you have to support each objection;
2) Your name, address and telephone number;
3) Written evidence establishing that you are a Medical Class Member, such as proof of residency and/or employment as a Clean-Up Worker; and
4) Any supporting papers, materials, or briefs that you want the Court to consider when reviewing the objection.

A Medical Class Member may also object through an attorney hired at his or her own expense.  The attorney will have to file a notice of appearance with the Court by **August 31, 2012,** and serve a copy of the notice and the objection containing the information detailed above on Medical Class Counsel and BP's Counsel by **August 31, 2012**.

Objections must be mailed to each of the following addresses so that they are postmarked no later than **August 31, 2012**.  Objections postmarked after this date will not be considered.

| MEDICAL LEAD CLASS COUNSEL | DEFENDANTS' COUNSEL | COURT |
|---|---|---|
| James Parkerson Roy<br>Attn: Deepwater Horizon Medical Benefits Settlement<br>Domengeaux Wright Roy & Edwards<br>556 Jefferson St., Suite 500<br>P.O. Box 3668<br>Lafayette, LA 70501<br><br>Stephen J. Herman<br>Attn:  Deepwater Horizon Medical Benefits Settlement<br>Herman Herman Katz & Cotlar LLP<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | Richard C. Godfrey, P.C.<br>Attn:  Deepwater Horizon Medical Benefits Settlement<br>Kirkland & Ellis LLP<br>300 North LaSalle Street<br>Chicago, IL 60654 | Clerk of Court<br>United States District Court for the Eastern District of Louisiana<br>500 Poydras Street<br>New Orleans, LA 70130 |

**Do not call the Court or any Judge's office to object to the Medical Benefits Settlement**.  If you have questions, please visit DeepwaterHorizonSettlements.com or call 1-866-992-6174.

| 29.  What is the difference between objecting and asking to be excluded? |
|---|

Objecting is simply telling the Court that you do not like something about the Medical Benefits Settlement. You can object only if you stay in the Medical Class.  Excluding yourself, also called Opting Out, is telling the Court that you do not want to be part of the Medical Class.  If you exclude yourself, you cannot object to the Medical Benefits Settlement and you will not be eligible to apply for benefits under the Medical Benefits Settlement.

## THE LAWYERS REPRESENTING YOU

| 30.  Do I have a lawyer in the case? |
|---|

The Court appointed Stephen J. Herman (Lead Class Counsel), James Parkerson Roy (Lead Class Counsel), Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Mikal C. Watts and Conrad S. P. Williams as Medical Class Counsel to represent the Medical Class Members.  You will not be charged for these lawyers.  If you want to be represented by your own lawyer in this case, you may hire one at your own expense.

## 31.  How will the lawyers be paid?

Medical Class Counsel will ask the Court to consider an award of attorneys' fees, costs, and expenses incurred for the benefit of the entire class of 6% of the value of the benefits actually provided under the Medical Settlement Agreement.  Class Counsel fees, costs, and expenses under the Medical Settlement Agreement and the Economic and Property Damages Settlement Agreement jointly cannot exceed $600 million.

Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses described above because BP will separately pay these attorney fees, costs, and expenses.

# THE COURT'S FAIRNESS HEARING

## 32.  When and where will the Court decide whether to approve this Medical Benefits Settlement?

The Court will hold a Fairness Hearing at **8:30 a.m**. on **November 8, 2012**, at the United States District Court for the Eastern District of Louisiana, Court Room No. C268, 500 Poydras Street, New Orleans, LA 70130.  At the Fairness Hearing, the Court will consider whether the proposed Medical Benefits Settlement is fair, reasonable, and adequate.  The Court will also consider Class Counsel's request for fees, costs, and expenses, as described in Question 31.

If there are objections to the Medical Benefits Settlement, the Court will consider them.  After the Fairness Hearing, the Court will decide whether to approve the Medical Benefits Settlement and how much to award to Medical Class Counsel as fees, costs, and expenses.

The Fairness Hearing may be moved to a different date without additional notice, so it is recommended that you periodically check the website for updated information.

## 33.  Do I have to come to the Fairness Hearing?

No. Medical Class Counsel will answer any questions the Court may have. However, you are welcome to attend the hearing at your own expense. If you send in a written objection, you do not have to come to the Fairness Hearing to talk about it. As long as you mailed your written objection on time, the Court will consider it.

If you, or an attorney you have hired at your own expense, wish to speak at the Fairness Hearing, you must by **August 31, 2012**, file with the Court and send by first-class mail to Medical Class Counsel and BP's Counsel at the addresses listed in Question 28, a written Notice of your Intention to Speak at the Fairness Hearing.  Be sure to include your name, address, telephone number, and your signature.

**Do not call the Court or any Judge's office to get more information about the Medical Benefits Settlement**.  If you have questions, please visit the website or call 1-866-992-6174.

## IF YOU DO NOTHING

| 34.  What happens if I do nothing? |
|---|

If you are a Medical Class Member and do nothing you will not get a payment for a Specified Physical Condition (*see* Question 16) or be able to participate in the Periodic Medical Consultation Program (*see* Question 17).  And, unless you exclude yourself, you will not be able to start a lawsuit, continue with a lawsuit, or be part of any other lawsuit against BP or the Released Parties about the claims being released by the Medical Benefits Settlement.  Please note that if you do not exclude yourself, you may still be eligible to participate in the Back-End Litigation Option process for a Later-Manifested Physical Condition (*see* Question 18).

## GETTING MORE INFORMATION

| 35.  How do I get more information? |
|---|

This Notice summarizes the proposed Medical Benefits Settlement.  More details are in the Medical Benefits Settlement Agreement.  You can get a copy of the Medical Benefits Settlement Agreement on the website.  You also may write with questions to Deepwater Horizon Medical Benefits Claims Administrator, 935 Gravier Street, Suite 1400, New Orleans, LA 70112 or send an e-mail to info@DeepwaterHorizonMedicalSettlement .com.  You can get a Claim Form on the website, or have a Claim Form mailed to you by calling 1-866-992-6174.

**Do not call the Court or any Judge's office to get more information about the Medical Benefits Settlement**.  If you have questions, please visit the website or call 1-866-992-6174.

## SPECIFIED PHYSICAL CONDITIONS MATRIX

### I. Compensation for ACUTE CONDITIONS

| | Proof | Lump Sum | Enhancer | ACTUAL HOSPITAL EXPENSES |
|---|---|---|---|---|
| A1 | Declaration under penalty of perjury (1) asserting the manifestation of one or more conditions (or the symptom(s) thereof) on Table 1, (2) asserting that such condition(s) (or the symptom(s) thereof) occurred within the applicable timeframe specified in Table 1, and (3) identifying the route, circumstances, and date(s) or approximate date(s) of alleged exposure;<br><br>*Plus, for ZONE A RESIDENTS or ZONE B RESIDENTS only, the following:*<br><br>(1) Declaration from a third-party (*e.g.*, family member, employer, medical professional, co-worker) under penalty of perjury that corroborates the assertions made by the claimant in his/her declaration regarding manifestation of the condition(s) or symptom(s) and/or route of exposure; or<br><br>(2) Extrinsic evidence showing the manifestation of the condition(s) or symptom(s), the route or location of exposure and/or treatment of the condition(s) or symptom(s). | CLEAN-UP WORKER -- $1,300.00<br><br>ZONE A RESIDENT and ZONE B RESIDENT -- $900.00 | No | No |
| A2 | Declaration under penalty of perjury (1) asserting the manifestation of one or more conditions (or the symptom(s) thereof) on Table 1, (2) asserting that such condition(s) (or the symptom(s) thereof) occurred within the applicable timeframe specified in Table 1, and (3) identifying the route, circumstances, and date(s) or approximate date(s) of alleged exposure;<br><br>*Plus the following:*<br><br>Medical records establishing presentment to a medical professional with the condition(s) or symptom(s) claimed in the declaration, where such condition(s) or symptom(s) are persisting at the time of presentment.  The CLAIMS ADMINISTRATOR shall determine, based on the totality of the evidence in the medical records, whether that evidence more likely than not supports the assertions made in the declaration. | CLEAN-UP WORKER -- $7,750.00<br><br>ZONE A RESIDENT and ZONE B RESIDENT -- $5,450.00 | Overnight hospitalization:<br>Day 1 -- $10,000.00<br>Days 2 - 6 -- $8,000.00/day<br>Day 7 onwards -- $10,000.00/day<br><br>Hospitalization must occur within one week of the first presentment of the condition(s) or symptom(s) to a medical professional and hospitalization is documented to be for treatment of the condition(s) or symptom(s) listed in Table 1. | Yes |

| | Proof | Lump Sum | Enhancer | ACTUAL HOSPITAL EXPENSES |
|---|---|---|---|---|
| A3 | *A-3 Applies to CLEAN-UP WORKERS Only.*<br><br>Declaration under penalty of perjury (1) asserting the manifestation of one or more conditions (or the symptom(s) thereof) on Table 1, (2) asserting that such condition(s) (or the symptom(s) thereof) occurred within the applicable timeframe specified in Table 1, and (3) identifying the route, circumstances, and date(s) or approximate date(s) of alleged exposure;<br><br>*Plus the following:*<br><br>**For claimants with information contained in the Medical Encounters database:** Claims will be evaluated to determine qualification for payment on Level A3 as set forth on Table 2.  "Underlying data, documentation, and records," as used on Table 2, shall include: (i) supporting data, documentation, and records from the Medical Encounters database; (ii) supporting data, documentation, and records from other sources of information in the possession of BP that contain individual medical information regarding persons performing RESPONSE ACTIVITIES; and (iii) any other data, documentation, or records (either in  the possession of BP or provided by the claimant) reflecting such MEDICAL BENEFITS SETTLEMENT CLASS MEMBER'S transport to a medical facility during or immediately after the performance of RESPONSE ACTIVITIES.  Where the underlying data, documentation, and records are to be reviewed pursuant to Table 2, the CLAIMS ADMINISTRATOR shall determine, based on the totality of the evidence in such data, documentation, and records, whether that evidence more likely than not supports the assertions made in the declaration; or<br><br>**For claimants without information contained in the Medical Encounters database but with information contained in another source of information in the possession of BP containing individual medical information regarding persons performing RESPONSE ACTIVITIES and/or who are identified in any other data, documentation, or records (either in the possession of BP or provided by the claimant) reflecting that MEDICAL BENEFITS SETTLEMENT CLASS MEMBER'S transport to a medical facility immediately after the performance of RESPONSE ACTIVITIES:**  The CLAIMS ADMINISTRATOR shall review and determine, based on the totality of the evidence in such data, documentation, and records, whether that evidence more likely than not supports the assertions made in the declaration. | $12,350.00 | Overnight hospitalization:<br>Day 1 -- $10,000.00<br>Days 2 - 6 -- $8,000.00/day<br>Day 7 onwards -- $10,000.00/day<br><br>Hospitalization must occur within one week of the first presentment of the condition(s) or symptom(s) to a medical professional and hospitalization is documented to be for treatment of the condition(s) or symptom(s) listed in Table 1. | Yes |

| Proof | Lump Sum | Enhancer | ACTUAL HOSPITAL EXPENSES |
|---|---|---|---|
| **A4** *A-4 Applies to CLEAN-UP WORKERS Only.*<br><br>Declaration under penalty of perjury (1) asserting the manifestation of sunstroke (heat stroke), loss of consciousness (fainting) due to heat, heat fatigue (exhaustion) and/or disorders of sweat glands, including heat rash, (2) asserting that such condition(s) occurred during or immediately following a shift working as a clean-up worker, and (3) identifying the circumstances and date(s) or approximate date(s) of that shift;<br><br>*Plus the following:*<br><br>**For claimants with information contained in the Medical Encounters database:** Claims will be evaluated to determine qualification for payment on Level A4 as set forth on Table 2.  "Underlying data, documentation, and records," as used on Table 2, shall include: (i) supporting data, documentation, and records from the Medical Encounters database; (ii) supporting data, documentation, and records from other sources of information in the possession of BP that contain individual medical information regarding persons performing RESPONSE ACTIVITIES; and (iii) any other data, documentation or records (either in the possession of BP or provided by the claimant) reflecting such MEDICAL BENEFITS SETTLEMENT CLASS MEMBER'S transport to a medical facility during or immediately after the performance of RESPONSE ACTIVITIES.  Where the underlying data, documentation, and records are to be reviewed pursuant to Table 2, the CLAIMS ADMINISTRATOR shall determine, based on the totality of the evidence in such data, documentation, and records, whether that evidence more likely than not supports the assertions made in the declaration; or<br><br>**For claimants without information contained in the Medical Encounters database but with information contained on another source of information in the possession of BP containing individual medical information regarding persons performing RESPONSE ACTIVITIES and/or who are identified in any other data, documentation, or records (either in the possession of BP or provided by the claimant) reflecting that MEDICAL BENEFITS SETTLEMENT CLASS MEMBER'S transport to a medical facility immediately after the performance of RESPONSE ACTIVITIES:** The CLAIMS ADMINISTRATOR shall review and determine, based on the totality of the evidence in such data, documentation, and records, whether that evidence more likely than not supports the assertions made in the declaration. | $2,700.00 | Overnight hospitalization:<br>Day 1 -- $10,000.00<br>Days 2 - 6 -- $8,000.00/day<br>Day 7 onwards -- $10,000.00/day<br><br>Hospitalization must occur within one day of the first presentment of the condition(s) to a medical professional and hospitalization is documented to be for treatment of sunstroke (heat stroke), loss of consciousness (fainting) due to heat, heat fatigue (exhaustion), and/or disorders of sweat glands, including heat rash. | Yes |

## II. Compensation for CHRONIC CONDITIONS

| | Proof | Lump Sum | Enhancer | ACTUAL HOSPITAL EXPENSES |
|---|---|---|---|---|
| B1 | Declaration under penalty of perjury (1) asserting the manifestation of one or more conditions (or the symptom(s) thereof) on Table 3, (2) asserting that such condition(s) (or the symptom(s) thereof) occurred within the applicable timeframe specified in Table 3, and (3) identifying the route, circumstances, and date(s) or approximate date(s) of alleged exposure;<br><br>*Plus one of the following:*<br><br>(1) Medical records establishing presentment to a medical professional with the condition(s) or symptom(s) claimed in the declaration, where such condition(s) or symptom(s) are persisting at the time of presentment.  The CLAIMS ADMINISTRATOR shall determine, based on the totality of the evidence in the medical records, whether that evidence more likely than not supports the assertions made in the declaration; or<br><br>**(2)(a) For claimants with information contained in the Medical Encounters database:**  Claims will be evaluated to determine qualification on Level B1 as set forth on Table 2.  "Underlying data, documentation, and records," as used on Table 2, shall include: (i) supporting data, documentation, and records from the Medical Encounters database; (ii) supporting data, documentation, and records from other sources of information in the possession of BP that contain individual medical information regarding persons performing RESPONSE ACTIVITIES; and (iii) any other data, documentation or records (either in the possession of BP or provided by the claimant) reflecting such MEDICAL BENEFITS SETTLEMENT CLASS MEMBER'S transport to a medical facility during or immediately after the performance of RESPONSE ACTIVITIES.  Where the underlying data, documentation, and records are to be reviewed pursuant to Table 2, the CLAIMS ADMINISTRATOR shall determine, based on the totality of the evidence in such data, documentation, and records, whether that evidence more likely than not supports the assertions made in the declaration; or<br><br><br><br>*Section continues on next page* | CLEAN-UP WORKER -- $60,700.00<br><br>ZONE A RESIDENT and ZONE B RESIDENT -- $36,950.00 | Overnight hospitalization<br>Day 1 --$10,000.00<br>Days 2 - 6 -- $8,000.00/day<br>Day 7 onwards -- $10,000.00/day<br><br>Hospitalization must occur within one week of the first presentment of the condition(s) or symptom(s) to a medical professional and hospitalization is documented to be for treatment of the condition(s) or symptom(s) listed in Table 3. | Yes |

| | | | |
|---|---|---|---|
| **(2)(b) For claimants without information contained in the Medical Encounters database but with information contained on another source of information in the possession of BP containing individual medical information regarding persons performing RESPONSE ACTIVITIES and/or who are identified in any other data, documentation, or records (either in the possession of BP or provided by the claimant) reflecting that MEDICAL BENEFITS SETTLEMENT CLASS MEMBER'S transport to a medical facility immediately after the performance of RESPONSE ACTIVITIES:** The CLAIMS ADMINISTRATOR shall review and determine, based on the totality of the evidence in such data, documentation, and records, whether that evidence more likely than not supports the assertions made in the declaration.<br><br>*Plus:*<br><br>Medical records that (a) establish ongoing care/treatment or chronic nature of the condition(s) or symptom(s) and (b) indicate that exposure was considered by either the claimant or the medical professional to be related to the condition(s) or symptom(s). | | | |

**Table 1: Acute SPECIFIED PHYSICAL CONDITIONS**

| SPECIFIED PHYSICAL CONDITIONS (medically synonymous terms to be accepted by CLAIMS ADMINISTRATOR) | Associated Symptoms (medically synonymous terms to be accepted by CLAIMS ADMINISTRATOR) | Route of exposure to oil, other hydrocarbons, and other substances released from the MC252 WELL and/or *Deepwater Horizon* and its appurtenances, and/or dispersants and/or decontaminants used in connection with the RESPONSE ACTIVITIES | Timeframe Between Exposure and Manifestation |
|---|---|---|---|
| | | | |
| **OCULAR** | | | |
| Conjunctivitis; Corneal ulcer; Keratitis | One or more of the following identified in the declaration: <br> i.   eye irritation; or <br> ii.  eye burn | Airborne or direct contact | Occurring within 24 hours of exposure |

6

| UPPER AIRWAY / RESPIRATORY | | | |
|---|---|---|---|
| Acute rhinosinusitis; Acute tracheobronchitis; Acute bronchitis | Two or more of the following identified in the declaration: i. nasal congestion, nasal discharge or post-nasal drip; ii. headache, facial pain/pressure or sinus pain; iii. decreased sense of smell; iv. cough; v. sputum production; vi. wheezing; or vii. shortness of breath | Inhalation | Occurring within 72 hours of exposure |
| Acute exacerbation of pre-existing asthma | N/A | Inhalation | Occurring within 48 hours of exposure |
| Acute exacerbation of COPD | N/A | Inhalation | Occurring within 48 hours of exposure |
| Epistaxis (nose bleeding) | N/A | Inhalation | Occurring within 48 hours of exposure |
| ENT | | | |
| Acute pharyngitis (throat irritation) | N/A | Inhalation | Occurring within 48 hours of exposure |

7

| DERMAL | | | |
|---|---|---|---|
| Acute contact dermatitis (rash); Atopic dermatitis (rash); Eczematous reaction; Folliculitis; Irritant contact dermatitis; Urticaria (hives) | Two or more of the following identified in the declaration (where sunburn, animal or insect bite, or allergic reaction to food, plant, or medication are not also indicated): <br> i. redness; <br> ii. inflammation or pain; <br> iii. blistering; <br> iv. crusting; <br> v. swelling; <br> vi. itching; <br> vii. lesion; <br> viii. dryness or flaking; <br> ix. peeling; <br> x. scaly skin; <br> xi. welts; or <br> xii. pimples | Direct skin contact | Occurring within 72 hours of exposure |
| Acne vulgaris; Oil acne | N/A | Direct skin contact | Occurring within 72 hours of exposure |

| **NEUROPHYSIOLOGICAL / NEUROLOGICAL / ODOR-RELATED** | | | |
|---|---|---|---|
| Headache;<br>Dizziness<br>Fainting;<br>Seizure | N/A | Inhalation | Occurring within 24 hours of exposure |
| Gastrointestinal distress | One or more of the following identified in the declaration:<br>   i.     nausea;<br>   ii.    diarrhea;<br>   iii.   vomiting;<br>   iv.   abdominal cramps; or<br>   v.    abdominal pain | Inhalation | Occurring within 24 hours of exposure |

9

**Table 2**

| | One or More Specific Codes (Category 1) on Medical Encounters Database Consistent with Declaration | Inclusive Info on Medical Encounters Database Consistent with Declaration (other than Code) | Exclusionary Info on Medical Encounters Database | Review Underlying Data, Documentation and Records | Underlying Data, Documentation, and Records Corroborate Declaration | Qualify on A3/A4 |
|---|---|---|---|---|---|---|
| 1 | Yes | N/A | No | No | N/A | Yes |
| 2 | Yes | N/A | Yes | Yes | Yes | Yes |
| 3 | Yes | N/A | Yes | Yes | No | No |

| | General Code (Category 2) on Medical Encounters Database Consistent with Declaration | Inclusive Info on Medical Encounters Database Consistent with Declaration (other than Code) | Exclusionary Info on Medical Encounters Database | Review Underlying Data, Documentation and Records | Underlying Data, Documentation, and Records Corroborate Declaration | Qualify on A3/A4 |
|---|---|---|---|---|---|---|
| 4 | Yes | Yes | No | No | N/A | Yes |
| 5 | Yes | Yes | Yes | Yes | Yes | Yes |
| 6 | Yes | Yes | Yes | Yes | No | No |
| 7 | Yes | No | No | Yes | Yes | Yes |
| 8 | Yes | No | No | Yes | No | No |
| 9 | Yes | No | Yes | Yes | Yes | Yes |
| 10 | Yes | No | Yes | Yes | No | No |

| | Other Selected Codes (Category 3) on Medical Encounters Database Consistent with Declaration | Inclusive Info on Medical Encounters Database Consistent with Declaration (other than Code) | Exclusionary Info on Medical Encounters Database | Review Underlying Data, Documentation and Records | Underlying Data, Documentation, and Records Corroborate Declaration | Qualify on A3 |
|---|---|---|---|---|---|---|
| 11 | Yes | N/A | N/A | Yes | Yes | Yes |
| 12 | Yes | N/A | N/A | Yes | No | No |

10

| | No Code on Medical Encounters Database or Code on Medical Encounters Database is Inconsistent with Declaration | Inclusive Info on Medical Encounters Database Consistent with Declaration (other than Code) | Exclusionary Info on Medical Encounters Database | Review Underlying Data, Documentation and Records | Underlying Data, Documentation, and Records Corroborate Declaration | Qualify on A3/A4 |
|----|----|----|----|----|----|----|
| 13 | Yes | Yes | No | Yes | Yes | Yes |
| 14 | Yes | Yes | No | Yes | No | No |
| 15 | Yes | Yes | Yes | Yes | Yes | Yes |
| 16 | Yes | Yes | Yes | Yes | No | No |
| 17 | Yes | No | No | Yes | Yes | Yes |
| 18 | Yes | No | No | Yes | No | No |

| | No Code on Medical Encounters Database | No Inclusive Info on Medical Encounters Database | Exclusionary Info on Medical Encounters Database | Review Underlying Data, Documentation and Records | Underlying Data, Documentation, and Records Corroborate Declaration | Qualify on A3/A4 |
|----|----|----|----|----|----|----|
| 19 | Yes | Yes | N/A | Yes | Yes | Yes |
| 20 | Yes | Yes | N/A | Yes | No | No |

| | Facially Erroneous Code on Medical Encounters Database | Inclusive Info on Medical Encounters Database Consistent with Declaration (other than Code) | Exclusionary Info on Medical Encounters Database | Review Underlying Data, Documentation and Records | Underlying Data, Documentation, and Records Corroborate Declaration | Qualify on A3/A4 |
|----|----|----|----|----|----|----|
| 21 | Yes | Yes | No | Yes | Yes | Yes |
| 22 | Yes | Yes | No | Yes | No | No |
| 23 | Yes | Yes | Yes | Yes | Yes | Yes |
| 24 | Yes | Yes | Yes | Yes | No | No |
| 25 | Yes | No | No | Yes | Yes | Yes |
| 26 | Yes | No | No | Yes | No | No |

| Category 1<br>Specific Codes for Diseases/Disorders | Category 2<br>General Codes for Diseases/Disorders | Category 3<br>Other Selected Codes |
|---|---|---|
| 051 - Chemical burns<br>0721 - Sunstroke (heat stroke)<br>0722 - Loss of consciousness (fainting) due to heat<br>0723 - Heat fatigue (exhaustion)<br>140 - Respiratory diseases, unspecified<br>141 - Acute respiratory infections (including common cold, sinus symptoms)<br>182 - Dermatitis (rash)<br>1431 - Pneumonia<br>1432 - Influenza, influenza-like illness<br>1440 - Chronic Obstructive Pulmonary Disease and allied conditions, unspecified<br>1443 - Asthma<br>4112 - Convulsions, seizures<br>4141 - Headache<br>4171 - Nausea and vomiting<br>4175 - Abdominal pain | 070 - Effects of environmental conditions, unspecified<br>125 - Disorders of the eye, adnexa, vision<br>150 - Digestive system diseases and disorders, unspecified<br>180 - Disorders of the skin and subcutaneous tissue, unspecified<br>181 - Infections of the skin and subcutaneous tissue<br>0950 - Other poisonings and toxic effects, unspecified (carbon monoxide poisoning, smoke inhalation)<br>1421 - Allergic rhinitis<br>1839 - Other inflammatory conditions of skin, not elsewhere classified (sunburn)<br>1895 - Disorders of sweat glands, including heat rash<br>9999 - Non-classifiable | 120 - Nervous system and sense organs diseases, unspecified<br>1232 - Migraine<br>4111 - Loss of consciousness, not heat-related (fainting)<br>4113 - Malaise and fatigue<br>4114 - Dizziness<br>4115 - Non-specific allergic reaction<br>419 - Other symptoms, not elsewhere classified (swelling of limb) |

**Table 3: Chronic SPECIFIED PHYSICAL CONDITIONS**

| CHRONIC SPECIFIED PHYSICAL CONDITIONS (medically synonymous terms to be accepted by CLAIMS ADMINISTRATOR) | Route of exposure to oil, other hydrocarbons, and other substances released from the MC252 WELL and/or the *Deepwater Horizon* and its appurtenances, and/or dispersants and/or decontaminants used in connection with the RESPONSE ACTIVITIES | Timeframe Between Exposure and Manifestation |
|---|---|---|
| | | |
| **OCULAR** | | |
| Sequela from direct chemical splash to eye(s), *i.e.*, documented objective finding of damage to conjunctiva, cornea and/or surrounding structures. | Direct contact | Beginning within 24 hours of exposure |
| **RESPIRATORY** | | |
| Chronic rhinosinusitis (an inflammatory condition involving the paranasal sinuses and linings of the nasal passages that lasts 12 weeks or longer, despite attempts at medical management), as supported by (i) evidence of at least two of the following four signs: (1) anterior and/or posterior mucopurulent drainage; (2) nasal obstruction; (3) facial pain, pressure and/or fullness; and (4) decreased sense of smell; and (ii) objective evidence of sinus mucosal disease on CT imaging or endoscopic examination. | Inhalation | Beginning, or exacerbation beginning, within 72 hours of exposure |
| Reactive airways dysfunction syndrome (irritant-induced asthma), as supported by a (1) positive methacholine challenge test finding or equivalent test, which signifies hyperactive airways; (2) the absence of pre-existing respiratory disease or asthma; and (3) the exclusion of other causes of symptoms. | Inhalation | Beginning, or exacerbation beginning, within 24 hours of exposure |

13

| DERMAL | | |
|---|---|---|
| Chronic contact dermatitis at the site of contact; Chronic eczematous reaction at the site of contact | Direct skin contact | Beginning, or exacerbation beginning, within 72 hours of exposure |

## Components of the PERIODIC MEDICAL CONSULTATION PROGRAM

**Medical Evaluation**

Comprehensive medical, occupational and environmental history, and physical examination including vision screening.

---

**Blood / Urine Tests**

**(To be performed at the discretion of the Program physician performing the examination, taking into account the individual's age, reported symptoms, personal and family history, and clinical presentation.  Young children may not be able to perform blood/urine tests.):**

- Complete blood count (CBC) automated to include hemoglobin (Hgb), hematocrit (HCT), red blood cell (RBC) indices, white blood cell (WBC) count with differential, and platelet count
- Comprehensive metabolic panel to include serum glucose, calcium, human serum albumin, serum total protein (TP), sodium, potassium, carbon dioxide ($CO_2$), chloride, blood urea nitrogen (BUN), creatinine, alkaline phosphatase (ALP), alanine amino transferase (ALT or SGPT), aspartate amino transferase (AST or SGOT), and bilirubin
- b-2 micro globulin (urine)
- Gamma glutamyl Transferase (also known as Gamma-glutamyl Transpeptidase; GGTP)
- Urinalysis automated with microscopy
- C-reactive protein, high sensitivity (hs-CRP)
- Hemoglobin A1c (HgBA1c)
- Lipid panel (including total cholesterol, triglycerides, HDL cholesterol, non HDL cholesterol and calculated LDL)
- Fecal occult blood test (FOBT) high sensitivity (for adults 50 years old and over)
- Prostate-specific antigen (PSA) (for males 40 years old and over)

---

**Cardiac/Respiratory Tests**

**(To be performed at the discretion of the Program physician performing the examination, taking into account the individual's age, reported symptoms, personal and family history, and clinical presentation.  Young children may not be able to perform cardiac/respiratory tests.):**

- 12-lead electrocardiogram (EKC, ECG) - resting
- Spirometry (baseline and, if indicated, post bronchodilator)
- Pulse oximetry
- Chest x-ray
- Six minute walk test (for individuals with clinical indication of dyspnea (shortness of breath or difficulty breathing))

## Description of Components of the PERIODIC MEDICAL CONSULTATION PROGRAM

**Medical Evaluation**
Initial comprehensive preventive medicine evaluation and management of an individual including an age and gender appropriate history, examination, counseling/anticipatory guidance/risk factor reduction interventions, and the ordering of appropriate immunization(s), laboratory/diagnostic procedures, new patient.

**Current Procedural Terminology (CPT) codes:**
- Child 1-4 years old = 99382
- Child 5-11 years old = 99383
- Adolescence 12-17 years old = 99384
- Adult 18-39 years = 99385
- Adult 40-64 years = 99386
- Adult ≥ 65 years = 99387

**Blood / Urine Tests**
The following outlines the list of tests available to the MEDICAL BENEFITS SETTLEMENT CLASS MEMBER, to be performed at the discretion of the Program physician performing the examination, taking into account the individual's age, reported symptoms, personal and family history, and clinical presentation.  Young children may not be able to perform blood/urine tests.

- Complete blood count (CBC) automated to include hemoglobin (Hgb), hematocrit (HCT), red blood cell (RBC) indices, white blood cell (WBC) count with differential, and platelet count.
  - For all ages
  - CPT code = 85025

- Comprehensive metabolic panel to include serum glucose, calcium, human serum albumin, serum total protein (TP), sodium, potassium, carbon dioxide ($CO_2$), chloride, blood urea nitrogen (BUN), creatinine, alkaline phosphatase (ALP), alanine amino transferase (ALT or SGPT), aspartate amino transferase (AST or SGOT), and bilirubin.
  - For all ages
  - CPT code = 80053

- b-2 micro globulin (urine)
  - For all ages
  - CPT code = 82232

- Gamma glutamyl Transferase (also known as Gamma-glutamyl Transpeptidase; GGTP)
  - For all ages
  - CPT code = 82977

- Urinalysis automated with microscopy
  - For all ages
  - CPT code = 81001

- C-reactive protein, high sensitivity (hs-CRP)
  - For all ages
  - CPT code = 86141

- Hemoglobin A1c (HgBA1c)
  - For all ages
  - CPT code = 83036

- Lipid panel (including total cholesterol, triglycerides, HDL cholesterol, non-HDL cholesterol and calculated LDL)
  - For all ages
  - CPT code = 80061

- Fecal occult blood test (FOBT) high sensitivity
  - For adults 50 years old and over
  - CPT code = 82270

- Prostate-specific antigen (PSA)
  - For males 40 years old and over
  - CPT code = 84153

**Cardiac/Respiratory Tests**

The following outlines the list of tests available to the MEDICAL BENEFITS SETTLEMENT CLASS MEMBER, to be performed at the discretion of the Program physician performing the examination, taking into account the individual's age, reported symptoms, personal and family history, and clinical presentation.

- Electrocardiogram (EKC, ECG) - resting
    - o Lowest age limit at the discretion of the treating physician.
    - o CPT code = 93000
        - ▪ Routine ECG with at least 12 leads with interpretations and report.

- Spirometry
    - o For ages ≥7 years old
    - o CPT codes:
        - ▪ Baseline:
            - • Spirometry, including graphic record, total and timed vital capacity, expiratory flow rate measurement(s), and/or maximal voluntary ventilation (94010)
        - ▪ With post bronchodilator:
            - • Pre and post spirometry, also charge for bronchodilator (94060)
            - • Administration of bronchodilator; aerosol or vapor inhalations for sputum mobilization, bronchodilation, or sputum induction for diagnostic purposes; initial demonstration and/or evaluation (94664)
    - o Meeting American Thoracic Society criteria (ATS 2005)

- Pulse oximetry (resting)
    - o For ages ≥7 years old
    - o CPT codes:
        - ▪ Noninvasive ear/pulse oximetry single determination (94760)

- Chest x-ray, two views, frontal and lateral
    - o CPT code = 71020

- 6-minute walk test
    - o For individuals with clinical indication of dyspnea (shortness of breath or difficulty breathing)
    - o CPT code =
        - ▪ Pulmonary stress testing; simple (e.g., 6-minute walk test, prolonged exercise test for bronchospasm with pre- and post-spirometry and oximetry) (94620)

## MEDICAL BENEFITS CLASS ACTION SETTLEMENT
### PROOF OF CLAIM FORM

Complete this form if you are a **MEDICAL BENEFITS SETTLEMENT CLASS MEMBER** who is applying for compensation for a **SPECIFIED PHYSICAL CONDITION** and/or participation in the **PERIODIC MEDICAL CONSULTATION PROGRAM**.  Unless otherwise specified, the information requested for a **MEDICAL BENEFITS SETTLEMENT CLASS MEMBER ("You")** refers to the person who:

>    (1) worked as a **CLEAN-UP WORKER** between April 20, 2010, and April 16, 2012;

>    (2) resided in **ZONE A** for some time on each of at least 60 days between April 20, 2010, and September 30, 2010 (**"ZONE A RESIDENT"**), and who developed one or more **SPECIFIED PHYSICAL CONDITIONS** between April 20, 2010, and September 30, 2010; and/or

>    (3) resided in **ZONE B** for some time on each of at least 60 days between April 20, 2010 and December 31, 2010 (**"ZONE B RESIDENT"**).

If you are an **AUTHORIZED REPRESENTATIVE** making a claim on behalf of a person who is (1) a minor, (2) lacking capacity or incompetent, or (3) deceased, please provide the information requested for the person for whom you are making the claim, and also submit Appendix A.

Submit this **PROOF OF CLAIM FORM**, HIPAA authorization (Appendix B), employment authorization (only for those **CLEAN-UP WORKERS** not included in one of the databases, records, or documentation provided by BP to the **CLAIMS ADMINISTRATOR**, pursuant to Section XXI.D.1 of the **MEDICAL SETTLEMENT AGREEMENT**) (Appendix C), and any data, documentation, or records you choose to submit in support of your claim to the **CLAIMS ADMINISTRATOR** at the address at the end of this form.

Print or type all responses.  Attach additional copies of sections if needed.  In completing this form, you are under oath and must provide information that is true and correct to the best of your knowledge.  If you cannot recall all of the details requested, please provide as much information as you can.  If you are represented by counsel, you may and should consult with your attorney if you have any questions regarding the completion of this form.   You must provide the documents and other evidence that are required in the **MEDICAL SETTLEMENT AGREEMENT** to prove your claim.

The capitalized terms in this form are defined in the **MEDICAL SETTLEMENT AGREEMENT**, which is available at www.deepwaterhorizonmedicalsettlement.com or by calling toll free 1-877-545-5111.

**You should submit all your materials together.  You should retain a copy of everything submitted to the CLAIMS ADMINISTRATOR.**

## I.   Personal & Background Information

First Name                                    M.I.      Last Name

Any Other Names Used in the Last 10 Years

Current or Last Known Street Address

City                                                          State      Zip Code

Telephone Number (Daytime)                    Telephone Number (Evening)

Cellular Number

E-mail Address (if any)

Date of Birth (mm/dd/yyyy)               Social Security Number

Driver's License Number / Other State ID       State      Gender

☐ Male      ☐ Female

How should the CLAIMS ADMINISTRATOR communicate with you in connection with your claim?

☐ Mail      ☐ E-mail      ☐ Telephone

## II.   Representation by Legal Counsel

Are you represented by any lawyer in connection with this claim?

☐ Yes      ☐ No

If "yes," please provide your lawyer's name, law firm, and contact information (Please note that all communications about your claim for a SPECIFIED PHYSICAL CONDITION and/or qualification for the PERIODIC MEDICAL CONSULTATION PROGRAM will be made to your lawyer, but the CLAIMS ADMINISTRATOR may still communicate directly with you to schedule a medical consultation visit if you are determined to qualify for the PERIODIC MEDICAL CONSULTATION PROGRAM):

Lawyer's First Name                           M.I.      Lawyer's Last Name

Law Firm's Name

*section continues on next page*

Law Firm's Street Address

City                                                                                                    State      Zip Code

Telephone Number                                    Fax Number

Lawyer's E-mail Address

---

### III.  Basis for Participation in MEDICAL BENEFITS CLASS ACTION SETTLEMENT

A.   Which of the following is the basis for your participation in this class settlement?  Check every box that you think applies.

☐   I was a CLEAN-UP WORKER at any time between April 20, 2010, and April 16, 2012.

☐   I resided in ZONE A for some time on each of at least 60 days between April 20, 2010, and September 30, 2010, and developed one or more SPECIFIED PHYSICAL CONDITIONS within the timeframes set forth on the SPECIFIED PHYSICAL CONDITIONS MATRIX.

☐   I resided in ZONE B for some time on each of at least 60 days between April 20, 2010, and December 31, 2010.

B.   Do any of the following apply to you?  If you check any of the following boxes, you are **not** eligible to participate in this settlement.

☐   I elected to be excluded (OPT OUT) from the MEDICAL BENEFITS SETTLEMENT CLASS.

Date you submitted your written request to OPT OUT:          /          /

☐   I was employed by a BP ENTITY between April 20, 2010, and April 16, 2012:

Name of BP ENTITY who employed you:

Position:

☐   I was a sitting judge on the United States District Court for the Eastern District of Louisiana or a law clerk of the COURT between April 20, 2010, and April 16, 2012.

☐   I have previously released claims against BP relating to any illnesses or injuries allegedly suffered as a result of exposure to oil, other hydrocarbons, or other substance released from the MC252 WELL and/or the *Deepwater Horizon* and its appurtenances, and/or dispersants and/or decontaminants used in connection with the RESPONSE ACTIVITIES (this includes a final release to the Gulf Coast Claims Facility in exchange for payment for such illnesses or injuries).

## IV.  Employment Information for CLEAN-UP WORKERS

Complete this section if you claim to have been a CLEAN-UP WORKER at any time between April 20, 2010, and April 16, 2012.  Your inclusion in one of the databases, documentation, or records provided by BP to the CLAIMS ADMINISTRATOR, pursuant to Section XXI.D.1 of the MEDICAL SETTLEMENT AGREEMENT, shall also establish your status as a CLEAN-UP WORKER.  You can contact the CLAIMS ADMINISTRATOR to find out if you are in one of those databases, documentation, or records.  If you are not sure whether you are on such databases, documentation, or records, you should provide the information below.

   A.   Provide your employment information from April 20, 2010, to April 16, 2012, that establishes your status as a CLEAN-UP WORKER.  You may provide the requested information for additional employers on additional pages.

Name of Your Employer

Address of Your Employer

City                                                                                  State      Zip Code

Date(s) of Your Employment (mm/dd/yyyy)

[ ] [ ] / [ ] [ ] / [ ] [ ] [ ] [ ]   to   [ ] [ ] / [ ] [ ] / [ ] [ ] [ ] [ ]

Duration of Your Employment

Name of Your Supervisor

Your Position / Job Title

Describe your duties and the locations where you worked (Please be as specific as possible):

   B.   **Proof of Status as CLEAN-UP WORKER**
      1.   You may establish your status as a CLEAN-UP WORKER if you are included in one of the databases, documentation, or records pursuant to Section XXI.D.1.a of the MEDICAL SETTLEMENT AGREEMENT, or if you are included in the documentation, during the appropriate time period, of work for or a contract with any entity or person engaged in RESPONSE ACTIVITIES that is identified in those databases, documentation, or other provided by BP to the CLAIMS ADMINISTRATOR in Section XXI.B of the MEDICAL SETTLEMENT AGREEMENT.  Your presence in the "Training" database alone does not establish your status as a CLEAN-UP WORKER, but may be used to corroborate other documentation.

      2.   If you are not included on one of the databases, or documentation provided by BP to the CLAIMS ADMINISTRATOR pursuant to Section XXI.B of the MEDICAL SETTLEMENT AGREEMENT, you must provide documentary proof of your employment, including the location and duration of such employment between April 20, 2010, and April 16, 2012.  Your status as a CLEAN-UP WORKER

cannot be established solely by an uncorroborated declaration, except a declaration from an employer, as provided in Section XXI.D.3 of the MEDICAL SETTLEMENT AGREEMENT.  However, declarations signed under penalty of perjury by yourself or a third party, including an employer or co-worker, may be used to explain or corroborate other documentation.  Please check which form(s) of documentary evidence you are submitting to establish your status as a CLEAN-UP WORKER:

☐ Pay stub(s)

☐ W-2 form(s)

☐ 1099 form(s)

☐ Employment agreement(s)

☐ A copy of your worker identification badge

☐ Tax return(s)

☐ Other documents created at the time of your employment that establish proof of employment

☐ Declaration from your employer

## V.   Residence In ZONE A or ZONE B

Complete this section if you are claiming to be a ZONE A RESIDENT and/or ZONE B RESIDENT.  Note that if you believe you are a CLEAN-UP WORKER and filled out Sec. IV, you do not need to fill out Section V, but are advised to do so in case you are determined not to be a CLEAN-UP WORKER.

**A.   Did you reside in ZONE A at any time between April 20, 2010, and September 30, 2010?**

☐ Yes   ☐ No

If "yes," list each location where you resided in ZONE A, and the time period of your residence at each location (attach additional sheets as necessary to provide the requested information for additional locations).

Address of Location in ZONE A:

City                                                                                          State   Zip Code

Dates Resided at Location (mm/dd/yyyy)

____ / ____ / _____ to ____ / ____ / _____

**B.   Did you reside in ZONE B at any time between April 20, 2010, and December 31, 2010?**

☐ Yes   ☐ No

If "yes," list each location where you resided in ZONE B, and the time period of your residence at each location (attach additional sheets as necessary to provide the requested information for additional locations).

Address of Location in ZONE B:

| City | | | | | | | | | | | | | | State | | Zip Code | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Dates Resided at Location (mm/dd/yyyy)

☐☐ / ☐☐ / ☐☐☐☐   to   ☐☐ / ☐☐ / ☐☐☐☐

**C.** **Have you worked in any of the following capacities for a cumulative duration of at least five years prior to April 20, 2010?**
- Cleaning or reconditioning of the tanks or holds of barges, tankers or lighters, tanker trucks, tanker rail cars, or any other tank (stationary or mobile) used to hold hydrocarbons or petrochemicals.
- Storage, handling, or cleaning of naturally occurring radioactive materials ("NORMs"), including radionuclides.
- Storage, transportation, distribution, or dispensing of gasoline, diesel, jet fuel, kerosene, motor fuels, or other hydrocarbon-based fuels at any bulk storage facility (not including gas stations or gas station convenience stores), bulk plant, or bulk terminal facility that stores hydrocarbons or petrochemicals.
- Loading or unloading bulk crude oil or petroleum hydrocarbons onto or from trucks, ships, barges, or other vessels.
- Tar distillation.

☐ Yes   ☐ No

If you checked "yes" and you are not a CLEAN-UP WORKER, you are <u>not</u> eligible to participate in this settlement.

**D.** **Proof of Residence in ZONE A and/or ZONE B**
*Any claim submitted without sufficient proof of residence will be denied.*

1. If you claim residence in ZONE A or ZONE B you must provide documentary proof of your residency, including the location and duration of your residence, between April 20, 2010, and September 30, 2010, for ZONE A, or April 20, 2010, and December 31, 2010, for ZONE B. To establish the fact of your residency, you must provide one or more of the following listed below. To establish the duration of your residence, you should provide one or more of the following listed below, but if no documentary proof of the duration of residency is available, you may provide a declaration signed under penalty of perjury to demonstrate the duration of your residency. Please check one or more of the following that you are submitting:

☐ A copy of a lease or title to property

☐ Utility or phone bills

☐ 1099 forms

☐ A driver's license or other government-issued ID

☐ Similar documentation

☐ Declaration (which may only be sufficient to establish your duration of residency)

2. A person who is (1) a minor, or (2) lacking capacity or incompetent, and claiming residency in ZONE A and/or ZONE B may also establish the fact, location, and duration of his or her residency through (1) school records, custody orders, medical records, and/or similar evidence; or (2) if such documentation does not exist, a written declaration of his or her AUTHORIZED REPRESENTATIVE signed under penalty of perjury and corroborated by contemporaneous documentary proof.  Are you submitting either records or a declaration as described in this paragraph?

☐ Yes      ☐ No

## VI.  Benefits Claimed

**A.** **Are you making a claim for compensation for a SPECIFIED PHYSICAL CONDITION?  If your answer to VI.A. is "yes," please complete the rest of this form.**

☐ Yes      ☐ No

**B.** **If your answer to VI.A. is "no", are you a CLEAN-UP WORKER and/or ZONE B RESIDENT who is requesting to qualify in the PERIODIC MEDICAL CONSULTATION PROGRAM?**

☐ Yes      ☐ No

**If "yes," you can skip Sections VII - IX of this form.**

## VII. SPECIFIED PHYSICAL CONDITIONS

**If you are applying for compensation for a SPECIFIED PHYSICAL CONDITION, you must provide a declaration under penalty of perjury setting forth the information described in the SPECIFIED PHYSICAL CONDITIONS MATRIX, attached as Exhibit 8 to the MEDICAL SETTLEMENT AGREEMENT.**

**In your declaration, you must:**
- **For Levels A1, A2, and A3: (1) Assert the manifestation of one or more conditions (or the symptom or symptoms thereof) on Table 1, (2) assert that such condition(s) (or the symptom or symptoms thereof) occurred within the applicable timeframe specified in Table 1, and (3) identify the route, circumstances, and date(s) or approximate date(s) of alleged exposure;**
- **For Level A4: (1) assert the manifestation of sunstroke (heat stroke), loss of consciousness (fainting) due to heat, heat fatigue (exhaustion) and/or disorders of sweat glands, including heat rash, (2) assert that such condition(s) occurred during or immediately following a shift working as a clean-up worker, and (3) identify the circumstances and date(s) or approximate date(s) of that shift; or**
- **For Level B1: (1) Assert the manifestation of one or more conditions (or the symptom or symptoms thereof) on Table 3, (2) assert that such condition(s) (or the symptom or symptoms thereof) occurred within the applicable timeframe specified in Table 3, and (3) identify the route, circumstances, and date(s) or approximate date(s) of alleged exposure.**

**You should provide sufficient information:**
- **If your condition developed during or immediately after your shift as a CLEAN-UP WORKER, you should provide the date(s) of your shift, location, and the type of activities you were performing.**

Depending on the SPECIFIED PHYSICAL CONDITION(S) for which you seek compensation, and your status as a CLEAN-UP WORKER, or ZONE A RESIDENT or ZONE B RESIDENT, you also may be required to provide additional documentation, as described in the SPECIFIED PHYSICAL CONDITIONS MATRIX.  Failure to provide the materials described could affect your eligibility for compensation or the amount of your payment.

Please check below the level of compensation you are seeking:

☐ A1      ☐ A2      ☐ A3      ☐ A4      ☐ B1

Please identify which of the following you are submitting with this form as proof of SPECIFIED PHYSICAL CONDITION(S) (check all that apply):

☐    Declaration from you signed under penalty of perjury (Levels A1, A2, A3, A4, and B1)

☐    Declaration from third party witness signed under penalty of perjury (Level A1; ZONE A RESIDENT or ZONE B RESIDENT)

☐    Extrinsic evidence showing the manifestation of the condition or symptoms, the route or location of exposure, and/or treatment of the condition or symptoms (Level A1; ZONE A RESIDENT or ZONE B RESIDENT)

☐    Medical records (Levels A2 and B1)

     If you are seeking compensation under Levels A2 or B1, you may direct the CLAIMS ADMINISTRATOR to obtain the required medical records relating to you. The actual cost of obtaining your medical records will be deducted from the amount of compensation for which you are determined to qualify, if any. These costs may be waived if you are not represented by counsel and if you provide proof of evidence of financial hardship to the satisfaction of the CLAIMS ADMINISTRATOR.

☐    [Levels A2 or B1 only] I direct the CLAIMS ADMINISTRATOR to obtain my medical records from the medical providers identified in Section VIII.A.4 below. I understand that the cost of obtaining these records will be deducted from the amount of compensation, if any, to which I may be determined to qualify.

     ☐    I am not represented by counsel and request a waiver of these costs because of a financial hardship. Please explain:

_____

_____

If you are seeking compensation at Levels A2, A3, A4, or B1 on the SPECIFIED PHYSICAL CONDITIONS MATRIX, the CLAIMS ADMINISTRATOR will determine, based on the totality of the evidence in the medical records (and/or for Groups A3 and A4, the databases, records, and documentation containing your information that BP provided to the CLAIMS ADMINISTRATOR pursuant to Section XXI.B of the MEDICAL SETTLEMENT AGREEMENT, to be evaluated consistent with Table 2 of the SPECIFIED PHYSICAL CONDITIONS MATRIX), whether that evidence more likely than not supports the assertions made in your declaration.

| VIII. | Information regarding each SPECIFIED PHYSICAL CONDITION |

**A.** **Provide the following information about each SPECIFIED PHYSICAL CONDITION which is a basis of your claim for compensation. If you are providing information regarding more than one SPECIFIED PHYSICAL CONDITION, please print and complete a copy of this Section for each SPECIFIED PHYSICAL CONDITION. Note, however, that you are eligible to receive only one lump sum compensation payment, regardless of the number of SPECIFIED PHYSICAL CONDITIONS you submit.**

     1.    Name / description of SPECIFIED PHYSICAL CONDITION and symptoms thereof:

_____

_____

     2.    Please describe the current status of your condition (check one):

☐   My condition was resolved or no longer experienced on or about:    ☐☐ / ☐☐ / ☐☐☐☐

☐   My condition is on-going.

3.   Date or approximate date on which the condition first appeared:

[ | | ] / [ | | ] / [ | | | | ]

4.   How soon after your exposure to oil, other hydrocarbons, and other substances released from the MC252 WELL and/or the *Deepwater Horizon* and its appurtenances, and/or dispersants and/or decontaminants used in connection with the RESPONSE ACTIVITIES did your condition or injury first appear (check one):

☐   Immediately

☐   Within 24 hours

☐   Within 48 hours

☐   Within 72 hours

☐   Sometime after 72 hours

5.   Did you visit a medical professional for diagnosis and/or treatment of this SPECIFIED PHYSICAL CONDITION?   ☐ Yes   ☐ No

If "yes," please provide the following:

A.   Contact information of the medical professional(s) who diagnosed / treated your condition:

First Name                                    M.I.    Last Name

[ | | | | | | | | | ]        [ | ]    [ | | | | | | | | | | | | ]

Address

[ | | | | | | | | | | | | | | | | | | | | | ]

City                                                                State   Zip

[ | | | | | | | | | | | | | ]                          [ | | ]   [ | | | | | ]

Telephone Number (Office)                        Fax Number (Office)

[ | | ] - [ | | ] - [ | | | | ]        [ | | ] - [ | | ] - [ | | | | ]

B.   Diagnosis Given: _____

C.   Treatment Provided: _____

**B.   PROOF OF ACTUAL HOSPITAL EXPENSES**

If seeking compensation for ACTUAL HOSPITAL EXPENSES incurred in connection with a SPECIFIED PHYSICAL CONDITION identified above, please provide information about your ACTUAL HOSPITAL EXPENSES below.

Name of Hospital: _____

City, State: _____

Date(s) of Hospitalization:

[ | | ] / [ | | ] / [ | | | ] to [ | | ] / [ | | ] / [ | | | ]

Total amount of expenses actually paid by you:            $ _____ . ___

Total amount of expenses actually paid by any other person or entity, such as an insurer, on your behalf:            $ _____ . ___

*To receive compensation for any ACTUAL HOSPITAL EXPENSES listed above, you must provide hospital records, physician records, bills, statements, receipts, proof of payment, or similar documentation of the fact, cost, and payment of the hospitalization, and showing that the hospitalization was related to the claimed SPECIFIED PHYSICAL CONDITION.*

### IX.      Medicare , Medicaid, and Other Lien, Indemnity, Subrogation and Other Interests Information

**A.   Medicare**

1.   Are you now, or have you been enrolled at any time since April 20, 2010, in Medicare?

[ ] Yes     [ ] No

If "yes," please provide your HICN (Medicare Claim #): [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

If "yes," please provide your enrollment date: [ ][ ] / [ ][ ] / [ ][ ][ ][ ]

2.   Are you now enrolled, or have you been enrolled at any time since April 20, 2010, in a Medicare Advantage, Medicare Cost, or similar Medicare replacement plan and whom you believe or suspect may hold or assert any liens, claims, or rights of subrogation, indemnity, reimbursement, conditional or other payments, or interests of any type in connection with compensation or benefits claimed or received by you pursuant to the MEDICAL SETTLEMENT AGREEMENT?

[ ] Yes     [ ] No

If "yes," what is the name of each such Medicare Advantage, Medicare Cost or similar Replacement Plan?

If "yes," please provide your member number for each such Plan:

[ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

If "yes," please provide your enrollment date:

[ ][ ] / [ ][ ] / [ ][ ][ ][ ]

3.   Are you now enrolled, or have you been enrolled at any time since April 20, 2010, in a separate Medicare Plan D (prescription drug benefits) Plan which has made any payment(s) on your behalf and whom you believe or suspect may hold or assert any liens, claims, or rights of subrogation, indemnity, reimbursement, conditional or other payments, or interests of any type in connection with compensation or benefits claimed or received by you pursuant to the MEDICAL SETTLEMENT AGREEMENT?

[ ] Yes     [ ] No

If "yes," what is the name and your member number of each such Medicare Part D Plan?

**B. Medicaid**

1. Are you currently enrolled in a state Medicaid program?

☐ Yes   ☐ No

If "yes," please provide your Medicaid ID Number:

State of Issuance:

Date of Enrollment:

2. Have you been enrolled in any other state Medicaid Program at any time since April 20, 2010?

☐ Yes   ☐ No

If "yes," please provide your Medicaid ID Number:

State of Issuance:

Date of Enrollment:

**C. Veterans Administration Benefits, TRICARE benefits, or Indian Health Services**

1. Please check all of the following for which you have been entitled at any time since April 20, 2010, to receive:

☐ Veterans Administration health care or prescription drug benefits

☐ TRICARE healthcare or prescription drug benefits

☐ Indian Health Services health care or prescription drug benefits

2. If you checked any of the above, for each one you checked, please state:

A. Applicable Program

Claim Number

Dates of Enrollment

to

Branch

Sponsor

Sponsor SSN

Treating Facility

B.    Applicable Program

Claim Number

| | | | | | | | | | | | | | | | | | | | | |

Dates of Enrollment

| | | | / | | | | / | | | | | |  to  | | | | / | | | | / | | | | | |

Branch

Sponsor

Sponsor SSN     | | | | | - | | | | - | | | | | |

Treating Facility

D.    **Other Health Care Coverage**

1.    Were you entitled to receive, at any time since April 20, 2010, medical items, services, and/or prescription drugs from any type of person or entity not previously listed in this Section IX for injuries claimed to arise out of the *DEEPWATER HORIZON* INCIDENT and whom you believe or suspect may hold or assert any liens, claims, or rights of subrogation, indemnity, reimbursement, conditional or other payments, or interests of any type in connection with compensation or benefits claimed or received by you pursuant to the MEDICAL SETTLEMENT AGREEMENT?

☐ Yes     ☐ No

2.    Has any insurer or other person or entity made any payment(s) on your behalf for any medical condition for which you are making a claim for compensation or benefits pursuant to the MEDICAL SETTLEMENT AGREEMENT?

☐ Yes     ☐ No

If  "yes," to either question above, provide the following information for every such person or entity:

Name of Entity:

Policy Number:

Medical Condition Covered by Entity:

Name of Entity:

Policy Number:

Medical Condition Covered by Entity:

Name of Entity:

Policy Number:

Medical Condition Covered by Entity:

E.    **Workers' Compensation**

1.     Have you made a claim for workers' compensation benefits for any conditions related to your claims or symptoms at any time after April 20, 2010?

☐ Yes     ☐ No

2.   If "yes," did you receive workers' compensation benefits?

☐ Yes   ☐ No

If you answered "yes" to the previous question, please complete the following questions regarding your workers' compensation claim:"

identify the injury you suffered: _____

Name of employer or state workers' compensation fund that provided your workers' compensation benefits:

_____

Employer's State: _____

Workers' Comp Board Number: _____

Workers' Comp Carrier Name: _____

Workers' Comp Carrier ID: _____

### F.   Lien and Subrogation Information

1.   Has anyone (such as an attorney, health care provider, insurance company, or government entity) sent you a letter or form asserting or notifying you of their right to be entitled to the compensation you may receive as a result of or in connection with your claim for compensation?

☐ Yes   ☐ No

If "yes," please provide a copy of every such letter or form to the CLAIMS ADMINISTRATOR. If you do not have a copy of such letter or form, please describe in detail who sent you the form or letter and the contents of such letter or form:

_____

_____

2.   Has anyone (such as an attorney, health care provider, insurance company, or government entity) sent you anything in writing or told you that they are entitled to a share of the compensation you receive as a result of this settlement?   Please provide a copy of all such correspondence to the CLAIMS ADMINISTRATOR.

☐ Yes   ☐ No

If "yes," please describe:

_____

_____

3.   List any other known and/or suspected subrogation, indemnity, lien, claim, conditional payment reimbursement right or other actual or potential interest of any type that has been (or may be) asserted by any state, government body, employer, attorney, insurer, provider and/or any other person or entity that may be related to the claim that you are submitting for settlement.   Please provide a copy of all such correspondence to the CLAIMS ADMINISTRATOR.

_____

_____

**G.   Bankruptcy Information**

1.   Have you filed for bankruptcy protection at any time since April 20, 2010?

☐ Yes        ☐ No

If  "yes," please complete the following (for each bankruptcy filed):

Court (in which you filed for bankruptcy): _____

Case No: _____

Date bankruptcy was filed: _____

If closed, date bankruptcy was closed: _____

---

### X.      Release, Indemnifications, and Settlement Conditions

---

A.      In consideration of the benefits described and the agreement and covenants contained in the MEDICAL SETTLEMENT AGREEMENT, I, the undersigned MEDICAL BENEFITS SETTLEMENT CLASS MEMBER, promise, covenant, and agree that, upon the EFFECTIVE DATE and by operation of the FINAL ORDER AND JUDGMENT, I, including my predecessors, successors, assigns, representatives, attorneys, agents, trustees, insurers, heirs, beneficiaries, executors, administrators, and any natural, legal, or juridical person or entity to the extent he, she, or it is entitled to assert any claim on my behalf, shall release and forever discharge the RELEASED PARTIES from any liability for all claims of any nature whatsoever in law or in equity, past and present, and whether known or unknown, suspected or claimed, relating to or arising under any federal, state, local, or international statute, regulation, or law (including admiralty claims, claims under maritime law, codal law, adjudication, quasi-adjudication, tort claims, contract claims, actions, causes of action, declaratory judgment actions, cross-claims, counterclaims, third-party claims, demands, and claims for damages, compensatory damages, liquidated damages, punitive damages, exemplary damages, multiple damages, and other non-compensatory damages or penalties of any kind, fines, equitable relief, injunctive relief, conditional or other payments or interest of any type, debts, liens, costs, expenses and/or attorneys fees, interest, or liabilities) that have been or could have been brought in connection with:

    1.      Personal injury or bodily injury (including disease, mental or physical pain or suffering, emotional or mental harm, or anguish or loss of enjoyment of life), and any progression and/or exacerbation of personal injury or bodily injury that first manifested by April 16, 2012, where such injury, progression, and/or exacerbation in whole or in part arose from, was due to, resulted from, or was related to, directly or indirectly, the *DEEPWATER HORIZON* INCIDENT, or wrongful death and/or survival actions as a result of such injury, progression and/or exacerbation; and/or

    2.      Loss of support, services, consortium, companionship, society, or affection, or damage to familial relations arising out of any personal injury or bodily injury (including disease, mental or physical pain or suffering, emotional or mental harm, or anguish or loss of enjoyment of life) to another person, and any progression and/or exacerbation of personal injury or bodily injury to another person, that first manifested by April 16, 2012, where such injury, progression, and/or exacerbation in whole or in part arose from, was due to, resulted from, or was related to, directly or indirectly, the *DEEPWATER HORIZON* INCIDENT, or wrongful death and/or survival actions as a result of such personal or bodily injury; and/or

    3.      Increased risk, possibility, or fear of suffering in the future from any disease, injury, illness, emotional or mental harm, condition, or death, in whole or in part arising out of, due to, resulting from, or relating in any way to, directly or indirectly, the *DEEPWATER HORIZON* INCIDENT unless arising out of and pertaining to a LATER-MANIFESTED PHYSICAL CONDITION; and/or

    4.      Medical screening and medical monitoring for undeveloped, unmanifested, and/or undiagnosed conditions that may in whole or in part arise out of, result from, or relate to, directly or indirectly, the *DEEPWATER HORIZON* INCIDENT regardless of whether I timely make any claim for benefits under the MEDICAL SETTLEMENT AGREEMENT.

B.      In further consideration of the benefits described and the agreements and covenants contained in the MEDICAL SETTLEMENT AGREEMENT, upon the EFFECTIVE DATE and by operation of the FINAL ORDER AND JUDGMENT, any and all of my claims relating to, arising from, or as a result of a LATER-MANIFESTED PHYSICAL CONDITION are released and forever discharged as to the RELEASED PARTIES with respect to that particular LATER-MANIFESTED PHYSICAL CONDITION if, but only if, one or both of the following conditions occur:

    1.      I fail properly to submit a NOTICE OF INTENT TO SUE for that particular LATER-MANIFESTED

PHYSICAL CONDITION within 4 years of the first diagnosis of that LATER-MANIFESTED PHYSICAL CONDITION or of the EFFECTIVE DATE, whichever is later; or

2.       I fail timely and properly to file a BACK-END LITIGATION OPTION LAWSUIT for that particular LATER-MANIFESTED PHYSICAL CONDITION for which I am eligible to file such lawsuit; as provided in Section VIII.G.1.b of the MEDICAL SETTLEMENT AGREEMENT.

C.       In further consideration of the benefits described and the agreements and covenants contained in the MEDICAL SETTLEMENT AGREEMENT, upon the EFFECTIVE DATE and by operation of the FINAL ORDER AND JUDGMENT, any and all claims for damages or remedies of whatever kind or character, known or unknown, that are now recognized by law or that may be created in the future by statute, regulation, judicial decision, or in any other manner, for punitive damages, exemplary damages, multiple damages, and other non-compensatory damages or penalties of any kind, that relate to, arise from, or are a result of any LATER-MANIFESTED PHYSICAL CONDITION are released and forever discharged by me as to the RELEASED PARTIES.

D.       In further consideration of the benefits described and the agreements and covenants contained in the MEDICAL SETTLEMENT AGREEMENT, upon the EFFECTIVE DATE and by operation of the FINAL ORDER AND JUDGMENT, I shall release and forever discharge, hold harmless, and covenant not to sue the RELEASED PARTIES from any and all claims, including UNKNOWN CLAIMS, arising from, relating to, or resulting from the reporting, transmittal of information, or communications between or among BP, the CLAIMS ADMINISTRATOR, any GOVERNMENTAL PAYER, MEDICARE PART C OR PART D PROGRAM sponsor, and/or any OTHER PAYER/PROVIDER regarding any claim of mine for benefits under the MEDICAL SETTLEMENT AGREEMENT, including any consequences in the event that the MEDICAL SETTLEMENT AGREEMENT impacts, limits, or precludes my right to benefits under Social Security or from any GOVERNMENTAL PAYER, MEDICARE PART C OR PART D PROGRAM, or OTHER PAYER/PROVIDER.

E.       In further consideration of the benefits described and the agreements and covenants contained in the MEDICAL SETTLEMENT AGREEMENT, upon the EFFECTIVE DATE and by operation of the FINAL ORDER AND JUDGMENT, I shall release and forever discharge, hold harmless, and covenant not to sue the RELEASED PARTIES from any and all claims, including UNKNOWN CLAIMS pursuant to the MSP LAWS, or other similar causes of action, arising from, relating to, or resulting from the failure or alleged failure of any of the RELEASED PARTIES to provide for a primary payment or appropriate reimbursement to a GOVERNMENTAL PAYER, MEDICARE PART C OR PART D PROGRAM, and/or OTHER PAYER/PROVIDER in connection with claims for medical items, services, and/or prescription drugs provided in connection with compensation or benefits I claim or receive pursuant to the MEDICAL SETTLEMENT AGREEMENT.

F.       In further consideration of the benefits described and the agreements and covenants contained in the MEDICAL SETTLEMENT AGREEMENT, upon the EFFECTIVE DATE and by operation of the FINAL ORDER AND JUDGMENT, I shall release and forever discharge, hold harmless, and covenant not to sue the RELEASED PARTIES, MEDICAL BENEFITS CLASS COUNSEL, MEDICAL BENEFITS CLASS REPRESENTATIVES, and the CLAIMS ADMINISTRATOR, and their respective officers, directors, and employees from any and all claims, including UNKNOWN CLAIMS, arising from, relating to, or resulting from my participation, if any, in the PERIODIC MEDICAL CONSULTATION PROGRAM, including, but not limited to, claims for negligence, medical malpractice, wrongful or delayed diagnosis, personal injury, bodily injury (including disease, trauma, mental or physical pain or suffering, emotional or mental harm, or anguish or loss of enjoyment of life), or death arising from, relating to, or resulting from such participation.

G.       The claims described in Paragraphs A-F above are collectively referred to as RELEASED CLAIMS. Notwithstanding the above, RELEASED CLAIMS do not include (1) any claims arising from any alleged exposure, *in utero*, I had or may have had to dispersants and/or decontaminants used in connection with the RESPONSE ACTIVITIES; (2) any claims for non-exposure-based physical or bodily trauma injury that arose from, was due to, resulted from or was related to, directly or indirectly, the *DEEPWATER HORIZON* INCIDENT, or wrongful death and/or survival actions as a result of such non-

exposure-based physical or bodily trauma injury (except that any heat injury shall be a RELEASED CLAIM); (3) any of the claims for economic and property damages asserted by or on behalf of the members of the Economic and Property Damages Class, as defined and described in the Economic and Property Damages Settlement Agreement and the Class Action Complaint styled *Bon Secour Fisheries, Inc., et al. v. BP Exploration & Production, Inc.,   et al.*, filed in the Eastern District of Louisiana on April 16, 2012, or (4) any other claims for economic loss or property damage due to, resulting from, or relating in any way to, directly or indirectly, the *DEEPWATER HORIZON* INCIDENT, excluding DAMAGES other than those (i) arising out of and pertaining to a LATER-MANIFESTED PHYSICAL CONDITION or (ii) arising out of a non-exposure-based physical or bodily trauma injury that arose from, was due to, resulted from or was related to, directly or indirectly, the *DEEPWATER HORIZON* INCIDENT, or wrongful death and/or survival actions as a result of such physical or bodily trauma injury (except that any heat injury shall be a RELEASED CLAIM).  My claims for punitive or exemplary damages against HALLIBURTON and TRANSOCEAN are reserved.

H.   With respect to any claim of mine for (1) a personal injury or bodily injury due to, resulting from, or relating in any way to, directly or indirectly, the *DEEPWATER HORIZON* INCIDENT or wrongful death and/or survival as a result of such personal injury or bodily injury that is not a RELEASED CLAIM, (2) economic loss due to, resulting from, or relating in any way to, directly or indirectly, the *DEEPWATER HORIZON* INCIDENT, or (3) property damage due to, resulting from, or relating in any way to, directly or indirectly, the *DEEPWATER HORIZON* INCIDENT that is not a RELEASED CLAIM, BP waives any defense based upon the argument it otherwise might make or raise that such claim is or was improperly split from a RELEASED CLAIM.

I.   From and after the EFFECTIVE DATE, for the consideration provided for herein and by operation of the FINAL ORDER AND JUDGMENT, I covenant, promise, and agree that I shall not, at any time, institute, cause to be instituted, assist in instituting, or permit to be instituted on my behalf, or on behalf of any other individual or entity, any proceeding (1) alleging or asserting any of my RELEASED CLAIMS against the RELEASED PARTIES in any federal court, any state court, or arbitration, regulatory agency, or any other tribunal or forum, or (2) challenging the validity of the RELEASE.

J.   I may hereafter discover facts other than or different from those which I now know or believe to be true with respect to the actions or matters covered by the RELEASE.  I explicitly have taken UNKNOWN CLAIMS into account.  Upon the EFFECTIVE DATE, and subject to and without prejudice to the provisions of Section VIII of the MEDICAL SETTLEMENT AGREEMENT, I, without any further action by me or on my behalf, waive and release any and all rights that I may have under any law, statute, regulation, administrative adjudication, decision, judgments, or common law principle that would otherwise limit my RELEASED CLAIMS to those claims or matters actually known or suspected to exist at the time of execution of this RELEASE or the MEDICAL SETTLEMENT AGREEMENT.  California law is not applicable to the MEDICAL SETTLEMENT AGREEMENT, but purely for illustrative purposes, the RELEASED CLAIMS include, but are not limited to, the provisions of Section 1542 of the California Civil Code, which provides as follows:

> A general release does not extend to claims which the creditor does not know or suspect to exist in his or her favor at the time of executing the release, which if known by him or her must have materially affected his or her settlement with the debtor.

K.   Except as provided in Section XXIX.L of the MEDICAL SETTLEMENT AGREEMENT, this RELEASE is not intended to prevent BP from exercising its rights of contribution, subrogation, or indemnity under any law.  BP is hereby subrogated to any and all such rights that I may have had or have arising from the *DEEPWATER HORIZON* INCIDENT and which are RELEASED CLAIMS under this MEDICAL SETTLEMENT AGREEMENT.

L.   Nothing in this RELEASE shall preclude any action to enforce the terms of the MEDICAL SETTLEMENT AGREEMENT, provided that such action shall be brought in the COURT.

M.   My RELEASED CLAIMS as against BP are assigned to BP for the purpose of legally extinguishing any

further liability of BP to me for any RELEASED CLAIMS.

N. I represent and warrant that no promise or inducement has been offered or made for the RELEASE contained herein except as set forth in the MEDICAL SETTLEMENT AGREEMENT and that the RELEASE is executed without reliance on any statements or any representations not contained in the MEDICAL SETTLEMENT AGREEMENT.

O. I agree and acknowledge that the SETTLEMENT BENEFITS, in addition to constituting consideration from the RELEASED PARTIES, also constitute full, complete, and total satisfaction of all of my COMPENSATORY DAMAGES against the TRANSOCEAN PARTIES and the HALLIBURTON PARTIES.

P. I promise, agree, acknowledge, represent, warrant, and covenant as follows:

 1. I shall not assign, nor shall I attempt to assign, to any person or entity other than BP any rights or claims arising out of, due to, resulting from, or relating in any way to, directly or indirectly, the *DEEPWATER HORIZON* INCIDENT.  Any such assignment, or attempt to assign, to any person or entity other than BP any rights or claims arising out of, due to, resulting from, or relating in any way to, directly or indirectly, the *DEEPWATER HORIZON* INCIDENT shall be void, invalid, and of no force and effect.

 2. I shall not accept or attempt to recover, through insurance, reinsurance, indemnification, contribution, subrogation, litigation, settlement, or otherwise, any COMPENSATORY DAMAGES from the TRANSOCEAN PARTIES or the HALLIBURTON PARTIES.  Nothing in Paragraphs O-P shall impair or impact rights to pursue TRANSOCEAN or HALLIBURTON for exemplary and punitive damages reserved by Section XVI.G of the MEDICAL SETTLEMENT AGREEMENT and claimed individually or as a member of the MEDICAL BENEFITS SETTLEMENT CLASS.

 3. In the event that the MEDICAL BENEFITS SETTLEMENT CLASS, any of the MEDICAL BENEFITS CLASS REPRESENTATIVES, or I is/am or become(s) the beneficiary of any judgment, decision, award, or settlement arising out of, due to, resulting from, or relating in any way to, directly or indirectly, the *DEEPWATER HORIZON* INCIDENT, I shall not accept, execute on, attempt to collect, or otherwise seek recovery of any COMPENSATORY DAMAGES from the TRANSOCEAN PARTIES or from the HALLIBURTON PARTIES.  Nothing in Paragraphs O-P shall impair or impact my rights to pursue TRANSOCEAN and HALLIBURTON for exemplary and punitive damages reserved by the MEDICAL BENEFITS SETTLEMENT CLASS MEMBERS in Section XVI.G of the MEDICAL SETTLEMENT AGREEMENT and claimed either individually or as a member of the MEDICAL BENEFITS SETTLEMENT CLASS.

 4. In the event that the MEDICAL BENEFITS SETTLEMENT CLASS, any of the MEDICAL BENEFITS CLASS REPRESENTATIVES, or I is/am or become(s) the beneficiary of any judgment, decision, award, or settlement arising out of, due to, resulting from, or relating in any way to, directly or indirectly, the *DEEPWATER HORIZON* INCIDENT, I shall not accept, execute on, attempt to collect, or otherwise seek recovery of any DAMAGES to the extent that any OTHER PARTY is seeking to recover such DAMAGES from any RELEASED PARTY whether through indemnity, contribution, subrogation, assignment, or any other theory of recovery, by contract, pursuant to applicable law or regulation, or otherwise, directly or indirectly.  I may, however, accept, execute on, attempt to collect, or otherwise seek recovery of DAMAGES if and when a court or tribunal of competent jurisdiction has finally determined that OTHER PARTIES cannot recover such DAMAGES, whether through indemnity, contribution, subrogation, assignment or any other theory of recovery, by contract, pursuant to applicable law or regulation, or otherwise, directly or indirectly, from any RELEASED PARTY.  For purposes of this Paragraph P, "finally determined" shall mean the conclusion of any applicable appeals or other rights to seek review by certiorari or otherwise, or the lapse of any and all such rights, or the lapse of any and all applicable limitations or repose periods.

 5. I may settle or compromise any rights, demands, or claims with the TRANSOCEAN PARTIES, the HALLIBURTON PARTIES, and/or any OTHER PARTIES arising out of, due to, resulting from,

**PROOF OF CLAIM FORM**   **PAGE 18 of 21**
Deepwater Horizon Medical Benefits Claims Administrator | 935 Gravier Street, Suite 1400 | New Orleans, LA 70112
**Toll-Free Line:** 1-877-545-5111 | **Website:** www.deepwaterhorizonmedicalsettlement.com

or relating in any way to, directly or indirectly, the *DEEPWATER HORIZON* INCIDENT if but only if the TRANSOCEAN PARTIES, the HALLIBURTON PARTIES, and/or such OTHER PARTY, as the case may be, agrees as part of that settlement or compromise to a full and final release of, dismissal of, and covenant not to sue for any and all rights to recover, directly or indirectly, from the RELEASED PARTIES (whether through indemnity, contribution, subrogation, assignment or any other theory of recovery, by contract, pursuant to applicable law or regulation, or otherwise) for any DAMAGES or other relief or consideration provided under or relating to such settlement or compromise (whether the settlement is of a class, of individual claims, or otherwise) and further represents and warrants that it has not assigned and will not assign any rights to recover for such DAMAGES or other relief or consideration (whether through indemnity, contribution, subrogation, or otherwise).   As part of this commitment and without limitation, I shall not settle or compromise with the TRANSOCEAN PARTIES, the HALLIBURTON PARTIES, and/or any OTHER PARTIES on terms that might allow any insurers, reinsurers, or indemnitors thereof to claim against any RELEASED PARTIES for indemnification, subrogation, contribution, assignment, or under any other theory of recovery.  I agree that, before any such settlement or compromise is executed, BP shall have the right to approve language in any such settlement or compromise memorializing the representation and warranty set forth in Section XVII of the MEDICAL SETTLEMENT AGREEMENT, which approval shall not be unreasonably withheld.

6.      Notwithstanding any provision in the MEDICAL SETTLEMENT AGREEMENT to the contrary, except as provided for in Section XXIX.L of the MEDICAL SETTLEMENT AGREEMENT, if any OTHER PARTY recovers or seeks to recover from any RELEASED PARTY (under any theory of recovery, including indemnity, contribution, or subrogation) any DAMAGES either (a) paid to me for which a release was given to BP ENTITIES through the MEDICAL BENEFITS CLASS ACTION SETTLEMENT or (b) by, through, under, or on my account for which a release was given to BP ENTITIES through the MEDICAL BENEFITS CLASS ACTION SETTLEMENT; then I shall indemnify (but not defend) the RELEASED PARTIES, but only to the extent of the value of SETTLEMENT BENEFITS received by me (by way of example, if I have received SETTLEMENT BENEFITS with a value of $100.00, my indemnity obligation would be capped at this amount). This indemnity obligation owed by me includes any and all claims made or other actions taken by me in breach of Paragraphs P.1-P.5 above.

7.      I expressly acknowledge that, to the fullest extent allowed by law, the indemnity obligations contained in Paragraph P.6 apply to claims against RELEASED PARTIES predicated on negligence, gross negligence, willful misconduct, strict liability, intentional torts, liability based on contractual indemnity, and any and all other theories of liability, and any and all awards of attorneys' fees or other costs or expenses.  **I acknowledge that this indemnity is for conduct occurring before the date of the MEDICAL SETTLEMENT AGREEMENT and therefore is not affected by public policies or other law prohibiting agreements to indemnify in advance of certain conduct.**

8.      Should the MEDICAL BENEFITS SETTLEMENT CLASS, MEDICAL BENEFITS CLASS REPRESENTATIVES, or I succeed in recovering monies from TRANSOCEAN or HALLIBURTON, BP agrees that it would not be entitled to set-off such recovery against its obligation to provide SETTLEMENT BENEFITS.

Q.   I, on my own behalf, and on behalf of my estate, predecessors, successors, assigns, representatives, heirs, beneficiaries, executors, and administrators, in return for the benefits and consideration provided in the MEDICAL SETTLEMENT AGREEMENT, shall indemnify and forever hold harmless, and pay all final judgments, damages, costs, expenses, fines, penalties, interest, multipliers, or liabilities in whatsoever nature, including the costs of defense and attorneys' fees of, the RELEASED PARTIES against any and all claims, including UNKNOWN CLAIMS, asserted and recovered by OTHER PARTIES arising from, relating to, or resulting from:

1.      Any undisclosed lien, claim, or right of subrogation, indemnity, reimbursement, conditional,

or other payment or interest of any type asserted by any attorney, the Social Security Administration, the Internal Revenue Service, any GOVERNMENTAL PAYER, any MEDICARE PART C OR PART D PROGRAM sponsor, any OTHER PAYER/PROVIDER, or any other person or entity arising from, relating to, or resulting from compensation or benefits I receive pursuant to the MEDICAL SETTLEMENT AGREEMENT, provided that the amount of indemnification in this paragraph Q.1 shall not exceed the total amount of compensation awarded for my claim; and/or

2.   My failure timely and accurately to report or provide information that is necessary for compliance with the MSP LAWS or for the CLAIMS ADMINISTRATOR to identify and/or satisfy all GOVERNMENTAL PAYERS, MEDICARE PART C OR PART D PROGRAM sponsors, or OTHER PAYERS/PROVIDERS who may hold or assert a reimbursement right.

R.   Notwithstanding anything herein to the contrary, this form and the MEDICAL SETTLEMENT AGREEMENT are not intended to and do not release any GOVERNMENTAL PAYER, MEDICARE PART C OR PART D PROGRAM sponsor, or OTHER PAYER/PROVIDER from its or their obligation to provide any health insurance coverage, major medical insurance coverage, or disability insurance coverage to me, or from any claims, demands, rights, or causes of action of any kind that I have or hereafter may have with respect to such individuals or entities.

S.   I acknowledge that I have had an opportunity to consult with attorneys of my choosing concerning the terms and conditions of the MEDICAL SETTLEMENT AGREEMENT before signing and submitting this PROOF OF CLAIM FORM.

T.   By signing below, I acknowledge that this form is an official COURT document sanctioned by the COURT that presides over the MEDICAL BENEFITS CLASS ACTION SETTLEMENT, and that submitting it to the CLAIMS ADMINISTRATOR is equivalent to filing it with the COURT.  I agree to cooperate with the CLAIMS ADMINISTRATOR and to provide any necessary medical record authorization, authorizations for the CLAIMS ADMINISTRATOR and BP to comply with the Medicare Secondary Payer Act and other similar reporting requirements, and that are needed to substantiate or audit my claim.  By signing below, I declare under penalty of perjury that the information provided in this form and the documents provided herewith are true and correct to the best of my knowledge, information, and belief.  By signing below, I also understand that if the CLAIMS ADMINISTRATOR at any time has reason to believe that I have made an intentional misrepresentation, omission, and/or concealment of a material fact in this form or have provided fraudulent documentary proof in support of my claim, the CLAIMS ADMINISTRATOR will discontinue processing the claim and report the alleged intentional misrepresentation, omission, and/or concealment of a material fact and/or alleged fraudulent proof to the COURT, the United States Attorney's Office, the MEDICAL BENEFITS CLASS COUNSEL and BP'S COUNSEL, and that I may be subject to contempt of court or other lawful penalties.  I also understand that there may be financial consequences to me as well if I fail to provide accurate answers to the PROOF OF CLAIM form where such information is necessary for compliance with the MSP LAWS or for the CLAIMS ADMINISTRATOR to identify potential lien holders.

U.   If I am represented by individual counsel in connection with this PROOF OF CLAIM FORM, I hereby authorize payment of compensation directly to my individual counsel.

**If you are an AUTHORIZED REPRESENTATIVE, the terms above apply to you in your representative capacity and the MEDICAL BENEFITS SETTLEMENT CLASS MEMBER whom you represent.**

**I understand that I will not be eligible to receive any compensation or benefits under this MEDICAL BENEFITS CLASS ACTION SETTLEMENT until the EFFECTIVE DATE and that the RELEASE in this Section X does not become effective until the EFFECTIVE DATE.**

_____          _____          _____
Name of **MEDICAL  BENEFITS SETTLEMENT**          Signature          Date
**CLASS MEMBER** (print)

*OR*

_____          _____          _____
Name and title of AUTHORIZED          Signature          Date
REPRESENTATIVE authorized to act on behalf
of **MEDICAL BENEFITS SETTLEMENT CLASS
MEMBER** as:

_____
Relationship to **MEDICAL BENEFITS
SETTLEMENT CLASS MEMBER**

_____          _____          _____
Name of Counsel, if retained          Signature          Date

If you change your address, you must promptly notify the CLAIMS ADMINISTRATOR in writing of your new address.  For information regarding your claim, please call toll-free 1-877-545-5111, or access the CLAIMS ADMINISTRATOR'S website at www.deepwaterhorizonmedicalsettlement.com.

You must submit this form in its entirety and return it signed  along with the HIPAA authorization at Appendix B, the employment authorization at Appendix C (if you are a CLEAN-UP WORKER who is not in any database or documentation provided by BP to the CLAIMS ADMINISTRATOR), and any records or other materials in support of your claim to:

 **DEEPWATER HORIZON MEDICAL BENEFITS
 CLAIMS ADMINISTRATOR**
**935 Gravier Street, Suite 1400
New Orleans, LA 70112**

**PROOF OF CLAIM FORM - Appendix A**
**AUTHORIZED REPRESENTATIVES**

Complete this Appendix only if you are an AUTHORIZED REPRESENTATIVE of a MEDICAL BENEFITS SETTLEMENT CLASS MEMBER (1) a minor, (2) lacking capacity or incompetent, or (3) deceased.

A.   Check all that apply for the MEDICAL BENEFITS SETTLEMENT CLASS MEMBER for whom you are an AUTHORIZED REPRESENTA

☐ Minor          ☐ Person Lacking Capacity or Incompetent Person          ☐ Deceased Person

If the person for whom you are an AUTHORIZED REPRESENTATIVE is a deceased person, please state the date of the death: ____ / ____

B.   Provide the following information about yourself (the AUTHORIZED REPRESENTATIVE filling out this form):

First Name                                    M.I.    Last Name

Any Other Names Used in the Last 10 Years

Street Address

City                                                      State    Zip Code

Telephone Number                              Fax Number

E-mail Address

C.   Identify the authority giving you, the AUTHORIZED REPRESENTATIVE, the right to act on behalf of the person identified in Se
     above.  You must also provide copies of documentation verifying your authority to act, such as a power of attorney or a
     order stating your authority to act, or, if no such documents are available, documents establishing your legal relationship
     person identified in Section I of the PROOF OF CLAIM FORM.  AUTHORIZED REPRESENTATIVES of a deceased person mu
     provide a copy of the death certificate.

_____

_____

_____

**PROOF OF CLAIM FORM - Appendix B**

**HIPAA Authorization for Disclosure of Medical Records and Disclosure of Protected Health Information Pursuant to 45 C.F.R. § 164-508**

**When submitting a PROOF OF CLAIM FORM, you must also complete and submit this authorization.  Submitting this form authorizes the CLAIMS ADMINISTRATOR, subject to the terms of the MEDICAL SETTLEMENT AGREEMENT, to collect medical records from a MEDICAL BENEFITS SETTLEMENT CLASS MEMBER'S healthcare providers.  The information obtained from your healthcare providers pursuant to this authorization will be used by the CLAIMS ADMINISTRATOR for performing its duties pursuant to the MEDICAL SETTLEMENT AGREEMENT, including where applicable, determining whether you qualify for compensation for a SPECIFIED PHYSICAL CONDITION and/or qualify to participate in the PERIODIC MEDICAL CONSULTATION PROGRAM, fulfilling Medicare Secondary Payer Act and other reporting requirements, and identifying and resolving applicable liens.**

**Please fill out the fields and sign the document below.  If you are an AUTHORIZED REPRESENTATIVE of a minor, incapacitated or incompetent person, or deceased person, please provide information for that person and sign below.**

The capitalized terms in this form are defined in the MEDICAL SETTLEMENT AGREEMENT, which is available at www.deepwaterhorizonmedicalsettlement.com or by calling toll free 1-877-545-5111.

**You should retain a copy of anything submitted to CLAIMS ADMINISTRATOR.**

## HIPAA Authorization for Disclosure of Medical Records and Disclosure of Protected Health Information Pursuant to 45 C.F.R. § 164-508

NAME OF MEDICAL BENEFITS SETTLEMENT CLASS MEMBER

First Name                                    M.I.    Last Name
| | | | | | | | | | | |          | | | | | | | | | | | |

Date of Birth (mm/dd/yyyy)          Social Security Number
| | | / | | | / | | | | |          | | | | - | | | - | | | | |

I, the **MEDICAL BENEFITS SETTLEMENT CLASS MEMBER** named above, hereby authorize my health care provider(s), health plan(s), and health insurer(s) to disclose my health records to the CLAIMS ADMINISTRATOR of the MEDICAL BENEFITS CLASS ACTION SETTLEMENT, 935 Gravier Street, Suite 1400, New Orleans, LA 70112 (hereafter referred to as "**Recipient**"), for (1) the purpose of the evaluation and settlement of my claims; and (2) the purpose of verifying, resolving, and satisfying any liens, claims, or rights of subrogation, indemnity, reimbursement, conditional or other payments, or interests of any type I may owe for medical items, services, and/or prescription drugs I received relating to the SPECIFIED PHYSICAL CONDITION with which I have been diagnosed and/or relating to my qualification for benefits as a member of the MEDICAL BENEFITS SETTLEMENT CLASS in the MEDICAL BENEFITS CLASS ACTION SETTLEMENT.

I hereby grant any holder of any liens, claims, or rights of subrogation, indemnity, reimbursement, conditional or other payments, or interests of any type, or state or federal agency, and their contract representatives, permission to share with the **Recipient** all information related to any lien, claim, or right of subrogation, indemnity, reimbursement, conditional or other payment, or interest and confirming **health records** regarding any conditional or other payments made, or medical items, services, and/or prescription drugs provided, by the holder of such lien, claim, or right of subrogation, indemnity, reimbursement, conditional or other payment, or interest of any type relating to RELEASED CLAIMS within the meaning of the MEDICAL BENEFITS CLASS ACTION SETTLEMENT (collectively referred to as "**lien information**").

As referred to above, my **health records** include any and all of the following:

Records of my medical condition(s), diagnoses, and treatment, including, but

not limited to, physician's records; surgeons' records; discharge summaries; progress notes; consultations; pharmaceutical records; medication sheets; patient information sheets; consents for treatment; medical reports; x-rays and x-ray reports; CT scans, MRI films, photographs, and any other radiological, nuclear medicine, or radiation therapy films; interpretations of diagnostic tests; pathology materials, slides, tissues, and laboratory results and/or reports; consultations; physical therapy records; drug and/or alcohol abuse records; HIV/AIDS diagnosis and/or treatment; physicals and histories; correspondence; psychiatric records; psychological records; psychometric test results; social worker's records; other information pertaining to the physical and mental condition; all hospital summaries and hospital records including, but not limited to, admitting records; admitting histories and physicals; case records, discharge summaries; physician's orders, progress notes, and nurses' notes; medical record summaries; emergency room records; all other hospital documents and memoranda pertaining to any and all hospitalizations and/or out-patient visits; and

Any and all insurance records; statements of account, bills or billing records, or invoices; any other papers concerning any treatment, examination, periods or stays of hospitalization, confinement, or diagnosis pertaining to my health.

I understand that the information in my **health records** may include information relating to sexually transmitted disease, acquired immunodeficiency syndrome (AIDS), or human immunodeficiency virus (HIV). It may also include information about behavioral or mental health services, and treatment for alcohol and drug abuse.

I understand that I have the right to revoke this authorization at any time. I understand that if I wish to revoke the authorization, I must do so in writing and must provide my written revocation to any and all of my health care providers, health plans, or health insurers, state or federal agencies, and all other third party lien holders to which the revocation will apply. I understand that the revocation will not apply to any disclosures that have already been made in reliance on this authorization prior to the date upon which the disclosing health care provider, health plan, health insurer, or such other third party receives my written revocation.

I understand that my authorization of the disclosure of my **health records** and **lien information** is voluntary and that I therefore can refuse to sign this

authorization.  I also understand that I do not need to sign this authorization in order to obtain health treatment or to receive or be eligible to receive benefits for coverage of health treatment.

I understand that, once disclosed to the **Recipient**, my **health records** and **lien information** may not be protected by federal privacy law and could be further disclosed to others without my authorization.

This authorization expires two years after the final determination by the **Recipient** regarding my eligibility for any benefits as a member of the Medical Benefits Settlement Class in the Medical Benefits Class Action Settlement in MDL 2179.

I have a right to receive and retain a copy of this authorization when signed below.

| | | |
|---|---|---|
| _____ | _____ | _____ |
| Name of **MEDICAL  BENEFITS SETTLEMENT CLASS MEMBER** (print) | Signature | Date |

*OR*

| | | |
|---|---|---|
| _____ | _____ | _____ |
| Name and title of AUTHORIZED REPRESENTATIVE authorized to act on behalf of **MEDICAL BENEFITS SETTLEMENT CLASS MEMBER** as: | Signature | Date |

_____
Relationship to **MEDICAL BENEFITS SETTLEMENT CLASS MEMBER**

**PROOF OF CLAIM FORM - Appendix C**
**Authorization and Release of Employee/Personnel Records**
**(For CLEAN-UP WORKERS Without Sufficient Information In The Databases Or**
**Documentation Provided By BP To The CLAIMS ADMINISTRATOR)**

When submitting a PROOF OF CLAIM FORM, each CLEAN-UP WORKER who is not in one of the databases or documentation provided by BP to the CLAIMS ADMINISTRATOR pursuant to Section XXI.B of the MEDICAL SETTLEMENT AGREEMENT must also complete and submit this authorization. If you are unsure whether you are in such a database or documentation, you may contact the CLAIMS ADMINISTRATOR toll free at 1-877-545-5111 or by visiting the website www.deepwaterhorizonmedicalsettlement.com. The CLAIMS ADMINISTRATOR will respond to you promptly in writing.

Submitting this form authorizes the CLAIMS ADMINISTRATOR, subject to the terms of the MEDICAL SETTLEMENT AGREEMENT, to collect employment and personnel records from your past and present employers. The information obtained pursuant to this authorization will be used by the CLAIMS ADMINISTRATOR for performing its duties pursuant to the MEDICAL SETTLEMENT AGREEMENT, including determining whether you qualify for compensation for a SPECIFIED PHYSICAL CONDITION and/or qualify for participation in the PERIODIC MEDICAL CONSULTATION PROGRAM, fulfilling Medicare Secondary Payer Act and other reporting requirements, and identifying and resolving applicable liens.

Please fill out the fields and sign the document below. If you are an AUTHORIZED REPRESENTATIVE of a minor, incapacitated or incompetent person, or deceased person, please provide information for that person and sign below.

The capitalized terms in this form are defined in the MEDICAL SETTLEMENT AGREEMENT, which is available at www.deepwaterhorizonmedicalsettlement.com or by calling toll free 1-877-545-5111.

You should retain a copy of anything submitted to the CLAIMS ADMINISTRATOR.

**Authorization and Release of Employee/Personnel Records
(For CLEAN-UP WORKERS Without Sufficient Information In The Databases Or
Documentation Provided By BP To The CLAIMS ADMINISTRATOR)**

**EMPLOYER:**

**Name:** _____

**Address:** _____

_____

**EMPLOYEE:**

**Name:** _____

**Date of Birth:** _____

**Social Security No:** _____

**Address:** _____

_____

I, the **EMPLOYEE** named above, do hereby **AUTHORIZE AND DIRECT** my past or current **EMPLOYER** identified above to disclose and release to the CLAIMS ADMINISTRATOR of the MEDICAL BENEFITS SETTLEMENT CLASS SETTLEMENT, **Deepwater Horizon Medical Benefits Claims Administrator**, 935 Gravier Street, Suite 1400, New Orleans, LA 70112, and/or its duly authorized representative any and all records, files, documents and other information concerning my employment with the above-named **EMPLOYER**.

This authorization expires one year after the final determination by the CLAIMS ADMINISTRATOR regarding my eligibility for any benefits as a member of the MEDICAL BENEFITS SETTLEMENT CLASS in the MEDICAL BENEFITS CLASS ACTION SETTLEMENT in MDL 2179.

Dated this _____ day of _____ 201___.

_____
Printed Employee Name

_____
Employee Signature

To be filled out by an AUTHORIZED REPRESENTATIVE  for an **Employee** who is a minor, incapacitated or incompetent person, or deceased person:

_____
Name of AUTHORIZED REPRESENTATIVE authorized to act on **Employee's** behalf

_____
Signature of AUTHORIZED REPRESENTATIVE authorized to act on **Employee's** behalf

_____
Relationship to **Employee**

# Attachment 4

| | |
|---|---|
| **From:** | Notice Administrator for U.S. District Court [info@DeepwaterHorizonMedicalSettlement.com] |
| **Sent:** | Tuesday, May 29, 2012 1:57 PM |
| **To:** | |
| **Subject:** | HTML Sample -- Court-Directed Legal Notice about Deepwater Horizon Medical Benefits Settlement |

Para obtener una notificaciïn en espaðol, pïngase en contacto con nosotros o visite nuestro sitio web <u>DeepwaterHorizonSettlements.com</u>.
Để ược thơng Bồ bằng tiếng Việt, xin gọi iện thoại hoặc ồo trang mạng <u>DeepwaterHorizonSettlements.com</u>.

Legal Notice

# If you have a medical claim related to the Deepwater Horizon oil spill, you could get benefits from a class action settlement.

If you have a medical claim related to the Deepwater Horizon oil spill, you could get benefits from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to <u>DeepwaterHorizonSettlements.com</u> for more information, including information on how to file a claim.

## Who is Included in the Medical Benefits Settlement?

<u>You have received this notice because you have been identified as a potential Medical Benefits Settlement Class Member</u>. The Medical Class includes (1) clean-up workers and (2) certain people who resided in specific geographic areas in coastal and wetlands areas along the Gulf Coast during specific periods in 2010. The <u>website</u> has detailed descriptions and maps to help you determine whether a geographic location may be included in one of these zones. Additionally, you can call 1-866-992-6174 or e-mail <u>info@DeepwaterHorizonMedicalSettlement.com</u> to find out if a geographic location is included. The <u>Detailed Notice</u> also has more information on who is included.

## What does the Medical Benefits Settlement Provide?

The benefits of the Medical Benefits Settlement include: (1) payments to qualifying people for certain acute (short-term) and chronic (ongoing) medical conditions occurring after exposure to oil or chemical dispersants; (2) provision of periodic medical examinations to qualifying people; and (3) creation of a Gulf Region Health Outreach Program, consisting of projects to strengthen the healthcare system. Benefits (1) and (2) will be provided only after the Court grants final approval and any appeals are resolved. The <u>Detailed Notice</u> has more information on benefits provided by the Settlement.

## How to Get Benefits from the Medical Benefits Settlement

You need to submit a Claim Form to request benefits. You can get a copy of the Claim Form by visiting the <u>website</u> or by calling 1-866-992-6174. Claims can be submitted by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline for filing a Claim Form is one year after the Medical Benefits Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved). The exact date of the claim filing deadline will be posted on the website. It is highly recommended that Medical Class Members complete and submit their claim forms promptly. Please read the <u>Economic and Property Damages Settlement Notice</u> because you may also be eligible for a payment from that settlement.

1

## Your Other Options

If you do not want to be legally bound by the Medical Benefits Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain medical claims. If you stay in the Medical Benefits Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the Medical Benefits Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. Class Counsel will ask the Court to consider an award of fees, costs, and expenses of 6% of the value of the benefits actually provided under the Medical Benefits Settlement Agreement. Class Counsel fees, costs, and expenses under the Medical Benefits Settlement Agreement and the Economic and Property Damages Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

For more information and a Claim Form, visit DeepwaterHorizonSettlements.com or call toll-free: 1-866-992-6174.

This notice does not provide any information related to the separate Economic and Property Damages Settlement also reached related to the Deepwater Horizon oil spill. For more information about the Economic and Property Damages Settlement, and to determine whether your rights are affected by that settlement, or whether you are eligible for a payment under that settlement, visit DeepwaterHorizonSettlements.com, or call 1-866-992-6174.

SOURCE: United States District Court for the Eastern District of Louisiana

If you would prefer not to receive further messages from this sender, please Click Here and confirm your request.

Attachment 5

**Notice Administrator for U.S. District Court**
**935 Gravier Street, Suite 1400**
**New Orleans, LA  70112**


F-Name MI L-Name
Street Address 1
Street Address 2
City, ST Zip

A Medical Benefits Class Action Settlement has been reached related to the Deepwater Horizon incident. This Settlement will provide benefits to qualifying claimants who were "Clean-Up Workers" or residents of certain Gulf Coast areas.  You are receiving this notice because your company has been identified as one that sub-contracted with BP to assist in the clean-up effort.  We need your help notifying your current and former employees about the Medical Benefits Settlement.  A notice about the Medical Benefits Settlement is enclosed.  Please distribute or post the notice as appropriate.

Members of the Medical Benefits Settlement Class have rights and options such as submitting a claim for benefits, opting-out of or objecting to the Settlement.   A court hearing will be held on **November 8, 2012** to consider whether the Settlement is fair, reasonable, and adequate.  The hearing may be moved to a different date, time, or location without additional notice, so it is recommended that you periodically check DeepwaterHorizonSettlements.com for updated information.

You need to submit a claim to request benefits.  The Claim Form is available at the website DeepwaterHorizonSettlements.com or by calling 1-866-992-6174.  If you have questions about how to file your claim, you should call 1-866-992-6174 for assistance.

Another settlement related to economic and property damages claims has also been reached.  It is possible to be a member of both settlement classes.  If you or your current or former employees would like more information about either settlement, visit DeepwaterHorizonSettlements.com or call 1-866-992-6174.

Sincerely,

Notice Administrator

Attachment 6



August 9, 2012

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Local Newspaper Publication List**

**Texas**

| Publication | Distribution | On-sale Date 1 | On-sale Date 2 | On-sale Date 3 | On-sale Date 4 | Insertion 1 Page # | Insertion 2 Page # | Insertion 3 Page # | Insertion 4 Page # |
|---|---|---|---|---|---|---|---|---|---|
| Alvin Advertiser And Sun-Advertiser Combo | Alvin, TX | 30-May | 6-Jun | 10-Jun | 24-Jun | 12A | 7A | 7 | 7A |
| Atlanta Citizens Journal | Atlanta, TX | 30-May | 10-Jun | 13-Jun | 24-Jun | 7A | 7B | 7 | 8 |
| Bay City Tribune | Bay City, TX | 30-May | 10-Jun | 13-Jun | 24-Jun | 7 | 11 | A7 | 5A |
| Baytown Sun | Baytown, TX | 29-May | 10-Jun | 12-Jun | 24-Jun | 10 | 7A | 10 | 7A |
| Beaumont Enterprise | Beaumont, TX | 29-May | 10-Jun | 11-Jun | 24-Jun | A10 | A7 | A5 | A13 |
| Bellville Times | Bellville, TX | 31-May | 7-Jun | 14-Jun | 21-Jun | A7 | A7 | A7 | A7 |
| Brenham Banner-Press | Brenham, TX | 29-May | 10-Jun | 11-Jun | 24-Jun | 5 | A5 | 8 | 5A |
| Clute Facts | Clute, TX | 29-May | 10-Jun | 11-Jun | 24-Jun | 6A | 7A | 7A | 7A |
| El Campo Leader-News | El Campo, TX | 30-May | 6-Jun | 13-Jun | 20-Jun | 7A | A7 | A7 | 7A |
| Fort Bend Herald | Rosenberg, TX | 29-May | 10-Jun | 11-Jun | 24-Jun | 3 | 5 | 3 | 5 |
| Fort Bend/Southwest Star | Stafford, TX | 30-May | 6-Jun | 13-Jun | 20-Jun | 10 | 12 | 10 | 10 |
| Galveston County Daily News | Galveston, TX | 29-May | 10-Jun | 11-Jun | 24-Jun | A8 | B7 | A5 | A4 |
| Hometown Press- Houston | Winnie, TX | 7-Jun | 14-Jun | 21-Jun | 28-Jun | 4 | 4 | A4 | 4 |
| Houston Chronicle | Houston, TX | 29-May | 10-Jun | 11-Jun | 24-Jun | A8 | A31 | A8 | A23 |
| Houston Community Newspapers Group Combo | Houston, TX | See below | See below | See below | See below | See below | See below | See below | See below |
| *Atascocita Observer* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A17 | 15 | 9 | 14 |
| *Bellaire Examiner* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 10 | 11 | 14 |
| *Cleveland Advocate* | Cleveland,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 9 | 9 | 9 |
| *Conroe Courier* | Conroe,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A7 | 11 | 11 | 8 |
| *Cypress Creek Mirror / Cy-Fair* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 9 | 8 | 6 |
| *Cypress Creek Mirror/Champion Edition* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 10 | 6 | 6 |
| *Cypress Creek Mirror/Cypress* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 9 | 6 | 6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *Dayton News* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A11 | 9 | 11 | 9 |
| *Deer Park Broadcaster* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A13 | 7 | 9 | 9 |
| *East Montgomery County Observer* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A17 | 11 | 19 | 14 |
| *Eastex Advocate* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A7 | 7 | 9 | 7 |
| *Fort Bend Sun* | Sugar Land,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 7 | 9 | 9 |
| *Friendswood Journal* | Humble,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A11 | 11 | 9 | 16 |
| *Houston Bay Area Citizen* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A11 | 9 | 9 | 11 |
| *Houston Memorial Examiner* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A11 | 8 | 13 | A13 |
| *Houston Spring Observer* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A11 | 9 | 9 | 11 |
| *Humble Observer* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A15 | 11 | 9 | 20 |
| *Katy Sun* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 9 | 9 | 9 |
| *Kingwood Observer* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A11 | 17 | 9 | 14 |
| *Lake Houston Observer* | Humble,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 9 | 9 | 11 |
| *Magnolia Potpourri* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A13 | 11 | 13 | 9 |
| *Pasadena Citizen* | Pasadena,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A15 | 11 | 11 | 11 |
| *Pearland Journal* | Pearland,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A13 | 11 | 9 | 16 |
| *River Oaks Examiner* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 10 | 11 | 6 |
| *Sugar Land Sun* | Sugar Land,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 7 | 9 | 9 |
| *Tomball Potpourri* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A13 | 9 | 13 | 9 |
| *West University Examiner* | Houston,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 10 | 11 | 6 |
| *Woodlands Villager* | The Woodlands,TX | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | 9 | 9 | 13 |
| Houston County Courier | Crockett, TX | 31-May | 10-Jun | 14-Jun | 24-Jun | B4 | A8 | A7 | A6 |
| Huntsville Item | Huntsville, TX | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | A7 | A5 | 7A |
| Jackson County Herald-Tribune | Edna, TX | 30-May | 6-Jun | 13-Jun | 20-Jun | 8B | B10 | B10 | 6 |
| Jasper Newsboy | Jasper, TX | 30-May | 6-Jun | 13-Jun | 20-Jun | 5B | 10A | A5 | 5A |
| Katy Times | Katy, TX | 31-May | 7-Jun | 14-Jun | 21-Jun | 7A | B3 | 2B | 7A |
| Newton County News | Newton, TX | 30-May | 6-Jun | 13-Jun | 20-Jun | 11 | 9 | 9 | 7 |
| Orange Leader | Orange, TX | 29-May | 10-Jun | 12-Jun | 24-Jun | 6A | 8A | 3A | 3A |
| Pearland Reporter News | Pearland, TX | 30-May | 6-Jun | 13-Jun | 20-Jun | 5 | 5 | 5 | 5 |
| Polk County Enterprise | Livingston, TX | 31-May | 10-Jun | 14-Jun | 24-Jun | B8 | B6 | B6 | B6 |
| Port Arthur News | Port Arthur, TX | 29-May | 10-Jun | 11-Jun | 24-Jun | A3 | A3 | A3 | A3 |
| Texas City Post | Texas City, TX | 30-May | 10-Jun | 13-Jun | 24-Jun | 3 | 3 | A3 | A3 |
| Trinity Standard | Livingston, TX | 31-May | 7-Jun | 14-Jun | 21-Jun | B3 | B10 | B4 | A6 |

2

**Louisiana**

| Publication | Distribution | On-sale Date 1 | On-sale Date 2 | On-sale Date 3 | On-sale Date 4 | Insertion 1 Page # | Insertion 2 Page # | Insertion 3 Page # | Insertion 4 Page # |
|---|---|---|---|---|---|---|---|---|---|
| Abbeville Meridional | Abbeville, LA | 29-May | 12-Jun | 13-Jun | 24-Jun | 5 | 5 | 5 | 5 |
| Alexandria News Weekly | Alexandria, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 5 | 5 | 9 | 5 |
| Alexandria Town Talk | Alexandria, LA | 31-May | 7-Jun | 17-Jun | 21-Jun | A8 | B9 | A7 | B8 |
| Barksdale Warrior | Shreveport, LA | 1-Jun | 8-Jun | 15-Jun | 22-Jun | 6 & 7 | 6 & 7 | 6 & & | 4 & 5 |
| Basile Weekly | Basile, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 5 | 5 | 5 | 5 |
| Bastrop Daily Enterprise | Bastrop, LA | 29-May | 5-Jun | 12-Jun | 19-Jun | A12 | 12 | 14 | 12 |
| Baton Rouge Advocate | Baton Rouge, LA | 29-May | 10-Jun | 11-Jun | 24-Jun | 8A | A20 | 7A | A11 |
| Beauregard Daily News | Deridder, LA | 30-May | 10-Jun | 13-Jun | 24-Jun | 5 | 7A | 5 | 5A |
| Bogalusa Daily News | Bogalusa, LA | 30-May | 10-Jun | 13-Jun | 24-Jun | A11 | A14 | A8 | A9 |
| Bowie County Citizens Tribune And DeKalb News Combo | New Boston, TX | See below | See below | See below | See below | See below | See below | See below | See below |
| *Bowie County Citizens Tribune* | New Boston, TX | 30-May | 6-Jun | 13-Jun | 20-Jun | 5A | 8A | 5A | 5A |
| *Dekalb News Combo* | New Boston, TX | 30-May | 6-Jun | 13-Jun | 20-Jun | 5A | 8A | 5A | 5A |
| Bunkie Record | Marksville, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 6 | 6 | 6 | 6 |
| Cameron Parish Pilot | Dequincy, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 5 | 5 | 4 | 5 |
| Catahoula News Booster | Jonesville, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | B6 | 10A | 10A | 10A |
| Center Light & Champion | Center, TX | 30-May | 6-Jun | 13-Jun | 20-Jun | 5 | 3 | 3 | 3 |
| Concordia Sentinel | Ferriday, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | A13 | A11 | A11 | A10 |
| Crowley Post-Signal | Crowley, LA | 29-May | 10-Jun | 12-Jun | 24-Jun | 10A | 9A | 10A | 8B |
| Daingerfield Bee | Daingerfield, TX | 30-May | 6-Jun | 13-Jun | 20-Jun | 6A | 5 | 6B | 5 |
| Dequincy News | Dequincy, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | 8 | A5 | A5 | A5 |
| Donaldsonville Chief | Donaldsonville, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 3A | 3A | 3A | 3A |
| Eunice News | Eunice, LA | 31-May | 10-Jun | 14-Jun | 24-Jun | 8A | 12A | 8A | 12A |
| Franklin Banner-Tribune | Franklin, LA | 29-May | 4-Jun | 11-Jun | 18-Jun | 3 | 3 | P5 | P5 |
| Franklin Sun | Winnsboro, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | 12A | 12A | 12A | 8A |
| Franklinton Era-Leader | Franklinton, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | A5 | A6 | A6 |
| Gonzales Weekly Citizen | Gonzales, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 5B | 9A | A6 | A9 |
| Gueydan Journal | Gueydan, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 6A | A5 | 5A | 5A |
| Hammond Daily Star | Hammond, LA | 29-May | 10-Jun | 12-Jun | 24-Jun | A5 | 7A | 7A | A7 |
| Houma Daily Courier/Daily Comet Combo | Houma, LA | See below | See below | See below | See below | See below | See below | See below | See below |
| *Houma Daily Courier* | Houma, LA | 29-May | 10-Jun | 11-Jun | 24-Jun | 6B | 12A | 8A | 12B |
| *Thibodaux Daily Comet* | Houma, LA | 29-May | 10-Jun | 14-Jun | 24-Jun | 6B | 12A | 12A | 5A |

3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jennings Daily News | Jennings, LA | 29-May | 10-Jun | 12-Jun | 24-Jun | 3A | A5 | A3 | A5 |
| Kaplan Herald | Kaplan, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | 9 | 9 | 9 | 9 |
| Kinder Courier News | Kinder, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 5A | 8A | 6A | 6A |
| Lafayette Daily Advertiser | Lafayette, LA | 29-May | 10-Jun | 11-Jun | 24-Jun | A10 | B5 | 5B | 3B |
| Lake Charles American Press | Lake Charles, LA | 29-May | 10-Jun | 11-Jun | 24-Jun | A7 | A10 | A5 | B8 |
| Leesville Daily Leader | De Ridder, LA | 30-May | 10-Jun | 13-Jun | 24-Jun | 5 | 7A | 5 | 5A |
| Livingston Parish News | Denham Springs, LA | 31-May | 10-Jun | 14-Jun | 24-Jun | C4 | B8 | C6 | C10 |
| L'Observateur | La Place, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | A5 | A6 | A5 | A5 |
| Marshall News Messenger | Marshall, TX | 29-May | 10-Jun | 12-Jun | 24-Jun | 7A | 8A | 8A | 8A |
| Minden Press-Herald | Minden, LA | 29-May | 4-Jun | 11-Jun | 18-Jun | 8 | 7 | 7 | 7 |
| Monroe News-Star | Monroe, LA | 29-May | 10-Jun | 11-Jun | 24-Jun | C5 | C5 | C6 | A13 |
| Morgan City Daily Review | Morgan City, LA | 29-May | 4-Jun | 11-Jun | 18-Jun | A5 | 3 | A5 | A5 |
| Moss Bluff News | Sulphur, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | 6A | 6A | 10A | 6A |
| Mt. Pleasant Daily Tribune | Mount Pleasant, TX | 29-May | 10-Jun | 12-Jun | 24-Jun | A9 | A13 | A7 | A11 |
| Napoleonville Assumption Pioneer | Napoleonville, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | A8 | 10 | 8 | 10 |
| Natchitoches Times | Natchitoches, LA | 29-May | 10-Jun | 12-Jun | 24-Jun | A10 | A7 | A12 | A10 |
| New Iberia Daily Iberian | New Iberia, LA | 29-May | 10-Jun | 11-Jun | 24-Jun | A4 | A4 | A5 | A4 |
| New Orleans Times-Picayune | New Orleans, LA | 29-May | 10-Jun | 11-Jun | 24-Jun | 7 | A17 | A4 | A5 |
| Oakdale Journal | Oakdale, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | A5 | A7 | A7 | A6 |
| Opelousas Daily World | Opelousas, LA | 29-May | 10-Jun | 11-Jun | 24-Jun | A3 | B5 | A7 | A7 |
| Picayune Item | Picayune, MS | 29-May | 10-Jun | 12-Jun | 24-Jun | A7 | A7 | A7 | A7 |
| Pierre Part Bayou Journal | Pierre Part, LA | 5-Jun | 12-Jun | 19-Jun | 26-May | 10 | 8 | 6 | 6 |
| Plaquemines Gazette | Belle Chasse, LA | 29-May | 5-Jun | 12-Jun | 19-Jun | A9 | B4 | A13 | A17 |
| Port Allen West Side Journal | Port Allen, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 8 | 5 | 6A | 5 |
| Postsouth News | Plaquemine, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 5A | 1B | A7 | B1 |
| Rayne Acadian-Tribune | Rayne, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 10A | 6 | 3B | 13A |
| Rayne Independent | Rayne, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 7 | 3 | 11 | 7 |
| Ruston Daily Leader | Ruston, LA | 29-May | 10-Jun | 11-Jun | 24-Jun | A7 | A9 | A3 | A7 |
| Shreveport Times | Shreveport, LA | 29-May | 10-Jun | 11-Jun | 24-Jun | A6 & A7 | A8 & A9 | A4 & A5 | A8 & A9 |
| St. Bernard News | Metairie, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | 7 | 8 | 10 | 10 |
| St. Bernard Voice | Arabi, LA | 1-Jun | 8-Jun | 15-Jun | 22-Jun | A6 | A13 | A13 | A10 |
| St. Charles Herald-Guide | Boutte, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 5A | 5A | 5A | 5A |
| St. Francisville Democrat | Saint Francisville, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | A7 | A7 | A10 | A9 |
| St. Martinville Teche News | Saint Martinville, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | A7 | A7 | A10 | A9 |
| St. Tammany Farmer | Covington, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | A9 | A7 | A9 | A9 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| St. Tammany News | Slidell, LA | 30-May | 10-Jun | 13-Jun | 24-Jun | A7 | A7 | A7 | A7 |
| Sulphur Southwest Daily News | Sulphur, LA | 30-May | 6-Jun | 13-Jun | 24-Jun | 14A | 7A | 5A | 9A |
| Texarkana Gazette | Texarkana, TX | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | B5 | A5 | B7 |
| Vacherie Enterprise | Vacherie, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | 7A | 7A | 6A | 12 |
| Ville Platte Gazette | Ville Platte, LA | 31-May | 10-Jun | 14-Jun | 24-Jun | 6A | 6A | 6A | 6A |
| Vinton News | Sulphur, LA | 31-May | 7-Jun | 14-Jun | 21-Jun | 7 | 7 | 7A | 7 |
| Winn Parish Enterprise | Winnfield, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | 15 | 17 | 17A | 12 |
| Zachary Plainsman-News | Zachary, LA | 30-May | 6-Jun | 13-Jun | 20-Jun | A7 | A7 | A7 | A5 |

**Mississippi**

| Publication | Distribution | On-sale Date 1 | On-sale Date 2 | On-sale Date 3 | On-sale Date 4 | Insertion 1 Page # | Insertion 2 Page # | Insertion 3 Page # | Insertion 4 Page # |
|---|---|---|---|---|---|---|---|---|---|
| Batesville Panolian | Batesville, MS | 29-May | 5-Jun | 12-Jun | 19-Jun | A16 | A15 | A15 | A13 |
| Biloxi D'Iberville Press | Biloxi, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 6 | 6 | 6 | 7 |
| Biloxi-gulfport Sun Herald | Biloxi-gulfport, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | 4A | 7A | A7 | 7A |
| Booneville Banner-Independent | Booneville, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | A11 | A14 | A12 | A15 |
| Brookhaven Daily Leader | Brookhaven, MS | 29-May | 5-Jun | 12-Jun | 19-Jun | 11 | A10 | 9 | 10 |
| Carthaginian | Carthage, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 3 | A7 | A7 | B7 |
| Chickasaw Journal | Houston, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 11A | 5B | 7A | 8A |
| Clarksdale Press Register | Clarksdale, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 16 & 17 | 12 & 13 | 12 & 13 | 12 & 13 |
| Cleveland Bolivar Commercial | Cleveland, MS | 29-May | 5-Jun | 12-Jun | 19-Jun | 3 | 3 | 9 | 9 |
| Columbian-Progress | Columbia, MS | 31-May | 7-Jun | 16-Jun | 21-Jun | 9A | 10A | 9 | A11 |
| Columbus Commercial Dispatch | Columbus, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | A7 | 7A | 6A | 6A |
| Columbus Packet | Columbus, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 10 & 11 | 12 & 13 | 4 & 5 | 6 & 7 |
| Corinth Daily Corinthian | Corinth, MS | 29-May | 5-Jun | 12-Jun | 19-Jun | A2 | A2 | A13 | A15 |
| Deer Creek Pilot | Rolling Fork, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 5 | 5 | 5 | 5 |
| DeSoto Appeal | Southaven, MS | 29-May | 4-Jun | 11-Jun | 18-Jun | B3 | A5 | A4 | A3 |
| Desoto Times-Tribune | Hernando, MS | 29-May | 5-Jun | 12-Jun | 19-Jun | 10 & 11 | 6 & 7 | 6 & 7 | 5 & 6 |
| Enterprise-Tocsin | Indianola, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 14 & 15 | 20 & 21 | 10 & 11 | 14 & 15 |
| George County Times | Lucedale, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | A6 | A3 | A6 | A8 |
| Greene County Herald | Leakesville, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 9 | 8 | 11 | 8 |
| Greenville Delta Democrat-Times | Greenville, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | 8 & 9 | 8 & 9 | 6 & 7 | 8 & 9 |
| Greenwood Commonwealth | Greenwood, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | 10A | A6 | A7 | A8 |
| Grenada Star | Grenada, MS | 29-May | 5-Jun | 12-Jun | 19-Jun | A5 | A6 | A5 | A5 |
| Hattiesburg Lamar Times | Hattiesburg, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 6 & 7 | 6 & 7 | 6 & 7 | 6 & 7 |
| Jackson Clarion Ledger/Hattiesburg American | Jackson, MS | See | See | See | See | See | See | See | See |

5

| Combo | | below | below | below | below | below | below | below | below |
|---|---|---|---|---|---|---|---|---|---|
| *Jackson Clarion Ledger* | Jackson, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | 7A | E10 | B5 | B9 |
| *Hattiesburg Lamar Times* | Jackson, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | 2A | A6 | A2 | A7 |
| Jasper County News | Bay Springs, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 6 | 7 | 7 | 7 |
| Kosciusko Star-Herald | Kosciusko, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | A7 | A7 | A7 | A7 |
| Lawrence County Press | Monticello, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 4 | 14 | 14 | 17 |
| Louisville Winston County Journal | Louisville, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 8 & 9 | 26 & 27 | 20 & 21 | 16 & 17 |
| Macon Beacon | Macon, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 5 | 5 | 5 | 6 |
| McComb Enterprise-Journal | McComb, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | A7 | A7 | A6 | A7 |
| Meridian Star | Meridian, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | A3 | A3 | A3 | B3 |
| Mississippi Press | Pascagoula, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | A3 | A3 | A3 | A7 |
| N.E. Mississippi Daily Journal | Tupelo, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | B7 | A5 | A8 | 3C |
| Natchez Democrat | Natchez, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | 7A | A6 | A6 | D2 |
| Neshoba Democrat | Philadelphia, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 8B | 8B | 8B | 8B |
| New Albany Gazette | New Albany, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | A7 | A7 | A7 | A7 |
| Newton County Appeal | Union, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | B6 | B6 | A4 | B6 |
| Ocean Springs Record | Ocean Springs, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 9 | 6 | 6 | 9 |
| Oxford Eagle | Oxford, MS | 29-May | 4-Jun | 11-Jun | 18-Jun | A10 | A8 | A12 | A12 |
| Petal News | Hattiesburg, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 6 & 7 | 6 & 7 | 6 & 7 | 6 & 7 |
| Pontotoc Progress | Pontotoc, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | C6 | 7A | 5A | 6C |
| Poplarville Democrat | Poplarville, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 9A | B8 | B6 | B6 |
| Prentiss Headlight | Prentiss, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 5 | 9 | 9 | 9 |
| Quitman County Democrat | Marks, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 7 | 7 | 7 | 6 |
| Rankin County News | Brandon, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 136 | 9 | A14 | 9 |
| Sea Coast Echo | Bay Saint Louis, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 8A | 7A | 7 | A5 |
| Senatobia Democrat | Senatobia, MS | 29-May | 5-Jun | 12-Jun | 19-Jun | 9A | A8 | A9 | A9 |
| South Reporter | Holly Springs, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 8 | 6 | 3 | A8 |
| Southern Advocate | Ashland, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | A11 | 7A | 10A | 8A |
| Southern Sentinel | Ripley, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | A6 | 6A | 6A | 4B |
| Starkville Daily News | Starkville, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | 3 | 7 | 3 | 7 |
| Stone County Enterprise | Wiggins, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 7 | 10 | 9 | 10 |
| Tunica Times | Tunica, MS | 1-Jun | 8-Jun | 15-Jun | 22-Jun | 9 | 9 | 2 | 2 |
| Tylertown Times | Tylertown, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 3 | B5 | 3 | A2 |
| Vicksburg Evening Post | Vicksburg, MS | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | A6 | A5 | B5 |
| Wayne County News | Waynesboro, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 5A | A6 | 5A | A5 |

6

| Webster Progress-Times | Louisville, MS | 31-May | 7-Jun | 14-Jun | 21-Jun | 6 & 7 | 6 & 7 | 6 & 7 | 6 & 7 |
| West Point Daily Times Leader | West Point, MS | 29-May | 10-Jun | 12-Jun | 24-Jun | 10 | 8 | 10 | 10 |
| Yazoo Herald | Yazoo City, MS | 30-May | 6-Jun | 13-Jun | 20-Jun | 10 & 11 | 10 & 11 | 10 & 11 | 10 & 11 |

**Alabama**

| Publication | Distribution | On-sale Date 1 | On-sale Date 2 | On-sale Date 3 | On-sale Date 4 | Insertion 1 Page # | Insertion 2 Page # | Insertion 3 Page # | Insertion 4 Page # |
|---|---|---|---|---|---|---|---|---|---|
| Alexander City Outlook | Alexander City, AL | 31-May | 5-Jun | 12-Jun | 19-Jun | A6 | A7 | A7 | A9 |
| Andalusia Star-News | Andalusia, AL | 29-May | 5-Jun | 12-Jun | 19-Jun | 5A | A5 | A5 | A5 |
| Anniston Star | Anniston, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | A9 | 9A | 7A | 9A |
| Athens News Courier | Athens, AL | 29-May | 12-Jun | 14-Jun | 24-Jun | 12A | 9 | 6A | 17A |
| Baldwin Register | Daphne, AL | 30-May | 10-Jun | 13-Jun | 24-Jun | 3 | Z9 | A3 | Z3 |
| Bessemer Western Star | Bessemer, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | A3 | A3 | A3 | A3 |
| Birmingham News | Birmingham, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | A3 | A9 | 3A | A7 |
| Blount Countian | Oneonta, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | A10 | A5 | A5 | A5 |
| Choctaw Sun-Advocate | Gilbertown, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 5B | 5B | 7B | 7B |
| Citizen Of East Alabama | Phenix City, AL | 31-May | 7-Jun | 14-Jun | 21-Jun | A7 | A9 | B2 | B2 |
| Clanton Advertiser | Clanton, AL | 29-May | 5-Jun | 12-Jun | 19-Jun | A7 | A7 | A7 | A7 |
| Cleburne News | Heflin, Al | 31-May | 7-Jun | 14-Jun | 21-Jun | 8 | 4 | 7 | 7 |
| Cullman Times | Cullman, AL | 29-May | 10-Jun | 12-Jun | 24-Jun | A7 | A12 | A8 | 20A |
| Decatur Daily | Decatur, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | D4 | A6 | D4 |
| Demopolis Times | Demopolis, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 6 | A6 | A6 | A6 |
| Dothan Eagle | Dothan, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | A8 | A8 | 6A | 9A |
| Enterprise Ledger | Enterprise, AL | 29-May | 10-Jun | 12-Jun | 24-Jun | 2A | A8 | 4A | A7 |
| Eufaula Tribune | Eufaula, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | A6 | A6 | A6 | A6 |
| Fayette Times-Record | Fayette, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 7A | 4B | 7A | 7A |
| Flomaton Tri-City Ledger | Flomaton, AL | 31-May | 7-Jun | 14-Jun | 21-Jun | 8A | 8A | 8A | 8A |
| Florala News | Florala, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 3 | 3 | 3A | 3A |
| Florence Times Daily | Florence, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | D6 | D8 | A6 |
| Fort Payne Times-Journal | Fort Payne, AL | 29-May | 5-Jun | 12-Jun | 19-Jun | A7 | A8 | A8 | A7 |
| Franklin County Times | Russellville, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 4 | 4 | A4 | 4 |
| Gadsden Times | Gadsden, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | A8 | A8 | A6 | 8 |
| Geneva County Reaper | Geneva, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 5A | 5A | 5A | 5A |
| Greenville Advocate | Greenville, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | A10 | 7 | 6 | A6 |
| Gulf Coast Newspapers Combo | Robertsdale, AL | 29-May | 5-Jun | 12-Jun | 19-Jun | See | See | See | See |

| | | | | | | below | below | below | below |
|---|---|---|---|---|---|---|---|---|---|
| *Baldwin Times* | | 29-May | 5-Jun | 12-Jun | 19-Jun | A6/7 | 8 & 9 | 8 & 9 | A6/7 |
| *Fairhope Courier* | | 29-May | 5-Jun | 12-Jun | 19-Jun | A6/7 | 8 & 9 | 8 & 9 | A6/7 |
| *Robertsdale Independent* | | 29-May | 5-Jun | 12-Jun | 19-Jun | A6/7 | 8 & 9 | 8 & 9 | A6/7 |
| *Daphne Bulletin* | | 29-May | 5-Jun | 12-Jun | 19-Jun | A6/7 | 8 & 9 | 8 & 9 | A6/7 |
| *Foley Onlooker* | | 29-May | 5-Jun | 12-Jun | 19-Jun | A6/7 | 8 & 9 | 8 & 9 | A6/7 |
| *Gulf Coast Islander* | | 29-May | 5-Jun | 12-Jun | 19-Jun | A6/7 | 8 & 9 | 8 & 9 | A6/7 |
| Guntersville Advertiser-Gleam | Guntersville, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 15 | 12 | 12 | 2 |
| Haleyville Northwest Alabamian | Haleyville, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | B3 | B3 | B3 | B3 |
| Hamilton Journal Record | Hamilton, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 6A | 6A | A6 | 6A |
| Huntsville Times | Huntsville, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | A12 | A7 | A10 | A7 |
| Jackson South Alabamian | Jackson, AL | 31-May | 7-Jun | 14-Jun | 21-Jun | B3 | B3 | B3 | B3 |
| Jasper Daily Mountain Eagle | Jasper, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | A12 | B1 | A5 | A9 |
| Lamar Democrat & The Sulligent News | Vernon, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | A9 | A9 | A9 |
| Mobile Press-Register | Mobile, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | A3 | A3 | A3 | A7 |
| Monroe Journal | Monroeville, AL | 31-May | 7-Jun | 14-Jun | 21-Jun | 4C | 4C | 4B | 4C |
| Montgomery Advertiser | Montgomery, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | 3A | 9A | 7A | 12A |
| Montgomery Independent / Middlebrook Independent Combo | Montgomery, AL | See below | See below | See below | See below | See below | See below | See below | See below |
| *Montgomery Independent* | Montgomery, AL | 31-May | 7-Jun | 14-Jun | 21-Jun | 14 & 15 | 14 & 15 | 14 & 15 | 14 & 15 |
| *Middlebrook Independent* | Montgomery, AL | 31-May | 7-Jun | 14-Jun | 21-Jun | 8 & 9 | 8 & 9 | 8 & 9 | 8 & 9 |
| North Jefferson News | Gardendale, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 13 | A10 | 3 | 3A |
| Opp News | Opp, AL | 31-May | 7-Jun | 14-Jun | 21-Jun | 5A | 5A | 5A | 5A |
| Randolph Leader | Roanoke, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 5A | 5A | A5 | A5 |
| Sand Mountain Reporter | Albertville, AL | 29-May | 5-Jun | 12-Jun | 19-Jun | B2 | B10 | B2 | B10 |
| Scottsboro Daily Sentinel | Scottsboro, AL | 29-May | 5-Jun | 12-Jun | 19-Jun | 8 | 7A | 7A | A7 |
| Selma Times-Journal | Selma, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | 6A | 7A | 8A | 7A |
| Shelby County Reporter | Columbiana, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | 7A | 7A | 7A | 7A |
| St. Clair News-Aegis | Pell City, AL | 31-May | 7-Jun | 21-Jun | 28-Jun | A5 | 5A | 5A | 3A |
| Sumter County Record-Journal | Livingston, AL | 31-May | 7-Jun | 14-Jun | 21-Jun | 2B | 2B | B2 | 2B |
| Sylacauga Daily Home | Sylacauga, AL | 29-May | 10-Jun | 12-Jun | 24-Jun | 5A | 7A | 8A | 5A |
| Tallassee Tribune | Wetumpka, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | B5 | B5 | B2 | B2 |
| Troy Messenger | Troy, AL | 29-May | 5-Jun | 12-Jun | 19-Jun | 8 | 9 | 8 | 9 |
| Tuscaloosa News | Tuscaloosa, AL | 29-May | 10-Jun | 11-Jun | 24-Jun | 5A | A9 | A7 | 5A |
| Valley Times-News -Lanett | Lanett, AL | 29-May | 4-Jun | 11-Jun | 18-Jun | 5A | A5 | A5 | A5 |

8

| Washington County News - Alabama | Citronelle, AL | 1-Jun | 8-Jun | 15-Jun | 22-Jun | 8A | 8B | 8B | 3A |
| Wetumpka Eclectic Observer | Wetumpka, AL | 31-May | 7-Jun | 14-Jun | 21-Jun | A7 | A6 | A7 | A7 |
| Wetumpka Herald | Wetumpka, AL | 30-May | 6-Jun | 13-Jun | 20-Jun | A9 | A7 | A8 | A7 |

**Florida**

| Publication | Distribution | On-sale Date 1 | On-sale Date 2 | On-sale Date 3 | On-sale Date 4 | Insertion 1 Page # | Insertion 2 Page # | Insertion 3 Page # | Insertion 4 Page # |
|---|---|---|---|---|---|---|---|---|---|
| Alachua County Today | Alachua, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | A5 | A7 | A7 | A7 |
| Apalachicola and Carrebelle Times/Port St. Joe Star Combo | Apalachicola, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | A6 | A3 | A8 | A10 |
| Arcadian | Arcadia, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 12 & 13 | 12 & 13 | 12 & 13 | 12 & 13 |
| Blountstown County Record | Blountstown, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 17 | 14 | 11 | 14 |
| Boca Beacon | Boca Grande, FL | 1-Jun | 8-Jun | 15-Jun | 22-Jun | 24 & 25 | 24 & 25 | 24 & 25 | 20 & 21 |
| Boca Raton Forum | Pompano Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 22 & 23 | 20 & 21 | 22 & 23 | 24 & 25 |
| Bokeelia Pine Island Eagle | Bokeelia, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 12 & 13 | 12 & 13 | 12 & 13 | 12 & 13 |
| Bonita Banner | Naples, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 19A | A9 | A9 | A21 |
| Boynton Forum | Pompano Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 24 & 25 | 24 & 25 | 22 & 23 | 26 & 27 |
| Bradenton Herald | Bradenton, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | 4B | A14 | B4 | A12 |
| Brandon News & Tribune | Brandon, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 16 & 17 | 14 & 15 | 18 & 19 | 16 & 17 |
| Bristol Calhoun-Liberty Journal | Bristol, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 16 & 17 | 12 & 13 | 12 & 13 | 12 & 13 |
| Cape Coral Daily Breeze | Cape Coral, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 5A | 5A | 5A | 5A |
| Carrollwood News & Tribune | Tampa, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 10 & 11 | 10 & 11 | 10 & 11 | 10 & 11 |
| Charlotte Sun | Port Charlotte, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | 3 | 3 | A4 | 7 |
| Chattahoochee Twin City News | Chattahoochee, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 5 | 5 | 5 | 5 |
| Chiefland Citizen/Tri-County Bulletin/Cedar Key Beacon/Williston Pioneer Sun News | See below | See below | See below | See below | See below | See below | See below | See below | See below |
| *Cedar Key Beacon* | Cedar Key, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 6 & 7 | 6 & 7 | 6 & 7 | 6 & 7 |
| *Chiefland Citizen* | Chiefland, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 14 | 10A | A9 | A11 |
| *Tri-County Bulletin* | Chiefland, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 14 | 12 & 13 | 12 & 13 | 12 & 13 |
| *Williston Pioneer Sun News* | Williston, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 16 & 17 | 20 & 21 | 16 & 17 | 16 &17 |
| Citrus County Chronicle | Crystal River, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A9 | A5 | A7 | A5 |
| Collier Citizen | Naples, FL | 1-Jun | 8-Jun | 15-Jun | 22-Jun | A13 | 21 | A7 | A11 |
| Coral Springs/Parkland Forum | Pompano Beach, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 20 & 21 | 18 & 19 | 20 & 21 | 18 &19 |
| Crestview News Bulletin | Crestview, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | A8 | A8 | A10 | A5 |
| Delray Forum | Pompano Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 18 & 19 | 20 & 21 | 18 & 19 | 24 & 25 |
| Destin Log | Destin, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | A6 | B3 | A5 | A7 |

9

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dixie County Advocate | Cross City, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 10 | 7 | 7 | 7 |
| Florida Keys Keynoter | Tavernier, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 5A | 5A | 5A | 5A |
| Fort Lauderdale Sun-Sentinel | Fort Lauderdale, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A7 | A8 | A8 | A14 |
| Fort Myers News-Press | Fort Myers, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | A15 | A9 | A17 |
| Forum Publishing Group-Boca Raton Combo | Pompano Beach, FL | See below | See below | See below | See below | See below | See below | See below | See below |
| *Broward Hi-Riser* | Deerfield Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 12 & 13 | 22 & 23 | 12 & 13 | 14 & 15 |
| *Deerfield Beach Forum* | Deerfield Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 14 & 15 | 22 & 23 | 24& 25 | 14 &15 |
| *Eastside Forum* | Deerfield Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 12 & 13 | 22 & 23 | 12 & 13 | 12 & 13 |
| *Royal Palm Forum* | Pompano Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 10 & 11 | 10 & 11 | 10 & 11 | 12 & 13 |
| Ft. Myers Beach Observer | Fort Myers Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 24 & 25 | 24 & 25 | 24 & 25 | 24 & 25 |
| Gadsden County Times | Quincy, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | A7 | A7 | A3 | A2 |
| Gainesville Guardian | Gainesville, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | A7 | A7 | A7 | A7 |
| Gainesville Record | Gainesville, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 8 & 9 | 6 & 7 | 8 & 9 | 10 & 11 |
| Gainesville Sun | Gainesville, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A12 | A10 | A8 | A9 |
| Gilchrist County Journal | Trenton, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 6 | 6 | 9 | 6 |
| Graceville News | Graceville, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 6 | 6 | 6 | 6 |
| Gulf Breeze News | Gulf Breeze, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | A3 | A3 | A3 | A3 |
| Havana Herald | Havana, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 14 | 13 | 14 | 14 |
| Herald Breeze | De Funiak Springs, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 11A | 11A | 5B | 5B |
| Hernando Today | Brooksville, FL | 30-May | 10-Jun | 13-Jun | 24-Jun | A9 | A3 | A3 | A6 |
| Highlands Today | Sebring, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | A9 | A7 | A9 |
| Holmes County Times-Advertiser | Bonifay, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | A10 | A8 | A10 | B6 |
| Jackson County Floridan | Marianna, FL | 29-May | 10-Jun | 12-Jun | 24-Jun | A5 | 7A | 5A | A8 |
| Jasper News | Jasper, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 10A | 9A | 10A | 8A |
| Key Biscayne Islander News | Key Biscayne, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 14 & 15 | 16 & 17 | 14 & 15 | 14 & 15 |
| Key West Citizen | Key West, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | 8A | A10 | 8A | A6 |
| Lake City News Advertiser | Lake City, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 38 & 39 | 1 & 2 | 1 & 2 | 1 & 2 |
| Lake Wales News | Lake Wales, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | A17 | A11 | A15 | A19 |
| Lake Worth Forum | Pompano Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 8 & 9 | 8 & 9 | 12 & 13 | 10 & 11 |
| Lakeland Ledger | Lakeland, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | A11 | A5 | A7 |
| Lehigh Acres Citizen | Lehigh Acres, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 10 & 11 | 10 & 11 | 10 & 11 | 12 & 13 |
| Lehigh News Star | Lehigh Acres, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | A5 | B3 | A7 | A7 |
| Live Wellington | Pompano Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 10 & 11 | 12 & 13 | 10 & 11 | 12 & 13 |
| Longboat Observer | Longboat Key, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | A14 & A15 | A14 & A15 | A16 & A17 | A16 & A17 |

| Madison County Carrier | Madison, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 12A | 5A | 7A | 5A |
|---|---|---|---|---|---|---|---|---|---|
| Madison Enterprise Recorder | Madison, FL | 1-Jun | 8-Jun | 15-Jun | 22-Jun | 7 | 7A | 5 | 5A |
| Marco Eagle | Marco Island, FL | 29-May | 5-Jun | 12-Jun | 19-Jun | A5 | A7 | A5 | A18 |
| Marco Island Sun Times | Marco Island, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | B11 | A9 | A9 | A9 |
| Margate/Coconut Creek Forum | Pompano Beach, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 12 & 13 | 12 & 13 | 12 & 13 | 12 & 13 |
| Mayo Free Press | Live Oak, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 6A | 6A | 11A | 6A |
| Miami Herald | Miami, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | A21 | 7A | 14A |
| Monticello News | Monticello, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 6A | 7A | 7A | 7A |
| Naples Daily News | Naples, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A11 | A21 | A18 | A15 |
| Navarre Press* | Navarre, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 3D | 3C | 3C | C3 |
| New Port Richey Sunbelt Newspapers Combo | New Port Richey, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 16 & 17 | 14 & 15 | 16 & 17 | 14 & 15 |
| New Port Richey Suncoast News | New Port Richey, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 14 & 15 | 14 & 15 | 16 & 17 | 14 & 15 |
| North Fort Myers Neighbor | Cape Coral, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 8 & 9 | 8 & 9 | 8 & 9 | 10 & 11 |
| Northeast News & Tribune | Tampa, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 10 & 11 | 10 & 11 | 10 & 11 | 10 & 11 |
| Northwest Florida Daily News | Fort Walton Beach, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A8 | B7 | A5 | A7 |
| Northwest News & Tribune | Hillsborough, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 10 & 11 | 10 & 11 | 10 & 11 | 10 & 11 |
| Palm Beach Gardens Jupiter | Palm Beach Gardens, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | A10 & A11 | A12 & A13 | A12 & A13 | A12 & A13 |
| Panama City News Herald | Panama City, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A3 | A7 | A8 | A7 |
| Pelican Press | Sarasota, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 14 & 15 | 10 & 11 | 16 & 17 | 10 & 11 |
| Pensacola Island News | Pensacola, FL | 12-Jun | n/a | n/a | n/a | 10 & 11 | n/a | n/a | n/a |
| Pensacola News Journal | Pensacola, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | 5B | C12 | B5 | C12 |
| Plant City Courier & Tribune | Plant City, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 14 & 15 | 12 & 13 | 12 & 13 | 14 & 15 |
| Plantation Forum | Deerfield Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 14 & 15 | 12 & 13 | 14 & 15 | 12 & 13 |
| Polk County Democrat-Leader | Bartow, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | A13 | A11 | A15 | A19 |
| Pompano Beach Sentry | Pompano Beach, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 6 | 6 | 6 | 6 |
| Pompano Forum | Pompano Beach, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 12 & 13 | 12 & 13 | 12 & 13 | 12 & 13 |
| Sanibel/Captiva Islander | Sanibel, FL | 1-Jun | 8-Jun | 15-Jun | 22-Jun | 24 & 25 | 24 & 25 | 24 & 25 | 22 & 23 |
| Santa Rosa Press Gazette | Milton, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | A10 | B3 | A7 | B3 |
| Sarasota Herald-Tribune | Sarasota, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | 9A | A6 | A9 |
| Sarasota Observer | Sarasota, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 14 & 15 | 10 & 11 | 16 & 17 | 10 & 11 |
| Sebring News-Sun | Sebring, FL | 30-May | 10-Jun | 13-Jun | 24-Jun | 6A | A7 | 7A | 7A |
| South & Central Tampa News & Tribune | Tampa, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 12 & 13 | 12 & 13 | 10 & 11 | 10 & 11 |
| South Dade News Leader | Homestead, FL | 1-Jun | 8-Jun | 15-Jun | 22-Jun | A5 | A5 | B3 | A7 |
| South Shore News & Tribune | Tampa, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 10 & 11 | 10 & 11 | 12 & 13 | 12 & 13 |

11

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Suncoast News - Pasco | New Port Richey, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 14 & 15 | 14 & 15 | 14 & 15 | 14 & 15 |
| Sunrise Forum | Pompano Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 12 & 13 | 10 & 11 | 10 & 11 | 12 & 13 |
| Suwannee Democrat | Live Oak, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 5A | 12A | 9A | 4B |
| Taco Times | Perry, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | C4 | A5 | A5 | B3 |
| Tallahassee Democrat | Tallahassee, FL | 29-May | 10-Jun | 12-Jun | 24-Jun | 8 | 5B | 3B | B5 |
| Tamarac/N. Lauderdale Forum | Pompano Beach, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | 12 & 13 | 10 & 11 | 12 & 13 | 12 & 13 |
| Tampa Bay Times | Saint Petersburg, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | 10A | 17A | 7A | 6B |
| Tampa Tribune | Tampa, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A7 | A11 | A7 | A13 |
| Tavernier Reporter | Tavernier, FL | 1-Jun | 8-Jun | 15-Jun | 22-Jun | 10A | A8 | 6A | 6A |
| Venice Gondolier Sun | Venice, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | B5 | B5 | B5 | B5 |
| Wakulla News | Crawfordville, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 5A | 5 | 6 | B4 |
| Walton Sun | Santa Rosa Beach, FL | 2-Jun | 9-Jun | 16-Jun | 23-Jun | A7 | A14 | A7 | A15 |
| Washington County News - Florida | Chipley, FL | 30-May | 6-Jun | 13-Jun | 20-Jun | A10 | A10 | A8 | B6 |
| Wauchula Herald-Advocate | Wauchula, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 12B | 3C | 8C | 8 |
| Winter Haven News Chief | Winter Haven, FL | 29-May | 10-Jun | 11-Jun | 24-Jun | A5 | A7 | A5 | A7 |
| Zephyrhills News | Zephyrhills, FL | 31-May | 7-Jun | 14-Jun | 21-Jun | 10A | 10B | 10A | 6B |

*Navarre Press ran an additional insertion on July 12, 2012 on page 5C.

# Attachment 7

6A TUESDAY, MAY 29, 2012

LEGAL NOTICE

Case 2:10-md-02179-CJB-DPC   Document 7113-1   Filed 08/13/12   Page 124 of 254

shreveporttimes.com • THE TIMES

THE TIMES • shreveporttimes.com

TUESDAY, MAY 29, 2012 7A

LEGAL NOTICE

# Deepwater Horizon Oil Spill

## *Economic and Property Damages Settlement*
### Providing Money to Individuals and Businesses

If you have economic loss or property damage because of the Deepwater Horizon oil spill, you could get money from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to DeepwaterHorizonSettlements.com for more information, including information on how to file a claim.

### WHO IS INCLUDED IN THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT?

The Economic and Property Damages ("E&PD") Settlement Class includes people, businesses, and other entities in the states of Louisiana, Alabama and Mississippi, and certain counties in Texas and Florida, that were harmed by the oil spill. The website DeepwaterHorizonSettlements.com has detailed descriptions and maps to help you determine whether a geographic location may be included in the E&PD Settlement. Additionally, you can call 1-866-992-6174 or e-mail questions@DeepwaterHorizonEconomicSettlement.com to find out if a geographic location is included.

### WHAT DOES THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT PROVIDE?

The E&PD Settlement makes payments for the following types of claims: (1) Seafood Compensation, (2) Economic Damage, (3) Loss of Subsistence, (4) Vessel Physical Damage, (5) Vessels of Opportunity Charter Payment, (6) Coastal Real Property Damage, (7) Wetlands Real Property Damage, and (8) Real Property Sales Damage. There is no limit on the total dollar amount of the E&PD Settlement; all qualified claims will be paid.

### HOW TO GET BENEFITS FROM THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT

You need to submit a Claim Form to request a payment. You can get a copy of the various Claim Forms by visiting the website or by calling 1-866-992-6174. Claims can be submitted online or by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline to submit most E&PD claims will be April 22, 2014 or six months after the E&PD Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved), whichever is later. There will be an earlier deadline to submit E&PD Seafood Compensation claims. The earlier deadline to submit Seafood Compensation claims will be 30 days after final approval of the Settlement by the United States District Court for the Eastern District of Louisiana (regardless of appeals). Actual claim filing deadlines will be posted on the website as they become available. Valid claims will be paid as they are approved, beginning shortly after the Court-Supervised Settlement Program commences. It is highly recommended that E&PD Settlement Class Members complete and submit their claim forms promptly. Please read the Medical Benefits Settlement notice because you may also be eligible for benefits from that settlement.

### YOUR OTHER OPTIONS

If you do not want to be legally bound by the E&PD Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain economic and property damage claims. If you stay in the E&PD Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the E&PD Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. The Court will also consider Class Counsel fees, costs, and expenses including an interim payment of $75 million and additional awards equal to 6% of class claims and benefits paid. Class Counsel fees, costs and expenses under the Economic and Property Damages Settlement Agreement and the Medical Benefits Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

# Deepwater Horizon Oil Spill

## *Medical Benefits Settlement*
### Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents

If you have a medical claim related to the Deepwater Horizon oil spill, you could get benefits from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to DeepwaterHorizonSettlements.com for more information, including information on how to file a claim.

### WHO IS INCLUDED IN THE MEDICAL BENEFITS SETTLEMENT?

The Medical Class includes (1) clean-up workers and (2) certain people who resided in specific geographic areas in coastal and wetlands areas along the Gulf Coast during specific periods in 2010. The website DeepwaterHorizonSettlements.com has detailed descriptions and maps to help you determine whether a geographic location may be included in one of these zones. Additionally, you can call 1-866-992-6174 or e-mail info@DeepwaterHorizonMedicalSettlement.com to find out if a geographic location is included.

### WHAT DOES THE MEDICAL BENEFITS SETTLEMENT PROVIDE?

The benefits of the Medical Benefits Settlement include: (1) payments to qualifying people for certain acute (short-term) and chronic (ongoing) medical conditions occurring after exposure to oil or chemical dispersants; (2) provision of periodic medical examinations to qualifying people; and (3) creation of a Gulf Region Health Outreach Program, consisting of projects to strengthen the healthcare system. Benefits (1) and (2) will be provided only after the Court grants final approval and any appeals are resolved.

### HOW TO GET BENEFITS FROM THE MEDICAL BENEFITS SETTLEMENT

You need to submit a Claim Form to request benefits. You can get a copy of the Claim Form by visiting the website or by calling 1-866-992-6174. Claims can be submitted by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline for filing a Claim Form is one year after the Medical Benefits Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved). The exact date of the claim filing deadline will be posted on the website. It is highly recommended that Medical Class Members complete and submit their claim forms promptly. Please read the Economic and Property Damages Settlement notice because you may also be eligible for a payment from that settlement.

### YOUR OTHER OPTIONS

If you do not want to be legally bound by the Medical Benefits Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain medical claims. If you stay in the Medical Benefits Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the Medical Benefits Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. Class Counsel will ask the Court to consider an award of fees, costs, and expenses of 6% of the value of the benefits actually provided under the Medical Benefits Settlement Agreement. Class Counsel fees, costs, and expenses under the Medical Benefits Settlement Agreement and the Economic and Property Damages Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

## DeepwaterHorizonSettlements.com ▪ 1-866-992-6174

7NN05NMA0624

LEGAL NOTICE

# Deepwater Horizon Oil Spill

## *Medical Benefits Settlement*
### Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents

If you have a medical claim related to the Deepwater Horizon oil spill, you could get benefits from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to DeepwaterHorizonSettlements.com for more information, including information on how to file a claim.

### WHO IS INCLUDED IN THE MEDICAL BENEFITS SETTLEMENT?

The Medical Class includes (1) clean-up workers and (2) certain people who resided in specific geographic areas in coastal and wetlands areas along the Gulf Coast during specific periods in 2010. The website DeepwaterHorizonSettlements.com has detailed descriptions and maps to help you determine whether a geographic location may be included in one of these zones. Additionally, you can call 1-866-992-6174 or e-mail info@DeepwaterHorizonMedicalSettlement.com to find out if a geographic location is included.

### WHAT DOES THE MEDICAL BENEFITS SETTLEMENT PROVIDE?

The benefits of the Medical Benefits Settlement include: (1) payments to qualifying people for certain acute (short-term) and chronic (ongoing) medical conditions occurring after exposure to oil or chemical dispersants; (2) provision of periodic medical examinations to qualifying people; and (3) creation of a Gulf Region Health Outreach Program, consisting of projects to strengthen the healthcare system. Benefits (1) and (2) will be provided only after the Court grants final approval and any appeals are resolved.

### HOW TO GET BENEFITS FROM THE MEDICAL BENEFITS SETTLEMENT

You need to submit a Claim Form to request benefits. You can get a copy of the Claim Form by visiting the website or by calling 1-866-992-6174. Claims can be submitted by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline for filing a Claim Form is one year after the Medical Benefits Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved). The exact date of the claim filing deadline will be posted on the website. It is highly recommended that Medical Class Members complete and submit their claim forms promptly. Please read the Economic and Property Damages Settlement notice because you may also be eligible for a payment from that settlement.

### YOUR OTHER OPTIONS

If you do not want to be legally bound by the Medical Benefits Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain medical claims. If you stay in the Medical Benefits Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the Medical Benefits Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. Class Counsel will ask the Court to consider an award of fees, costs, and expenses of 6% of the value of the benefits actually provided under the Medical Benefits Settlement Agreement. Class Counsel fees, costs, and expenses under the Medical Benefits Settlement Agreement and the Economic and Property Damages Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

## *Economic and Property Damages Settlement*
### Providing Money to Individuals and Businesses

If you have economic loss or property damage because of the Deepwater Horizon oil spill, you could get money from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to DeepwaterHorizonSettlements.com for more information, including information on how to file a claim.

### WHO IS INCLUDED IN THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT?

The Economic and Property Damages ("E&PD") Settlement Class includes people, businesses, and other entities in the states of Louisiana, Alabama and Mississippi, and certain counties in Texas and Florida, that were harmed by the oil spill. The website DeepwaterHorizonSettlements.com has detailed descriptions and maps to help you determine whether a geographic location may be included in the E&PD Settlement. Additionally, you can call 1-866-992-6174 or e-mail questions@DeepwaterHorizonEconomicSettlement.com to find out if a geographic location is included.

### WHAT DOES THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT PROVIDE?

The E&PD Settlement makes payments for the following types of claims: (1) Seafood Compensation, (2) Economic Damage, (3) Loss of Subsistence, (4) Vessel Physical Damage, (5) Vessels of Opportunity Charter Payment, (6) Coastal Real Property Damage, (7) Wetlands Real Property Damage, and (8) Real Property Sales Damage. There is no limit on the total dollar amount of the E&PD Settlement; all qualified claims will be paid.

### HOW TO GET BENEFITS FROM THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT

You need to submit a Claim Form to request a payment. You can get a copy of the various Claim Forms by visiting the website or by calling 1-866-992-6174. Claims can be submitted online or by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline to submit most E&PD claims will be April 22, 2014 or six months after the Court grants "final approval" and any appeals are resolved), whichever is later. There will be an earlier deadline to submit E&PD Seafood Compensation claims. The earlier deadline to submit Seafood Compensation claims will be 30 days after final approval of the Settlement by the United States District Court for the Eastern District of Louisiana (regardless of appeals). Actual claim filing deadlines will be posted on the website as they become available. Valid claims will be paid as they are approved, beginning shortly after the Court-Supervised Settlement Program commences. It is highly recommended that E&PD Settlement Class Members complete and submit their claim forms promptly. Please read the Medical Benefits Settlement notice because you may also be eligible for benefits from that settlement.

### YOUR OTHER OPTIONS

If you do not want to be legally bound by the E&PD Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain economic and property damage claims. If you stay in the E&PD Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the E&PD Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. The Court will also consider Class Counsel fees, costs, and expenses including an interim payment of $75 million and additional awards equal to 6% of class claims and benefits paid. Class Counsel fees, costs and expenses under the Economic and Property Damages Settlement Agreement and the Medical Benefits Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

## DeepwaterHorizonSettlements.com ▪ 1-866-992-6174

Attachment 8

**Deepwater Horizon Settlement Notice Program**
**Television Post-Buy Report**
**August 9, 2012**


HILSOFT
NOTIFICATIONS

| Designated Market Area (DMA) | 18+ Population | Station | First Appearance | Last Appearance | Spots | GRP's[1] | Average Reach | Average Frequency | Gross Impressions |
|---|---|---|---|---|---|---|---|---|---|
| **Alexandria** | 169,596 | Cable | 6/11/12 | 7/1/12 | 188 | 85.5 | | | |
| | | KALB-TV | 6/12/12 | 7/1/12 | 46 | 229.8 | | | |
| | | NALB-TV | 6/11/12 | 6/23/12 | 18 | 43.6 | | | |
| | | WNTZ-TV | 6/11/12 | 7/1/12 | 49 | 58.8 | | | |
| | | | | **Market Total:** | **301** | **417.7** | **90.0%** | **4.6** | **708,233** |
| **Baton Rouge** | 644,063 | Cable | 6/11/12 | 7/1/12 | 261 | 57.2 | | | |
| | | WAFB-TV | 6/11/12 | 7/1/12 | 31 | 141.6 | | | |
| | | WBRZ-TV | 6/11/12 | 7/1/12 | 35 | 87.2 | | | |
| | | WVLA-TV | 6/11/12 | 7/23/12 | 69 | 76.8 | | | |
| | | | | **Market Total:** | **396** | **362.8** | **90.1%** | **4.1** | **2,321,203** |
| **Beaumont-Port Arthur** | 320,001 | KBMT-TV | 6/11/12 | 6/22/12 | 48 | 109.4 | | | |
| | | KFDM-TV | 6/11/12 | 7/1/12 | 31 | 171.0 | | | |
| | | NBMT-TV | 6/11/12 | 7/1/12 | 66 | 89.6 | | | |
| | | | | **Market Total:** | **145** | **370.0** | **89.0%** | **4.2** | **1,196,164** |
| **Biloxi-Gulfport** | 246,031 | Cable | 6/11/12 | 7/1/12 | 147 | 57.5 | | | |
| | | WDSU-TV | 6/11/12 | 7/1/12 | 30 | 98.6 | | | |
| | | WLOX-TV | 6/11/12 | 7/1/12 | 30 | 242.7 | | | |
| | | WXXV-TV | 6/12/12 | 7/1/12 | 71 | 62.9 | | | |
| | | | | **Market Total:** | **278** | **461.7** | **99.0%** | **4.6** | **1,120,425** |
| **Birmingham** | 1,392,938 | WBMA-TV | 6/11/12 | 7/1/12 | 36 | 110.5 | | | |
| | | WBRC-TV | 6/11/12 | 6/30/12 | 33 | 140.4 | | | |
| | | WVTM-TV | 6/11/12 | 6/30/12 | 57 | 121.0 | | | |
| | | | | **Market Total:** | **126** | **371.9** | **90.4%** | **4.1** | **5,162,785** |
| **Columbus-Tupelo-West Point** | 354,444 | WCBI-TV | 6/11/12 | 7/1/12 | 36 | 110.5 | | | |
| | | WLOV-TV | 6/11/12 | 6/27/12 | 33 | 82.5 | | | |
| | | WTVA-TV | 6/11/12 | 6/27/12 | 33 | 163 | | | |
| | | | | **Market Total:** | **102** | **356.0** | **87.9%** | **4.0** | **1,277,380** |

**Deepwater Horizon Settlement Notice Program**
**Television Post-Buy Report**
**August 9, 2012**



| Designated Market Area (DMA) | 18+ Population | Station | First Appearance | Last Appearance | Spots | GRP's[1] | Average Reach | Average Frequency | Gross Impressions |
|---|---|---|---|---|---|---|---|---|---|
| **Dothan** | 203,854 | WDFX-TV | 6/11/12 | 6/30/12 | 107 | 141.3 | | | |
| | | WDHN-TV | 6/11/12 | 7/26/12 | 74 | 96.2 | | | |
| | | WTVY-TV | 6/11/12 | 7/1/12 | 38 | 181.0 | | | |
| | | | | **Market Total:** | 219 | 418.5 | **92.5%** | **4.5** | **848,542** |
| **Ft. Myers-Naples** | 953,155 | Cable | 6/12/12 | 7/1/12 | 135 | 35.5 | | | |
| | | WBBH-TV | 6/11/12 | 7/1/12 | 28 | 122.8 | | | |
| | | WINK-TV | 6/11/12 | 7/1/12 | 34 | 117.5 | | | |
| | | WZVN-TV | 6/11/12 | 6/30/12 | 44 | 94.2 | | | |
| | | | | **Market Total:** | 241 | 370.0 | **85.0%** | **4.4** | **3,564,799** |
| **Gainesville** | 236,341 | Cable | 6/12/12 | 7/1/12 | 180 | 55.5 | | | |
| | | WCJB-TV | 6/11/12 | 6/20/12 | 43 | 189.3 | | | |
| | | WGFL-TV | 6/11/12 | 7/1/12 | 86 | 75.1 | | | |
| | | WOGX-TV | 6/11/12 | 7/7/12 | 120 | 114.5 | | | |
| | | | | **Market Total:** | 429 | 434.4 | **92.0%** | **4.8** | **1,043,681** |
| **Greenwood-Greenville** | 126,476 | Cable | 6/11/12 | 7/1/12 | 352 | 60.4 | | | |
| | | EABG-TV | 6/11/12 | 6/29/12 | 24 | 55.2 | | | |
| | | WABG-TV | 6/11/12 | 6/30/12 | 23 | 129.6 | | | |
| | | WXVT-TV | 6/11/12 | 6/30/12 | 39 | 129.7 | | | |
| | | | | **Market Total:** | 438 | 374.9 | **87.9%** | **4.3** | **474,706** |
| **Houston** | 4,431,882 | Cable | 6/11/12 | 7/1/12 | 690 | 59.0 | | | |
| | | KHOU-TV | 6/11/12 | 7/1/12 | 45 | 101.6 | | | |
| | | KPRC-TV | 6/11/12 | 7/1/12 | 71 | 95.9 | | | |
| | | KTRK-TM | 6/11/12 | 7/1/12 | 87 | 94.9 | | | |
| | | | | **Market Total:** | 893 | 351.4 | **86.0%** | **4.1** | **15,629,815** |
| **Huntsville-Decatur** | 741,582 | Cable | 6/11/12 | 7/1/12 | 137 | 36.2 | | | |
| | | WAAY-TV | 6/11-7/29 | 7/1/12 | 54 | 81.9 | | | |
| | | WAFF-TV | 6/11/12 | 7/1/12 | 35 | 100.6 | | | |
| | | WHNT-TV | 6/11/12 | 7/1/12 | 44 | 147.6 | | | |
| | | | | **Market Total:** | 270 | 366.3 | **86.9%** | **4.3** | **2,771,069** |

**Deepwater Horizon Settlement Notice Program**
**Television Post-Buy Report**
**August 9, 2012**



| Designated Market Area (DMA) | 18+ Population | Station | First Appearance | Last Appearance | Spots | GRP's[1] | Average Reach | Average Frequency | Gross Impressions |
|---|---|---|---|---|---|---|---|---|---|
| **Jackson** | 633,092 | WAPT-TV | 6/11/12 | 7/8/12 | 50 | 130.7 | | | |
| | | WJTV-TV | 6/11/12 | 7/1/12 | 46 | 102.3 | | | |
| | | WLBY-TV | 6/11/12 | 7/1/12 | <u>34</u> | <u>137.4</u> | | | |
| | | | | **Market Total:** | **130** | **370.4** | **89.9%** | **4.1** | **2,333,514** |
| **Lafayette** | 433,530 | Cable | 6/1/12 | 7/1/12 | 121 | 64.1 | | | |
| | | KADN-TV | 6/11/12 | 7/23/12 | 56 | 59.1 | | | |
| | | KATC-TV | 6/11/12 | 6/30/12 | 29 | 81.4 | | | |
| | | KLFY-TV | 6/11/12 | 6/30/12 | <u>28</u> | <u>120.3</u> | | | |
| | | | | **Market Total:** | **234** | **324.9** | **91.8%** | **3.4** | **1,353,134** |
| **Lake Charles** | 179,998 | Cable | 6/11/12 | 7/1/12 | 230 | 79.3 | | | |
| | | KLFY-TV | 6/11/12 | 6/30/12 | 28 | 120.3 | | | |
| | | KPLC-TV | 6/11/12 | 6/30/12 | 25 | 110.6 | | | |
| | | KVHP-TV | 6/11/12 | 6/29/12 | <u>66</u> | <u>75.1</u> | | | |
| | | | | **Market Total:** | **349** | **385.3** | **88.9%** | **4.3** | **688,078** |
| **Laurel-Hattiesburg** | 210,449 | WDAM-TV | 6/11/12 | 6/26/12 | 40 | 257.8 | | | |
| | | WHLT-TV | 6/11/12 | 6/28/12 | <u>53</u> | <u>85.7</u> | | | |
| | | | | **Market Total:** | **93** | **343.5** | **98.5%** | **3.5** | **705,635** |
| **Meridian** | 129,197 | WGBC-TV | 6/12/12 | 7/26/12 | 66 | 92.4 | | | |
| | | WMDN-TV | 7/17/12 | 7/22/12 | 67 | 73.7 | | | |
| | | WTOK-TV | 6/11/12 | 6/30/12 | <u>24</u> | <u>170.7</u> | | | |
| | | | | **Market Total:** | **157** | **336.8** | **94.0%** | **3.6** | **437,203** |
| **Miami-Ft. Lauderdale** | 3,290,983 | Cable | 6/11/12 | 7/1/12 | 592 | 54.8 | | | |
| | | WFOR-TV | 6/11/12 | 7/1/12 | 100 | 107.8 | | | |
| | | WPLG-TV | 6/12/12 | 7/1/12 | 54 | 106.6 | | | |
| | | WSVN-TV | 6/11/12 | 6/29/12 | <u>55</u> | <u>129.1</u> | | | |
| | | | | **Market Total:** | **801** | **398.3** | **83.0%** | **4.8** | **13,111,276** |
| **Mobile-Pensacola** | 999,082 | WALA-TV | 6/11/12 | 7/1/12 | 45 | 99.7 | | | |
| | | WEAR-TV | 6/11/12 | 7/29/12 | 54 | 107.8 | | | |
| | | WKRG-TV | 6/12/12 | 6/28/12 | <u>29</u> | <u>128.7</u> | | | |
| | | | | **Market Total:** | **128** | **336.2** | **83.2%** | **4.0** | **3,324,945** |

**Deepwater Horizon Settlement Notice Program**
**Television Post-Buy Report**
**August 9, 2012**



| Designated Market Area (DMA) | 18+ Population | Station | First Appearance | Last Appearance | Spots | GRP's[1] | Average Reach | Average Frequency | Gross Impressions |
|---|---|---|---|---|---|---|---|---|---|
| **Monroe-El Dorado** | 327,931 | KARD-TV | 6/11/12 | 6/29/12 | 47 | 65.8 | | | |
| | | KNOE-TV | 6/11/12 | 6/30/12 | 34 | 203.6 | | | |
| | | KTVE-TV | 6/11/12 | 6/30/12 | 43 | 103.2 | | | |
| | | | | **Market Total:** | **124** | **372.6** | **91.1%** | **4.1** | **1,224,855** |
| **Montgomery** | 454,880 | Cable | 6/11/12 | 7/1/12 | 140 | 43.3 | | | |
| | | WAKA-TV | 6/11/12 | 6/30/12 | 32 | 85.8 | | | |
| | | WNCF-TV | 6/13/12 | 6/30/12 | 39 | 64.6 | | | |
| | | WSFA-TV | 6/11/12 | 7/1/12 | 32 | 164.2 | | | |
| | | | | **Market Total:** | **243** | **357.9** | **86.1%** | **4.2** | **1,644,937** |
| **New Orleans** | 1,241,014 | Cable | 6/11/12 | 7/1/12 | 427 | 59.2 | | | |
| | | WDSU-TV | 6/11/12 | 7/1/12 | 31 | 90.46 | | | |
| | | WVUE-TV | 6/11/12 | 7/1/12 | 39 | 101.9 | | | |
| | | WWL-TV | 6/11/12 | 6/30/12 | 24 | 112.7 | | | |
| | | | | **Market Total:** | **521** | **364.26** | **85.9%** | **4.2** | **4,477,330** |
| **Panama City** | 247,483 | Cable | 6/11/12 | 7/1/12 | 273 | 71.6 | | | |
| | | WJHG-TV | 6/11/12 | 7/1/12 | 22 | 99.9 | | | |
| | | WMBB-TV | 6/12/12 | 6/30/12 | 65 | 153.6 | | | |
| | | WPGX-TV | 6/11/12 | 6/30/12 | 67 | 63.0 | | | |
| | | | | **Market Total:** | **427** | **388.1** | **82.1%** | **4.7** | **954,963** |
| **Shreveport** | 715,276 | KSLA-TV | 6/11/12 | 7/1/12 | 37 | 162.5 | | | |
| | | KTAL-TV | 6/11/12 | 7/1/12 | 67 | 100.5 | | | |
| | | KTBS-TV | 6/11/12 | 7/1/12 | 33 | 139.6 | | | |
| | | | | **Market Total:** | **137** | **402.6** | **92.7%** | **4.4** | **2,917,468** |
| **Tallahassee** | 519,612 | Cable | 6/12/12 | 7/1/12 | 267 | 63.2 | | | |
| | | WCTV-TV | 6/11/12 | 6/29/12 | 14 | 81.1 | | | |
| | | WTLH-TV | 6/11/12 | 7/21/12 | 89 | 63.7 | | | |
| | | WTWC-TV | 6/11/12 | 7/20/12 | 52 | 71.7 | | | |
| | | | | **Market Total:** | **422** | **279.7** | **74.5%** | **3.8** | **1,471,022** |

**Deepwater Horizon Settlement Notice Program**
**Television Post-Buy Report**
**August 9, 2012**



| Designated Market Area (DMA) | 18+ Population | Station | First Appearance | Last Appearance | Spots | GRP's[1] | Average Reach | Average Frequency | Gross Impressions |
|---|---|---|---|---|---|---|---|---|---|
| **Tampa-** | 3,361,308 | Cable | 6/11/12 | 7/1/12 | 168 | 77.4 | | | |
| **St. Petersburg** | | WFLA-TV | 6/11/12 | 7/1/12 | 37 | 80.7 | | | |
| | | WTSP-TV | 6/11/12 | 7/1/12 | 65 | 118.7 | | | |
| | | WTVT-TV | 6/11/12 | 7/1/12 | 56 | 112.9 | | | |
| | | | | **Market Total:** | **326** | **389.7** | **89.1%** | **4.4** | **1,317,672** |
| | | | | **Average Market:** | **305** | **373.3** | **88.3%** | **4.2** | **2,772,340** |
| | | | | **Grand Total:** | **7,930** | **9,706** | | | **72,080,834** |

[1]GRP's: Gross Rating Points
Target Audience: Adults 18+
Source: Nielsen May 2012 Survey; LPM Overnight Ratings Markets Miami, Houston and Tampa

# Attachment 9



OFF-CAMERA NARRATOR: If you or your business

Wide shot of beach and clouds.



were harmed by the Deepwater Horizon Oil Spill,

Men in marshy area



you may be able to get payments and other benefits

Small beach house



from two separate legal settlements. One settlement provides

Man at desk in marina



payments for economic and property damages.

Hotel housekeeper making bed



The other provides payments and benefits for medical claims.

Medium Shot female doctor with patient



To get detailed information and claim forms,

People working in restaurant



go to Deepwater HorizonSettlements.com

Man in front of fishing boat, other boats in background



or call 866-992-6174.

Wide shot of man with clipboard next to freighter

Sunset with moorings in foreground

# Attachment 10

**Deepwater Horizon Settlement Notice Program**
**Mainstream Radio Schedule Delivery June 11, 2012-July 1, 2012**
**August 9, 2012**



| Market | Stations | 1st Appearance | 2nd Appearance | Spots | GRP's[1] | Average Reach | Average Frequency | Gross Impressions |
|---|---|---|---|---|---|---|---|---|
| Alexandria | 5 | 6/11/12 | 6/24/12 | 230 | 187.0 | 47.9 | 4.1 | 273,000 |
| Baton Rouge | 4 | 6/11/12 | 6/24/12 | 183 | 173.2 | 42.2 | 4.1 | 914,704 |
| Beaumont | 4 | 6/11/12 | 6/24/12 | 170 | 194.6 | 43.6 | 4.5 | 568,841 |
| Biloxi | 3 | 6/11/12 | 6/24/12 | 172 | 184.0 | 40.4 | 4.6 | 513,546 |
| Birmingham | 4 | 6/11/12 | 6/24/12 | 216 | 170.6 | 42.3 | 4.0 | 1,389,708 |
| *Columbus-Starkville | 2 | 6/11/12 | 6/24/12 | 80 | 90.2 | 22.6 | 4.0 | 86,200 |
| Dothan | 4 | 6/11/12 | 6/24/12 | 216 | 208.8 | 40.1 | 5.2 | 388,368 |
| Ft. Myers-Naples | 3 | 6/11/12 | 6/24/12 | 134 | 194.8 | 37.7 | 5.1 | 1,489,474 |
| Gainesville | 4 | 6/11/12 | 6/24/12 | 149 | 177.8 | 42.7 | 4.2 | 923,276 |
| **Greenwood | 1 | 6/11/12 | 6/24/12 | 84 | | | | |
| Laurel-Hattiesburg | 3 | 6/11/12 | 6/24/12 | 212 | 267.2 | 50.4 | 5.3 | 399,418 |
| Houston | 7 | 6/11/12 | 7/1/12 | 291 | 131.3 | 54.1 | 2.4 | 5,917,068 |
| Huntsville-Decatur | 4 | 6/11/12 | 6/24/12 | 186 | 173.0 | 41.3 | 4.2 | 726,584 |
| Jackson | 4 | 6/11/12 | 6/24/12 | 224 | 132.4 | 33.7 | 3.9 | 475,826 |
| Lafayette | 3 | 6/11/12 | 6/24/12 | 200 | 122.0 | 12.2 | 10.0 | 497,760 |
| Lake Charles | 2 | 6/11/12 | 6/24/12 | 114 | 177.8 | 35.2 | 5.0 | 250,529 |
| **Meridian | 5 | 6/11/12 | 6/24/12 | 164 | | | | |
| Miami-Ft. Lauderdale | 8 | 6/11/12 | 6/24/12 | 347 | 165.4 | 58.6 | 2.8 | 5,532,769 |
| Mobile-Pensacola | 5 | 6/11/12 | 6/24/12 | 298 | 203.6 | 45.7 | 4.8 | 926,810 |
| Monroe-El Dorado | 3 | 6/11/12 | 6/24/12 | 128 | 154.2 | 40.6 | 3.8 | 172,701 |
| Montgomery | 3 | 6/11/12 | 6/24/12 | 252 | 197.6 | 31.8 | 6.2 | 544,586 |
| New Orleans | 5 | 6/11/12 | 6/24/12 | 223 | 192.2 | 48.8 | 3.9 | 2,068,264 |
| Panama City | 3 | 6/11/12 | 6/24/12 | 165 | 184.4 | 42.4 | 4.3 | 241,748 |
| Shreveport | 5 | 6/11/12 | 6/24/12 | 164 | 102.9 | 34.4 | 3.0 | 318,407 |
| Tallahassee | 6 | 6/11/12 | 6/24/12 | 282 | 180.4 | 45.0 | 4.0 | 446,000 |
| Tampa-St. Petersburg | 4 | 6/11/12 | 6/24/12 | 222 | 178.8 | 46.0 | 3.9 | 3,998,504 |
| *Tupelo | 2 | 6/11/12 | 6/24/12 | 144 | 204.4 | 32.9 | 6.2 | 372,000 |
| **Average Market:** | | | | | **174** | **40.5%** | **4.5** | **1,177,444** |
| **Grand Total:** | **106** | | | **5250** | **4349** | | | **29,436,091** |
| | | | | | | | | |
| **StateNets Network:** | **202** | | | **21,900** | | | | **31,178,000** |
| **Cajun Programming Effort:** | **3** | | | **594** | | | | |

[1]GRP's: Gross Rating Points
Target Audience: Adults 18+
Source: Arbitron 2012

*Columbus-Tupelo markets are now separately measured markets by Arbiton;     **Greenwood and Meridian not measured by Arbitron

**Deepwater Horizon Settlement Notice Program**
**African American Radio Schedule Delivery June 11, 2012-June 24, 2012**
**August 9, 2012**



| Market | Stations | 1st Appearance | 2nd Appearance | Spots | GRP's[1] | Average Reach | Average Frequency | Gross Impressions |
|---|---|---|---|---|---|---|---|---|
| Alexandria | 1 | 6/11/12 | 6/24/12 | 72 | 203.0 | 52.4 | 3.9 | 83,027 |
| Beaumont-Port Arthur | 1 | 6/11/12 | 6/24/12 | 50 | 434.0 | 59.4 | 7.3 | 294,958 |
| Biloxi | 1 | 6/11/12 | 6/24/12 | 80 | 397.6 | 64.2 | 6.2 | 200,776 |
| Birmingham | 2 | 6/11/12 | 6/24/12 | 87 | 350.0 | 63.9 | 5.5 | 770,000 |
| Columbus-Starkville | 1 | 6/11/12 | 6/24/12 | 72 | 301.6 | 56.0 | 5.4 | 112,497 |
| Dothan | 2 | 6/11/12 | 6/24/12 | 130 | 197.3 | 42.5 | 4.6 | 73,396 |
| Ft. Myers-Naples | 1 | 6/11/12 | 6/24/12 | 42 | 26.2 | 9.30 | 2.8 | 192,600 |
| Gainesville | 2 | 6/11/12 | 6/24/12 | 100 | 232.6 | 52.1 | 4.5 | 156,075 |
| *Greenwood | 1 | 6/11/12 | 6/24/12 | 78 | | | | |
| Laurel-Hattiesburg | 2 | 6/11/12 | 6/24/12 | 95 | 416.4 | 76.7 | 5.4 | 152,402 |
| Houston | 2 | 6/11/12 | 6/24/12 | 70 | 205.6 | 72.8 | 2.8 | 1,467,162 |
| Huntsville-Decatur | 2 | 6/11/12 | 6/24/12 | 130 | 452.0 | 65.9 | 6.9 | 334,028 |
| Jackson | 2 | 6/11/12 | 6/24/12 | 76 | 290.6 | 59.3 | 4.9 | 461,182 |
| Lafayette | 1 | 6/11/12 | 6/24/12 | 72 | 336.0 | 57.7 | 5.8 | 363,552 |
| Lake Charles | 1 | 6/11/12 | 6/24/12 | 88 | 352.8 | 57.7 | 6.1 | 116,777 |
| *Meridian | 3 | 6/11/12 | 6/24/12 | 108 | | | | |
| Miami-Ft. Lauderdale | 2 | 6/11/12 | 6/24/12 | 90 | 316.1 | 73.8 | 4.3 | 1,933,584 |
| Mobile-Pensacola | 1 | 6/11/12 | 6/24/12 | 66 | 341.8 | 63.6 | 5.4 | 372,562 |
| Monroe-El Dorado | 1 | 6/11/12 | 6/24/12 | 113 | 284.0 | 62.5 | 4.5 | 100,820 |
| Montgomery | 2 | 6/11/12 | 6/24/12 | 57 | 376.1 | 70.8 | 5.3 | 397,538 |
| New Orleans | 2 | 6/11/12 | 6/24/12 | 118 | 366.0 | 75.3 | 4.9 | 980,880 |
| Panama City | 1 | 6/11/12 | 6/24/12 | 56 | 439.2 | 77.0 | 5.7 | 59,292 |
| Shreveport | 2 | 6/11/12 | 6/24/12 | 137 | 369.2 | 63.0 | 5.9 | 412,396 |
| Tallahassee | 1 | 6/11/12 | 6/24/12 | 72 | 423.6 | 68.2 | 6.2 | 273,222 |
| Tampa-St. Petersburg | 2 | 6/11/12 | 6/24/12 | 95 | 310.0 | 72.6 | 4.3 | 682,930 |
| *Tupelo | 2 | 6/11/12 | 6/24/12 | 144 | | | | |
| **Average Market:** | | | | | **309.2** | **61.4%** | **5.2** | **416,319** |
| **Grand Total:** | **41** | | | **2298** | **7421.7** | | | **9,991,656** |

[1]GRP's: Gross Rating Points
Target Audience: Adults 18+
Source: Arbitron 2012

*Greenwood, Meridian and Tupelo not measured by Arbitron African American Survey*

**Deepwater Horizon Settlement Notice Program**
**Hispanic Radio Schedule Delivery June 11, 2012-July 27, 2012**
**August 9, 2012**



| Market | Stations | 1st Appearance | 2nd Appearance | Spots | GRP's[1] | Average Reach | Average Frequency | Gross Impressions |
|---|---|---|---|---|---|---|---|---|
| Beaumont | 1 | 6/11/12 | 6/24/12 | 38 | 104.6 | 13.5 | 7.8 | 29,000 |
| *Birmingham | 3 | 6/11/12 | 6/24/12 | 291 | | | | |
| Ft. Myers-Naples | 2 | 6/11/12 | 6/24/12 | 119 | 433.6 | 39.4 | 11.0 | 606,000 |
| Houston | 5 | 6/11/12 | 6/24/12 | 277 | 771.1 | 90.6 | 8.5 | 11,715,953 |
| Miami-Ft Lauderdale | 4 | 6/11/12 | 7/27/12 | 252 | 231.9 | 55.2 | 4.2 | 3,906,675 |
| *New Orleans | 1 | 6/11/12 | 6/24/12 | 84 | | | | |
| Tampa-St. Petersburg | 2 | 6/11/12 | 6/24/12 | 148 | 238.8 | 53.8 | 4.4 | 701,084 |
| **Average Market:** | | 6/11/12 | 6/24/12 | | **356.1** | **50.5%** | **7.1** | **3,391,742** |
| **Grand Total:** | **18** | | | **1209** | **1780** | | | **16,958,712** |

[1]GRP's: Gross Rating Points
Target Audience: Adults 18+
Source: Arbitron 2012

*Birmingham and New Orleans are not measured by Arbitron Hispanic Survey*

# Attachment 11

:30 Radio Script

If you or your business were harmed by the Deepwater Horizon Oil Spill, you may be able to get payments and other benefits from two separate legal settlements.

One settlement provides payments for economic and property damages.  The other provides payments and benefits for medical claims.

To get detailed information and claim forms go to **DeepwaterHorizonSettlements.com** or call **866-992-6174**.

Attachment 12



August 9, 2012

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Foreign Language and Ethnic Publication List**

| Publication | Distribution | Language | On-Sale Date 1 | On-Sale Date 2 | On-Sale Date 3 | Insertion 1 Page # | Insertion 2 Page # | Insertion 3 Page # |
|---|---|---|---|---|---|---|---|---|
| African American News & Issues | Houston | English | 11-Jun | 18-Jun | 25-Jun | 4 & 5 | 13 & 14 | 4 & 5 |
| Alexandria News Weekly | Alexandria | English | 14-Jun | 21-Jun | 28-Jun | 11 | 7 | 8 |
| Baton Rouge Weekly Press | Baton Rouge | English | 14-Jun | 21-Jun | 28-Jun | 4 | 4 | 4 |
| Birmingham Times | Birmingham/Anniston /Tuscaloosa | English | 14-Jun | 21-Jun | 28-Jun | A9 | 15 | 11A |
| Centro Tampa (formerly Centro Mi Diario) | Tampa/St. Petersburg | Spanish | 15-Jun | 22-Jun | 29-Jun | 20 & 21 | 20 & 21 | 17 & 18 |
| Community Voice | Ft. Myers/Naples | English | 14-Jun | | | 12 & 13 | | |
| Data News Weekly | New Orleans | English | 14-Jun | 21-Jun | 28-Jun | 13 & 14 | 7 & 8 | 8 & 9 |
| Diario Las Americas | Miami/Ft. Lauderdale | Spanish | 15-Jun | 22-Jun | 29-Jun | 3A | 3A | 3A |
| El Nuevo Herald - Sunday Edition | Miami/Ft. Lauderdale | Spanish | 17-Jun | 12-Jun | 6-Jul | 12A | 12A | 12A |
| El Perico | Beaumont/Port Arthur | Spanish | 8-Jun | 22-Jun | 6-Jul | 8A | 17 | 8A |
| El Sentinel (Ft. Lauderdale/Miami) | Miami/Ft. Lauderdale | Spanish | 15-Jun | 22-Jun | 26-Jun | 19 | 4 | 23 |
| El Sol De La Florida | Miami/Ft. Lauderdale | Spanish | 15-Jun | n/a | n/a | 46 & 47 | n/a | n/a |
| El Tiempo New Orleans | New Orleans | Spanish | 1-Jul | n/a | n/a | 18 & 19 | n/a | n/a |
| Florida Sentinel Bulletin | Tampa/St. Petersburg | English | 15-Jun | 22-Jun | 29-Jun | 7A - 8A | 12B - 13B | 12B - 13B |
| Forward Times | Houston | English | 15-Jun | 22-Jun | 29-Jun | 8A | 8B | 8A |
| Houston Defender | Houston | English | 14-Jun | 21-Jun | 28-Jun | 4 & 5 | 12 & 13 | 12 & 13 |
| Jackson Advocate | Jackson, MS | English | 14-Jun | 21-Jun | 28-Jun | 7A | 7A | 7A |
| Jambalaya News | New Orleans | Spanish | 10-Jun | 24-Jun | 10-Jul | 6 & 7 | 6 & 7 | 6 & 7 |
| La Gaceta | Tampa/St. Petersburg | Spanish | 15-Jun | 22-Jun | 29-Jun | 4 & 5 | 4 & 5 | 4 & 5 |
| La Informacion | Houston | Spanish | 14-Jun | 21-Jun | 28-Jun | 12 & 13 | 12 & 13 | 12 & 13 |
| La Noticia de Mississippi | Jackson, MS | Spanish | 13-Jun | 20-Jun | 27-Jun | 8 & 9 | 17 & 18 | 17 & 18 |
| La Subasta Houston (10 Zones) | Houston | Spanish | 18-Jun | 25-Jun | 2-Jul | 8 & 9 | 8 & 9 | 17 & 18 |

| La Voz De Houston | Houston | Spanish | 15-Jun | 22-Jun | 29-Jun | 11 | V7 | V8 |
|---|---|---|---|---|---|---|---|---|
| Latino News | Birmingham/Anniston /Tuscaloosa | Spanish | 15-Jun | 22-Jun | 29-Jun | 20 & 21 | 20 & 21 | 20 & 21 |
| Louisiana Weekly | New Orleans | English | 18-Jun | 25-Jun | 30-Jun | 9 | 7 | 7 |
| Miami Times | Miami/Ft. Lauderdale | English | 13-Jun | 20-Jun | 27-Jun | 5A | 8A | 19 |
| Mississippi Link | Jackson, MS | English | 14-Jun | 21-Jun | 28-Jun | A9 | 9 | 9 |
| Monroe Dispatch | Monroe/El Dorado | English | 5-Jul | 12-Jul | 28-Jun | 10 | 10 | 10 |
| Monroe Free Press | Monroe/El Dorado | English | 14-Jun | 21-Jun | 28-Jun | 17 | 17 | 15 |
| Montgomery-Tuskegee Times | Montgomery/Selma | English | 14-Jun | 21-Jun | 28-Jun | 9 | 12 | V24 |
| New Orleans Tribune | New Orleans | English | 1-Jul | n/a | n/a | 6 & 7 | n/a | n/a |
| Nuevos Ecos | Ft. Myers/Naples | Spanish | 1-Jun | 16-Jun | 1-Jul | 8 & 9 | 48 & 49 | 8 & 9 |
| Paisano | Birmingham/Anniston /Tuscaloosa | Spanish | 5-Jul | 21-Jun | | 6 | 11 | |
| Pensacola Voice | Mobile/Pensacola/ Ft. Walton Beach | English | 14-Jun | 21-Jun | 28-Jun | 10 | 5 | 4 |
| Rio Grande Valley Hispanic Newspaper Network | Harlingen/Weslaco/ Brownsville/McAllen | Spanish | 14-Jun | 21-Jun | 28-Jun | A8 | A8, A7, 3 | A7, 7 |
| Rumbo (Houston) | Houston | Spanish | 15-Jun | 22-Jun | 29-Jun | 45 & 46 | 42 & 43 | 51 & 52 |
| Saigon Nho | New Orleans | Vietnamese | 15-Jun | 22-Jun | 29-Jun | 76 & 77 | 76 & 77 | 64 & 65 |
| Semana | Houston | Spanish | 14-Jun | 21-Jun | 28-Jun | 10 & 11 | 10 & 11 | 15 & 16 |
| Shreveport Sun | Shreveport | English | 14-Jun | 21-Jun | 28-Jun | 9 | 11 | 11 |
| Siete Dias (7 Dias) | Tampa/St. Petersburg | Spanish | 16-Jun | 23-Jun | 30-Jun | 3 | 3 | 5 |
| South Florida Times (formerly Broward Times) | Miami/Ft. Lauderdale | English | 14-Jun | 21-Jun | 28-Jun | 2A | 5B | 5B |
| Thuong Mai | Houston | Vietnamese | 16-Jun | 26-Jun | 3-Jul | 20 & 21 | 34 & 35 | 21 & 22 |
| Thuong Mai Weekender | Houston | Vietnamese | 23-Jun | 30-Jun | 7-Jul | 36 & 37 | 24 & 25 | 36 & 37 |
| Viet Bao Weekly - Houston Edition | Houston | Vietnamese | 15-Jun | 22-Jun | 29-Jun | 57 | A12 | A12 |
| Vietnam Moi News | Houston | Vietnamese | 16-Jun | 23-Jun | 30-Jun | A5 | A5 | A5 |
| Weekly Challenger | Tampa/St. Petersburg | English | 14-Jun | 21-Jun | 28-Jun | 3 | 3 | 3 |

2

# Attachment 13

# Derrame de petróleo de Deepwater Horizon

## *Acuerdo de daños económicos y a la propiedad*
### Otorgamiento de dinero a personas y empresas

Si sufrió una pérdida económica o daños a la propiedad a raíz del derrame de petróleo de Deepwater Horizon, podría recibir dinero a partir de un acuerdo de demanda colectiva con BP Exploration & Production Inc. y BP America Production Company ("BP"). Visite DeepwaterHorizonSettlements.com para obtener más información, incluida la información sobre cómo presentar una reclamación.

### ¿QUIÉN ESTÁ INCLUIDO EN EL ACUERDO DE DAÑOS ECONÓMICOS Y A LA PROPIEDAD?

La Demanda colectiva del Acuerdo de daños económicos y a la propiedad (Economic and Property Damages, "E&PD") incluye personas, empresas y otras entidades en los estados de Luisiana, Alabama y Misisipi, y en determinados condados de Texas y Florida, que se vieron perjudicados por el derrame de petróleo. En el sitio web DeepwaterHorizonSettlements.com tiene descripciones y mapas detallados que lo ayudarán a determinar si una ubicación geográfica puede incluirse en el Acuerdo de E&PD. Además, puede llamar al 1-866-992-6174 o enviar un correo electrónico a questions@DeepwaterHorizonEconomicSettlement.com para saber si una ubicación geográfica está incluida.

### ¿QUÉ OFRECE EL ACUERDO DE DAÑOS ECONÓMICOS Y A LA PROPIEDAD?

El Acuerdo de E&PD otorga pagos para los siguientes tipos de reclamaciones: (1) compensación para personas que trabajan con productos comestibles del mar, (2) daños económicos, (3) pérdida de la subsistencia, (4) daños físicos a buques, (5) pago del fletamento conforme al programa Vessels of Opportunity, (6) daños a bienes inmuebles ubicados en la costa, (7) daños a bienes inmuebles ubicados en humedales, y (8) daños a la venta de bienes inmuebles. No hay un límite en el monto total en dólares del Acuerdo de E&PD; se pagarán todas las reclamaciones que reúnan sus requisitos.

### CÓMO OBTENER BENEFICIOS A PARTIR DEL ACUERDO DE DAÑOS ECONÓMICOS Y A LA PROPIEDAD

Debe presentar un Formulario de reclamación para solicitar un pago. Puede obtener una copia de los diversos Formularios de reclamación visitando el sitio web o llamando al 1-866-992-6174. Las reclamaciones se pueden presentar en línea o por correo. Si tiene preguntas sobre cómo presentar la reclamación, debe llamar al número gratuito para obtener asistencia.

La fecha límite para presentar la mayor parte de las reclamaciones de E&PD será el 22 de abril de 2014 o seis meses después de que entre en vigencia el Acuerdo de E&PD (es decir, después de que el Tribunal otorgue la "aprobación final" y todas las apelaciones sean resueltas), lo que ocurra después. Las reclamaciones de compensación para personas que trabajan con productos comestibles del mar deberán presentarse antes. Las reclamaciones de compensación para personas que trabajan con productos comestibles del mar deben presentarse 30 días después de haber recibido la aprobación final del acuerdo por parte del Tribunal del Distrito de los Estados Unidos en el Distrito Este de Luisiana (independientemente de las apelaciones). Las fechas límite efectivas para presentar las reclamaciones se publicarán en el sitio web cuando estén disponibles. Las reclamaciones válidas se pagarán cuando se aprueben, inmediatamente después de que comience el programa del acuerdo supervisado por el Tribunal. Se recomienda enfáticamente que los Miembros del grupo de demandantes que participan en el Acuerdo de E&PD completen y presenten los formularios de reclamación inmediatamente. Lea el aviso del Acuerdo de beneficios médicos, ya que es posible que usted también sea elegible para obtener beneficios en virtud de dicho acuerdo.

### SUS OTRAS OPCIONES

Si no desea estar legalmente obligado por el Acuerdo de E&PD, debe renunciar o excluirse antes del 1 de octubre de 2012. De lo contrario, no podrá demandar a BP por determinadas reclamaciones por daños económicos y a la propiedad. Si participa en el Acuerdo de E&PD, podrá presentar objeciones antes del 31 de agosto de 2012. El Aviso detallado explica cómo puede excluirse u objetar.

El Tribunal llevará a cabo una audiencia el 8 de noviembre de 2012 para decidir si aprobará o no el Acuerdo de E&PD. Usted o su abogado personal pueden pedir comparecer y hablar en la audiencia por cuenta y gasto propios. El Tribunal también considerará los honorarios, costos y gastos de los Asesores legales del grupo de demandantes, incluido un pago provisorio de $75 millones y otorgamientos adicionales equivalentes al 6 % de las reclamaciones del grupo de demandantes y de los beneficios pagados. Los honorarios, costos y gastos de los Asesores legales del grupo de demandantes en virtud del Acuerdo de daños económicos y a la propiedad, y del Acuerdo de beneficios médicos no pueden exceder, en conjunto, los $600 millones. Los pagos de los miembros del grupo de demandantes no se reducirán si el Tribunal aprueba el pago de los honorarios, costos y gastos de los Asesores legales del grupo de demandantes, dado que BP pagará tales montos individualmente.

---

# Derrame de petróleo de Deepwater Horizon

## *Acuerdo de beneficios médicos*
### Otorgamiento de beneficios a los trabajadores de saneamiento y a determinados residentes de la Costa del Golfo

Si Ud. tiene una reclamación médica relacionada con el derrame de petróleo de Deepwater Horizon, podría recibir beneficios a partir de un acuerdo de demanda colectiva con BP Exploration & Production Inc. y BP America Production Company ("BP"). Visite DeepwaterHorizonSettlements.com para obtener más información, incluida la información sobre cómo presentar una reclamación.

### ¿QUIÉN ESTÁ INCLUIDO EN EL ACUERDO DE BENEFICIOS MÉDICOS?

El Grupo de demandantes que participan en el Acuerdo de beneficios médicos incluye (1) encargados de saneamiento y (2) determinadas personas que residían en áreas geográficas específicas en las áreas costeras y de humedales a lo largo de la Costa del Golfo durante períodos específicos en 2010. En el sitio web DeepwaterHorizonSettlements.com tiene descripciones y mapas detallados que lo ayudarán a determinar si una ubicación geográfica puede incluirse en una de estas zonas. Además, puede llamar al 1-866-992-6174 o enviar un correo electrónico a info@DeepwaterHorizonMedicalSettlement.com para saber si una ubicación geográfica está incluida.

### ¿QUÉ OFRECE EL ACUERDO DE BENEFICIOS MÉDICOS?

Los beneficios del Acuerdo de beneficios médicos incluyen lo siguiente: 1) pagos a personas que reúnen los requisitos por determinadas afecciones médicas agudas (de corto plazo) y crónicas (permanentes) que se manifestaron después de la exposición al petróleo o a los aditivos dispersantes químicos; (2) la realización de exámenes médicos periódicos a las personas que reúnen los requisitos; y (3) la creación del Programa de Asistencia Médica de la Región del Golfo (Gulf Region Health Outreach Program), que comprende proyectos para fortalecer el sistema de atención médica. Los beneficios (1) y (2) se otorgarán solo después de que el Tribunal otorgue la aprobación final y todas las apelaciones sean resueltas.

### CÓMO OBTENER BENEFICIOS A PARTIR DEL ACUERDO DE BENEFICIOS MÉDICOS

Debe presentar un Formulario de reclamación para solicitar los beneficios. Puede obtener una copia del Formulario de reclamación visitando el sitio web o llamando al 1-866-992-6174. Las reclamaciones se pueden presentar por correo. Si tiene preguntas sobre cómo presentar la reclamación, debe llamar al número gratuito para obtener asistencia.

La fecha límite para presentar un formulario de reclamación es un año después de que entre en vigencia el Acuerdo de beneficios médicos (es decir, después de que el Tribunal otorgue la "aprobación final" y todas las apelaciones sean resueltas). La fecha exacta límite para presentar las reclamaciones se publicará en el sitio web. Se recomienda enfáticamente a los Miembros del grupo de demandantes que participan en el Acuerdo de beneficios médicos completen y presenten los formularios de reclamación inmediatamente. Lea el aviso del Acuerdo de daños económicos y a la propiedad, ya que es posible que usted también sea elegible para recibir un pago en virtud de dicho acuerdo.

### SUS OTRAS OPCIONES

Si no desea estar legalmente obligado por el Acuerdo de beneficios médicos, debe renunciar o excluirse antes del 1 de octubre de 2012. De lo contrario, no podrá demandar a BP por determinadas reclamaciones médicas. Si participa en el Acuerdo de beneficios médicos, podrá presentar objeciones antes del 31 de agosto de 2012. El Aviso detallado explica cómo puede excluirse u objetar.

El Tribunal llevará a cabo una audiencia el 8 de noviembre de 2012 para decidir si aprobará o no el Acuerdo de beneficios médicos. Usted o su abogado personal pueden pedir comparecer y hablar en la audiencia por cuenta y gasto propios. Los Asesores legales del grupo de demandantes le solicitarán al Tribunal considerar el otorgamiento del pago de honorarios, costos y gastos equivalente al 6 % del valor de los beneficios brindados efectivamente en virtud del Acuerdo de beneficios médicos. Los honorarios, costos y gastos de los Asesores legales del grupo de demandantes en virtud del Acuerdo de beneficios médicos y del Acuerdo de daños económicos y a la propiedad no pueden exceder, en conjunto, los $600 millones. Los pagos de los Miembros del grupo de demandantes no reducirán si el Tribunal aprueba el pago de los honorarios, costos y gastos de los Asesores legales del grupo de demandantes, dado que BP pagará tales montos individualmente.

# Dầu Loang Deepwater Horizon

## *Bồi Thường Những Thiệt Hại Kinh Tế và Tài Sản*
### Trao Tiền cho Cá Nhân và Doanh Nghiệp

Nếu quý vị bị tổn thất kinh tế hoặc thiệt hại tài sản vì dầu loang tại Deepwater Horizon, thì có thể được tiền từ bồi thường tố tụng tập thể với BP Exploration & Production Inc. và BP America Production Company ("BP"). Hãy vào DeepwaterHorizonSettlements.com để biết thêm thông tin, kể cả thông tin về cách để đơn yêu cầu bồi hoàn.

### BỒI THƯỜNG NHỮNG THIỆT HẠI KINH TẾ & TÀI SẢN GỒM CÓ NHỮNG AI?

Tập Thể Bồi Thường Những Thiệt Hại Kinh Tế và Tài Sản (Economic and Property Damage ["E&PD"]) bao gồm dân chúng, doanh nghiệp, và các thực thể khác tại tiểu bang Louisiana, Alabama và Mississippi, và một số quận hạt ở Texas và Florida, đã bị tổn hại vì dầu loang. Mạng lưới DeepwaterHorizonSettlements.com có trình bày chi tiết và bản đồ để để xem vị trí địa lý của quý vị có bao gồm trong Bồi Thường E&PD hay không. Ngoài ra, quý vị có thể gọi 1-866-992-6174 hoặc gởi thư điện đến questions@ DeepwaterHorizonEconomicSettlement.com để hỏi xem có bao gồm vị trí địa lý đó không.

### BỒI THƯỜNG NHỮNG THIỆT HẠI KINH TẾ & TÀI SẢN CUNG CẤP NHỮNG GÌ?

Bồi Thường E&PD sẽ chi trả cho các loại yêu cầu bồi hoàn sau đây: (1) Đền Bù Thủy Sản, (2) Thiệt Hại Kinh Tế, (3) Mất Sanh Kế, (4) Thiệt Hại Vật Chất ở Tàu Thuyền, (5) Tiền Trả theo Hợp Đồng Thuê Tàu Thuyền Tùy Cơ, (6) Thiệt Hại Bất Động Sản Ven Biển, (7) Thiệt Hại Bất Động Sản Vùng Đầm Lầy, và (8) Thiệt Hại Khi Bán Bất Động Sản. Không có giới hạn về tổng số tiền theo Bồi Thường E&PD; mọi yêu cầu bồi hoàn hội đủ tiêu chuẩn đều được chi trả.

### LÀM CÁCH NÀO để HƯỞNG QUYỀN LỢI từ BỒI THƯỜNG NHỮNG THIỆT HẠI KINH TẾ và TÀI SẢN

Quý vị cần phải nộp Mẫu Yêu Cầu Bồi Hoàn để đòi khoản chi trả. Quý vị có thể lấy một bản của nhiều Mẫu Yêu Cầu Bồi Hoàn khác nhau nếu đến mạng lưới hoặc gọi 1-866-992-6174. Có thể nộp yêu cầu bồi hoàn trực tuyến hoặc gởi qua bưu điện. Nếu quý vị có thắc mắc về cách nộp đơn yêu cầu bồi hoàn thì nên gọi số miễn phí để được giúp đỡ.

Hạn chót nộp đa số yêu cầu bồi hoàn E&PD là ngày 22 tháng Tư, 2014, hoặc sáu tháng sau lúc Dàn Xếp E&PD có hiệu lực (nghĩa là sau khi Tòa Án ban cho "chấp thuận cuối cùng " và mọi kháng cáo đều được giải quyết xong), tùy điều nào trễ hơn. Sẽ có một thời hạn chót sớm hơn để nộp yêu cầu Đền Bù Thủy Sản. Thời hạn chót sớm hơn để nộp yêu cầu Đền Bù Thủy Sản sẽ là 30 ngày sau khi có chấp thuận cuối cùng của Bồi Thường bởi Tòa Án Địa Phận Hoa Kỳ Đông Phần Louisiana (bất kể có kháng cáo hay không). Hạn chót nộp đơn yêu cầu bồi hoàn trên thực tế sẽ được đăng tại mạng lưới khi sẵn sàng. Yêu cầu bồi hoàn hợp lệ được chi trả sau khi chấp thuận, được xúc tiến ngay sau khi Chương Trình Bồi Thường do Tòa Án Giám Sát bắt đầu. Nhiệt liệt khuyến cáo các Thành Viên Tập Thể Bồi Thường E&PD nên mau chóng điền đầy đủ và nộp mẫu yêu cầu bồi hoàn của mình. Nên đọc thông báo Bồi Thường Quyền Lợi Y Tế, vì quý vị cũng có thể hội đủ tiêu chuẩn hưởng quyền lợi từ bồi thường đó.

### NHỮNG LỰA CHỌN KHÁC

Nếu quý vị không muốn bị ràng buộc pháp lý với Bồi Thường E&PD, thì phải Tự Rút Lui hay gạch tên với hạn chót là **Ngày 1 Tháng Mười, 2012**, hoặc sẽ không thể kiện BP theo một số dạng yêu cầu bồi hoàn thiệt hại kinh tế và tài sản. Nếu quý vị vẫn tiếp tục tham gia vào Bồi Thường E&PD, thì có thể phản đối bồi thường này với hạn chót là **Ngày 31 Tháng Tám, 2012**. Thông Báo Chi Tiết sẽ giải thích cách tự gạch tên hoặc phản đối.

Tòa án sẽ tổ chức một buổi điều trần vào **Ngày 8 Tháng Mười Một, 2012** để suy xét có nên phê duyệt Bồi Thường E&PD hay không. Quý vị hay luật sư riêng có thể xin tham dự và trình bày trong buổi điều trần với chi phí tự lo. Tòa Án cũng sẽ cứu xét lệ phí, chi phí và phí tổn cho Luật Sư Cố Vấn Tập Thể, sẽ không vượt quá tầm thời $75 triệu và món tiền phụ trội bằng với 6% của những yêu cầu bồi hoàn và quyền lợi đã trả cho tập thể. Lệ phí, chi phí và phí tổn cho Luật Sư Cố Vấn Tập Thể theo Thỏa Thuận Bồi Thường Thiệt Hại Kinh Tế và Tài Sản và Thỏa Thuận Bồi Thường Quyền Lợi Y Tế ghép chung không thể vượt quá $600 triệu. Chi trả cho thành viên tập thể sẽ không được giảm bớt nếu Tòa Án phê duyệt phần thù lao cho Luật Sư Cố Vấn Tập Thể, phí tổn, và chi phí vì BP sẽ trả riêng phần thù lao cho luật sư, phí tổn, và chi phí.

---

# Dầu Loang Deepwater Horizon

## *Bồi Thường Quyền Lợi Y Tế*
### Cung Cấp Quyền Lợi cho Những Nhân Công Thu Dọn và Một Số Cư Dân Duyên Hải Vùng Vịnh

Nếu quý vị có yêu cầu bồi hoàn y tế liên quan tới dầu loang Deepwater Horizon, thì có thể hưởng quyền lợi từ bồi thường tố tụng tập thể với BP Exploration & Production Inc. và BP America Production Company ("BP"). Hãy vào DeepwaterHorizonSettlements.com để biết thêm thông tin, kể cả thông tin về cách để đơn yêu cầu bồi hoàn.

### BỒI THƯỜNG QUYỀN LỢI Y TẾ GỒM CÓ NHỮNG AI?

Tập Thể Đòi Quyền Lợi Y Tế bao gồm (1) những nhân công thu dọn và (2) một số người cư ngụ tại những khu vực địa lý đặc biệt ở vùng ven biển và vùng đầm lầy dọc Duyên Hải Vùng Vịnh trong nhiều thời kỳ cụ thể vào năm 2010. Mạng lưới DeepwaterHorizonSettlements.com có phần trình bày chi tiết và bản đồ để để xem vị trí địa lý của quý vị có thuộc một trong những vùng đó hay không. Ngoài ra, quý vị có thể gọi 1-866-992-6174 hoặc gởi thư điện đến info@ DeepwaterHorizonMedicalSettlement.com để hỏi xem có bao gồm vị trí địa lý nào đó không.

### BỒI THƯỜNG QUYỀN LỢI Y TẾ MANG LẠI ĐIỀU GÌ?

Lợi ích của việc Bồi Thường Quyền Lợi Y Tế gồm có: (1) chi trả cho người hội đủ tiêu chuẩn vì bị một số dạng bệnh trạng cấp tính (ngắn hạn) và mãn tính (còn đang tiếp diễn) xảy ra sau khi tiếp nhiễm dầu hoặc hóa chất phân tán; (2) chu toàn công việc khám bệnh thường kỳ cho người hội đủ tiêu chuẩn; và (3) thành lập Chương Trình Tiếp Ngoại Sức Khỏe Vùng Vịnh, trong đó gồm nhiều dự án cũng có hệ thống chăm sóc sức khỏe. Chỉ chu cấp quyền lợi (1) và (2) sau khi Tòa án ban cho chấp thuận cuối cùng và mọi kháng cáo đều được giải quyết xong.

### CÁCH THỨC để ĐƯỢC HƯỞNG QUYỀN LỢI từ BỒI THƯỜNG QUYỀN LỢI Y TẾ

Quý vị cần phải nộp Mẫu Yêu Cầu Bồi Hoàn để đòi quyền lợi. Quý vị có thể lấy một bản của nhiều Mẫu Yêu Cầu Bồi Hoàn nếu đến mạng lưới hoặc gọi 1-866-992-6174. Có thể gởi yêu cầu bồi hoàn qua bưu điện. Nếu quý vị có thắc mắc về cách

nộp đơn yêu cầu bồi hoàn thì nên gọi số miễn phí để được giúp đỡ.

Hạn chót để nộp Mẫu Yêu Cầu Bồi Hoàn là một năm sau khi Dàn Xếp Quyền Lợi Y Tế có hiệu lực (nghĩa là, sau khi Tòa Án ban cho "chấp thuận cuối cùng" và mọi kháng cáo đều được giải quyết). Thời hạn chót chính xác để để đơn yêu cầu bồi hoàn sẽ được đăng tại mạng lưới. Nhiệt liệt khuyến cáo các Thành Viên Tập Thể Đòi Quyền Lợi Y Tế nên mau chóng điền đầy đủ và nộp mẫu yêu cầu bồi hoàn của mình. Nên đọc thông báo Bồi Thường Thiệt Hại và Tài Sản, vì quý vị cũng có thể hội đủ tiêu chuẩn hưởng khoản tiền trả từ bồi thường đó.

### NHỮNG LỰA CHỌN KHÁC

Nếu quý vị không muốn bị ràng buộc pháp lý với Bồi Thường Quyền Lợi Y Tế, thì phải tự Rút Lui hay gạch tên với hạn chót là **Ngày 1 Tháng Mười, 2012**, hoặc sẽ không thể kiện BP theo một số dạng yêu cầu bồi hoàn y tế. Nếu có tên trong Bồi Thường Quyền Lợi Y Tế, thì quý vị có thể phản đối khoản này trước **Ngày 31 Tháng Tám, 2012**. Thông Báo Chi Tiết trình bày cách thức để quý vị tự gạch tên hoặc phản đối.

Tòa án có tổ chức một buổi điều trần vào **Ngày 8 Tháng Mười Một, 2012** để suy xét có nên phê duyệt Bồi Thường Quyền Lợi Y Tế hay không. Quý vị hay luật sư riêng có thể xin tham dự và trình bày trong buổi điều trần với chi phí tự lo. Luật Sư Cố Vấn Tập Thể sẽ yêu cầu Tòa Án cứu xét trả phần lệ phí, chi phí, và phí tổn bằng 6% giá trị của quyền lợi thực tế đã quy định theo Thỏa Thuận Bồi Thường Quyền Lợi Y Tế. Lệ phí, chi phí và phí tổn cho Luật Sư Cố Vấn Tập Thể theo Thỏa Thuận Bồi Thường Quyền Lợi Y Tế và Thỏa Thuận Bồi Thường Thiệt Hại Kinh Tế và Tài Sản ghép chung không thể vượt quá $600 triệu. Chi trả cho thành viên tập thể sẽ không được giảm bớt nếu Tòa Án chấp thuận phần thù lao cho Luật Sư Cố Vấn Tập Thể, phí tổn, và chi phí vì BP sẽ trả riêng phần thù lao cho luật sư, phí tổn, và chi phí.

---

# Attachment 14

# Deepwater Horizon Oil Spill

## *Economic and Property Damages Settlement*
### Providing Money to Individuals and Businesses

If you have economic loss or property damage because of the Deepwater Horizon oil spill, you could get money from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to DeepwaterHorizonSettlements.com for more information, including information on how to file a claim.

### WHO IS INCLUDED IN THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT?

The Economic and Property Damages ("E&PD") Settlement Class includes people, businesses, and other entities in the states of Louisiana, Alabama and Mississippi, and certain counties in Texas and Florida, that were harmed by the oil spill. The website DeepwaterHorizonSettlements.com has detailed descriptions and maps to help you determine whether a geographic location may be included in the E&PD Settlement. Additionally, you can call 1-866-992-6174 or e-mail questions@DeepwaterHorizonEconomicSettlement.com to find out if a geographic location is included.

### WHAT DOES THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT PROVIDE?

The E&PD Settlement makes payments for the following types of claims: (1) Seafood Compensation, (2) Economic Damage, (3) Loss of Subsistence, (4) Vessel Physical Damage, (5) Vessels of Opportunity Charter Payment, (6) Coastal Real Property Damage, (7) Wetlands Real Property Damage, and (8) Real Property Sales Damage. There is no limit on the total dollar amount of the E&PD Settlement; all qualified claims will be paid.

### HOW TO GET BENEFITS FROM THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT

You need to submit a Claim Form to request a payment. You can get a copy of the various Claim Forms by visiting the website or by calling 1-866-992-6174. Claims can be submitted online or by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline to submit most E&PD claims will be April 22, 2014 or six months after the E&PD Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved), whichever is later. There will be an earlier deadline to submit E&PD Seafood Compensation claims. The earlier deadline to submit Seafood Compensation claims will be 30 days after final approval of the Settlement by the United States District Court for the Eastern District of Louisiana (regardless of appeals). Actual claim filing deadlines will be posted on the website as they become available. Valid claims will be paid as they are approved, beginning shortly after the Court-Supervised Settlement Program commences. It is highly recommended that E&PD Settlement Class Members complete and submit their claim forms promptly. Please read the Medical Benefits Settlement notice because you may also be eligible for benefits from that settlement.

### YOUR OTHER OPTIONS

If you do not want to be legally bound by the E&PD Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain economic and property damage claims. If you stay in the E&PD Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the E&PD Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. The Court will also consider Class Counsel fees, costs, and expenses including an interim payment of $75 million and additional awards equal to 6% of class claims and benefits paid. Class Counsel fees, costs and expenses under the Economic and Property Damages Settlement Agreement and the Medical Benefits Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

## DeepwaterHorizonSettlements.com · 1-866-992-6174

# Deepwater Horizon Oil Spill

## *Medical Benefits Settlement*

### Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents

If you have a medical claim related to the Deepwater Horizon oil spill, you could get benefits from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to DeepwaterHorizonSettlements.com for more information, including information on how to file a claim.

#### WHO IS INCLUDED IN THE MEDICAL BENEFITS SETTLEMENT?

The Medical Class includes (1) clean-up workers and (2) certain people who resided in specific geographic areas in coastal and wetlands areas along the Gulf Coast during specific periods in 2010. The website DeepwaterHorizonSettlements.com has detailed descriptions and maps to help you determine whether a geographic location may be included in one of these zones. Additionally, you can call 1-866-992-6174 or e-mail info@DeepwaterHorizonMedicalSettlement.com to find out if a geographic location is included.

#### WHAT DOES THE MEDICAL BENEFITS SETTLEMENT PROVIDE?

The benefits of the Medical Benefits Settlement include: (1) payments to qualifying people for certain acute (short-term) and chronic (ongoing) medical conditions occurring after exposure to oil or chemical dispersants; (2) provision of periodic medical examinations to qualifying people; and (3) creation of a Gulf Region Health Outreach Program, consisting of projects to strengthen the healthcare system. Benefits (1) and (2) will be provided only after the Court grants final approval and any appeals are resolved.

#### HOW TO GET BENEFITS FROM THE MEDICAL BENEFITS SETTLEMENT

You need to submit a Claim Form to request benefits. You can get a copy of the Claim Form by visiting the website or by calling 1-866-992-6174. Claims can be submitted by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline for filing a Claim Form is one year after the Medical Benefits Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved). The exact date of the claim filing deadline will be posted on the website. It is highly recommended that Medical Class Members complete and submit their claim forms promptly. Please read the Economic and Property Damages Settlement notice because you may also be eligible for a payment from that settlement.

#### YOUR OTHER OPTIONS

If you do not want to be legally bound by the Medical Benefits Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain medical claims. If you stay in the Medical Benefits Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the Medical Benefits Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. Class Counsel will ask the Court to consider an award of fees, costs, and expenses of 6% of the value of the benefits actually provided under the Medical Benefits Settlement Agreement. Class Counsel fees, costs, and expenses under the Medical Benefits Settlement Agreement and the Economic and Property Damages Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

LEGAL NOTICE

# Deepwater Horizon Oil Spill

## *Medical Benefits Settlement*
### Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents

If you have a medical claim related to the Deepwater Horizon oil spill, you could get benefits from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to DeepwaterHorizonSettlements.com for more information, including information on how to file a claim.

### WHO IS INCLUDED IN THE MEDICAL BENEFITS SETTLEMENT?

The Medical Class includes (1) clean-up workers and (2) certain people who resided in specific geographic areas in coastal and wetlands areas along the Gulf Coast during specific periods in 2010. The website DeepwaterHorizonSettlements.com has detailed descriptions and maps to help you determine whether a geographic location may be included in one of these zones. Additionally, you can call 1-866-992-6174 or e-mail info@DeepwaterHorizonMedicalSettlement.com to find out if a geographic location is included.

### WHAT DOES THE MEDICAL BENEFITS SETTLEMENT PROVIDE?

The benefits of the Medical Benefits Settlement include: (1) payments to qualifying people for certain acute (short-term) and chronic (ongoing) medical conditions occurring after exposure to oil or chemical dispersants; (2) provision of periodic medical examinations to qualifying people; and (3) creation of a Gulf Region Health Outreach Program, consisting of projects to strengthen the healthcare system. Benefits (1) and (2) will be provided only after the Court grants final approval and any appeals are resolved.

### HOW TO GET BENEFITS FROM THE MEDICAL BENEFITS SETTLEMENT

You need to submit a Claim Form to request benefits. You can get a copy of the Claim Form by visiting the website or by calling 1-866-992-6174.

Claims can be submitted by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline for filing a Claim Form is one year after the Medical Benefits Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved). The exact date of the claim filing deadline will be posted on the website. It is highly recommended that Medical Class Members complete and submit their claim forms promptly. Please read the Economic and Property Damages Settlement notice because you may also be eligible for a payment from that settlement.

### YOUR OTHER OPTIONS

If you do not want to be legally bound by the Medical Benefits Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain medical claims. If you stay in the Medical Benefits Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the Medical Benefits Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. Class Counsel will ask the Court to consider an award of fees, costs, and expenses of 6% of the value of the benefits actually provided under the Medical Benefits Settlement Agreement. Class Counsel fees, costs, and expenses under the Medical Benefits Settlement Agreement and the Economic and Property Damages Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

If y
of the
from
Produ
("BP'
more
a clai

The
Settle
entitie
and ce
by the
com
you
be in
you
Deepv
a geog

The
types
Dama
Dama
(6) C
Prope
There
Settler

H

You
You ca
the wo
be sub
about
numbe

## DeepwaterHorizonSettlements.com ▪ 1-866-992-6174

# Deepwater Horizon Oil Spill

## *Economic and Property Damages Settlement*
### Providing Money to Individuals and Businesses

nts

ı have
should

e year
comes
"final
: exact
posted
d that
t their
nomic
:cause
m that

If you have economic loss or property damage because of the Deepwater Horizon oil spill, you could get money from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to DeepwaterHorizonSettlements.com for more information, including information on how to file a claim.

### WHO IS INCLUDED IN THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT?

The Economic and Property Damages ("E&PD") Settlement Class includes people, businesses, and other entities in the states of Louisiana, Alabama and Mississippi, and certain counties in Texas and Florida, that were harmed by the oil spill. The website DeepwaterHorizonSettlements. com has detailed descriptions and maps to help you determine whether a geographic location may

oy the
Out or
won't
ns. If
t, you
:tailed
oject.

be included in the E&PD Settlement. Additionally, you can call 1-866-992-6174 or e-mail questions@ DeepwaterHorizonEconomicSettlement.com to find out if a geographic location is included.

### WHAT DOES THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT PROVIDE?

on
oprove
r own
earing
Court
oenses
ovided
:ment.
under
t and
ement
illion.
if the
l fees,
ly pay

The E&PD Settlement makes payments for the following types of claims: (1) Seafood Compensation, (2) Economic Damage, (3) Loss of Subsistence, (4) Vessel Physical Damage, (5) Vessels of Opportunity Charter Payment, (6) Coastal Real Property Damage, (7) Wetlands Real Property Damage, and (8) Real Property Sales Damage. There is no limit on the total dollar amount of the E&PD Settlement; all qualified claims will be paid.

### HOW TO GET BENEFITS FROM THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT

You need to submit a Claim Form to request a payment. You can get a copy of the various Claim Forms by visiting the website or by calling 1-866-992-6174. Claims can be submitted online or by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline to submit most E&PD claims will be April 22, 2014 or six months after the E&PD Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved), whichever is later. There will be an earlier deadline to submit E&PD Seafood Compensation claims. The earlier deadline to submit Seafood Compensation claims will be 30 days after final approval of the Settlement by the United States District Court for the Eastern District of Louisiana (regardless of appeals). Actual claim filing deadlines will be posted on the website as they become available. Valid claims will be paid as they are approved, beginning shortly after the Court-Supervised Settlement Program commences. It is highly recommended that E&PD Settlement Class Members complete and submit their claim forms promptly. Please read the Medical Benefits Settlement notice because you may also be eligible for benefits from that settlement.

### YOUR OTHER OPTIONS

If you do not want to be legally bound by the E&PD Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain economic and property damage claims. If you stay in the E&PD Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the E&PD Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. The Court will also consider Class Counsel fees, costs, and expenses including an interim payment of $75 million and additional awards equal to 6% of class claims and benefits paid. Class Counsel fees, costs and expenses under the Economic and Property Damages Settlement Agreement and the Medical Benefits Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

Attachment 15



August 9, 2012

Deepwater Horizon Oil Spill Settlement
Medical Benefits Damages
**Business and Trade Publication List**

| Publication | Distribution | Frequency | On-Sale Date 1 | On-Sale Date 2 | Insertion 1 Page # | Insertion 2 Page # |
|---|---|---|---|---|---|---|
| Sunbelt Food Service | Southern States | Monthly | 17-May | 19-Jun | 16 & 17 | 16 & 17 |
| The Shelby Report of the Southwest | SW | Monthly | 21-May | 21-Jun | 7 | 17 |
| The Shelby Report of the Southeast | SE | Monthly | 25-May | 27-Jun | 7 | 29 |
| Louisiana Sportsman | Louisiana | Monthly | 23-May | 26-Jun | 70 & 71 | 24 & 25 |
| Mississippi Sportsman | Mississippi | Monthly | 23-May | 26-Jun | 22 & 23 | 50 & 51 |
| Texas Monthly | National | Monthly | 24-May | 21-Jun | 162 & 163 | 92 & 93 |
| Offbeat | Louisiana | Monthly | 29-May | 27-Jun | 22 & 23 | 30 & 31 |
| National Fisherman | National | Monthly | 31-May | 29-Jun | 26 & 27 | 26 & 27 |
| Gulfcoast Business Review | SW Florida | Weekly | 1-Jun | 8-Jun | 12 & 13 | 12 & 13 |
| Seafood Business | National | Monthly | 1-Jun | 6-Jul | 22 & 23 | 18 & 19 |
| New Orleans Magazine | New Orleans, LA | Monthly | 1-Jun | 1-Jul | 76 & 77 | 86 & 87 |
| Travel Weekly | National | Weekly | 4-Jun | 11-Jun | 14 & 15 | 14 & 15 |
| Gulfshore Business | Southwest Florida | Monthly | 5-Jun | 2-Jul | 2 & 3 | 4 & 5 |
| South Louisiana BusinessNews | Louisiana | Weekly | 6-Jun | 11-Jul | A11 | A12 |
| Vacation Agent Magazine | National | Monthly | 8-Jun | 6-Jul | 60 & 61 | 84 & 85 |
| Wall Street Journal | National | Daily | 11-Jun | n/a | C6 | n/a |
| Offshore | Global | Monthly | 15-Jun | 16-Jul | 2 & 3 | 30 & 31 |
| New Orleans CityBusiness | New Orleans, LA | Weekly | 15-Jun | 22-Jun | 8 & 9 | 8 & 9 |
| Birmingham Business Journal | Birmingham, AL | Weekly | 22-Jun | n/a | 20 & 21 | n/a |
| Houston Business Journal | Houston, TX | Weekly | 15-Jun | n/a | 22A & 23A | n/a |
| South Florida Business Journal | Miami, FL | Weekly | 15-Jun | n/a | 24 & 25 | n/a |
| Mississippi Business Journal | Jackson, MS | Weekly | 18-Jun | n/a | 18 & 19 | n/a |
| Tampa Bay Business Journal | Tampa, FL | Weekly | 15-Jun | n/a | 16 & 17 | n/a |

| Travel Agent Magazine | Global | Bi-weekly | 18-Jun | 2-Jul | 30 & 31 | 10 & 11 |
|---|---|---|---|---|---|---|
| Texas Saltwater Fishing | Texas | Monthly | 19-Jun | 17-Jul | 28 & 29 | 44 & 45 |
| Marina Dock Age | National | 8x yearly | 25-Jun | n/a | 30 & 31 | n/a |
| Conde Nast Traveler | National | Monthly | 26-Jun | n/a | 120 & 121 | n/a |
| Game and Fish | National | Monthly | 26-Jun | n/a | 54 & 55 | n/a |
| Sport Fishing | National | 9x/year | 26-Jun | n/a | 38 & 39 | n/a |
| Saltwater Sportsman | National | 10x/year | 26-Jun | n/a | 34 & 35 | n/a |
| Florida Sportsman | National | Monthly | 26-Jun | 31-Jul | 74 & 75 | 12 & 13 |
| Louisiana Life | Louisiana | Bi-monthly | 1-Jul | n/a | 58 & 59 | n/a |
| Gumbeaux Magazine | SW Louisiana | Monthly | 4-Jul | n/a | 12 & 13 | n/a |
| Riverside Reader | SW Louisiana | Weekly | 9-Jul | n/a | 4 | n/a |
| City Life | Shreveport | Weekly | 11-Jul | n/a | 24 & 25 | n/a |
| The Forum News | Shreveport | Bi-weekly | 11-Jul | n/a | 14 & 15 | n/a |
| Oil and Gas Journal | National | Monthly | 4-Jun | n/a | 30 & 31 | n/a |
| Marine Log | Global | Monthly | 3rd week of June | 3rd week of July | 32 & 33 | 24 & 25 |
| Bass Master | National | 10x/year | 6/20-6/27 | n/a | 74 & 75 | n/a |
| GAFF | National | bi-monthly | 1st week of July | n/a | 108 & 109 | n/a |
| Maritime Executive | Global | bi-monthly | 1st week of June | n/a | 78 & 79 | n/a |
| Recommend Magazine | National | Monthly | 1st week of June | 1st week of July | 30 & 31 | 46 & 47 |

2

# Attachment 16

LEGAL NOTICE

# Deepwater Horizon Oil Spill

## *Economic and Property Damages Settlement*
### Providing Money to Individuals and Businesses

If you have economic loss or property damage because of the Deepwater Horizon oil spill, you could get money from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to DeepwaterHorizonSettlements.com for more information, including information on how to file a claim.

### WHO IS INCLUDED IN THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT?

The Economic and Property Damages ("E&PD") Settlement Class includes people, businesses, and other entities in the states of Louisiana, Alabama and Mississippi, and certain counties in Texas and Florida, that were harmed by the oil spill. The website DeepwaterHorizonSettlements.com has detailed descriptions and maps to help you determine whether a geographic location may be included in the E&PD Settlement. Additionally, you can call 1-866-992-6174 or e-mail questions@DeepwaterHorizonEconomicSettlement.com to find out if a geographic location is included.

### WHAT DOES THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT PROVIDE?

The E&PD Settlement makes payments for the following types of claims: (1) Seafood Compensation, (2) Economic Damage, (3) Loss of Subsistence, (4) Vessel Physical Damage, (5) Vessels of Opportunity Charter Payment, (6) Coastal Real Property Damage, (7) Wetlands Real Property Damage, and (8) Real Property Sales Damage. There is no limit on the total dollar amount of the E&PD Settlement; all qualified claims will be paid.

### HOW TO GET BENEFITS FROM THE ECONOMIC & PROPERTY DAMAGES SETTLEMENT

You need to submit a Claim Form to request a payment. You can get a copy of the various Claim Forms by visiting the website or by calling 1-866-992-6174. Claims can be submitted online or by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline to submit most E&PD claims will be April 22, 2014 or six months after the E&PD Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved), whichever is later. There will be an earlier deadline to submit E&PD Seafood Compensation claims. The earlier deadline to submit Seafood Compensation claims will be 30 days after final approval of the Settlement by the United States District Court for the Eastern District of Louisiana (regardless of appeals). Actual claim filing deadlines will be posted on the website as they become available. Valid claims will be paid as they are approved, beginning shortly after the Court-Supervised Settlement Program commences. It is highly recommended that E&PD Settlement Class Members complete and submit their claim forms promptly. Please read the Medical Benefits Settlement notice because you may also be eligible for benefits from that settlement.

### YOUR OTHER OPTIONS

If you do not want to be legally bound by the E&PD Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain economic and property damage claims. If you stay in the E&PD Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the E&PD Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. The Court will also consider Class Counsel fees, costs, and expenses including an interim payment of $75 million and additional awards equal to 6% of class claims and benefits paid. Class Counsel fees, costs and expenses under the Economic and Property Damages Settlement Agreement and the Medical Benefits Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

# Deepwater Horizon Oil Spill

## *Medical Benefits Settlement*

### Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents

If you have a medical claim related to the Deepwater Horizon oil spill, you could get benefits from a class action settlement with BP Exploration & Production Inc. and BP America Production Company ("BP"). Go to DeepwaterHorizonSettlements.com for more information, including information on how to file a claim.

### WHO IS INCLUDED IN THE MEDICAL BENEFITS SETTLEMENT?

The Medical Class includes (1) clean-up workers and (2) certain people who resided in specific geographic areas in coastal and wetlands areas along the Gulf Coast during specific periods in 2010. The website DeepwaterHorizonSettlements.com has detailed descriptions and maps to help you determine whether a geographic location may be included in one of these zones. Additionally, you can call 1-866-992-6174 or e-mail info@DeepwaterHorizonMedicalSettlement.com to find out if a geographic location is included.

### WHAT DOES THE MEDICAL BENEFITS SETTLEMENT PROVIDE?

The benefits of the Medical Benefits Settlement include: (1) payments to qualifying people for certain acute (short-term) and chronic (ongoing) medical conditions occurring after exposure to oil or chemical dispersants; (2) provision of periodic medical examinations to qualifying people; and (3) creation of a Gulf Region Health Outreach Program, consisting of projects to strengthen the healthcare system. Benefits (1) and (2) will be provided only after the Court grants final approval and any appeals are resolved.

### HOW TO GET BENEFITS FROM THE MEDICAL BENEFITS SETTLEMENT

You need to submit a Claim Form to request benefits. You can get a copy of the Claim Form by visiting the website or by calling 1-866-992-6174. Claims can be submitted by mail. If you have questions about how to file your claim, you should call the toll-free number for assistance.

The deadline for filing a Claim Form is one year after the Medical Benefits Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved). The exact date of the claim filing deadline will be posted on the website. It is highly recommended that Medical Class Members complete and submit their claim forms promptly. Please read the Economic and Property Damages Settlement notice because you may also be eligible for a payment from that settlement.

### YOUR OTHER OPTIONS

If you do not want to be legally bound by the Medical Benefits Settlement, you must Opt Out or exclude yourself by **October 1, 2012** or you won't be able to sue BP over certain medical claims. If you stay in the Medical Benefits Settlement, you may object to it by **August 31, 2012**. The Detailed Notice explains how to exclude yourself or object.

The Court will hold a hearing on **November 8, 2012** to consider whether to approve the Medical Benefits Settlement. You or your own lawyer may ask to appear and speak at the hearing at your own cost. Class Counsel will ask the Court to consider an award of fees, costs, and expenses of 6% of the value of the benefits actually provided under the Medical Benefits Settlement Agreement. Class Counsel fees, costs, and expenses under the Medical Benefits Settlement Agreement and the Economic and Property Damages Settlement Agreement jointly cannot exceed $600 million. Class members' payments will not be reduced if the Court approves the payment of Class Counsel fees, costs, and expenses because BP will separately pay these attorney fees, costs, and expenses.

**DeepwaterHorizonSettlements.com ▪ 1-866-992-6174**

# Attachment 17

msn   Entertainment  Money  Living  More | Bing

bing | Site Search | Web

NBA | MIA @ OKC
TUE, 9:00 PM ET

NBA SCOREBOARD   RADIO   EDIT

NFL  MLB  NASCAR  NBA  NHL  TENNIS  OLYMPICS  GOLF  SOCCER  UFC  VIDEO  WRITERS  SHOP  MOBILE  FANTASY  MORE ▾

NBA HOME  SCORES  STANDINGS  SCHEDULE  STATS  PHOTOS  TEAMS  PLAYERS  VIDEO  ODDS  POWER RANKINGS  TICKETS  MORE

FOX SPORTS DIGITAL | FOX | FOX SOCCER | LOCAL | scout | YARDBARKER | FOX | FUEL | SPEED

Register | Sign In

**LEGAL NOTICE FROM U.S. COURT**
## If you or your business were harmed by the Deepwater Horizon Oil Spill,
*you may be able to get benefits from two separate legal settlements.*
www.DeepwaterHorizonSettlements.com

**NBA**

FOX SPORTS LIST | BY SPORT ▾ | MOST RECENT | MOST VIEWED | PHOTOS

## 10 burning questions for the NBA Finals (10 images)

Like 1

More  Hotmail  Messenger  Bing                                    Make MSN your homepage
                                                                   Page options | Sign out

**DEEPWATER HORIZON SETTLEMENTS**

msn MONEY
Portfolio Manager

- **Economic and Property Damages Settlement:** *Provides payments to people and businesses.*
  - **Medical Benefits Settlement:** *Provides payments and other benefits.*

www.DeepwaterHorizonSettlements.com

Total portfolio value: $0.00 | Total return: | **$0.00** Today's total change: | **$0.00** | Enlarge Portfolio

Add Transaction | Add Account | Change Settings | Print Portfolio | Update Quotes Updated 0 minutes ago | ? ▾

View: Standard ▾ | X Delete Position

| Symbol | News | Last | Change | Quantity | Market value | Today's total change | Gain | Realized gain | Total return | Total RC |
|--------|------|------|--------|----------|--------------|----------------------|------|---------------|--------------|----------|
| My Account | | | | | | | | | | |
| $COMPX | | 2,834.75 | 24.95 | 0.0000 | 0.00 | unch | 0.00 | 0.00 | 0.00 | 0. |
| $INDU | | 12,523.40 | 112.17 | 0.0000 | 0.00 | unch | 0.00 | 0.00 | 0.00 | 0. |
| $INX | | 1,319.12 | 10.19 | 0.0000 | 0.00 | unch | 0.00 | 0.00 | 0.00 | 0. |
| **Total:** | | | | | **$0.00** | **unch** | **$0.00** | **$0.00** | **$0.00** | **0.** |
| **Grand Total:** | | | | | **$0.00** | **unch** | **$0.00** | **$0.00** | **$0.00** | **0.** |



# Attachment 18

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|------|--------------------|--------------|----------|----------|
| 05/08/12 | International | AlipesNews | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Anchorage, AL | Anchorage Daily News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | AP Alert - Financial | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | WL |
| 05/08/12 | Atlanta, GA | Atlanta Business Chronicle | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Austin, TX | Austin American-Statesman | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Austin, TX | Austin Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Baltimore, MD | Baltimore Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Banks.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Beyond The Dow | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Birmingham, AL | Birmingham Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Biz.Yahoo.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | Bloomberg | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | Bolsamania (Web Financial Group) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Boston, MA | Boston Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Boston, MA | Boston Globe | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | BP Energy Daily Report | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | BPEnergy | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | BPSucksOil.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Buffalo, NY | Buffalo News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Buffalo, NY | Business First of Buffalo | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Columbus, OH | Business First of Columbus | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Louisville, KY | Business First of Louisville | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Business Insider | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Milwaukee, WI | Business Journal of Greater Milwaukee | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Phoenix, AZ | Business Journal of Phoenix | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Greensboro, NC | Business Journal of the Greater Triad Area | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Albany, NY | Business Review | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Rockford, TX | BusinessRockford | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Carlsbad, NM | Carlsbad Current-Argus | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Chicago, IL | CBOE [Chicago Board Options Exchange] | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Cbs3Springfield.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | Atlanta, GA | CbsAtlanta.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | Charlotte, NC | Charlotte Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Chase | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Cincinnati, OH | Cincinnati Business Courier | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Columbus Dispatch | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Columbus, GA | Columbus Ledger-Enquirer | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Congoo | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | Contra Costa Times | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | CourtForum | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Torrance, CA | Daily Breeze | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 05/08/12 | | DailyFinance | Court Notifies Two Deepwater Horizon Spill Settlements | INT |
| 05/08/12 | Dallas, TX | Dallas Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Dallas, TX | DallasNews.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / INT |
| 05/08/12 | Dayton, OH | Dayton Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Dealbreaker | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Denton Record-Chronicle | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Denver, CO | Denver Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Digital Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | El Paso, TX | El Paso Times | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | eMoneyDaily | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Energy Industry Today | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Energy News Reports | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | EnvironmentGuru.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | eZanga | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Farmington, NM | Farmington Daily Times | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Fayetteville Observer | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Finance Industry Today | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | FinancialContent Markets | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | International | FinanzNachrichten.de (ABC New Media AG) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | FinRoad | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | FinWin | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | FOREX Trading News Today | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Forth Worth, TX | Fort Worth Star-Telegram | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Pensacola, FL | Fox10TV (Fox10tv.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | Fox5vegas.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | FoxCarolina.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | | FoxNebraska.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | | Global Grind | Devastated!  Never Before Seen Pics Of The Oil Spill | INT |
| 05/08/12 | | Global Investing Today | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Global Investor | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Globe Advisor | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Great American Financial Resources | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | HeraldOnline.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Houston, TX | Houston Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Houston, TX | Houston Chronicle | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Boise, ID | Idaho Statesman | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Indianapolis, IN | Indianapolis Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | IndiaTimes | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Ontario, CA | Inland Valley Daily Bulletin | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Inside Bay Area | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Interest!ALERT | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 05/08/12 | International | International Business Times | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | InvestorPoint.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | InvestTalk | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Bluffton, SC | Island Packet | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Jacksonville, FL | Jacksonville Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | JobCruiter.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Jonesboro, AR | KAIT ABC-8 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Alexandria, LA | KALB-TV CBS-2 / NBC-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Kansas City, MO | Kansas City Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Kansas City, MO | Kansas City Star | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Little Rock, AR | KATV-TV ABC-7 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Wichita Fall, TX | KAUZ-TV CBS-6 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Phoenix/Prescott, AZ | KAZT IND-7 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Beaumont, TX | KBMT 12 News (12NewsNow.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Beaumont, TX | KBMT-TV ABC-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Sioux City, IA | KCAU ABC-9 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Salinas, CA | KCBA-TV FOX-35 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Lubbock, TX | KCBD NBC-11 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Temple, TX | KCEN TV (KCENTV.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Temple, TX | KCEN-TV NBC-9 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Santa Maria, CA | KCOY CBS-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Kansas City, MO | KCTV5 (KCTV5.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | Kansas City, MO | KCTV-TV CBS-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Scottsbluff, NE | KDUH-TV ABC-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Mankato, MN | KEYC-TV CBS-12 / FOX-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Amarillo, TX | KFDA CBS-10 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Pittsburg, KS | KFJX-TV FOX-14 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Diego, CA | KFMB 100.7 Jack-FM | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Diego, CA | KFMB 760-AM | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Diego, CA | KFMB-TV CBS-8 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Fresno, CA | KFRE-TV CW-59 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Honolulu, HI | KFVE MyNetworkTV-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Cape Girardeau, MO | KFVS CBS-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Francisco, CA | KGO-TV ABC-7 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Fort Collins, CO | KGWN-TV CBS-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Honolulu, HI | KHNL-TV NBC-8 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Spokane, WA | KHQ-TV NBC-6 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Corpus Christi, TX | KIII-TV ABC-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Seattle, WA | KING-TV NBC-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Salinas, CA | KION CBS-46 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Santa Maria, CA | KKFX FOX-11 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**

HILSOFT
NOTIFICATIONS

| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 05/08/12 | Lafayette, LA | KLFY CBS-10 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Davenport, IA | KLJB-TV FOX-18 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Lincoln, NE | KLKN ABC-8 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Tyler, TX | KLTV ABC-7 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Sioux City, IA | KMEG-TV CBS-14 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Fresno, CA | KMPH-TV FOX-26 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Yakima, WA | KNDO-TV NBC-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Kennewick, WA | KNDU-TV NBC | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Monroe, LA | KNOE-TV CBS-8 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Pittsburg, KS | KOAM-TV CBS-7 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Tucson, AZ | KOLD CBS-13 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Rapid City, SD | KOTA ABC-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Tulsa, OK | KOTV-TV CBS-6 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Phoenix, AZ | KPHO-TV CBS-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Lake Charles-Lafayette, LA | KPLC NBC-7 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Dakota Dunes, SD | KPTH-TV FOX-44 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Omaha, NE | KPTM-TV FOX-42 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Beaverton, OR | KPTV-TV FOX-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Tulsa, OK | KQCW CW-12/19 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Bryan-College Station, TX | KRHD-TV ABC-40 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Sioux Falls, SD | KSFY-TV ABC-13 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Shreveport, LA | KSLA CBS-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Saint Paul, MN | KSTC-TV IND-45 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Saint Paul, MN | KSTP-TV ABC-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Lawton, OK | KSWO-TV ABC-7 (KSWO.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / INT |
| 05/08/12 | Yuma, AZ | KSWT-TV CBS-13 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Denison, TX | KTEN NBC-10 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Sioux City, IA | KTIV NBC-4 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Lufkin, TX | KTRE ABC-9 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Nampa, ID | KTRV-TV FOX-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Rochester, MN | KTTC NBC-10 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Tulsa, OK | KTUL-TV ABC-8 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Kearney, NE | KTVG-TV FOX-17 / KSNB-TV FOX-4 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Reno, NV | KTVN-TV CBS-2 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Hagatna, Guam | KUAM-TV NBC-8 / CBS-11 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Diego, CA | KUSI-TV IND-51 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Salt Lake City, UT | KUTV-TV CBS-2 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Colorado Springs, CO | KVOR 740-AM | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Las Vegas, NV | KVVU-TV FOX-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Midland, TX | KWES-TV NBC-9 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Davenport, IA | KWQC NBC-6 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / INT |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|------|--------------------|---------------|----------|----------|
| 05/08/12 | Oklahoma City, OK | KWTV-TV CBS-9 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Waterloo, IA | KWWL-TV NBC-7 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Fargo, ND | KXJB-TV CBS-4 / KVLY-TV/NBC-11 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Rochester, MN | KXLT FOX-47 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Bismarck, ND | KXMB-TV CBS-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Bismarck, ND | KXNET (KXNET.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | Omaha, NE | KXVO-TV CW-15 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Waco, TX | KXXV-TV ABC-25 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Tyler, TX | KYTX CBS-19 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / INT |
| 05/08/12 | Las Cruces, NM | Las Cruces Sun-News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Las Vegas, NV | Las Vegas Business Press | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Las Vegas, NV | Las Vegas Review-Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Lawyer4Cancer.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Lexington, KY | Lexington Herald-Leader | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Lieff Cabraser Heimann & Bernstein | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Long Beach, CA | Long Beach Press-Telegram | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Los Angeles, CA | Los Angeles Business from bizjournals | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Woodland Hills, CA | Los Angeles Daily News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Market Intelligence Center | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Market Pulse | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Market Watch | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Maxim Group | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Mega News Network: Banking | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Memphis, TN | Memphis Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Miami, FL | Miami Herald | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Minneapolis, MN | Minneapolis / St. Paul Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Mlive.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | MoneyScience | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 |
| 05/08/12 | | MotleyRice.com | Deepwater Horizon Settlements: Court Initiates Notice Program | INT |
| 05/08/12 | | MyFoxChattanooga.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | | MyFoxMaine.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | | MyFoxNepa.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | | MyFoxTallahassee.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | | MyFoxWausau.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | | MyMotherLode.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Nashville, TN | Nashville Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | NBC12.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Kearney, NE | NebraskaTV | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Albuquerque, NM | New Mexico Business Weekly | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Raleigh, NC | News & Observer | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | News Blaze | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW / INT |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|------|--------------------|---------------|----------|----------|
| 05/08/12 | | News Info Guide | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Tacoma, WA | News Tribune | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | NewsChannel10.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | Melville, NY | Newsday | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Fort Collins, CO | NOCO-TV CBS-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Seattle, WA | NorthWest Cable News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Oil & Gas Industry Today | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | OilSpillsBlog | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Oklahoma City, OK | Oklahoman | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Olympia, WA | Olympian | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Ordons News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Orlando, FL | Orlando Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | New York, NY | OTC Markets | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Honolulu, HI | Pacific Business News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Pasadena, CA | Pasadena Star-News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Philadelphia, PA | Philadelphia Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Pittsburg, PA | Pittsburgh Business Times | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Portfolio Tilt | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Portland, OR | Portland Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | PR Newswire | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | LX, WL, MM |
| 05/08/12 | Riverside, CA | Press-Enterprise | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | ProfitQuotes | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / INT |
| 05/08/12 | Seattle, WA | Puget Sound Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Quincy, IL | Quincy Herald-Whig | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Ravenna, OH | Record Publishing Company | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Redlands, CA | Redlands Daily Facts | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Research.TDAmeritrade.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | Research.TDWaterhouse.ca | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | Research.zecco.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | Rigzone.com | Court Notifies Two Deepwater Horizon Spill Settlements | INT |
| 05/08/12 | Ruidoso, NM | Ruidoso News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Sacramento, CA | Sacramento Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | San Antonio, TX | San Antonio Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | San Bernardino, CA | San Bernardino County Sun | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Bernardino, CA | San Diego Union-Tribune | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Francisco, CA | San Francisco Business Times | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | San Francisco, CA | San Francisco Chronicle | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | San Gabriel Valley Tribune | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Jose, CA | San Jose Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Jose, CA | San Jose Business Times | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 |
| 05/08/12 | San Jose, CA | San Jose Mercury News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 05/08/12 | | Schema-root.org | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | Silicon Valley, CA | SiliconValley.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Silobreaker.com | What To Expect On Deepwater Horizon | INT |
| 05/08/12 | | SocialPicks | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Fort Lauderdale, FL | South Florida Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | St. Louis, MO | St. Louis Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Stocklink | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | StockNod | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | StockRants | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Street Insider | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Tampa, FL | Tampa Bay Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Alabama | Tar mat Mobile Register | Tar Mat | LX |
| 05/08/12 | | TC Palm | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Macon, GA | Telegraph-Macon | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | International | Tendersinfo News | BP PLC Obtains Approval For Gulf Spill Settlement | LX |
| 05/08/12 | | The Associated Press State & Local Wire | Louisiana Editorial Roundup | LX |
| 05/08/12 | Bellingham, WA | The Bellingham Herald | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | The Business Journals (BizJournals.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Chicago, IL | The Daily Herald | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Chicago, IL | The Daily Herald | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | The Energy Daily (Access Intelligence) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | The Herald | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | The IndustryRadar.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | The Online Investor | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Sacramento, CA | The Sacramento Bee | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Sacramento, CA | The Sacramento Bee | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW / INT |
| 05/08/12 | Columbia, SC | The State | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Charleston, WV | The State Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Charleston, WV | The State Journal (StateJournal.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | | The Street (TheStreet.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / INT |
| 05/08/12 | Biloxi, MS | The Sun Herald | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Myrtle Beach, SC | The Sun News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | International | The Telegraph | BP Remains Attractive, Despite Its Disappointing Figures; The Oil Company's Earnings Are Below What Might Have Been Hoped For, But Not Disastrous, Says Gary White | LX |
| 05/08/12 | International | The Telegraph | Kenya Gain Offsets Ghana Fall For Tullow; Tullow Oil Spurted To The Top Of The FTSE 100 Leaderboard, As Investors Reacted To Monday's News That The Explorer Had Discovered More Oil In Kenya. | LX |
| 05/08/12 | | Ticker Technologies | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Raleigh, NC | Triangle Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | San Luis Obispo, CA | Tribune | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Value Investing News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | ValueNotes | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|------|--------------------|--------------|----------|----------|
| 05/08/12 | | Vikramrchari.blogspot.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | | VisionMonday | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Baton Rouge, LA | WAFB CBS-9 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Huntsville, AL | WAFF NBC-48 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Albany, GA | WALB NBC-10 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | | Wall Street Select | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Decatur, IL | WAND-TV NBC-17 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Wausau, WI | WAOW-TV ABC-9 / WYOW-TV CW-34 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Washington, DC | Washington Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | Louisville, KY | WAVE NBC-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Green Bay, WI | WBAY ABC-2 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Youngstown, OH | WBCB-TV CW-21 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Birmingham, AL | WBMA-TV ABC-33 / ABC-40 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Salisbury, MD | WBOC CBS-16 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Salisbury, MD | WBOC-TV FOX-21 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Clarksburg, WV | WBOY-TV NBC-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Birmingham, AL | WBRC-TV FOX-6 MyFox Birmingham | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Charlotte, NC | WBTV CBS-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Burlington, VT | WCAX CBS-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Charleston, SC | WCIV-TV ABC News 4 (ABCNews4.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / INT |
| 05/08/12 | Charleston, SC | WCSC CBS-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Greensboro, NC | WCWG-TV CW-20 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Hattiesburg-Laurel, MS | WDAM NBC-7 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Louisville, KY | WDRB FOX-41 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Chattanooga, TN | WDSI-TV FOX-61 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | International | Webindia123.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Wilmington, NC | WECT NBC-6 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Evansville, IN | WEHT-TV ABC-25 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Colchester, VT | WFFF-TV FOX-44 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Evansville, IN | WFIE NBC-14 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | West Palm Beach, FL | WFLX FOX-29 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Youngstown, OH | WFMJ-TV NBC-21 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Hartford, CT | WFSB-TV CBS-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Augusta, GA | WFXG-TV FOX-54 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Roanoke, VA | WFXR-TV FOX-21/27 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Wausau, WI | WFXS-TV FOX-55 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Atlanta, GA | WGCL-TV CBS-46 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Quincy, IL | WGEM-TV NBC-10 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Gainesville, FL | WGFL-TV CBS-4 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Rock Island, IL | WHBF CBS-4 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Quincy, IL | WHIG (WHIG.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 05/08/12 | Whittier, CA | Whittier Daily News | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Greensville, SC | WHNS-TV FOX-21 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Harrisburg, PA | WHTM-TV ABC-27 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Wichita, KS | Wichita Business Journal | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Wichita, KS | Wichita Eagle | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Erie, PA | WICU-TV NBC-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Columbia, SC | WISTV NBC-10 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Flint, MI | WJRT-TV ABC-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Madison, WI | WKOW-TV ABC-27 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Nashville, TN | WKRN ABC-2 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | LaCrosse, WI | WLAX-TV FOX-25/48 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Jackson, MS | WLBT NBC-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Providence, RI | WLNE-TV ABC-6 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Lansing, MI | WLNS CBS-6 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Biloxi, MS | WLOX ABC-13 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Columbus, GA | WLTZ-TV CW-38 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Columbus, GA | WLTZ-TV NBC-38 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Panama City, FL | WMBB-TV ABC-13 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Myrtle Beach, SC | WMBF NBC-32 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Memphis, TN | WMC NBC-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Salisbury, MD | WMDT-TV ABC-47 /CW-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Saginaw, MI | WNEM-TV CBS-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | West Des Moines, IA | WOI ABC-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Cleveland, OH | WOIO CBS-19 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Wilkes-Barre, PA | WOLF-TV FOX-56 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Worcester, MA | Worcester Telegram & Gazette | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Francisco, CA | World News (WN.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/08/12 | New York, NY | Worth | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Huntington, WV | WOWK-TV CBS 13 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Portland, ME | WPFO-TV FOX-23 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Eau Claire, WI | WQOW-TV ABC-18 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | San Francisco, CA | WR Hambrecht & Co. | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Raleigh, NC | WRAL-TV CBS-5 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Chattanooga, TN | WRCB-TV NBC-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Rockford, IL | WREX-TV NBC-13 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Richmond, VA | WRIC ABC-8 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Lynchburg, VA | WSET-TV ABC-13 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Montgomery, AL | WSFA NBC-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Wilmington, NC | WSFX-TV FOX-26 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Springfield, MA | WSHM-TV CBS-3 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | South Bend, IN | WSJV-TV FOX-28 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 05/08/12 | Nashville, TN | WSMV-TV NBC-4 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Albany, NY | WTEN ABC-10 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Indianapolis, IN | WTHR NBC-13 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Tallahassee, FL | WTLH-TV FOX-49 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Knoxville, TN | WTNZ FOX-43 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Savannah, GA | WTOC CBS-11 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Toledo, OH | WTOL CBS-11 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Wheeling, WV | WTRF-TV CBS-7 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Toledo, OH | WTVG-TV ABC-13 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Columbus, GA | WTVM ABC-9 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / MM |
| 05/08/12 | Ashland, VA | WUPV-TV CW-65 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Ghent, WV | WVNSTV (WVNSTV.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/08/12 | Ghent, WV | WVNS-TV CBS-59 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Colchester, VT | WVNY-TV ABC-22 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Bluefield, WV | WVVA NBC-6 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Richmond, VA | WWBT NBC-12 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Cadillac, MI | WWTV-TV CBS-9 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Cincinnati, OH | WXIX FOX-19 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | La Crosse, WI | WXOW ABC-19 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Columbus, GA | WXTX-TV FOX-54 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Greenville, MS | WXVT-TV CBS-15 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | Huntsville, AL | WZDX-TV FOX-54 | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW |
| 05/08/12 | | Yahoo! | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Yahoo! Canada | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 / RW |
| 05/08/12 | | Yahoo! Finance | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 |
| 05/08/12 | | Yahoo! Singapore | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | RW / USI |
| 05/08/12 | Glendale, CA | Zecco | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 |
| 05/09/12 | Baton Rouge, LA | Baton Rouge Advocate | Pipeline A Priority | WL |
| 05/09/12 | Tampa, FL | BayNews9 | Palmetto Suing BP Over Oil Spill, Two Years Later | INT |
| 05/09/12 | | Bloomberg | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/09/12 | | BP Gulf Coast Claims.com | Palmeto City To Sue BP Over Gulf Oil Spill | INT |
| 05/09/12 | Marathon | Florida Keys Keynoter | Keys BP Payouts Edging Toward $200 Million | WL |
| 05/09/12 | Miami, FL | Miami.InjuryBoard.com | Class Members For The BP Medical Benefits Settlement | MM |
| 05/09/12 | | Pendley, Baudin & Coffin, L.L.P. | BP Oil Spill Settlement - New Claims Process | INT |
| 05/09/12 | International | The Daily Telegraph (London) | Gulf Of Mexico Trial Fears Weigh On BP | LX, WL |
| 05/09/12 | San Francisco, CA | World News (WN.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/09/12 | International | World Oils (WorldOils.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | INT |
| 05/09/12 | | Yahoo! | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 |
| 05/10/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | BP Settlement Includes Money For Health Care | INT |
| 05/10/12 | Thibodaux, LA | DailyComet.com | BP Settlement Includes Money For Health Care | INT |
| 05/10/12 | | OilSpill Intelligence Report | Deepwater Horizon Class Action Updates | WL |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 05/10/12 | International | The Mumbai Times | In Spotlight: BP Settlement Includes Money For Health Care | INT |
| 05/10/12 | San Francisco, CA | World News (WN.com) | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/11/12 | | BPSettlement.com | BP Oil Spill Deal Includes Funds for Health Care | INT |
| 05/11/12 | | David Suzuki Foundation | Gulf Oil Spill Devastating For Jobs And Economy | INT |
| 05/11/12 | | Injury Board Blog Network | BP Oil Spill Settlement Announced | INT |
| 05/11/12 | | Insurance Law Community Blog | Judge Gives Preliminary Approval Of Settlement Of Gulf Oil Spill Claims Insurance Law Community Blog | LX |
| 05/11/12 | | MoneyScience | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 |
| 05/11/12 | | Pr-usa.net | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/11/12 | | Settlementboard.com | Preliminary Settlement Granted In BP Oil Spill Lawsuit | INT |
| 05/11/12 | Texas | The Orange Leader | Orange City Council Mulls Involvement In BP Lawsuit | LX |
| 05/14/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | Gulf Oil Spill Lawyers Request Compensation Fund | INT |
| 05/14/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | Unique Features Of The BP Settlement | INT |
| 05/14/12 | | BPSettlements.com | The Effects Of The Gulf Coast Oil Spill Are Still Felt Two Years Later | INT |
| 05/14/12 | | Environmental Law & Climate Change Community Blog | BP, Plaintiffs Seek Approval Of Settlement Of Gulf Oil Spill Claims | LX |
| 05/14/12 | | Environmental Law & Climate Change Community Blog | Oil Spill MDL Judge Resets Start Date Of Trial To January 2013 | LX |
| 05/14/12 | | MoneyScience | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 |
| 05/14/12 | New Orleans, LA | Nola.com | Dates Set For Gathering Information In Oil Spill Trial | INT |
| 05/14/12 | New Orleans, LA | Nola.com | Gulf Oil Spill Lawyers Request Compensation Fund | INT |
| 05/14/12 | | The Destin Log.com | Column: Windfall Or Shortfall:  Cookie Cutter Compensation For BP Spill | INT |
| 05/15/12 | | BPClaims.org | BP Settlement News: Quick Pays And The Small Catch | INT |
| 05/15/12 | | Energy Digital | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | US1 |
| 05/15/12 | Panama City, FL | The News Herald | Oil Spill Claims Deadline Extended | INT |
| 05/16/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | BP Settlement And Individual Economic Loss Claims | INT |
| 05/16/12 | | Injury Board Blog Network | BP Settlement And Individual Economic Loss Claims | INT |
| 05/16/12 | | MarineLink.com | BP Oil Spill Claims Process Still Causes Frustration | INT |
| 05/16/12 | | PoliticsDownAndDirty.blogspot.com | Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated | MM |
| 05/16/12 | Panama City, FL | The News Herald | Oil Spill Claims Deadline Extended | LX |
| 05/16/12 | Panama City, FL | The News Herald | Oil Spill Claims Deadline Extended | WL |
| 05/16/12 | | Virtual-Strategy Magazine | BP Oil Spill Claims Process Proving Frustrating To Many | INT |
| 05/17/12 | | Injury Board Blog Network | BP Settlement Claimants, Don't Become A Victim Of Factoring Abuse, Too | INT |
| 05/18/12 | | BPSettlements.com | Damage From BP Oil Spill Casts A Wider Net | INT |
| 05/18/12 | | Gulf Coast News Today | Robertsdale To Get Additional Settlement From BP | INT |
| 05/20/12 | New Orleans, LA | GulfLive.com | Jackson County Cities Fear New BP Claims Process Will Leave Local Claimants Out In Cold | INT |
| 05/20/12 | Huntsville, AL | Huntsville Times | Spill Zones Called Unfair | LX, WL |
| 05/20/12 | | Injury Board Blog Network | BP Settlement Claims Website Launches | INT |
| 05/20/12 | | NBC33tv.com | $14.4 Million Grant Issued To Provide Mental Health Services In BP Spill Affected Areas | INT |
| 05/20/12 | Mobile, AL | Press-Register | City OK's Final BP Decision Robertsdale | WL / LX |
| 05/20/12 | Mobile, AL | The Mobile Press Register Inc. | Spill Zones Called Unfair | LX |
| 05/20/12 | Mobile, AL | The Mobile Press Register Inc. | Spill Zones Called Unfair Zones Jackson County Cities Have To Work Harder To Get Compensation Than Places Such As Florida Keys That Were Outside The Spill Area | WL / LX |
| 05/21/12 | Birmingham, AL | Birmingham Business Journal | Robertsdale Accepts Final Settlement From BP | INT |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 05/21/12 | | Gnome.es news service | Analysis: The Landmine That Could Explode BP's $7.8 Billion Deal | INT |
| 05/21/12 | | GulfCoastClaimsFacility.com | Frequently Asked Questions | MM |
| 05/21/12 | | Injury Board Blog Network | Medical Benefits Overview: BP Settlement | INT |
| 05/21/12 | New York, NY | Reuters | Analysis: The Landmine That Could Explode BP's $7.8 Billion Deal | INT |
| 05/21/12 | New Orleans, LA | The Louisiana Weekly | Coreximtaker Nalco Gets State Credits For Plant | LX |
| 05/21/12 | New York, NY | Thomson Reuters News & Insight | The Buried Landmine That Could Explode BP's $7.8 Bln Gulf Spill Deal | WL |
| 05/22/12 | Pensacola, FL | Fox10TV (Fox10tv.com) | BP Attempting To Reclaim Money, Vessels Of Opportunity Captains Say | INT |
| 05/23/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | BP Oil Spill Zoned Treatment In BP spill Recovery; Some Get A List, Others Potluck | INT |
| 05/23/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | Tulane University Receives Funds To Study Impact Of BP Oil Spill | INT |
| 05/23/12 | | BP-OilClaim.com | BP Oil Claims - BP Settlement | INT |
| 05/23/12 | Pensacola, FL | Fox10TV (Fox10tv.com) | Tulane Program Will Address Environmental Health Concerns | INT |
| 05/23/12 | | Targeted News Service LLC | Tulane University Awarded $18.7 Million For Gulf Coast Environmental Health Projects | LX |
| 05/23/12 | Mississippi | The Biloxi Sun Herald | Coast Claims Offices Coming | LX |
| 05/23/12 | Gulfport, MS | The Sun Herald (SunHearld.com) | Zoned Treatment In BP Spill Recovery; Some Get A List, Others Potluck | LX / INT |
| 05/24/12 | | AlabamaCarAccident.Blogspot.com | BP Oil Spill Settlement: Vessels of Opportunity (VOO) Claims | INT |
| 05/24/12 | New Orleans, LA | The Times-Picayune Publishing Company | Oil Spill Money Flows To Tulane Program; It Boosts Health Care Along The Gulf Coast | LX |
| 05/24/12 | New Orleans, LA | The Times-Picayune Publishing Company | Tulane Grant To Fund Spill Aid | LX |
| 05/25/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | BP Oil Spill Texas BP Oil Spill Claims: Galveston, Chambers, Jefferson Orange Counties | INT |
| 05/25/12 | | States News Service | $18.7 Million Funds Oil Spill Related Health Work | WL / LX |
| 05/25/12 | | Tulane.edu | $18.7 Million Funds Oil Spill Related Health Work | INT |
| 05/26/12 | | EastTexasInjuryBoard.com | BP Texas Claim Area: Galveston, Chambers, Jefferson & Orange Counties | INT |
| 05/26/12 | Baton Rouge, LA | WVLA-TV.com | Tulane University Awarded $18.7 Million For Gulf Coast Environmental Health Projects | INT |
| 05/27/12 | Alabama | AP Alert - Alabama | Tulane Gets $18.7M For Environmental Health | WL |
| 05/27/12 | Florida | AP Alert - Florida | Tulane Gets $18.7M For Environmental Health | WL |
| 05/27/12 | Louisiana | AP Alert - Louisiana | Tulane Gets $18.7M For Environmental Health | WL |
| 05/27/12 | Mississippi | AP Alert - Mississippi | Tulane Gets $18.7M For Environmental Health | WL |
| 05/27/12 | Birmingham, AL | Blog.Al.com | Gulf Oil Spill-Tulane Grants | INT |
| 05/27/12 | | BP-Claims.us | Robertsdale City Decides To Accept Final Settlement Over BP Oil Spill | INT |
| 05/27/12 | | ClarionLedger.com | Tulane Gets $18.7M To Study Health After Oil Spill | INT |
| 05/27/12 | | EastTexasInjuryBoard.com | BP Oil Claims For Texas For Restaurants In Galveston, Chambers, Jefferson & Orange Counties | INT |
| 05/27/12 | Galveston, TX | GalvestonDaily News.com | Port, Park Board Pursue Claims For BP Spill Damage | INT |
| 05/27/12 | | The Associated Press State & Local Wire | Tulane Gets $18.7M For Environmental Health | LX |
| 05/27/12 | Columbus, IN | The Republic (TheRepublic.com) | Tulane University Awarded $18.7 Million For Gulf Coast Environmental Health Projects | INT |
| 05/27/12 | Columbus, OH | WBNS-10TV (www.10TV.com) | Tulane Gets $18.7M For Environmental Health | INT |
| 05/28/12 | Alabama | AP Alert - Alabama | Gulf Oil Spill-Tulane Grants | WL |
| 05/28/12 | Mississippi | AP Alert - Mississippi | Gulf Oil Spill-Tulane Grants | WL |
| 05/28/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | Tulane Gets $18.7M For Spill-Related Projects | INT |
| 05/28/12 | | Examiner.com | Tulane's School Of Public Health And Tropical Med Wins $18.7M For Spill Victims | INT |
| 05/28/12 | International | FrenchTribune.com | Tulane University To Start A Five-Year Program | INT |
| 05/28/12 | New Orleans, LA | New Orleans Times Picayune | Tulane Grant To Fund Spill Aid | WL |
| 05/28/12 | Chattanooga, TN | WDEF (WDEF.com) | Tulane Gets $18.7M For Environmental Health | INT |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 05/28/12 | New Orleans, LA | WDSU.com | Tulane Studies BP Oil Spill Effects | INT |
| 05/28/12 | Pensacola, FL | WEAR TV (WEARTV.com) | Coastal Crisis - Tulane Receives $15M BP Grant | INT |
| 05/28/12 | Pensacola, FL | WEAR TV (WEARTV.com) | Top Stories - Tulane Received $15M BP Grant | INT |
| 05/29/12 | Bastrop, LA | Bastrop Daily Enterprise | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 05/29/12 | Bastrop, LA | Bastrop Daily Enterprise | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | LX |
| 05/29/12 | Houston, TX | Houston Business Journal | Feds Investigate BP Over Oil Spill Estimates | WL |
| 05/29/12 | | Oil & Gas News | In Brief | WL / LX |
| 05/29/12 | Key West, FL | The Key West Citizen | Economic And Property Damages Settlement Providing Money To Individuals And Business | WL |
| 05/29/12 | Key West, FL | The Key West Citizen | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | WL |
| 05/30/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | Tulane Gets $18.7M To Help Residents Affected By BP Spill | INT |
| 05/30/12 | De Ridder, LA | Beauregard Daily News | Economic And Property Damages Settlement Providing Money To Individuals And Business | WL |
| 05/30/12 | De Ridder, LA | Beauregard Daily News | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | WL |
| 05/30/12 | | EastTexasInjuryBoard.com | Businesses That Qualify For BP Claims In Texas Counties: Galveston, Chambers, Jefferson & Orange | INT |
| 05/30/12 | Albuquerque, NM | New Mexico Business Weekly | BP Leakage Estimates Questioned By Feds | LX |
| 05/30/12 | | SeekingAlpha.com | These 2 Oil And Gas Stocks May Tumble By 2013 | INT |
| 05/30/12 | Sulphur, LA | Southwest Daily News | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 05/30/12 | Sulphur, LA | Southwest Daily News | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | WL |
| 05/30/12 | Leesville, LA | The Leesville Daily Leader | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 05/30/12 | Leesville, LA | The Leesville Daily Leader | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | WL |
| 05/30/12 | Gulfport, MS | The Sun Herald | BP Settlement Map Is Extremely Unsettling | LX |
| 05/31/12 | | ABC News.com | Judge Outlines New Plan For Gulf Oil Spill Trial | INT |
| 05/31/12 | Alabama | AP Alert - Alabama | Here Is The Latest Alabama News From The Associated Press | WL |
| 05/31/12 | Alabama | AP Alert - Alabama | Judge Outlines New Plan For Gulf Oil Spill Trial | WL |
| 05/31/12 | Alabama | AP Alert - Alabama | Latest Alabama News, Sports, Business And Entertainment | WL |
| 05/31/12 | Florida | AP Alert - Florida | Judge Outlines New Plan For Gulf Oil Spill Trial | WL |
| 05/31/12 | Florida | AP Alert - Florida | Latest Florida News, Sports, Business And Entertainment | WL |
| 05/31/12 | Louisiana | AP Alert - Louisiana | Here Is The Latest Louisiana News From The Associated Press | WL |
| 05/31/12 | Louisiana | AP Alert - Louisiana | Judge Outlines New Plan For Gulf Oil Spill Trial | WL |
| 05/31/12 | Louisiana | AP Alert - Louisiana | Latest Louisiana News, Sports, Business And Entertainment | WL |
| 05/31/12 | Mississippi | AP Alert - Mississippi | Here Is The Latest Mississippi News From The Associated Press | WL |
| 05/31/12 | Mississippi | AP Alert - Mississippi | Judge Outlines New Plan For Gulf Oil Spill Trial | WL |
| 05/31/12 | Mississippi | AP Alert - Mississippi | Latest Mississippi News, Sports, Business And Entertainment | WL |
| 05/31/12 | Texas | AP Alert - Texas | Here Is The Latest Texas News From The Associated Press | WL |
| 05/31/12 | Texas | AP Alert - Texas | Judge Outlines New Plan For Gulf Oil Spill Trial | WL |
| 05/31/12 | | AP DataStream | Judge Outlines New Plan For Gulf Oil Spill Trial | WL |
| 05/31/12 | | AP Online Regional - US | Judge Outlines New Plan For Gulf Oil Spill Trial | WL |
| 05/31/12 | | AP Worldstream | Judge Outlines New Plan For Gulf Oil Spill Trial | WL |
| 05/31/12 | | Associated Press Financial Wire | Judge Outlines New Plan For Gulf Oil Spill Trial | LX |
| 05/31/12 | | Associated Press Online | Judge Outlines New Plan For Gulf Oil Spill Trial | LX |
| 05/31/12 | International | Canadian Business | Federal Judge Outlines New Structure For January 2013 Trial Over Gulf Oil Spill Claims | INT |
| 05/31/12 | International | Canadian Press | Federal Judge Outlines New Structure For January 2013 Trial Over Gulf Oil Spill Claims | WL |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|------|---------------------|---------------|----------|----------|
| 05/31/12 | Dallas, TX | CBS DFW (DFW.CBSLocal.com) | Judge Outlines New Plan For Gulf Oil Spill Trial | INT |
| 05/31/12 | | Farr.com | Seminar On BP Gulf Oil Spill Claims Process - July 12 | INT |
| 05/31/12 | | FuelFix.com | Judge Outlines New Plan For Gulf Oil Spill Trial | INT |
| 05/31/12 | | Greenwire Environment & Energy Publishing | Gulf Spill: Trial Won't Start Until Next Year Under New Plan | LX |
| 05/31/12 | | Jursit.org | Federal Judge Outlines Gulf Oil Spill Trial | INT |
| 05/31/12 | | JusticeForAll.com | BP Reached Settlement On Oil Spill | INT |
| 05/31/12 | | NBC33tv.com | BP Trail To Begin In January 2013 | INT |
| 05/31/12 | San Francisco, CA | San Francisco Chronicle | Judge Outlines New Plan For Gulf Oil Spill Trial | INT |
| 05/31/12 | Tampa, FL | Tampa.CBSLocal.com | Judge Outlines New Plan For Gulf Oil Spill Trial | INT |
| 05/31/12 | | The Associated Press | Judge Outlines New Plan For Gulf Oil Spill Trial | LX |
| 05/31/12 | | The Associated Press State & Local Wire | Judge Outlines New Plan For Gulf Oil Spill Trial | LX |
| 05/31/12 | Sacramento, CA | The Sacramento Bee | Judge Outlines New Plan For Gulf Oil Spill Trial | INT |
| 06/01/12 | London | Agence France France English Wire | BP Ready To Sell Russian Joint Venture | WL |
| 06/01/12 | | Blog.Motleyrice.com | Time To Sign your W-9 | INT |
| 06/01/12 | International | Guardian Unlimited | BP To Sell Stake In Troubled Russian Venture | LX |
| 06/01/12 | | GulfCoastDisaster.com | BCA Oil Spill Claims Frequently Asked Questions | INT |
| 06/01/12 | Houston, TX | Houston Chronicle | Gulf Disaster Judge Lays Out New Spill Trial Plan | WL |
| 06/01/12 | Huntsville, AL | Huntsville Times | Judge Outlines New Plan For Trial | WL / LX |
| 06/01/12 | | Oil Daily | Judge Sets Date for US Gulf Spill Trial | LX |
| 06/01/12 | Mobile, AL | Press-Register | Judge Outlines New Plan For Trial | WL |
| 06/01/12 | New York, NY | The New York Times | On Our Radar: Cuts In The Firefighting Budget | LX |
| 06/02/12 | International | Guardian.co.uk | BP To Sell Stake In Troubled Russian Venture | WL |
| 06/02/12 | New Orleans, LA | Nola.com | Gulf Oil Spill Claims Process Is Now Governed By Negotiated Settlement | INT |
| 06/02/12 | Gulfport, MS | The Sun Herald (SunHearld.com) | Sound Offs For Sunday, June 3 | INT |
| 06/03/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | BP Oil Spill Jackson County Cities Concerned About Oil Spill Claims Offices Opening Tomorrow | INT |
| 06/03/12 | Birmingham, AL | Blog.Al.com | Oil Spill Offices To Open Monday To Process Claims From Lawsuit Settlement | INT |
| 06/03/12 | | Csswhj.com | Solve Your Oil Spill Claims Problem With Farrell & Patel's BP Oil Law Firm | INT |
| 06/03/12 | | EastTexasInjuryBoard.com | BP Oil Claims For Texas Businesses - Galveston, Chambers, Jefferson & Orange Counties | INT |
| 06/03/12 | Pensacola, FL | Fox10TV (Fox10tv.com) | Eighteen Deepwater Horizon Claims Centers Opening | INT |
| 06/03/12 | Huntsville, AL | Huntsville Times | Claims Offices Open Monday | WL / LX |
| 06/03/12 | New Orleans, LA | New Orleans Times Picayune | Patrick Juneau Gives BP Claims A Local Touch; New Centers Open After Spill Settlement | WL |
| 06/03/12 | Mobile, AL | Press-Register | Baldwin County Commission | WL |
| 06/03/12 | Mobile, AL | Press-Register | Gulf Oil Spill Claims Offices Open Monday | WL |
| 06/03/12 | Alabama | The Mobile Press Register Inc. | Claims Offices Open Monday | LX |
| 06/03/12 | Alabama | The Mobile Press Register Inc. | Gulf Oil Spill Claims Offices Open Monday | LX |
| 06/03/12 | Gulfport, MS | The Sun Herald | Sound Offs For Sunday, June 3 | LX / WL |
| 06/03/12 | New Orleans, LA | The Times-Picayune Publishing Company | Patrick Juneau Gives BP Claims A Local Touch; New Centers Open After Spill Settlement | LX |
| 06/04/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | BP Oil Spill New BP Oil Spill Claims Offices Open Throughout The Gulf Coast | INT |
| 06/04/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | BP Oil Spill New Gulf Oil Spill Claims Administrator: We Are Not BP.  We Are Here To Help | INT |
| 06/04/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | BP Oil Spill Oil Spill Offices To Open Monday To Process Claims From Lawsuit Settlement | INT |
| 06/04/12 | Birmingham, AL | Blog.Al.com | New Oil Spill Claims Offices Open Along Gulf Coast | INT |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 06/04/12 | Houston, TX | Chron.com | New Gulf Oil Spill Claims Process Getting Underway | INT |
| 06/04/12 | Pensacola, FL | Fox10TV (Fox10tv.com) | Gulf Coast BP Oil Spill Claims Offices Open Today | INT |
| 06/04/12 | | Greenwire Environment and Energy Publishing | Gulf Spill:  New BP Claims Czar Opens 18 Processing Offices | LX |
| 06/04/12 | Huntsville, AL | Huntsville Times | New Claims Process Begins | WL / LX |
| 06/04/12 | | Natural Gas Week | Barbier Sets Macondo Trail For Claims Not Covered In Settlement | WL / LX |
| 06/04/12 | | News.Yahoo.com | National BP Oil Spill Law Firm Announces Deepwater Horizon Claims Center Now Accepting Economic Loss, Medical Claims From Businesses, Individuals Impacted By BP Oil Spill | INT |
| 06/04/12 | New Orleans, LA | Nola.com | New Gulf Oil Spill Claims Administrator's Message:  We are Not BP.  We Are Here To Help | INT |
| 06/04/12 | | PRWeb.com | National BP Oil Spill Law Firm Announces Deepwater Horizon Claims Center Now Accepting Economic Loss, Medical Claims From Businesses, Individuals Impacted By BP Oil Spill | INT |
| 06/04/12 | Mobile, AL | The Mobile Press Register Inc. | New Claims Process Begins | WL / LX |
| 06/04/12 | Chattanooga, TN | WDEF (WDEF.com) | Here Is The Latest News From The Associated Press | INT |
| 06/04/12 | Jackson, MS | WJTV (WJTV.com) | Offices Open In Ala. To Process Oil Spill Claims | INT |
| 06/04/12 | Dothan, AL | WTVY (WTVY.com) | 3 Oil Spill Claims Offices Now Open In Alabama | INT |
| 06/04/12 | Cadillac, MI | WWLTV (WWLTV.com) | Oil Spill Claims Assistance Centers Help Those In Class Action Settlement | INT |
| 06/05/12 | Birmingham, AL | ABC33/40 (Abc3340.com) | Latest Alabama News, Sports, Business And Entertainment | INT |
| 06/05/12 | Alabama | AP Alert - Alabama | Here Is The Latest Alabama News From The Associated Press | WL |
| 06/05/12 | Alabama | AP Alert - Alabama | Latest Alabama News, Sports, Business And Entertainment | WL |
| 06/05/12 | Alabama | AP Alert - Alabama | Settlement Now Governs Gulf Oil Spill Claims | WL |
| 06/05/12 | Florida | AP Alert - Florida | Latest Florida News, Sports, Business And Entertainment | WL |
| 06/05/12 | Louisiana | AP Alert - Louisiana | Here Is The Latest Louisiana News From The Associated Press | WL |
| 06/05/12 | Louisiana | AP Alert - Louisiana | Latest Louisiana News, Sports, Business And Entertainment | WL |
| 06/05/12 | Louisiana | AP Alert - Louisiana | Settlement Now Governs Gulf Oil Spill Claims | WL |
| 06/05/12 | Mississippi | AP Alert - Mississippi | New Gulf Oil Spill Claims Process Getting Underway | WL |
| 06/05/12 | Mississippi | AP Alert - Mississippi | Settlement Now Governs Gulf Oil Spill Claims | WL |
| 06/05/12 | Texas | AP Alert - Texas | Settlement Now Governs Gulf Oil Spill Claims | WL |
| 06/05/12 | Bastrop, LA | Bastrop Daily Enterprise | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/05/12 | Bastrop, LA | Bastrop Daily Enterprise | Medical Benefits Settlement Providing Benefits To Clean-Up Workers and Certain Gulf Coast Residents | WL |
| 06/05/12 | Bastrop, LA | Bastrop Daily Enterprise | New Gulf Oil Spill Claims Process Getting Under Way | WL |
| 06/05/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | BP Oil Spill BP Oil Spill settlement Administrator Promises An Improved Claims Process | INT |
| 06/05/12 | Birmingham, AL | Birmingham Business Journal | Offices Will Help With Ongoing Claims From Oil Spill | LX |
| 06/05/12 | Alabama | Birmingham News | New Offices To Handle Unpaid Oil Spill Claims | WL / LX |
| 06/05/12 | Birmingham, AL | Blog.Al.com | BP Lawsuit Settlement Administrator Promises 'Claimant-Friendly Assistance Program' | INT |
| 06/05/12 | | Creative-Cities.org | BP Oil Spill Update For New Claims And Legal Settlements | INT |
| 06/05/12 | Thibodaux, LA | DailyComet.com | New Gulf Oil-Spill Claims Process Gets Under Way | INT |
| 06/05/12 | New Orleans, LA | GulfLive.com | Pat Juneau, New BP Spill Settlement Claims Boss, Taking Hands-On Approach, Upbeat About Round 2 | INT |
| 06/05/12 | Huntsville, AL | Huntsville Times | New Claims Offices Open | WL / LX |
| 06/05/12 | Lafayette, LA | KLFY CBS-10 (KLFY.com) | New BP Claims Center | INT |
| 06/05/12 | | Law.com | Objections To BP Settlement Require Separate Docket | INT |
| 06/05/12 | New Orleans, LA | New Orleans Times Picayune | New BP Claims Centers Open Across The Region Administrator Pays Visit To Facilities | WL / LX |
| 06/05/12 | New Orleans, LA | New Orleans Times Picayune | New BP Claims Centers Open For Business Administrator Visits Local Facilities | WL / LX |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 06/05/12 | Pensacola, FL | Pensacola Business Journal | Pensacola Gets New Oil Spill Claims Office | INT |
| 06/05/12 | Pensacola, FL | Pensacola News Journal (Pnj.com) | New Claims Czar On His Way To Pensacola | INT |
| 06/05/12 | Pensacola, FL | Pensacola News Journal (Pnj.com) | Pensacola Gets New Oil Spill Claims Office | INT |
| 06/05/12 | Mobile, AL | Press-Register | New Oil Spill Claims Offices Open | WL |
| 06/05/12 | | SeTexasRecord.com | Woman Claims Attorney Submitted BP Oil Spill Claim Without Consent | LX / INT |
| 06/05/12 | | The Associated Press State & Local Wire | New Gulf Oil Spill Claims Process Getting Underway | LX |
| 06/05/12 | | The Associated Press State & Local Wire | Settlement Now Governs Gulf Oil Spill Claims | LX |
| 06/05/12 | Lawton, OK | The Lawton Constitution | Louisiana:  Settlement Now Governs Spill Claims | WL |
| 06/05/12 | Mobile, AL | The Mobile Press Register Inc. | New Claims Offices Open | WL / LX |
| 06/05/12 | Panama City, FL | The News Herald | Beach Photographer Regulations May Change | WL / LX |
| 06/05/12 | Biloxi, MS | WLOX ABC-13 (WLOX.com) | Settlement Now Governs Gulf Oil Spill Claims | INT |
| 06/06/12 | | Abenweek.net | Info On Deepwater Horizon-Recognize The Facts | INT |
| 06/06/12 | Alabama | AP Alert - Alabama | Here Is The Latest Alabama News From The Associated Press | WL |
| 06/06/12 | Alabama | AP Alert - Alabama | La. Lawyer Gives Pep Talk To Gulf Spill Adjusters | WL |
| 06/06/12 | Alabama | AP Alert - Alabama | Latest Alabama News, Sports, Business And Entertainment | WL |
| 06/06/12 | Louisiana | AP Alert - Louisiana | Here Is The Latest Louisiana News From The Associated Press | WL |
| 06/06/12 | Louisiana | AP Alert - Louisiana | La. Lawyer Gives Pep Talk To Gulf Spill Adjusters | WL |
| 06/06/12 | Louisiana | AP Alert - Louisiana | Latest Louisiana News, Sports, Business And Entertainment | WL |
| 06/06/12 | Mississippi | AP Alert - Mississippi | Here Is The Latest Mississippi News From The Associated Press | WL |
| 06/06/12 | Mississippi | AP Alert - Mississippi | La. Lawyer Gives Pep Talk To Gulf Spill Adjusters | WL |
| 06/06/12 | Pensacola, FL | Fox10TV (Fox10tv.com) | La. Lawyer Gives Pep Talk To Gulf Spill Adjusters | INT |
| 06/06/12 | Huntsville, AL | Huntsville Times | BP Lawsuit Settlement Administrator 'I Want This To Be Claimant-Friendly' | WL / LX |
| 06/06/12 | Huntsville, AL | Huntsville Times | Gulf Oil Spill Settlement Hands-On Approach | WL / LX |
| 06/06/12 | | InsuranceJournal.com | New Gulf Oil Spill Claims Process to Begin | INT |
| 06/06/12 | Mobile, AL | Local15TV.com | BP Claim Offices Open Monday | INT |
| 06/06/12 | Pensacola, FL | Pensacola News Journal (Pnj.com) | New Chief Takes Charge Of Spill Claims Center | INT |
| 06/06/12 | Pensacola, FL | Pensacola News Journal (Pnj.com) | New Claims Czar On His Way To Pensacola | WL / LX / INT |
| 06/06/12 | Pensacola, FL | Pensacola News Journal (Pnj.com) | New Oil Spill Claims Czar Speaks At Pensacola Office | INT |
| 06/06/12 | Pensacola, FL | Pensacola News Journal (Pnj.com) | New Oil Spill Claims Czar:  If In Doubt, File A Claim | INT |
| 06/06/12 | Pensacola, FL | Pensacola News Journal (Pnj.com) | Pensacola Gets New Oil Spill Claims Office | WL / LX |
| 06/06/12 | | Stuarthsmith.com | Objections To BP Settlement Require Separate Docket | INT |
| 06/06/12 | | The Associated Press State & Local Wire | La. Lawyer Gives Pep Talk To Gulf Spill Adjusters | LX |
| 06/06/12 | Mobile, AL | The Mobile Press Register Inc. | "I Want This To Be Claimant-Friendly" | WL / LX |
| 06/06/12 | Mobile, AL | The Mobile Press Register Inc. | Hands-On Approach | WL / LX |
| 06/06/12 | Columbus, IN | The Republic | La. Lawyer Gives Pep Talk To Gulf Spill Adjusters Aims For "Claimant-Friendly" Process | INT |
| 06/06/12 | Chattanooga, TN | WDEF (WDEF.com) | La. Lawyer Gives Pep Talk To Gulf Spill Adjusters | INT |
| 06/06/12 | Panama City, FL | WJHG (WJHG.com) | BP Claimant Center Opens | INT |
| 06/06/12 | Panama City, FL | WMBB-TV ABC-13 (WMBB.com) | Oil Spill Administrator Visits PCB Claim Center | INT |
| 06/07/12 | | Injury Board Blog Network | Individuals And Businesses Can Now Submit Claims Under BP Settlement | INT |
| 06/07/12 | Keywest, FL | Keywest.InjuryBoard.com | Individuals And Businesses Can Now Submit Claims Under BP Settlement | INT |
| 06/07/12 | Pensacola, FL | Pensacola News Journal | New Chief Takes Charge Of Spill Claims Center | WL / LX |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|------|--------------------|--------------|----------|----------|
| 06/07/12 | Pensacola, FL | Pensacola News Journal | New Oil Spill Claims Czar:  If In Doubt, File A Claim | WL / LX |
| 06/08/12 | | Financial Times (Ft.com) | BP Seeking $15Bn Spill Settlement | INT |
| 06/08/12 | Houston, TX | Houston Business Journal | BP Wants $15B Deal With Feds | LX / INT |
| 06/08/12 | Huntsville, AL | Huntsville Times | BP Exec Answers Questions | INT |
| 06/08/12 | International | International Business Times News | BP Gulf Spill Fines Could Turn Into Jobs Boon | LX |
| 06/08/12 | | Island-Reporter.com | BP Claims Open For Sanibel-Capitiva | INT |
| 06/08/12 | Tampa, FL | Maddux News Wire (madduxpress.com) | Law Firm Clarifies Recent BP Oil Spill Settlement Developments And Discusses Potential Claims | INT |
| 06/08/12 | Naples, FL | Naples Daily News | New BP Claims Office Opens In North Naples | LX |
| 06/08/12 | Mobile, AL | The Mobile Press Register Inc. | BP Exec Answers Questions | WL / LX |
| 06/08/12 | International | The Telegraph | BP Seeking $15Bn Spill Settlement | LX |
| 06/08/12 | | You Tube (youtube.com/watch?v=T9FmtKEEBVw) | New Orleans Oil Spill Claims And BP Oil Information - Mark Bushee - New Orleans Settlement Options | LX |
| 06/09/12 | | domain-b | BP Seeks To Settle Gulf Of Mexico Oil Spill Claims For Under $15 Billion: Report | LX / INT |
| 06/09/12 | | MyFoxPhilly.com | BP Wants $15B Settlement With US Authorities Over Gulf of Mexico Oil Spill | INT |
| 06/09/12 | New Orleans, LA | New Orleans Times Picayune | BP Trying To Low-Ball Settlement, Report Says Justice Department Negotiating With Firm Over Oil Spill Claims | WL / LX |
| 06/10/12 | Alabama | AP Alert - Alabama | Ala. Researchers Get $12.3M From BP Settlement | WL |
| 06/10/12 | Alabama | AP Alert - Alabama | Here Is The Latest Alabama News From The Associated Press | WL |
| 06/10/12 | Alabama | AP Alert - Alabama | Latest Alabama News, Sports, Business And Entertainment | WL |
| 06/10/12 | De Ridder, LA | Beauregard Daily News | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/10/12 | De Ridder, LA | Beauregard Daily News | Medical Benefits Settlement Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents | WL |
| 06/10/12 | Birmingham, AL | Blog.Al.com | University Of South Alabama Researchers Win $12.3 Million In Grants For BP Study | INT |
| 06/10/12 | | SkyNews.com.au | BP Wants $15B Settlement Over Spill | INT |
| 06/10/12 | Sulphur, LA | Southwest Daily News | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/10/12 | Sulphur, LA | Southwest Daily News | Medical Benefits Settlement Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents | WL |
| 06/10/12 | | The Associated Press State & Local Wire | Ala. Researchers Get $12.3M From BP Settlement | LX |
| 06/10/12 | Leesville, LA | The Leesville Daily Leader | Deepwater Horizon Oil Spill | WL |
| 06/10/12 | Mobile, AL | The Mobile Press Register Inc. | Researchers University of South Alabama Researchers Awarded $12.3M For Oil Spill Study | LX |
| 06/10/12 | Columbus, IN | The Republic | South Alabama Researchers Get $12.3 Million From BP Settlement To Improve Gulf Health Outreach | INT |
| 06/11/12 | Alabama | AP Alert - Alabama | Here Is The Latest Alabama News From The Associated Press | WL |
| 06/11/12 | Birmingham, AL | Birmingham Business Journal | USA Researchers Will Use $12.3M In Grants For BP Study | LX / INT |
| 06/11/12 | Birmingham, AL | Blog.Al.com | BP Hoping To Reach Deal To Pay Less Than $15 Billion In Deepwater Horizon Penalties | INT |
| 06/11/12 | | Forbes (forbes.com) | BP Could Clear Massive Overhang With Gulf Spill Settlement | INT |
| 06/11/12 | | FoxBusiness (foxbusiness.com) | BP Denied Access To WH Emails In Spill Case | INT |
| 06/11/12 | | FuelFix.com | Ala. Researchers Get $12.3M From BP Settlement | INT |
| 06/11/12 | Houston, TX | Houston Business Journal (bizhournals.com) | BP Loses Bid For White House Gulf Oil Spill Emails | LX |
| 06/11/12 | | Huffington Post (huffingtonpost.com) | Gulf Oil Spill Emails: BP Denied Access To White House Correspondence | INT |
| 06/11/12 | International | International Business Times News (IbTimes.co.uk) | Counting The Costs: BP Gulf Of Mexico Oil Spill | LX / INT |
| 06/11/12 | Mobile, AL | Local15TV.com | Ala. Researchers Get $12.3M From BP Settlement | INT |
| 06/11/12 | Pensacola, FL | Pensacola News Journal (Pnj.com) | New Oil Spill Claims Chief Vows Transparency | WL / LX / INT |
| 06/11/12 | New York, NY | Reuters (reuters.com) | BP Loses Bid For White House Emails In Spill Case | INT |
| 06/11/12 | | Standard & Poor's Daily News | BP p.l.c. - June 8, 2012, BP PLC Opens New Claims Office North Naples | WL |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|------|--------------------|---------------|----------|----------|
| 06/11/12 | Key West, FL | The Key West Citizen | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL / LX |
| 06/11/12 | Key West, FL | The Key West Citizen | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | WL / LX |
| 06/11/12 | International | The Telegraph (Telegraph.co.uk) | BP Seeking $15Bn Spill Settlement | INT |
| 06/11/12 | Boston, MA | Trefis (Trefis.com) | BP Is Worth $60 As It Seeks $15 Billion Settlement For Gulf Spill | WL / LX / INT |
| 06/12/12 | | Avis.gis.info | Deepwater Horizon Settlement Pays Medical Claims For Claimants Suffering Oil Spill-Related Ailments | INT |
| 06/12/12 | Bastrop, LA | Bastrop Daily Enterprise | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/12/12 | Bastrop, LA | Bastrop Daily Enterprise | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | WL |
| 06/12/12 | International | Euclid Infotech: Procurement News | South Alabama Researchers Get $12.3 Million From BP Settlement To Improve Gulf Health | WL |
| 06/12/12 | International | Tendersinfo News | South Alabama Researchers Get $12.3 Million From BP Settlement To Improve Gulf Health | LX |
| 06/12/12 | Houma, LA | Tri-Parish Times (Tri-ParishTimes.com) | New BP Claims Centers Open Throughout Tri-Parishes | INT |
| 06/12/12 | | YouTube (youtube.com/watch?v=M1IOaAhOT48) | BP Oil Spill Settlement Explained by Beasley Allen Attorney Rhon Jones | INT |
| 06/13/12 | De Ridder, LA | Beauregard Daily News | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/13/12 | De Ridder, LA | Beauregard Daily News | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | WL |
| 06/13/12 | Houston, TX | BPClaim.com | New Claims Processing System To Help BP Oil Spill Victims | INT |
| 06/13/12 | | PR Newswire | City Leaders Join Forces With Prominent Trial Attorneys To Pursue Losses Sustained In BP Disaster Aftermath | LX |
| 06/13/12 | Sulphur, LA | Southwest Daily News | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/13/12 | Sulphur, LA | Southwest Daily News | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | WL |
| 06/13/12 | Leesville, LA | The Leesville Daily Leader | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/13/12 | Leesville, LA | The Leesville Daily Leader | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | WL |
| 06/14/12 | Longboat Key, FL | The Longboat Observer | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | LX |
| 06/14/12 | Longboat Key, FL | The Longboat Observer | Medical Benefits Settlement Providing Benefits To Clean-Up Workers And Certain Gulf Coast Residents | LX |
| 06/14/12 | New Orleans, LA | The Times-Picayune Publishing Company | BP Spill Claims Czar Releases Book.  He Admits He Didn't Deliver As Promised | WL |
| 06/15/12 | Alabama | AP Alert - Alabama | Here Is The Latest Alabama News From The Associated Press | WL |
| 06/15/12 | Alabama | AP Alert - Alabama | Judge Caps Contingency Fees In BP Settlement | WL |
| 06/15/12 | Alabama | AP Alert - Alabama | Latest Alabama News, Sports, Business And Entertainment | WL |
| 06/15/12 | Alabama | AP Alert - Alabama | Mental Health Services Planned In BP Spill Deal | WL |
| 06/15/12 | Florida | AP Alert - Florida | Judge Caps Contingency Fees In BP Settlement | WL |
| 06/15/12 | Florida | AP Alert - Florida | Mental Health Services Planned In BP Spill Deal | WL |
| 06/15/12 | Louisiana | AP Alert - Louisiana | Here Is The Latest Louisiana News From The Associated Press | WL |
| 06/15/12 | Louisiana | AP Alert - Louisiana | Judge Caps Contingency Fees In BP Settlement | WL |
| 06/15/12 | Louisiana | AP Alert - Louisiana | Latest Louisiana News, Sports, Business And Entertainment | WL |
| 06/15/12 | Louisiana | AP Alert - Louisiana | Mental Health Services Planned In BP Spill Deal | WL |
| 06/15/12 | Mississippi | AP Alert - Mississippi | Here Is The Latest Mississippi News From The Associated Press | WL |
| 06/15/12 | Mississippi | AP Alert - Mississippi | Judge Caps Contingency Fees In BP Settlement | WL |
| 06/15/12 | Mississippi | AP Alert - Mississippi | Mental Health Services Planned In BP Spill Deal | WL |
| 06/15/12 | Texas | AP Alert - Texas | Judge Caps Contingency Fees In BP Settlement | WL |
| 06/15/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | Mental Health Services Planned In BP Oil Spill Deal | INT |
| 06/15/12 | Chicago, IL | Chicago Tribune (ChicagoTribune.com) | Judge Limits Attorneys' Fees In BP Oil Spill Case | INT |
| 06/15/12 | Houston, TX | Chron.com | Judge Caps Contingency Fees In BP Settlement | INT |
| 06/15/12 | | Citrin Law Firm | BP Gulf Oil Spill Settlement | INT |
| 06/15/12 | Thibodaux, LA | DailyComet.com | Judge Caps Contingency Fees In BP Settlement | INT |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 06/15/12 | Greenville, MS | Delta Democrat Times | Mental Health Services Planned In BP Spill Deal | WL |
| 06/15/12 | International | Europe MSNBC.com (msnbc.msn.com) | Judge Limits Attorneys' Fees In BP Oil Spill Case | INT |
| 06/15/12 | New Orleans, LA | GulfLive.com | Mental Health Services Planned In BP Spill Deal | INT |
| 06/15/12 | Hattiesburg, MS | HattieburgAmeria.com | Oil Spill Health Deal Worth $36M | INT |
| 06/15/12 | New York, NY | Law 360 (Law360.com) | Deepwater MDL Judge Caps Attys' Fees At 25% | INT |
| 06/15/12 | Naples, FL | NaplesNews.com | Gulf Oil Spill:  BP Deal To Help With Lingering Mental Health Issues | INT |
| 06/15/12 | Long Island, NY | Newsday (www.newsday.com) | BP Settlement Brings Mental Health Services To Louisiana | INT |
| 06/15/12 | Panama City, FL | NewsHerald.com | Mental Health Services Planned In BP Spill Deal | INT |
| 06/15/12 | Fort Walton Beach, FL | nwfdailynews.com | BP Oil Spill Free Legal Clinic - Events - Northwest Florida Daily News | INT |
| 06/15/12 | New York, NY | Reuters (Reuters.com) | Judge Limits Attorneys' Fees In BP Oil Spill Case | INT |
| 06/15/12 | International | Reuters: Edition UK (Reuters.com) | Judge Limits Attorneys' Fees In BP Oil Spill Case | INT |
| 06/15/12 | International | Reuters: Edition UK (Reuters.com) | Judge Limits Attorneys' Fees In BP Oil Spill Case To 25% Plus "Reasonable Cost" | INT |
| 06/15/12 | | The Associated Press State & Local Wire | Judge Caps Contingency Fees In BP Settlement | LX |
| 06/15/12 | | The Associated Press State & Local Wire | Mental Health Services Planned In Spill Deal | LX |
| 06/15/12 | Oklahoma City, OK | The Business (Daily Oklahoman) | Judge Caps Contingency Fees In Spill Deal | LX |
| 06/15/12 | Miami, FL | The Miami Herald (www.miamiherald.com) | Mental Health Services Planned In BP Spill Deal | INT |
| 06/15/12 | Columbus, IN | The Republic (TheRepublic.com) | Judge Sets 25 Percent Cap On Contingency Fees For Plaintiffs' Attorneys In BP Settlement | INT |
| 06/15/12 | | Ventura, Ribeiro & Smith | BP Oil Spill | INT |
| 06/15/12 | | Walton Sun | Mental Health Services Planned In BP Oil Spill Deal | INT |
| 06/15/12 | Columbus, OH | WBNS-10TV (www.10TV.com) | Mental Health Services Planned In BP Spill Deal | INT |
| 06/15/12 | Dothan, AL | WTVY (WTVY.com) | Mental Health Services Planned In Oil Spill Settlement | INT |
| 06/15/12 | New Orleans, LA | WVUE Fox 8 (www.Fox8Live.com) | LSU Health Sciences Center To Use BP Funds To Treat Mental Illness | INT |
| 06/15/12 | | Yahoo! News (news.yahoo.com) | Judge Limits Attorneys' Fees In BP Oil Spill Case | INT |
| 06/16/12 | | A2Z News (A2ZN.com) | Mental Health Services Planned In BP Spill Deal | INT |
| 06/16/12 | Alabama | AP Alert - Alabama | Here Is The Latest Alabama News From The Associated Press | WL |
| 06/16/12 | Alabama | AP Alert - Alabama | Latest Alabama News, Sports, Business And Entertainment | WL |
| 06/16/12 | Louisiana | AP Alert - Louisiana | Here Is The Latest Louisiana News From The Associated Press | WL |
| 06/16/12 | Louisiana | AP Alert - Louisiana | Latest Louisiana News, Sports, Business And Entertainment | WL |
| 06/16/12 | Mississippi | AP Alert - Mississippi | Here Is The Latest Mississippi News From The Associated Press | WL |
| 06/16/12 | Mississippi | AP Alert - Mississippi | Latest Mississippi News, Sports, Business And Entertainment | WL |
| 06/16/12 | | Business World Digest | BP Potential Liability Could Be DOLLAR 69b; BP liabilities | LX |
| 06/16/12 | International | Climate Spectator | Ex-BP Engineer Faces Feb. Trial Tied To Oil Spill | LX |
| 06/16/12 | | Environmental Law & Climate Change Community Blog | Oil Spill MDL Judge Caps Attorney Fees At 25 percent | LX |
| 06/16/12 | Houston, TX | Houston Chronicle | BP Spill Ruling Will Limit Fees For Lawyers | WL |
| 06/16/12 | | News Bites US Markets | Brownie's Marine Group Keeps Sliding: Down 30.4% In 2 Days | LX |
| 06/16/12 | Palm Beach, FL | Palm Beach Post | Mental Health Help In BP Spill Deal | WL / LX |
| 06/16/12 | Mobile, AL | Press-Register | Judge Caps Contingency Fees In BP Settlement | WL |
| 06/16/12 | Mobile, AL | Press-Register | Mental Health Services Planned In BP Spill Deal | WL |
| 06/16/12 | Jackson, MS | WJTV (WJTV.com) | Mental Health Services Planned In BP Spill Deal | INT |
| 06/16/12 | New Orleans, LA | WTOK (WTOK.com) | Gulf Oil Spill Settlement | INT |
| 06/18/12 | International | Dion Global Solutions Limited | Judge Caps Attorneys' Fees In BP Case | LX |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 06/18/12 | | Emerging Issues Law Community Blog - Newstex LLC | Oil Spill MDL Judge Caps Attorney Fees At 25 percent | LX |
| 06/18/12 | | Litigation Resource Center - Newstex LLC | Oil Spill MDL Judge Caps Attorney Fees At 25 percent | LX |
| 06/18/12 | | The Legal Examiner (EastTexas.LegalExaminer.com) | BP Oil Spill Islamorada Florida Claims | INT |
| 06/18/12 | | The Legal Examiner (EastTexas.LegalExaminer.com) | Classifications For BP Oil Spill Claims In Islamorada, Florida | INT |
| 06/18/12 | New Orleans, LA | The Louisiana Weekly | Mental Health Services Planned In BP Oil Spill Deal | LX |
| 06/18/12 | Lanett, AL | The Valley Times-News | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/18/12 | Lanett, AL | The Valley Times-News | Medical Benefits Settlement Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents | WL |
| 06/18/12 | West Point, GA | The West Point Times-News | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL / LX |
| 06/18/12 | West Point, GA | The West Point Times-News | Medical Benefits Settlement Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents | WL / LX |
| 06/18/12 | | Yes, But, However (www.YesButHowever.com) | Judge Limits Attorneys' Fees In BP Oil Spill Case | INT |
| 06/19/12 | Bastrop, LA | Bastrop Daily Enterprise | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | LX |
| 06/19/12 | Bastrop, LA | Bastrop Daily Enterprise | Medical Benefits Settlement Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents | LX |
| 06/19/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | Classifications For BP Oil Spill Claims In Islamorada, Florida | INT |
| 06/19/12 | Birmingham, AL | Blog.Al.com | New Oil Spill Offices Get 13,000 Claims In First 2 Weeks Of Operation | INT |
| 06/19/12 | | Boteler, Finley & Wolfe | BP Oil Spill Settlement - Update! | INT |
| 06/19/12 | | Mint Press News (MintPress.net) | $36M Of BP Oil Spill Settlement Will Go Toward Providing Mental Health Care | INT |
| 06/19/12 | New Orleans, LA | Nola.com | 13,000 Gulf Oil Spill Settlement Claims Filed In First 2 Weeks | INT |
| 06/19/12 | | Oil Daily Energy Intelligence Group | Judge Limits Attorney Fees In BP Case | WL / LX |
| 06/19/12 | | The Legal Examiner (EastTexas.LegalExaminer.com) | Who Should Make A BP Oil Spill Claim In Islamorada, Florida? | INT |
| 06/20/12 | | DungCake.com | BPClaimsInfo.com: New Website Offering Free Compensation Evaluation To Victims Of The BP Oil Spill | INT |
| 06/20/12 | | Examiner.com | Tulane's New Studies Punctuate Ongoing Research On Women's Health After Spill | INT |
| 06/20/12 | Huntsville, AL | Huntsville Times | New Oil Spill Offices Get 13,000 Claims | WL / LX |
| 06/20/12 | Huntsville, AL | Huntsville Times | Offices Get 13,000 Claims In First Weeks | WL / LX |
| 06/20/12 | Mobile, AL | The Mobile Press Register Inc. | New Oil Spill Offices Get 13,000 Claims | WL / LX |
| 06/20/12 | Mobile, AL | The Mobile Press Register Inc. | Offices Get 13,000 Claims In First Weeks | WL / LX |
| 06/20/12 | Panama City, FL | WJHG (WJHG.com) | Springfield Considers Filing BP Claim | INT |
| 06/21/12 | Birmingham, AL | Birmingham Business Journal | Alabama AG Tours Deepwater Horizon Claims Center In Gulf Shores | INT |
| 06/21/12 | Houston, TX | Chron.com | Lawyers Say Timely Payments Vital In Spill Deal | INT |
| 06/21/12 | | FuelFix.com | Plaintiff Steering Committee Travels Gulf Region To Explain BP Settlement | INT |
| 06/21/12 | Mobile, AL | Local15TV.com | Attorney General Luther Strange Tours Office | INT |
| 06/21/12 | | NewTimes.com | Local Lawyer Leads Fla. City Against BP | INT |
| 06/22/12 | | BPDeepwaterHorizon.com | BP Oil Spill Settlement Attracting Many New Claims | INT |
| 06/22/12 | Houston, TX | Houston Chronicle | Disaster in Gulf Lawyers Say Validity of Spill Deal Lies In Timely Payments | WL / LX |
| 06/22/12 | Houston, TX | Houston Chronicle | Lawyers Say Timely Payments Vital In Spill Deal | WL |
| 06/22/12 | Huntsville, AL | Huntsville Times | Attorney General Tours Claims Center | WL |
| 06/22/12 | Huntsville, AL | Huntsville Times | Attorney General Tours Claims Center | LX |
| 06/22/12 | | Investors Chronicle | What Next For BP? | LX |
| 06/22/12 | Sarasota, FL | Sarasota Herald Tribune | Lining Up For A Bit Of The Settlement Pie | WL / LX |
| 06/22/12 | | The Legal Examiner (EastTexas.LegalExaminer.com) | BP Oil Claims In The Florida Keys | INT |
| 06/22/12 | Mobile, AL | The Mobile Press Register Inc. | Attorney General Tours Claims Center | WL / LX |
| 06/22/12 | Panama City, FL | Wakulla County Chamber of Commerce | Notice Regarding Deep Water Horizon Oil Spill Claims | INT |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 06/24/12 | De Ridder, LA | Beauregard Daily News | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/24/12 | De Ridder, LA | Beauregard Daily News | Medical Benefits Settlement Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents | WL |
| 06/24/12 | Sulphur, LA | Southwest Daily News | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/24/12 | Sulphur, LA | Southwest Daily News | Medical Benefits Settlement Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents | WL |
| 06/24/12 | Leesville, LA | The Leesville Daily Leader | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | WL |
| 06/24/12 | Leesville, LA | The Leesville Daily Leader | Medical Benefits Settlement Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents | WL |
| 06/25/12 | | Family Min | Secure Your Deepwater Horizon Claims Right Now | INT |
| 06/25/12 | New Orleans, LA | The Louisiana Weekly | Economic And Property Damages Settlement Providing Money To Individuals And Businesses | INT |
| 06/25/12 | New Orleans, LA | The Louisiana Weekly | Medical Benefits Settlement Providing Benefits to Clean-Up Workers and Certain Gulf Coast Residents | LX |
| 06/25/12 | | The Washington Post | Japan's Nuclear Victims Face Hurdles In Quest For Compensation | WL |
| 06/25/12 | | The Washington Post | Japan's Nuclear Victims Seek Compensation, But Not Their Day In Court | INT |
| 06/26/12 | | Citrin Law Firm | BP Oil Spill Lawsuits | INT |
| 06/26/12 | International | Daily Telegraph | BP Sells Wyoming Gas Fields For $1Bn | WL /LX |
| 06/26/12 | | Lucas Green & Magazine | Important Notice!!! BP Oil Spill Town Hall Meeting | INT |
| 06/26/12 | | Tseliotpoems | Knowledge About The Deepwater Oil Spill Can Help You | INT |
| 06/26/12 | | YouTube (http://www.youtube.com/watch?v=C-nmWZy540E) | How To Get Your BP Claim For The Deepwater Horizon Oil Spill | INT |
| 06/27/12 | | BPSettlementNow.com | Geographic Zones For BP Claims | INT |
| 06/27/12 | | BPSettlements.net | Not All BP Oil Spill Claims Are Created Equally | INT |
| 06/27/12 | | CNN Wire | Ex-BP Engineer Says Company Records Clear Him In Gulf Spill | WL /LX |
| 06/27/12 | | Ewusiak & Roberts Litigators | BP Oil Spill Settlement - Losses To Non-Waterfront Businesses On Florida West Coast | INT |
| 06/27/12 | | GetBetterWebHosting.com | You Should Consult BP Oil Spill Attorneys | INT |
| 06/27/12 | | HammondStar.com | Deepwater Horizon Claims Center Locates In Hammond | INT |
| 06/27/12 | | InsideCounsel | Shell's Exploratory Drilling Mission In The Gulf Of Mexico Can Continue | WL /LX |
| 06/27/12 | | TheAdvertiser.com | BP Settlement Money Expected Soon | INT |
| 06/28/12 | | HammondStar.com | Deepwater Horizon Claims Center Locates In Hammond | INT |
| 06/28/12 | International | London Stock Exchange Aggregated Regulatory News Service | Hansa Trust PLC Annual Financial Report | LX |
| 06/28/12 | Baton Rouge, LA | The Advocate | New BP Claims Official: La. To benefit | INT |
| 06/28/12 | Lafayette, LA | The Daily Advertiser | BP Settlement Money Expected Soon | WL / LX |
| 06/29/12 | Baton Rouge, LA | Baton Rouge Advocate | New BP Claims Official: La. To benefit Lafayette Attorney Talks To Legislators | WL / LX |
| 06/29/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | Oil Spill Settlement Process Has Been A Major Economic Engine For Louisiana, Lafayette Lawyer Says | INT |
| 06/29/12 | Thibodaux, LA | DailyComet.com | Spill Claims Could Be Paid In July | INT |
| 06/29/12 | | Greenwire | Gulf Spill: BP Nears Justice Department Deal, Settles Anti-Discrimination Case | LX |
| 06/29/12 | Houston, TX | Houston Business Journal | BP, Transocean Reportedly Nearing Oil Spill Settlement Agreements | LX |
| 06/29/12 | New Orleans, LA | Nola.com | Oil Spill Settlement Process Has Been A Major Economic Engine For Louisiana, Lafayette Lawyer Says | INT |
| 06/29/12 | | Plus Media Solutions, Gale Group, Inc. | Mississippi: Social Work Training To Boost Mental health Support For Oil Spill Victims | LX |
| 06/29/12 | Boston, MA | Trefis | Gulf Spill Settlement Could Save BP Billions In The Long Run | WL /LX |
| 06/30/12 | | NDCTT.com | How To File For BP Claims With The Assistance Of BP Oil Spill Attorneys | INT |
| 06/30/12 | New Orleans, LA | New Orleans Times Picayune | BP Settlement Serves As Economic Engine Lawyer Says It Offers Hundreds Of Jobs | WL /LX |
| 06/30/12 | New Orleans, LA | New Orleans Times Picayune | Spill Pay Bolsters State's Economy Process Provides Lots Of Jobs, Lawyer Says | WL /LX |
| 07/01/12 | | SummitWomensJournal.com | How BP Oil Spill Attorneys Can help You File Claims With The New System | INT |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|------|--------------------|----------------|----------|----------|
| 07/01/12 | Boston, MA | The Boston Globe | Japan's Nuclear Crisis Victims Left Few Options For Compensation | INT |
| 07/01/12 | Boston, MA | The Boston Globe | Nuclear Crisis Victims Are Left Few Options For Compensation; Just 20 Lawsuits Filed Against The Plant Operator | LX |
| 07/02/12 | | Accretive Capital LLC dab Benzinga.com | Brownie's Marine Group Files Claim For Economic Damages Against The Deepwater Horizon Settlement Fund | LX |
| 07/02/12 | | GlobeNewswire, Inc. | Brownie's Marine Group Files Claim For Economic Damages Against The Deepwater Horizon Settlement Fund | WL / LX |
| 07/02/12 | | Greenwire | Gulf Spill:  BP Settlement Jolts La. Economy | LX |
| 07/02/12 | | Market Watch | Brownie's Marine Group Files Claim For Economic Damages Against The Deepwater Horizon Settlement Fund | INT |
| 07/02/12 | | News Bites US Markets | Brownie's Marine Group Drops Three-Month Low On Strong Volume | WL / LX |
| 07/02/12 | | The Legal Examiner | BP Settlement Program Expected to Begin Paying Claims This Month | INT |
| 07/02/12 | | Thomson Reuters | Brownie's Marine Group Inc. Files Claim For Economic Damages Against The Deepwater Horizon Settlement Fund | WL |
| 07/03/12 | | Jere Beasley Report | BP Oil Spill Settlement Will Include More Businesses | INT |
| 07/03/12 | | News Bites US Markets | Brownie's Marine Group Crashes 11.1% on High Volume | WL / LX |
| 07/03/12 | Pittsburgh, PA | Pittsburgh Post-Gazette | Japan's Nuclear Victims Face Hurdles In Quest For Compensation | WL |
| 07/03/12 | | SBWire - Newstex LLC | Complexities Of Filing A BP Claim Explained By BPClaims.us | LX / INT |
| 07/03/12 | | WorldMelanoma.com | A Website Dedicated To Information On BP Oil Spill Claims | INT |
| 07/04/12 | | EmailWire.com | Victims Of The 2010 BP Oil Spill Resort To Deepwater Horizon Settlement For Professional Assistance | INT |
| 07/04/12 | | News Bites US Markets | Brownie's Marine Group Files Claim For Economic Damages Against The Deepwater Horizon Settlement Fund | WL / LX |
| 07/04/12 | Pensacola, FL | Pensacola News Journal | Erin Koukounis: UWF Receives BP grant | WL / LX / INT |
| 07/04/12 | Pensacola, FL | Pensacola News Journal | UWF Awarded BP Grant For Mental Health Project | WL / LX / INT |
| 07/05/12 | Baton Rouge, LA | Baton Rouge Advocate | Oil Leak Claims Center Staff Encouraged | WL / LX |
| 07/05/12 | Bradenton, FL | Bradenton Herald | BP Oil Spill Case 'Moving Right Along,' Attorney Tells Manatee County | WL |
| 07/05/12 | | MarineLink.com | Dive, Safety Products Company, Files 'Deepwater Horizon' Claim | INT |
| 07/05/12 | | News Bites US Markets | Brownie's Marine Group Advance 6.2% - Outperforming 96% Of Stocks | WL / LX |
| 07/05/12 | | SBWire - Newstex LLC | GCCF Closes And Victims Of Gulf Coast Oil Spill Can Have Their Claims Solved Faster With the Help Of Bpddepwaterhorizon.com | LX / INT |
| 07/05/12 | | SBWire - Newstex LLC | Now That The GCCF Is Closed, Victims Of The 2010 BP Oil Spill Resort To Deepwater Horizon Settlement For Professional Assistance | LX / INT |
| 07/05/12 | | Trade Only Today | Brownie's Marine Group Files Lawsuit In Gulf Oil Spill | INT |
| 07/05/12 | | University of West Florida (News.UWF.edu) | UWF Receives Grant From BP Oil Spill For Mental And Behavioral Health Counseling | INT |
| 07/06/12 | International | Canwest News Service | Pipeline Leaks Have Little Impact On Bottom Line | LX |
| 07/06/12 | | News Bites | Brownie's Marine Group Keeps Rising: Up 8.8% In 2 Days | LX |
| 07/06/12 | International | Postmedia News (Canada) | Pipeline Leaks Have Little Impact On Bottom Line | WL |
| 07/07/12 | International | Edmonton Journal | Spills Rarely Affect Bottom Line; Insurance Softens Blow Of Cleanup Costs | WL |
| 07/07/12 | | NewsBites | Weekly: Brownie's Marine Group Plummets 8.4% On High Volume Falling For A Fourth Consecutive Week, A Four Week Fall of 65.2% | LX |
| 07/07/12 | | Parris Web Group | Different Types Of BP Oil Spill Claims | INT |
| 07/07/12 | New Orleans, LA | The Times-Picayune Publishing Company | Restore Act Money Should Strengthen The Coast | LX |
| 07/08/12 | Houston, TX | Houston Chronicle | Lawsuits Dispersant's Use Adds Subplot To Oil Spill Saga | WL / LX |
| 07/09/12 | | Exec Digital | Oil Claim Calculator Selected By Claims Strategies Group For Deepwater Horizon Oil Spill Claim Calculations | INT |
| 07/09/12 | | Greenwire | Gulf Spill: Dispersant Workers Face Tough Decision On BP Settlement | INT |
| 07/09/12 | | Manufacturing Digital | Oil Claim Calculator Selected By Claims Strategies Group For Deepwater Horizon Oil Spill Claim Calculations | INT |
| 07/09/12 | | News Bites US Markets | Brownie's Marine Group Continues Significant Downtrend | WL |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 07/09/12 | | News Bites US Markets | Brownie's Marine Group Drops 8.0% On High Volatility | WL / LX |
| 07/09/12 | Orlando, FL | Orlando Business Journal | Oil Claim Calculator Selected By Claims Strategies Group For Deepwater Horizon Oil Spill Claim Calculations | INT |
| 07/09/12 | | PR Newswire | Oil Claim Calculator Selected By Claims Strategies Group for Deepwater Horizon Oil Spill Claim Calculations; IT Strategies Group's "Oil Claim Calculator" To Help Deepwater Horizon Oil Spill Consultant Manage Business Growth, Increase Claim Settlement Amounts, And Continue To Provide High Levels Of Customer Service | LX |
| 07/09/12 | Miami, FL | The Miami Herald (www.miamiherald.com) | Oil Claim Calculator Selected By Claims Strategies Group For Deepwater Horizon Oil Spill Claim Calculations | INT |
| 07/10/12 | | News Bites US Markets | Brownie's Marine Group Weakens Below MAP | WL / LX |
| 07/11/12 | Huntsville, AL | Huntsville Times | Chamber News | WL / LX |
| 07/11/12 | | Mother Jones | BP Spill Workers Say Dispersant Made Them Sick | INT |
| 07/11/12 | | News Bites US Markets | Brownie's Marine Group Price 38.3% Below VWP | WL / LX |
| 07/11/12 | Mobile, AL | Press-Register | Alabama Gulf Coast Chamber Of Commerce | WL / LX |
| 07/12/12 | | BPOilSpillSettlements.com | BP Oil Spill Settlement Agreements Reached | INT |
| 07/12/12 | | Brandner Law Firm | BP Oil Spill Claims For Commercial Fisherman, Shrimpers and Oystermen | INT |
| 07/12/12 | Gulf Breeze, FL | Gulf Breeze News | Trying To Reason With The BP Claim Process | INT |
| 07/12/12 | | News Bites US Markets | Brownie's Marine Group Unchanged On Low Volume | WL / LX |
| 07/12/12 | Sacramento, CA | The Sacramento Bee | Oil Claim Calculator Selected By Claims Strategies Group For Deepwater Horizon Oil Spill Claim Calculations | INT |
| 07/13/12 | | Brandner Law Firm | Find Out If Your Eligible For A BP Oil Spill Claim | INT |
| 07/13/12 | | DailyMotion.com | BP Oil Spill Settlement Claim:  Is My Louisiana Gulf Coast Tourist… | INT |
| 07/13/12 | | News Bites US Markets | Brownie's Marine Group Slides 5.1% In Average Volume | WL / LX |
| 07/13/12 | | Vimeo.com | Many Gulf Coast Fisherman Are Eligible To File A BP Oil Spill Settlement Claim | INT |
| 07/13/12 | | Wealth Planning Law Group | Wealth Planning Law Group Represents BP Claimants | INT |
| 07/14/12 | International | Canwest News Service | Analysis: New Law On BP Spill Fines Raises Stakes For Gulf States; States Have Higher Incentive To Demand Higher BP Fines | LX |
| 07/14/12 | | News Bites US Markets | Weekly: Brownie's Marine Group Slumps 13.8% On High Volume Falling For A Fifth Consecutive Week, A Five Week Fall of 70.0% | WL / LX |
| 07/14/12 | International | Postmedia News (Canada) | Analysis: New Law On BP Spill Fines Raises Stakes For Gulf States; States Have Higher Incentive To Demand Higher BP Fines | WL |
| 07/15/12 | Chicago, IL | Southtown Star | 1st Arrest Made In BP Oil Spill | LX |
| 07/16/12 | International | Arab News | New Law On BP Spill Fines Raises Stakes For US Gulf Coast States | WL |
| 07/16/12 | | Business World Digest | BP Potential Liability Could Be DOLLAR 69b; BP liabilities | LX |
| 07/16/12 | | News Bites US Markets | Brownie's Marine Group Keeps Sliding: Down 30.4% In 2 Days | WL |
| 07/17/12 | | BeasleyAllen.com | Beasley Allen Attorney Rhon Jones To Speak At BP Oil Spill Settlement Seminar For Attorneys | INT |
| 07/17/12 | | GulfCoastDisaster.com | First Settlements Announced From BP Oil Spill Class Action | INT |
| 07/17/12 | | News Bites US Markets | Brownie's Marine Group Drops Five-Month Low On Extraordinary Volume | WL / LX |
| 07/17/12 | | Rome, Arata Baxley & Stelly | New Orleans BP Oil Spill Claims Lawyers - Your Business May Be Eligible For Financial Compensation From BP | INT |
| 07/18/12 | | News Bites US Markets | Brownie's Marine Group Rises 12.9% From 14-Day Low | WL / LX |
| 07/19/12 | Texas | AP Alert- Texas | Judge: 2 Websites Mislead Oil Spill Claimants | WL |
| 07/19/12 | | Brandner Law Firm | Who Is Eligible For BP Oil Spill Settlement Proceeds? | INT |
| 07/19/12 | Atlanta, GA | CbsAtlanta.com | Judge: Websites Are Misleading Oil Spill Claimants | INT |
| 07/19/12 | | Chron.com | Judge: 2 Websites Mislead Oil Spill Claimants | INT |
| 07/19/12 | | ClarionLedger.com | Judge: BP Oil Spill Websites Misleading | INT |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|------|--------------------|---------------|----------|----------|
| 07/19/12 | Mobile, AL | Local15TV.com | Judge: Oil Claims Websites Must Post Disclaimers If Not Court-Approved | INT |
| 07/19/12 | | News Bites US Markets | Brownie's Marine Group rises 20.0% on high volume | WL |
| 07/19/12 | New Orleans, LA | Nola.com | BP Oil Spill Claimants may have been misled by two websites, judge declares | INT |
| 07/19/12 | | The Associated Press State & Local Wire | Judge: Websites Are Misleading Oil Spill Claimants | LX |
| 07/20/12 | Alabama | AP Alert - Alabama | Latest Alabama News, Sports, Business And Entertainment | WL |
| 07/20/12 | Huntsville, AL | Huntsville Times | Judge: 2 Websites Mislead Oil Spill Claimants | WL |
| 07/20/12 | | News Bites US Markets | Brownie's Marine Group Drops 4.8% On High Volatility | WL |
| 07/20/12 | Mobile, AL | Press-Register | Judge: 2 Websites Mislead Oil Spill Claimants | WL |
| 07/20/12 | | SBWire - Newstex LLC | Lawyers at Danziger & DE Liano Promote New Strategy to Defend BP Claimants | INT |
| 07/20/12 | Houston, TX | The Houston Chronicle | In Brief | LX |
| 07/20/12 | | The Montgomery Advertiser | All Can File Oil Spill Claims | LX |
| 07/21/12 | | News Bites US Markets | Weekly: Brownie's Marine Group Plummets 46.7% In The Past Week, Trailing 98.1% Of Stocks | WL |
| 07/22/12 | Miami, FL | The Miami Herald | Miami Lawyer Ervin Gonzalez Tackles Big Cases Like BP Settlement | LX |
| 07/23/12 | | News Bites US Markets | Brownie's Marine Group Unchanged On Robust Volume | WL |
| 07/23/12 | Miami, FL | The Miami Herald | Miami Lawyer Ervin Gonzalez Tackles Big Cases Like BP Settlement | WL |
| 07/23/12 | Miami, FL | The Miami Herald (www.miamiherald.com) | Miami Lawyer Ervin Gonzalez Tackles Big Cases Like BP Settlement | LX / INT |
| 07/24/12 | | Cable News Network | Report: Companies Involved In Gulf Spill Didn't Focus On Major Accident Risks | LX |
| 07/25/12 | | Emerging Issues Law Blog | Donovan Law Group: Pattern Of Collusive Unfairness Permeates Deepwater Horizon Proposed Class Action Settlement | LX |
| 07/25/12 | | States News Service | Boustany Promotes Free Hotline For Deepwater Horizon Settlement Claims | LX |
| 07/25/12 | | Targeted News Service LLC | Boustany Promotes Free Hotline For Deepwater Horizon Settlement Claims | LX |
| 07/25/12 | | US Fed News | Rep. Boustany Promotes Free Hotline for Deepwater Horizon Settlement Claims | LX |
| 07/26/12 | | Blog.Cricpa.com | BP Oil Spill Claims Op-Out Deadline Of October 1st Is Quickly Approaching | INT |
| 07/26/12 | | Emerging Issues Law Blog | Donovan Law Group: How the BP Oil Spill Proposed Class Action Settlement Makes A Mockery Of The Oil Pollution Act Of 1990 | LX |
| 07/26/12 | | Emerging Issues Law Blog | Donovan Law Group: Is the BP Oil Spill Proposed Class Action Settlement, Fair, reasonable and Adequate? | LX |
| 07/26/12 | | Greenwire | Japan: Fukushima Victims Turn From Courts In Search For Disaster Compensation | LX |
| 07/27/12 | | BPClaims.org | Deepwater Horizon Settlement Begins to Pay | INT |
| 07/27/12 | | Mondaq Business Briefing | BP Reaches Preliminary Settlement Of Class Action Lawsuit: Does Your Business Qualify For Settlement Funds? | LX |
| 07/28/12 | Pensacola, FL | Pensacola News Journal | People On The Move | LX |
| 07/28/12 | Baton Rouge, LA | The Advocate | 1,100 Claimants Sent Settlement Offers | LX |
| 07/29/12 | Panama City, FL | The News Herald | Online Program Helps Businesses Submit BP Claims | LX |
| 07/30/12 | | DothanFirst.com | Oil Spill Recovery Seminar Set for Panama City | INT |
| 07/30/12 | | HispanicBusiness.com | Online Program Helps Businesses Submit BP Claims | INT |
| 07/30/12 | International | International Business Times News | HSBC Sets Aside $2B For Fines...But Is It Enough? | LX |
| 07/30/12 | | News Bites US Markets | Brownie's Marine Group price 43.5% below VWP | LX |
| 07/30/12 | | PR Newswire | Oil Claim Calculator Releases Causation Test Software for Oil Spill Claim Calculations | LX |
| 07/30/12 | Sacramento, CA | The Sacramento Bee | Oil Claim Calculator Releases Causation Test Software for Oil Spill Claim Calculations | INT |
| 07/31/12 | | FD (Fair Disclosure) Wire | Q2 2012 BP PLC Earnings Conference Call - Final | LX |
| 07/31/12 | International | London Stock Exchange Aggregated Regulatory News Service | BP PLC 2Q12 Part 1 of 1 | LX |
| 07/31/12 | International | London Stock Exchange Aggregated Regulatory News Service | Hansa Trust PLC Interim Management Statement | LX |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|------|--------------------|---------------|----------|----------|
| 07/31/12 | | RNS (Regulatory News Service) | BP PLC 2Q12 Part 1 of 1 | WL |
| 07/31/12 | | The Associated Press | BP Posts Q2 Loss As Output, Oil Prices Fall | LX |
| 08/01/12 | | J. Walker & Company | BP Oil Spill Claims | INT |
| 08/01/12 | New York, NY | Law 360 (Law360.com) | BP Urged To Be Fair To Fla. On Deepwater Claim Payments | INT |
| 08/01/12 | | NorthEscambi.com | Local Delegation Meets With BP Claims Chief In New Orleans | INT |
| 08/01/12 | | YouTube(http://www.youtube.com/watch?v=TI6vf4uGCkE) | BP Oil Spill Settlement Progress Update: Attorney Rick Kuykendall Fairhope Alabama | INT |
| 08/02/12 | Florida | AP Alert - Florida | Florida AG Questions BP Oil Spill Settlement | WL |
| 08/02/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | Tampa Considers Filing BP Oil Spill Claim | INT |
| 08/02/12 | | BloombergBusinessweek News | Florida AG Questions BP Oil Spill Settlement | INT |
| 08/02/12 | | CBSNews.com | Florida AG Questions BP Oil Spill Settlement | INT |
| 08/02/12 | | Deepwater Horizon Settlement Lawyer | Calculators Designed To Help With BP Oil Spill Claims Becoming Available | INT |
| 08/02/12 | | FloridaToday.com | Florida AG Questions BP Oil Spill Settlement | INT |
| 08/02/12 | | FuelFix.com | Florida AG Questions BP Oil Spill Settlement | INT |
| 08/02/12 | | GoErie.com | Florida AG Questions BP Oil Spill Settlement | INT |
| 08/02/12 | | HammondStar.com | Center Processes Oil Spill Claims:  Federal Officials Tour Facilities | INT |
| 08/02/12 | Marco Island, FL | MarcoIslandFlorida.com | Attorneys To Speak At BP Oil-Spill Seminar On Marco Monday | INT |
| 08/02/12 | | News Bites US Markets | Brownie's Marine Group Rises 21.1% From 14-Day Low | WL |
| 08/02/12 | | News-Press.com | Attorneys To Speak At BP Oil-Spill Seminar On Marco Monday | INT |
| 08/02/12 | | NorthEscambi.com | AG Bondi "Troubled" By BP Oil Spill Settlement | INT |
| 08/02/12 | | PddNet.com | Florida AG Questions BP Oil Spill Settlement | INT |
| 08/02/12 | Tampa, FL | Tampa Bay Business Journal | BP Oil Spill Settlement Under Florida AG's Scrutiny | LX / INT |
| 08/02/12 | Tampa, FL | Tampa Bay Online (TBO.com) | Tampa Considers Filing BP Oil Spill Claim | INT |
| 08/02/12 | | The Associated Press | Florida AG Questions BP Oil Spill Settlement | LX / INT |
| 08/02/12 | | The Associated Press State & Local Wire | Florida AG Questions BP Oil Spill Settlement | LX |
| 08/03/12 | | BPSettlementNow.com | Florida Unhappy With Aspects Of BP's Proposals | INT |
| 08/03/12 | Bradenton, FL | Brandenton Herald | Florida Briefs: Property Record Official Despite Clerk Error | LX |
| 08/03/12 | | CaptBriens.com | Attorneys To Speak At BP Oil-Spill Seminar On Marco Monday | INT |
| 08/03/12 | Thibodaux, LA | DailyComet.com | Fishermen Invited To Forum On Oil-Spill Aid | INT |
| 08/03/12 | | Junior Golf | BP Oil Spill Update You Should Not Miss | INT |
| 08/03/12 | | News Bites US Markets | Brownie's Marine Group Keeps Rising: Up 19.0% In 2 Days | INT |
| 08/03/12 | Palm Beach, FL | Palm Beach Post | Your World At A Glance | INT |
| 08/03/12 | | Phil's Stock World | WPCS Announces Sale Of Assets Of Two Operation Centers And Guidance For Fiscal Year 20113 | INT |
| 08/03/12 | | Psychiatric News | MH Care Benefits From Oil Spill Settlement | INT |
| 08/04/12 | | FOX8 (Fox8Live.com) | Community Conference Held For Victims Of The B.P. Oil Spill | INT |
| 08/05/12 | Metairie, LA | Bayou Buzz (BayouBuzz.com) | Conference Aims To Clear Up BP Settlement Confusion For Affected Fishermen | INT |
| 08/05/12 | | Legal Broadcast Network | BP Oil Spill Settlement Progress Update: Attorney Rick Kuykendall Fairhope Alabama | INT |
| 08/05/12 | Panama City, FL | The News Herald | Oil Claim Calculator Helps Determine Who Has A Claim | LX |
| 08/06/12 | | BPRecovery.co | BP Recovery Continues For BP Oil Spill Victims | INT |
| 08/06/12 | | LB Network | Update: BP Oil Spill Claimant Deadline Approach | INT |
| 08/06/12 | Panama City, FL | NewsHerald.com | Oil Claim Calculator Helps Determine Who Has A Claim | INT |
| 08/06/12 | | PR Newswire | Oil Claim Calculator Selected By New Orleans Accounting Firm For Online BP Oil Spill Claim Calculations | LX |

Deepwater Horizon Oil Spill Settlement
Medical Benefits
**Earned Media Report Through August 10, 2012**



| DATE | CITY/ STATE/MARKET | MEDIA VEHICLE | HEADLINE | SOURCE * |
|---|---|---|---|---|
| 08/06/12 | | RedOrbit.com | Oil Claim Calculator Selected By New Orleans Accounting Firm For Online BP Oil Spill Claim Calculations | INT |
| 08/06/12 | Panama City, FL | The News Herald | Oil Claim Calculator Helps Determine Who Has A Claim | LX |
| 08/06/12 | Sacramento, CA | The Sacramento Bee | Oil Claim Calculator Selected By New Orleans Accounting Firm For Online BP Oil Spill Claim Calculations | INT |
| 08/06/12 | | WearTV.com | ABC 3 Top Stories | INT |
| 08/07/12 | | ABLI-Us.org | Latest Oil Spill News On BP Recovery Fund | INT |
| 08/07/12 | | Lost-In-Austen.com | What Does BP Recovery Mean To Oil Victims | INT |
| 08/07/12 | Marco Island, FL | MarcoIslandFlorida.com | Marco Residents Learn About BP Claims Process At Seminar | INT |
| 08/07/12 | | News-Press.com | Marco Residents Learn About BP Claims Process At Seminar | INT |
| 08/08/12 | | Beason & Nalley | Was Your Business Harmed By The Deepwater Horizon Oil Spill? | INT |
| 08/08/12 | Birmingham, AL | Blog.Al.com | New BP Claims Boss Is A Stark Contract To Ken Feinberg | INT |
| 08/08/12 | Marco Island, FL | MarcoIslandFlorida.com | BP Oil-Spill Settlement Ready For Claims | INT |
| 08/08/12 | | News-Press.com | BP Oil-Spill Settlement Ready For Claims | INT |
| 08/08/12 | | PinellasBeachesPatch.com | BP Claimant Meeting Tonight | INT |
| 08/09/12 | | BusinessBalla.com | BP Oil-Spill Settlement Ready For Claims | INT |
| 08/09/12 | | Deepwater Horizon Settlements | Mobile Rep. Praises New BP Oil Spill Claims Processing Administrator | INT |
| | | | | |
| * Source: INT (Internet); LX (Lexis); MM (PR Newswire Media Monitoring); RW (PR Newswire Release Watch); WL (Westlaw); USI (PR Newswire USI / eWatch) | | | | |

Attachment 19

Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is... -- NEW ORLEANS, May 8, 2012 /PRNewswire/ --

Case 2:10-md-02179-CJB-DPC   Document 7113-1   Filed 08/13/12   Page 189 of 254



Send a release

Become a member          Member sign in
For journalists          For bloggers
                         Global sites

**Search**          Advanced Search
○ Products & Services   ○ News Releases



| Products & Services | Knowledge Center | Browse News Releases | Contact PR Newswire ▾ |

See more news releases in: Oil & Energy, Utilities, Banking & Financial Services, Legal Issues

**Featured Video**

# Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is Initiated



NEW ORLEANS, May 8, 2012 /PRNewswire/ -- A notification effort ordered by the United States District Court for the Eastern District of Louisiana is beginning today to notify people, businesses and other entities about two separate proposed settlements with BP Exploration & Production Inc. and BP America Production Company ("BP") related to the Deepwater Horizon oil spill. BP has estimated the cost of the proposed settlement to be approximately $7.8 billion. The total amount BP will pay to settle valid claims is uncapped, and the ultimate cost will depend on the actual outcomes of the court-supervised claims processes.

People may be affected by one or both settlements. In each settlement, Class Members have separate legal rights and options, including submitting claims for benefits, opting out or objecting to each settlement.

The Economic and Property Damages Settlement (or "E&PD Settlement") includes people, businesses and other entities who live, work, conduct business operations and/or own/lease property in the states of Louisiana, Mississippi, and Alabama, along with specified Texas and Florida counties. The E&PD Settlement generally covers the following types of claims: 1) Seafood Compensation; 2) Economic Loss; 3) Loss of Subsistence; 4) Vessel Physical Damage; 5) Vessels of Opportunity Charter Payment; 6) Coastal Real Property Damage; 7) Wetlands Real Property Damage; and 8) Real Property Sales Damage. In addition to compensation for actual damage, payments to eligible claimants may include a multiplier related to unknown future damage.

The Medical Benefits Settlement (or "Medical Settlement') includes "Clean-Up Workers" and people who resided during specified periods in 2010 in specific coastal areas and wetlands areas. Medical Settlement benefits include (a) payments for Specified Physical Conditions including reimbursement of hospital expenses, (b) a 21-year Periodic Medical Consultation Program, and (c) a $105 million Gulf Region Health Outreach Program, available to all Gulf residents, Class Members and non-Class Members alike, in order to strengthen healthcare capacity and increase health literacy throughout the region.

Detailed information on the two settlements can be found at the settlement website, DeepwaterHorizonSettlements.com. The website has detailed maps that allow users to see if a geographic location may be included within one or more zones.

Notices will be mailed to known potential Class Members and are scheduled to appear in thousands of media outlets over the next 60 days in English, Spanish and Vietnamese. Notices are to appear in Gulf Coast daily newspapers, print publications, television and radio spots and on Internet websites. A parallel nationwide media effort includes well-read consumer magazines, trade publications and highly-trafficked Internet websites.

The Court has appointed Stephen J. Herman (Lead Class Counsel), James Parkerson Roy (Lead Class Counsel), Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Mikal C. Watts and Conrad S. P. Williams as Proposed Settlement Class Counsel to represent each of the Settlement Classes.

Class Members can submit a claim to either or both Settlements, or they can ask to be excluded from, or object to, either or both Settlements. The deadline to object to either or both settlements is **August 31, 2012**. The deadline to request exclusion from either or both settlements is **October 1, 2012**.

The deadline to submit most E&PD claims will be April 22, 2014 or six months after the E&PD Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved), whichever is later. There will be an earlier deadline to submit E&PD Seafood Compensation claims. The earlier deadline to submit Seafood Compensation claims will be 30 days after final approval of the Settlement by the United States District Court for the Eastern District of Louisiana (regardless of appeals). The deadline to submit Medical Benefits claims is one year after the Medical Settlement becomes effective (that is, after the Court grants "final approval" and any appeals are resolved). Exact claim filing deadlines will be posted on the website as they become available.

With the exception of some Seafood Compensation Program claims, eligible E&PD Settlement claims will be paid on a rolling basis and E&PD Settlement claimants may receive payments before the Court considers whether to grant final approval. Medical Settlement benefits will not be issued until after the Court grants final approval and any appeals are resolved.

A toll-free number, 1-866-992-6174 has been established in the case known as *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010,* MDL No. 2179, along with a website, DeepwaterHorizonSettlements.com where notices,

Print    Email    RSS

Share it ▾

Blog it ▾

Blog Search ▾

**More in These Categories**

**Oil & Energy** ▲

Greif Saves a Ton with ThinkEco's Energy Challenge

CAMAC Energy to Present at EnerCom Conference

Greenwood Energy to Develop Second Combined Heat and Power Plant for Millennium Hotels and Resorts

**Legal Issues** ▾

**Most Read** ▾

**Most Emailed** ▾

**Journalists and Bloggers**





Visit PR Newswire for Journalists for releases, photos, ProfNet experts, and customized feeds just for Media.

View and download archived video content distributed by MultiVu on The Digital Center.

Court Ordered Notice Program About Two Deepwater Horizon Oil Spill Settlements Is... -- NEW ORLEANS, May 8, 2012 /PRNewswire/ --

Case 2:10-md-02179-CJB-DPC    Document 7113-1    Filed 08/13/12    Page 190 of 254

each Settlement Agreement and other documents may be obtained.

Case #2:10-MD-02179-CJB-SS

SOURCE United States District Court for the Eastern District of Louisiana

Back to top



Next in Oil & Energy News

**Custom Packages**

Browse our custom packages or build your own to meet your unique communications needs.

Start today.

**PR Newswire Membership**

Fill out a PR Newswire membership form or contact us at (888) 776-0942.

**Learn about PR Newswire services**

Request more information about PR Newswire products and services or call us at (888) 776-0942.

About PR Newswire | Contact PR Newswire | PR Newswire's Terms of Use Apply | Careers | Privacy | Site Map | RSS Feeds | Blog
Copyright © 2012 PR Newswire Association LLC. All Rights Reserved.
A UBM plc company.
Dynamic Site Platform powered by Limelight Networks.

Attachment 20

c/o 934 Paramount Parkway
Batavia, IL 60510
MEDIA MAIL

**Deepwater Horizon Oil Spill Litigation - Class Action Notice**

**Deepwater Horizon Oil Spill Litigation - Class Action Notice**

**Source: U.S. District Court, Eastern District of Louisiana**
*See* www.DeepwaterHorizonSettlements.com

Please air these important announcements alerting those affected about their rights, including their right to be excluded from the case, by **October 1, 2012.**

Court-approved PSAs about two separate settlements related to the Deepwater Horizon Oil Spill - one settlement addressing economic and property damage claims, and a separate settlement addressing medical claims. People and businesses across the Gulf Coast region may be eligible for payments and other benefits from one or both of the two settlements.

**Deepwater Horizon Oil Spill Litigation - Class Action Notice**



30 second TV PSA:

People and/or businesses across the Gulf Coast region may be eligible for payments and other benefits from two separate class action settlements related to the Deepwater Horizon Oil Spill.

One settlement provides payments for some types of economic and property damage claims. The other settlement provides payments and other benefits for certain medical claims.

To get claim forms and notices, go to **www.DeepwaterHorizonSettlements.com** or call **866-992-6174.**

**Deepwater Horizon Oil Spill Litigation - Class Action Notice**

Dear Public Service Director:

Two separate settlements have been reached related to the Deepwater Horizon Oil Spill - one settlement addressing economic and property damage claims, and a separate settlement addressing medical claims. People and/or businesses across the Gulf Coast region may be eligible for payments and other benefits from one or both of the two settlements.

This message is important because the people and/or businesses affected have various rights, including the right to file claims, request exclusion from or object to either or both settlements. The PSAs inform people and businesses of their legal rights and how to obtain additional information.

Please air these spots as soon as possible, and continue to do so until October 1, 2012. Thank you for taking the time to consider sharing these PSAs with your audience.

Sincerely,
Notice Administrator

**Source:  U.S. District Court, Eastern District of Louisiana**
*See* www.DeepwaterHorizonSettlements.com

# Attachment 21

<span style="text-align:center">TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS PARA EL DISTRITO ESTE DE LUISIANA</span>

# Si sufrió una pérdida económica o daños a la propiedad a raíz del derrame de petróleo de Deepwater Horizon, podría recibir dinero a partir de un acuerdo de demanda colectiva.

*Un tribunal federal envió este Aviso. No es una solicitud de un abogado.*

- Se lograron dos acuerdos —uno de reclamaciones por daños económicos y a la propiedad, y otro de reclamaciones médicas— con BP Exploration & Production Inc. y BP America Production Company ("BP") por el derrame de petróleo de Deepwater Horizon.

- Este Aviso explica el Acuerdo de daños económicos y a la propiedad ("Acuerdo de E&PD").

- Si usted forma parte del Acuerdo de daños económicos y a la propiedad, puede recibir dinero si el derrame de petróleo de Deepwater Horizon lo ha afectado en una o más de las siguientes categorías:

  - ■ Compensación para personas que trabajan con productos comestibles del mar.
  - ■ Daños económicos.
  - ■ Pérdida de la subsistencia.
  - ■ Daños físicos a buques.
  - ■ Pago del fletamento conforme al programa Vessels of Opportunity
  - ■ Daños a bienes inmuebles ubicados en la costa.
  - ■ Daños a bienes inmuebles ubicados en humedales.
  - ■ Daños a la venta de bienes inmuebles.

- Hay áreas o "Zonas" geográficas asociadas con varias de estas categorías. El sitio web DeepwaterHorizonSettlements.com tiene descripciones y mapas detallados que lo ayudarán a determinar si una ubicación puede incluirse en una o más de estas zonas.

- Con la excepción de ciertas reclamaciones de Programas de Compensación para personas que trabajan con productos comestibles del mar, las reclamaciones del Acuerdo de E&PD elegibles se pagarán de forma continua y los demandantes del Acuerdo de E&PD pueden recibir los pagos antes de que el Tribunal considere si debe otorgar o no la aprobación final.

- Si usted forma parte del Acuerdo de E&PD (un "Miembro del grupo de demandantes de E&PD"), sus derechos legales se verán afectados, independientemente de que actúe o no. Lea este Aviso detenidamente.

| DERECHOS Y OPCIONES LEGALES DE LOS MIEMBROS DEL GRUPO DE DEMANDANTES DE E&PD EN ESTE ACUERDO: | |
|---|---|
| PRESENTAR UN FORMULARIO DE RECLAMACIÓN | La única forma de solicitar un pago en virtud del Acuerdo de E&PD. |
| EXCLUIRSE (RENUNCIAR) | No obtendrá beneficios a partir del Acuerdo de E&PD. La solicitud de exclusión de este Acuerdo (también denominada "Renuncia") le permitiría presentar o continuar con su propia acción legal en contra de BP en relación con las reclamaciones legales involucradas en este Acuerdo de E&PD. |
| OBJETAR | Escriba al Tribunal sobre el motivo por el cual no está conforme con el Acuerdo de E&PD. |

| **ACUDIR A UNA AUDIENCIA DE IMPARCIALIDAD** | Solicite hablar en el Tribunal sobre la imparcialidad del Acuerdo de E&PD. |
|---|---|
| **NO HACER NADA** | No obtendrá beneficios financieros individuales a partir del Acuerdo de E&PD. No obstante, si es Miembro del grupo de demandantes de E&PD, los términos del Acuerdo de E&PD igualmente regirán en su caso. |

- Estos derechos y opciones, **así como las fechas límite para ejercerlos**, se explican en este Aviso.

| Qué contiene este Aviso |
| --- |

**Información básica** ..................................................................................................................**Página 4**

    1.  ¿Por qué se proporciona este aviso?

    2.  ¿De qué trata esta acción legal?

    3.  ¿Qué es el Incidente de Deepwater Horizon?

    4.  ¿Por qué es una demanda colectiva?

    5.  ¿Por qué existe un acuerdo?

    6.  El Acuerdo de daños económicos y a la propiedad, ¿forma parte de la Oficina de Reclamaciones de la Costa del Golfo (GCCF)?

    7.  ¿Qué sucedió con las reclamaciones pendientes o sin resolver con la GCCF?

    8.  ¿Qué sucede si recibí un pago final de la GCCF y firmé una exención?

    9.  Si presenté una Concurrencia de formularios abreviados en la acción legal, ¿igualmente debo presentar una reclamación?

**Participantes en el Acuerdo** ..................................................................................................**Página 7**

    10.  ¿Quiénes participan en el Grupo de demandantes de daños económicos y a la propiedad?

    11.  ¿Hay excepciones para ser incluido en el Grupo de demandantes de daños económicos y a la propiedad?

    12.  ¿Cómo sé si soy elegible para recibir un pago a partir del Acuerdo de daños económicos y a la propiedad?

    13.  El Acuerdo de daños económicos y a la propiedad, ¿comprende reclamaciones por beneficios médicos?

    14.  ¿Qué ocurre si todavía no estoy seguro de ser parte del Acuerdo de daños económicos y a la propiedad?

    15.  ¿Qué ocurre si no soy parte del Acuerdo de daños económicos y a la propiedad?

**Tabla de beneficios y elegibilidad para reclamaciones del Acuerdo de E&PD**..............................**Página 13**

**Cómo solicitar un pago: presentación de un Formulario de reclamación**......................................**Página 19**

    16.  ¿Cuánto recibirá un Miembro del grupo de demandantes de daños económicos y a la propiedad elegible?

    17.  ¿Cómo presento un Formulario de reclamación para solicitar un pago?

    18.  ¿Debo presentar documentación acreditativa?

    19.  ¿Qué sucede si rechazan mi reclamación o si no estoy conforme con mi pago?

    20.  ¿Cuándo recibiré mi pago?

    21.  ¿Qué otros beneficios proporciona el Acuerdo de daños económicos y a la propiedad?

    22.  ¿A qué renuncio si recibo un pago?

**Exclusión del Grupo de demandantes de daños económicos y a la propiedad**...............................**Página 21**

    23.  Si no deseo participar en el Acuerdo de daños económicos y a la propiedad, ¿qué debo hacer?

    24.  Si me excluyo, ¿puedo obtener un beneficio a partir de este Acuerdo?

**¿Tiene preguntas? Llame al 1-866-992-6174 o visite DeepwaterHorizonSettlements.com**

3

25. Si me excluyo del Acuerdo de daños económicos y a la propiedad, ¿todavía puedo presentar una reclamación según la Ley de Contaminación por Petróleo (Oil Pollution Act) directamente ante BP?

26. Si no me excluyo, ¿puedo demandar a BP en el futuro?

27. Si me excluyo del Acuerdo de daños económicos y a la propiedad, ¿puedo cambiar de opinión en el futuro?

**Objeciones al Acuerdo**........................................................................................................**Página 23**

28. ¿Cómo le comunico al Tribunal que no estoy conforme con el Acuerdo de daños económicos y a la propiedad?

29. ¿Cuál es la diferencia entre objetar el Acuerdo de daños económicos y a la propiedad y excluirse de él?

**Los abogados que lo representan** ........................................................................................**Página 24**

30. ¿Tengo un abogado en este caso?

31. ¿Cómo se les pagará a los abogados?

**Audiencia de imparcialidad del Tribunal** ........................................................................**Página 24**

32. ¿Cuándo y dónde decidirá el Tribunal si aprueba o no este Acuerdo de daños económicos y a la propiedad?

33. ¿Tengo que asistir a la Audiencia de imparcialidad?

**Si decide no hacer nada**......................................................................................................**Página 25**

34. ¿Qué pasa si no llevo a cabo ninguna acción?

**Cómo obtener más información** ..........................................................................................**Página 25**

35. ¿Cómo obtengo más información?

# INFORMACIÓN BÁSICA

## 1. ¿Por qué se proporciona este aviso?

Usted tiene derecho a conocer el acuerdo propuesto de esta demanda colectiva y sus opciones en relación con el Acuerdo propuesto. Este Aviso explica la acción legal, el Acuerdo de E&PD, sus derechos legales, los beneficios disponibles, quiénes son elegibles para recibirlos y cómo obtenerlos.

> **Este Aviso no brinda ningún tipo de información sobre el Acuerdo de beneficios médicos**. Para obtener más información sobre el Acuerdo de beneficios médicos y para saber si sus derechos se verán afectados por dicho acuerdo o si es elegible para recibir los beneficios en virtud de dicho acuerdo, visite DeepwaterHorizonSettlements.com, o llame al 1-866-992-6174.

El juez Carl J. Barbier del Tribunal de Distrito de los Estados Unidos para el Distrito Este de Luisiana supervisa esta demanda colectiva. El caso se conoce como *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010,* MDL n.º 2179 (En referencia al derrame de petróleo de la plataforma de perforación petrolera "Deepwater Horizon" en el Golfo de México, el 20 de abril de 2010, litigio multidistrital [multidistrict litigation, MDL] n.º 2179). Las personas que iniciaron la acción legal se denominan "Demandantes", y BP se encuentra entre las compañías demandadas.

Los términos con mayúscula inicial se definen en el Acuerdo de E&PD, que se encuentra disponible en el sitio web.

**No llame a la oficina del Tribunal ni de ningún juez para hacer preguntas sobre el Acuerdo de E&PD.** Si tiene preguntas o si desea más información, visite DeepwaterHorizonSettlements.com o llame al 1-866-992-6174.

## 2. ¿De qué trata esta acción legal?

La acción legal sostiene determinadas reclamaciones por una pérdida económica o daños a la propiedad que surgieron a partir del "Incidente de Deepwater Horizon" (*consulte* la Pregunta 3) en el Golfo de México desde el 20 de abril de 2010. Los Demandantes solicitan una compensación monetaria y de otro tipo por los daños económicos y a la propiedad supuestamente causados por el Incidente de Deepwater Horizon. BP cuestiona y niega las reclamaciones de los Demandantes en dicha acción legal.

## 3. ¿Qué es el Incidente de Deepwater Horizon?

El "Incidente de Deepwater Horizon" hace referencia a los eventos, las acciones, las inacciones y las omisiones que propiciaron los siguientes hechos:

- La explosión del pozo MC252 (también conocido como el "pozo Macondo") el 20 de abril de 2010.
- Las explosiones y el incendio a bordo de la plataforma de perforación petrolera Deepwater Horizon.
- El hundimiento de la plataforma de perforación petrolera Deepwater Horizon el 22 de abril de 2010.
- El escape de petróleo y otras sustancias del pozo MC252 o de la plataforma de perforación petrolera Deepwater Horizon y sus accesorios (equipos).
- Los esfuerzos por contener el pozo MC252.

- Todas las "Actividades de respuesta", incluido el programa "Vessels of Opportunity" ("VoO").
- La operación de la "Oficina de Reclamaciones de la Costa del Golfo" (Gulf Coast Claims Facility, "GCCF").
- Las declaraciones públicas de BP sobre todo lo mencionado anteriormente.

## 4. ¿Por qué es una demanda colectiva?

En una demanda colectiva, uno o más "Representantes del grupo de demandantes" demandan en nombre de aquellos que tienen el mismo tipo de reclamaciones que surgieran de los mismos hechos. Aquí, los Representantes del grupo entablan una demanda para obtener pagos para un grupo de personas y empresas con reclamaciones específicas por una pérdida económica o daños a la propiedad que surgieron a partir del "Incidente de Deepwater Horizon". A este grupo se lo denomina "Grupo de demandantes del Acuerdo de daños económicos y a la propiedad" o Grupo de demandantes de E&PD", en su forma abreviada, y sus miembros, aquellas personas y empresas que corresponden a esta Definición de grupo, son los "Miembros del Grupo de demandantes de E&PD". Vaya a la pregunta 10 para ver si usted es un Miembro del Grupo de demandantes de E&PD. Un tribunal resuelve las cuestiones de todos los miembros del grupo de demandantes.

## 5. ¿Por qué existe un acuerdo?

El Tribunal no tomó una decisión sobre el caso a favor de los Demandantes ni de BP. En su lugar, después de extensas negociaciones independientes, los Demandantes y BP han aceptado llegar a un acuerdo sobre este caso a fin de evitar el costo, retraso y riesgo de un juicio. Los Representantes del grupo de demandantes y sus abogados creen que el Acuerdo de E&PD propuesto es el mejor para todos los Miembros del grupo de demandantes de E&PD.

## 6. El Acuerdo de daños económicos y a la propiedad, ¿forma parte de la Oficina de Reclamaciones de la Costa del Golfo (GCCF)?

No. La GCCF se ha cerrado. El nuevo Programa del Acuerdo supervisado por el Tribunal en relación a Deepwater Horizon ("Programa del Acuerdo") se ha establecido en virtud del Acuerdo de E&PD. Mediante acuerdo de las partes, el nuevo programa funciona conforme a las reglas específicas acordadas y bajo la supervisión del Tribunal. Si la GCCF rechazó o le denegó una reclamación, esto no afectará su elegibilidad o derecho para recibir un pago en virtud del Acuerdo de E&PD. Si la GCCF le pagó una reclamación y usted no firmó una exención (*consulte* la Pregunta 8), usted todavía puede ser elegible para recibir un pago en virtud del Acuerdo de E&PD.

## 7. ¿Qué sucedió con las reclamaciones pendientes o sin resolver con la GCCF?

Todas las reclamaciones pendientes y sin resolver con la GCCF, incluidos los documentos relacionados con dichas reclamaciones, se han transferido al nuevo Programa del Acuerdo. El Programa del Acuerdo está trabajando en estas reclamaciones según las reglas del Acuerdo de E&PD. Se lo contactará en caso de que se requiera información adicional para procesar su reclamación. Si tiene una pregunta específica sobre el estado de una reclamación presentada ante la GCCF, puede llamar al Programa del Acuerdo al 1-866-992-61741 para obtener asistencia.

## 8. ¿Qué sucede si recibí un pago final de la GCCF y firmé una exención?

Si usted presentó una reclamación ante la GCCF, recibió un pago por dicha reclamación y firmó un documento denominado "Exención y convenio de no demanda", no es elegible para recibir dinero en virtud de la mayor parte de las secciones del Acuerdo de E&PD. Sin embargo, todavía puede ser elegible para presentar una reclamación por el Pago del fletamento conforme al programa VoO o una reclamación por Daños físicos a buques (*consulte* la Tabla de beneficios y elegibilidad para reclamaciones del Acuerdo de E&PD a continuación para obtener detalles sobre las reclamaciones por el Pago del fletamento conforme al programa VoO o por Daños físicos a buques). También puede ser elegible para participar en el Acuerdo de beneficios médicos separado. Si su reclamación ante la GCCF y el documento "Exención y convenio de no demanda" se relacionan únicamente con una reclamación por lesiones corporales, todavía puede ser elegible para participar en el Acuerdo de E&PD.

## 9. Si presenté una Concurrencia de formularios abreviados en la acción legal, ¿igualmente debo presentar una reclamación?

Sí. Incluso si presentó un formulario abreviado especial ("Concurrencia de formularios abreviados") como parte de la acción legal en contra de BP, igualmente debe presentar un Formulario de reclamación y proporcionar toda la documentación necesaria para presentar una reclamación y solicitar el pago a partir del Programa del Acuerdo (*consulte* la Pregunta 17).

# PARTICIPANTES EN EL ACUERDO

Para ver si se verá afectado por el Acuerdo de E&PD o si puede obtener un pago a partir de él, primero tiene que determinar si es usted Miembro del grupo de demandantes de E&PD.

## 10. ¿Quiénes participan en el Grupo de demandantes de daños económicos y a la propiedad?

El Grupo de demandantes de E&PD incluye personas, empresas y otras entidades. El texto completo sobre Definición de grupo de demandantes de E&PD figura en la sección 1 del Acuerdo de E&PD. El Acuerdo, y otros materiales e información están disponibles en el sitio web y a solicitud. Responda la siguiente serie de preguntas para ver si puede ser un Miembro del grupo de demandantes de E&PD. La primera serie de preguntas es para personas, mientras que la segunda serie es para empresas y otras entidades. Las definiciones a continuación lo ayudarán a responder las preguntas.

- "**Áreas de la Costa del Golfo**" hace referencia a los estados de Luisiana, Misisipi y Alabama; a los condados de Chambers, Galveston, Jefferson y Orange en el estado de Texas; y a los condados de Bay, Calhoun, Charlotte, Citrus, Collier, Dixie, Escambia, Franklin, Gadsden, Gulf, Hernando, Hillsborough, Holmes, Jackson, Jefferson, Lee, Leon, Levy, Liberty, Manatee, Monroe, Okaloosa, Pasco, Pinellas, Santa Rosa, Sarasota, Taylor, Wakulla, Walton y Washington en el estado de Florida. "Áreas de la Costa del Golfo" también hace referencia a todas las aguas adyacentes, bahías, estuarios, estrechos y otras aguas salobres o mareas del Golfo en los estados de Luisiana, Misisipi y Alabama, y en los condados descritos de Texas o Florida.

- "**Aguas del Golfo especificadas**" hace referencia a las aguas del Golfo de México en los EE. UU. y a todas las bahías, estuarios, estrechos y otras agua salobres o mareas adyacentes en las Áreas de la Costa del Golfo.

¿Tiene preguntas? Llame al **1-866-992-6174** o visite DeepwaterHorizonSettlements.com

7

- "**Entidad**" hace referencia a una organización o entidad, distinta de una organización gubernamental, que opera o que haya operado con fines de lucro o sin fines de lucro, incluida una sociedad, una corporación, una compañía de responsabilidad limitada, una asociación, una sociedad anónima, un fideicomiso, una empresa conjunta, o una asociación no constituida en sociedad de cualquier tipo o descripción.

- "**Consumidor**" hace referencia a una Persona física o a una Entidad que compra un producto para su uso o consumo individual y no para la fabricación o la reventa.

- "**Usuario final**" hace referencia a una Persona física o a una Entidad que compra un producto para su uso o consumo individual y no para la fabricación o la reventa.

¿Tiene preguntas? Llame al **1-866-992-6174** o visite Deepwater Horizon Settlements.com

8

| Preguntas para personas | Sí | No |
|---|---|---|
| ¿Vive en los EE. UU.? | Continúe con la siguiente pregunta. | Usted <u>no</u> es un Miembro del grupo de demandantes de E&PD. |
| ¿Vivió, trabajó, le ofrecieron trabajar y aceptó dicha propuesta, fue propietario o arrendó una propiedad, o fue propietario, arrendó o trabajó en un buque atracado o con base en puerto de matrícula en las Áreas de la Costa del Golfo o en Aguas del Golfo especificadas en algún momento entre el 20 de abril de 2010 y el 16 de abril de 2012?<br><br>O<br><br>¿Trabajó en un buque en Aguas del Golfo especificadas en algún momento entre el 20 de abril de 2010 y el 16 de abril de 2012 que haya descargado productos comestibles del mar en las Áreas de la Costa del Golfo después del 20 de abril de 2009? | Continúe con la siguiente pregunta. | Usted <u>no</u> es un Miembro del grupo de demandantes de E&PD. |
| ¿Sufrió alguna pérdida económica a raíz del Incidente de Deepwater Horizon?<br><br>O<br><br>¿Sufrió daños a la propiedad personal o inmueble a raíz del Incidente de Deepwater Horizon? | Continúe con la siguiente pregunta. | Usted <u>no</u> es un Miembro del grupo de demandantes de E&PD. |
| ¿Cumplen sus reclamaciones por pérdida económica o daños a la propiedad con las descripciones de una o más de las siguientes categorías?<br><br>(1) Compensación para personas que trabajan con productos comestibles del mar.<br><br>(2) Daños económicos.<br><br>(3) Pérdida de la subsistencia.<br><br>(4) Pago del fletamento conforme al programa Vessels of Opportunity ("VoO").<br><br>(5) Daños físicos a buques.<br><br>(6) Daños a bienes inmuebles ubicados en la costa.<br><br>(7) Daños a bienes inmuebles ubicados en humedales.<br><br>(8) Daños a la venta de bienes inmuebles. | Usted puede ser un Miembro del grupo de demandantes de E&PD.<br><br>*Continúe con la Tabla de beneficios y elegibilidad que comienza en la página 11 de este Aviso para determinar si puede ser elegible para recibir un pago.* | Usted <u>no</u> es un Miembro del grupo de demandantes de E&PD. |

Las personas también pueden formar parte del Acuerdo de beneficios médicos si fueron Encargados de saneamiento o residentes en determinadas áreas o "Zonas" definidas. Para obtener más información sobre el Acuerdo de beneficios médicos, visite el sitio web o llame al 1-866-992-6174.

| Preguntas para empresas y otras entidades | Sí | No |
|---|---|---|
| (1) Su empresa o Entidad, ¿estuvo en posesión, operó o arrendó un centro físico o buque en las Áreas de la Costa del Golfo o en las Aguas del Golfo especificadas entre el 20 de abril de 2010 y el 16 de abril de 2012, y<br><br>vendía productos en las Áreas de la Costa del Golfo o en las Aguas del Golfo especificadas: (a) directamente a Consumidores o Usuarios finales de esos productos; o (b) a otra Entidad que vendía esos productos a Consumidores o Usuarios finales de esos productos?<br><br>o<br><br>compraba regularmente productos comestibles del mar obtenidos en las Aguas del Golfo especificadas para generar bienes para la reventa?<br><br>O<br><br>(2) Su empresa o Entidad, ¿era una empresa de servicios con uno o más empleados a tiempo completo (incluidos los propietarios-operadores) que prestaban servicios a tiempo completo mientras estaban físicamente presentes en las Áreas de la Costa del Golfo o en las Aguas del Golfo especificadas entre el 20 de abril de 2010 y el 16 de abril de 2012?<br><br>O<br><br>(3) Su empresa o Entidad, ¿estuvo en posesión, operó o arrendó un buque que (a) tenía base en puerto de matrícula en las Áreas de la Costa del Golfo en algún momento desde el 20 de abril de 2010 hasta el 16 de abril de 2012, o (b) descargó productos comestibles del mar en las Áreas de la Costa del Golfo en algún momento desde el 20 de abril de 2009 hasta el 16 de abril de 2012?<br><br>O<br><br>(4) Su empresa o Entidad, ¿estuvo en posesión o arrendó una propiedad inmueble en las Áreas de la Costa del Golfo entre el 20 de abril de 2010 y el 16 de abril de 2012? | Continúe con la siguiente pregunta. | Usted <u>no</u> es un Miembro del grupo de demandantes de E&PD. |
| ¿Cumplen las reclamaciones por pérdida económica o daños a la propiedad que presentó su empresa o Entidad con las descripciones de una o más de las siguientes categorías?<br><br>(1) Compensación para personas que trabajan con productos comestibles del mar.<br><br>(2) Daños económicos.<br><br>(3) Pago del fletamento conforme al programa Vessels of Opportunity ("VoO").<br><br>(4) Daños físicos a buques.<br><br>(5) Daños a bienes inmuebles ubicados en la costa.<br><br>(6) Daños a bienes inmuebles ubicados en humedales.<br><br>(7) Daños a la venta de bienes inmuebles. | Usted puede ser un Miembro del grupo de demandantes de E&PD.<br><br>*Continúe con* la Tabla de beneficios y elegibilidad que comienza en la página 11 de este Aviso para determinar si puede ser elegible para recibir un pago. | Usted <u>no</u> es un Miembro del grupo de demandantes de E&PD. |

¿Tiene preguntas? Llame al **1-866-992-6174** o visite DeepwaterHorizonSettlements.com

10

## 11. ¿Hay excepciones para ser incluido en el Grupo de demandantes de daños económicos y a la propiedad?

Sí. Las siguientes personas y entidades quedan excluidas del Grupo de demandantes de E&PD:

- Cualquier persona que se excluya del Grupo de demandantes de E&PD ("renuncie" a dicho Grupo).
- Demandados según el MDL 2179 y determinados ex empleados y empleados actuales de BP y otros Demandados según el MDL 2179.
- El Tribunal, incluidos los jueces actualmente en funciones en el Tribunal de Distrito de los Estados Unidos para el Distrito Este de Luisiana, los actuarios judiciales que desempeñen sus funciones durante la tramitación de esta acción legal y los miembros de la familia inmediata de dicho juez o actuario judicial actual.
- Organizaciones gubernamentales.
- Personas y Entidades que recibieron un pago de la GCCF y firmaron el documento "Exención y convenio de no demanda" (aunque estas Personas y Entidades todavía pueden presentar una reclamación por el Pago del fletamento conforme al programa VoO o por Daños físicos a buques). *Consulte* las Preguntas 6 a 8.

Además, los siguientes tipos de Entidades y sus empleados están excluidos, en la medida en que estas Entidades o sus empleados reclamen pérdidas económicas basadas en su empleo por parte de dicha Entidad:

- Determinadas instituciones financieras.
- Determinados fondos, fideicomisos y demás vehículos financieros.
- Determinadas entidades de caza.
- Determinadas entidades de seguro.
- Determinadas entidades de la industria del gas y del petróleo.
- Determinados contratistas de defensa.
- Determinados desarrollistas inmobiliarios.
- Cualquier Entidad que venda o comercialice combustible de la marca BP, incluidos intermediarios y vendedores de productos de marca.

Las personas y Entidades de las industrias antes mencionadas pueden ser elegibles para recibir pagos en virtud de ciertas categorías de pérdidas económicas no vinculadas a estas industrias, como Daños a bienes inmuebles ubicados en la costa y Daños a bienes inmuebles ubicados en humedales. *Consulte* el Acuerdo o llame al **1-866-992-6174** para obtener más información.

Las siguientes reclamaciones tampoco están incluidas en el Acuerdo de E&PD:

- Reclamaciones por lesiones corporales.
- Reclamaciones de accionistas de BP.
- Reclamaciones por pérdidas de moratorias.
- Las reclamaciones relativas a la pesca, el procesamiento, la venta, la captura o la extracción de lachas (o "pinchaguas").
- Las reclamaciones por daños económicos por parte de Entidades o Personas basadas en el empleo en industrias relacionadas con la banca, caza, finanzas, seguro, petróleo y gas, desarrollo inmobiliario y contratistas de defensa, así como las Entidades que vendan o comercialicen combustible de la marca BP (incluidos intermediarios y vendedores de productos de marca).

¿Tiene preguntas? Llame al **1-866-992-6174** o visite DeepwaterHorizonSettlements.com

11

- Reclamaciones por daños punitivos en contra de Halliburton y Transocean. *C*onsulte la Pregunta 21.

Usted puede presentar estas reclamaciones y seguir siendo un Miembro del Grupo de demandantes de E&PD sin renunciar.

Para acceder a la descripción completa de las Entidades, las personas y las reclamaciones que se excluyen del Grupo de demandantes de E&PD, visite el sitio web o llame al 1-866-992-6174.

### 12. ¿Cómo sé si soy elegible para recibir un pago a partir del Acuerdo de daños económicos y a la propiedad?

Hay diferentes reglas de elegibilidad para cada una de las categorías de reclamaciones en el Acuerdo de E&PD. La Tabla de beneficios y elegibilidad para reclamaciones del Acuerdo que comienza en la página 11 de este Aviso ilustra quién puede ser elegible para recibir un pago en cada categoría. Varias de estas categorías incluyen zonas geográficas. Visite el sitio web para revisar los mapas detallados de las zonas.

### 13. El Acuerdo de daños económicos y a la propiedad, ¿comprende reclamaciones por beneficios médicos?

No. El Acuerdo de E&PD no incluye reclamaciones por beneficios médicos. Si padece afecciones médicas como consecuencia del Incidente de Deepwater Horizon, usted también puede ser elegible para participar en el Acuerdo de beneficios médicos. Para obtener más información sobre el Acuerdo de beneficios médicos, visite el sitio web o llame al 1-866-992-6174.

### 14. ¿Qué ocurre si todavía no estoy seguro de ser parte del Acuerdo de daños económicos y a la propiedad?

Si no está seguro de estar incluido en el Grupo de demandantes de E&PD, o si tiene alguna otra pregunta sobre el Acuerdo de E&PD, visite el sitio web o llame al número gratuito 1-866-992-6174. También puede escribirnos y enviar preguntas por correo a Deepwater Horizon Court-Supervised Settlement**,** PO Box 1439, Hammond, LA 70404-1439 o enviar un correo electrónico a questions@DeepwaterHorizonEconomicSettlement.com.

### 15. ¿Qué ocurre si no soy parte del Acuerdo de daños económicos y a la propiedad?

Si no es Miembro del grupo de demandantes de E&PD, no formará parte del Acuerdo de E&PD. No obstante, todavía puede ser incluido en el Acuerdo de beneficios médicos (*consulte* la Pregunta 13). Además, si no está incluido en el Acuerdo de E&PD, puede presentar una reclamación según la Ley de Contaminación por Petróleo directamente ante BP. Para obtener más información sobre cómo presentar una reclamación según la Ley de Contaminación por Petróleo directamente ante BP, visite www.bp.com/claims o llame al 1-855-687-2631.

## Tabla de beneficios y elegibilidad para reclamaciones del Acuerdo de E&PD

| Categoría de reclamación | Requisitos de elegibilidad | Beneficios posibles |
|---|---|---|
| **Reclamación de compensación para personas que trabajan con productos comestibles del mar** | Las reclamaciones por pérdida económica relacionada con productos comestibles del mar pueden ser realizadas por Personas y Entidades que califiquen como Pescadores comerciales, Capitanes de botes de productos comestibles del mar, Tripulación de botes de productos comestibles del mar (incluidos primeros oficiales, segundos oficiales, contramaestres y marineros), Arrendatarios de botes de extracción de ostras y Propietarios de buques de productos comestibles del mar. Las reclamaciones se pueden presentar en las siguientes categorías: <br><br> • Camarones (reclamaciones de propietarios de buque, arrendatarios de buques para pescadores comerciales, capitanes de botes). <br> • Ostras (incluidas reclamaciones por ingresos perdidos e interés de arrendatarios de botes) (reclamaciones de arrendatarios de botes, propietarios de buque, arrendatarios de buques para pescadores comerciales, capitanes de botes). <br> • Peces de aleta (reclamaciones de propietarios de buque, arrendatarios de buques para pescadores comerciales, capitanes de botes, titulares de la cuota individual de pesca ["IFQ"]). <br> • Cangrejo azul y otros peces (reclamaciones de propietarios de buque, arrendatarios de buques para pescadores comerciales [incluidos los daños por trampas para cangrejos], capitanes de botes). <br> • Tripulación de botes de productos comestibles del mar (sin incluir a los Capitanes de botes). <br><br> Los demandantes pueden solicitar una compensación en conformidad con más de una categoría de reclamación de Compensación para personas que trabajan con productos comestibles del mar. <br><br> La fecha límite para presentar la reclamación de Compensación para personas que trabajan con productos comestibles del mar es anterior a la fecha límite para todas las demás reclamaciones en el Acuerdo de E&PD. La fecha límite para presentar un Formulario de reclamación de compensación para personas que trabajan con productos comestibles del mar es 30 días después del registro | BP pagará las pérdidas económicas relacionadas con productos comestibles del mar según el Programa de compensación para personas que trabajan con productos comestibles del mar en conformidad con un proceso aprobado por el funcionario imparcial designado por el Tribunal Se estima que, a través del Programa de Compensación para personas que trabajan con productos comestibles del mar, se realizarán pagos por un total de $1,900 millones de los $2,300 millones del Programa. Puede haber una distribución posterior del saldo. La distribución de cualquier saldo puede verse afectada por la cantidad de participantes que reúnan los requisitos en el Programa para personas que trabajan con productos comestibles del mar <br><br> El monto del pago para reclamaciones de Compensación para personas que trabajan con productos comestibles del mar varía según el tipo de demandante, la categoría de los productos comestibles del mar y el tipo de prueba proporcionado. <br><br> Los capitanes de botes, los propietarios/arrendatarios de buques y los arrendatarios de botes de extracción de ostras pueden elegir entre dos métodos de pago: un modelo sobre los ingresos basado en la declaración de renta, boletos de viajes y el equivalente, o un modelo acelerado basado en pruebas proporcionadas con mayor facilidad, como el tamaño del buque o los acres de los arrendatarios de botes de extracción de ostras. <br><br> Todo dinero recibido anteriormente de parte de BP o de la GCCF para reclamaciones de Productos comestibles del mar relacionadas con el derrame (sin incluir las reclamaciones de |

¿Tiene preguntas? Llame al 1-866-992-6174 o visite DeepwaterHorizonSettlements.com

13

| | |
|---|---|
| y del fallo de la aprobación final del Acuerdo de E&PD por parte del Tribunal. La fecha exacta límite para presentar las reclamaciones se publicará en el sitio web.<br><br>Si desea obtener más detalles sobre el Programa de Compensación para personas que trabajan con productos comestibles del mar, visite el sitio web del Acuerdo o llame al 1-866-992-6174. | VoO) se deducirá del pago del Acuerdo.<br><br>RTP* un multiplicador de RTP a pagos para todas las categorías de reclamaciones que no sean para los titulares de la cuota individual de pesca y determinada Tripulación de botes de productos comestibles del mar.<br><br>Todas las reclamaciones de Compensación para personas que trabajan con productos comestibles del mar se pagarán a medida que se reciban y aprueben, excepto ciertas reclamaciones de Tripulación de botes de productos comestibles del mar que se determinarán después de la fecha límite de la reclamación de Compensación para personas que trabajan con productos comestibles del mar y que el Administrador de reclamaciones pagará lo antes posible.<br><br>Usted puede ser elegible para un pago adicional si sobra dinero en el Programa de Compensación para personas que trabajan con productos comestibles del mar después de que todas las reclamaciones se hayan pagado en su totalidad. Sin embargo, la medida en la que usted participará de la reserva del Programa de Compensación para personas que trabajan con productos comestibles del mar dependerá de la cantidad de participantes que reúnan los requisitos en el Programa de Compensación para personas que trabajan con productos comestibles del mar. |

---

* La "Prima de transferencia de riesgos" (Risk Transfer Premium, "RTP") aumenta el monto del pago para determinados Miembros del grupo de demandantes de E&PD cuyas pérdidas puedan ser recurrentes, en concepto de riesgo de pérdidas económicas futuras relacionadas con el Incidente de Deepwater Horizon. El Acuerdo de E&PD especifica las RTP aplicables para determinados tipos de industrias o reclamaciones.

¿Tiene preguntas? Llame al 1-866-992-6174 o visite DeepwaterHorizonSettlements.com

14

| | | |
|---|---|---|
| **Reclamación por daños económicos** | Las reclamaciones por daños económicos pueden ser realizadas por Personas y Entidades en determinadas industrias o zonas geográficas que hayan perdido utilidades o ganancias como resultado del Incidente de Deepwater Horizon.<br><br>Según la industria o zona geográfica, algunas Personas y Entidades deberán proporcionar pruebas de que sus pérdidas económicas fueron causadas por el Incidente de Deepwater Horizon.<br><br>Para obtener más detalles sobre las reclamaciones por Daños económicos elegibles, visite el sitio web o llame al 1-866-992-6174. | En general, el monto del pago de las reclamaciones por Daños económicos se calcula al comparar las ganancias reales posteriores al derrame con las ganancias que podrían haberse esperado en dicho período posterior al derrame. También hay consideraciones para circunstancias especiales, como nuevos negocios, negocios fallidos, negocios de servicios múltiples, nuevos candidatos para un empleo y vendedores de festivales.<br><br>RTP[*] un multiplicador de RTP a los pagos para algunos tipos de reclamaciones por Daños económicos.<br><br>Todo dinero recibido anteriormente de parte de BP o de la GCCF para la misma pérdida económica se deducirá del pago del Acuerdo. |
| **Reclamación por pérdida de la subsistencia** | Las reclamaciones por pérdida de la subsistencia pueden ser realizadas por Personas que pescaban o cazaban en ciertas regiones geográficas para extraer, capturar, cambiar, consumir o comercializar los recursos naturales del Golfo de México, incluidos los productos comestibles del mar y obtenidos por la caza, de una manera tradicional o consuetudinaria para preservar su dieta básica o familiar, seguridad económica, vivienda, herramientas o las necesidades de vestimenta, y quienes utilizaban los recursos de subsistencia que se vieron reducidos o limitados en la región geográfica utilizada por la persona debido al Incidente de Deepwater Horizon.<br><br>*Quienes pesquen o cacen solamente por placer o deporte no son elegibles para presentar reclamaciones de subsistencia, independientemente de que consuman o no lo que cacen/pesquen.* | Los pagos se basarán en el valor de venta minorista de los productos comestibles del mar y obtenidos por la caza perdido entre el 20 de abril de 2010 y el 31 de diciembre de 2011.<br><br>Se aplicará un multiplicador de RTP[*] a los pagos de reclamaciones por Pérdida de la subsistencia, en parte en concepto del daño provocado a la cultura y costumbres de subsistencia comunitarias y familiares. |
| **Reclamación por pago del fletamento conforme al programa VoO** | Las reclamaciones por pérdidas económicas causadas por la participación en el programa VoO (independientemente de que se trate de demandantes que fueron enviados o a quienes se les solicitó que realicen un trabajo) pueden ser realizadas por aquellas personas que:<br><br>▪ Se hayan registrado para participar en el programa VoO. | Para los demandantes que fueron enviados o a quienes se les solicitó que realicen un trabajo en el programa VoO, los montos de pago oscilan entre $41,600 y $88,400, según la eslora del buque.<br><br>Para los demandantes que completaron el programa de capacitación en VoO inicial pero que <u>nunca</u> fueron enviados |

---

[*] La "Prima de transferencia de riesgos" (Risk Transfer Premium, "RTP") aumenta el monto del pago para determinados Miembros del grupo de demandantes de E&PD cuyas pérdidas puedan ser recurrentes, en concepto de riesgo de pérdidas económicas futuras relacionadas con el Incidente de Deepwater Horizon. El Acuerdo de E&PD especifica las RTP aplicables para determinados tipos de industrias o reclamaciones.

| | | |
|---|---|---|
| | ▪ Hayan celebrado un Acuerdo maestro de fletamento de buques conforme al programa VoO.<br><br>▪ Hayan completado el programa de capacitación en VoO inicial. | ni se les solicitó que realicen un trabajo en el programa VoO, los montos de pago oscilarán entre $4,800 y $10,200, según la eslora del buque. |
| **Reclamación por daños físicos a buques** | Las Personas y Entidades que hayan sido propietarios de un buque elegible entre el 20 de abril de 2010 y el 31 de diciembre de 2011 pueden recuperarse de los daños físicos causados por el Incidente de Deepwater Horizon o ciertas operaciones de saneamiento de respuesta, incluido el costo de extracción de equipos o aparejos agregados al buque elegible como parte de las actividades de respuesta.<br><br>El pago no se encuentra disponible para demandantes que:<br><br>• Hayan firmado un Acuerdo de declaración de recibo y exención por el reembolso por daños como parte del programa VoO.<br><br>• Hayan sufrido daños a los buques mientras trabajaban para cualquier organización de respuesta ante derrames de petróleo o para una organización de saneamiento de derrames de petróleo (que no sean el programa VoO, operaciones de saneamiento ordenadas a nivel federal, u otras operaciones de saneamiento que coinciden con el Programa de Contingencias Nacional). | Los demandantes que reúnan los requisitos recibirán los costos razonables y necesarios para reparar o reemplazar el buque elegible, lo que sea menor. |

| | | |
|---|---|---|
| **Reclamación por daños a bienes inmuebles ubicados en la costa** | Las Personas y Entidades que hayan sido propietarios o arrendatarios de bienes inmuebles ubicados en la costa o atracaderos de botes en determinadas áreas geográficas en cualquier momento desde el 20 de abril de 2010 hasta el 31 de diciembre de 2010 pueden hacer reclamaciones por daños a dicha propiedad.<br><br>Además, en el caso de bienes inmuebles ubicados en la costa en ciertas áreas geográficas, los propietarios de bienes personales o inmuebles que hayan resultado con daños físicos en relación con las operaciones de saneamiento de respuesta del Incidente de Deepwater Horizon pueden presentar reclamaciones por Daños físicos. | Los montos de pago oscilan entre el 30 % y el 45 % del Valor Tasado del Condado de la parcela multiplicado por 1.18%. Por ejemplo, si el Valor Tasado del Condado es $100,000, el monto de pago oscilará entre $35,400 y $53,100. El Acuerdo describe de qué manera se determina el Valor Tasado del Condado para cada condado incluido (consulte el Anexo 11A del Acuerdo, Sección 2(D)).<br><br>RTP[*] un multiplicador de RTP a los pagos de reclamaciones por Daños a bienes inmuebles ubicados en la costa.<br><br>El pago de Daños físicos por operaciones de respuesta es igual al costo de reparar o reemplazar la propiedad dañada, lo que sea menor. |

---

[*] La "Prima de transferencia de riesgos" (Risk Transfer Premium, "RTP") aumenta el monto del pago para determinados Miembros del grupo de demandantes de E&PD cuyas pérdidas puedan ser recurrentes, en concepto de riesgo de pérdidas económicas futuras relacionadas con el Incidente de Deepwater Horizon. El Acuerdo de E&PD especifica las RTP aplicables para determinados tipos de industrias o reclamaciones.

¿Tiene preguntas? Llame al **1-866-992-6174** o visite DeepwaterHorizonSettlements.com

17

| **Reclamación por daños a la venta de bienes inmuebles** | Las reclamaciones por Daños a la venta de bienes inmuebles pueden ser realizadas por vendedores de propiedades residenciales ubicadas en determinadas áreas geográficas si:<br><br>• El vendedor poseía la propiedad al 20 de abril de 2010.<br><br>• La venta de la propiedad se cerró entre el 21 de abril de 2010 y el 31 de diciembre de 2010. El contrato de venta deberá: (1) haberse celebrado el 21 de abril de 2010 o después de esa fecha, o (2) haberse celebrado antes del 21 de abril de 2010, pero sujeto a una reducción en el precio debido al Incidente de Deepwater Horizon.<br><br>No se incluyen las transferencias de bienes inmuebles residenciales de prestatarios a prestamistas como parte de un proceso de ejecución hipotecaria. | Los montos de pago incluirán el 12.5 % del precio de venta de la propiedad residencial que califica, menos cualquier compensación anterior que el demandante haya recibido anteriormente de parte de BP o de la GCCF en relación con la misma propiedad.<br><br>En el caso de propiedades compartidas, este monto se dividirá según el interés de propiedad del demandante. |
| **Reclamación por daños a bienes inmuebles ubicados en humedales** | Las Personas y Entidades que hayan sido propietarios de bienes inmuebles ubicados en humedales en determinadas áreas geográficas en cualquier momento entre el 20 de abril de 2010 y el 16 de abril de 2012 pueden presentar reclamaciones por Daños a bienes inmuebles ubicados en humedales.<br><br>Además, en el caso de bienes inmuebles ubicados en humedales en ciertas áreas geográficas, los propietarios de bienes personales o inmuebles que hayan sufrido daños físicos como consecuencia de las operaciones de saneamiento de respuesta del Incidente de Deepwater Horizon pueden presentar reclamaciones por Daños físicos. | Los pagos oscilarán entre $4,500 y $25,000 por acre de determinadas áreas de la costa o de barrera en función de si la presencia de petróleo se observó en diversas evaluaciones oficiales.<br><br>El pago de Daños físicos es igual al costo de reparar o reemplazar la propiedad dañada, lo que sea menor. |

¿Tiene preguntas? Llame al **1-866-992-6174** o visite DeepwaterHorizonSettlements.com

18

# CÓMO SOLICITAR UN PAGO: PRESENTACIÓN DE UN FORMULARIO DE RECLAMACIÓN

**16. ¿Cuánto recibirá un Miembro del grupo de demandantes de daños económicos y a la propiedad elegible?**

El monto de su pago se basará en el tipo de reclamación que presente (*consulte* la Tabla de beneficios y elegibilidad para reclamaciones del Acuerdo de E&PD que comienza en la página 11 de este Aviso). Encontrará información completa sobre todos los beneficios del Acuerdo de E&PD en el sitio web.

Si recibe un pago por una reclamación de Compensación para personas que trabajan con productos comestibles del mar o por Daños económicos, también puede ser elegible para recibir el pago de determinados servicios profesionales de contabilidad utilizados para preparar su reclamación dentro de un marco de reembolso. Visite el sitio web para obtener información sobre el proceso de reembolso de los servicios de contabilidad.

Si tiene preguntas sobre cómo se determinará el valor de su posible reclamación, puede llamar al 1-866-992-6174 para obtener asistencia.

**17. ¿Cómo presento un Formulario de reclamación para solicitar un pago?**

Si usted es Miembro del grupo de demandantes de E&PD, debe completar y enviar un Formulario de reclamación para solicitar un pago. Cada categoría de reclamación tiene su propio Formulario de reclamación específico con instrucciones detalladas, incluidos los tipos de documentos acreditativos necesarios. En el sitio web, encontrará un paquete de Formularios de reclamaciones disponible, o bien puede solicitar que se lo envíen por correo llamando al 1-866-992-6174.

Para presentar un Formulario de reclamación, deberá enviarlo por correo postal a la dirección que aparece a continuación, o bien puede presentar su reclamación en línea a través del sitio web. Si tiene preguntas sobre cómo presentar la reclamación, llame al 1-866-992-6174 para obtener asistencia.

La dirección postal de los Formularios de reclamación es la siguiente:

> Deepwater Horizon Court-Supervised Settlement
> PO Box 1439
> Hammond, LA 70404-1439

**Las Oficinas de Reclamaciones también permanecerán abiertas en la Costa del Golfo para ayudar a los Miembros del grupo de demandantes a presentar sus reclamaciones**. Visite el sitio web o llame al 1-866-992-6174 para conocer la ubicación de las Oficinas de Reclamaciones.

**Usted puede ser elegible para presentar una reclamación según más de una categoría.** No es necesario que presente las reclamaciones según todas las categorías de una sola vez. Sin embargo, una vez que reciba su primer pago en el marco del Programa del Acuerdo, deberá presentar todas las reclamaciones adicionales dentro de los seis meses a partir de la fecha de ese primer pago.

La fecha límite para presentar todos los Formularios de reclamación de compensación para personas que trabajan con productos comestibles del mar es 30 días después del registro y del fallo de la aprobación final del Tribunal. Esta fecha límite es anterior a la fecha límite de las reclamaciones para todas las demás

reclamaciones en el Acuerdo de E&PD. La fecha exacta límite para presentar las reclamaciones se publicará en el sitio web.

La fecha límite para presentar un Formulario de reclamación para todas las reclamaciones que no sean reclamaciones de Compensación para personas que trabajan con productos comestibles del mar es el 22 de abril de 2014 o seis meses después de que entre en vigencia el Acuerdo de E&PD (es decir, después de que el Tribunal otorgue la "aprobación final" y todas las apelaciones sean resueltas, la fecha que ocurra después). La fecha exacta límite para presentar las reclamaciones se publicará en el sitio web. Se recomienda enfáticamente que los Miembros del grupo de demandantes de E&PD completen y presenten el Formulario de reclamación a la brevedad. Si no presenta el Formulario de reclamación a tiempo, perderá la oportunidad de solicitar un pago a partir del Acuerdo de E&PD.

## 18. ¿Debo presentar documentación acreditativa?

Sí. Deberá incluir determinados documentos acreditativos para que se acepte su reclamación. Lea atentamente las instrucciones del Formulario de reclamación. Si tiene alguna pregunta sobre la preparación del Formulario de reclamación, llame al 1-866-992-6174.

## 19. ¿Qué sucede si rechazan mi reclamación o si no estoy conforme con mi pago?

El Acuerdo de E&PD ofrece un proceso para resolver discrepancias respecto de cuánto dinero debe recibir. Obtendrá más detalles en la carta que recibirá después de que se haya procesado su reclamación. Si se rechaza su reclamación o si no está conforme con el monto del pago, puede presentar una apelación. En casos de un pago superior a los $25,000, BP también tiene derecho a presentar una apelación. En el sitio web, también encontrará un formulario de reclamación y más explicaciones sobre el proceso de apelación. Tenga en cuenta que, para algunas reclamaciones de Compensación para personas que trabajan con productos comestibles del mar, no existe un proceso de apelación.

## 20. ¿Cuándo recibiré mi pago?

En general, las reclamaciones válidas se pagarán a medida que se reciban y aprueben, excepto determinadas reclamaciones de Compensación para personas que trabajan con productos comestibles del mar. Determinadas reclamaciones de Tripulación de botes de productos comestibles del mar para Compensación para personas que trabajan con productos comestibles del mar se pagarán después de la fecha límite de reclamación de Compensación para personas que trabajan con productos comestibles del mar, después de que se hayan procesado todas las reclamaciones de Tripulación de botes de productos comestibles del mar.

## 21. ¿Qué otros beneficios proporciona el Acuerdo de E&PD?

El Acuerdo de E&PD incluye la creación de un nuevo fondo de $57 millones para fomentar el turismo y la industria de productos comestibles del mar en las Áreas de la Costa del Golfo afectadas por el Incidente de Deepwater Horizon.

Además, BP le está dando al Grupo de demandantes de E&PD el derecho de buscar que se paguen determinadas reclamaciones en contra de Transocean y Halliburton para el beneficio del Grupo de demandantes de E&PD. En caso de que se aprueben las reclamaciones, las ganancias de dichas reclamaciones se utilizarán para el beneficio del grupo de demandantes de la forma que lo apruebe el Tribunal.

**22. ¿A qué renuncio si recibo un pago?**

Si acepta un pago del Acuerdo de E&PD, usted renuncia a su derecho de demandar a BP o a las Partes exentas (identificadas en la Sección 10 del Acuerdo) en relación con todas las reclamaciones resueltas mediante el Acuerdo de E&PD, como se describe más detalladamente en la Sección 10 del Acuerdo de E&PD.

Sin embargo, usted NO renunciará a su derecho de demandar a BP o a cualquiera de las Partes exentas por cualquier otra reclamación, es decir, cualquier reclamación que no se haya resuelto mediante el Acuerdo de E&PD.

El texto completo del Acuerdo se encuentra disponible en el sitio web. **El Acuerdo describe las reclamaciones exentas con descripciones específicas en terminología legal; por lo tanto, léalo detenidamente.** Si tiene alguna pregunta sobre las reclamaciones exentas y lo que significan, puede hablar, sin costo alguno, con las firmas de abogados que representan al Grupo de demandantes de E&PD y que se mencionan en la Pregunta 30 a continuación, o bien puede hablar con su abogado personal, por su propia cuenta.

## EXCLUSIÓN DEL GRUPO DE DEMANDANTES DE DAÑOS ECONÓMICOS Y A LA PROPIEDAD

Si no desea participar en el Acuerdo de E&PD y desea conservar todos sus derechos para demandar a BP y a cualquiera de las Partes exentas en relación con las reclamaciones que se resolverán en el Acuerdo de E&PD, entonces debe tomar las medidas para renunciar al Grupo de demandantes de E&PD. A esto se lo denomina excluirse, o a veces se conoce como renunciar al Grupo.

**23. Si no deseo participar en el Acuerdo de daños económicos y a la propiedad, ¿qué debo hacer?**

Para excluir a sí mismo o a su Entidad del Grupo de demandantes de E&PD (o renunciar a dicho Grupo), debe enviar por correo una solicitud por escrito en la que especifique: "Deseo excluirme del Grupo de demandantes de daños económicos y a la propiedad". Su solicitud por escrito debe incluir su nombre en letra de imprenta, dirección y número de teléfono, y debe estar firmada por usted.

Deberá enviar su solicitud por escrito por **correo** con sello postal anterior al **1 de octubre de 2012,** a:

> Deepwater Horizon Court-Supervised Settlement
> Exclusions Department
> PO Box 222
> Hammond, LA 70404-0222

No puede pedir su exclusión del Acuerdo de E&PD por teléfono, por correo electrónico ni a través del sitio web.

Si decide no formar parte del Grupo de demandantes de daños económicos, deberá excluirse de todas las reclamaciones que tenga que estén incluidas en el Acuerdo de E&PD.

**Usted <u>no</u> tiene que excluirse del Acuerdo de E&PD para preservar sus derechos y procurar las siguientes Reclamaciones reservadas:**

- Reclamaciones por lesiones corporales.

- Reclamaciones de accionistas de BP.
- Reclamaciones por pérdidas de moratorias.
- Las reclamaciones a raíz de la pesca, el procesamiento, la venta, la captura o la extracción de lachas o "pinchaguas".
- Determinadas reclamaciones de la industria del gas y del petróleo.
- Determinadas reclamaciones de la industria de la caza.
- Determinadas reclamaciones de la industria de la banca, finanzas y seguro.
- Reclamaciones de daños económicos basadas en el empleo en las siguientes industrias:
  - Banca, finanzas o seguro.
  - Petróleo y gas.
  - Caza.
- Reclamaciones de daños punitivos en contra de Halliburton y Transocean.

## 24. Si me excluyo, ¿puedo obtener un beneficio a partir de este Acuerdo?

No. Si se excluye del Acuerdo de E&PD, no podrá presentar una reclamación para recibir un pago en virtud del Acuerdo de E&PD ni podrá objetar el Acuerdo de E&PD propuesto. Sin embargo, si solicita ser excluido, podrá demandar o ser parte de una acción legal distinta en contra de BP en el futuro. No estará obligado legalmente por ningún resultado de esta acción legal.

## 25. Si me excluyo del Acuerdo de daños económicos y a la propiedad, ¿todavía puedo presentar una reclamación según la Ley de Contaminación por Petróleo (Oil Pollution Act) directamente ante BP?

Sí. Las personas, las empresas y las Entidades que se excluyan del Acuerdo de E&PD pueden presentar reclamaciones según la Ley de Contaminación por Petróleo ("OPA") directamente ante BP. Para obtener más información sobre cómo presentar una reclamación según la Ley de Contaminación por Petróleo directamente ante BP, visite www.bp.com/claims o llame al 1-855-687-2631.

## 26. Si no me excluyo, ¿puedo demandar a BP en el futuro?

No. Si usted es Miembro del Grupo de demandantes de daños económicos y a la propiedad y no se excluye, renuncia al derecho de demandar a BP o a cualquiera de las Partes exentas para las reclamaciones que el Acuerdo de E&PD resuelva. Aún puede procurar las Reclamaciones reservadas que se mencionan en la Pregunta 23.

## 27. Si me excluyo del Acuerdo de daños económicos y a la propiedad, ¿puedo cambiar de opinión en el futuro?

Sí. Usted tiene derecho a solicitar que se retire ("revoque") su decisión de excluirse del Acuerdo de E&PD, siempre que lo haga antes del **5 de noviembre de 2012**, como se describe con mayor detalle en la Sección 8 del Acuerdo de E&PD. En algunos casos, podrá revocar su solicitud de excluirse del Acuerdo de E&PD después del **5 de noviembre de 2012;** sin embargo, BP deberá estar de acuerdo con todas las solicitudes que se reciban después de esa fecha y no se garantiza que así sea. Visite el sitio web o llame al 1-866-992-6174 para obtener detalles sobre cómo revocar una renuncia.

# OBJECIONES AL ACUERDO

## 28. ¿Cómo le comunico al Tribunal que no estoy conforme con el Acuerdo de daños económicos y a la propiedad?

Solamente los Miembros del grupo de demandantes de E&PD pueden objetar el Acuerdo de E&PD. Si usted es Miembro del grupo de demandantes de E&PD, puede objetar el Acuerdo de E&PD si no está conforme con parte o con la totalidad de dicho Acuerdo. Para objetar, envíe una carta que explique su objeción al Acuerdo de daños económicos y a la propiedad propuesto en *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010,* MDL n.º 2179 (En referencia al derrame de petróleo de la plataforma de perforación petrolera "Deepwater Horizon" en el Golfo de México, el 20 de abril de 2010, litigio multidistrital [multidistrict litigation, MDL] n.º 2179). Su carta de objeción debe incluir lo siguiente:

1) Una declaración detallada de cada objeción presentada, incluidas las razones específicas de cada objeción y cualquier otra prueba o autoridad legal para respaldar cada objeción.
2) Su nombre, dirección y número de teléfono.
3) Pruebas escritas que establezcan que usted es Miembro del grupo de demandantes de E&PD, como constancia de residencia, prueba de la propiedad de bienes, constancia de empleo o prueba de constitución y operación de un negocio.
4) Todo documento, material o escrito de presentación acreditativo que desee que el Tribunal considere cuando revise la objeción.

Un Miembro del grupo de demandantes de E&PD también puede presentar una objeción mediante un abogado que contrate por su propia cuenta. El abogado deberá presentar un aviso de comparecencia ante el Tribunal antes del **31 de agosto de 2012,** y enviar una copia del aviso y la objeción que contenga la información detallada previamente sobre los Asesores legales del grupo de demandantes de E&PD y los Asesores legales de BP antes del **31 de agosto de 2012.**

Las objeciones deberán enviarse por correo de primera clase a cada una de las siguientes direcciones y con sello postal anterior al **31 de agosto de 2012**. No se considerarán las objeciones presentadas después de esa fecha.

| ASESORES LEGALES JEFES DEL GRUPO DE DEMANDANTES DE DAÑOS ECONÓMICOS Y A LA PROPIEDAD | ASESORES LEGALES DE LOS DEMANDADOS | TRIBUNAL |
|---|---|---|
| James Parkerson Roy<br>Attn: Deepwater Horizon E&PD Settlement<br>Domengeaux Wright Roy & Edwards<br>556 Jefferson St., Suite 500<br>P.O. Box 3668<br>Lafayette, LA 70501<br><br>Stephen J. Herman<br>Attn: Deepwater Horizon E&PD Settlement<br>Herman Herman Katz & Cotlar LLP<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | Richard C. Godfrey, P.C.<br>Attn: Deepwater Horizon E&PD Settlement<br>Kirkland & Ellis LLP<br>300 North LaSalle Street<br>Chicago, IL 60654 | Clerk of Court<br>(Secretario del Tribunal)<br>United States District Court for the Eastern District of Louisiana<br>500 Poydras Street<br>New Orleans, LA 70130 |

**No llame a la oficina del Tribunal ni de ningún juez para hacer objeciones al Acuerdo de E&PD.** Si tiene preguntas, visite DeepwaterHorizonSettlements.com o llame al 1-866-992-6174.

> **29. ¿Cuál es la diferencia entre objetar el Acuerdo de daños económicos y a la propiedad y excluirse de él?**

La objeción implica simplemente comunicarle al Tribunal que no está conforme con algún aspecto del Acuerdo de E&PD. Puede presentar una objeción solo si es parte del Grupo de demandantes de E&PD. Al excluirse, o renunciar, le comunica al Tribunal que no desea ser parte del Grupo de demandantes E&PD. Si se excluye, no podrá objetar el Acuerdo de E&PD y tampoco será elegible para solicitar un pago en virtud del Acuerdo de E&PD.

## LOS ABOGADOS QUE LO REPRESENTAN

> **30. ¿Tengo un abogado en este caso?**

El Tribunal ha designado a Stephen J. Herman (Abogado jefe del grupo de demandantes), James Parkerson Roy (Abogado jefe del grupo de demandantes), Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Mikal C. Watts y Conrad S. P. Williams como "Asesores legales del grupo de demandantes de daños económicos y a la propiedad" para representar a los Miembros del grupo de demandantes de E&PD. No se le cobrará por los servicios de estos abogados. Si desea ser representado por su abogado personal en este caso, puede contratar uno por su propia cuenta.

> **31. ¿Cómo se les pagará a los abogados?**

Los Asesores legales del grupo de demandantes de E&PD le solicitarán al Tribunal considerar el otorgamiento del pago de honorarios, costos y gastos de los abogados en los que hayan incurrido para el beneficio de todo el grupo, incluido un pago provisorio de $75 millones y otorgamientos adicionales equivalentes al 6 % de las reclamaciones del grupo de demandantes y de los beneficios pagados. Los honorarios, costos y gastos de los Asesores legales del grupo de demandantes en virtud del Acuerdo de daños económicos y a la propiedad, y del Acuerdo de beneficios médicos no pueden exceder, en conjunto, los $600 millones.

Los pagos de los Miembros del grupo de demandantes no se reducirán si el Tribunal aprueba el pago de los honorarios, costos y gastos de los Asesores legales del grupo de demandantes que se describen anteriormente,, dado que BP pagará tales honorarios, costos y gastos de los abogados individualmente.

## AUDIENCIA DE IMPARCIALIDAD DEL TRIBUNAL

> **32. ¿Cuándo y dónde decidirá el Tribunal si aprueba o no este Acuerdo de daños económicos y a la propiedad?**

El Tribunal llevará a cabo una Audiencia de imparcialidad a las **8:30 a. m.** del **8 de noviembre de 2012**, en el Tribunal de Distrito de los Estados Unidos para el Distrito Este de Luisiana, Sala n.° C268, 500 Poydras Street, Nueva Orleans, LA 70130. En esta Audiencia de imparcialidad, el Tribunal considerará si el Acuerdo de E&PD propuesto es justo, razonable y adecuado. El Tribunal también considerará la

solicitud del pago de honorarios, costos y gastos por parte de los Asesores legales del grupo de demandantes, según se describe en la Pregunta 31.

Si hay objeciones al Acuerdo de E&PD, el Tribunal las analizará. Después de la Audiencia de imparcialidad, el Tribunal decidirá si aprueba o no el Acuerdo de E&PD propuesto y la cantidad que les adjudicará, en concepto de honorarios, costos y gastos, a los Asesores legales del grupo de demandantes de daños económicos y a la propiedad.

La Audiencia de imparcialidad podría ser trasladada a una fecha, hora y ubicación distintas sin previo aviso, por lo que se recomienda que consulte periódicamente el sitio web para recibir información actualizada.

## 33. ¿Tengo que asistir a la Audiencia de imparcialidad?

No. Los Asesores legales del grupo de demandantes de E&PD responderán a todas las preguntas que el Tribunal pueda tener. Sin embargo, puede asistir a la audiencia por su cuenta, si lo desea. Si envía una objeción por escrito, no necesitará acudir a la Audiencia de imparcialidad para hablar de ello. Siempre que envíe oportunamente su objeción escrita por correo, el Tribunal la considerará.

Si usted, o un abogado que contrató por su propia cuenta, desea hablar en la Audiencia de imparcialidad, debe presentar por escrito una notificación de la intención de hablar en la Audiencia de imparcialidad antes del **31 de agosto de 2012** ante el Tribunal y enviarla por correo de primera clase a los Asesores legales del grupo de demandantes de E&PD y a los Asesores legales de BP a las direcciones que figuran en la Pregunta 28. Asegúrese de incluir su nombre, dirección, número de teléfono y firma.

**No llame a la oficina del Tribunal ni de ningún juez para solicitar más información sobre el Acuerdo de E&PD**. Si tiene preguntas, visite el sitio web o llame al 1-866-992-6174.

# SI DECIDE NO HACER NADA

## 34. ¿Qué pasa si no llevo a cabo ninguna acción?

Si es Miembro del grupo de demandantes de E&PD y no actúa, no recibirá pago alguno a partir de este Acuerdo de E&PD. Y, a menos que se excluya, no podrá interponer una acción legal, continuar una acción legal ni formar parte de cualquier otra acción legal en contra de BP o de las Partes exentas en relación con las reclamaciones que se resolverán en virtud del Acuerdo de E&PD.

Sin embargo, incluso si no lleva a cabo ninguna acción, conservará su derecho de demandar a BP o a cualquiera de las Partes exentas por cualquier otra reclamación no resuelta en virtud del Acuerdo de E&PD. Estas "Reclamaciones reservadas" están incluidas en la pregunta 23 y se describen en el Acuerdo de E&PD y en el sitio web.

# CÓMO OBTENER MÁS INFORMACIÓN

## 35. ¿Cómo obtengo más información?

Este Aviso resume el Acuerdo de E&PD propuesto. Encontrará más detalles en el Acuerdo de E&PD. Puede obtener una copia del Acuerdo de E&PD en el sitio web. También puede escribirnos y enviar preguntas por correo a Deepwater Horizon Court-Supervised Settlement, PO Box 1439, Hammond, LA 70404-1439 o enviar un correo electrónico a questions@DeepwaterHorizonEconomicSettlement.com.

Puede obtener un Formulario de reclamación en el sitio web o recibir uno por correo llamando al 1-866-992-6174.

**No llame a la oficina del Tribunal ni de ningún juez para solicitar más información sobre el Acuerdo de E&PD**. Si tiene preguntas, visite el sitio web o llame al 1-866-992-6174.

*Nota: Este documento es una traducción y se proporciona solo con fines informativos. En caso de que haya alguna discrepancia entre este texto y el texto original en el que se basó, prevalecerá el documento original.*

¿Tiene preguntas? Llame al **1-866-992-6174** o visite DeepwaterHorizonSettlements.com

26

TÒA ÁN ĐỊA PHẬN HOA KỲ ĐÔNG PHẦN LOUISIANA

# Nếu quý vị bị tổn thất kinh tế hoặc thiệt hại tài sản vì dầu loang tại Deepwater Horizon, thì có thể được tiền từ bồi thường tố tụng tập thể.

*Tòa án liên bang ra lệnh gởi Thông Báo này. Đây không phải là lời mời gọi của luật sư.*

- Đã đạt đến hai cuộc bồi thường - một cho các yêu cầu bồi hoàn thiệt hại kinh tế và tài sản, và một cho những yêu cầu bồi hoàn y tế - với BP Exploration & Production Inc. và BP America Production Company ("BP") về vấn đề dầu loang tại Deepwater Horizon.

- Thông Báo này trình bày về Bồi Thường Thiệt Hại Kinh Tế & Tài Sản (Economic & Property Damages Settlement, hay "Bồi Thường E&PD").

- Nếu quý vị có tên trong Bồi Thường Thiệt Hại Kinh Tế & Tài Sản, thì có thể nhận tiền nếu đã bị thiệt hại vì dầu loang tại Deepwater Horizon theo một hoặc nhiều hạng loại sau đây:

  - Đền Bù Thủy Sản
  - Thiệt Hại Kinh Tế
  - Mất Sanh Kế
  - Thiệt Hại Vật Chất ở Tàu Thuyền
  - Tiền Trả Theo Hợp Đồng Thuê Tàu Thuyền Tùy Cơ
  - Thiệt Hại Bất Động Sản Ven Biển
  - Thiệt Hại Bất Động Sản Vùng Đầm Lầy
  - Thiệt Hại Khi Bán Bất Động Sản

- Có các khu vực địa lý hay "Vùng" tương ứng với nhiều hạng loại trong số đó. Mạng lưới DeepwaterHorizonSettlements.com có phần trình bày chi tiết và bản đồ để dễ xem vị trí của quý vị có thuộc một hoặc nhiều vùng như thế hay không.

- Ngoại trừ một số yêu cầu bồi hoàn theo Chương Trình Đền Bù Thủy Sản, các yêu cầu bồi hoàn hội đủ tiêu chuẩn theo Bồi Thường E&PD sẽ được trang trải theo từng đợt, và người yêu cầu bồi hoàn theo Bồi Thường E&PD có thể lãnh tiền trước khi Tòa Án cứu xét có nên ký lệnh phê duyệt chung thẩm hay không.

- Nếu quý vị có tên trong Bồi Thường E&PD (là "Thành Viên Tập Thể E&PD") thì quyền hạn pháp lý sẽ bị ảnh hưởng, bất kể bản thân có kiện tụng hay không. Hãy đọc kỹ Thông Báo này.

| QUYỀN HẠN PHÁP LÝ CỦA THÀNH VIÊN TẬP THỂ E&PD VÀ NHỮNG LỰA CHỌN TRONG BỒI THƯỜNG NÀY: | |
|---|---|
| NỘP MẪU YÊU CẦU BỒI HOÀN | Cách duy nhất để yêu cầu chi trả theo Bồi Thường E&PD. |
| TỰ GẠCH TÊN (RÚT LUI) | Không hưởng quyền lợi nào từ Bồi Thường E&PD. Nếu quý vị yêu cầu gạch tên khỏi Bồi Thường này (còn gọi là "Rút Lui") thì có thể để đơn hoặc tiếp tục tự kiện BP về những yêu cầu bồi hoàn hợp pháp có trong Bồi Thường E&PD này. |

CÓ THẮC MẮC? GỌI SỐ 1-866-992-6174 HOẶC TRUY CẬP DEEPWATERHORIZONSETTLEMENTS.COM

**SI DESEA RECIBIR ESTA NOTIFICACIÓN EN ESPAÑOL, LLÁMENOS O VISITE NUESTRA PÁGINA WEB.**

| PHẢN ĐỐI | Viết thư giải thích cho Tòa Án hiểu tại sao quý vị không thích Bồi Thường E&PD. |
|---|---|
| ĐẾN DỰ BUỔI ĐIỀU TRẦN CÔNG BẰNG | Xin được trình bày trước Tòa Án về tánh chất công bằng của Bồi Thường E&PD. |
| KHÔNG LÀM GÌ CẢ | Không hưởng quyền lợi tài chánh cá nhân từ Bồi Thường E&PD. Tuy nhiên, nếu quý vị là Thành Viên Tập Thể E&PD, thì các điều khoản của Bồi Thường E&PD vẫn áp dụng lên quý vị. |

- Những quyền hạn và lựa chọn đó - **và thời hạn chót để vận dụng** - đều được trình bày trong Thông Báo này.

## Nội Dung của Thông Báo này

**Thông Tin Căn Bản** ...................................................................................................**Trang 5**

1. Tại sao lại trao Thông Báo này?
2. Vụ kiện này đề cập đến điều gì?
3. Biến Cố Deepwater Horizon là gì?
4. Tại sao lại có tố tụng tập thể này?
5. Tại sao lại có cuộc bồi thường?
6. Có phải Bồi Thường Thiệt Hại Kinh Tế & Tài Sản là một phần nhỏ của Cơ Sở Cứu Xét Bồi Hoàn Bờ Vịnh (GCCF)?
7. Sẽ xử trí ra sao với những yêu cầu bồi hoàn đang chờ đến lượt hoặc chưa giải quyết xong tại GCCF?
8. Nếu tôi đã nhận khoản chi trả sau cùng từ GCCF và đã ký tên vào bản giải trách thì sao?
9. Nếu tôi đã nộp Mẫu Liên Hợp Đương Đơn Rút Gọn theo vụ kiện thì có cần phải đệ nộp yêu cầu bồi hoàn hay không?

**Ai Có Tên trong Bồi Thường** ......................................................................................**Trang 7**

10. Ai có tên trong Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản?
11. Có ngoại lệ nào để khỏi có tên trong Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản không?
12. Làm sao biết tôi có hội đủ tiêu chuẩn lãnh tiền trả từ Bồi Thường Thiệt Hại Kinh Tế & Tài Sản hay không?
13. Bồi Thường Thiệt Hại Kinh Tế & Tài Sản có bao trả những yêu cầu bồi hoàn theo quyền lợi y tế hay không?
14. Nếu tôi chưa rõ mình có tên trong Bồi Thường Thiệt Hại Kinh Tế & Tài Sản hay không thì sao?
15. Sẽ ra sao nếu tôi không có tên trong Bồi Thường Thiệt Hại Kinh Tế & Tài Sản?

**Sơ Đồ Quyền Lợi và Tiêu Chuẩn Bồi Hoàn theo Bồi Thường E&PD** ..........................**Trang 13**

**Cách Yêu Cầu Chi Trả - Nộp Mẫu Yêu Cầu Bồi Hoàn** ..................................................**Trang 19**

16. Thành Viên Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản hội đủ tiêu chuẩn sẽ nhận được bao nhiêu tiền?
17. Cách nộp Mẫu Yêu Cầu Bồi Hoàn để đòi khoản chi trả?
18. Có cần phải nộp tài liệu dẫn chứng không?
19. Nếu yêu cầu bồi hoàn bị từ chối hoặc tôi chưa hài lòng với khoản chi trả thì sao?
20. Khi nào được lãnh khoản chi trả?
21. Bồi Thường Thiệt Hại Kinh Tế & Tài Sản còn mang lại quyền lợi nào khác?
22. Phải từ bỏ điều gì để được khoản chi trả?

**Có Thắc Mắc? Gọi Số 1-866-992-6174 hoặc Truy Cập DeepwaterHorizonSettlements.com**

**Tự Gạch Tên Khỏi Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản**......................................................**Trang 21**

23. Nếu không muốn tham gia vào Bồi Thường Thiệt Hại Kinh Tế & Tài Sản thì phải làm gì?

24. Nếu tự gạch tên thì có được điều gì từ Bồi Thường này không?

25. Nếu tôi tự gạch tên khỏi Bồi Thường Thiệt Hại Kinh Tế & Tài Sản, thì còn có thể trực tiếp gởi yêu cầu bồi hoàn theo Đạo Luật Ô Nhiễm Dầu lên BP hay không?

26. Nếu tôi không tự gạch tên thì sau này có thể kiện BP hay không?

27. Nếu tôi tự gạch tên khỏi Bồi Thường Thiệt Hại Kinh Tế & Tài Sản thì sau này có thể đổi ý hay không?

**Phản Đối Bồi Thường**......................................................................................................................**Trang 23**

28. Nếu tôi không thích Bồi Thường Thiệt Hại Kinh Tế & Tài Sản thì làm cách nào để báo cho Tòa Án biết?

29. Có khác biệt gì giữa phản đối và yêu cầu gạch tên khỏi Bồi Thường Thiệt Hại Kinh Tế & Tài Sản?

**Các Luật Sư Đại Diện cho Quý Vị**...................................................................................................**Trang 24**

30. Có luật sư biện hộ cho tôi trong trường hợp này không?

31. Các luật sư được trả thù lao ra sao?

**Buổi Điều Trần Công Bằng tại Tòa Án**............................................................................................**Trang 25**

32. Tòa Án sẽ quyết định về việc phê chuẩn Bồi Thường Thiệt Hại Kinh Tế & Tài Sản này vào lúc nào và tại đâu?

33. Có phải đến dự buổi Điều Trần Công Bằng không?

**Nếu Quý Vị Không Làm Gì Cả**.........................................................................................................**Trang 26**

34. Sẽ ra sao nếu tôi không làm gì cả?

**Lấy Thêm Thông Tin**.......................................................................................................................**Trang 26**

35. Làm sao để lấy thêm thông tin?

# THÔNG TIN CĂN BẢN

| 1. Tại sao lại trao Thông Báo này? |
|---|

Quý vị có quyền biết về đề nghị bồi thường vụ kiện tụng tập thể này và về những lựa chọn của mình liên quan tới Bồi Thường đã đề nghị. Thông Báo này trình bày về vụ kiện, Bồi Thường E&PD, quyền hạn pháp lý của quý vị, những quyền lợi hiện có, người nào có thể hội đủ tiêu chuẩn được hưởng, và cách đòi quyền lợi đó.

**Thông Báo này không cung cấp bất cứ thông tin nào liên quan tới Bồi Thường Quyền Lợi Y Tế.** Muốn biết thêm thông tin về việc Bồi Thường Quyền Lợi Y Tế, và để xem quyền hạn của quý vị có chịu ảnh hưởng của bồi thường đó không, hoặc quý vị có hội đủ tiêu chuẩn hưởng quyền lợi theo bồi thường đó không, DeepwaterHorizonSettlements.com, hoặc gọi số 1-866-992-6174.

Thẩm Phán Carl J. Barbier của Tòa Án Địa Phận Hoa Kỳ phụ trách Đông Phần Louisiana đang giám sát tố tụng tập thể này. Trường hợp này còn gọi là *Liên quan đến: Dầu Loang từ Giàn Khoan "Deepwater Horizon" tại Vịnh Mexico vào ngày 20 tháng Tư, 2010*, MDL số 2179. Những người khởi kiện được gọi là "Nguyên Đơn", và BP nằm trong số các hãng bị kiện.

Thuật ngữ viết hoa là những thuật ngữ đã định nghĩa trong Thỏa Thuận Bồi Thường E&PD, và trên mạng lưới có đăng thỏa thuận này.

**Không nên gọi Tòa Án hoặc bất cứ văn phòng Thẩm Phán nào để nêu thắc mắc về Bồi Thường E&PD.** Nếu quý vị có thắc mắc hay muốn biết thêm thông tin DeepwaterHorizonSettlements.com hoặc gọi số 1-866-992-6174.

| 2. Vụ kiện này đề cập đến điều gì? |
|---|

Vụ kiện khẳng định có một số yêu cầu bồi hoàn tổn thất kinh tế và thiệt hại tài sản xuất phát từ "Biến Cố Deepwater Horizon" (*xem* Câu Hỏi 3) tại Vịnh Mexico bắt đầu từ ngày 20 tháng Tư, 2010. Nguyên Đơn đòi đền tiền và giải pháp khác cho thiệt hại kinh tế và tài sản mà họ viện cớ là do Biến Cố Deepwater Horizon gây ra. BP tranh cãi và khước từ yêu cầu bồi hoàn của Nguyên Đơn trong vụ kiện này.

| 3. Biến Cố Deepwater Horizon là gì? |
|---|

"Biến Cố Deepwater Horizon" ý nói những sự kiện, hành động, không hành động và sơ sót đã dẫn đến và kể cả trường hợp:

- Phun trào từ Giếng MC252 (cũng gọi là "giếng Macondo") vào ngày 20 tháng Tư, 2010;
- Loạt tiếng nổ và hỏa hoạn trên giàn khoan dầu Deepwater Horizon;
- Vụ giàn khoan Deepwater Horizon bị chìm vào ngày 22 tháng Tư, 2010;
- Rò thoát dầu và các chất khác từ Giếng MC252 và/hoặc giàn khoan Deepwater Horizon cùng với những vật phụ thuộc (trang thiết bị);
- Nỗ lực khống chế Giếng MC252;

- Mọi "Hoạt Động Cứu Ứng", kể cả chương trình "Tàu Thuyền Tùy Cơ" (Vessels of Opportunity, hay "VoO");
- Hoạt động nghiệp vụ của "Cơ Sở Cứu Xét Bồi Hoàn Bờ Vịnh" (Gulf Coast Claims Facility, hay "GCCF"); và
- Những phát biểu cho công chúng của BP về mọi điều trên.

## 4. Tại sao lại có tố tụng tập thể này?

Trong tố tụng tập thể, một hoặc nhiều "Đại Diện Tập Thể" sẽ tranh kiện nhân danh những người có dạng yêu cầu bồi hoàn tương tự xuất phát từ các sự kiện y hệt nhau. Nơi đây, các Đại Diện Tập Thể kiện cáo để đòi khoản chi trả cho tập thể những cá nhân và doanh nghiệp có dạng yêu cầu bồi hoàn cụ thể cho tổn thất kinh tế và thiệt hại tài sản xuất phát từ Biến Cố Deepwater Horizon. Tập thể này được gọi là "Tập Thể Bồi Thường bị Thiệt Hại Kinh Tế & Tài Sản" hay gọi tắt là "Tập Thể E&PD", và các thành viên trong đó - là những người và doanh nghiệp phù hợp với định nghĩa Tập Thể - đều là "Thành Viên Tập Thể E&PD". Bồi Thường Nên đến Câu Hỏi 10 để xem quý vị có là thành viên Tập Thể E&PD hay không. Một tòa án sẽ giải quyết các vấn đề chung cho mọi thành viên tập thể.

## 5. Tại sao lại có cuộc Bồi Thường?

Tòa Án chưa có phán quyết nghiêng về Nguyên Đơn hay BP trong trường hợp này. Thay vào đó, sau nhiều lần thương lượng gay go và tỉ mỉ bao quát, Nguyên Đơn và BP đã đồng ý bồi thường trường hợp này để tránh chi phí, sự đình trệ và nguy cơ rủi ro của một phiên xử. Các Đại Diện Tập Thể và luật sư đều nghĩ rằng cách Bồi Thường E&PD đã đề nghị là điều tốt nhất cho mọi Thành Viên Tập Thể E&PD.

## 6. Có phải Bồi Thường Thiệt Hại Kinh Tế & Tài Sản là một phần nhỏ của Cơ Sở Cứu Xét Bồi Hoàn Bờ Vịnh (GCCF)?

Không. GCCF đã kết sổ. Chương Trình Bồi Thường Trường Hợp Deepwater Horizon được Tòa Án Giám Sát (gọi là "Chương Trình Bồi Thường") mới được thành lập theo Bồi Thường E&PD. Theo thỏa thuận của các bên, chương trình mới sẽ hoạt động đúng với những quy tắc đặc thù đã được đồng ý trước, và dưới sự giám sát của Tòa Án. Nếu GCCF đã bác bỏ hay từ chối yêu cầu bồi hoàn của quý vị thì vẫn không ảnh hưởng đến tiêu chuẩn hoặc quyền nhận khoản chi trả theo Bồi Thường E&PD. Nếu GCCF đã trả tiền bồi hoàn nhưng quý vị chưa ký tên vào bản giải trách (*xem* Câu Hỏi 8) thì vẫn có thể hội đủ tiêu chuẩn được chi trả theo Bồi Thường E&PD.

## 7. Sẽ xử trí ra sao với những yêu cầu bồi hoàn đang chờ đến lượt hoặc chưa giải quyết xong tại GCCF?

Tất cả những yêu cầu bồi hoàn đang chờ đến lượt và chưa giải quyết xong tại GCCF, kể cả mọi tài liệu liên quan tới yêu cầu đó, đã được chuyển cho Chương Trình Bồi Thường mới lập. Chương Trình Bồi Thường đang suy xét các yêu cầu bồi hoàn này theo quy tắc của Bồi Thường E&PD. Nếu cần có thông tin phụ trội để cứu xét yêu cầu bồi hoàn thì sẽ có người liên lạc với quý vị. Nếu quý vị có thắc mắc cụ thể về tình trạng của đơn yêu cầu bồi hoàn đã nộp lên GCCF thì có thể gọi Chương Trình Bồi Thường theo số 1-866-992-6174 để được hỗ trợ.

8. Nếu tôi đã nhận khoản chi trả sau cùng từ GCCF và đã ký tên vào bản giải trách thì sao?

Nếu quý vị đã gởi yêu cầu bồi hoàn tới GCCF, đã nhận khoản chi trả theo yêu cầu đó rồi ký tên vào tài liệu gọi là "Bản Giải Trách và Cam Kết Không Thưa Kiện", thì chẳng hội đủ tiêu chuẩn lãnh tiền từ đa số thành phần của Bồi Thường E&PD. Tuy nhiên, quý vị vẫn có thể hội đủ tiêu chuẩn nộp yêu cầu bồi hoàn Tiền Trả theo Hợp Đồng Thuê VoO hoặc yêu cầu bồi hoàn Thiệt Hại Vật Chất ở Tàu Thuyền (*xem* Sơ Đồ Quyền Lợi và Tiêu Chuẩn Bồi Hoàn theo Bồi Thường E&PD dưới đây để biết chi tiết về Tiền Trả theo Hợp Đồng Thuê VoO và bồi hoàn Thiệt Hại Vật Chất ở Tàu Thuyền). Có thể quý vị vẫn hội đủ tiêu chuẩn tham gia vào cuộc Bồi Thường Quyền Lợi Y Tế tách riêng. Nếu yêu cầu bồi hoàn đã gởi lên GCCF và "Bản Giải Trách và Cam Kết Không Thưa Kiện" chỉ liên quan tới yêu cầu bồi hoàn thương tật trên thân thể, thì quý vị vẫn có thể tham gia vào Bồi Thường E&PD.

9. Nếu tôi đã nộp Mẫu Liên Hợp Đương Đơn Rút Gọn theo vụ kiện thì có cần phải đệ nộp yêu cầu bồi hoàn hay không?

Có. Ngay cả khi quý vị đã nộp mẫu ngắn gọn đặc biệt ("Mẫu Liên Hợp Đương Đơn Rút Gọn") theo vụ kiện chống BP, thì vẫn phải nộp Mẫu Yêu Cầu Bồi Hoàn và trao mọi tài liệu cần thiết để đòi đền bù và lấy khoản chi trả từ Chương Trình Bồi Thường (*xem* Câu Hỏi 17).

# AI CÓ TÊN TRONG BỒI THƯỜNG

Muốn biết bản thân có bị ảnh hưởng của Bồi Thường E&PD hoặc có thể lấy khoản chi trả từ đó hay không, trước hết quý vị phải định rõ mình có là Thành Viên Tập Thể E&PD không.

10. Ai có tên trong Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản?

Tập Thể E&PD bao gồm những cá nhân, doanh nghiệp, và nhiều thực thể khác. Trong Đoạn 1 của Thỏa Thuận Bồi Thường E&PD có toàn bộ lời văn định nghĩa Tập Thể E&PD. Có thể lấy Thỏa Thuận cùng với các tài liệu và thông tin khác trên mạng lưới, hoặc theo yêu cầu. Nên trả lời loạt câu hỏi dưới đây để biết quý vị có là Thành Viên Tập Thể E&PD hay không. Nhóm câu hỏi đầu tiên dành cho cá nhân, và nhóm câu hỏi thứ nhì dành cho doanh nghiệp và thực thể khác. Những định nghĩa dưới đây sẽ hữu ích khi quý vị trả lời câu hỏi.

- **"Khu Vực Duyên Hải Vùng Vịnh"** (Gulf Coast Areas) bao gồm các tiểu bang Louisiana, Mississippi và Alabama; các quận hạt Chambers, Galveston, Jefferson và Orange tại tiểu bang Texas; và các quận hạt Bay, Calhoun, Charlotte, Citrus, Collier, Dixie, Escambia, Franklin, Gadsden, Gulf, Hernando, Hillsborough, Holmes, Jackson, Jefferson, Lee, Leon, Levy, Liberty, Manatee, Monroe, Okaloosa, Pasco, Pinellas, Santa Rosa, Sarasota, Taylor, Wakulla, Walton và Washington tại tiểu bang Florida. "Khu Vực Duyên Hải Vùng Vịnh" cũng bao gồm mọi thủy phận vùng Vịnh, vũng biển, cửa sông, eo biển, và vùng nước lợ hoặc có thủy triều khác liền kề trong phạm vi tiểu bang Louisiana, Mississippi và Alabama, và những quận hạt đã nêu của Texas hay Florida.

- **"Thủy Phận Vùng Vịnh Đã Định"** (Specified Gulf Waters) nghĩa là hải phận Hoa Kỳ trong Vịnh Mexico và mọi vũng biển, cửa sông, eo biển, và vùng nước lợ hoặc có thủy triều khác liền kề trong phạm vi Khu Vực Duyên Hải Vùng Vịnh.

- **"Thực Thể"** (Entity) nghĩa là tổ chức hay thực thể, không phải là Tổ Chức Chánh Phủ, đã hoặc đang hoạt động lấy lời hoặc phi lợi nhuận, kể cả hội hùn vốn, tập đoàn, hãng trách nhiệm hữu hạn, hiệp hội, hãng cổ phần, nhóm liên hợp, liên doanh, hoặc hiệp hội chưa lập công ty ở bất cứ dạng hay mô tả nào.

- **"Người Tiêu Dùng"** (Consumer) nghĩa là Người Có Thật hay Thực Thể thường mua sản phẩm để sử dụng hoặc tiêu thụ theo mục đích riêng chớ không để sản xuất hay bán lại.

- **"Người Dùng Cuối"** (End User) nghĩa là Người Có Thật hay Thực Thể thường mua sản phẩm để sử dụng hoặc tiêu thụ theo mục đích riêng hay cá nhân chớ không để sản xuất hoặc bán lại.

| Câu Hỏi dành cho Cá Nhân | Có | Không |
|---|---|---|
| Quý vị có cư ngụ tại Hoa Kỳ không? | Tiếp tục sang câu hỏi kế tiếp. | Quý vị <u>không</u> phải là Thành Viên Tập Thể E&PD. |
| Có phải quý vị đã sống, làm việc, được mời và nhận vào làm việc, sở hữu hay thuê tài sản, hoặc sở hữu, thuê hay làm việc trên tàu thuyền có bến đậu hoặc cảng nhà là Khu Vực Duyên Hải Vùng Vịnh hay Thủy Phận Vùng Vịnh Đã Định vào bất kỳ lúc nào trong khoảng giữa ngày 20 tháng Tư, 2010, và ngày 16 tháng Tư, 2012?<br><br>HAY<br><br>Có phải quý vị đã làm việc trên tàu thuyền tại Thủy Phận Vùng Vịnh Đã Định vào bất kỳ lúc nào trong khoảng giữa ngày 20 tháng Tư, 2010 và ngày 16 tháng Tư, 2012, và tàu này thường đánh bắt Thủy Sản ở Khu Vực Duyên Hải Vùng Vịnh sau ngày 20 tháng Tư, 2009? | Tiếp tục sang câu hỏi kế tiếp. | Quý vị <u>không</u> phải là Thành Viên Tập Thể E&PD. |
| Quý vị có tổn thất kinh tế nào xuất phát từ Biến Cố Deepwater Horizon không?<br><br>HAY<br><br>Có phải bất động sản hoặc tài sản cá nhân của quý vị đã bị thiệt hại vì Biến Cố Deepwater Horizon? | Tiếp tục sang câu hỏi kế tiếp. | Quý vị <u>không</u> phải là Thành Viên Tập Thể E&PD. |

| Có phải yêu cầu bồi hoàn tổn thất kinh tế hoặc thiệt hại tài sản của quý vị phù hợp với phần mô tả một hoặc nhiều hạng loại sau đây:<br><br>(1) Đền Bù Thủy Sản<br><br>(2) Thiệt Hại Kinh Tế<br><br>(3) Mất Sanh Kế<br><br>(4) Tiền Trả theo Hợp Đồng Thuê Tàu Thuyền Tùy Cơ ("VoO")<br><br>(5) Thiệt Hại Vật Chất ở Tàu Thuyền<br><br>(6) Thiệt Hại Bất Động Sản Ven Biển<br><br>(7) Thiệt Hại Bất Động Sản Vùng Đầm Lầy<br><br>(8) Thiệt Hại Khi Bán Bất Động Sản | Có thể quý vị là Thành Viên Tập Thể E&PD.<br><br>*Tiếp tục sang Sơ Đồ Quyền Lợi và Tiêu Chuẩn bắt đầu từ trang 11 của Thông Báo này để xem quý vị có hội đủ tiêu chuẩn được chi trả hay không.* | Quý vị <u>không</u> phải là Thành Viên Tập Thể E&PD. |

Nhiều cá nhân cũng có tên trong Bồi Thường Quyền Lợi Y Tế nếu họ là Nhân Công Thu Dọn hay cư dân tại một số khu vực hoặc "Vùng" đã định. Có thể biết thêm thông tin về Bồi Thường Quyền Lợi Y Tế trên mạng lưới hoặc gọi số 1-866-992-6174.

| **Câu Hỏi dành cho Doanh Nghiệp và Thực Thể Khác** | **Có** | **Không** |
|---|---|---|
| (1) Có phải doanh nghiệp hay Thực Thể đã sở hữu, điều hành, hoặc thuê cơ sở vật chất hay tàu thuyền tại Khu Vực Duyên Hải Vùng Vịnh hoặc Thủy Phận Vùng Vịnh Đã Định trong khoảng giữa ngày 20 tháng Tư, 2010 và ngày 16 tháng Tư, 2012, và<br><br>   Bán sản phẩm tại Khu Vực Duyên Hải Vùng Vịnh hoặc Thủy Phận Vùng Vịnh Đã Định: (a) trực tiếp cho Người Tiêu Dùng hay Người Dùng Cuối của sản phẩm đó; hoặc (b) cho Thực Thể khác chuyên bán sản phẩm đến Người Tiêu Dùng hay Người Dùng Cuối của sản phẩm đó?<br><br>hoặc<br><br>   Thường mua Thủy Sản được thu hoạch từ Thủy Phận Vùng Vịnh Đã Định để chế tạo hàng hóa và bán lại?<br><br>HAY<br><br>(2) Có phải doanh nghiệp hay Thực Thể là tổ chức dịch vụ có một hoặc nhiều nhân viên toàn nhiệm (kể cả chủ sở hữu kiêm điều hành) chuyên thực hiện dịch vụ toàn nhiệm và thật sự có mặt tại Khu Vực Duyên Hải Vùng Vịnh hay Thủy Phận Vùng Vịnh Đã Định trong khoảng giữa ngày 20 tháng Tư, 2010, và ngày 16 tháng Tư, 2012? | Tiếp tục sang câu hỏi kế tiếp. | Quý vị <u>không</u> phải là Thành Viên Tập Thể E&PD. |

| | | |
|---|---|---|
| **HAY**<br><br>(3) Có phải doanh nghiệp hoặc Thực Thể đã sở hữu, điều hành, hay thuê tàu thuyền (a) có cảng nhà là Khu Vực Duyên Hải Vùng Vịnh vào bất kỳ lúc nào từ ngày 20 tháng Tư, 2010 hoặc (b) thường đánh bắt Thủy Sản ở Khu Vực Duyên Hải Vùng Vịnh vào bất kỳ lúc nào từ ngày 20 tháng Tư, 2009 tới ngày 16 tháng Tư, 2012?<br><br>**HAY**<br><br>(4) Có phải doanh nghiệp hay Thực Thể đã sở hữu hoặc thuê bất động sản tại Khu Vực Duyên Hải Vùng Vịnh trong khoảng giữa ngày 20 tháng Tư, 2010 và ngày 16 tháng Tư, 2012? | | |
| Có phải yêu cầu bồi hoàn tổn thất kinh tế hoặc thiệt hại tài sản của doanh nghiệp hay Thực Thể phù hợp với phần mô tả một hoặc nhiều hạng loại sau đây:<br><br>(1) Đền Bù Thủy Sản<br><br>(2) Thiệt Hại Kinh Tế<br><br>(3) Tiền Trả theo Hợp Đồng Thuê Tàu Thuyền Tùy Cơ ("VoO")<br><br>(4) Thiệt Hại Vật Chất ở Tàu Thuyền<br><br>(5) Thiệt Hại Bất Động Sản Ven Biển<br><br>(6) Thiệt Hại Bất Động Sản Vùng Đầm Lầy<br><br>(7) Thiệt Hại Khi Bán Bất Động Sản | Có thể quý vị là Thành Viên Tập Thể E&PD.<br><br>*Tiếp tục sang* Sơ Đồ Quyền Lợi và Tiêu Chuẩn bắt đầu từ trang 11 của Thông Báo này để xem quý vị có hội đủ tiêu chuẩn được chi trả hay không. | Quý vị <u>không</u> phải là Thành Viên Tập Thể E&PD. |

| 11. Có ngoại lệ nào để khỏi có tên trong Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản không? |
|---|

Có. Những cá nhân và thực thể sau đây bị gạch tên khỏi Tập Thể E&PD:

- Bất cứ người nào tự gạch tên ("Rút Lui") khỏi Tập Thể E&PD;
- Bị Đơn trong MDL 2179, một số nhân viên đương nhiệm và cựu nhân viên của BP, và các Bị Đơn khác tại MDL 2179;
- Tòa Án, kể cả mọi thẩm phán chủ sự tại Tòa Án Địa Phận Hoa Kỳ phụ trách Đông Phần Louisiana, các lục sự của họ vẫn đang làm nhiệm vụ trong lúc chờ xử vụ kiện này, và người trong gia đình trực tiếp của bất cứ thẩm phán hay lục sự đương nhiệm nào như thế;
- Tổ Chức Chánh Phủ; và
- Những Cá Nhân và Thực Thể đã nhận khoản chi trả từ GCCF và ký tên vào "Bản Giải Trách và Cam Kết Không Thưa Kiện" (nhưng họ vẫn có thể nộp yêu cầu bồi hoàn Tiền Trả theo Hợp Đồng Thuê VoO hoặc yêu cầu bồi hoàn Thiệt Hại Vật Chất ở Tàu Thuyền). *Xem* Câu Hỏi 6-8.

Ngoài ra, các dạng Thực Thể sau đây và nhân viên của họ đều bị gạch tên, nếu Thực Thể và/hoặc nhân viên từng yêu cầu bồi hoàn tổn thất kinh tế với lý do đã làm việc cho Thực Thể đó:

- Một số Định Chế Tài Chánh;
- Một số Ngân Quỹ, Tổ Chức Tín Thác, và Phương Tiện Tài Chánh Khác;
- Một số Thực Thể Săn Bắt (Thú/Cá);
- Một số Thực Thể Bảo Hiểm;
- Một số Thực Thể thuộc Kỹ Nghệ Dầu Khí;
- Một số Thầu Khoán Quốc Phòng;
- Một số Nơi Phát Triển Bất Động Sản; và
- Bất cứ Thực Thể nào bán hay tiếp thị nhiên liệu mang nhãn hiệu BP, kể cả nhà buôn sỉ và đại lý bán hàng có nhãn hiệu.

Các Cá Nhân và Thực Thể trong những lĩnh vực kỹ nghệ liệt kê bên trên có thể hội đủ tiêu chuẩn được chi trả theo một số hạng loại tổn thất kinh tế không liên quan tới lĩnh vực đó, chẳng hạn như Thiệt Hại Bất Động Sản Ven Biển và Thiệt Hại Bất Động Sản Vùng Đầm Lầy. *Nên xem* Thỏa Thuận Bồi Thường hoặc gọi số 1-866-992-6174 để biết thêm thông tin.

Những yêu cầu bồi hoàn sau đây cũng không bao gồm trong Bồi Thường E&PD:

- Yêu Cầu Bồi Hoàn Thương Tật trên Thân Thể;
- Yêu Cầu Bồi Hoàn cho Cổ Đông BP;
- Yêu Cầu Bồi Hoàn Tổn Thất Triển Kỳ;
- Yêu cầu bồi hoàn liên quan tới việc chài lưới thả câu, chế biến, mua bán, đánh bắt, hoặc thu hoạch cá mòi dầu (menhaden, hay "pogy");
- Yêu cầu bồi hoàn Thiệt Hại Kinh Tế của các Thực Thể hay Cá Nhân được dựa vào việc làm trong lĩnh vực Ngân Hàng, Săn Bắt, Tài Chánh, Bảo Hiểm, Dầu Khí, Phát Triển Bất Động Sản, Thầu Khoán Quốc Phòng, và gồm luôn Thực Thể nào buôn bán hoặc tiếp thị nhiên liệu mang nhãn hiệu BP (kể cả nhà buôn sỉ và đại lý bán hàng có nhãn hiệu); và

- Yêu cầu bồi hoàn thiệt hại có tính trừng phạt đối với Halliburton và Transocean. *Xem* Câu Hỏi 21.

Quý vị vẫn có thể theo đuổi những yêu cầu bồi hoàn này trong khi đang là Thành Viên Tập Thể E&PD chở không cần phải Rút Lui.

Có thể xem toàn bộ phần trình bày về các Thực Thể, cá nhân và những yêu cầu bồi hoàn bị gạch tên khỏi Tập Thể E&PD trên mạng lưới hoặc gọi số 1-866-992-6174.

### 12. Làm sao biết tôi có hội đủ tiêu chuẩn lãnh tiền trả từ Bồi Thường Thiệt Hại Kinh Tế & Tài Sản hay không?

Có những quy tắc cứu xét tiêu chuẩn tách riêng cho mỗi hạng loại yêu cầu bồi hoàn theo Bồi Thường E&PD. Sơ Đồ Quyền Lợi và Tiêu Chuẩn Bồi Hoàn theo Bồi Thường bắt đầu từ trang 11 của Thông Báo này sẽ nêu rõ ai có thể hội đủ tiêu chuẩn nhận khoản chi trả thuộc mỗi hạng loại. Một vài hạng loại trong số đó bao gồm các vùng địa lý. Nên đến mạng lưới để xem lại bản đồ phân vùng chi tiết.

### 13. Bồi Thường Thiệt Hại Kinh Tế & Tài Sản có bao trả những yêu cầu bồi hoàn theo quyền lợi y tế hay không?

Không. Bồi Thường E&PD không bao gồm yêu cầu bồi hoàn quyền lợi y tế. Nếu quý vị bị những bệnh trạng xuất phát từ Biến Cố Deepwater Horizon, thì cũng có thể hội đủ tiêu chuẩn tham gia vào cuộc Bồi Thường Quyền Lợi Y Tế. Có thể lấy thêm thông tin về Bồi Thường Quyền Lợi Y Tế trên mạng lưới hoặc gọi số 1-866-992-6174.

### 14. Nếu tôi chưa rõ mình có tên trong Bồi Thường Thiệt Hại Kinh Tế & Tài Sản hay không thì sao?

Nếu quý vị chưa rõ mình có tên trong Tập Thể E&PD hay không, hoặc có bất cứ thắc mắc nào khác về Bồi Thường E&PD, thì nên đến mạng lưới hoặc gọi số miễn phí 1-866-992-6174. Quý vị cũng có thể viết rõ thắc mắc rồi gởi tới Deepwater Horizon Court-Supervised Settlement, PO Box 1439, Hammond, LA 70404-1439, hoặc gởi thư điện đến questions@DeepwaterHorizonEconomicSettlement.com.

### 15. Sẽ ra sao nếu tôi không có tên trong Bồi Thường Thiệt Hại Kinh Tế & Tài Sản?

Nếu quý vị chẳng phải là Thành Viên Tập Thể E&PD thì không có tên trong Bồi Thường E&PD. Tuy nhiên, quý vị vẫn có thể có tên trong Bồi Thường Quyền Lợi Y Tế (*xem* Câu Hỏi 13). Và nếu quý vị không có tên trong Bồi Thường E&PD thì có thể trực tiếp đệ nộp yêu cầu bồi hoàn theo Đạo Luật Ô Nhiễm Dầu (Oil Pollution Act, hay OPA) lên BP. Quý vị có thể lấy thêm thông tin về việc trực tiếp đệ nộp yêu cầu bồi hoàn theo Đạo Luật Ô Nhiễm Dầu lên BP nếu đến viếng www.bp.com/claims hoặc gọi số 1-855-687-2631.

## Sơ Đồ Quyền Lợi và Tiêu Chuẩn Bồi Hoàn theo Bồi Thường E&PD

| Hạng Loại Yêu Cầu Bồi Hoàn | Tiêu Chuẩn Đòi Hỏi | Quyền Lợi Khả Dĩ |
|---|---|---|
| **Yêu Cầu Đền Bù Thủy Sản** | Người có thể yêu cầu bồi hoàn tổn thất kinh tế liên quan tới Thủy Sản là những Cá Nhân và Thực Thể hội đủ tiêu chuẩn được xem là Ngư Dân Buôn Bán, Thuyền Trưởng Tàu Đánh Bắt Thủy Sản, Thủy Thủ Đoàn Đánh Bắt Thủy Sản (kể cả thuyền phó nhất, thuyền phó nhì, thủy thủ trưởng, và thủy thủ làm việc trên boong), Người Thuê theo Hợp Đồng Đánh Bắt Sò, và Chủ Sở Hữu Tàu Thuyền Đánh Bắt Thủy Sản. Có thể nộp yêu cầu bồi hoàn theo những hạng loại sau đây:<br><br>• Tôm (yêu cầu bồi hoàn của Chủ Sở Hữu Tàu Thuyền, Người Thuê Tàu Đánh Cá Thương Mại, Thuyền Trưởng);<br>• Sò (kể cả yêu cầu bồi hoàn quyền lợi người thuê theo hợp đồng và do bị mất lợi tức) (yêu cầu bồi hoàn của Bên Thuê Mướn, Chủ Sở Hữu Tàu Thuyền, Người Thuê Tàu Đánh Cá Thương Mại, Thuyền Trưởng);<br>• Cá có vây (yêu cầu bồi hoàn của Chủ Sở Hữu Tàu Thuyền, Người Thuê Tàu Đánh Cá Thương Mại, Thuyền Trưởng, người có Hạn Ngạch Đánh Bắt Cá Nhân (Individual Fishing Quota, hay "IFQ"));<br>• Cua xanh và loại cá khác (yêu cầu bồi hoàn của Chủ Sở Hữu Tàu Thuyền, Người Thuê Tàu Đánh Cá Thương Mại (kể cả thiệt hại ở bẫy cua), Thuyền Trưởng); và<br>• Thủy Thủ Đoàn Đánh Bắt Thủy Sản (không kể Thuyền Trưởng)<br><br>Người đệ đơn có thể đòi đền bù theo nhiều hạng loại yêu cầu Đền Bù Thủy Sản. | BP sẽ đền trả tổn thất kinh tế liên quan tới Thủy Sản thuộc Chương Trình Đền Bù Thủy Sản theo tiến trình có người phê duyệt trung lập được Tòa Án bổ nhiệm. Theo ước tính, Chương Trình Đền Bù Thủy Sản sẽ bồi hoàn tổng cộng $1.9 tỉ trong số $2.3 tỉ đang có trong Chương Trình. Sau này có thể sẽ phân phát hết số tiền còn lại. Tình hình phân chia bất cứ món tiền còn lại nào như thế còn tùy thuộc số người hội đủ tiêu chuẩn gia nhập Chương Trình Thủy Sản.<br><br>Số tiền trả theo yêu cầu Đền Bù Thủy Sản sẽ thay đổi tùy vào dạng yêu cầu bồi hoàn, hạng loại Thủy Sản, và dạng bằng chứng đã xuất trình.<br><br>Các Thuyền Trưởng, Chủ Sở Hữu/Người Thuê Tàu Thuyền và Người Thuê theo Hợp Đồng Đánh Bắt Sò có thể chọn một trong hai phương pháp chi trả: mô hình thu nhập (dựa vào tờ khai thuế, vé xác nhận chuyến đi, và tài liệu tương đương); hoặc mô hình cấp tốc (dựa vào bằng chứng dễ xuất trình, chẳng hạn như kích thước tàu thuyền hay diện tích thuê đánh bắt sò).<br><br>Bất cứ món tiền nào từng nhận từ BP hoặc GCCF đối với yêu cầu bồi hoàn Thủy Sản liên quan tới dầu loang (không kể yêu cầu bồi hoàn VoO) đều bị trừ khỏi khoản chi trả |

| | | |
|---|---|---|
| | Hạn chót yêu cầu Đền Bù Thủy Sản đến sớm hơn thời hạn chót đối với mọi yêu cầu bồi hoàn khác theo Bồi Thường E&PD. Hạn chót nộp Mẫu Yêu Cầu Đền Bù Thủy Sản là 30 ngày sau khi tiếp nhận và có phán quyết phê duyệt chung thẩm của Tòa Án cho Bồi Thường E&PD. Thời hạn chót chính xác để nộp yêu cầu bồi hoàn sẽ được đăng tại mạng lưới.<br><br>Muốn biết thêm chi tiết về Chương Trình Đền Bù Thủy Sản nói về Bồi Thường hoặc gọi 1-866-992-6174. | theo Bồi Thường.<br><br>RTP[1] bội số có thể được áp dụng lên khoản chi trả cho mọi hạng loại yêu cầu bồi hoàn khác với người giữ IFQ và một số Thủy Thủ Đoàn Đánh Bắt Thủy Sản.<br><br>Mọi yêu cầu Đền Bù Thủy Sản sẽ được chi trả sau khi nhận và chấp thuận, ngoại trừ một vài yêu cầu bồi hoàn của Thủy Thủ Đoàn Đánh Bắt Thủy Sản, vì Nhân Viên Phụ Trách Yêu Cầu Bồi Hoàn sẽ cứu xét rõ sau hạn chót yêu cầu Đền Bù Thủy Sản và trang trải càng sớm càng tốt.<br><br>Quý vị có thể hội đủ tiêu chuẩn được chi trả thêm nếu trong Chương Trình Đền Bù Thủy Sản vẫn còn tiền sau khi đã trang trải xong tất cả các yêu cầu bồi hoàn. Tuy nhiên, phần chia cho quý vị lấy từ bất cứ khoản dự trữ nào theo Chương Trình Đền Bù Thủy Sản còn tùy thuộc số người hội đủ tiêu chuẩn gia nhập Chương Trình đó. |

---

[1] "Phí Chuyển Giao Rủi Ro" (Risk Transfer Premium, hay "RTP") làm tăng món tiền trả cho một số Thành Viên Tập Thể E&PD nếu thua lỗ của họ có thể lập đi lập lại, để tính cả nguy cơ bị tổn thất kinh tế trong tương lai liên quan tới Biến Cố Deepwater Horizon. Bồi Thường E&PD quy định những RTP nào áp dụng cho một số dạng lĩnh vực kỹ nghệ hoặc yêu cầu bồi hoàn.

| | | |
|---|---|---|
| **Yêu Cầu Bồi Hoàn Thiệt Hại Kinh Tế** | Các Cá Nhân và Thực Thể trong một số lĩnh vực kỹ nghệ hay vùng địa lý bị mất lợi nhuận hoặc thu nhập vì Biến Cố Deepwater Horizon đều có thể yêu cầu bồi hoàn thiệt hại kinh tế.<br><br>Tùy vào lĩnh vực kỹ nghệ hay vùng địa lý, một vài Cá Nhân và Thực Thể có thể phải xuất trình bằng chứng là tổn thất kinh tế của họ do Biến Cố Deepwater Horizon gây ra.<br><br>Muốn biết thêm chi tiết về những yêu cầu bồi hoàn Thiệt Hại Kinh Tế hội đủ tiêu chuẩn, hoặc gọi số 1-866-992-6174.Bồi Thường | Nói chung, số tiền trả theo yêu cầu bồi hoàn Thiệt Hại Kinh Tế được tính toán bằng cách so sánh thu nhập thực tế sau khi xảy ra dầu loang với thu nhập dự kiến trong thời kỳ đó. Cũng có cứu xét những hoàn cảnh đặc biệt, chẳng hạn như mới khởi nghiệp, doanh thương làm ăn thất bại, doanh nghiệp có nhiều cơ sở, người mới vào làm, và người bán hàng theo lễ hội.<br><br>RTP[2] bội số sẽ được áp dụng lên khoản chi trả cho một vài dạng yêu cầu bồi hoàn Thiệt Hại Kinh Tế.<br><br>Bất cứ món tiền nào từng nhận từ BP hoặc GCCF cho cùng một tổn thất kinh tế đều bị trừ khỏi khoản chi trả theo Bồi Thường. |
| **Yêu Cầu Bồi Hoàn vì Mất Sanh Kế** | Cá Nhân nào chài lưới thả câu hay săn bắt tại một số khu vực địa lý để thu hoạch, đánh bắt, trao đổi, tiêu thụ, hoặc buôn bán nguồn tài nguyên thiên nhiên của Vịnh Mexico, kể cả Thủy Sản và Săn Bắt, theo phong tục hay cách thức truyền thống, để duy trì nhu cầu căn bản hoặc bữa ăn cho gia đình, sự yên ổn kinh tế, nhu cầu về chốn nương náu, dụng cụ hay quần áo, và họ nương dựa vào nguồn tài nguyên sanh sống vốn đã suy giảm hoặc hạn chế tại khu vực địa lý hiện tại do Biến Cố Deepwater Horizon, đều có thể nộp yêu cầu bồi hoàn vì mất sanh kế.<br><br>*Người nào chỉ giăng câu hay săn bắn cho vui hoặc với mục đích thể thao đều không hội đủ tiêu chuẩn yêu cầu bồi hoàn về sanh kế, bất kể họ có tiêu thụ mẻ đánh bắt hay không.* | Tiền trả được dựa vào giá trị bán lẻ của Thủy Sản và Săn Bắt bị mất trong khoảng giữa ngày 20 tháng Tư, 2010 và ngày 31 tháng Chạp, 2011.<br><br>Sẽ áp dụng bội số RTP* lên chi trả cho yêu cầu bồi hoàn vì Mất Sanh Kế, trong đó có tính đến thiệt hại ở gia đình bị mất sanh kế cùng với phong tục và văn hóa của cộng đồng. |
| **Yêu Cầu Bồi Hoàn Tiền Trả theo Hợp Đồng Thuê VoO** | Những người sau đây có thể yêu cầu bồi hoàn tổn thất kinh tế do tham gia vào chương trình VoO (bất kể đã điều động hoặc yêu cầu thực hiện công việc hay chưa): | Đối với người yêu cầu bồi hoàn đã được điều động hoặc yêu cầu thực hiện công việc theo chương trình VoO, số tiền trả sẽ ở trong khoảng từ $41,600 tới $88,400, tùy vào chiều dài tàu thuyền. |

---

[2]"Phí Chuyển Giao Rủi Ro" (Risk Transfer Premium, hay "RTP") làm tăng món tiền trả cho một số Thành Viên Tập Thể E&PD nếu thua lỗ của họ có thể lập đi lập lại, để tính cả nguy cơ bị tổn thất kinh tế trong tương lai liên quan tới Biến Cố Deepwater Horizon. Bồi Thường E&PD quy định những RTP nào áp dụng cho một số dạng lĩnh vực kỹ nghệ hoặc yêu cầu bồi hoàn.

| | | |
|---|---|---|
| | ▪ Đã ghi danh tham gia vào chương trình VoO<br><br>▪ Đã thực thi Thỏa Thuận Chánh về việc Thuê Tàu Thuyền VoO; và<br><br>▪ Đã hoàn tất chương trình huấn luyện VoO ban đầu. | Đối với người yêu cầu bồi hoàn đã hoàn tất chương trình huấn luyện VoO ban đầu nhưng <u>chưa bao giờ</u> được điều động hoặc yêu cầu thực hiện công việc theo chương trình VoO, số tiền trả sẽ ở trong khoảng từ $4,800 tới $10,200, tùy vào chiều dài tàu thuyền. |
| **Yêu Cầu Bồi Hoàn Thiệt Hại Vật Chất ở Tàu Thuyền** | Những Cá Nhân và Thực Thể là chủ sở hữu của tàu thuyền hội đủ tiêu chuẩn trong khoảng giữa ngày 20 tháng Tư, 2010 và ngày 31 tháng Chạp, 2011 sẽ có thể thu hồi thiệt hại vật chất là hậu quả của Biến Cố Deepwater Horizon hoặc một số hoạt động cứu ứng và thu dọn, kể cả chi phí tháo dời trang thiết bị hay hệ thống chằng buộc đã gắn thêm vào tàu thuyền hội đủ tiêu chuẩn dưới dạng một phần hoạt động cứu ứng.<br><br>Sẽ không chi trả cho người yêu cầu bồi hoàn nào:<br><br>• Đã ký tên vào Biên Nhận và Thỏa Thuận Giải Trách trong việc đền bù thiệt hại dưới dạng một phần của chương trình VoO; hoặc<br><br>• Gây thiệt hại lên tàu thuyền trong khi làm việc cho bất cứ tổ chức nào lo liệu cứu ứng hoặc tẩy trừ dầu loang (không phải là chương trình VoO, hoạt động thu dọn theo lệnh liên bang, hay hoạt động thu dọn khác phù hợp với Kế Hoạch Quốc Gia Để Phòng Bất Trắc (National Contingency Plan)). | Người yêu cầu bồi hoàn hội đủ tiêu chuẩn sẽ nhận phần chi trả hợp lý và cần thiết để sửa chữa hoặc thay thế tàu thuyền hội đủ tiêu chuẩn, tùy vào số tiền nào nhỏ hơn. |

| | | |
|---|---|---|
| **Yêu Cầu Bồi Hoàn Thiệt Hại Bất Động Sản Ven Biển** | Cá Nhân và Thực Thể nào sở hữu hay thuê bất động sản ven biển hoặc ụ tàu tọa lạc tại một số khu vực địa lý vào bất kỳ lúc nào từ ngày 20 tháng Tư, 2010 tới ngày 31 tháng Chạp, 2010, đều có thể yêu cầu bồi hoàn thiệt hại cho tài sản đó.<br><br>Ngoài ra, đối với bất động sản ven biển tọa lạc tại một số khu vực địa lý, chủ sở hữu của bất động sản hoặc tài sản cá nhân nào bị thiệt hại vật chất liên hệ tới hoạt động cứu ứng và thu dọn Biến Cố Deepwater Horizon đều có thể yêu cầu bồi hoàn Thiệt Hại Vật Chất. | Số tiền trả ở trong khoảng từ 30% tới 45% của Giá Trị do Quận Lượng Định (County Appraised Value) năm 2010 đối với khoảnh đất (đã nhân với 1.18%). Thí dụ: nếu Giá Trị do Quận Lượng Định năm 2010 là $100,000, thì số tiền trả ở trong khoảng từ $35,400 tới $53,100. Thỏa Thuận Bồi Thường có trình bày cách tính Giá Trị do Quận Lượng Định năm 2010 cho mỗi quận hạt có trong danh sách (*xem* Thỏa Thuận Bồi Thường trong Dẫn Chứng 11A, Đoạn 2(D)).<br><br>RTP[3] bội số sẽ được áp dụng lên khoản chi trả cho yêu cầu bồi hoàn Thiệt Hại Bất Động Sản Ven Biển.<br><br>Chi trả cho Thiệt Hại Vật Chất trong Hoạt Động Cứu Ứng bằng với chi phí sửa chữa hoặc thay thế tài sản bị thiệt hại, tùy điều nào thấp hơn. |
| **Yêu Cầu Bồi Hoàn Thiệt Hại Khi Bán Bất Động Sản** | Bên bán tài sản tư gia tọa lạc tại một số khu vực địa lý có thể yêu cầu bồi hoàn Thiệt Hại Khi Bán Bất Động Sản nếu:<br><br>• Bên bán sở hữu tài sản này vào ngày 20 tháng Tư, 2010; và<br><br>• Đã kết sổ việc buôn bán tài sản trong khoảng giữa ngày 21 tháng Tư, 2010 và ngày 31 tháng Chạp, 2010. Hợp đồng mua bán phải được: (1) thực thi vào ngày hoặc sau ngày 21 tháng Tư, 2010, hoặc (2) thực thi trước ngày 21 tháng Tư, 2010, nhưng bị sụt giá do Biến Cố Deepwater Horizon.<br><br>Không bao gồm việc chuyển giao bất động sản tư gia từ bên vay sang bên cho vay dưới dạng một phần tiến trình tịch biên. | Số tiền trả sẽ bao gồm 12.5% giá bán tài sản tư gia hội đủ tiêu chuẩn, trừ đi mọi khoản đền bù mà người yêu cầu bồi hoàn từng nhận từ BP hoặc GCCF cho cùng một tài sản.<br><br>Đối với tài sản dùng chung, số tiền này được phân chia theo quyền lợi sở hữu của người yêu cầu bồi hoàn. |

---

[3]"Phí Chuyển Giao Rủi Ro" (Risk Transfer Premium, hay "RTP") làm tăng món tiền trả cho một số Thành Viên Tập Thể E&PD nếu thua lỗ của họ có thể lập đi lập lại, để tính cả nguy cơ bị tổn thất kinh tế trong tương lai liên quan tới Biến Cố Deepwater Horizon. Bồi Thường E&PD quy định những RTP nào áp dụng cho một số dạng lĩnh vực kỹ nghệ hoặc yêu cầu bồi hoàn.

| | | |
|---|---|---|
| **Yêu Cầu Bồi Hoàn Thiệt Hại Bất Động Sản Vùng Đầm Lầy** | Cá Nhân và Thực Thể nào sở hữu bất động sản vùng đầm lầy tọa lạc tại một số khu vực địa lý vào bất kỳ lúc nào trong khoảng giữa ngày 20 tháng Tư, 2010 và ngày 16 tháng Tư, 2012, đều có thể yêu cầu bồi hoàn Thiệt Hại Bất Động Sản Vùng Đầm Lầy.<br><br>Ngoài ra, chủ sở hữu bất động sản hoặc tài sản cá nhân cũng có thể yêu cầu bồi hoàn Thiệt Hại Vật Chất cho bất động sản vùng đầm lầy tọa lạc tại một số khu vực địa lý đã bị thiệt hại vật chất vì hoạt động cứu ứng và thu dọn Biến Cố Deepwater Horizon. | Chi trả sẽ ở trong khoảng giữa $4,500 và $25,000 cho mỗi mẫu Anh tại một số khu vực ven bờ hoặc vùng đệm, tùy vào mức độ phát hiện dầu theo nhiều cách kiểm định chánh thức khác nhau.<br><br>Chi trả cho Thiệt Hại Vật Chất bằng với chi phí sửa chữa hoặc thay thế tài sản bị thiệt hại, tùy điều nào thấp hơn. |

# CÁCH YÊU CẦU CHI TRẢ - NỘP MẪU YÊU CẦU BỒI HOÀN

## 16. Thành Viên Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản hội đủ tiêu chuẩn sẽ nhận được bao nhiêu tiền?

Số tiền trả cho quý vị được dựa vào dạng yêu cầu bồi hoàn (*xem* Sơ Đồ Quyền Lợi và Tiêu Chuẩn Bồi Hoàn theo Bồi Thường E&PD bắt đầu từ trang 11 của Thông Báo này). Trên mạng lưới cũng có đầy đủ thông tin về tất cả những quyền lợi từ Bồi Thường E&PD.

Nếu quý vị nhận khoản chi trả theo yêu cầu bồi hoàn Thiệt Hại Kinh Tế hoặc yêu cầu Đền Bù Thủy Sản, thì cũng có thể hội đủ tiêu chuẩn được trang trải cho dịch vụ kế toán chuyên môn đã định thường dùng để chuẩn bị và điền yêu cầu bồi hoàn theo khuôn khổ đền bù. Nên đến mạng lưới để biết thông tin về tiến trình bồi hoàn dịch vụ kế toán.

Nếu quý vị có thắc mắc về cách xác định giá trị của yêu cầu bồi hoàn, thì có thể gọi số 1-866-992-6174 để được hỗ trợ.

## 17. Cách nộp Mẫu Yêu Cầu Bồi Hoàn để đòi khoản chi trả?

Nếu quý vị là Thành Viên Tập Thể E&PD thì phải điền đầy đủ và nộp Mẫu Yêu Cầu Bồi Hoàn để đòi khoản chi trả. Mỗi hạng loại yêu cầu bồi hoàn đều có Mẫu Yêu Cầu Bồi Hoàn đặc thù cùng với chỉ dẫn chi tiết, kể cả các dạng tài liệu dẫn chứng cần thiết. Có thể lấy trọn bộ Mẫu Yêu Cầu Bồi Hoàn trên mạng lưới, hoặc có thể nhận qua bưu điện nếu gọi số 1-866-992-6174.

Muốn nộp Mẫu Yêu Cầu Bồi Hoàn thì quý vị phải gởi qua bưu điện tới địa chỉ dưới đây, hoặc đệ nộp trực tuyến tại mạng lưới. Nếu quý vị có thắc mắc về cách đệ nộp yêu cầu bồi hoàn thì nên gọi số 1-866-992-6174 để được hỗ trợ.

Địa chỉ gởi (các) Mẫu Yêu Cầu Bồi Hoàn qua bưu điện là:

Deepwater Horizon Court-Supervised Settlement
PO Box 1439
Hammond, LA 70404-1439

**Các Văn Phòng Giải Quyết Yêu Cầu Bồi Hoàn cũng rộng mở khắp Duyên Hải Vùng Vịnh để giúp Thành Viên Tập Thể đệ nộp yêu cầu bồi hoàn.** Nên đến mạng lưới hoặc gọi số 1-866-992-6174 để biết vị trí của Văn Phòng Giải Quyết Yêu Cầu Bồi Hoàn.

**Quý vị có thể hội đủ tiêu chuẩn yêu cầu bồi hoàn theo nhiều hạng loại.** Quý vị không cần phải nộp yêu cầu bồi hoàn của mình theo mọi hạng loại vào cùng lúc. Tuy nhiên, khi đã nhận khoản chi trả đầu tiên theo Chương Trình Bồi Thường, quý vị phải đệ nộp bất cứ và mọi yêu cầu bồi hoàn phụ trội trong vòng sáu tháng kể từ ngày của lần chi trả đó.

Hạn chót nộp tất cả các Mẫu Yêu Cầu Đền Bù Thủy Sản là 30 ngày sau khi tiếp nhận và có ban quyết định cuối cùng của Tòa Án. Hạn chót này đến sớm hơn thời hạn chót đối với mọi yêu cầu bồi hoàn khác theo Bồi Thường E&PD. Thời hạn chót chính xác để đệ nộp yêu cầu bồi hoàn sẽ được đăng tại mạng lưới.

Hạn chót đệ nộp Mẫu Yêu Cầu Bồi Hoàn cho mọi yêu cầu bồi hoàn khác với yêu cầu Đền Bù Thủy Sản là ngày 22 tháng Tư, 2014, hoặc sáu tháng sau lúc Bồi Thường E&PD có hiệu lực (tức là sau khi Tòa Án ký lệnh "quyết định cuối cùng" và mọi kháng cáo đều được giải quyết xong), tùy vào ngày nào trễ hơn. Thời hạn chót chính xác để đệ nộp yêu cầu bồi hoàn sẽ được đăng tại mạng lưới. Nhiệt liệt khuyến cáo các Thành Viên Tập Thể E&PD nên mau chóng điền đầy đủ và nộp Mẫu Yêu Cầu Bồi Hoàn của mình. Nếu quý vị không nộp Mẫu Yêu Cầu Bồi Hoàn kịp thời thì sẽ mất cơ hội đệ đơn lấy khoản tiền trả theo Bồi Thường E&PD.

## 18. Có cần phải nộp tài liệu dẫn chứng không?

Có. Quý vị phải nộp thêm một số tài liệu dẫn chứng thì yêu cầu bồi hoàn mới được chấp nhận. Nên đọc thật kỹ các chỉ dẫn cho Mẫu Yêu Cầu Bồi Hoàn. Nếu quý vị có bất cứ thắc mắc nào về việc chuẩn bị và điền Mẫu Yêu Cầu Bồi Hoàn thì nên gọi số 1-866-992-6174.

## 19. Nếu yêu cầu bồi hoàn bị từ chối hoặc tôi chưa hài lòng với khoản chi trả thì sao?

Bồi Thường E&PD quy định tiến trình giải quyết những bất đồng về số tiền trả cho quý vị. Quý vị sẽ biết thêm chi tiết trong lá thư nhận được sau khi yêu cầu bồi hoàn được cứu xét. Nếu yêu cầu bồi hoàn bị từ chối, hoặc nếu quý vị chưa hài lòng với số tiền trả, thì có thể kháng cáo. BP cũng có quyền kháng cáo trong trường hợp phải trả món tiền lớn hơn $25,000. Trên mạng lưới có để sẵn mẫu kháng cáo và phần trình bày thêm về tiến trình kháng cáo. Nên lưu ý là không có tiến trình kháng cáo cho một vài yêu cầu Đền Bù Thủy Sản.

## 20. Khi nào được lãnh khoản chi trả?

Nói chung, yêu cầu bồi hoàn hợp lệ sẽ được chi trả sau khi nhận và chấp thuận, ngoại trừ một số yêu cầu Đền Bù Thủy Sản. Một số yêu cầu bồi hoàn của Thủy Thủ Đoàn Đánh Bắt Thủy Sản về việc Đền Bù Thủy Sản sẽ được trang trải sau hạn chót yêu cầu Đền Bù Thủy Sản, khi đã cứu xét tất cả những yêu cầu bồi hoàn như thế.

## 21. Bồi Thường E&PD còn mang lại quyền lợi nào khác?

Bồi Thường E&PD bao gồm việc thành lập ngân quỹ mới trị giá $57 triệu để thúc đẩy phát triển lĩnh vực du lịch và kỹ nghệ thủy sản tại khu vực Duyên Hải Vùng Vịnh từng bị ảnh hưởng của Biến Cố Deepwater Horizon.

Ngoài ra, BP còn trao cho Tập Thể E&PD quyền theo đuổi một số yêu cầu bồi hoàn chống Transocean và Halliburton vì lợi ích của Tập Thể E&PD. Nếu thành công thì mọi món tiền có được từ yêu cầu bồi hoàn như thế đều dùng cho lợi ích của tập thể theo cách thức được Tòa Án chấp thuận.

## 22. Phải từ bỏ điều gì để được khoản chi trả?

Nếu quý vị nhận khoản chi trả theo Bồi Thường E&PD, thì sẽ từ bỏ quyền kiện BP hoặc Các Bên Được Giải Trách (đã nêu rõ tại Đoạn 10 của Thỏa Thuận Bồi Thường) về tất cả những yêu cầu bồi

hoàn đã giải quyết theo Bồi Thường E&PD, như đã trình bày đầy đủ hơn ở Đoạn 10 của Thỏa Thuận Bồi Thường E&PD.

Tuy nhiên, quý vị sẽ KHÔNG từ bỏ quyền kiện BP hoặc bất cứ Bên Được Giải Trách nào về bất kỳ yêu cầu bồi hoàn nào khác (tức là những yêu cầu bồi hoàn chưa giải quyết xong theo Bồi Thường E&PD).

Trên mạng lưới có sẵn toàn bộ lời văn của Thỏa Thuận Bồi Thường. **Thỏa Thuận Bồi Thường trình bày những yêu cầu bồi hoàn đã được giải trách với thuật ngữ pháp lý đặc biệt, vì vậy hãy đọc kỹ.** Nếu quý vị có bất cứ thắc mắc nào về những yêu cầu bồi hoàn đã được giải trách và ý nghĩa của chúng, thì có thể bàn luận miễn phí với hãng luật đại diện cho Tập Thể E&PD có liệt kê trong Câu Hỏi 30 dưới đây; hoặc quý vị có thể tự lo liệu phí tổn và bàn luận với luật sư riêng.

## Tự Gạch Tên Khỏi Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản

Nếu quý vị không muốn tham gia vào cuộc Bồi Thường E&PD và muốn giữ mọi quyền kiện BP và bất cứ Bên Được Giải Trách nào về những yêu cầu bồi hoàn đang được giải quyết theo Bồi Thường E&PD, thì phải thực hiện các bước rút tên khỏi Tập Thể E&PD. Điều này gọi là yêu cầu gạch tên, hoặc đôi khi còn gọi là "Rút Lui", khỏi tập thể.

| |
|---|
| **23. Nếu không muốn tham gia vào Bồi Thường Thiệt Hại Kinh Tế & Tài Sản thì phải làm gì?** |

Muốn gạch tên bản thân hoặc Thực Thể của mình (hoặc Rút Lui) khỏi Tập Thể E&PD, quý vị phải gởi văn bản yêu cầu qua bưu điện với lời phát biểu "Tôi muốn gạch tên mình khỏi Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản". Văn bản yêu cầu cũng phải bao gồm tên họ viết bằng chữ in, địa chỉ và số điện thoại, và phải có chữ ký của quý vị.

Quý vị phải gởi văn bản yêu cầu **qua thư tín** với con dấu bưu điện chót nhất là **ngày 1 tháng Mười, 2012,** đến:

> Deepwater Horizon Court-Supervised Settlement
> Exclusions Department
> PO Box 222
> Hammond, LA 70404-0222

Quý vị không thể yêu cầu gạch tên khỏi Bồi Thường E&PD qua điện thoại, thư điện, hoặc mạng lưới.

Nếu quý vị muốn Rút Lui khỏi Tập Thể Đòi Quyền Lợi Kinh Tế, thì phải Rút Lui khỏi mọi yêu cầu bồi hoàn có tên mình trong Bồi Thường E&PD.

**Quý vị <u>không</u> bị bắt buộc phải Rút Lui khỏi Bồi Thường E&PD để bảo toàn hoặc theo đuổi những Yêu Cầu Bồi Hoàn Dự Bị sau đây:**

- Yêu Cầu Bồi Hoàn Thương Tật trên Thân Thể;
- Yêu Cầu Bồi Hoàn cho Cổ Đông BP;

- Yêu Cầu Bồi Hoàn Tổn Thất Triển Kỳ;
- Yêu cầu bồi hoàn xuất phát từ việc chài lưới thả câu, chế biến, mua bán, đánh bắt, hoặc thu hoạch cá mòi dầu;
- Một số Yêu Cầu Bồi Hoàn thuộc Lĩnh Vực Kỹ Nghệ Dầu Khí;
- Một số Yêu Cầu Bồi Hoàn thuộc Lĩnh Vực Săn Bắt;
- Một số Yêu Cầu Bồi Hoàn thuộc Lĩnh Vực Ngân Hàng, Tài Chánh và/hoặc Bảo Hiểm;
- Yêu cầu bồi hoàn Thiệt Hại Kinh Tế được dựa vào việc làm trong những lĩnh vực kỹ nghệ sau đây:
    - Ngân Hàng, Tài Chánh và/hoặc Bảo Hiểm;
    - Dầu Khí;
    - Săn Bắt;
- Yêu cầu bồi hoàn thiệt hại có tính trừng phạt đối với Halliburton và Transocean.

### 24. Nếu tự gạch tên thì có được điều gì từ Bồi Thường này không?

Không. Nếu quý vị tự gạch tên khỏi Bồi Thường E&PD, thì không thể nộp yêu cầu bồi hoàn để nhận bất cứ khoản chi trả nào theo Bồi Thường E&PD, và không thể phản đối Bồi Thường E&PD đã đề nghị. Tuy nhiên, nếu quý vị tự gạch tên thì có thể kiện hoặc tham gia vào vụ kiện khác chống BP trong tương lai. Quý vị sẽ không bị ràng buộc với bất cứ điều gì xảy ra trong tố tụng này.

### 25. Nếu tôi tự gạch tên khỏi Bồi Thường Thiệt Hại Kinh Tế & Tài Sản, thì còn có thể trực tiếp gởi yêu cầu bồi hoàn theo Đạo Luật Ô Nhiễm Dầu lên BP hay không?

Có. Cá nhân, doanh nghiệp và Thực Thể nào tự gạch tên khỏi Bồi Thường E&PD đều có thể trực tiếp đệ nộp yêu cầu bồi hoàn theo Đạo Luật Ô Nhiễm Dầu (Oil Pollution Act, hay "OPA") lên BP. Quý vị có thể lấy thêm thông tin về việc trực tiếp đệ nộp yêu cầu bồi hoàn theo Đạo Luật Ô Nhiễm Dầu lên BP nếu đến viếng www.bp.com/claims hoặc gọi số 1-855-687-2631.

### 26. Nếu tôi không tự gạch tên thì sau này có thể kiện BP hay không?

Không. Nếu quý vị là Thành Viên Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản và không tự gạch tên, thì cũng từ bỏ quyền kiện BP hoặc bất cứ Bên Được Giải Trách nào đối với những yêu cầu bồi hoàn được giải quyết theo Bồi Thường E&PD. Quý vị vẫn có thể theo đuổi những Yêu Cầu Bồi Hoàn Dự Bị liệt kê tại Câu Hỏi 23.

### 27. Nếu tôi tự gạch tên khỏi Bồi Thường Thiệt Hại Kinh Tế & Tài Sản thì sau này có thể đổi ý hay không?

Có. Quý vị có quyền yêu cầu thu hồi ("bãi bỏ") quyết định Rút Lui khỏi ở Bồi Thường E&PD, với điều kiện phải thực hiện điều này tới hạn chót là **ngày 5 tháng Mười Một, 2012**, như đã trình bày đầy đủ hơn tại Đoạn 8 của Thỏa Thuận Bồi Thường E&PD. Trong một vài trường hợp, quý vị có thể

bãi bỏ yêu cầu Rút Lui khỏi Bồi Thường E&PD sau **ngày 5 tháng Mười Một, 2012,** nhưng phải xin BP đồng ý với bất cứ yêu cầu nào nhận được sau ngày đó, và không có bảo đảm họ sẽ làm như vậy. Nên đến mạng lưới hoặc gọi số 1-866-992-6174 để biết chi tiết về cách bãi bỏ trường hợp Rút Lui.

## PHẢN ĐỐI BỒI THƯỜNG

**28. Nếu tôi không thích Bồi Thường Thiệt Hại Kinh Tế & Tài Sản thì làm cách nào để báo cho Tòa Án biết?**

Chỉ Thành Viên Tập Thể E&PD mới có thể phản đối Bồi Thường E&PD. Nếu quý vị là Thành Viên Tập Thể E&PD thì có thể phản đối Bồi Thường E&PD nếu không thích toàn bộ hoặc một vài phần trong đó. Muốn phản đối thì cần gởi thư trình bày lời phản đối của quý vị về Bồi Thường Thiệt Hại Kinh Tế & Tài Sản đã đề nghị *Liên quan đến: Dầu Loang từ Giàn Khoan "Deepwater Horizon" tại Vịnh Mexico vào ngày 20 tháng Tư, 2010,* MDL số 2179. Thư phản đối phải bao gồm:

1) Phát biểu chi tiết về mỗi mục phản đối, kể cả lý do cụ thể của mỗi mục này, và mọi bằng cớ hay thẩm quyền hợp pháp dùng để minh chứng mỗi mục;
2) Họ tên, địa chỉ, và số điện thoại của quý vị;
3) Văn bản bằng cớ chứng minh rằng quý vị là Thành Viên Tập Thể E&PD, chẳng hạn như chứng từ thường trú, chứng từ quyền sở hữu tài sản, bằng chứng việc làm, và/hoặc chứng từ về doanh nghiệp đã lập thành công ty và đang hoạt động; và
4) Mọi giấy tờ, tài liệu hoặc bản tóm tắt dùng để dẫn chứng mà quý vị muốn Tòa Án cân nhắc khi cứu xét phần phản đối.

Thành Viên Tập Thể E&PD cũng có thể phản đối qua luật sư thuê với phí tổn tự lo. Luật sư phải nộp thông báo đại diện lên Tòa Án với hạn chót là **ngày 31 tháng Tám, 2012,** và tống đạt một bản của thông báo này cùng với lời phản đối có thông tin chi tiết bên trên cho Luật Sư Cố Vấn Tập Thể E&PD và Luật Sư Cố Vấn của BP với hạn chót là **ngày 31 tháng Tám, 2012.**

Phải gởi bản phản đối dưới dạng bưu phẩm hạng nhất tới những địa chỉ sau đây, và hạn chót trên con dấu bưu điện là **ngày 31 tháng Tám, 2012**. Sẽ không cứu xét bản phản đối nộp sau ngày đó.

| TRƯỞNG LUẬT SƯ CỐ VẤN CHO TẬP THỂ BỊ THIỆT HẠI KINH TẾ & TÀI SẢN | LUẬT SƯ CỐ VẤN CỦA BỊ ĐƠN | TÒA ÁN |
|---|---|---|
| James Parkerson Roy<br>**Attn**: Deepwater Horizon E&PD Settlement<br>Domengeaux Wright Roy & Edwards<br>556 Jefferson St., Suite 500<br>P.O. Box 3668<br>Lafayette, LA 70501<br><br>Stephen J. Herman<br>**Attn**: Deepwater Horizon E&PD Settlement<br>Herman Herman Katz & Cotlar LLP<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | Richard C. Godfrey, P.C.<br>**Attn**: Deepwater Horizon E&PD Settlement<br>Kirkland & Ellis LLP<br>300 North LaSalle Street<br>Chicago, IL 60654 | Clerk of Court<br>United States District Court for the Eastern District of Louisiana<br>500 Poydras Street<br>New Orleans, LA 70130 |

**Không nên gọi Tòa Án hoặc bất cứ văn phòng Thẩm Phán nào để phản đối Bồi Thường E&PD.** Nếu quý vị có thắc mắc thì nên đến viếng DeepwaterHorizonSettlements.com hoặc gọi số 1-866-992-6174.

## 29. Có khác biệt gì giữa phản đối và yêu cầu gạch tên khỏi Bồi Thường Thiệt Hại Kinh Tế & Tài Sản?

Phản đối chỉ đơn giản là báo cho Tòa Án biết quý vị không thích điều gì ở Bồi Thường E&PD. Quý vị chỉ có thể phản đối nếu vẫn tiếp tục tham gia vào Tập Thể E&PD. Tự gạch tên, còn gọi là Rút Lui, là báo cho Tòa Án biết quý vị không muốn làm thành viên của Tập Thể E&PD. Nếu quý vị tự gạch tên thì không thể phản đối Bồi Thường E&PD, và sẽ không hội đủ tiêu chuẩn nộp đơn đòi khoản chi trả theo Bồi Thường E&PD.

# CÁC LUẬT SƯ ĐẠI DIỆN CHO QUÝ VỊ

## 30. Có luật sư biện hộ cho tôi trong trường hợp này không?

Tòa Án đã bổ nhiệm Stephen J. Herman (Trưởng Luật Sư Cố Vấn), James Parkerson Roy (Trưởng Luật Sư Cố Vấn), Brian H. Barr, Jeffery A. Breit, Elizabeth J. Cabraser, Philip F. Cossich, Jr., Robert T. Cunningham, Alphonso Michael Espy, Calvin C. Fayard, Jr., Robin L. Greenwald, Ervin A. Gonzalez, Rhon E. Jones, Matthew E. Lundy, Michael C. Palmintier, Joseph F. Rice, Paul M. Sterbcow, Scott Summy, Mikal C. Watts và Conrad S. P. Williams làm "Luật Sư Cố Vấn cho Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản" để đại diện các Thành Viên Tập Thể E&PD. Quý vị không bị tính

tiền thù lao cho những luật sư này. Nếu quý vị muốn luật sư riêng đại diện cho mình trong vụ kiện này thì cần tự lo liệu phí tổn thuê người đó.

## 31. Các luật sư được trả thù lao ra sao?

Luật Sư Cố Vấn Tập Thể E&PD sẽ yêu cầu Tòa Án cứu xét trả phần thù lao luật sư, chi phí và phí tổn đã trang trải vì lợi ích của toàn bộ tập thể, kể cả khoản chi trả tạm thời $75 triệu và món tiền phụ trội bằng với 6% của những yêu cầu bồi hoàn và quyền lợi đã trả cho tập thể. Lệ phí, chi phí và phí tổn cho Luật Sư Cố Vấn Tập Thể theo Thỏa Thuận Bồi Thường Thiệt Hại Kinh Tế và Tài Sản và Thỏa Thuận Bồi Thường Y Tế cùng chung không thể vượt quá $600 triệu.

Chi trả cho thành viên tập thể sẽ không được giảm bớt nếu Tòa Án phê duyệt phần cho Luật Sư Cố Vấn Tập Thể phí tổn, và chi phí như đã trình bày bên trên bồi thường, vì BP sẽ trả riêng những phần thù lao luật sư, phí tổn và chi phí này.

# BUỔI ĐIỀU TRẦN CÔNG BẰNG TẠI TÒA ÁN

## 32. Tòa Án sẽ quyết định về việc phê chuẩn Bồi Thường Thiệt Hại Kinh Tế & Tài Sản này vào lúc nào và tại đâu?

Tòa Án tổ chức buổi Điều Trần Công Bằng lúc **8:30 sáng** vào **ngày 8 tháng Mười Một, 2012**, tại Tòa Án Địa Phận Hoa Kỳ phụ trách Đông Phần Louisiana, Phòng Xử Án số C268, 500 Poydras Street, New Orleans, LA 70130. Trong buổi Điều Trần Công Bằng, Tòa Án sẽ suy xét xem Bồi Thường E&PD đã đề nghị có công bằng, hợp lý và thỏa đáng không. Tòa Án cũng cứu xét yêu cầu của Luật Sư Cố Vấn Tập Thể về lệ phí, chi phí và phí tổn đã trình bày tại Câu Hỏi 31.

Nếu có phản đối về Bồi Thường E&PD thì Tòa Án sẽ suy xét phản đối đó. Sau buổi Điều Trần Công Bằng, Tòa Án sẽ quyết định có nên phê chuẩn Bồi Thường E&PD hay không, và nên trả bao nhiêu cho Luật Sư Cố Vấn cho Tập Thể bị Thiệt Hại Kinh Tế & Tài Sản dưới dạng lệ phí, chi phí và phí tổn.

Có thể dời Điều Trần Công Bằng sang ngày giờ hoặc nơi chốn khác mà không thông báo thêm, vì vậy quý vị nên đến mạng lưới theo định kỳ để cập nhật thông tin.

## 33. Có phải đến dự buổi Điều Trần Công Bằng không?

Không. Luật Sư Cố Vấn Tập Thể E&PD sẽ trả lời bất cứ thắc mắc nào của Tòa Án. Tuy nhiên, quý vị luôn luôn được đón chào đến dự buổi điều trần với phí tổn tự lo. Nếu quý vị gởi văn bản phản đối thì không bị bắt buộc phải đến trình bày trong buổi Điều Trần Công Bằng. Nếu quý vị gởi văn bản phản đối kịp thời qua bưu điện thì Tòa Án sẽ cứu xét.

Nếu quý vị, hoặc luật sư được quý vị thuê bằng phí tổn tự lo, muốn trình bày tại buổi Điều Trần Công Bằng, thì tới hạn chót là **ngày 31 tháng Tám, 2012**, quý vị phải nộp văn bản thông báo ý định đó lên Tòa Án, đồng thời cũng gởi văn bản này theo bưu phẩm hạng nhất đến Luật Sư Cố Vấn Tập Thể E&PD và Luật Sư Cố Vấn của BP theo địa chỉ đã liệt kê trong Câu Hỏi 28. Nhớ ghi tên họ, địa chỉ, số điện thoại của quý vị rồi ký tên.

**Không nên gọi Tòa Án hoặc bất cứ văn phòng Thẩm Phán nào để lấy thêm thông tin về Bồi Thường E&PD.** Nếu quý vị có thắc mắc thì nên đến mạng lưới hoặc gọi số 1-866-992-6174.

## NẾU QUÝ VỊ KHÔNG LÀM GÌ CẢ

### 34. Sẽ ra sao nếu tôi không làm gì cả?

Nếu quý vị là Thành Viên Tập Thể E&PD và chẳng làm gì cả, thì không được lãnh tiền trả từ Bồi Thường E&PD này. Và trừ khi đã tự gạch tên, quý vị sẽ không thể khởi kiện, tiếp tục kiện tụng, hoặc tham gia vào bất cứ tố tụng nào khác chống BP hoặc Các Bên Được Giải Trách đối với những yêu cầu bồi hoàn được giải trách theo Bồi Thường E&PD.

Tuy nhiên, ngay cả khi quý vị không hành động gì cả, thì vẫn giữ nguyên quyền kiện BP hoặc bất cứ Bên Được Giải Trách nào về bất kỳ yêu cầu bồi hoàn nào khác chưa giải quyết xong theo Bồi Thường E&PD. Những "Yêu Cầu Bồi Hoàn Dự Bị" này được liệt kê tại Câu Hỏi 23 và trình bày trong Thỏa Thuận Bồi Thường E&PD cũng như trên mạng lưới.

## LẤY THÊM THÔNG TIN

### 35. Làm sao để lấy thêm thông tin?

Thông Báo này tóm lược phần đề nghị Bồi Thường E&PD. Cũng có thêm nhiều chi tiết trong Thỏa Thuận Bồi Thường E&PD. Quý vị có thể lấy một bản của Thỏa Thuận Bồi Thường E&PD trên mạng lưới. Quý vị cũng có thể viết rõ thắc mắc rồi gởi tới Deepwater Horizon Court-Supervised Settlement, PO Box 1439, Hammond, LA 70404-1439, hoặc gởi thư điện đến questions@DeepwaterHorizonEconomicSettlement.com. Quý vị có thể lấy Mẫu Yêu Cầu Bồi Hoàn trên mạng lưới, hoặc yêu cầu gởi Mẫu này qua bưu điện nếu gọi số 1-866-992-6174.

**Không nên gọi Tòa Án hoặc bất cứ văn phòng Thẩm Phán nào để lấy thêm thông tin về Bồi Thường E&PD.** Nếu quý vị có thắc mắc thì nên đến mạng lưới hoặc gọi số 1-866-992-6174.

*Thông báo: Tài liệu này là bản phiên dịch và được phân phát với mục đích cung cấp thông tin mà thôi. Trong trường hợp có bất cứ sự khác biệt nào giữa thông tin này và bản gốc cho dịch vụ dịch thuật, thì phải sử dụng nội dung trong bản gốc.*

# Attachment 22


**TRANSPERFECT**

City of New York, State of New York, County of New York

I, Emily McBride, hereby certify that the following is, to the best of my knowledge
and belief, a true and accurate translation of the "Deepwater Horizon Website",
"Economic Long Form Notice", "Economic Short Form Notice", "Medical Long Form
Notice", "Medical Short Form Notice", "Specified Physical Condition Matrix", "Map
Insert - Economic", "Periodic Medical Consolation Program Components" and
"Combined Economic and Medical Radio Script" from English into Spanish.

Emily McBride

Sworn to before me this

Monday, July 02, 2012

Signature, Notary Public

CASEY WARNER
NOTARY PUBLIC-STATE OF NEW YORK
No. 01WA6255670
Qualified In New York County
My Commission Expires February 06, 2016

Stamp, Notary Public

LANGUAGE AND TECHNOLOGY SOLUTIONS FOR GLOBAL BUSINESS

THREE PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016 | T 212.689.5555 | F 212.689.1059 | WWW.TRANSPERFECT.COM
OFFICES IN 75 CITIES WORLDWIDE



City of New York, State of New York, County of New York

I, Emily McBride, hereby certify that the following is, to the best of my knowledge and belief, a true and accurate translation of the "Deepwater Horizon Website", "Economic Long Form Notice", "Economic Short Form Notice", "Medical Long Form Notice", "Medical Short Form Notice", "Specified Physical Condition Matrix", "Map Insert - Economic", "Periodic Medical Consolation Program Components" and "Combined Economic and Medical Radio Script" from English into Vietnamese.

Emily McBride

Sworn to before me this

Monday, July 02, 2012

Casey WL
Signature, Notary Public

CASEY WARNER
NOTARY PUBLIC-STATE OF NEW YORK
No. 01WA6255670
Qualified in New York County
My Commission Expires February 06, 2016

Stamp, Notary Public

LANGUAGE AND TECHNOLOGY SOLUTIONS FOR GLOBAL BUSINESS

THREE PARK AVENUE, 39TH FLOOR, NEW YORK, NY 10016 | T 212.689.5555 | F 212.689.1059 | WWW.TRANSPERFECT.COM
OFFICES IN 75 CITIES WORLDWIDE

# Attachment 23

Translation Reviewer's Note

May 29, 2012

Re:    BP Deepwater Horizon
       Settlement Documents

I, Gabriel Mitre, am a Spanish interpreter and translator certified by the New York State Unified Court System. Since 2005, I have had extensive experience in interpretation and translation between the English and Spanish languages and have been continuously involved in related linguistics. Over the past seven years, I have served as a Spanish interpreter and translator for purposes sponsored by a wide variety of prominent private entities and government agencies, including the New York District Attorney's Office, the United Nations, the U.S. Department of Agriculture, Barclays and Avon, among others.

I have extensively reviewed the set of legal, economic, and medical documents that has been translated into Spanish by TransPerfect for Hilsoft on behalf of BP. They include: an *Economic Long-Form Notice*; an *Economic Short-Form Notice*; a *Medical Long-Form Notice*; a *Medical Short-Form Notice*; a *Specified Physical Conditions Matrix*; *Periodic Medical Consultation Program Components*; and content for the *Deepwater Horizon Website*. In my review of these documents, which in their entirety I have found to be nearly devoid of translation or linguistic flaws, I compiled a list of recommendations consisting of proposed alternative translations of particular terms, syntactic and stylistic observations to improve clarity, and identifications of minor flaws in grammar and punctuation, all of which were submitted to the assigned translation team in order to ensure a final product of the highest standards.

The above-mentioned translations into Spanish are, to the best of my professional judgment, a fully accurate and faithful rendering of their corresponding source documents in English, whereby all elements are translated with soundly and skillfully employed language to the highest degree of quality.


Gabriel Mitre
Spanish Translator



*Vietnamese Language Services*

July 1, 2012

TRANSPERFECT

Re: BP Deepwater Horizon Settlement Documents

Dear Sir/Madam,

I, Lily Hue Miner, am a Vietnamese native born from Viet Nam.   I have been a freelance Vietnamese interpreter and translator since 1998 and currently serve as a Professional Qualified Interpreter with the Texas Northern & Eastern US District Courts, Probation Office and Public Defender Offices.   My interpretation and translation have also extended to the school districts, hospitals, law firms and various government agencies throughout the DFW Metro Area.

I have the honor to reviewed the translation of BP Deepwater Horizon Settlement Documents which include: an Economic Long Form Notice; an Economic Short Form Notice; a Medical Long Form Notice; a Medical Short Form Notice; a Specified Physical Condition Matrix; Periodic Medical Consultation Program Components; and content for the Deepwater Horizon Website.  In comparing to the source language, the documents were carefully translated with a meticulous, precise, accurate and high quality work that required only minor changes.

Thank you for the opportunity to review this excellent translation project of the BP Deepwater Horizon Settlement Documents.


Sincerely,


*Lily Hue Miner*
Bi-Lingual/Bi-Cultural
Vietnamese Translator/Interpreter


.



N.A.J.I.T

11308 Newport Dr ♦ Frisco ♦ Texas ♦ 75035          972.746.0321          vietlinks@aol.com

# Attachment 24





