# EXHIBIT 3

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 | * * * * * * * * * | MDL NO. 2179 SECTION: J HONORABLE CARL J. BARBIER MAGISTRATE JUDGE SHUSHAN |
| Plaisance, *et al.*, individually and on behalf of the Medical Benefits Settlement Class, Plaintiffs, v. BP Exploration & Production Inc., *et al.*, Defendants. | * * * * * * * * * * * * | NO. 12-CV-968 SECTION: J HONORABLE CARL J. BARBIER MAGISTRATE JUDGE SHUSHAN |

<u>**DECLARATION OF BERNARD D. GOLDSTEIN, MD**</u>

I, Dr. Bernard Goldstein, am over twenty-one years old and of sound mind and body. My declaration is based on personal knowledge, and if called to testify I could testify to the matters set forth in this declaration:

1.      I am a Professor of Environmental and Occupational Health at, and the former Dean of, the University of Pittsburgh Graduate School of Public Health.  I am a physician, board certified in Internal Medicine, Hematology and Toxicology.

2.      From 1986-2001, I served as the founding Director of the Environmental and Occupational Health Sciences Institute, a joint program of Rutgers University and the Robert

Wood Johnson Medical School, where I established and directed one of the largest academic environmental and occupational health programs in the United States – the Environmental and Occupational Health Sciences Institute.  I was also the Chair of the Department of Environmental and Community Medicine at the Robert Wood Johnson Medical School from 1980-2001.  My experience includes serving as Assistant Administrator for Research and Development of the U.S. Environmental Protection Agency, 1983-1985.  I have been president of the Society for Risk Analysis, chairman of the National Board of Public Health Examiners and editor-in-chief of the Scientific Committee on Problems of the Environment (SCOPE). Other past activities include member and chairperson of the NIH Toxicology Study Section, the EPA Clean Air Scientific Advisory Committee, the Health Effects Institute Research Committee, and numerous National Research Council (NRC), IOM, CDC, and international organization committees.

3.      I received my undergraduate degree from University of Wisconsin and my medical degree from New York University.

4.      I have published in the areas of blood toxicity, cancer following exposure to inhalants, various aspects of public health decision-making, and global issues in environmental medicine.  I recently published an article examining the effects of the *Deepwater Horizon* oil spill on workers and community members, and reviewing previous oil spills, including the response of public health systems.  *See* Bernard D. Goldstein, M.D., Howard J. Osofsky, M.D., Ph.D., & Maureen Y. Lichtveld, M.D., M.P.H., *The Gulf Oil Spill*, New Eng. J. Med. 364:1334-1348 (2011).

5.      My full background and qualifications are set forth in Attachment A.

6.     I have been asked to provide my opinion on the Gulf Region Health Outreach Program (the "Program" or "Outreach Program"), that is a component part of the Medical Benefits Class Action Settlement.   The Program consists of four projects, identified in paragraph 9, below.

7.     I serve as the Chair of the Program's Coordinating Committee, a committee of 13 members, 10 of whom are representatives of the various Outreach Program projects and three of whom, including me, are not a representative or otherwise involved in any of the Outreach Program projects.   The Coordinating Committee provides general oversight of the Program; evaluates the ongoing progress of each project; confirms that the required benchmarks for each project are being satisfactorily met; identifies activities to enhance cooperation among, and integration of the activities covered by, the projects; and identifies activities and makes recommendations to the Program participants, the Parties and the Court to enhance the implementation of each project and the Program overall.

8.     Overall, the Program is well focused and comprehensive and provides much needed public health benefits to the Gulf Coast region most impacted by the Deepwater Horizon oil spill.  It lays out clear objectives and identifies healthcare areas of need in the Gulf region.  It focuses on integration and collaboration among the four projects that comprise the Outreach Program, building on existing local capacity and focusing on pre-existing gaps in the public health system in the Gulf communities.  Through sustainable initiatives aimed at strengthening the building blocks of the region's healthcare system, the Program is ideally suited for today's healthcare environment.  I believe it should and will serve as a model for other regions of the country that have similar critical unmet healthcare needs.

9.     The Outreach Program consists of four integrated projects:

a)   The Primary Care Capacity Project, the purpose of which is to expand access for Gulf residents, in particular those who are low-income and uninsured, to high quality, sustainable, community-based primary care, focusing on the development of Federally Qualified Health Centers ("FQHCs") with linkages to specialty mental and behavioral healthcare, as well as environmental and occupational health services;

b)   The Mental and Behavioral Health Capacity Project, which is designed to provide mental and behavioral health treatment in the short-term and longer-term supportive services to improve the overall well-being of individuals, families, and communities along the Gulf affected by the Deepwater Horizon incident;

c)   The Environmental Health Capacity and Literacy Project, which is aimed at strengthening the resilience of vulnerable Gulf Coast communities by building environmental health capacity to deliver coordinated specialty care, integrating community health workers, with training in environmental health issues, into primary care clinics, and embedding an environmental health science curriculum in public schools and universities across the region to promote environmental health literacy; and

d)   The Community Health Workers Training Program, which will provide training for Community Health Workers on primary care capacity, assist with gaining access to mental and behavioral health services and to environmental health expertise, and expand traditional health capacity by actively engaging community residents as participants to strengthen

community resilience, build social capital, and improve overall health literacy.

10.     Health problems have plagued the Gulf region for decades.  Alabama, Louisiana, and Mississippi consistently rank at the bottom of states in many important measures of public health, including overall health, infant mortality, and prevalence of chronic conditions such as diabetes, hypertension, stroke, and obesity.  Florida, while better, remains in the bottom 50 percent.

11.     The causes of these health problems are multi-factorial, but include environmental factors, both man-made and natural.

12.     Disease prevention and basic health maintenance are significant issues along the Gulf Coast.  Central to improving health is better access to preventive services and to health care and heightened health literacy.  Healthy communities are far more resilient in the face of adversity.  There also is a significant shortage of clinicians in the Gulf at both the primary care and specialty levels, particularly in rural areas, and an insufficient number of clinicians who participate in federally funded health programs.  High poverty and lack of private insurance coverage, especially among unemployed individuals and the working poor, make it difficult to attract and sustain high-quality health care in the area.

13.     While these problems existed before Hurricanes Katrina and Rita and the *Deepwater Horizon* oil spill, those events highlighted the need for improved public health and healthcare in the Gulf region.

14.     Efforts are being made throughout the region to improve the healthcare systems and structures.  Especially after Hurricanes Katrina and Rita, there have been numerous programs to rebuild – or in many cases, build – the public health and public healthcare

infrastructure, with funding from federal and state governments, charitable foundations, and even some international donors.  Significantly, these programs have included creative efforts that have leveraged federal and private dollars.

15.     In spite of these recent efforts, much more needs to be done.  Residents of the Gulf Coast still lack sufficient access to effective preventive, acute and specialty care for a wide range of physical, mental and behavioral health concerns, and gaps remain in:

a)      scope (certain needed health services are not available, such as environmental health specialists and adequate numbers of behavioral and mental healthcare providers),

b)      scale (existing providers, where the capacity exists, are often overwhelmed and have limited ability to respond to the population in need during an emergency),

c)      quality (there is a need to ensure that the care provided is of a consistently high quality), and

d)      efficiency (improving the administrative skills and technology of many existing providers will provide health services more efficiently).

16.     The Outreach Program is designed to respond to these issues by improving the region's healthcare infrastructure and access to care for all members of the community, especially those most medically at risk.  The Program will help to build a comprehensive, integrated and sustainable network of healthcare providers across the Gulf region, with expertise in primary care, environmental health and behavioral and mental health.

17.     Significantly, the Outreach Program will complement, rather than detract from or replace, the existing efforts being undertaken by the public health community.  Working with

providers and experts from across the Gulf Coast, the Program will bring together local community leaders, health professionals and residents to understand the health needs and existing capacities of communities across the Gulf – Alabama, the Florida panhandle, Louisiana and Mississippi.  A key to the overall strength of the Outreach Program is the fact that an assessment of needs and capacity is being conducted at the outset by individuals who and groups that know the region.

18.     While the Outreach Program is an element of the *Deepwater Horizon* medical settlement, it focuses on the community as a whole, and not just those who will receive a direct financial recovery under the settlement.  This is vital from a public health perspective.

19.     The lynchpin to the sustainability of the Program, and the key to its ultimate success, is the use of FQHCs and other local health clinics as the hub of the healthcare structure that will integrate the other projects.

20.     FQHCs are community-based healthcare organizations, operated under the supervision of the Health Resources and Services Administration of the United States Department of Health and Human Services, that are required to provide comprehensive primary and preventive care, including health, oral, and mental and behavioral health services, regardless of the patient's ability to pay.

21.     FQHCs receive a number of benefits from the federal government, including enhanced Medicare and Medicaid reimbursement rates and the ability to purchase prescription and non-prescription outpatient drugs at a below-market price.  Perhaps the greatest strength of the Outreach Program is its leveraging of the funds available under the Program with existing federal programs.  This fact is a key to the sustainability of the projects funded through the Outreach Program.

22.     The Primary Care Capacity Project, led by the Louisiana Public Health Institute ("LPHI"), will leverage high performing FQHCs and other healthcare providers in the region.  It will identify lower performing providers and help them increase efficiency and effectiveness.  It will help highly effective centers to expand into neighboring communities and, if necessary, to establish new primary care centers or networks.  These efforts could include helping existing clinics qualify as FQHCs or simply improving particular aspects of healthcare delivery, from record-keeping, to billing, to pharmaceutical services.

23.     Through these efforts and the integration of all the Outreach Program projects into the FQHCs and other health clinics, the Program will build a strong foundation on which the region can continue to build its healthcare system for years to come.

24.     I believe that the Program's reliance on the existing talent and brainpower in the Gulf area, among them nationally and internationally recognized leaders, will deepen the Program's impact.

25.     The projects will build capacity from the "ground up," engaging the local communities, each of which may have very different needs.  In particular, within the culturally and ethnically diverse Gulf, there is no "one size fits all" solution to their healthcare problems. The Outreach Program recognizes this fact.

26.     Put another way, the Outreach Program is likely to succeed in large part because each of the interdependent projects is embedded in the communities it is designed to serve.

27.     By committing almost half of the $105 million Outreach Program funding to strengthening and expanding the foundation of the healthcare system in the Gulf, the Program has a greater likelihood of creating a high-quality healthcare system across the Gulf that will last beyond the Outreach Program five-year funding period.

28.    The Program organizers have recognized that any effort to create a sustainable and fully functioning health system in the Gulf region must have a particular focus on addressing the long-standing disparities in mental and behavioral healthcare services, by proving services immediately to those in need following the *Deepwater Horizon* oil spill and by building and enhancing behavioral and mental health treatment, supportive services, as well as information sharing and education to ensure future accessible and effective mental and behavioral health services directly to adults, children, and families.

29.    Recognizing the lack of skilled health professionals available to treat those affected by the oil spill, the Program will also focus on building environmental health capacity.

30.    The Community Health Worker Project is an innovative way to disseminate accurate information about how to access available healthcare, to help break down the barriers to health-seeking behavior and to have a lasting impact.  By integrating the health workers into the FQHCs, the Program will help these clinics become full service medical homes to members of their communities.

31.    The Program's focus on collaboration, both across regions and among the projects, is paramount.  The projects take into account the current healthcare climate, both regionally and nationally, as well as the future development of the public health and healthcare fields.  I believe the Program will be used as a model for the rest of the country.

32.    The Program's evaluative components also are significant, because they will allow the projects to adapt in response to specific community needs and, within the parameters of the Program, change over time as those needs evolve.

33.    There are many organizations that are doing good work for the health of Gulf Coast residents, but no single project can overcome the hurdles facing these underserved

communities.  The Outreach Program will bring a significant influx of resources and talent to help address many of the needs that have gone unmet.

34.     The ultimate goal of the Program is to ensure that residents of the Gulf region are educated about their own health and have access, now and in the future, to skilled healthcare providers who have sufficient training and access to specialists to diagnose and treat the physical, behavioral, and mental health needs of such residents.  Given the experts running each project, the close working relations with communities and the design and the implementation plan of the Program, I am confident that these goals will be achieved.

35.     While the Program is still in an early phase, each project has begun its work, assessing local capacity, retaining staff and laying the ground work to begin operations.

36.     By August 30, 2012, $20,732,508 will have been distributed to the Program.  And these funds will be put to use to benefit the region's healthcare capacity.

      a)     Primary Care Capacity Project ("PCCP"):

          1.     As of August 30, 2012, over $10 million will have been distributed to fund this component of the Outreach Program.  Additional annual distributions are planned over the next four years.  In total, this project will consist of a five-year investment, funded with a total of $50 million from the BP *Deepwater Horizon* medical settlement.

          2.     The first part of the PCCP, the Regional Community Health Assessment, is underway.  In the so-called "Rapid" phase of the Regional Community Health Assessment, which started in June 2012 and will continue through October 2012, the Louisiana Public

Health Institute is conducting a community health needs'
assessment that looks at the health status of residents, their access
to health care, insurance coverage, and the adequacy of existing
health care options.  This assessment will help LPHI select primary
care providers in the community that will receive grants and other
assistance to help them improve their community outreach and
provide higher quality health care.

3.     A more comprehensive assessment of health needs and capacities
will continue into 2013.  This more detailed assessment will help
LPHI select additional health care clinics to participate in the
PCCP project and determine the types and levels of financial and
technical assistance needed in different communities.

b)     Mental and Behavioral Health Capacity Project

1.     As of August 30, 2012, $6,056,032 million will have been
distributed to fund this component of the Outreach Program —
$1,392,888 in Alabama, $847,844 in Florida, $2,422,413 in
Louisiana and $1,392,887 in Mississippi.  Additional distributions
are planned for over the next four years.  In total, this project will
consist of a five-year investment, funded with a total of $36
million from the BP *Deepwater Horizon* medical settlement —
divided among the states as follows, Alabama: $8,280,001;
Florida: $5,040,000; Louisiana: $14,400,001; and Mississippi:
$8,279,998.

2.    Each of the state-based mental and behavioral health projects has begun to hire staff and implement its planned activities. The projects are gearing up to provide immediate mental health services, including through the use of telemedicine.

3.    The projects have also begun to meet with FQHCs and other clinics in their communities to formulate detailed plans for integrating mental health services into the clinics and increasing the clinics' capacity for providing such services. They are also meeting with physicians, clinic coordinators and community stakeholders to determine interest in collaborating on enhancing mental and behavioral health capacity. The state project leaders are also developing plans to increase and improve supportive mental and behavioral health services in schools across the region.

c)    Environmental Health Capacity and Literacy Project

1.    As of August 30, 2012, $3,023,386 will have been distributed to fund this component of the Outreach Program. In total, this project will consist of a five-year investment, funded with a total of $15 million from the BP *Deepwater Horizon* medical settlement.

2.    The environmental health project has begun to work with the Association of Environmental and Occupational Health Clinics to make a network of environmental health specialists available for consultation and referrals in the Gulf region. They are also working together to develop environmental health case studies to

provide continuing education training to doctors and other health professionals working in the Gulf. The project is also finalizing its plans for a high school science training program that will focus on environmental health issues.

d)      Community Health Workers Training Program

1.      As of August 30, 2012, over $1.5 million will have been distributed to fund this component of the Outreach Program. In total, this project will consist of a five-year investment, funded with nearly $4 million from the BP *Deepwater Horizon* medical settlement, designed to provide high quality educational programs, disaster related research expertise, and instructional services to community health workers.

2.      The Coastal Resource and Resiliency Center, which will house the community health workers program, is in formation. Office space has been located, the recruitment of staff is in process, and training program materials are being prepared. It is expected that the first training programs will begin in May 2013.

37.     As indicated above, these accomplishments are only the first steps of many to come in the following years. The Program will have a rapid positive impact on the physical, mental and behavioral health of Gulf Coast community members, and these benefits will be realized not just for the next five years, but long thereafter.

I declare under penalty of perjury that the foregoing is true and correct, and if called to testify I could testify to the matters set forth in this declaration.

Date:  August 2, 2012

Bernard D. Goldstein, MD

# EXHIBIT "A"

May 2012

# CURRICULUM VITAE

NAME:                      Bernard D Goldstein

BUSINESS ADDRESS:          A710 Crabtree Hall
                           130 DeSoto St
                           Pittsburgh, PA 15261
                           412-648-9994
                           (412) 383-2228(Fax)
                           bdgold@pitt.edu

## EDUCATION AND TRAINING

**Undergraduate**

| 1954-1958 | University of Wisconsin Madison, WI | BS, 1958 | Psychology |
|---|---|---|---|

**Graduate**

| 1958-1962 | New York University School of Medicine New York, NY | MD, 1962 | Medicine |
|---|---|---|---|

**Post-Graduate**

| 1962-1965 | Third & Fourth (NYU) Medical Divisions, Bellevue Hospital, New York, NY | Internship, Assistant Residency, and Residency | Dr Lewis Thomas; Dr Saul Farber. Internal Medicine |
|---|---|---|---|
| 1965-1966 | Bellevue Hospital, New York, NY | National Institutes of Health Post Doctoral Hematology | Dr Robert Silber; Hematology |

## APPOINTMENTS AND POSITIONS

**Academic**

1

May 2012

| | | |
|---|---|---|
| 1966-68 | Instructor | Department of Medicine, University of Southern California School of Medicine, Los Angeles, CA |
| 1968-1970 | Instructor in Medicine | Department of Medicine, New York University School of Medicine, New York, NY |
| 1968-1971 | Hematologist | Goldwater Memorial Hospital, New York, NY |
| 1968-1980 | Attending Physician | Bellevue and University Hospitals, New York, NY |
| 1970-1980 | Assistant and Associate Professor | Departments of Environmental Medicine and Medicine, New York University School of Medicine, New York, NY |
| 1973-1983 | Research Collaborator | Medical Department, Brookhaven National Laboratory, Upton, NY |
| 1977-1978 | NIH Fogarty Senior International Fellow | Department of Biochemistry, Brunel University and Department of Community Medicine, St. Thomas' Hospital and Medical School, London, England |
| 1981-1983 | Chief | Division of Environmental and Community Medicine, Ambulatory Service, Middlesex General Hospital, New Brunswick, NJ |
| 1980-1983 1985-1988 | Adjunct Associate Professor | Department of Environmental Medicine, New York University Medical Center, New York, NY |
| 1981-1992 (on leave 1983-1985) | Associate Director | Joint Graduate Program in Toxicology, Rutgers University/UMDNJ-Robert Wood Johnson Medical School |
| 1982-1989 (on leave 1983-1985) | Director | Graduate Program in Public Health, UMDNJ-Robert Wood Johnson Medical School/Rutgers University |
| 1983-2001 | Adjunct Professor | Department of Pharmacology and Toxicology, College of Pharmacy, Rutgers-The State University of New Jersey |
| 1988-1994 | Director | National Institute of Environmental Health Sciences Center of Excellence in Environmental Health Research, UMDNJ-Robert Wood Johnson Medical School and Rutgers University |

2

May 2012

| | | |
|---|---|---|
| 1980-2001 (on leave 1983-1985) | Professor and Chairman | Department of Environmental and Community Medicine, University of Medicine and Dentistry of New Jersey-Robert Wood Johnson Medical School, Piscataway, NJ |
| 1986-2001 | Director | Environmental and Occupational Health Sciences Institute (EOHSI), a joint program of UMDNJ-Robert Wood Johnson Medical School and Rutgers University |
| 1994-1995 | Visiting Professor | Department of Health Policy and Management, School of Public Health, Harvard University, Cambridge, MA |
| 1998-1999 | Acting Dean | UMDNJ-School of Public Health |
| Sept-Nov 2000 | Mini-Sabbatical | Scientific Committee on Problems of the Environment, Paris, France |
| 2000-2001 | Professor | UMDNJ-School of Public Health, Piscataway, NJ |
| Feb-May 2001 | Visiting Professor | Environmental & Occupational Health Unit, Department of Community Health, Universiti Putra Malaysia, Selangor Darul Ehsan, Malaysia |
| 2000- | Clinical Professor | Department of Environmental and Community Medicine, University of Medicine and Dentistry of Jersey-Robert Wood Johnson Medical School, Piscataway, NJ |
| Feb 16-20, 2004 | Visiting Lecturer | National University of Singapore, Department of Community, Occupational and Family Medicine, School of Medicine, Singapore |
| 2001- 2011 | Professor of Environmental and Occupational Health | Graduate School of Public Health, University of Pittsburgh |
| 2001-2005 | Dean | Graduate School of Public Health, University of Pittsburgh |
| April 2002- | Professor of Medicine (Secondary Appt) | School of Medicine, Department of Medicine, University of Pittsburgh |
| April - August 2011 | Interim Director | Center for Healthy Environments and Communities (CHEC) |

3

May 2012

| October 2011 - | Professor Emeritus of Environmental and Occupational Health | Graduate School of Public Health University of Pittsburgh |
|---|---|---|

## Non-Academic

| 1966-1968 | Surgeon | United States Public Health Service; Division of Air Pollution; assigned to Pulmonary Disease Service, Los Angeles General Hospital, Los Angeles, CA |
|---|---|---|
| 1983-1985 | Assistant Administrator for Research and Development | United States Environmental Protection Agency, Washington, DC |

# CERTIFICATION AND LICENSURE

## Specialty Certification

| 1969 | Internal Medicine | American Board of Internal Medicine |
|---|---|---|
| 1971 | Hematology | American Board of Internal Medicine |
| Recertified 2011-2015 | Toxicology | American Board of Toxicology |

## Medical or Other Professional Licensure

| M.D. License #36979 | New Jersey |
|---|---|
| M.D. License #092995 | New York |

# MEMBERSHIP IN PROFESSIONAL AND SCIENTIFIC SOCIETIES

American College of Environmental and Occupational Medicine

American Public Health Association

American Society for Clinical Investigation

American Society of Hematology

Collegium Ramazzini

Fellow, American Association for the Advancement of Science

Fellow, American College of Physicians

Fellow, American College of Preventive Medicine

4

May 2012

Fellow, Society for Risk Analysis

Fellow, The Academy of Toxicological Sciences

Institute of Medicine

International Society Environmental Epidemiology

Society for Occupational and Environmental Health

Society of Toxicology

# HONORS

|      |                                                                                                        |
|------|--------------------------------------------------------------------------------------------------------|
|      | Elected Member<br>American Society for Clinical Investigation                                          |
|      | Elected Member<br>Institute of Medicine, National Academies of Science                                 |
| 1989 | The Solomon A. Berson Medical Alumni Achievement Award;<br>School of Medicine Alumni Association<br>New York University |
| 1993 | Ambassador of Toxicology;<br>Mid-Atlantic Chapter Society of Toxicology                                |
| 1993 | Robert A. Kehoe Award of Merit;<br>American College of Occupational and Environmental Medicine         |
| 1994 | New Jersey Pride Award for Health;<br>New Jersey Monthly Magazine                                      |
| 1995 | Katherine Boucot Sturgis Lectureship;<br>American College of Preventive Medicine                       |
| 1996 | 1996 Ewing Halsell Lecturer Award;<br>University of Texas Health Science Center                        |
| 1998 | Gonfalon Bearer<br>UMDNJ Commencement                                                                  |
| 1998 | Dennis J. Sullivan Award;<br>New Jersey Public Health Association                                      |
| 1999 | Twentieth Century Distinguished Service Award; Penn State, Ninth Lukacs Symposium                      |
| 1999 | 1999 Distinguished Achievement Award Society for Risk Analysis                                         |

5

May 2012

| 2002 | Fellow; Academy of Toxicological Sciences |
| 2003 | Fellow; Society for Risk Analysis |
| 2005 | 2005 Samuel Kuna Distinguished Lectureship in Toxicology; UMDNJ/Robert Wood Johnson Medical School |
| 2005 | 2005 Senator Frank R. Lautenberg Annual Award and Lecture in Public Health; UMDNJ School of Public Health |
| 2005 | 2005 Distinguished Service Award; American College of Toxicology |
| 2008 | National Associate of the National Research Council of the National Academies |
| 2008 | Ramazzini Award; Collegium Ramazzini |
| 2010 | Frank L. Parker Distinguished Professor Award; Vanderbilt University |

# PROFESSIONAL ACTIVITIES

## 1. Teaching 2010 – Present

### a.  Courses Taught 2010

| Course Number:  Title | Hrs of Lecture, Credits, Enrollment | Primary Instructor? |
| --- | --- | --- |
| PH 2009  Critical Issues in Global Health | 30 hrs, 2 credits, 36 students | Yes |

### b.  Other Teaching (lectures, tutorials and continuing education courses)

| Date(s) | Type of Teaching | Title |
| --- | --- | --- |
| October 12, 2010 | Lecture EOH 2175 | Hematoxicity |
| October 13, 2010 | Lecture EOH 2175 | Risk Assessment for Toxicologists |
| October 18, 2010 | Lecture SOM Residents | Bioethics and Health Law |
| January 6, 2011 | Lecture College of Public Health Sciences | "Overview of the Assessment and Management of Environmental Health Risk: Risk Assessment and |

6

May 2012

| | | Risk Management" |
|---|---|---|
| January 7, 2011 | Lecture<br>College of Public Health<br>Sciences | "Overview of the Assessment and<br>Management of Environmental<br>Health Risk: Global<br>Environmental Health" |
| February 23, 2011 | Lecture<br>HPM 2003 | Environmental Surveillance and<br>Detection |
| March 3, 2011 | Lecture<br>PUBHLT 2011 | Overview of Environmental and<br>Occupational Health Risk<br>Communications |
| March 6, 2011 | Lecture<br>PUBHLT 2011 | Global Issues in Environmental &<br>Occupational Health |
| March 15, 2011 | Lecture<br>EOH 2013 | Global Aspects of Environmental<br>Health Protection |
| March 24, 2011 | Lecture<br>EOH 2515 | Biowatch and Public Health<br>Surveillance |
| April 4, 2011 | Lecture<br>EOH 2180 | Risk Management and<br>Environmental Law |
| April 5, 2011 | Lecture<br>EOH 2180 | Environmental Justice |
| April 23, 2011 | Lecture<br>EOH 2513 | Environmental: Policy Paper,<br>Parts I and II |
| June 13, 2011 | PIA 2009<br>Public Policy Analysis | Marcellus Shale |
| November 22, 2011 | PIA 2009<br>Public Policy Analysis | Marcellus Shale |
| January 25, 2012 | PUBHLT 1002<br>Special Topics in Global Health | Global Issues in Environmental &<br>Occupational Health |
| February 16, 2012 | HPM 2003 Policy and Decision<br>Making for PH Emergencies and<br>Bioterrorism | Cleanup of Radioactive Waste |
| March 1, 2012 | HPM 2003 Policy and Decision<br>Making for PH Emergencies and<br>Bioterrorism | BIOWATCH |
| March 21, 2012 | Lecture<br>PUBHLT 2011 | Environmental Health |
| March 22, 2012 | Lecture<br>PUBHLT 2011 | Environmental Health |
| March 28, 2012 | Lecture<br>PUBHLT 2011 | Environmental Health |
| March 29, 2012 | Lecture<br>PUBHLT 2011 | Environmental Health |

## c. Major Advisor for Graduate Student Essays, Theses, and Dissertations

| Dates Served | Name of<br>Student | Degree<br>Awarded | Title of Dissertation/Essay |
|---|---|---|---|

May 2012

| 2005-2011 | Felicia Bayer | Pre-Doctoral Student | Quality of Diabetes Care in a US Manufacturing Cohort. A Comparison of Quality Indicators as Predictors Of Diabetes Complications |

### d.  Service on Masters or Doctoral Committees

| Dates Served | Name of Student | Degree Awarded | Title of Dissertation/Essay |
|---|---|---|---|
| 2010-11 | Felicia Bayer | | Quality of Diabetes Care in a US Manufacturing Cohort. A Comparison of Quality Indicators as Predictors of Diabetes Complications |
| 2010-11 | Yan Liu | | Aflatoxin and Liver Cancer Risk |
| 2011-12 | Lane Bryant | | Lyme Disease |

### e.  Other Teaching and Training

| Dates | Teaching Activity | Program/Description |
|---|---|---|
| 2010-2011 | Global Climate | Medical School – GSPH |

## 2.  Research and Training

### a.  Grants and Contracts Received

**Principal Investigator**

| Years Inclusive | Grant and/or Contract Number and Title | Agency | Annual Direct Costs | % Effort |
|---|---|---|---|---|
| 2006-2010 | Pittsburgh Subcontract: DEFG26OONT 6463334 The Consortium for Risk Evaluation With Stakeholder Participation (CRESP III) | DOE/ Vander- bilt Univ | $120,000 | 25% |

8

May 2012

**Co-Investigator on Grants**

| Years Inclusive | Grant and/or Contract Number and Title | Agency | Annual Direct Costs | % Effort |
|---|---|---|---|---|
| 2007-2010 | 5U19EH000103; Environmental Public Health Tracking – Talbott PI | CDC | $400,000 | 2% |
| 2007-2010 | Center for Minority Health | NIH | | 10% |
| 2007-2011 | Pittsburgh Indicators Project | Pittsburgh Foundations | | 10% |
| 2010 | Kellogg Scholars Program | Center for Advancing Health | $65,000 | 2.5% |
| 2011 (April-July) | Center for Healthy Environments and Communities | The Heinz Endowments | | |

## b. Invited Lectureships and Major Seminars Related to Your Research (1991-Present)

Goldstein, B.D. Presentation. NAS Committee on Risk Assessment Methodology. FCCSET Ad Hoc Working Group on Risk Assessment, Washington, DC, January 16, 1991.

Goldstein, B.D. Presentation. Status of NAS Committee for Risk Assessment Methodologies (CRAM). International Life Sciences Institute 1991 Annual Meeting, Nassau, Bahamas, January 17-18, 1991

Goldstein, B.D. Presentation. Activities of the WHO Environmental Health Commission. US Agency for International Development, February 14, 1991, Washington, DC.

Schatz-Kornbrust, Goldstein, B.D., and Witz, G. The binding of trans,trans-muconaldehyde to deoxyguanosine and calf thymus DNA. Presented at the Society of Toxicology Annual Meeting, Poster, Dallas, Texas, February 26-March 1, 1991.

Goldstein, B.D. Lecture. The abuse of science for risk assessment and regulation: Detection and prevention. The Brookings Institute, Washington, DC, March 6, 1991.

Goldstein, B.D. Lecture. The regulation of cancer causing agents in the environment. Empire State College, Manhattan, NY, March 7, 1991.

9

Goldstein, B.D.  Lecture.  Benzene and human leukemia:  risk assessment in the era of the vanishing zero.  Columbia University, Manhattan, NY, March 13, 1991.

Goldstein, B.D.  Presentation.  Trends in air pollution health research.  Society for Occupational and Environmental Health Annual Conference, Crystal City, Virginia, March 25-27, 1991.

Goldstein, B.D.  Speaker.  Cancer caused by chemical and physical agents in New Jersey. The Valley Hospital, Ridgewood, NJ, May 14, 1991.

Goldstein, B.D.  Speaker.  University perspective.  NIH Prevention Seminar, Protecting Workers and Their Communities - Worker Health and Safety Training for Hazardous Materials, Hazardous Waste and Emergency Response.  Bethesda, MD, May 17, 1991.

Goldstein, B.D. Presentation.  Carcinogenic risk of benzene.  New Directions in Risk Assessment.  Sponsored by the Society for Risk Analysis, Bethesda, MD, May 21, 1991.

Goldstein, B.D.  Presentation.  Human data needs for improving risk assessments. Improving the Contribution of Epidemiology to Environmental Risk Assessment. Symposium sponsored by the International Society for Environmental Epidemiology, Buffalo, NY, June 11, 1991.

Goldstein, B.D.  Speaker.  How animal research benefits our environment and occupational safety.  New Jersey Association for Biomedical Research, Hyatt Regency, New Brunswick, NJ, June 14, 1991.

Goldstein, B.D.  Panelist.  The Role of Science in Understanding Risk:  Limits and Opportunities.  Regulating Risk:  The Science and Politics of Risk.  National Safety Council, Washington, DC, June 24-25, 1991.

Goldstein, B.D.  Chairman.  Environmental and Health Problems, Programs and Needs; and Speaker, Importance of professional training and research infrastructures. Conference on Environmental Factors and Child Health in Central Europe:  Priorities for Action.  Sponsored by the Central European Center for Health, Chicago, Illinois, June 26-28, 1991.

Goldstein, B.D.  Speaker.  Risk-assessment issues under review by the National Academy of Sciences.  Workshop on Risk-Based Standards.  Sponsored by the Lawrence Livermore National Laboratory, Baltimore, Maryland, July 9-10, 1991.

Goldstein, B.D.  Summary.  Environmental Health Workshop.  Sponsored by Harvard Medical School, Santa Fe, New Mexico, October 1-4, 1991.

Goldstein, B.D.  Chair of Subgroup, Other Relevant Data.  International Agency for Research on Cancer, Lyon, France, October 16-22, 1991.

10

May 2012

Goldstein, B.D.  Panelist.  Workshop on Scientific Validity in the Courts.  Georgetown University, Washington, DC, November 1-2, 1991.

Goldstein, B.D.  Discussant.  International Symposium on the Health Effects of Gasoline.  American Petroleum Institute, Miami, Florida, November 5-8, 1991.

Goldstein, B.D.  Presentation.  Does benzene cause multiple myeloma?  Educational Resource Center in Occupational Safety and Health Seminar, Johns Hopkins University, Baltimore, Maryland, December 2, 1991.

Goldstein, B.D.  Presentation.  The clean air act as an antagonist and as an impetus to risk science.  Society for Risk Analysis Annual Meeting, Baltimore, MD, December 9, 1991.

Goldstein, B.D.  Presentation.  IOM Report/Perspective.  University-Based Occupational and Environmental Medicine Outreach Networks, The University of Iowa, December 10, 1991.

Goldstein, B.D.  Panelist.  Today's Opportunities, Tomorrow's Health.  The Future of Biomedical Research in America.  Sponsored by the Southwest Foundation for Biomedical Research, San Antonio, Texas, February 2-4, 1992.

Goldstein, B.D.  Symposium:  Current Controversies in Cancer Causation:  Introduction.  Panelist.  Society of Toxicology Annual Meeting, Seattle, Washington, February, 1992.

Goldstein, B.D. Program Chairman.  Conference on Health and the Environment, Global Partners for Global Solutions.  Sponsored by World Information Transfer, United Nations Headquarters, New York, April 3, 1992.

Goldstein, B.D.  Presentation.  The environment as a cause of human disease: introductory considerations.  Conference on Health and the Environment, Global Partners for Global Solutions.  Sponsored by World Information Transfer, Inc., United Nations Headquarters, New York, April 3, 1992.

Goldstein, B.D.  Presentation.  Physicians - environmental and occupational health.  Occupational and Environmental Health Meeting.  Sponsored by the Banbury Center, Cold Springs Harbor, New York, April 10-12, 1992.

Goldstein, B.D.  Presentation.  Human evidence for carcinogenicity:  clinical evidence and biomarkers.  Assessing Human Cancer Risk:  The State of the Science Symposium.  Sponsored by International Life Science Institute, Tokyo and Osaka, Japan, April, 1992.

Goldstein, B.D.  Luncheon Speaker.  State Leadership in Industrial Pollution Prevention Policy Symposium.  Sponsored by the Center of Domestic and Comparative Policy Studies, Princeton, NJ, April 27-29, 1992.

Goldstein, B.D.  Presentation.  Role of the primary care physician in environmental medicine.  Symposium on Environmental Issues in Primary Care. Texas Medical Association Annual Meeting, San Antonio, Texas, May 14-17, 1992.

Goldstein, B.D.  Keynote Speaker.  International Society of Epidemiology;  International Society of Exposure Assessment Annual Meeting.  Cuernavaca, Mexico, August, 1992.

Goldstein, B.D.  Presentation. Strategies for environmental control.  Priorities in Health Promotion, Disease Prevention and Public Health Policy in Central Europe;  Central European Center for Health and the Environment. Budapest, Hungary, September, 1992.

Goldstein, B.D.  Presentation.  Role of biological research in protecting the environment. Conference on Animal Research and Testing:  Health and Safety, Alternatives, Humane Care.  Sponsored by Join Hands, Washington, D.C., September, 1992.

Goldstein, B.D. Presentation.  The Environment and Medicine.  National Conference on Environmental Hazards to the Skin.  Sponsored by American Academy of Dermatology. October 15, 16, 1992

Goldstein, B.D.  Presentation.  The basics of environmental health.  State of New Jersey Judicial College, Teaneck, NJ, November 23-24, 1992.

Goldstein, B.D.  Plenary Address.  Setting priorities for environmental health.  Fifth National Environmental Health Conference: The Health of Environmental Health. Sponsored by the US DHHS, Atlanta, Georgia, December 3-5, 1992.

Goldstein, B.D.  Biomarkers of exposure to chemicals and indicators of Health effects. 7th International Biotechnology Meeting, Research Triangle Park, NC, April16, 1993.

Goldstein, B.D.  Scientific challenges of environmental contaminants.  The Registry of Comparative Pathology's workshop.  "Comparative Pathobiology of Environmental Disasters", Rockville, Maryland, April 20, 1993.

Goldstein, B.D.  Plenary presentation.  Issues in environmental toxicology relevant to hazardous waste.   Sponsored by US DHHS, Atlanta, Georgia.  May 3-6, 1993.

Goldstein, B.D. Invited speaker.  Risk assessment methodology:  Maximum tolerated dose and two-stage carcinogenesis models.  Society of Toxicologic Pathologists 12th International Symposium.  Alexandria, VA, June 27-July 1,          1993.

Goldstein, B.D. "Ambassador of Toxicology" award lecture.  Toxicology risk assessment: A love match or a marriage of convenience.  The Mid-Atlantic Chapter Society of Toxicology.  Princeton, New Jersey.  April 22, 1993.

Goldstein, B.D.  Participant.  State Leadership in Pollution Prevention Policy Symposium, Plenary Session III.  Princeton University, NJ, April 29, 1993.

Goldstein, B.D. Presenter of health trade-offs between carbon monoxide and oxyfuels. Co-chair of the 1993 Oxyfuel Season Conference: A discussion of health and fuel economy issues.  Sponsored by the NJ Department of Environmental Protection and Energy and the EOHSI, Trenton, New Jersey, September 15, 1993.

Goldstein, B.D. Chair, session on land based pollution.  Conference on Free Trade in North America: The environmental and occupational health response.  SOEH annual conference, September 20-21, 1993.

Goldstein, B.D.  Presenter of Comparative risk assessment:  Exploration of the dimensions of risk.  Seminar sponsored by ILSI Risk Science Institute, the Brookings Institution, and the Society for Risk Analysis.  The Brookings Institution, Washington, D.C.  September 21, 1993.

Goldstein, B.D.  Presentation.  Environmental risk assessment: Fact and fiction. Congressional Biomedical Research Caucus.  Washington, DC.  November 5, 1993.

Goldstein, B.D.  Featured Speaker.  Benzene and Human Leukemia: The gap between basic sciences and community risk assessment.  25th Anniversary Celebration, Institute for Environmental Medicine, University of Pennsylvania.  December 10, 1993.

Goldstein, B.D.  Invited Speaker.  Benzene Leukemogenesis: The gap between mechanistic toxicolgy and community risk assessment.  Special seminar series, College of Medicine, Penn State, January 10, 1994.

Goldstein, B.D. Keynote Speaker.  Centers for Disease Control Workshop on the Health Effects of Air Pollution from Non-Nuclear Energy Production & Use: Developing a Research Agenda.  Atlanta, Georgia, January 20, 1994.

Goldstein, B.D.  Invited Speaker.  Risk assessment and risk communication.  Savannah River Project Meeting.  Augusta, Georgia, February 10, 1994.

Goldstein, B.D. Guest Speaker.  Challenge of community risk assessment.  The University of Tennessee, Energy Environment and Resources Center, Knoxville, Tennessee, March 28, 1994.

Goldstein, B.D.  Seminar Speaker.  The risk of benzene leukemogenesis:  Community risk assessment and basic mechanistic studies.  Brookhaven National Laboratory Associated Universities, Upton, New York.  March 30.       1994.

Goldstein, B.D.  Panelist.  Environmental Policy and the Role of the University. Conference organized by The College of William and Mary, Williamsburg, Virginia. April 7 - 8, 1994.

Goldstein, B.D.  Seminar Speaker.  Risk assessment / risk communication.
Westinghouse Savannah River Project, Aiken, S. Carolina.  April 11, 1994.

Goldstein, B.D.  Program Co-Chair and Panel Discussion Moderator.  The Third
International Conference on Health and the Environment: Global Partners for Global
Solutions.  Sponsored by World Information Transfer, Inc., United Nations Headquarters,
New York, April 15, 1994.

Goldstein, B.D.  Keynote Speaker.  9th Annual Conference of New Jersey Environmental
Federation: Clean Green and Working.  New Brunswick, New Jersey, April 16, 1994.

Goldstein, B.D.  Seminar Speaker.  Comparative risk assessment.  National Institute of
Environmental Health Sciences.  Durham, NC, April 22, 1994.

Goldstein, B.D.  Speaker.  Biological markers and risk assessment.  International
workshop on the development and application of biomarkers.  Department of Energy;
Santa Fe, New Mexico.  April 29, 1994.

Goldstein, B.D.  Speaker.  Environmental health research opportunities.  Institute of
Medicine, board on health science policy.  Washington, D.C. June 23, 1994.

Goldstein, B.D.  Speaker.  Environmental risk assessment: Fact and fiction.  Presentation
at Congressional Seminar/New Jersey Delegation.  Washington, D.C. June 30, 1994.

Goldstein, B.D. Keynote Speaker.  ISEE/ISEA Joint conference 1994. Research Triangle
Park, North Carolina, September 18-21, 1994.

Goldstein, B.D. Speaker.  Risk communication as viewed by a risk assessor.  15th Annual
Meeting of the Society of Environmental Toxicology and Chemistry (SETAC),Denver,
CO, October 30 - November 3, 1994

Goldstein, B.D.  Speaker.  Scientific Evidence in Toxic Tort Cases: Toxicology.
Presented at the Federal Judicial Center, Washington, DC.  December 12-13,
1994.

Goldstein, B.D.  Presentation.  Benzene Scientific Update.  International Conference on
Motor Gasolines and Additives:  Methyl-Tertiary Butyl Ether, Washington, DC, March
13, 1995.

Goldstein, B.D. Presentation.  The Gaia Hypothesis: A Medical Vision.  Katherine
Boucot Sturgis Lecture.  Annual Meeting of the American College of Preventive
Medicine, New Orleans, LA, March 31, 1995.

Goldstein, B.D.  Visiting Scientist, Seminars on The Toxicology of Benzene; Human
Cancer Risk Assessment of Benzene; Use of Biomarkers Risk Assessment.  Medical
Research Council, Toxicology Unit, Leicester, England, UK, May 15-19, 1995.

May 2012

Goldstein, B.D.  Program Co-Chair, Speaker, and Panel Moderator.  The Fourth Annual International Conference on Health and the Environment:  Global Partners for Global Solutions, Health in the Metropolis.  Co-Sponsored by the Government of Brazil and the World Information Transfer, United Nations Headquarters, New York, NY, July 8 - 9, 1995.

Goldstein, B.D.  Speaker.  Introduction to Toxicology.  The Federal Judicial Center, National Workshop for District Judges II, Boston, MA, July 13, 1995.

Goldstein, B. D. Participant, Environmental Science & Technology's roundtable discussion on the future of environmental protection.  Washington, DC. July 19, 1995.

Goldstein, B.D.  Speaker.  Introduction to Toxicology.  The Federal Judicial Center, National Workshop for District Judges III, Seattle, WA, August 31, 1995.

Goldstein, B.D.  Chair, Plenary Session; Co-Chair, Group on Implications for Education of the Medical and Public Health Communities, Conference on Human Health and Global Climate Change.  Co-Sponsored by The National Science and Technology Council, the Institute of Medicine, and the National Academy of Sciences.  Washington, DC, September 11-12, 1995.

Goldstein, B.D.  Speaker.  Environmental Risk Factors for Hematologic Malignancies.  Dr. William Dameshek Symposium on Leukemia and Related Cancers.  St. Francis Regional Medical Center, Wichita, Kansas, September 22, 1995.

Goldstein, B.D.  Speaker.  Risk Assessment and Risk Management:  Risk Communication Issues.  State and Tribal Forum on Risk-Based Decision Making, St. Louis, MO, November 15, 1995.

Goldstein, B.D.  Speaker.  Environmental Causes of Hematological Cancer in a Community.  Medical Grand Rounds, and Seminar Speaker.  Benzene Risk Assessment: The Gap Between the Laboratory and the Community, Duke University Medical Center, Durham, NC, December 8, 1995.

Goldstein, B.D. Chair.  Benzene Air Toxics Workshop, Health Effects Institute, Cambridge, MA, January 31, 1996.

Goldstein, B.D.  Seminar Speaker.  Benzene and Leukemia:  The Gap Between Scientific Knowledge and Community Concerns.  Vanderbilt University, Nashville, TN, February 5, 1996.

Goldstein, B.D.  Speaker and Panel Participant.  Urbanization and Environmental Health.  The Habitat Agenda:  Critical Dimensions, Habitat II PrepCom, United Nations, New York, NY, February 6, 1996.

15

Goldstein, B.D.  Participant.  Benzene Risk Assessment Workshop.  Sponsored by the University of California - Berkeley, Napa Valley, CA, February 10 - 13, 1996.

Goldstein, B.D.  Speaker.  Oxygenated Fuels and Public Health.  Committee on Toxicological and Performance Aspects of Oxygenated and Reformulated Motor Vehicle Fuels.  National Academy of Sciences, Washington, DC, April 1, 1996.

Goldstein, B.D.  Speaker.  The Need for an Eight Hour Ozone Standard.  1996 SAE Government/Industry Meeting, Washington, DC, April 2, 1996.

Goldstein, B.D. Speaker.  Risk Assessment and Regulatory Decision Making. Distinguished Lecture Series, Carnegie Mellon Univ., Pittsburgh, PA, April 15, 1996.

Goldstein, B.D.  Program Co-Chair, Speaker, and Panel Moderator.  The Fifth Annual International Conference on Health and the Environment:  Global Partners for Global Solutions, Toxic Waste:  Its Effect on Health.  Co-Sponsored by the Government of Lebanon and the World Information Transfer, Inc., United Nations Headquarters, New York, New York, April 25 and 26, 1996.

Goldstein, B.D.  Distinguished Lecturer.  Benzene:  The Gap Between Basic Science and Public Policy.  The 1996 Ewing Halsell Lecture, The University of Texas Health Science Center at San Antonio, San Antonio, TX, June 17, 1996.

Goldstein, B.D.  Speaker.  The Health Effects of Ozone Pollution.  The Regionality of Ozone Pollution:  The Environment, Energy and Economics in New Jersey.   The State House, Trenton, NJ, September 24, 1996.

Goldstein, B.D.  Participant.  Innovation vs. Regulation:  Taking Risks/Protection People, Point-Counterpoint Debates.  Institute of Medicine Annual Meeting, Washington, DC, October 15, 1996.

Goldstein, B.D.  Speaker.  The Role of Toxicology in Proving Causation of Disease. Program on Proving Causation of Disease, New Jersey Institute of Continuing Legal Education, New Jersey Law Center, New Brunswick, NJ, October 19, 1996.

Goldstein, B.D.  Speaker.  Public Policy and Regulation of Benzene Exposure, American College of Toxicology Annual Meeting, King of Prussia, PA, November 11, 1996.

Goldstein, B.D.  Keynote Speaker.  Overview of Occupational and Environmental Medicine.  American College of Physicians, New Jersey Chapter Scientific Meeting, Long Branch, NJ, January 10, 1997.

Goldstein, B.D.  Speaker.  Implications for Research:  Bridging Infectious Diseases and Environmental Health Approaches. Society for Occupational and Environmental Health Annual Conference on Global Climate Change and Environmental Health, Bethesda, MD, March 6, 1997.

16

Goldstein, B.D.  Speaker.  The Gaia Hypothesis:  A Medical Version; and Benzene Exposure:  Good, Bad and Otherwise.  Kentucky Institute for the Environmental and Sustainable Development, University of Louisville, Louisville, KY, April 16, 1997.

Goldstein, B.D.  Program Co-Chair.  The Sixth Annual International Conference on Environmental Degradation:  Its Effect on Children's Health.  Co-Sponsored by the Government of Chile and the World Information Transfer, Inc., United Nations Headquarters, New York, New York, April 18, 1997.

Goldstein, B.D.  Speaker.  Public Policy and Costs:  The Examples of Lead, Carbon Monoxide and Benzene, Biomarkers Conference, Medical University of South Carolina, Charleston, SC, May 6, 1997.

Goldstein, B.D.  Speaker.  Environmental Endocrine Disrupters.  American College of Occupational and Environmental Medicine, Orlando, FL, May 10-15, 1997.

Goldstein, B.D.  Speaker.  Hematological Effects of Solvents and Radiation.  Department of Energy Occupational Medicine Symposium, Portland, OR, July 27-30, 1997.

Goldstein, B.D.  Keynote Speaker.  Integrating Science and Policy to Establish Risk Regulations that Protect Human Health.  Council of Scientific Society Presidents, Creating a Strategy for Science-Based National Policy, Racine, WI, July 31-August 3, 1997.

Goldstein, B.D.  Speaker.  The Presidential/Congressional Commission on Risk Assessment and Risk Management.  Integrating Risk Restoration and Future Use of the Savannah River Site, Savannah River Ecology Laboratory Conference Center, Savannah River, GA, September 10-11, 1997.

Goldstein, B.D.  Moderator.  Research Strategy for Oxygenates in Water.  US Environmental Protection Agency Workshop, Washington, DC, October 7, 1997. Goldstein, B.D.  Speaker.  Review of Principal Mechanisms used by Judges/Prosecutors/Defense Attorneys in brining S&T expertise to Different Phases of Judicial Proceedings.  Issues in Science, Technology and Law, National Academy of Sciences, Washington, DC, November 11-12, 1997.

Goldstein, B.D.  Speaker.  Risk Assessment and Risk Management in Regulatory Decision-Making.  American Industrial Health Council, Washington, DC, December 3, 1997.

Goldstein, B.D.  Speaker and Session Chair.  Scientific Issues in Regulating Carcinogens and Noncarcinogens.  Health Effects Institute Annual Meeting, Boston, MA. April 5-6, 1998.

17

Goldstein, B.D.  Program Co-Chair.  The Seventh Annual International Conference on Trauma of Environmental Disasters:  Consequences to Human Health.  Co-Sponsored by the Government of People's Republic of Bangladesh and the World Information Transfer, Inc., United Nations Headquarters, New York, New York, April 16 and 17, 1998.

Goldstein, B.D.  Keynote Speaker.  Science and Public Policy in Understanding Environmental Risk.  New Jersey Academy of Science 43rd Annual Meeting, Monmouth University, West Long Branch, NJ, April 18, 1998.

Goldstein, B.D.  Speaker.  Opening Remarks and Risk Assessment as a Framework. Scientific Committee on Problems of the Environment Xth Triennial General Assembly, New Jersey as a Microcosm Symposium, Piscataway, NJ, June 15, 1998.

Goldstein, B.D.  Speaker.  Introduction on Risk.  Risk Management Working Group, Savannah River Project, Aiken, S. Carolina, June 22, 1998.

Goldstein, B.D.  Panelist.  Dietary Antioxidants and Human Health, National Academy of Sciences.  Food and Nutrition Board, Washington, DC, July 28, 1998.

Goldstein, B.D.  Speaker and Panelist.  The Changing Face and Future of Risk Management.  National Academy of Sciences, Woods Hole, MA., August 12, 1998.

Goldstein, B.D.  Speaker.  CRESP:  A New Approach to Stakeholder-Responsive, Cost-Effective Research. Spectrum 98, Denver, CO., September 15, 1998.

Goldstein, B.D.  Speaker.  CRESP: A New Approach to Stakeholder-Responsive, Cost-Effective Research. Collegium Ramazzini, October 1998.
Goldstein, B.D. Speaker. , Risk Assessment:  Do Its Assumptions Serve to Protect Public Health?  American Public Health Association, Washington, DC, November 18, 1998.

Goldstein, B.D. Speaker, three presentations:  Updating the Toxicity of Benzene, Criteria for Health monitoring:  An American Experience, and The Environmental Subject of the Benzene:  An American Experience.  International Seminar on Benzene, Rio de Janeiro, Brazil, November 25-27, 1998.

Goldstein, B.D.  Speaker.  Questions and Career Opportunities in Environmental Health Research. University of Arizona, Tucson, AZ, February 19, 1999.

Goldstein, B.D.  Speaker, Lessons to be Learned.  Blue Ribbon Panel to Review the Use of Oxygenates in Gasoline, Boston, MA, March 2, 1999.

Goldstein, B.D., Session Chair. Large Airports and Health Workshop. Rolduc, Netherlands, March 25-27, 1999.

Goldstein, B.D., Speaker.  Science and the Legal/Regulatory Arena.  Michigan State University, East Lansing, MI, April 5, 1999.

18

May 2012

Goldstein, B.D.  Program Co-Chair.  The Eighth Annual International Conference on Health and Environment: Global Partners for Global Solutions, Health in the 21st Century.  Co-Sponsored by the United Nations Department of Public Information and the World Information Transfer, Inc., United Nations Headquarters, New York, New York, April 22 and 23, 1999.

Goldstein, B.D.  Member, Organizing Committee; Discussant and Speaker.  A Public Health Perspective, Workshop on The Role of Human Exposure Assessment in the Prevention of Environmental Disease.  Sponsored by the National Institutes of Health, National Institute of Environmental Health Sciences, Rockville, MD, September 22-24, 1999.

Goldstein, B.D.  Invited Participant.  Editorial Committee, Annual Review of Energy and the Environment. Princeton, NJ, October 1-2, 1999.

Goldstein, B.D.  Chair.  NTP Public Meeting on the Report on Carcinogens (RoC) Review Process.  Rockville, MD, October 21-22, 1999.

Goldstein, B.D.  Chair.  SGOMSEC14, Methodologies of Assessing Exposure to Combustion Products: Particles and their Semi-Volatile Constituents.  East-West Center, Honolulu, HI, November 7-12, 1999.

Goldstein, B.D.  Speaker. Risk Assessment, Risk Management, Risk Perception and Risk Communication B An Integrated Approach.  Fourth Princess Chulabhorn International Science Congress, Bangkok, Thailand, December 2, 1999.

Goldstein, B.D.  Keynote Speaker.  Science and Regulation in Transition.  International Copper Association Symposium, Montebello, Quebec, Canada, May 1, 2000.

Goldstein, B.D.  Speaker.  Arctic Development: Conclusory Comments, International Conference on Arctic Development, Pollution and Biomarkers of Human Health. NIEHS, Anchorage, Alaska, May 3, 2000.

Goldstein, B.D.  Speaker.  Understand the Science of Toxicology.  New Directions in Expert Testimony: Scientific, Technical, and Other Specialized Knowledge Evidence in Federal and State Courts, American Law Institute-American Bar Association, Boston, MA., May 5, 2000.

Goldstein, B.D.  Speaker.  Defining, Delineating and Implementing the Precautionary Principle.  Institute of Medicine, Committee of Science, Engineering and Public Health, Washington, DC, May 9, 2000.

Goldstein, B.D.  Speaker.  MTBE Toxicology and Biology.  Mealey's MTBE Conference, Marina del Ray, CA., May 12, 2000.

Goldstein, B.D.  Speaker. Health Effects of MTBE.  Philadelphia Bar Association, Philadelphia, PA, June 1, 2000.

Goldstein, B.D.  Panel Member.  Physical Effects of Environmental Discrimination. Senator Lautenberg's Race Relations and Ethnic Health Disparities Summit, UMDNJ, May 31, 2000.

Goldstein, B.D.  Speaker.  Environmental Risks and Public Health.  New York Academy of Sciences, New York, NY, June 17, 2000.

Goldstein, B.D.  Speaker.  Bringing it all Together: Where Do We Go From Here? Institute of Medicine, Roundtable on Environmental Health Sciences, Research and Medicine, Washington, DC, June 21, 2000.

Goldstein, B.D.  Speaker.  Benzene.  Workshop on the Benefits of Reductions in the Exposure to Hazardous Air Pollutants: Developing Best Estimates of Dose-Response Functions.  U.S. Environmental Protection Agency, Science Advisory Board, Washington, DC, June 22, 2000.

Goldstein, B.D.  Speaker.  Sixth International Symposium on Biological Reactive Intermediates, Saint-Germain-des-Prés at Université René Descartes, Paris, France, July 16-20, 2000.

Goldstein, B.D.  Speaker.  Current Perspectives on Issues in Risk Assessment Methods. Conference on Future Research for Improving Risk Assessment Methods, National Institute for Occupational Safety and Health, Aspen, Colorado, August 16, 2000.

Goldstein, B.D.  Speaker.  The U.S. Health Effects Institute.  European Commission, Joint Research Center, Environmental Institute, Ispra, Italy, November 10, 2000. Goldstein, B.D.  Speaker.  Precautionary Principle.  Centre for Environmental Technology, Imperial College, London, England, UK, November 16, 2000.

Goldstein, B.D.  Speaker.  Environmental Contamination and Cancer.  Seventh Hong Kong International Cancer Congress, University of Hong Kong, Hong Kong, China, December 7-9, 2000.

Goldstein, B.D.  Speaker.  Environmental Health in the New Millennium.  Presentation at Universiti Putra Malaysia, March 19, 2001.

Goldstein, B.D.  Speaker.  Workshop on Chemical Health Risk Assessment.  Presentation at the Second National Public Health Conference of Malaysia, Subang Jaya, Selangor, Malaysia, April 17, 2001.

Goldstein, B.D.  Speaker.  Risk Assessment of Environmental Carcinogens.  Presentation at the Second National Public Health Conference of Malaysia, Subang Jaya, Selangor, Malaysia, April 19, 2001.

Goldstein, B.D.  Speaker.  The Precautionary Principle and Risk Assessment.
International Life Sciences Southeast Asia Region, Eighth Annual General Meeting,
Singapore, April 27, 2001.

Goldstein, B.D.  Speaker and Member of the Organizing Committee.  Dose Response,
Risk Characterization and Risk Management.  Workshop on Health Risk, Universiti Putra
Malaysia, May 2-4, 2001.

Goldstein, B.D.  Speaker.  Understanding and Communicating Risk.  DEP, Air Quality
Program Statewide Staff Meeting, Pocono, Pennsylvania, October 29, 2001.

Goldstein, B.D.  Speaker.  Emerging Problems of Environmental Health.  Mid-Atlantic
Regional Conference on Lead-Safe Housing and Healthy Homes, Pittsburgh,
Pennsylvania, October 30, 2001.

Goldstein, B.D.  Speaker.  Use of the Precautionary Principle in Public Health.  Institute
of Medicine, Board on Health Promotion and Disease Prevention, Irvine, California,
November 8, 2001.

Goldstein, B.D.  Speaker.  Pennsylvania Public Health Association Annual Meeting,
Philadelphia Pennsylvania, November 15, 2001.

Goldstein, B.D.  Speaker.  Long-Term Risk Issues Related to Environmental
Stewardship, Environmental Stewardship:  Promising Solutions to Uncertainty, New
Orleans, Louisiana, February 5, 2002.

Goldstein, B.D.  Speaker. The Precautionary Principle and/or/vs. Risk Assessment:  A
Public Health View, Risk Assessment Forum, Yale University, New Haven, Connecticut,
February 5, 2002.

Goldstein, B.D. Lecturer.  The Precautionary Principle and/or/vs. Risk Assessment:
Implications of the 1990 Clean Air Act Amendments.  The Third Annual Mary O. Amdur
Award and Lectureship in Inhalation Toxicology.  Nelson Institute of Environmental
Medicine, New York University School of Medicine.  May 17, 2002.

Goldstein, B.D. Speaker.  Scientific & Legal Tutorials.  Fourth Annual National
Conference on Science and the Law.  U.S. Department of Justice.  Miami, Florida,
October 3, 2002.

Goldstein, B.D.  Sustainable development and public health. Success stories in
environmental sustainability.  Science 2003.  University of Pittsburgh, Pittsburgh,
Pennsylvania; September 24, 2003.

Goldstein, B.D.  The precautionary principle and public health.  Symposium on current
research directions in geography, public health, and urban planning.  Graduate School –

21

May 2012

New Brunswick 50th anniversary celebration.  Rutgers University, New Brunswick, New Jersey; October 25, 2003.

Goldstein, B.D.  Is Europe safer than the U.S.?  European-American differences in public health policy.  The European Union Center and the Center for West European Studies special lecture.  University of Pittsburgh, Pittsburgh, Pennsylvania; February 3, 2004.

Goldstein, B.D.  Environmental Health and Risk Assessment.  Invited Presentation. Ngee Ann Polytechnic University, Singapore.  February 19, 2004

Goldstein, B.D.  The future of environmental public health from partners' perspectives. Invited Presentation.  2004 ATSDR Partners in Public Health Meeting.  Agency for Toxic Substances and Disease Registry.  Atlanta, Georgia.  March 31, 2004.

Goldstein, B.D.  25 year window:  Linking conflict with the environment and population. Luncheon speaker and moderator of HIV/AIDS: UN 3X5 Initiative panel.  13th Annual Conference on Health and the Environment:  Global Partners for Global Solutions. World Information Transfer.  New York, New York.  April 29, 2004.

Goldstein, B.D.  Global climate change:  The unity of health and the environment. Invited speaker.  Fourth Goddard Forum:  Developing Sustainable Communities.  The Pennsylvania State University.  Harrisburg, Pennsylvania.  May 11, 2004.

Goldstein, B.D.  Closing remarks.  Public health risks of disasters:  Building capacity to respond.  The Disasters Roundtable and the Roundtable on Environmental Health Sciences, Research and Medicine.  The National Academy of Sciences.  June 22, 2004.

Goldstein, B.D. What are the major links between human health and the environment in Pennsylvania?  Invited speaker.  Pennsylvania Consortium for Interdisciplinary Environmental Policy (PCIEP) Annual Meeting.  Harrisburg, Pennsylvania.  September 30, 2004.

Goldstein, B.D.  The Potentially Negative Impact of the Precautionary Principle on Research and Development:  Examples from the Control of Hazardous Air Pollutants. Professor Frank L. Parker Distinguished Lecturer.  Vanderbilt University.  October 4, 2004.

Goldstein, B.D.  Balancing Risk:  Assessment with the Realities of Uncertainties.  Invited speaker.  Institute of Medicine Roundtable:  Global Environmental Health  in the 21st Century:  From Governmental Regulation to Corporate Social Responsibility. Washington, DC.  October 13, 2004.

Goldstein, B.D.  Roundtable Leader.  Shifting Tides of Formaldehyde Science and Regulation.  Society of Environmental Journalists 14th Annual Conference.  Pittsburgh, PA.  October 22, 2004.

22

Goldstein, B.D.  Panelist.  What's in Your Hair?  Personal Testing for Environmental Toxicants.  Society of Environmental Journalists 14th Annual Conference.  Pittsburgh, PA.  October 23, 2004.

Goldstein, B.D.  Invited Speaker.  Urban Encroachment into Rural Areas.  Rebuilding the Unity of Health and the Environment in Rural America.  Institute of Medicine Roundtable on Environmental Health Sciences.  Iowa City, Iowa.  November 30, 2004.

Goldstein, B.D.  Scientific Issues Related to Environmental Justice.  Fifth Annual Minority Health Summit.  University of Pittsburgh.  Pittsburgh, PA.  January 13, 2005.

Goldstein, B.D.  Panel Moderator, ILSI's Contribution to Solving the Obesity Crisis.  2005 International Life Sciences Institute Annual Meeting.  New Orleans, LA.  January 16, 2005.

Goldstein, B.D.  Invited Speaker.  Toxic and Hazardous Air Pollutants.  Toxic Air Pollution: How We Can Protect Our Neighborhoods from Its Cumulative Impact.  Clean Water Action.  Pittsburgh, PA.  March 5, 2005.

Goldstein, B.D.  Invited Speaker.  How Do We Know a Chemical Causes Cancer?  Annual Meeting of the Association of Occupational Physicians, Pennsylvania Chapter.  Pittsburgh, Pennsylvania.  March 16, 2005.

Goldstein, B.D.  Invited Speaker and Moderator.  Science for Judges V.  Brooklyn Law School Center for Health, Science and Policy.  Brooklyn, NY.  April 1, 2005.

Goldstein, B.D.  Invited Speaker.  Clean Water and Human Health.  Engineering Sustainability 2005.  University of Pittsburgh.  Pittsburgh, Pennsylvania.  April 11, 2005.

Goldstein, B.D.  "The Epic of Public Health."  Convocation Address.  University of Pittsburgh Graduate School of Public Health.  Pittsburgh, Pennsylvania.  April 30, 2005.

Goldstein, B.D.  Invited Speaker.  Public Health in the 21st Century:  NTP's Contributions and Challenges.  NTP:  A Quarter Century of Toxicology for Public Health.  National Academy of Sciences.  Washington, DC.  May 10, 2005.

Goldstein, B.D.  Keynote Address.  Bridging the Gaps Ninth Annual Symposium.  University of Pittsburgh.  Pittsburgh, PA.  July 29, 2005.

Goldstein, B.D. Invited Speaker.  "European/US Differences in Approach to Health & Environmental Risk."  Honors College Friday Afternoon Lecture Series.  University of Pittsburgh.  Pittsburgh, PA.  October 14, 2005.

Goldstein, B.D.  Keynote Speaker and Distinguished Service Awardee.  "The Precautionary Principle:  Is It a Threat to Toxicological Science?"  26th Annual Meeting

23

of the American College of Toxicology.  Williamsburg, VA.  November 7, 2005.

Goldstein, B.D. Keynote Speaker.  "The Challenge of Evaluating Public Health Outcomes Derived from Basic Environmental Health Sciences Research." National Institute of Environmental Health Sciences, DERT Science Retreat. Research Triangle Park, NC December 1, 2005.

Goldstein, B.D. Keynote Speaker. "Tennessee Public Health Workforce."  Development Consortium & the Tennessee Department of Health's fall 2005 Certificate Completion Ceremony and Strategic Planning Session. Nashville, Tennessee. December 19, 2005.

Goldstein, B.D. A Cautionary Approach to the Precautionary Principle. In the Series on Environmental and Health Policy, Co-sponsored by GSPIA and GSPH Pittsburgh, March 22, 2006.

Goldstein, B.D. The State of Our Air in 2006. A Law and Policy Update for Southwestern Pennsylvania. The Pittsburgh Journal of Environmental & Public Health Law Inaugural Symposium, March 24, 2006.

Goldstein, B.D. Co-Chair; World Information Transfer: United Nations Fifteenth International Conference of Health and Environment; Living with Radiation: Diagnosis and Treatment of Thyroid Cancer after the Chernobyl Nuclear Accident, April 2006.

Goldstein, B.D. Commemoration of 35 years of EPA. Discussing Critical Issues in Environmental Policy. Indiana University, April 19-20 2006, Indianapolis, IN.

Goldstein, B.D.  Invited speaker; EPA R&D, Past, Present and Future.  ORD Science Forum Update;  USEPA Washington, DC. May 17, 2006

Goldstein, B.D.  Global Health Challenges.  Presented at the Summer Institute for Teachers; Teaching Contemporary Global Issues; Duquesne University; June 28, 2006

Goldstein, B.D.  Keynote Speaker; Tracks 2006 – Implementing the Tracking Network. "What Makes Tracking Data Actionable." Centers for Disease Control; Atlanta GA. August 10, 2006

Goldstein, B.D. Lead presenter.  IOM Report on NIOSH Hearing Loss Research Program; NIOSH Robert Taft Center, Cincinnati, Ohio; August 24, 2006

Goldstein, B.D.  "What did John Snow Know?  A Cautionary Approach to the Precautionary Principle"  International Conference on Environmental Epidemiology and Exposure.  Paris, Sept 3, 2006.

Goldstein, B.D.  Speaker.  "The Precautionary Principle and/or Risk Assessment: An Example of US-European Differences in Environmental Regulation."  University Pompeu Fabre, Barcelona, Spain.  September 23, 2006

May 2012

Goldstein, B.D.  Co-Chair.  SCOPE Open 52nd Executive Committee Meeting.  Air Pollution and Human Exposure Complexity Scientific Symposium.  Rome, Italy. October 2-6, 2006

Goldstein, B.D.  Speaker.  "John Snow was an Inhalation Toxicologist: A Cautionary Approach to the Precautionary Principle."  Grand Rounds; George Washington School of Public Health.  Washington, DC.  November 14, 2006

Goldstein, B.D.  Speaker.  The National Board of Public Health Examiners.  George Washington School of Public Health.  Washington, DC.  November 14, 2006

Goldstein, B.D  Speaker.  The National Board of Public Health Examiners, Univ North Carolina School of Public Health.  November 28, 2006

Goldstein, B.D.  Speaker.  Mealey's Benzene Litigation Conference.  "Benzene 101: the Hematologic Diseases Allegedly Associated with Benzene Exposure."  The Ritz-Carlton, Battery Park, NY.  December 4-5, 2006

Goldstein, B.D.  Speaker.  Bending Science Conference.  Albany Law School, New York, NY.  December 13, 2006

Goldstein, B.D.  Keynote Speaker.  "Credentialing Public Health Professionals in a Changing World."  University of Pittsburgh Center for Public Health Practice. Pittsburgh, PA.  January 8, 2007

Goldstein, B.D.   Moderator. Plenary Roundtable- "Systems Thinking."  Integrating Environment and Human Health. 7th National Conference on Science, Policy, and the Environment.  Washington, DC. February 1-2, 2007.

Goldstein, B.D.  Discussant. "Measuring the Outcomes of Policies and Programs." Integrating Environment and Human Health. 7th National Conference on Science, Policy, and the Environment.  Washington, DC. February 1-2, 2007.

Goldstein, B.D.  Presentation "Is there a role for the precautionary principle in public health and preventive medicine.  Universiti Kebangsaan Malaysia, Cheras, Malaysia May 16, 2007

Goldstein, B.D. Presentation "Impact of Environmental Health Research on Public Policy" Environmental Health, Health Services and Toxicology Research Program Colloquium.  Atlanta, GA. September 9-11, 2007.

Goldstein, B.D.  Presentation "Evidence and the Precautionary Principle:  J.H. Kellogg and Other Lessons from the Past" Berlin, Germany.  September 20, 2007.

May 2012

Goldstein, B.D. Presentation "Credentialing Public Health Professionals in a Changing World" National Board of Public Health Examiners. Yale School of Public Health, New Haven, CT. September 27, 2007.

Goldstein, B.D, Lippman, M, Burke, TA.  Panel Discussion.  "The Path Forward in Disaster Preparedness Since WTC – Exposure Characterization and Mitigation: Substantial Unfinished Business!  17th Annual Conference of the International Society of Exposure Analysis.  Durham, NC. October 14-18, 2007.

Goldstein, B.D. Presentation "Progress in Credentialing of Graduates of Accredited Schools and Programs in Public Health" APHA 135th Annual Meeting and Exposition: Leadership Series. Washington, DC. November 6, 2007.

Birnbaum, L., Williams, G., Goldstein, B.D.  Disscussant.  "Dioxins are Forever:  Dioxin Exposure and Public Health."  Society of Risk Analysis T3-G Symposium.  San Antonio, TX.  December 9-12, 2007.

Goldstein, B.D., Spencer, H., Harmon, R.G., Guerra, F., Libbey, P.M.  Presentation. Credentialing:  Activities of the National Board of Public Health Examiners.  American College of Preventive Medicine 2008 Conference.  Austin, TX.  February 20-23, 2008.

Goldstein, B.D. Speaker.  "Building Bridges across the Geological and Health Sciences, and to Our Target Audiences (Public, Policy Makers, Decision Makers)."  The Geological Society of America and U.S. Geological Survey conference on GeoHealth I: Building Bridges across the Geological and Health Sciences.  Reston, VA.  March 6, 2008.

Goldstein, B.D.  Speaker.  "The Challenges of Integrating Exposure Science and Risk Policy."  Environmental and Occupational Health Sciences Institute Symposium. Rutgers University, NJ.  March 7, 2008.

Goldstein, B.D.  Speaker.  "Credentialing Public Health Professionals:  The National Board of Public Health Examiners."  Boston University, School of Public Health. Boston, Massachusetts.  September 24, 2007.

Goldstein, B.D.  Speaker.  "Credentialing Public Health Professionals:  The National Board of Public Health Examiners."  University of Medicine and Dentistry of New Jersey.  Piscataway, New Jersey.  September 26, 2007.

Goldstein, B.D.  Speaker.  "Credentialing Public Health Professionals:  The National Board of Public Health Examiners."  Yale School of Public Health.  New Haven, Connecticut.  September 27, 2007.

Goldstein, B.D.  Speaker.  "Credentialing Public Health Professionals:  The National Board of Public Health Examiners."  University at Albany School of Public Health. Albany, New York.  September 28, 2007.

26

May 2012

Goldstein, B.D.  Speaker.  "Credentialing Public Health Professionals:  The National Board of Public Health Examiners."  Drexel University School of Public Health. Philadelphia, PA.  October 4, 2007.

Goldstein, B.D.  Speaker.  "Climate Change and Public Health."  Climate Change and Risk Symposium.  Syracuse, New York.  October 5, 2007.

Goldstein, B.D.  Speaker.  "Credentialing Public Health Professionals:  The National Board of Public Health Examiners."  The Ohio State University School of Public Health. Columbus, OH.  October 17, 2007.

Goldstein, B.D.  Speaker.  "Credentialing Public Health Professionals:  The National Board of Public Health Examiners."  St. Louis University.  St. Louis, Missouri.  October 23, 2007.

Goldstein, B.D.  Speaker.  "Credentialing Public Health Professionals:  The National Board of Public Health Examiners."  University of Oklahoma Health Sciences Center College of Public Health. Oklahoma City, Oklahoma.  November 13, 2007.

Goldstein, B.D. Speaker. "Credentialing Public Health: Professionals in a Changing World." Case Western Reserve University. Cleveland, Ohio. November 26, 2007.

Goldstein, B.D. Keynote Presenter. "The Superfund Biomedical Research Program as an Early Model of Translational Research." Superfund Basic Research and Training Program "20 Years of Success and a Vision for the Future." Durham, North Carolina. December 4, 2007.

Goldstein, B.D.  Speaker.  "Credentialing Public Health Professionals:  The National Board of Public Health Examiners."  University of Texas School of Public Health. Houston, Texas.  December 7, 2007.

Goldstein, B.D.  Speaker.  "Credentialing Public Health Professionals in a Changing World."  Webinar.  Council of Accredited MPH Programs.  2008.  Available at, http://elm.elluminate.com/HOSTEDSJSU/recordings.html?s=1197532800000&e=11976 19199999

Goldstein, B.D.  Speaker.  "Beyond Precaution."  Environmental Health Science Decision Making:  Risk Management, Evidence, and Ethics.  Institute of Medicine. Washington, D.C.  January 15, 2008.

Goldstein, B.D.  Speaker.  "Credentialing Public Health Professionals:  The National Board of Public Health Examiners."  University of Florida.  February 4, 2008.

May 2012

Goldstein, B.D.  Speaker.  "Credentialing Public Health Professionals:  The National Board of Public Health Examiners."  University of Michigan School of Public Health. Ann Arbor, Michigan.  February 18, 2008.

Goldstein, B.D.  Speaker.  "Credentialing Public Health Professionals:  The National Board of Public Health Examiners."  University of Illinois at Chicago.  Chicago, Illinois. February 20, 2008.

Goldstein, B.D. Presenter. "The National Board of Public Health Examiners (NBPHE) Credentialing Exam."  Council of Graduate Programs in Public Health.  Austin, Texas. February 21, 2008.

Goldstein, B.D.  Speaker.  "Credentialing Public Health Professionals:  The National Board of Public Health Examiners."  University of Oklahoma Health Sciences Center, College of Public Health.  April 3, 2008.

Goldstein, B.D.  Speaker.  "National Board of Public Health Examiners: A Progress Report."  2008 Public Health Combined Conference.  Columbus, OH .  May 14, 2008.

Goldstein, B.D. Presentation. "Benzene Toxicology." American Association for Justice Annual Meeting. Philadelphia, PA. July 13, 2008.

Goldstein, B.D. Invited Presentation. "Update on Benzene Toxicity, New Studies and Diseases." BVR Legal/Mealey's Conference: Benzene. Los Angeles, CA. July 29, 2008.

Goldstein, B.D. Presentation. "Update on the National Board of Public Health Examiners." University of Kansas (via Elluminate). September 3, 2008.

Goldstein, B.D. Presentation. "Toxicology and the Courts: The Devil is in the Dose." Integrated Toxicology Environmental Health Program at Duke University. Durham, NC. September 26, 2008.

Goldstein, B.D. Speaker. "Benzene: challenges at the interface between environmental and occupational health." Ramazzini Days 2008. Capri, Italy. October 25, 2008.

Goldstein, B.D. Speaker. "Credentialing of the public health workforce." American Public Health Association 136th Annual Meeting, San Diego, CA. October 28, 2008.

Goldstein, B.D. Speaker. "Credentialing Public Health Professionals: The National Board of Public Health Examiners." University of California at Los Angeles. Los Angeles, CA. December 1, 2008.

Goldstein, B.D. Speaker. "Credentialing Public Health Professionals: The National Board of Public Health Examiners." Loma Linda University. Loma Linda, CA. December 1, 2008.

May 2012

Goldstein, B.D. Invited Presentation. "National Board of Public Health Examiners." Council of Accredited MPH Programs (CAMP) (via Elluminate). December 5, 2008.

Goldstein, B.D, Wu, F., and Liu, Y. Presentation. "Effectiveness of the US Clean Air Act (CAA) in comparison with the decline in cigarette smoking in producing a decrease in the risk of benzene-induced acute myelogenous leukemia (AML)." Society for Risk Analysis 2008 Annual Meeting. Boston, MA. December 7-10, 2008.

Goldstein, B.D. Speaker. "Credentialing Public Health Professionals: The National Board of Public Health Examiners." Harvard University. Cambridge, MA. December 8, 2008.

Goldstein, B.D. Speaker. "Credentialing Public Health Professionals: The National Board of Public Health Examiners." Boston University. Boston, MA. December, 8, 2008.

Goldstein, B.D. Presentation. "Benzene Toxicity." Trial of a Benzene Case Conference, New York, NY. December 8-9, 2008.

Goldstein, B.D. Presentation. "NBPHE: Examination Results." University of Kansas (via Elluminate). January 21, 2009.

Goldstein, B.D.  Speaker.  "Overview: Working Group for Curriculum Development." EHSRT Institute of Medicine, the National Academies Roundtable on Environmental Health Sciences, Research, and Medicine.  February 20, 2009.

Goldstein, B.D. Presenter: "Integration of Risk Assessment and Risk Management: The Need for Caution," New Ideas for Risk Regulation; Society for Risk Analysis, Washington, DC.  June 22-23, 2009

Goldstein, B.D., Introduction to Science & History of Air Toxics Control. Allegheny County Air Toxics Information Conference, Pittsburgh, PA, November 17, 2009.

Goldstein, B.D., Speaker. "National Board of Public Health Examiners Update", Council of Graduate Programs in Public Health, Association for Prevention Teaching and Research. American Public Health Association Annual Meeting, Philadelphia, PA. November 8, 2009.

Goldstein, B.D., Speaker.  "National Board of Public Health Examiners (MOC)", Annual Meeting of the Education Board.  American Public Health Association Annual Meeting, Philadelphia, PA. November 9, 2009.

Goldstein, B.D., Speaker.  "National Board of Public Health Examiners", Executive Board Meeting, American Public Health Association. American Public Health Association Annual Meeting, Philadelphia, PA. November 9, 2009.

Goldstein, B.D. Presentation. "Credentialing in Public Health." University of Utah School of Medicine, Salt Lake City, Utah. March 9, 2010.

29

May 2012

Goldstein, B.D. Presentation. "National Academy of Sciences Review of the Biowatch Program of the Department of Homeland Security." Center for National Preparedness Seminar Series. March 11, 2010.

Goldstein, B.D. Presentation. "Regulating Chemicals at Levels and Responses Normally Found in the Human Body." 49th Navy and Marine Corps Public Health Conference, Hampton, VA. March 23, 2010.

Goldstein, B.D. Presentation. "The Global Environment: Health and Policy." Frank L. Parker Seminar, Vanderbilt University. April 19, 2010.

Goldstein, B.D. Luncheon Keynote Speaker. "Cell Origin of Hematopoietic Disease." Benzene Causation Conference, A Look at Recent Admissibility Challenges on a Disease-by-Disease Basis. Las Vegas, NV. May 24-25, 2010.

Goldstein, B.D. Speaker: "The Compelling Need to Understand the Potential Effects of Oil Spills on Human Health." Institute of Medicine of the National Academies, Assessing the Human Health Effects of the Gulf of Mexico Oil Spill: An Institute of Medicine Workshop, New Orleans, LA. June 22, 2010.

Goldstein, B.D. Speaker:  "The value and challenge of constituent input." Make Your Voice Heard, The Impact of Public Contributions on the Public Health Policy Process, Pittsburgh, PA. July 29, 2010.

Goldstein, B.D. Invited Speaker: The EPA Office of Research &Development: The Next 40 Years, Washington, DC. August 24, 2010

Goldstein, B.D.  Session Chair, Public Workshop: "Committee to review the Federal Response to the Health Effects Associated with the Gulf of Mexico Oil Spill." Institute of Medicine, Tampa, FL. September 22, 2010.

Goldstein, B.D. Plenary Speaker: "The Deepwater Horizon Oil Spill: Long-term Effects, Response and Recovery."; Panel Member: "Panel II: Physical and Mental Health Issues, Symptoms, Treatment and Their Interaction"; Panel Member: "Panel V Life Change/Best Practices and Resilience." Behavioral Health Summit,Understanding and Utilization of Best Practice Models in the Response and Recovery Phases of the Oil Spill Crisis", Chalmette, LA. October 1, 2010.

Goldstein, B.D. Invited Luncheon Speaker: "Smoking Guns and Time Bombs: Embracing Public Health." Sixth Scientific Symposium, Prenatal & Early Life Exposures; How Environmental Toxins Affect the Course of Childhood. Houston, TX. October 22, 2010.

Goldstein, B.D. Speaker: "Benzene" EPA's NexGen Prototypes Workshop, Durham, NC. November 1-3, 2010.

Goldstein, B.D. Speaker: "Celebrating Environmental Health." Institute of Medicine of The National Academies Roundtable Meeting #25, Washington, DC. November 15-16, 2010.

Goldstein, B.D. Speaker: "Health and Safety Considerations in the Extraction of Fossil Fuels." University of Pittsburgh Graduate School of Public Health 2010 Conference Health Effects of Shale Gas Extraction: What is Known and What Can We Predict? Pittsburgh, PA. November 19, 2010.

Goldstein, B.D. Speaker:  Sustainability at EPA Launch – National Academy of Sciences Koshland Science Museum, Washington, DC. November 30, 2010.

Goldstein, B.D., Speaker: "The importance of taking aim: Lessons from setting the benzene workplace standard." Risk Analysis: Risk Analysis in Action! Symposium: Thirty Years After the Benzene Decision: When will Risk Assessment Benefit Workers? 2010 Annual Meeting, Salt Lake City, Utah.  December 5-8, 2010.

Goldstein, B.D., Speaker: "Approaches and Strategies for Environmental Protection in American Law."  Fogarty ITREOH Workshops on Environmental and Occupational Heath: Guidelines, Regulations, and Laws, College of Public Health Sciences, Chulalongkorn University, Bangkok, Thailand, January 6, 2011

Goldstein, B.D., Invited Speaker: "EPA and Emerging Science." Duke Environmental Law & Policy Form (DELPF) 2011 Annual Symposium:  "The EPA at 40", Duke University, Durham, NC.  January 24, 2011.

Goldstein, B.D., Speaker:  "Incorporating sustainability in the U.S. environmental protection agency."  The National Academies, Advisers to the Nation on Science, Engineering, and Medicine.  Roundtable on Science and Technology for Sustainability, Washington, DC.  May 4-6, 2011.

Goldstein, B.D., Speaker: "The oil spill's effects on human health: What we know and need to know. 36th Annual AAAS Forum on Science and Technology Policy, Washington, DC.  May 5-6, 2011

Goldstein, B.D., Invited Speaker: NIH Indoor Air Pollution Workshop, Washington, DC. May 9-11, 2011.

Goldstein, B.D., Speaker: "Worker Policy Implications: Gulf Oil Spill." New Jersey – New York hazardous Materials Worker Training Center, Board of Advisors Meeting, UMDNJ, Piscataway, NJ. June, 17, 2011

Goldstein, B.D., Speaker: "A new sustainability paradigm for EPA" 2011 Council of Environmental Deans and Directors Summer Program Conference, The Environmental Field Today and Tomorrow, Champlain, VT.  June 21-23, 2011.

Goldstein, B.D., Speaker:  "NRC Committee on Incorporating Sustainability into the US Environmental Protection Agency."  Association for Environmental Studies and Sciences' 2011 Annual Meeting and Conference, Confronting Complexity.  Burlington, VT.  June 23-26, 2011.

Goldstein, B.D., Speaker: "Briefing on the findings and conclusions of the IOM/NRC report: BioWatch and Public Health Surveillance: Evaluating Systems for the Early Detection of Biological Threats."  Institute of Medicine Board on Global Health Forum on Microbial Threats. Washington, DC. June 28, 2011.

Goldstein, B.D., Speaker: "Benzene Litigation." HB Benzene Litigation Teleconference. July 13, 2011.

Goldstein, B.D., Presenter: "Smoking Guns and time bombs: The need for public health." 2011 Conference on environmental Toxicity and Neurodevelopment Disorders, The Children's Institute Duquesne University.  Morgantown, WV. July 15, 2011.

Goldstein, B.D., Invited Speaker: "Proactive Approaches to Mitigating Impacts of Marcellus Shale." 2011 Finger Lakes Institute Development Conference, Geneva, NY. July 21-22, 2011.

Goldstein, B.D., Invited Speaker: "Water Pollution and Health in the Polluted and Scarce Water."  World Federation of Scientists, Erice, Sicily.  August 18-25, 2011.

Goldstein, B.D., Speaker: "Launch of a National Research Council Report: Sustainability and the U.S. EPA." Science and Technology for Sustainability Program Special Event. Marian Koshland Science Museum, Washington, D.C. September 15, 2011.

Goldstein, B.D., Speaker: "Health Implications of Marcellus Shale Activities" Pennsylvania Occupational and Environmental Medical Society (POEMS)/ Tri-State Occupational Medicine Association (TSOMA), Harrisburg, PA.  September 16-17, 2011.

Goldstein, B.D., Invited Panel Participant: "The risk toolbox: What are we good at, and what do we need to learn to do better?" and "Thinking differently about risk and sustainability II: Are there new models we should be exploring?" 2011 Risk Science Symposium, University of Michigan.  Ann Arbor, MI. September 20-21, 2011.

Goldstein, B.D., Speaker: "The Public Health implication of Marcellus Shale Activities." Pennsylvania Public Health Association Annual Fall Conference. Philadelphia, PA. September 26-27, 2011.

Goldstein, B.D., Presenter: "What's known about public health impacts." Environmental and Natural Resources Impacts of Marcellus Shale Extension In-Service, Penn State Extension. University Park, PA. October 3-4, 2011.

May 2012

Goldstein, B.D., Presenter: "The Green Book: The National Academy of Science Framework for Sustainability at EPA." Association for the Advancement of Sustainability in Higher Education 2011 Conference & Expo. Pittsburgh, PA. October 9-12, 2011

Goldstein, B.D., Invited Speaker: "Evaluation of formaldehyde as a potential cause of human leukemia." The 42nd Annual Meeting of the Environmental Mutagen Society, Montreal, Quebec, Canada. October 15-19, 2011.

Goldstein, B.D., Speaker: "Public Health Impact of Unconventional Shale Gas and Oil Extraction." Tri-State Occupational Medicine Association. Cleveland, OH. October 21-22, 2011.

Goldstein, B.D., Presenter: "Exposure Science in the Sustainability Era: Dinosaur or Dynasty?" The 21st Annual Meeting of International Society of Exposure Science,. Baltimore, MD. October 23-27, 2011.

Goldstein, B.D., Presenter: "The NAS sustainability framework and EPA" Environmental and Occupational Health Council, Association of Schools in Public Health, Washington, DC. October 29, 2011.

Goldstein, B.D., Invited Presenter: "Mental Health Implications of the Gulf Oil Spill" International Society for Traumatic Stress Studies (ISTSS) Meeting, Baltimore, MD. November 3-5, 2011.

Goldstein, B.D., Moderator: "The 2011-2012 Pittsburgh Schweitzer Environmental Fellows Present: Environmental Justice: Health Communities, Healthy People." University of Pittsburgh,  Pittsburgh, PA. November 15, 2011.

Goldstein, B.D., Speaker: "Roundtable on Public Health Implications of Marcellus Shale Fracking." Pennsylvania Medical Society, C. Ted Lick Conference Center, Harrisburg Community College. Harrisburg, PA. November 16, 2011.

Goldstein, B.D., Presenter: "Sustainability and the U.S. EPA." Roundtable on Science and Technology for Sustainability, the National Academies. Washington, DC. November 16-17, 2011.

Goldstein, B.D., Panel Speaker and Luncheon Keynote: "Introductory Panel" and "Public Health, Sustainability and the Marcellus Shale." University of Pittsburgh Graduate School of Public Health Second Annual Conference on the Health Effects of Shale Gas Extraction. Pittsburgh, PA. November 18, 2011.

Goldstein, B.D., Invited Speaker: "Public Health experiences from Shale Gas Development in Pennsylvania—video presentation." Natural Gas Development—Public Health Workshop. Fredericton, New Brunswick, Canada. December 1, 2011.

33

May 2012

Goldstein,B.D., Presenter: "Presidential Roundtable on Sustainability and the U.S. EPA, the "Green book" Report from the National Academies." Society of Risk Analysis Annual Meeting. Charleston Area Convention Center. Charleston, SC. December 5, 2011.

Goldstein, B.D., Invited Speaker: "An overview for Physicians on Marcellus Shale Fracking" Lycoming County Medical Society Meeting.  Williamsport, PA. December 15, 2011.

Goldstein, B.D., Invited Speaker: "Health Implications of Marcellus Shale Natural Gas Development." AMSA Primary and Community Care Week Lectures. University of Pittsburgh. Pittsburgh, PA. January 31, 2012.

Goldstein, B.D. Panelist: "When Epidemiology and Toxicology Collide: Navigating the Path Forward for Formaldehyde." 37th Annual Meeting of the Toxicology Forum. Washington, D.C. January 30 – February 2, 2012.

Goldstein, B.D., Speaker: "National Academies of Science Framework for Sustainability at EPA: The Green Book." Pitt Law Sustainability Forum: Building Sustainable Neighborhoods: Powering Sustainable Development in Allegheny County. Pittsburgh, PA. February 13, 2012.

Goldstein, B.D., Keynote Speaker: "Transdisciplinary Research and Sustainability: The Story of John Snow."Pittsburgh Regional Center for Science Teachers Science-Technology-Engineering-Mathematics (STEM) Education Series. Pittsburgh, PA. February 29, 2012.

Goldstein, B.D. Speaker: "Integrating Sustainability with Environmental Management." CRESP III Planning Meeting. Vanderbilt University. Nashville, TN. March 14-15, 2012.

Goldstein, B.D. and Naomi Starboin.  Speaker: "A Conversation on Analytic-Deliberative Process." Risk Analysis and Fracking. Syracuse University. Syracuse, NY. March 20,2012.

Goldstein, B.D. Speaker: "Biological Models of Leukemia/Lymphoma. Implications of the Changing Understanding and Classification of Hematological Cancer." *IARC Monographs* Workshops on Tumor Concordance and Mechanisms of Carcinogenesis. International Agency for Research on Cancer. Lyon, France. April 16-18, 2012.

Goldstein, B.D. Participant: "Environmental Health Issues: A Vision for the Next 25 Years." Environmental and Occupational Health Sciences Institue 25th Anniversary Symposium.  Piscataway, NJ. April 20, 2012.

Goldstein, B.D. Speaker: "Environmental Health Implications of Marcellus." Marcellus Shale III Seminar.  California University of Pennsylvania.  Pittsburgh, PA. April 27, 2012.

May 2012

Goldstein, B.D. Panelist Speaker: "Public Health Implications of Unconventional Natural Gas Development." American Geophysical Union Science Policy Conference. Washington, D.C. April 30-May 3, 2012.

Goldstein, B.D. Speaker: "Potential Health Implications of Marcellus Shale Activities." Public Forum on the Health Effects of Marcellus Fracking. 14th Ward Democratic Committee. Pittsburgh, PA. May 2, 2012.

Goldstein, B.D. Speaker: "The Potential Public Health Impacts of Hydraulic Fracturing." Science and Management Forum: Hydrofracking in Focus, What Every Citizen Needs to Know. Cary Institute of Ecosystem Studies. Milbrook, NY. May 5, 2012.

Goldstein, B.D. Invited Attendee. Global Sustainable Development and Environmental Health: A Conversation Around the 2010 Rio+20 United Nations Conference. Pan American Health Organization. Washington, DC. May 9, 2012.

Goldstein, B.D. Speaker: "Public Health Implications of Marcellus Shale Activities in Pennsylvania." Public Health Forum, 2012. Philadelphia Department of Public Health, Division of Disease Control and Health Federation of Philadelphia. Philadelphia, PA. May 22, 2012.

# PUBLICATIONS

## 1. Publications in Journals

1.  Silber, R., Berman, E. Goldstein, B.D., Stein, H. Farnham, G., Bertino, J.R. Methylation of nucleic acids in normal and leukemic leukocytes. Biochem Biophys Acta. 1966;123(3):638-40. PMID: 5230235.

2.  Silber, R. Goldstein, B.D., Berman, E. Decter, J., Friend, C. The effect of a murine leulemia virus on RNA metabolism. Cancer Res. 1967;27(7):1264-9. PMID: 4952518.

3.  Goldstein, B.D., Balchum, O.J. Effects of ozone on lipid peroxidation in the red blood cell.  Proc Soc Exp Biol Med. 1967;126(2):356-8. PMID: 6079903.

4.  Goldstein, B.D., Pearson, B., Lodi, C. Buckley, R.D., Balchum, O.J. The effect of ozone on mouse blood in vivo. Arch Environ Health. 1968;16(5):648-50. PMID: 5652387.

5.  Goldstein, B.D., Duke, P.S., Demopoulos, H.B., Balchum, O.J. Free radical signals associated with the ozonization of linoleic acid. Arch Environ Health. 1968;17(1):46-9. PMID: 4299527

6.  Smith, W.C., Kaneshiro, M.M., Goldstein, B.D., Parker, J.W., Lukes, R.J. Gaucher cells in chronic ganulocytic leukemia. Lancet. 1968;2:780-1. PMID: 4175579.

35

7.    Goldstein, B.D., Lodi, C., Collinson, C., Balchum, O.J. Ozone and lipid peroxidation. Arch Environ Health. 1969;18(4):631-5. PMID: 4304420.

8.    Silber, R., Goldstein, B.D. Vitamin E and the hematopoietic system. Semin Hematol. 1970;7(1):40-8. PMID: 4984354.

9.    Goldstein, B.D., Buckley, R.D., Cardenas, R., Balchum, O.J. Ozone and vitamin E. Science. 1970;169:605-6. PMID: 5426783.

10.   Balchum, O.J., O'Brien, J.S., Goldstein, B.D. Ozone and unsaturated fatty acids.  Arch Environ Health. 1971;22(1):32-4. PMID: 5538576.

11.   Hsu, J., Goldstein, B.D., Harber, C.C. Photoreactions associated with in vitro hemolysis in erythropoietic protophorphyria. Photochem Photobiol. 1971;13(1):67-77. PMID: 5546955.

12.   Goldstein, B.D., Levine, M.R., Cuzzi-Spada, R., Cardenas, R., Buckley, R.D. Balchum, O.J. P-aminobenzoic acid as a protective agent in ozone toxicity. Arch Environ Health. 1972;24(4):243-7. PMID: 5014213.

13.   Goldstein, B.D., Harber, L.D. Erythropoietic protoporphyria: Lipid peroxidation and red cell membrane damage associated with photohemolysis. J Clin Invest. 1972;51(4):892-902. PMID: 5014616.

14.   Harber, L.C., Hsu, J., Hsu, H., Goldstein, B.D. Studies of photoprotection against porphyrin photosensitization using dithiothreitol and glycerol. J Invest Dermatol. 1972;58(6):373-80. PMID: 5030657.

15.   Goldstein, B.D. Hydrogen peroxide in erythrocytes: Detection in of rats and mice inhaling ozone. Arch Environ Health. 1973;26(5):279-80. PMID: 4696387.

16.   Goldstein, B.D., Lai, L.Y., Ross, S.R., Cuzi-Spada, R. Susceptibility of inbred mouse strains to ozone. Arch Environ Health. 1973;27(6):412-3. PMID: 4752704.

17.   Goldstein, B.D. Production of paroxysmal nocturnal hemoglobinuria-like erythrocytes by reducing and oxidizing agents. Br J Haematol. 1974;26(1):49-58. PMID: 4853886.

18.   Goldstein, B.D., Balchum, O.J. Modification of the response of rats to lethal levels of ozone by enzyme inducing agents. Toxicol Appl Pharmacol. 1974;27(2):330-5. PMID: 4212174.

19.   Goldstein, B.D., Lai, L.Y., Cuzzi, R. Potentiation of complement- dependent membrane damage by ozone. Arch Environ Health. 1974;28(1):40-2. PMID: 4808562.

20.   Goldstein, B.D. Exacerbation of dapsone-induced Heinz body hemolytic anemia following treatment with methylene blue. Am J Med Sci. 1974;267(5):291-7. PMID: 4151976.

May 2012

21.  Goldstein, B.D., McDonagh, E.M. Effect of ozone on cell membrane protein fluorescence. I. In vitro studies utilizing the red cell membrane. Environ Res. 1975;9(2):179-86. PMID: 1140179.

22.  Goldstein, B.D., Solomon, S., Pasternack, B.S., Bickers, D.R. Decrease in rabbit lung microsomal cytochrome P-450 levels following ozone exposure. Res Commun Chem Pathol Pharmacol. 1975;10(4):759-62. PMID: 1153853.

23.  Snyder, C.A., Laskin, S., Goldstein, B.D. An extractive method for determination of benzene in blood by gas chromatography. Am Ind Hyg Assoc J. 1975;36(11):833-6. PMID: 1211345.

24.  Goldstein, B.D. Combined exposure to ozone and nitrogen dioxide. Environ Health Perspect. 1976;13:107-10. PMID: 1269495.

25.  Mukai, F.H., Goldstein, B.D. Mutagenicity of malonaldehyde, a decomposition product of peroxidized polyunsaturated fatty acids. Science. 1976;191:868-9. PMID: 766187.

26.  Goldstein, B.D., McDonagh, E.M. Spectrofluorescent detection of in vivo red cell lipid peroxidation in patients treated with diaminodiphenylsulfone. J Clin Invest. 1976;57(5):1302-7. PMID: 1262473.

27.  Wildman, J.M., Freedman, M.L., Rosman, J., Goldstein, B.D. Benzene and lead inhibition of rabbit reticulocyte heme and protein synthesis: Evidence for additive toxicity of these two components of commercial gasoline. Res Commun Chem Pathol Pharmacol. 1976;13(3):473-88. PMID: 935637.

28.  Goldstein, B.D., Paz, J., Giuffrida, J.G., Palmes, E.D., Ferrand, E.F. Atmospheric derivatives of anaesthetic gases as a possible hazard to operating room personnel. Lancet. 1976;2(7979):235-7. PMID: 59246.

29.  Goldstein, B.D., Falk, G.W., Benjamin, L.J., McDonagh, E.M.  Alteration in the chloroform quenching of red cell membrane native protein fluorescence following incubation with the malonaldehyde and other crosslinking agents. Blood Cells. 1976;2:535-40.

30.  Goldstein, B.D., Marks, C.E., Jr., Goldring, R.M. Red cell 2,3- diphosphoglyceric acid and methemoglobin levels in workmen occupationally exposed to automobile exhaust. Int Arch Occup Environ Health. 1977;38(4):295-300. PMID: 65329.

31.  Snyder, C.A., Erlichman, M.N., Goldstein, B.D., Laskin, S. An extraction method for determination of benzene in tissue by gas chromatography. Am Ind Hyg Assoc J. 1977;38(6):272-6. PMID: 878996.

32.  Benjamin, L.J., Goldstein, B.D., Distenfeld, A., Troll, W.  Production of paroxysmal nocturnal hemoglobinuria-like red blood cells by tea. Am J Hematol. 1977;2(3):245-9. PMID: 596368.

33.    Seligman, M.L., Flamm, E.S., Goldstein, B.D., Poser, R.G., Demopoulos, H.B., Ransohoff, J. Spectrofluorescent detection of malonaldehyde as a measure of lipid free radical damage in response to ethanol potentiation of spinal cord trauma. Lipids. 1977;12(11):945-50. PMID: 927047.

34.    Goldstein, B.D., Hamburger, S.J., Falk, G.W., Amoruso, M.A. Effect of ozone and nitrogen dioxide on the agglutination of rat alveolar macrophages by concanavalin A. Life Sci. 1977;21(11):1637-44. PMID: 600016.

35.    Goldstein, B.D. Benzene toxicity, a critical evaluation: Hematotoxicity in humans. J Toxicol Environ Health Suppl. 1977;2:69-105. PMID: 342717.

36.    Melia, R.J.W., Du V. Florey, C., Darby, S.C., Palmes, E.D., Goldstein, B.D. Differences in $NO_2$ levels in kitchens with gas or electric cookers. Atmos Environ. 1978;12:1379-81.

37.    Snyder, C.A., Goldstein, B.D., Sellakumar, A., Wolman, S.R., Bromberg, I., Erlichman, M.N., Laskin, S. Hematotoxicity of inhaled benzene to Sprague-Dawley rats and AKR mice at 300 rpm. J Toxicol Environ Health. 1978;4(4):605-18. PMID: 682210.

38.    Goldstein, B.D. The combined effects of ozone and nitrogen dioxide. Environ Health Perspect. 1979;30:87-9. PMID: 446462.

39.    Goldstein, B.D., Rozen, M.G., Quintavalla, J.C., Amoruso, M.A. Decrease in mouse lung and liver glutathione peroxidase activity and potentiation of the lethal effects of ozone and paraquat by the superoxide dismutase inhibitor diethyldithiocarbamate.  Biochem Pharmacol. 1979;28(1):27-30. PMID: 215167.

40.    Hamburger, S.J., Goldstein, B.D. Effect of ozone on the agglutination of erythrocytes by concanavalin A. I. Studies in rats. Environ Res. 1979;19(2):292-8. PMID: 499152.

41.    Hamburger, S.J., Goldstein, B.D., Buckley, R.D., Hackney, J.D., Amoruso, M.A.  Effect of ozone on the agglutination of erythrocytes by concanavalin A. II. Studies of human subjects receiving supplemental Vitamin E. Environ Res. 1979;19(2):299-308. PMID: 499153.

42.    Goldstein, B.D., Rozen, M.G. Amoruso, M.A. Relation of fluorescence in lipid-containing red cell membrane extracts to in vivo lipid peroxidation. J Lab Clin Med. 1979;93(4):687-94. PMID: 429867.

43.    Goldstein, B.D., Witz, G., Amoruso, M.A., Troll, W. Protease inhibitors antagonize the activation of polymorphonuclear leukocyte oxygen consumption. Biochem Biohys Res Commun. 1979;88(3):854-60. PMID: 465084.

44.    Goldstein, B.D., Melia, R.J.W., Chinn, S., Florey, C. du V., Clark, D., John, H.H.  The relation between respiratory illness in primary school children and the use of gas for cooking. II. Factors affecting nitrogen dioxide levels in the home. Int J Epidemiol. 1979;8(4):339-45. PMID: 541156.

45.    Florey, C. du V., Melia, R.J.W., Chinn, S., Goldstein, B.D., Brooks, A.G.F., John, H.H., Craighead, I.B., Webster, X. The relation between respiratory illness in primary school-children and the use of gas for cooking. III. Nitrogen dioxide, respiratory illness and lung infection. Int J Epidemiol. 1979;8(4):347-53. PMID: 541157.

46.    Goldstein, B.D., Searle, A.J., Willson, R.L.  The susceptibility of red cell acetylcholinesterase to radiation-induced free radicals. Arch Biochem Biophys. 1980;201(1):235-40. PMID: 7396501.

47.    Goldstein, B.D., Rozen, M.G., Kunis, L. The role of red cell membrane lipid peroxidation in hemolysis due to phenylhydrazine. Biochem Pharmacol. 1980;29(10):1355-9. PMID: 7396973.

48.    Snyder, C.A., Goldstein, B.D., Sellakumar, A.R., Bromberg, I., Laskin, S., Albert, R.E. The inhalation toxicology of benzene:  Incidence of hematopoietic neoplasms and hematotoxicity in AKR/J and C57BL/6J mice. Toxicol Appl Pharmacol. 1980;54(2):323-31. PMID: 6893503.

49.    Witz, G., Goldstein, B.D., Amoruso, M., Stone, D.S., Troll, W. Retinoid inhibition of superoxide anion radical production by human polymorphonuclear leukocytes stimulated with tumor promoters. Biochem Biophys Res Commun. 1980;97(3):883-8. PMID: 6258603.

50.    Melia, R.J.W., Florey, C. du V., Chinn, S., Goldstein, B.D., Brooks, A.G.F., John, H. H., Clark, D., Craighead, I.B., Webster, X. Indoor air pollution and its effects on health. R Soc Health J. 1981;101(1):29-32. PMID: 7220810.

51.    Goldstein, B.D., Witz, G., Amoruso, M., Stone, D.S., Troll, W. Stimulation of human polymorphonuclear leukocyte superoxide anion radical production by tumor promoters. Cancer Lett. 1981;11(3):257-62. PMID: 6265062.

52.    Snyder, C. A., Erlichman, M.N., Laskin, S., Goldstein, B.D., Albert, R.E. The pharmacokinetics of repetitive benzene exposures at 300 PPM and 100 PPM in AKR-mice and Sprague/Dawley rats. Toxicol Appl Pharmacol. 1981;57(2):164-71. PMID: 7222032.

53.    Green, J.P., Snyder, C.A., Lo Bue, J., Goldstein, B.D., Albert, R.E. Acute and chronic dose/response effects of inhaled benzene on multi potential hematopoietic stem (CFU/S) and granulocyte/macrophage progenitor (GM/CFU/C) cells in CD/1 mice. Toxicol Appl Pharmacol. 1981;58(3):492-503. PMID: 7245216.

54.    Amoruso, M.A., Witz, G., Goldstein, B.D.  Decreased superoxide anion radical production by rat alveolar macrophages following inhalation of ozone or nitrogen dioxide.  Life Sci. 1981;28(20):2215-21. PMID: 6265725.

55.    Green, J.D., Snyder, C.A., Lo Bue, J., Goldstein, B.D., Albert, R.E. Acute and chronic dose/response effect of benzene inhalation on the peripheral blood, bone marrow, and spleen cells of CD-1 male mice. Toxicol Appl Pharmacol. 1981;59(2):204-14. PMID:

7256764.

56.     Snyder, C.A., Green, J.D., Lo Bue, J., Goldstein, B.D., Valle, C.D., Albert, R.E.
        Protracted benzene exposure causes a proliferation of myeloblasts and/or promelocytes in
        CD-1 mice. Bull Environ Contam Toxicol. 1981;27(1):17-22. PMID: 7296032.

57.     Goldstein, B.D., Melia, R.J.W. and Florey, C. du V.  Indoor nitrogen oxides. Bull NY
        Acad Med. 1981;57(10):873-82. PMID: 6947846.

58.     Goldstein, B.D., Witz, G., Javid, J., Amoruso, M.A., Rossman, T., Wolder, B.
        Muconaldehyde, a potential toxic intermediate of benzene metabolism. Adv Exp Med
        Biol. 1981;136(Pt. 1):331-9. PMID: 7344465.

59.     Melia, R.J.W., du V. Florey, C., Goldstein, B.D., Clark, D., John, H.H. Childhood
        respiratory illness and the home environment. I. Relations between nitrogen dioxide,
        temperature and relative humidity. Int J Epidemiol. 1982;11(2):155-63. PMID: 7095965.

60.     Melia, R.J.W., du V. Florey, C., Morris, R.W., Goldstein, B.D., John, H.H., Clark, D.,
        Craighead, I.B., MacKinlay, J.C. Childhood respiratory illness and the home
        environment. II. Association between respiratory illness and nitrogen dioxide,
        temperature, and relative humidity. Int J Epidemiol. 1982;11(2):164-9. PMID: 7095966.

61.     Baarson, K.A., Snyder, C.A., Green, J.D., Sellakumar, A., Goldstein, B.D., Albert, R.E.
        The hematotoxic effects of inhaled benzene on peripheral blood, bone marrow, and
        spleen cells are increased by ingested ethanol. Toxicol Appl Pharmacol. 1982;64(3):393-
        404. PMID: 7135393.

62.     Amoruso, M.A., Witz, G., Goldstein, B.D. Enhancement of rat and human phagocyte
        superoxide anion radical production by cadmium in vitro. Toxicol Lett. 1982;10(2-
        3):133-8. PMID: 6281945.

63.     Goldstein, B.D., Snyder, C.A., Laskin, S., Bromberg, I., Albert, R.E., Nelson, N.
        Myelogenous leukemia in rodents inhaling benzene. Toxicol Lett. 1982;13(3-4):169-73.
        PMID: 6959383.

64.     Snyder, C.A., Goldstein, B.D., Sellakumar, A., Bromberg, I., Laskin, S., Albert, R.E.
        Toxicity of chronic benzene inhalation: CD-1 mice exposed to 300 ppm. Bull Environ
        Contam Toxicol. 1982;29(4):385-91. PMID: 7171847.

65.     Curran, S.F., Amoruso, M.A., Goldstein, B.D., Berg, R.A. Degradation of soluble
        collagen by ozone or hydroxyl radicals. FEBS Lett. 1984;176(1):155-60. PMID:
        6092132.

66.     Snyder, C.A., Goldstein, B.D., Sellakumar, A.R., Albert, R.E.  Evidence for
        hematotoxicity and tumorigenesis in rats exposed to 100 ppm benzene. Am J Ind Med.
        1984;5(6):429-34. PMID: 6731444.

67.    Curran, S.F., Amoruso, M.A., Goldstein, B.D., Riley, O.J., Edelman, N.H., Berg, R.A.
       Direct cleavage of soluble collagen by ozone or hydroxyl radicals:  Possible mechanisms
       of emphysema produced by exposure to oxidant gases. CHEST. 1984;85:43S-45S.

68.    Witz, G., Lawrie, N.J., Amoruso, M.A., Goldstein, B.D. Inhibition by reactive aldehydes
       of superoxide anion radical production in stimulated human neutrophils.  Chem Biol
       Interact. 1985;53(1-2):13-23. PMID: 2986857.

69.    Witz, G., Rao, G.S., Goldstein, B.D. Short-term toxicity of trans, trans-muconaldehyde.
       Toxicol Appl Pharmacol. 1985;80(3):511-6. PMID: 4035700.

70.    Goldstein, B.D., Amoruso, M.A., Witz, G.  Erythrocyte glucose-6- phosphate
       dehydrogenase deficiency does not pose an increased risk for black Americans exposed
       to oxidant gases in the workplace or general environment. Toxicol Ind Health.
       1985;1(1):75-80. PMID: 3842548.

71.    Latriano, L., Zaccaria, A., Goldstein, B.D., Witz, G. Muconaldehyde formation from [14]C-
       benzene in a hydroxyl radical generating system. J Free Radic Biol Med. 1985;1(5-
       6):363-71. PMID: 3018062.

72.    Amoruso, M.A. Ryer, J., Easton, D., Witz, G., Goldstein, B.D. Estimation of risk of
       glucose-6-phosphate dehydrogenase deficient red cells to ozone and nitrogen dioxide.  J
       Occup Med. 1986; 28(7):473-9. PMID: 3734915.

73.    Witz, G., Lawrie, N., Zaccaria, A., Ferran, H.E., Jr., Goldstein, B.D.  The reaction of 2-
       thiobarbituric acid with biologically active alpha,beta-unsaturated aldehydes. J Free
       Radic Biol Med. 1986;2(1):33-9. PMID: 3772040

74.    Goldstein, B.D. Biological and ambient monitoring of benzene in the workplace. J Occup
       Med. 1986;28(10):1051-4. PMID: 3464702.

75.    Latriano, L., Goldstein, B.D., Witz, G.  Formation of muconaldehyde, an open-ring
       metabolite of benzene, in mouse liver microsomes: An additional pathway for toxic
       metabolites. Proc Nat Acad Sci USA. 1986;83(21):8356-60. PMID: 3464956.

76.    Rombout, P.J.A., Lioy, P.J., Goldstein, B.D.  Rationale for an eight-hour ozone standard.
       J Air Pollut Control Assoc. 1986;36(8):913-7.

77.    Amoruso, M.A, Witz, G., Goldstein, B.D. Alteration of erythrocyte membrane fluidity by
       heavy metal cations.  Toxicol Ind Health. 1987;3(1):135-44. PMID: 3590203.

78.    Witz, G., Lawrie, N.J., Amoruso, M.A., Goldstein, B.D. Inhibition by reactive aldehydes
       of superoxide anion radical production from stimulated polymorphonuclear leukocytes
       and pulmonary alveolar macrophages: Effects on cellular sulfhydryl groups and NADPH
       oxidase activity. Biochem Pharmacol. 1987;36(5):721-6. PMID: 3030333.

79.    Goldstein, B.D. EPA as a public health agency. Regul Toxicol Pharmacol.
       1988;8(3):328-34. PMID: 3238063.

May 2012

80. Goldstein, B.D. Risk assessment/Risk Management is a three-step process: In defense of EPA's risk assessment guidelines.  Int J Toxicol. 1988;7:543-9.

81. Kipen, H.M., Cody, R.P., Crump, K.S., Allen, B., Goldstein, B.D.  Hematologic effects of benzene: A thirty-five year longitudinal study of rubber workers.  Tox Ind Health. 1988;4(4):411-30. PMID: 3188041.

82. Ryer-Powder, J.E., Amoruso, M.A., Czerniecki, B., Witz, G., Goldstein, B.D.  Inhalation of ozone produces a decrease in superoxide anion radical production in mouse alveolar macrophages. Am Rev Respir Dis. 1988;138(5):1129-33. PMID: 2849347.

83. Goldstein, B.D., Rozen, M.G., Snyder, C.A. Prolonged red blood cell glycerol hemolysis in mice inhaling benzene. Tox Ind Health. 1988;4(4):499-504. PMID: 3188046.

84. Fiedler, N., Favata, E., Goldstein, B.D., Gochfeld, M. Utility of occupational blood pressure screening for the detection of potential hypertension. J Occup Med. 1988;30(12):943-6. PMID: 3230445

85.  Latriano, L., Witz, G., Goldstein, B.D., Jeffrey, A.M.  Chromatographic and spectrophotometric characterization of adducts formed during the reaction of trans,trans-muconaldehyde with [$^{14}$C]-deoxyguanosine 5'-phosphate. Environ Health Perspect. 1989;82:249-51. PMID: 2792045.

86. Witz, G., Latriano, L., Goldstein, B.D.  Metabolism and toxicity of trans,trans-muconaldehyde, an open-ring microsomal metabolite of benzene. Environ Health Perspect. 1989;82:19-22. PMID: 2676497.

87. Kirley, T.A., Goldstein, B.D., Maniara, W.M., Witz, G.  Metabolism of trans,trans-muconaldehyde, a microsomal hematotoxic metabolite of benzene, by purified yeast aldehyde dehydrogenase and a mouse liver soluble fraction. Toxicol Appl Pharmacol. 1989;100(2):360-7. PMID: 2781563.

88. Witz, G., Gad, S.C., Tice, R.R. Oshiro, Y., Piper, C.E., Goldstein, B.D. Genetic toxicity of the benzene metabolite trans,trans-muconaldehyde in mammalian and bacterial cells. Mutat Res. 1989;240(4):295-306. PMID: 2184354.

89. Snyder, R., Dimitriadis, E., Guy, R., Hu, P., Cooper, H., Bauer, H., Witz, G., Goldstein, B.D.  Studies on the mechanism of benzene toxicity. Environ Health Perspect. 1989;82:31-5. PMID: 2792049.

90. Goldstein, B.D.  The maximally exposed individual: An inappropriate basis for public health decisionmaking. The Environmental Forum. 1989;6:13-6.

91. Goldstein, B.D.  The problem with the margin of safety: Toward the concept of protection. Risk Anal. 1990;10(1):7-10.

92. Goldstein, B.D.  Is exposure to benzene a cause of human multiple myeloma? Ann NY Acad Sci. 1990;609:225-34. PMID: 2264646.

93.   Witz, G., Maniara, W., Mylavarapu, V., Goldstein, B.D.  Comparative metabolism of benzene and trans,trans-muconaldehyde to trans,trans-muconic acid in DBA/2N and C57BL/6 mice.  Biochem Pharmacol. 1990;40(6):1275-80. PMID: 2403381.

94.   Weisel, C., Demak, M., Marcus, S., Goldstein, B.D. Soft plastic bread packaging:  Lead content and reuse by families. Am J Public Health. 1991;81(6):756-8. PMID: 2029047.

95.   Goldstein, B.D., Witz, G. Free radicals and carcinogenesis. Free Rad Res Comms. 1990;11:3-10. PMID: 2074048.

96.   Guy, R.L., Hu, P., Witz, G., Goldstein, B.D., Snyder, R.  Depression of iron uptake into erythrocytes in mice by treatment with the combined benzene metabolites p-benzoquinone, muconaldehyde and hydroquinone. J Appl Toxicol. 1991;11(6):443-6. PMID: 1761802.

97.   Rosenstock, L., Rest, K.M., Benson, J.A., Cannella, J.M., Cohen, J., Cullen, M.R., Davidoff, F., Landrigan, P.J., Reynolds, R.C., Clever, L.H., Ellis, G.B., Goldstein, B.D. Occupational and Environmental Medicine: Meeting the growing need for clinical services. New Engl J Med. 1991;325(13):924-7. PMID: 1815547.

98.   Kraut, A., Chan, E., Lioy, P.J., Cohen, F.B., Goldstein, B.D., Landrigan, P.J. Epidemiologic investigation of a cancer cluster in professional football players.  Environ Res. 1991;56(2):131-43. PMID: 1769360

99.   Goldstein, B.D., Demak, M., Northridge, M., Wartenberg, D. Risk to groundlings of death due to airplane accidents: A risk communication tool. Risk Anal. 1992;12(3):339-41. PMID: 1410705.

100.   Kline, S.A., Qiang, X., Goldstein, B.D., Witz, G. Reaction of (E,E)-muconaldehyde and its aldehydic metabolites, (E,E)-6-oxohexadienoic acid and (E,E)-6-hydroxyhexa-2,4-dienal, with glutathione. Chem Res Toxicol. 1993;6(4):578-83. PMID: 8374059.

101.   Goldstein, B.D.  Global issues in environmental medicine. J Occup Med. 1993;35(3):260-4. PMID: 8455094.

102.   Snyder, R., Witz, G., Goldstein, B.D.  The toxicology of benzene. Environ Health Perspect. 1993;100:293-306. PMID: 8354177.

103.   Zhang, Z., Kline, S.A., Kirley, T.A., Goldstein, B.D., Witz, G.  Pathways of trans,trans-muconaldehyde metabolism in mouse liver cytosol: Reversibility of monoreductive metabolism and formation of end products.  Arch Toxicol. 1993;67(7):461-7. PMID: 8239994.

104.   Goldstein, B.D.  If risk management is broke, why fix risk assessment?  EPA Journal. 1993;19(1):37-8.

May 2012

105.   Kline, S., Robertson, F., Grotz, L., Goldstein, B.D., Witz, G.  Identification of 6-hydroxy-trans,trans-2,4-hexadienoic acid, a novel ring-opened urinary metabolite of benzene. Environ Health Perspect. 1993;101:310-2. PMID: 8275987.

106.   Grotz, V.L., Ji, S., Kline, S., Goldstein, B.D., Witz, G.  Metabolism of benzene and trans, trans-muconaldehyde in the isolated perfused rat liver.  Toxicol Lett. 1994;70(4):281-90. PMID: 8284795.

107.   Udupi, V., Goldstein, B.D., Witz, G.  Interaction of trans, trans-muconaldehyde with bovine serum albumin.  Arch Biochem Biophys. 1994;310(2):385-91. PMID: 8179323.

108.   Bartczak, A., Kline, S., Yu, R., Weisel, C., Goldstein, B.D., Witz, G.  Evaluation of assays for the identification and quantitation of muconic acid, a benzene metabolite in human urine.  J Toxicol Environ Health. 1994;42:245-58. PMID: 8021961.

109.   Goldstein, B.D., Dickason O.E., Morresey L., Tardiff R.  Communication of risk due to community and workplace petroleum exposure.  Indoor and Built Environment. 1994;3:96-102.

110.   Zhang, Z., Xiang, Q., Glatt, H., Platt, K.L. Goldstein, B.D., Witz G.  Studies on pathways of ring-opening of benzene in a Fenton system.  Free Radic Biol Med. 1995;18:411-9. PMID: 9101231.

111.   Goldstein, B.D.  Risk assessment methodology: Maximum tolerated dose and two-stage carcinogenesis models. Toxicol Pathol. 1994;22:194-7. PMID: 7973367.

112.   Chang, R.L., Wong, C.Q., Kline, S.A., Conney, A.H., Goldstein, B.D., Witz, G. Mutagenicity of trans,trans-muconaldehyde and its metabolites in V79 cells.  Environ Mol Mutagen. 1994;24:112-5. PMID: 7925324.

113.   Zhang, Z., Schafer, F., Schoenfeld, H., Cooper, K., Snyder, R., Goldstein, B.D., Witz, G. The hematotoxic effects of 6-hydroxy-trans, trans-2, 4-hexadienal, a reactive metabolite of trans, trans-muconaldehyde, in CD-1 mice.  Toxicol Appl Pharmacol. 1995;132:213-9. PMID: 7785050.

114.   Goldstein, B.D.  The concept of biological markers in the field of risk assessment.  Stem Cells. 1995;13:30-2. PMID: 7488960.

115.   Zhang, Z., Goldstein, B.D., Witz, G.  Iron-stimulated ring-opening of benzene in a mouse liver microsomal system:  Mechanistic studies and formation of a new metabolite. Biochem Pharmacol. 1996;50:1607-17. PMID: 7503763.

116.   Goldstein, B.D. The who, what, when, where, and why of risk characterization.  Policy Studies Journal. 1995;23:70-5.

117.   Goldstein, B.D.  Animal studies and cancer risk.  Forum for Applied Research and Public Policy. 1995;10(3): 32-4.

44

118. Goldstein, B.D., Gallo, M.A. Overview of toxicology. Shepard's Expert and Scientific Evidence Quarterly. 1995:3(1):45-64.

119. Weinstein, M.D., Kolb, K., Goldstein, B.D.  Using time intervals between expected events to communicate risk magnitudes.  Risk Anal. 1996;16(3):305-8. PMID: 8693157.

120. Foran, JA., Goldstein, B.D., Moore, J.A., Slovic P.  Predicting future sources of mass toxic tort litigation. Risk: Health, Safety & Environment. 1996;15:15-22.

121. Goldstein, B.D. Risk assessment as a governmental indicator.  Technology:  The Journal of the Franklin Institute. 1996;333A:59-62.

122. Witz, G., Zhang, Z, Goldstein, B.D.  Reactive ring-opened aldehyde metabolites in benzene hematotoxicity.  Environ Health Perspect.  1996;104(6):1195-9. PMID: 9118893.

123. Zhang, Z., Cooper, K., Goldstein, B.D., Witz, G. Distribution studies in CD-1 mice administered [$^{14}$/C] muconaldehyde. Arch. Toxicol. 1997;71: 703-8. PMID: 9363844.

124. Charnley, G., Goldstein, B.D.  A public health context for residual risk assessment and risk management under the Clean Air Act.  Environ Health Perspect. 1998;106(9):519-21. PMID: 9721251.

125. Goldstein, B.D., Robson, M., Botnick, C. Size characteristics of larger academic human environmental health programs in the United States. Environ Health Perspect. 1998;106(10):615-7. PMID: 9755134.

126. Goldstein, B.D., Powers, C., Moore, J., Faustman, E.  CRESP: A new approach to stakeholder-responsive, cost-effective research. European Journal of Oncology. 1999;4(5):537-41.

127. Gray, G., Goldstein, B.D., Bailar, J., Davis, D.L.,Delzell, E., Dost, F., Greenberg, R., Hatch, M., Hodgson, E., Ibrahim, M.A., Lamb, J., Lavy, T., Mandel, J., Monson, R., Robson, M., Shore, R., Graham, J.D. The federal government's agricultural health study: A critical review with suggested improvements. Human and Ecological Risk Assessment. 2000;6(1):47-71.

128. Goldstein, B.D., Erdal, S., Burger, J., Faustman, E., Friedlander, B., Greenberg, M., Leschine, T., Powers, C., Waishwell, L., Williams, B.  Stakeholder participation for community health risk evaluation: Experience from the CRESP program.  Environmental Epidemiology and Toxicology. 2000;2:103-11.

129. Erdal, S., Goldstein, B.D. Mehtyl tert butyl ether as a gasoline oxygenate: Lessons for environmental public policy.  Ann Rev Energy Environ. 2000;25:765-802.

130. Goldstein, B.D., Gallo, M.A. Paré's law: the second law of toxicology.  Toxicol Sci. 2001;60:194-5. PMID: 11248131.

131.   Carruth, R.S., Goldstein, B.D.  Relative risk greater than two in proof of causation in toxic tort litigation.  Jurimetrics. 2001;41:195-209.

132.   Burger, J., Gochfeld, M., Powers, C.W., Waishwell, L., Warren, C., and Goldstein, B.D. Science, policy, stakeholders, and fish consumption advisories: Developing a fish fact sheet for the Savannah River.  Environ Manage. 2001;27:501-14. PMID: 11289450.

133.   Goldstein, B.D.  The precautionary principle also applies to public health actions.  Am J Public Health. 2001;9: 1358-61. PMID: 11527755.

       Goldstein, B.D.  Topics in hazard identification: Oxygenated fuels, safety assessment, hematological neoplasms, and the precautionary principle.  Human and Ecological Risk Assessment. 2002;8(6):1223-8.

134.   Goldstein, B.D., Carruth, R.S. Implications of the precautionary principle for environmental regulation in the United States: examples from the control of hazardous air pollutants in the 1990 clean air act amendments. Law and Contemporary Problems. 2003;66(4):247-61.

135.   Liu, W., Zhang, J., Hashim, J.H., Jalaludin, J., Hashim, Z., Goldstein, B.D.  Mosquito coil emissions and health implications.  Environ Health Perspect. 2003;111:1454-60. PMID: 12948883.

136.   Goldstein, B.D., Carruth, R.S.  Implications of the precautionary principle:  Is it a threat to science?  European Journal of Oncology. 2003;2:193-202.

137.   Goldstein, B.D.  The precautionary principle and endocrine active substances.  Pure & Applied Chemistry.  2003;75:2515-9.

138.   Goldstein, B.D., Carruth, R.S. Implications of the precautionary principle to environmental regulation in the United States:  Examples from the control of hazardous air pollutants in the 1990 Clean Air Act Amendments.  Law & Contemporary Problems. 2003;66:247-261.

139.   Carruth, R.S., Goldstein, B.D.  The asbestos case:  A comment on the appointment and use of non-partisan experts in World Trade Organization dispute resolution involving health risk.  Risk Anal. 2004;24:471-81. PMID: 15078318.

140.   Goldstein, B.D., Carruth, R.S.  The precautionary principle and/or risk assessment in World Trade Organization decisions:  A possible role for risk perception.  Risk Anal. 2004; 24:491-9. PMID: 15078320.

141.   Goldstein, B.D. Advances in risk assessment and communication. Ann Rev Public Health. 2005;26:141-63. PMID: 15760284.

142.   Garte, S., Goldstein, B.D., Lioy, P., Lippmann, M.  Norton Nelson's legacy: The science of environmental health. Environ Health Perspect. 2006;114(2):A78-9.   Commentary.

PMID: 16451837.

143.   Goldstein, B.D.  The precautionary principle: Is it a threat to toxicological science?  Int J Toxicol. 2006;25(1):3-7. PMID: 16510351.

144.   Gebbie, K., Goldstein BD., Gregorio, DI., Tsou, W., Buffler, P., Petersen, D., Silver, GB., Mahan, Charles. The National Board of Public Health Examiners: Credentialing public health graduates.  Public Health Rep. 2007;122:435-40. PMID: 17639645.

145.   Goldstein, B.D.  The second question of the occupational history: What is the riskiest part of your job? J Occup Environ Med. 2007;49(10):1060-2. PMID: 18000410.

146.   Kuller, L. H., Goldstein, B.D.  Suggestions for STROBE Recommendations. Epidemiology.  2007;18(6):792-3. PMID: 18049191.

147.   Goldstein, B.D.  Problems in applying the precautionary principle to public health.  J Occup Environ Med. 2007;64:571-4. PMID: 17704199.

148.   Goldstein, B.D. Credentialing in public health: The time has come. J Public Health Manag Pract.  2008;14(1):1-2.   Invited commentary. PMID: 18091032.

149.   Goldstein, B.D. Toxic torts: the devil is in the dose. Journal of Law and Policy. 2008;16(2):551-87.

150.   Rose, C.E., Pellizzari, E.D., Dellarco, M.J., Erickson, M.D., Vallero, D.A., Reissman, D.B., Lioy, P.J., Lippmann, M., Burke, T.A., and Goldstein, B.D. Integration of better exposure characterizations into disaster preparedness for responders and the public. J Expo Sci Environ Epidemiol. 2008;18(6):541-50. PMID: 18685563.

151.   Pesatori A.C., Garte S., Popov T., Georgieva T., Panev T., Bonzini M., Consonni D., Carugno M., Goldstein, B.D, Taioli E., Fontana V., Stagi E., Bertazzi P.A., Merlo D.F. Early effects of low benzene exposure on blood cell counts in Bulgarian petrochemical workers. Med Lav. 2009;100(2):83-90. PMID: 19382518.

152.   Goldstein, B.D. The scientific basis for the regulation of nanoparticles: Challenging Paracelsus and Paré.  UCLA Journal of Science, Law and Policy. 2010; 28(1):7-28.

153.   Goldstein, B.D. Benzene as a cause of lymphoproliferative disorders. Chemico-Biological Interactions. 2010;184:147-50. PMID: 20035727.

154.   Ward EM, Schulte PA, Straif K, Hopf NB, Caldwell JC, Carreón T, DeMarini DM, Fowler BA, Goldstein BD, et al. Research recommendations for selected IARC-classified agents. Environ Health Perspect. 2010;118(10):1355-62. PMCID: PMC2957912. PMID: 20562050.

155.   Goldstein BD. Risk Assessment of environmental chemicals: If it ain't broke... Risk Anal. 2010;31(9):1356-62. PMID: 20626686.

47

156. Goldstein BD. MTBE: A poster child for exposure assessment as central to effective TSCA reform. J Expo Sci Environ Epidemiol. 2010;20(3):229-30. PMID: 20407449.

157. Goldstein BD. Hematological and toxicological evaluation of formaldehyde as a potential cause of human leukemia. Hum Exp Toxicol. 2011;30(7):725-35. PMID: 20729258.

158. Takaro TK, Davis D, Van Rensburg SJ, et al.  Scientists appeal to Quebec Premier Charest to stop exporting asbestos to the developing world.  Int J Occup Environ Health. 2010;16(2):241-8. PMID: 20465068.

159. Goldstein BD. The cultures of environmental health protection: risk assessment, precautionary principle, public health, and sustainability. Human and Ecological Risk Assessment. 2011;17(4):795-99.

160. Goldstein BD, Osofsky HJ, and Lichtveld MY. The Gulf oil spill.  N Engl J Med. 2011;364(14):1334-48. PMID: 21470011

161. Goldstein, BD. Joseph Schwerha 1937-2011. J Occup Environ Med. 2011;53(7):820.

162. Goldstein BD, Liu Y, Wu F, and Lioy P. Comparison of the effects of the US Clean Air Act and of smoking prevention and cessation efforts on the risk of acute myelogenous leukemia. Am J Public Health. 2011;101(12):2357-61. PMID: 22021318.

163. Goldstein, BD. EPA at 40: Reflections on the Office of Research and Development. Duke Environmental Law and Policy Forum. 2011; 21:295-308.

164. Lictveld,M.Y., Osofsky, H.J., Goldstein, B.D., Svendsen, E.R., Hawkings, W.B., Osofsky, J., Hansel, T.C. Community resilience and susceptibility in context: The cumulative public health implications of Hurricane Katrina and the Gulf of Mexico oil spill. Ecol Soc. (submitted 2011).

165. Goldstein, B.D., Kriesky, J., and Pavliakova, B. Missing from the table: Role of the environmental public health community in governmental advisory commissions related to Marcellus Shale Drilling. Environ Health Perspect. 2012; doi: http://dx.doi.org/10.1289/ehp.1104594. PMID: 22233770.

166. Goldstein, B.D. John Snow, the Broad Street pump and the precautionary principle. Environmental Development. 2012; 1(1):3-9.

## 2.  Books and Book Chapters (1989 – Present)

1. Goldstein, B. D.  Clinical hematotoxicity of benzene.  Advances in Modern Environmental Toxicology. Vol XVI, Benzene:  Occupational and Environmental Hazards-Scientific Update, pp 55-65, Princeton Scientific Publishing Co., Inc., Princeton, NJ, 1989.

May 2012

2.    Goldstein, B.D., Kipen, H.  Lessons on the second cancers resulting from cancer chemotherapy.  In:  Biological Reactive Intermediates IV. Molecular and Cellular Effects and Their Impact on Human Health, pp 619-625, Plenum Press, New York and London, 1990.

3.    Goldstein, B.D., Greenberg, M.  Environmental Applications and Interventions in Public Health.  In:  The Oxford Textbook of Public Health-Second Edition.  Oxford University Press, UK, pp 17-28, 1991.

4.    Goldstein, B.D.  Environmental and Occupational Toxicology.  In:  Encyclopedia of Human Biology.  Academic Press, Inc., Harcourt Brace Jovanovich, pp. 383-391, San Diego, CA,  1991.

5.    Witz, G., Kirley, T.A., Maniara, W.M. Mylavarapu, V.J. and Goldstein, B.D.  The metabolism of benzene to muconic acid, a potential biological marker of benzene exposure.  In:  Biological Reactive Intermediates IV.  Molecular and Cellular Effects and Their Impact on Human Health, pp 613-618, Plenum Press, New York and London, 1991.

6.    Tardiff, R.G. and Goldstein, B.D., Editors.  SCOPE 46, IPCS Joint Symposia 13, SGOMSEC 5, Methods for Assessing Exposure of Human and Non-human Biota, prepared by Scientific Group on Methodologies for the Safety Evaluation of Chemicals (SGOMSEC). Publ. John Wiley & Sons, 1991.

7.    Butler, G., Goldstein, B.D., Bourdeau, P. Nelson, N. and Tardiff, R.  Introduction, General Conclusions, and Recommendations.  Methods for Assessing Exposure of Human and Non-human Biota, prepared by Scientific Group on Methodologies for the Safety Evaluation of Chemicals (SGOMSEC).  Publ. John Wiley & Sons, 1991.

8.    Kipen, H.M. and Goldstein, B.D.  Aplastic Anemia.  In: Preventing Occupational Disease and Injury. Eds. J.L. Weeks, B.S. Levy, and G.R. Wagner, American Public Health Association, pp 105-109, 1991.

9.    Kipen, H.M. and Goldstein, B.D.  Leukemia.  In: Preventing Occupational Disease and Injury.  Eds. J.L. Weeks, B.S. Levy and G.R. Wagner, American Public Health Association, pp 387-393, 1991.

10.   Goldstein, B.D., et al.  Contributor.  In: Preventing Occupational Disease and Injury.  Eds. J.L. Weeks, B.S. Levy, G.R. Wagner, American Public Health Association, 1992.

11.   Goldstein, B.D. and Witz, G.  Benzene.  In:  Environmental Toxicants, Human Exposure and Their Health Effects.  Ed. M. Lippmann, Van Nostrand Reinhold, pp 76-97, 1992.

12.   Goldstein, B.D.  Free radicals and active states of oxygen in human cancer due to environmental pollutants:  public health optimism and scientific skepticism.  Free Radicals: From Basic Science to Medicine pp 226-240, Switzerland, 1993.

13.   Goldstein, B.D. and Henifin, M.S. Toxicology and Protocol.  In:  A Report of the Carnegie Commission on Science, Technology, and Government, March, 1993.

14.    Goldstein, B.D.  Knowledge to meet the environmental challenge.  Environment Strategy America 1994/95, pp 38-39, 1994.

15.    Goldstein, B.D. and Gotsch, A. R.  Risk Communication.  In: Clinical Occupational and Environmental Medicine.  W. B. Saunders Company, Orlando, Florida, pp 68-76, 1994.

16.    Goldstein, B.D.  Health risk issues for the 21st century: Consequences of the current risk management approaches.  In:  Comparative Risk Analysis and Priority Setting for Air Pollution Issues.  Lee, S.D. and Schneider, T., eds.  Pittsburgh:  Air & Waste Management Association.  277-282, 1995.

17.    Goldstein, B. D. and Henifin, M. S.  Reference Guide on Toxicology.  In: Reference Manual on Scientific Evidence. First edition.  Federal Judicial Center, 183-220., 1995.

18.    Goldstein, B.D.  Contributor.  The Reporter's Environmental Handbook, Rutgers University Press, New Brunswick, NJ, 1995.

19.    Goldstein, B.D.  Editor:  R.W. Hahn.  Risk Assessment as an Indicator for Decision Making, Risks, Costs, and Lives Saved:  Getting Better Results from Regulation, Oxford University Press, New York and Oxford and AEI Press, Washington, DC, 67-85, 1996.

20.    Goldstein, B.D. and Greenberg, M.  Toxicology and Environmental Health: Applications and Interventions in Public Health, Oxford Textbook of Public Health, Oxford University Press, New York, NY, 907-914, 1997.

21.    Goldstein, B.D.  Editors: Faigman, Kaye, Saks and Sanders. Toxic Substances: Scientific Status, Modern Scientific Evidence:  The Law and Science of Expert Testimony.  West Publishing Company, St. Paul, MN, 277-299, 1997.

22.    Goldstein, B.D.  Environmental and Occupational Toxicology.  In:  Encyclopedia of Human Biology.  Second Edition, Academic Press, Inc., Harcourt Brace Jovanovich, pp. 719-727, San Diego, CA, 1997.

23.    Goldstein, B.D.  Haematopoietic and Lymphatic System. In:  Chapter, The Body: Blood (Ed., B. Goldstein).  Fourth Edition of the Encyclopaedia of Occupational Health and Safety, (Ed., Stellman, J.),  International Labour Office, Geneva, Switzerland, 1998.

24.    Goldstein, B.D.  Report of the Commission on Risk Assessment and Risk Management. In: Communicating Risk in a Changing World.  Tinker, T., Pavlova, M. Gotsch, A., Eds. OEM Press, pp. 5-9, Beverly Farms, MA, 1998.

25.    Goldstein, B.D. and Witz, G.  Chapter 4:  Benzene.  In:  Environmental Toxicants: Human Exposures and Their Health Effects.  Second Edition.  Ed. M. Lippman, John Wiley and Sons, Inc., pp.121-150, 1999.

26.    Goldstein, B.D., Kipen, H.M., Hematologic Disorders.  In:  Occupational Health: Recognizing and Preventing Work-Related Disease and Injury.  Fourth Edition.  Eds, Levy, B.S. and Wegman, D.H., Lippincott Williams and Wilkins, pp. 615-330, December, 1999.

27.   Goldstein, B.D. and Greenberg, M.  Toxicology and Environmental Health: Applications and Interventions in Public Health, Oxford Textbook of Public Health, Fourth Edition, Oxford University Press, New York, NY.  Accepted or publication, September, 1999.

28.   Goldstein, B.D., Environmental and Occupational Health.  In: Critical Issues in Global Health.  Eds, Koop, C.E., Pearson, C.E., and Schwarz, M.R., Jossey-Bass, A Wiley Company, pp. 170-180, 2000.

29.   Goldstein, B. D. and Henifin, M. S.  Reference Guide on Toxicology.  In: Reference Manual on Scientific Evidence. Second Edition. Federal Judicial Center, 401-437, 2000.

30.   Burger, J, Norgaard R., Ostrom, E., Policansky, D., and Goldstein, B.D, Editors. Protecting the commons:  a framework for resource management in the Americas.  Island Press, 2000.

31.   Goldstein, B.D.  Forward.  Children's Environmental Health.  American Public Health Association, Washington, DC, 2000.

32.   Goldstein, B.D.  The Role of Toxicological Science in Risk Assessment and Risk Management.  Biological Reactive Intermediates VI: Chemical and Biological Mechanisms in Susceptibility to and Prevention of Environmental Disease, 500: 2001.

33.   Gochfeld, M., Burger, J, Goldstein, B.D.  Medical Care as a Commons.  In Protecting the commons:  a framework for resource management in the Americas, Island Press, pp. 253-269, 2001.

34.   Goldstein, B.D. and Carruth, R.S.  Editors:  Faigman, Kaye, Saks and Sanders. Toxic Substances: Scientific Status, In Modern Scientific Evidence:  The Law and Science of Expert Testimony.  West Publishing Company, 2nd edition, 2002.

35.   Goldstein, B.D. Approaches to the Surveillance of Workers Potentially Exposed to Hematotoxic Levels of Benzene in Brazil: Commentary and Review of Four Documents. University of Pittsburgh, Pittsburgh, 2002.

36.   Breslow, L., Editor in Chief, Goldstein, B.D., Green, L., Keck, W., Last, J.  & McGinnis, M., Associate Editors.  Encyclopedia of Public Health  MacMillan Reference USA, 2002.

37.   Goldstein, B.D., Gotsch, A.R.  Communication and assessment of risk.  In Textbook of Clinical Occupational and Environmental Medicine.  Rosenstock, L., Cullen, M., Brodkin, C., Redlich, C., eds.  US:  W. B. Saunders Company, 2005.

38.   Goldstein, B.D.  Preface.  Hearing Loss Research at NIOSH.  Institute of Medicine of the National Academies of Science, August, 2006.  pp ix-x.

39.   Carruth, R.S. and Goldstein, B.D. Overview of Environmental Health Laws and their Relation to Risk, in Risk Assessment for Environmental Health, Robson, M.G. and Toscano, W.A. editors, pp 383-422, John Wiley and Sons, 2007.

40.    Goldstein, B.D.  Editors:  Detels, R., Beaglehole, R., Lansang, M.A., and Gulliford, M.  Toxicology and Risk Assessment in the Analysis and Management of Environmental Risk.  In  Oxford Textbook of Public Health.  Oxford University Press, 5th edition, 2008.

41.    Goldstein, BD.  Editor In Chief: Gerard J. Fitzpatrick. In: Commonwealth: A Journal of Political Science – Special Policy Issue on Public Health in Pennsylvania, Credentialing of the Public Health Work Force.  Published jointly by The Pennsylvania Political Science Association and The Legislative Office for Research Liaison Pennsylvania House of Representatives Vol. 14; Number 1;pp 137-162, 2008

42.    Goldstein, B.D. and Witz, G.  Chapter 13:  Benzene.  In:  Environmental Toxicants: Human Exposures and Their Health Effects.  Third Edition.  Ed. M. Lippman, pp 459-498.  John Wiley and Sons, Inc., 2009.

43.    Goldstein, B.D. and DeSimone, J.M.  Biowatch and Public Health Surveillance.  Evaluating Systems for the Early Detection of Biological Threats.  Institute of Medicine and National Research Council, National Academies Press, 2010.

44.    Goldstein, B. D. and Henifin, M. S.  Reference Guide on Toxicology.  Reference Manual on Scientific Evidence. Third Edition.  Federal Judicial Center, National Academies Washington, D.C. 2011.


## 3.  Published Proceedings (1989 – Present)


1.    Goldstein, B.D.  Tasks and applications of safety science for risks inherent in handling substances and in substances in the environment.  In: 1. Weltkongress Fur Sicherheits-Wissenschaft, 1st World Congress on Safety Science.  Leben in Sicherheit, Living in Safety.  Teil 1, ed. Albert Kuhlmann, Verlag Tuv Rheinland, Koln, Germany, pp 141-148, 1990.

2.    Goldstein, B.D.  Results of session B:  Substances.  In: 1. Weltkongress Fur Sicherheits-Wissenschaft, 1st World Congress on Safety Science.  Leben in Sicherheit, Living in Safety.  Teil 2, ed. Albert Kuhlmann, Verlag Tuv Rheinland, Koln, Germany, pp 466-469, 1990.

3.    Goldstein, B.D. and Wartenberg D.  Risk assessment for environmental hazards.  7. Symposium Ulm, 3.31 - 4.2, 1993.

4.    Goldstein, B.D.  Preface. HEI Communications.  2:1-2 June, 1993.  Workshop Chair. Health Effects Institute.  December 4-6, 1992.  Monterey California.

5.    Goldstein, B.D. New findings for other fuel oxygenates.  Conference on MTBE and other oxygenates: A research update. Sponsored by U.S. EPA, API and OFA. Falls Church, Virginia, July 28, 1993.

May 2012

6.      Goldstein, B.D. The shift to exposure data. Regulating Risk: The Science and Politics of Risk International Life Sciences Institute: pp 36-37, 1993

7.      Goldstein, B.D. Benzene: State-of-the-art.  Collegium Ramazzini conference.  Present knowledge on the health hazards of conventional and new gasolines".  Carpi, Italy, October 29, 1993.

8.      Goldstein, B.D. Participant in workshop to review risk management in the department of energy's environmental restoration program.  Commission on Life Sciences Committee on Geosciences, Environment, and Resources, Washington, DC, November 3-4, 1993.

9.      Goldstein, B.D.  Participant in Proceedings of the Workshop on Health Risk Communication for Health Professionals.  Presented at the Institute of Medicine, Washington, DC.   November 4-5, 1993.

10.     Goldstein, B.D.  Invited Paper "Linking scientific and technical expertise to the courts:  A scientist's view of barriers and incentives".  Presented at the Demonstration Project Planning Conference, Federal Judicial Center, Washington, DC. November 5, 1993.

11.     Goldstein, B.D.  Overview of the workshop "Environmental Health Agenda for the 1990s": A personal perspective.  Environmental Research 63:12-15, 1993.

12.     Goldstein, B.D.  Plenary Session III - Remarks.  Pollution Prevention: State strategies for Industrial Change 6:131-134, 1993.

13.     Goldstein, B.D.  Plenary Session II: Setting Priorities for Environmental Health.  Fifth National Environmental Health Conference Summary pp 14-20, 1992.

14.     Goldstein, B.D. Issues in Toxicology Relevant to Hazardous Waste.  Hazardous Waste and Public Health:  International Congress on the Health Effects of Hazardous Waste, pp 566-571.  1994.


## 4.  Invited Articles (1989 – Present)

1.      Goldstein, B.D.  Predicting the risk of indoor air pollutants.  Tox & Indust. Health 7:195-201, 1991.

2.      Goldstein, B.D.  Introduction to Report, Environmental Issues in Primary Care. Freshwater Foundation's Health and Environment Digest, 1991.

3.      Goldstein, B.D.  Forum One-The Policy, Should we set priorities based on risk analysis. EPA Journal 17:2: 23, March/April 1991.

4.      Goldstein, B.D. and Reed, D.J.  Global atmospheric change and research needs in environmental health sciences.  Environ. Health Persp. 96:193-196, 1991.

5.     Goldstein, B.D.  Comment on Lance Wallace Perspective.  Risk Analysis 13:141-142, 1993.

6.     Goldstein, B.D., Warren J.  HEI's Mobile Air Toxics Project.  Environmental Health Perspectives 101(3):256-258.  1993.

7.     Goldstein, B.D.  Science and an EPA mission statement.  Editorial.  Environmental Health Perspectives, 101:466-467. 1993.

8.     Goldstein, B.D.  Risk assessment methodology: Maximum tolerated dose and two-stage carcinogenesis models.  Society of Toxicologic Pathologists 12th International Symposium.  Alexandria, Virginia.  June 27-July 1, 1993. Toxicologic Pathology 22(2):194-7.  1994.

9.     Goldstein, B.D.  Commentary.  The need to restore the public health base for environmental control.  Am J Public Health, 85:481-3, 1995.

10.    Goldstein, B.D.  Disclosure of Interest: A Time for Clarity.  Commentary, American Journal of Industrial Medicine, 28:617-619, 1995.

11.    Goldstein, B.D. and Lewis, S. C.  Debating Uncertainty:  Point-Counterpoint. Commentary, Risk Policy Report, 2:32-37, 1995.  Also published in Perspectives on Risk Policy: Behind the Bitter Debate, Inside Washington Publishers, Washington, DC., 75-77, 1997.

12.    Goldstein, B.D., Risk Management Will Not Be Improved By Mandating Numerical Uncertainty Analysis For Risk Assessment, University of Cincinnati Law Review, 63-4: 1599-1610, 1995.

13.    Goldstein, B.D., Environment and Health in Central Europe:  Fingerprinting the Culprits, CECHE Monitor.  4-1:1-2, 1996.

14.    VanBelle, G., Omenn, G.S., Faustman, E.M., Powers, C.W., Moor, J.A., and Goldstein, B.D., Dealing with Hanford's Lethal Legacy, Washington Public Health, 290-295, spring, 1996.

15.    Goldstein, B.D., Basic laws for proving causation of disease, New Jersey Lawyer, 6:6, 72, February 10, 1997.

16.    Goldstein, B.D.  SGOMSEC13-Alternative Testing Methodologies, The Johns Hopkins Center for Alternatives to Animal Testing, 14:3, 1997.

17.    Goldstein, B.D. and McMenamin, M.A., Biomarkers in Cost-Benefit Analysis and Regulatory Control:  Lead, Asbestos, Carbon Monoxide, and Benzene.  In: Biomarkers: Medical and Workplace Applications.  Joseph Henry Press, National Academy of Sciences, pp. 423-434, Washington, DC, 1998.

54

18.     Gochfeld, M., Goldstein, B.D., Lessons in Environmental Health in the Twentieth Century. In:  Annual Review of Public Health, Volume 20.  Annual Reviews, Palo Alto, CA, 1999. 35-53.

19.     Goldstein, B.D., CRESP-An Experiment in Developing Research Responsive to Stakeholder Concerns.  Risk Policy Report. 5:39-41, November, 1998.

20.     Goldstein, B.D.  The Precautionary Principle and Scientific Research are not Antithetical. Editorial.  Environmental Health Perspectives, 107:12-594-595, December, 1999.

21.     Goldstein, B.D.  Use and Abuse of the Precautionary Principle.  Guest Perspective, Risk Policy Report, 7:39-40, March 20, 2000.

22.     Goldstein, B.D.  Commentary.  Applying the precautionary principle to the environment. Roundtable, environmental health for the rich or for all?  Bulletin of the World Health Organization, 78:9,1159-60, 2000.

23.     Goldstein, B.D.  The precautionary principle:  the role of risk and science.  Risk Excellence Notes.  3-1: 6, 2001.

24.     Goldstein, B.D and Koplan J.  The environment & health:  A conversation with      CDC chief Jeffrey Koplan, Health Affairs, 21: 179-184, 2002.

25.     "Combustion Particles – Exposure Assessment Methods," Smith, K.R., Jantunen, M., and Goldstein, B.D., guest editors of Special Issue. Chemosphere 49:865-1190. 2002; Goldstein, B.D., Preface to Special Issue, 865.

26.     Goldstein, B.D. Profiles in Toxicology:  Sidney Laskin (1919-1976).  Toxicological Sciences.  73: 4-7, 2003.

27.     Goldstein, B.D.  Risk characterization and the red book.  Journal of Human and Ecological Risk Assessment (August 2003 special issue to commemorate the 20th anniversary of the NRC Red Book). 9:1283-1289, 2003.

28.     Goldstein, B.D.  The precautionary principle, toxicological science, and European-US scientific cooperation.  Special edition dedicated to Dr. Herbert Remmer.  Drug Metabolism Reviews.  36:487-495.  2004.

29.     Goldstein, B.D.  NIEHS and public health practice.  Essays on the Future of Environmental Health Research:  A Tribute to Dr. Kenneth Olden.  A special issue of Environmental Health Perspectives.  80-89. 2005.

30.     Goldstein, B.D.  Commentary on Leroy E. Burney's Governmental Responsibilities in Environmental Health.  *Public Health Reports:  Historical Collection, 1878-2005.* Rinsky, R.A., ed.  Washington, DC:  Association of Schools of Public Health.  2005.

31.     Goldstein, B.D.  The importance of public health principles for effective environmental protection.  World Ecology Report 16:8-10.  2004.

May 2012

32.    Garte, S., Goldstein, B.D., Lioy, P., Lippmann, M.  Norton Nelson's legacy:  The science of environmental health.  Guest editorial.  Environmental Health Perspectives 114:A78-A79.  2006.

33.    Goldstein, B.D.  Invited Book Review of Frumkin, H., Editor.  "Environmental Health: From Global to Local."  Environmental Health Perspectives.  114(11).  November, 2006.

34.    Goldstein, B.D.  Commentary: the precautionary principle in occupational and environmental medicine.  Occupational Environmental Medicine.  64(571), 2007.

## 5.  Review Articles (1989 – Present)

1.    Gotsch, A.R. and Goldstein, B.D. Guest Editors.  Strategies to Improve Risk Communication. Health Education Quarterly, Volume 18, Number 3, Fall 1991.

2.    Goldstein, B.D., Biological Markers and Risk Assessment, Drug Metabolism Reviews, 28:1&2:225-233, 1996.

3.    Goldstein, B.D.  Environmental Risks and Public Health.  Annals of the New York Academy of Sciences.  933:112-118, 2001.

4.    Goldstein, B.D.  White Paper on Benzene.  U.S. Environmental Protection Agency, Washington, DC, ,2001.

5.    Goldstein, B.D.  Scientific and policy issues affecting the future of environmental   health sciences, Biomarkers of Environmentally Associated Disease, 27-36, 2002.

6.    Goldstein, B.D., Klein, W., Suk, W., editors of Special Issue.  Ecotoxicity and Environmental Safety. 2003; 56;  Goldstein, B.D., Foreword. 1-3, and Goldstein, B.D., Klein, W., Suk, W. Methodologies for assessing exposures to metals: Speciation, bioaccessibility and bioavailability in the environment, food and feed. 3-5.

7.    Goldstein, B.D., Ali, R., Githeko, A., Gubler, D.J., Patz, J., Perkins, D.J., Rodriguez, L.R., Sallam, I.  Emerging and re-emerging infectious diseases:  Links to environmental change.  In Geo Yearbook 2004/5:  An Overview of Our Changing Environment.  Nairobi:  United Nations Environment Programme.  2005.

8.    Goldstein, B.D., Smith, M.  Lead Authors.  Nanotechnology and the Environment.  In Geo Yearbook 2007:  An Overview of Our Changing Environment.  Nairobi:  United Nations Environment Programme.  2007.

## 6.  Published Abstracts (1991 – Present)

May 2012

1.   Goldstein, B.D.  Presentation.  National research council's committee on risk assessment methods.  Proceedings of the Conference on Chemical Risk Assessment in the DOD: Science, Policy, and Practice, pg. 27, April 9-11, 1991, Dayton, Ohio.

2.   Goldstein, B.D.  Seminar/Benzene risk assessment: theoretical & practical aspects related to the workplace and general environment; and Keynote Address/Environmental Medicine: A global perspective.  American College of Occupational Medicine State-of-the-Art Conference, St. Louis, Missouri, October 28-November 1, 1991.

3.   Goldstein, B.D.  Presentation.  Measurement of exposure to benzene and other volatile petroleum constituents of community residents of Valdez, Alaska.  Measuring, Understanding, and Predicting Exposures in the 21st Century.  International Society of Exposure Analysis, Atlanta, Georgia, November 18-21, 1991.

4.   Zhang, Z., Rosen, R.T., Fukuda, E.K., Goldstein, B.D. and Witz, G.  In vitro metabolism of trans,trans-muconaldehyde, a microsomal hematotoxic metabolite of benzene.  Presented at the Society of Toxicology Annual Meeting, Poster Session, Seattle, Washington, February, 1992.

5.   Grotz, V.L., Ji, S., Goldstein, B.D. and Witz, G.  Metabolism of benzene and trans,trans-muconaldehyde in the isolated perfused liver to trans,trans-muconic acid.  Presented at the Society of Toxicology Annual Meeting, Seattle, Washington, February, 1992.

6.   Goldstein, B.D.  Presentation.  Education in Environmental Medicine.  American Occupational Health Conference, Washington, DC., May 2-8, 1992.

7.   Goldstein, B.D.  Presentation.  The what, why and how of environmental emergencies: a guide for occupational physicians.  American Occupational Health Conference, Washington, DC., May 2-8, 1992.

8.   Goldstein, B.D.  Presentation.  Free radicals and cancer.  Free Radicals:From Basic Science to Medicine.  Sponsored by the International Society for Free Radical Research. Torino, Italy, June 16-20, 1992.

9.   Goldstein, B.D.  Speaker.  Challenges to the risk assessment and management commission. Society for Risk Analysis Annual Meeting, San Diego, California, December 6-9, 1992.

10.  Tardiff, R.G., Hoffnagle, G.F. and Goldstein, B.D.  Design of Valdez air health study. Society for Risk Analysis Annual Meeting, San Diego, CA, December 6-9, 1992.

11.  Goldstein, B.D.  Estimations of human health risks from VOCS in Valdez.  Society for Risk Analysis Annual Meeting, San Diego, CA, December 6-9, 1992.

12.  Goldstein, B.D., Dickason E., Morresey, L. and Tardiff, R.  Presentation. Communication of risk due to community and workplace petroleum exposure.  International Conference Volatile Organic Compounds, London, UK, October, 1993.

May 2012

13.     Goldstein, B.D.  Speaker.  Air quality criteria for ozone.  Health Effects Institute annual conference. Reston, Virginia, May 4, 1994.

14.     Goldstein, B.D.  Speaker.  New Approaches to Risk Characterization.  Society for Risk Analysis, Cambridge, MA, May 10, 1995.

15.     Goldstein, B.D.  Session Chair.  Determining and Communicating the Uncertainty of Risk Estimates.  Society for Risk Analysis, Honolulu, HA, December 5, 1995.

16.     Goldstein, B.D.  Speaker.  The Reference Guide on Toxicology for Federal Judges. Society of Toxicology Annual Meeting, Anaheim, CA, March 11, 1996.

17.     Goldstein, B.D.  Speaker.  Giving Risk-Based Environmental Decisions a Public Health Context.  American Public Health Association Annual Meeting, New York, NY, November 12, 1996.

18.     Goldstein, B.D.  Presenter.  New Problems Require New Institutions:  A Call for a National Institute for the Environment.  American Public Health Association Annual Meeting, New York, NY, November 19, 1996.

19.     Goldstein, B.D.  Chair and Speaker.  Risk Assessment and Toxic Injury Litigation. Bioavailability as a Central Facet of Risk Assessment at DOE Sites.  Society of Risk Analysis Annual Meeting, New Orleans, LA, December 7-11, 1996.

20.     Gaskin, D.S., Thakur, R.A., Goldstein, B.D., and Witz, G.  Interactive effects between trans, trans-muconaldehyde and hydrogen peroxide in the induction of DNA-protein crosslinks (CNAPC) in a chemical model system.  Presented at the Society of Toxicology Annual Meeting, Cincinnati, Ohio, March 9-13, 1997.

21.     Schoenfeld, H.A., Microchnitchenko, O., Goldstein, B.D., and Witz, G.  Effects of trans, trans-muconaldehyde, a hematotoxic benzene metabolite, on DNA-protein crosslink levels and on apoptosis in mouse bone marrow cells.  Presented at the Society of Toxicology Annual Meeting, Cincinnati, Ohio, March 9-13, 1997.

22.     Zhang, H., Fang, W., Buckley, B., Goldstein, B.D., and Witz, G.  Preparation and characterization of products formed in the reaction of trans, trans-muconaldehyde with N-acetyl-lysine methyl ester.  Presented at the Society of Toxicology Annual Meeting, Cincinnati, Ohio, March 9-13, 1997.

23.     Goldstein, B.D.  Speaker.  Differing Views on Uncertainty Analysis, Society of Risk Analysis Annual Meeting, Washington, DC, December 7-10, 1997.

24.     Goldstein, B.D.  Speaker.  Improving the Likelihood that Complex Technical Information will be Used More Appropriately and Effectively in the American Legal System. American Association for the Advancement of Science 10th Fellows Forum, Philadelphia, PA, February 14, 1998.

25.   Goldstein, B.D.  Speaker.  New Applications of Biomarker Research.  American Occupational Health Conference, Boston, MA, April 30, 1998.

26.   Goldstein, B.D. Speaker.  CRESP:  A Stakeholder-Based Approach to Risk Assessment for Radionuclide Contamination at DOE Sites.  New York Academy of Medicine, New York, NY, September 27, 1998.

27.   Goldstein, B. D., Carruth, R.S.  The Relationship Between Relative Risk and AMore Likely Than Not@ Causation in Toxic Tort Cases.  Society for Risk Analysis, Phoenix, AZ, December 8, 1998.

28.   Goldstein, B. D. Symposium Chair.  CRESP as an Experiment in Obtaining Information for Risk-Based Decision Marking; Speaker, CRESP as an Experiment in a Risk-Based Approach to Obtaining Information for Decision Making.  Society for Risk Analysis, Phoenix, AZ, December 8, 1998.

29.   Goldstein, B. D.  Symposium Chair.  Time as a Risk Metric:  Incorporation into Decision Making at DOE Sites. Society for Risk Analysis, Phoenix, AZ, December 9, 1998.

30.   Goldstein, B.D.  Abstract.  Advantages and Disadvantages of a Risk-Related University-Based Approach to Responding to Environmental Management Needs at Department of Energy Sites.  Society for Risk Analysis, Atlanta, GA, December 5-8, 1999.

31.   Goldstein, B.D.  Speaker.  Toxicology in the Courts: Why the Lawyer is Always Right.  Dose Response Specialty Group, Society for Risk Analysis, Atlanta, GA, December 5-8, 1999.

32.   Goldstein, B.D.  Speaker.  CRESP Progress in Achieving the use of its Science in Processes and Decision. Environmental Management Science National Workshop, Atlanta, GA, April 26, 2000.

33.   Goldstein, B.D., Carruth, R.S.  Implications of the precautionary principle:  Is it a threat to science?  Presented at "The Precautionary Principle:  Implications for Research and Prevention in Environmental and Occupational Health."  Collegium Ramazzini, Bologno, Italy; October 24, 2002, p 60.

34.   Goldstein, B.D.  Panel Chair.  Risk analysis in a global community.  World Congress on Risk.  Society for Risk Analysis, Brussels, Belgium; June 24, 2003.

35.   Goldstein, B.D.  European: US differences.  Can Genetically Modified Crops Promote Sustainable Agriculture in the Developing World?: Part I Mini Symposium.  World Congress on Risk.  Society for Risk Analysis, Brussels, Belgium; June 25, 2003.

36.   Goldstein, B.D., Carruth, R.S.  Potential role of public perception in the WTO trade process. Can Genetically Modified Crops Promote Sustainable Agriculture in the Developing World?: Part II Mini Symposium.  World Congress on Risk.  Society for Risk Analysis, Brussels, Belgium; June 25, 2003.

May 2012

37.   Wright-Walters, M.M., Sussman, N.B., Day, R., Carruth, R.S., Goldstein, B.D.  Poster Presentation.  An Alternative Approach to Determining the Legal Criterion of "More Likely Than Not" in the Absence of Statistical Significance.  Society for Risk Analysis 2004 Annual Meeting.  Palm Springs, CA.  December 7, 2004.

38.   Goldstein, B.D.  Abstract.  "Importance to the Field of Environmental and Occupational Health of Credentialing of the Public Health Workforce."  Carpi, Italy.  October 28, 2006

39.   Goldstein, B.D.  Abstract.  Town Hall Meeting on NBPHE and Credentialing of the Public Health Workforce.  American Public Health Assn Annual Meeting.  Boston, MA. November 6, 2006

40.   Goldstein, BD.  "Where will the benzene go"  Presented at Indoor Air Symposium, Annual Meeting Society for Risk Analysis.  December 6, 2006, Baltimore MD

41.   Goldstein, B.D.  Panelist.  "Evidence Based Toxicology: Application to Risk Assessment." 32nd Annual Winter Meeting, The Toxicology Forum.  Westin Embassy Row Hotel. Washington, DC.  January 30- February 1, 2007.

42.   Goldstein, B.D. "Credentialing of the Public Health Work Force." American Public Health Association Annual Meeting. San Diego, CA. October 28, 2008.

43.   Goldstein, B.D., "The Utility of Health and the Environment", Environmental Health Curriculum Development Workshop. Institute of Medicine, Atlanta, GA. July 22-24, 2009.

44.   Goldstein, B.D., "Classical Toxicology: Opportunities to Integrate Environmental health for undergraduates", Environmental Health Curriculum Development Workshop. Institute of Medicine, Atlanta, GA. July 22-24, 2009.

45.   Goldstein, B.D., "Polycythemia vera", Pennsylvania Environmental Public Health Tracking Technical Advisory Group Meeting. Pennsylvania Department of Health, Harrisburg, PA. July 30, 2009.

46.   Goldstein, B.D., "Polycythemia vera", Pennsylvania Environmental Public Health Tracking Technical Advisory Group Meeting. Pennsylvania Department of Health, Harrisburg, PA. July 30, 2009.

47.   Goldstein, B.D., "Snapshot of the National Board of Public Health Examiners", Becoming Certified in Public Health: How to Get and maintain the First Core Certification for Public Health Professionals. American Public Health Association Annual Meeting, Philadelphia, PA. November 8, 2009.

48.   Goldstein, B.D., "National Board of Public Health Examiners (NBPHE) Certificate in Public Health (CPH): Evaluation of the inaugural examination", Pathways to Careers in Public Health. American Public Health Association Annual Meeting, Philadelphia, PA. November 8, 2009.

May 2012

49.   Goldstein, B.D.  Speaker. Clinical and hematotoxicologic evaluation of current evidence does not support classifying formaldehyde as a human leukemogen.  Society for Risk Analysis 2009 Annual Meeting. Baltimore, MD.  December 6-9, 2009.

50.   Goldstein, B.D.  The importance of taking aim: Lessons from setting the benzene workplace standard. Risk Analysis: Risk Analysis in Action! 2010 Annual Meeting, Salt Lake City, UT.  December 5-8, 2010.

## 7.  Presentations (see Professional Activities, Section 2B)

## 8.  Non-Print Media

1.   Geiselhart J., and Goldstein B. Pittsburgh Smokes [Internet]. Pittsburgh: Pittsburgh Today. 2008 Apr – [cited 2010 May 28]. Available from: http://pittsburghtoday.typepad.com/pittsburghtoday/2008/04/index.html

2.   Geiselhart J., and Goldstein B. Pittsburgh Doing Well But Slipping Somewhat in Health Care Coverage [Internet]. Pittsburgh: Pittsburgh Today. 2008 Apr – [cited 2010 May 28]. Available from: http://pittsburghtoday.typepad.com/pittsburghtoday/2008/04/index.html

3.   Geiselhart J., and Goldstein B. Pittsburgh's Steady Rate of Obesity Finally Drops Below Ballooning National Average [Internet]. Pittsburgh: Pittsburgh Today. 2008 Jun – [cited 2010 May 28]. Available from: http://pittsburghtoday.typepad.com/pittsburghtoday/2008/06/index.html

4.   Brink L., and Goldstein B. Preventable Heart Attacks in Pittsburgh: What Do the Indicators Tell Us? [Internet]. Pittsburgh: Pittsburgh Today. 2008 Sep – [cited 2010 May 28]. Available from: http://pittsburghtoday.typepad.com/pittsburghtoday/2008/09/index.html

5.   Goldstein B., Lovalekar M., Preterm Births: A Significant Local Problem [Internet]. Pittsburgh: Pittsburgh Today. 2008 Nov – [cited 2010 May 28]. Available from: http://pittsburghtoday.typepad.com/pittsburghtoday/2008/11/index.html

6.   Goldstein B., Kenkre T.  Health Updates Accent Positive[Internet]. Pittsburgh: Pittsburgh Today. 2009 Mar – [cited 2010 May 28]. Available from: http://pittsburghtoday.typepad.com/pittsburghtoday/2009/03/index.html

7.   Goldstein B., Kenkre T.  Pittsburgh is Obese[Internet]. Pittsburgh: Pittsburgh Today. 2009 Apr – [cited 2010 May 28]. Available from: http://pittsburghtoday.typepad.com/pittsburghtoday/2009/04/index.html

8.   Goldstein B., Kenkre T.  Pittsburgh Men Eating Their Way To Bad Health[Internet]. Pittsburgh: Pittsburgh Today. 2009 May – [cited 2010 May 28]. Available from: http://pittsburghtoday.typepad.com/pittsburghtoday/2009/05/index.html

May 2012

9.  Goldstein B., Kenkre T.  As We See Ourselves[Internet]. Pittsburgh: Pittsburgh Today. 2009 Aug – [cited 2010 May 28]. Available from: http://pittsburghtoday.typepad.com/pittsburghtoday/2009/08/index.html

10.  Goldstein B., Kenkre T.  Exploring Women's Health Issues [Internet]. Pittsburgh: Pittsburgh Today. 2009 Oct – [cited 2010 May 28]. Available from: http://pittsburghtoday.typepad.com/pittsburghtoday/2009/10/index.html

11.  Goldstein B., Kenkre T.  Diabetes Rates in Region Still High [Internet]. Pittsburgh: Pittsburgh Today. 2010 Mar – [cited 2010 May 28]. Available from: http://pittsburghtoday.typepad.com/pittsburghtoday/20010/03/index.html

12.  Goldstein B., Kenkre T.  Fat City Again [Internet]. Pittsburgh: Pittsburgh Today. 2009 Dec – [cited 2010 May 28]. Available from: http://pittsburghtoday.typepad.com/pittsburghtoday/2009/12/index.html

## 9.  Other Publications (1989 – Present)

1.  Kipen, H.M., Cody, R.P. and Goldstein, B.D.  Letter to the Editor.  Tox. & Indust. Health 5:1156-1158, 1989.

2.  Goldstein, B.D. Science, Policy and the Press (letter).  Science 249:111, 1990.

3.  Goldstein, B.D.  Airing Pollution Problems (letter).  American College of Physicians Observer 10, No.7, July/August 1990.

4.  Goldstein, B.D.  Testimony on the occupational safety and health administration proposed standard for accreditation of training programs for hazardous waste operations.  US Department of Labor, Washington, DC, January 31, 1991.

5.  Goldstein, B.D. and Omenn, G.S.  The crusade to remove asbestos has gone too far.  Op Ed. The Philadelphia Inquirer and the Hartford Courant, 1991.

6.  Goldstein, B.D.  Animal rights (letter).  Issues in Science and Technology.  Spring, 1991.

7.  Goldstein, B.D.  Testimony for the Congressional Committee on Science, Space and Technology Subcommittee on Environment.  Washington, DC, March 12, 1991.

8.  Goldstein, B.D.  Testimony to the Congressional Committee on Science, Space, and Technology.  Hearing to review the findings of the "Expert Panel on the Role of Science at EPA", Washington, DC, March 19, 1992.

9.  Goldstein, B.D.  Testimony to the Congressional Subcommittee on VA, HUD and Independent Agencies.  Washington, DC, April 28, 1992.

May 2012

10.    Goldstein, B.D.  Testimony before the Subcommittee on Appropriations, Labor, Health and Human Services and Education.  Washington, DC, May 4, 1992.

11.    Goldstein, B.D.  Testimony before the United States Senate Appropriations Subcommittee on VA, HUD and Independent Agencies.  Washington, DC, May 22, 1992.

12.    Goldstein, B.D.   Testimony before the Senate Subcommittee on Labor-HHS-Education Appropriations.  Washington, DC, July 30, 1992.

13.    Goldstein, B.D.  Cancer and the Environment (letter).  Science 255:904, 1992.

14.    Goldstein, B.D.  Science at EPA (letter).  Science 255:1336, 1992.

15.    Goldstein, B.D.  Clean Air (letter).  New Jersey Reporter 22:9, 1992.

16.    Goldstein, B.D.  Guest Editor.  Case Studies in Environmental Medicine: Benzene Toxicity.  ATSDR Benzene Toxicity.  U.S. Department of Health & Human Services. October 1992.

17.    Goldstein, B.D. Chlorine ban (letter).  AOEC News 5:2, 1993.

18.    Goldstein, B.D. Global warming (letter).  Commentary, 96:11-12, November 1993

19.    Goldstein, B.D.  Testimony to the Congressional Committee on Science, Space and Technology Subcommittee on Technology, Environment and Aviation United States House of Representatives.  Washington, D.C. March 9, 1994.

20.    Goldstein, B.D. Testimony on behalf of the American Lung Association for the United States Protection Agency Scientific Advisory Board Revised Draft of the Air Quality Criteria Document (AQCD).  Raleigh, North Carolina, July 21, 1994.

21.    Goldstein, B.D. Letter to the Editor: Response to the Valdez Air Study Review Committee. Risk Analysis, 14:891-893,  1994.

22.    Goldstein, B.D.  Testimony on MTBE before the New Jersey State Senate Environment Committee, February 6, 1995.

23.    Goldstein, B.D., Bureaucracy defeated at EPA, Letter to the Editor, Nature, 382:391, 1996.

24.    Goldstein, B.D., Shalat, S.L.  (Letter)  The causal relation between benzene exposure and multiple myeloma.  Blood.  95:4, February, 2000.

25.    Goldstein, B.D., Cody, R.  (Letter) Assessment of complete blood count variations among workers exposed to low levels of benzene.  J Occup Environ Med.  42:2-113-114, February, 2000.

26.    Goldstein, B.D., Shalat, S.  (Letter) To the Editor of JOEM.  J Occup Environ Med.  42-12:1133-1134, 2000.

27.   Goldstein, B.D.  Letter to the Editor:  MTBE Misclassified.  American Journal of
      Industrial Medicine 39:1-2, 2001.

28.   Goldstein, B.D. Testimony. Accomplishments of the Clean Air Act, as amended by the
      Clean Airs Act Amendments of 1990, Subcommittee on Energy and Air Quality of the
      Committee on Energy & Commerce, Second Session, Serial No. 107-106, 63 - 65, May,
      2002

29.   Goldstein, B.D. President's message.  Risk Newsletter. 23(1):2, 2003.

30.   Goldstein, B.D. President's message.  Risk Newsletter. 23(2):2, 2003.

31.   Goldstein, B.D. President's message:  Happy birthday to the Red Book.  Risk Newsletter.
      23(3):2, 2003.

32.   Goldstein, B.D. President's message.  Risk Newsletter. 23(4):2, 2003.

33.   Goldstein, B.D. Letter to the Editor re:  Glass et al. Leukemia risk associated with low-
      level benzene exposure.  Epidemiology. 15(4):509-510.  2004.

34.   Goldstein, B.D.  "Ozone action days":  Why they really do matter.  Pittsburgh Post-
      Gazette.  Wednesday, August 11, 2004.

35.   Goldstein, B.D.  Budget cuts that are health threats.  Pittsburgh Post-Gazette.  Wednesday,
      November 24, 2004.

36.   Goldstein, B.D.  Op Ed.  Of Course we are Staying in Pittsburgh.  Pittsburgh Post-Gazette,
      Sunday, January 16, 2005

37.   Goldstein, B.D.  Barking up the wrong tree.  Pittsburgh Post-Gazette.  Wednesday,
      December 28, 2005.

38.   Goldstein, B.D.  Testimony to the Pennsylvania Field Hearing of the Senate Committee on
      Agriculture, Nutrition and Forestry.  Subcommittee on Research, Nutrition and General
      Legislation.  Pennsylvania Farm Show.  Harrisburg, Pennsylvania.  January 9, 2006.

39.   Goldstein, B.D.  Letters to the Editor, Pittsburgh Post-Gazette, Well-Supported
      Data on Environmental Tobacco Smoke.  July 17, 2006

40.   Goldstein, B.D.  Letter.  Risk Assessment and Epidemiologic Evidence in Environmental
      Health Science.  Environmental Health Perspectives.  114(11).  November, 2006.

41.   Goldstein, B.D.  Letter.  Climate change goals:  where to begin?  Science.  319(5859):33.
      2008.

42.   Goldstein, B.D. Forward. Scope 70-Watersheds, Bays, and Bounded Seas: The Science
      and Management of Semi-Enclosed Marine Systems. Washington, DC: Island Press. 2009.

43.   Wiener, J., et al. Improving Regulatory Review.  Society of Risk Analysis Committee of

May 2012

Past Presidents. Submitted to the U.S. Office of Management and Budget. Available at http://www.reginfo.gov/public/jsp/EO/fedRegReview/publicComments.jsp.

44.  Goldstein, B.D. EPA Takes "No Threshold" Position Regarding Carcinogens and the Impact of Roy Albert's Paper on This Point. Submitted to the Society of Toxicology Feb, 2010. Accepted for Publication.

45.  Goldstein, B.D.  Testimony  Biowatch and Public Health Surveillance: Evaluating Systems for the Early Detection of Biological Threats, to the Congressional Committee on Appropriations -Homeland Security Subcommittee Hearing on. "Biosurveillance: Smart Investments for Early Warning".  Washington, DC, February 25, 2010.

46.  Goldstein, B.D. "Toxicology of the 1970s." Society of Toxicology 50th Anniversary brochure. 2011.

47.  Goldstein, B.D. Testimony for the Congressional Committee on Energy and Environment Subcommittee.  Washington, DC, February 1, 2012

# SERVICE (PROFESSIONALLY RELATED)

## 1.  University/Institute of Higher Learning

| | |
|---|---|
| 1989-2001 | Chair, Advisory Committee, NIEHS Center of Excellence, Marine and Freshwater Biomedical Core Center, U. of Wisconsin-Milwaukee |
| 1992-1995 | Chair, External Advisory Committee, NASA Center for Space and Environmental Health, University of Rochester |
| 1993-2001 | Member, Internal Advisory Board of The Cancer Institute of New Jersey |
| 1994-1997 | Member, Advisory Committee, Environmental Hazards Assessment Program, Medical University of South Carolina |
| 1995-1997 | Member, International Advisory Board, Center for Toxicology, College of Pharmacy, University of Arizona |
| 1995-2001 | Chair, Science Advisory Board, University of Washington, NIEHS Center of Excellence2011 |
| 1995-2011 | Member, Board of Advisors, New Jersey/New York Hazardous Materials Worker Training Center, UMDNJ School of Public Health |
| 1996-2001 | Chair, Harvard Advisory Committee on Agricultural Health Risks, Harvard Center for Risk Analysis |

May 2012

| | |
|---|---|
| 2000-2001 | Member, Board of Visitors, Graduate School of Public Health, University of Pittsburgh |
| 2001- | Member, Residency Advisory Committee, University of Pittsburgh Graduate School of Public Health |
| 2004- | Member, Advisory Board, Center for the Study and Improvement of Regulation, Carnegie Mellon University |
| 2005-2008 | Member, Advisory Board, Center for Rural Health Practice, University of Pittsburgh, Bradford |
| 2005-2009 | Advisor, Center for Environmental Oncology, University of Pittsburgh, Cancer Institute |
| 2006- | Member, Dean's Advisory Board, Ohio State University College of Public Health |
| 2006- | Member, Editorial Committee, Annual Reviews of Public Health |
| 2006-2011 | Member, External Advisory Committee, University of North Carolina School of Public Health |
| 2007- | Member, Scientific Advisory Committee, Environmental Bioinformatics and Computational Toxicology Center, Robert Wood Johnson Medical School |
| 2007 | External Examiner, Dept Community Health, Universiti Kebangsaan Malaysia; Cheras, Malaysia |
| 2007 | Member, External Review Board, Tulane-Xavier Center for Bioenvironmental Research |
| 2007 | Chair, Advisory Board, University of Pittsburgh Academic Consortium for Excellence in Environmental Public Health Tracking |
| 2008 | Member, External Review Board, Columbia University Earth Institute |
| 2008 | Visiting Committee for the Departments of Community and Family Medicine and of Psychological Medicine, National University of Singapore, Singapore |
| 2008- | Member, Dean's Advisory Board, University of North Carolina School of Public Health |

66

May 2012

| | |
|---|---|
| 2008- | Member, Science Advisory Committee, Environmental Bioinformatics and Computational Toxicology Center, Environmental and Occupational Health Sciences Institute, UMDNJ-Robert Wood Johnson Medical Center and Rutgers University |
| 2008- | Member, University of Pittsburgh GSPH Senior Council |
| 2008- | Member, Committee Member, University of Pittsburgh Institute of Politics Health Committee. |
| 2008- | Member, University of Pittsburgh Wuhan Collaboration Strategy Group. |
| 2008- | Member, Faculty Advisory Committee, University of Pittsburgh European Union Center of Excellence |
| 2009-2011 | Dean's Associate Committee, University of Indiana, School of Health, Physical Education, and Recreation |
| 2009- | Research Advisory Committee, Environment and Health Fund – Israel |
| 2009- | Member, Faculty Advisory Committee, Global Studies Program, University Center for International Studies |
| 2009- | Member, INCIGHT Steering Committee, University of Pittsburgh |
| 2009- | Member, Advisory Committee, European Union Center of Excellence |
| 2010- | Chair, University of Pittsburgh Academic Partner for Excellence in Environmental Public Health Tracking Advisory Committee |
| 2010 | Member, Planning Committee, University of Pittsburgh Graduate School of Public Health 2010 Conference |
| 2011 - | Member, Health and Human Services Committee, University of Pittsburgh Institute of Politics |
| 2011- | Chair, Board of Advisors, New Jersey/New York Hazardous Materials Worker Training Center, UMDNJ School of Public Health |
| 2011- | Committee Member, International Nuclear Symposium, University of Pittsburgh Graduate School of Public Health |
| 2011 | Member, Conference Planning Committee - Marcellus Shale |
| 2011 | Member, University of Indiana School of Public Health, Physical Education, and Recreation, Biostatistics and Epidemiology Chair Search Committee |

67

May 2012

## 2.  Editorial Boards, Editorships

1981-1993            Member, Editorial Board, Toxicology Letters

1981-1999            Contributing Editor, American Journal of Industrial Medicine

1984-1986            Member, Editorial Board, Advances in Free Radical Biology and Medicine

1985-1986            Member, Editorial Advisory Board, The Environmental Forum

1987-1993            Member, Editorial Board, Free Radical Biology and Medicine

1987-2000            Associate Editor, Journal of Inhalation Toxicology

1989- 2002           Member, Editorial Board, Journal of Toxicology and Environmental Health

1993-2006            Associate Editor, Environmental Health Perspectives Journal

1995-2000            Member, International Advisory Board, Comprehensive Toxicology

1996-1998            Member, Editorial Advisory Group, International Life Sciences Institute

2006-                Editor-in-Chief, Scientific Committee on Problems of the Environment,
                     Paris, France

2008-                Member, Editorial Board, Society for Risk Analysis, Risk Analysis

2011-                Member, Editorial Board, Scientific Committee on Problems of the
                     Environment, SCOPE-Elsevier

2011-                Member, Editorial Board, Environmental Development

## 3.  Manuscript and Other Document/Publication Review

Reviewer for various journals

10/2011              Reviewer:  United Nations Environmental Program Yearbook.

## 4.  Study Sections, Review Panels, and Related Advisory Boards

1980-1984            Member, Toxicology Study Section, National Institutes of Health;
                     Chairman, 1982-1984

68

May 2012

| 1987-1992 | Member, Health Review Committee, Health Effects Institute |
| 1992-2000 | Chair, Research Committee, Health Effects Institute |
| 2008- 2010 | Member, Environmental Health Centers Review Panel, Environmental Health Foundation, Israel |

## 5.  Leadership in Professional Organizations and Honorary Societies

| 1981-1982 | Member, Organizing Committee, International Symposium on Biomedical Effects of Ozone and Related Photochemical Oxidants |
| 1983 | Member, Executive Committee, American Board of Toxicology, Inc. |
| 1986-2006 | Scientific Advisor, Risk Science Institute, International Life Sciences Institute |
| 1988-1991 | Member, Board of Directors, Chemical Industry Institute of Toxicology |
| 1988-1990 | Member, Society of Toxicology, Public Communications Committee |
| 1988-1996 | Member, Board of Directors, Lovelace Biomedical and Environmental Research Institute, Inc. |
| 1989-1995 | Vice Chair, Scientific Group on the Methodology for the Safety Evaluation of Chemicals |
| 1989-1992 | Council Member, The Oxygen Society |
| 1990-1993 | Member, Board of Trustees, Nutrition Foundation, International Life Sciences Institute |
| 1990-1999 | Member, Committee of Science Advisors, Institute for Evaluating Health Risks (IEHR). |
| 1990-1994 | Member, Scientific Advisory Committee, The Workplace Health Fund |
| 1991-1993 | Member, Advisory Council on Health Promotion, American Council of Life Insurance |
| 1991-1992 | President, Association of University Environmental Health Sciences Centers |
| 1991-1999 | Advisory Council, Committee for the National Institute for the Environment |
| 1992-2005 | Board of Trustees, International Life Sciences Institute |

69

May 2012

| | |
|---|---|
| 1992-1995 | Member and Chair, Research Committee, Association of Teachers of Preventive Medicine |
| 1996- | Board Member, World Information Transfer (NGO) |
| 1996-2001 | Chair, Scientific Group on the Methodologies for the Safety Evaluation of Chemicals; Scientific Committee on Problems of the Environment |
| 1996-1999 | Member, Enterprise for the Environment, Center for Strategic and International Studies |
| 1996-1998 | Member, Task Force on Human Research Policy, International Life Sciences Institute |
| 1998-2006 | Member, Executive Committee and Cluster Coordinator, Human Health and the Environment Group; Treasurer (2000); Second Vice President (2001-); Scientific Committee on Problems of the Environment |
| 1999-2001 | Member, Board of Directors, New Jersey Association for Biomedical Research |
| 2003 | President, Society for Risk Analysis |
| 2003 | Co-Chair, Government & Public Affairs Committee – Council of Scientific Society Presidents |
| 2003 - | Member, Board of Directors, Mickey Leland National Urban Air Toxics Research Center |
| 2005-2006 | Member, Board of Trustees, International Life Sciences Institute Research Foundation |
| 2005 -2007 | Chair, Communications Strategy Committee, Society of Toxicology |
| 2005 | Member, National Board of Public Health Examiners (Chair, 2005-2007) |
| 2006-2007 | Member, Planning Committee for the 7th National Conference on Science, Policy and the Environment: Integrating Environmental and Human Health |
| 2008- | Member, Planning Committee, International Symposium on Benzene Toxicity and Leukemia, To Be Held in Munich, Germany; September 2009 |
| 2009-2010 | Poster Session Judge, The Society of Toxicology Annual Meeting, Baltimore, Maryland, December, 2009. |
| 2009- | Member and Board Chair, Foundation to Advance Public Health Through Certification |

70

## 6.  Service to Governmental and Other Public Organizations

| | |
|---|---|
| 1980 | Committee Member, National Academy of Sciences, Committee on Research Needs on the Health Effects of Fossil Fuel Combustion Products |
| 1980 | Committee Member, National Academy of Sciences, Committee on Alkyl Benzene Derivatives |
| 1980 | Member, Health Systems Agency of New York City, Working Group on Environmental and Occupational Health |
| 1980 | Consultant, US Environmental Protection Agency, Review of Hematological Effects of Benzene in Man |
| 1980-1983 | Member, State of New Jersey Governor's Science Advisory Committee |
| 1980-1981 | Member, US Environmental Protection Agency Clean Air Scientific Advisory Committee Subcommittee on Health Effects of Sulfur Oxides and Particulates |
| 1980-1981 | Member, US Environmental Protection Agency Clean Air Scientific Advisory Committee Subcommittee on Health Effects of Nitrogen Oxides |
| 1981-1983 | Member, Committee on Sampling Strategies, Board of Toxicology and Environmental Health Hazards, National Academy of Sciences/ National Research Council |
| 1982-1983 | Chairman, Clean Air Scientific Advisory Committee, US Environmental Protection Agency |
| 1982 | Member, National Academy of Sciences Briefing Panel on Urgent Research Opportunities on Human Health Effects of Hazardous Exposures |
| 1982-1983 | Chairman, Committee on Vapor Phase Organics from Diesels, National Academy of Sciences/National Research Council |
| 1982-1983 | Member, Board on Toxicology and Environmental Health Hazards, National Academy of Sciences/National Research Council |
| 1983 | Member, Science Advisory Board, US Environmental Protection Agency |
| 1985-1987 | Member, Working Group on Air Quality Guidelines for Major Urban Air Pollutants, and Editorial Consultation Group, World Health Organization |
| 1986-1989 | Chair, Institute of Medicine, National Academy of Sciences, Committee on Fostering the Role of Primary Care Practitioners in Occupational and Environmental Health |

May 2012

| | |
|---|---|
| 1987-1989 | Member, Board on Environmental Science and Toxicology, National Academy of Sciences/National Research Council |
| 1987-1990 | Chair, Committee on Biological Markers, National Research Council/National Academy of Sciences |
| 1987-1989 | Member, Long Range Planning Advisory Committee, US Environmental Protection Agency; Chair, Exposure Assessment Subcommittee; Co-Chair, Health Research Subcommittee |
| 1987-1991 | Member, National Advisory Environmental Health Sciences Council, National Institutes of Health |
| 1988-1989 | Chair, Science Advisory Board, Dioxin Panel, US Environmental Protection Agency |
| 1989-1991 | Chair, Institute of Medicine, National Academy of Sciences, Committee on Enhancing the Role of Primary Care Practitioners in Environmental and Occupational Health |
| 1989-1993 | Chair, Committee on Risk Assessment Methodology, National Research Council, Commission on Life Sciences |
| 1990-1992 | Member, WHO Commission on Health and Environment; Chair, Panel on Industrialization |
| 1992-1998 | Member, Dow Chemical Company, Corporate Environmental Advisory Committee |
| 1992-1998 | Member, Presidential/Congressional Risk Assessment and Risk Management Commission |
| 1993-1994 | Chair, Letterman Design Group, National Park Service, Presidio, San Francisco, California |
| 1993-1995 | Member, New Jersey Environmental Risk Assessment and Risk Management Study Commission |
| 1993- 2000 | Member, Advisory Board, Center for Communications, Health and the Environment |
| 1994-1995 | Member, Environmental Management Advisory Board, Department of Energy |
| 1994-1996 | Chair, Scientific Advisory Committee, Environmental Hazards Research Center, East Orange VA Medical Center |

72

May 2012

| | |
|---|---|
| 1994-1995 | Member, Legal Demonstration Project Steering Committee, American Association for the Advancement of Science |
| 1995-1997 | Member, Standing Committee on Program and Technical Review of the U.S. Chemical and Biological Defense Command, Board on Army Science and Technology, National Research Council |
| 1995-2001 | Member, Green and Gold Task Force, Department of Environmental Protection, State of New Jersey |
| 1996-1998 | Chair, Subcommittee on Environmental Health and Risk Assessment, Membership Committee, Institute of Medicine |
| 1996-1999 | Member, Committee on Environmental Justice: Research, Education, and Health Policy Needs, Institute of Medicine |
| 1996-1999 | Chairman, Section 9:  Public Health, Biostatistics, and Epidemiology, Institute of Medicine |
| 1997-1999 | Chairman, Committee on Evaluation of EPA Guidelines for Exposure to Naturally-Occurring Radioactive Materials, National Research Council |
| 1999-2013 | Member, Roundtable on Environmental Health Sciences, Research and Medicine, Institute of Medicine, National Academies of Science |
| 1999-2001 | Member, National Environmental Justice Advisory Council, Subcommittee on Health and Research, U.S. Environmental Protection Agency |
| 1999-2006 | Board Member, Health Sciences Policy, Institute of Medicine, National Academies of Science |
| 1999-2001 | Member, Council of Academic Policy Advisors, 2000-2001 Legislative Session, New Jersey State Legislators |
| 2000- | Member, Panel on Court Appointed Scientific Experts, American Association for the Advancement of Science |
| 2000- | Member, CECHE Council, Center for Communications, Health and the Environment |
| 2002-2005 | Member, National Advisory Environmental Health Sciences Council, National Institute of Environmental Health Sciences |
| 2002 - | Member, Planning Consortium, National Environmental Public Health Tracking Program, Pennsylvania Department of Health |
| 2002- 2008 | Member, Tobacco Prevention and Cessation Advisory Board, Pennsylvania Department of Health |

73

May 2012

| | |
|---|---|
| 2003 -2005 | Member, Allegheny County Health Department – Board of Health Evaluation and Strategic Planning Committee/Advisory Committee |
| 2004 | Member, Working Group on the *IARC Monographs on the Evaluation of Carcinogenic Risks to Humans*, Volume 88, *Formaldehyde, 2-Butoxyethanol and propylene glycol mono-t-butyl ether* |
| 2004 | Chair, Workshop on Environmental Causes of Emerging and Re-emerging Infections.  Joint collaboration of the Scientific Committee on Problems of the Environment (SCOPE) and the United Nations Environmental Programme; Pittsburgh |
| 2004 | Consultant, Ad Hoc Expert Consultation on the United Nations Environmental Programs' Fourth Global Environment Outlook Report. United Nations Environmental Programs. |
| 2004- | Member, PA Department of Health Technical Advisory Group, Environmental Public Health Tracking Program |
| 2005 | Member, Commonwealth of Pennsylvania Governor's Office of Health Care Reform, Accessible, Cost-Effective Publicly Funded Health Care Panel |
| 2005 | Chair, Peer Consultation Workshop on Research Needs Related to the IRIS Draft Toxicological Review of Naphthalene |
| 2005-2007 | Chair, National Board of Public Health Examiners |
| 2006-2007 | Chair, Institute of Medicine Committee to Review the Hearing Loss Prevention Research Program of the National Institute of Occupational Safety and Health |
| 2006 | Chair, External Peer Review Committee of the Division of Toxicology and Environmental Medicine; Agency for Toxic Substances and Disease Registry |
| 2006 | Chair, Workshop on Environmental Implications of Nanotechnology.  Joint collaboration of the Scientific Committee on Problems of the Environment (SCOPE) and the United Nations Environmental Programme, Paris, France |
| 2006 - | Member, Institute of Medicine Committee on Evaluation of the VA's Presumptive Disability Decision-Making Process |
| 2006 | Member, Global Environmental Outlook-4 Consultation Committee for the North America Region; United Nations Environmental Programme |
| 2006 | Member, NIEHS Metrics Experts Panel; Batelle |

74

May 2012

2006 -                      Member, Pennsylvania Economy League; Issues PA Advisory Committee
                            on Health Care

2007-2009                   Chair, Standing Committee on Risk Analysis Issues and Reviews,  National
                            Academies of Science, National Research Council

2007                        Member, Advisory Committee, United States Environmental Protection
                            Agency Nanotechnology Project.

2007- 2009                  Chair, Institute of Medicine Interest Group on Environmental and
                            Occupational Health and Toxicology

2007-                       Committee, International Society of Exposure Analysis Panel on Response
                            to Disasters

2008                        Invited Participant, Partnerships for Environmental Public Health, National
                            Institute of Environmental Health Sciences

2008                        Member, IOM EHSRT Working Group on Environmental Modeling

2008-                       Planning Committee, National Academies of Science Board on International
                            Scientific Organizations Symposium on Geosciences and Health

2008 – 2009                 Planning Committee, International Meeting on Benzene

2008-                       Member, Union of Concerned Scientists, Scientists and Economists' Call

2008                        Member, Society for Risk Analysis Awards Committee

2008-                       Member, Association for Environmental Studies and Sciences

2008                        Member, Commission's Advisory Committee on Pennsylvania's Public
                            Health Law.

2009                        Member, Israel Environment and Health Fund Visiting Committee

2009                        Participant, International Agency for Research on Cancer and U.S. National
                            Institute of Occupational Safety and Health Meeting on Research
                            Recommendations for Selected IARC-Classified Agents.

2009                        Chair, Planning Committee, and Conference Moderator; Allegheny County
                            Air Toxics Information Conference

2009                        Participant, Review of Human Carcinogens – Part F: Chemical Agents and
                            Related Occupations

2009                        Member, Union of Concerned Scientists, Subcommittee on Global Climate
                            Change (PA)

75

May 2012

| | |
|---|---|
| 2009- | Member, IOM EHSRT Working Group for Workshop on Curriculum Development |
| 2009- | Member, Planning Committee, Institute of Medicine (IOM) Interest Group on Environmental & Occupational Health, Toxicology (IG14) |
| 2009- | Member, Public Health Laws Study – Disease Prevention and Health Promotion Subcommittee, Commonwealth of PA Joint State Government Commission |
| 2009 | Chair, Biowatch and Public Health Surveillance.  Evaluating Systems for the Early Detection of Biological Threats.  Institute of Medicine and National Research Council of the National Academes |
| 2009-2010 | Member; NIEHS Deputy Director Search Committee |
| 2010 | Member, Planning Committee and Discussion Facilitator, IOM Roundtable on EHSRT Workshop of Reframing Environmental Health for the 21st Century; Session on "Extending Our Reach – Fostering Collaboration Across Domains of Environmental Health" |
| 2010 | Chair, United Nations Environmental Program Scoping Exercise on Emerging Environmental Issues for the UNEP Yearbook, Paris, May, 2010 |
| 2010- | Member, Regulation of Air Toxics in Allegheny County New Guidelines Proposal Committee |
| 2010- | Member, National Academy of Sciences Planning Committee for Workshop on Sustainability Linkages |
| 2010- | Member, National Academy of Sciences Roundtable, Sustainability in the Federal Government |
| 2010- | Member, Rand National Health Securities Strategy Subcommittees on Workforce and on Preparedness |
| 2011 - | Member, Advisory Committee, National conference on Science Policy and the Environment, Washington, DC January 18-20, 2012 |

## SERVICE (COMMUNITY RELATED)

## 1.  Service to Community-Based Organizations

| | |
|---|---|
| 2003 - | Member, Scientific Advisory Board, Group Against Smog and Pollution |

76

May 2012

| | |
|---|---|
| 2007- | Member, Environmental Committee, United Jewish Federation of Pittsburgh |
| 2007-2009 | Member, Advisory Board, Pittsburgh Schweitzer Fellows Program |
| 2012- | Member, Environmental Fellows Advisory Board, Pittsburgh Schweitzer Fellows Program |

## 2. Service to Government Agencies

| | |
|---|---|
| 2005 - | External Contributor, United Nations Environment Programme – Division of Early Warning and Assessment |

77