**NOTICE OF APPEARANCE - EXHIBIT "1"**

**NAME, ADDRESS, AND TELEPHONE NUMBER**
**[As to Economic and Property Damages Class Members]**

## EXHIBIT "1"

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 1. | 115 Metairie Road, LLC | 3164 Club Drive<br>Destin, FL 32550 | (850) 837-9212 cell | B - 1 |
| 2. | 121 Duval Company | 423 Front Street, 2nd Floor<br>Key West, FL 33040 | (305) 294-7905 wk<br>(954) 214-0254 cell | B - 2 |
| 3. | 126 Duval Company d/b/a Duval Group, Inc. | 423 Front Street, 2nd Floor<br>Key West, FL 33040 | (305) 294-7905 wk<br>(954) 214-0254 cell | B - 3 |
| 4. | 135 Duval Company | 423 Front Street, 2nd Floor<br>Key West, FL 33040 | (305) 294-7905 wk<br>(954) 214-0254 cell | B - 4 |
| 5. | 1704 21st Avenue, Ltd | 500 Capital of Texas<br>Highway North, Building 7<br>Austin, TX 78746 | (512) 329-6498 | B - 5 |
| 6. | 1900 Scenic 98, LLC | 3452 West Co. Highway, Unit 30A<br>Santa Rosa Beach, FL 32459 | (850) 974-8984 cell<br>(850) 267-3400 wk | B - 6 |
| 7. | 2028 Baygrove Road, LLC | 778 Scenic Gulf Drive, A-202<br>Miramar Beach, FL 32550 | (850) 699-9628 cell<br>(850) 699-9628 wk | B - 7 |
| 8. | 211 Duval Company | 423 Front Street, 2nd Floor<br>Key West, FL 33040 | (305) 294-7905 wk<br>(954) 214-0254 cell | B - 8 |
| 9. | 331 Water Sports, Inc. | 25 Bob Bo Lane<br>Santa Rosa Beach, FL 32459 | (850) 598-0095 cell<br>(850) 428-3313 wk | B - 9 |
| 10. | 407 Locksmiths, Inc. | 106 Kensington Circle<br>Panama City Beach, FL 32413 | (850) 960-2579 cell | B - 10 |
| 11. | 4140 Canal Street, LLC | 3164 Club Drive<br>Destin, FL 32550 | (850) 837-9212 cell | B - 11 |
| 12. | 420 Front Street, Inc. | 423 Front Street<br>Key West, FL 33040 | (954) 214-0254 | B - 12 |
| 13. | 423 Front Street Corporation d/b/a Harbour House Market | 423 Front Street<br>Key West, FL 33040 | (305) 216-5915 cell | B - 13 |
| 14. | 619 Duval Company | 423 Front Street, 2nd Floor<br>Key West, FL 33040 | (305) 294-7905 wk<br>(954) 214-0254 cell | B - 14 |
| 15. | 621 Key West Inc. | 503 Greene Street<br>Key West, FL 33040 | (305) 216-5915 | B - 15 |
| 16. | 654 Limo, Inc. | 221 Main Street<br>Destin, FL 32541 | (850) 974-9974 cell<br>(850) 654-5466 wk | B - 16 |
| 17. | 770 Magic Touch, LLC | 3850 Simms Street<br>Hollywood, FL 33021 | (954) 551-1551 cell | B - 17 |
| 18. | 777 Lucky Accessories, Inc. | 1226 N.W. 23rd Avenue<br>Ft. Lauderdale, FL 33311 | (954) 868-0252 hm<br>(954) 739-7030 wk | B - 18 |
| 19. | 9029 Jefferson LLC | 3164 Club Drive<br>Destin, FL 32550 | (850) 837-9212 cell | B - 19 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 20. | A & B Fuel, LLC | 700 Front Street, Suite 105 Key West, FL 33040 | (305) 294-4902 wk | B - 20 |
| 21. | A & B Lobster House, LLC (d/b/a Alonzo's) | 700 Front Street, Suite 105 Key West, FL 33040 | (305) 294-4902 wk | B - 21 |
| 22. | A & B Marina, LLC | 700 Front Street, Suite 105 Key West, FL 33040 | (305) 294-4902 wk | B - 22 |
| 23. | AA Irie Perfume, Inc. | 6851 West Sunrise Boulevard, Suite160 Plantation, FL 33313 | (954) 658-2951 cell (954) 587-0875 X 201 | B - 23 |
| 24. | AHF Royal Crest, LLC | 205 Brooks Street, Suite 201 Ft. Walton Beach, FL 32548 | (850) 664-6000x203 (850) 665-6000x207 | B - 29 |
| 25. | ATG Transportation, LLC | 302 Progress Road Auburndale, FL 33823 | (863) 551-4402 office (863) 287-0247 cell (863) 967-0636 wk | B - 54 |
| 26. | Action Gutter, Inc. | 22626 SE 60 Place Hawthorne, FL 32640 | (386) 227-8210 | B - 24 |
| 27. | Adams, Mark | 446 Admiral Court Destin, FL 32541 | (850) 650-8240 hm (850) 368-3656 cell (850) 244-7151 wk | B - 25 |
| 28. | Adem-Sanchez, Jorge Antonio | Garizurieta #2-302, Col. Centro Tuxpan Veracruz, Mexico | 783 83 4 92 22 hm 783 104 39 75 cell 783 83 4 67 82 wk | B - 26 |
| 29. | Aden, Matthew | 1321 S. 199 Street Omaha, NE 68130 | (215) 962-0316 | B - 27 |
| 30. | Aherne, John J. | 549 Seacrest Drive Panama City Beach, FL 32413 | (850) 896-3334 cell (850) 234-1111 wk | B - 28 |
| 31. | Alcala Jr., Martin C. | 618 Gap Creek Road, #38 Fort Walton Beach, FL 32548 | (850) 420-5567 cell (850) 269-1286 wk | B - 30 |
| 32. | Alkelai, Korin | 11703 Lighthouse Lane Panama City Beach, FL 32407 | (850) 960-0175 cell | B - 31 |
| 33. | All Aboard Megabite, LLC VoO | 932 Lake Drive Niceville, FL 32578 | (850) 376-8349 cell (850) 897-9032 hm | B - 32 |
| 34. | All Keys Welding, Inc. | 24326 Overseas Highway Summerland Key, FL 33042 | (305) 587-1978 cell | B - 33 |
| 35. | Alo Jewelers, Inc. | 5175 Overseas Highway Marathon, FL 33050 | (305) 304-2585 cell (305) 289-3245 home (305) 743-9383 work | B - 34 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 36. | Alo, Orlando | 5175 Overseas Highway<br>Marathon, FL 33050 | (305) 304-2585 cell<br>(305) 289-3245 hm<br>(305) 743-9383 wk | B - 35 |
| 37. | Alo, Sophia | 5175 Overseas Highway<br>Marathon, FL 33050 | (305) 304-2585 cell<br>(305) 289-3245 home<br>(305) 743-9383 work | B - 36 |
| 38. | American Tax Service | 3538 Beagles Street<br>Pensacola, FL 32514 | (863) 409-6478 cell<br>(850) 437-1010 wk | B - 37 |
| 39. | Anda, Scott | 11 Chatelaine Circle<br>S.E. Ft. Walton Beach, FL 32548 | (850) 368-0388 | B - 38 |
| 40. | Anderson, Dwayne C. d/b/a Xtreme Kustom Transport | 501 Crossland Street<br>Crestview, FL 32539 | (850) 685-8587 cell | B - 40 |
| 41. | Andrews Concrete & Hauling, LLC | 3219 Shady Grove Road<br>Vernon, FL 32462 | (850) 814-2977 wk | B - 41 |
| 42. | Andrews Masonary, LLC | P.O. Box 765<br>Vernon, FL 32462 | (850) 625-6777 cell<br>(850) 625-6776 hm | B - 42 |
| 43. | Andrews, Karen | 1301 Beck Avenue, Unit 48<br>Panama City, FL 32401 | (850) 221-6446 cell<br>(850) 497-9997 hm | B - 43 |
| 44. | Andrews, Sheri d/b/a S.E.A. Chase Watersports and Credit Card Processing | 721 Legion Drive<br>Destin, FL 32541 | (850) 502-0218 cell<br>(850) 650-0135 | B - 44 |
| 45. | Anthony, Randall & Donna | 9357 Ansley Lane<br>Brentwood, TN 37027 | (615) 843-2805 | B - 46 |
| 46. | Apple Tree Holdings of Key West, LLC d/b/a Heron House | 412 Frances Street<br>Key West, FL 33040 | (305) 292-3280 hm<br>(305) 923-3895 cell<br>(305) 296-4119 wk | B - 47 |
| 47. | Appleman, James | 405 W. Oak Avenue<br>Panama City, FL 32401 | (850) 230-5550 wk | B - 48 |
| 48. | Appraisal Group of North Florida, LLC | 103 St. Frances Street<br>Mexico Beach, FL 32456 | (850) 227-6478 cell<br>(850) 648-1034 hm<br>(850) 229-7111 wk | B - 49 |
| 49. | Armada Key West Limited Parthersh | 1510 S. Tuttle Avenue<br>Sarasota, FL 34239 | (941) 586-4626 cell<br>(941) 366-9573 wk | B - 50 |
| 50. | Armbruster, Rickey | 55 Woodland Bayou Drive<br>Santa Rosa Beach, FL 32459 | (850) 259-3406 cell<br>(850) 622-1120 hm | B - 51 |
| 51. | Aroma Island's Perfume & Cosmetics, Inc. | 6851 West Sunrise Boulvard, Suite 160<br>Plantation, FL 33313 | (954) 658-2951 cell<br>(954) 587-0875, X 201 | B - 52 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 52. | Aroma Scent of Style, Inc. | 6851 West Sunrise Boulevard, #160 Plantation, FL 33313 | (954) 685-2951 cell (954) 587-0875, x 201 | B - 53 |
| 54. | Authement-Dunnam, Susan d/b/a Destin Pilates Center | 2 Court Road Destin, FL 32541 | (850) 246-1680 | B - 56 |
| 55. | Autoworks of Destin, LLC | 221 Main Street Destin, FL 32541 | (850) 586-8890 cell (850) 837-6667 hm | B - 57 |
| 56. | B & R Towing, LLC | 13535 Timbercrest Road Fountain, FL 32438 | (850) 819-4352 cell (850) 722-6555 hm (850) 819-4352 wk | B - 58 |
| 57. | Babb, Kathryn H. | 172 Crestview Circle Ringgold, GA 30736 | | B - 59 |
| 58. | Babin, Bridget | 7245 Highway 44 Gonzalez, LA 70737 | (225) 937-4686 cell | B - 60 |
| 59. | Baccus Holdings, LLC | 50 Surf Song Lane, #101 Miramar Beach, FL 32550 | (917) 669-0809 cell (850) 269-2151 hm (850) 598-9000 cell Maria Sassano (850) 259-9313 Ron Cell | B - 61 |
| 60. | Bailey, Ronald W. | 2119 Lion Heart Drive Miamisburg, OH 45342 | (937) 847-8809 (937) 859-5034 | B - 62 |
| 61. | Baliveis, Sigalit | 10713 Front Beach Road Unit 1105 Panama City Beach, FL 32407 | (850) 832-8016 | B - 63 |
| 62. | Ballard, Kim | 509 E. Silveroak Drive Enterprise, AL 36330 | (334) 447-3247 | B - 64 |
| 63. | Banner Tire Key West, Inc. | 2312 N. Roosevelt Boulevard Key West, FL 33040 | (305) 296-6528 wk | B - 65 |
| 64. | Baran's Beach Holdings, LLC | 778 Scenic Gulf Drive, A-202 Miramar Beach, FL 32550 | (850) 699-9628 cell (850) 699-9628 wk | B - 66 |
| 65. | Barfield, Brian | 7232 Waverly Street Youngstown, FL 32466 | (850) 571-5492 cell (850) 381-4600 cell | B - 67 |
| 66. | Barfield, Stacey | 117 1/2 S. East Avenue Panama City, FL 32401 | (850) 745-1205 cell (850) 763-4318 | B - 68 |
| 67. | Barnacle Bay Partners, Ltd. | 7622 McElvey Road Panama City Beach, FL 32408 | (850) 832-7701 cell (850) 234-6112 wk | B - 69 |
| 68. | Bay Timber Co., Inc. | 623 Briggs lane Southport, FL 32409 | (850) 625-3491 cell (850) 265-9289 home (850) 625-4888 work | B - 70 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 69. | Bayhaven Enterprises, LC | 700 Front Street, Suite 105<br>Key West, FL 33040 | (305) 294-4902 wk | B - 71 |
| 70. | Bayshore Housing Corporation | 205 Brooks Street, Suite 201<br>Ft. Walton Beach, FL 32548 | (850) 664-6000x203<br>(850) 665-6000x207 | B - 72 |
| 71. | Baytowne Wharf Neighborhood Association | 9100 Baytowne Avenue<br>Suite 120<br>Miramar, FL 32550 | (850) 830-1262 cell<br>(850) 267-6261 hm | B - 73 |
| 72. | Beachworks, Inc. | 221 Main Street<br>Destin, FL 32541 | (850) 974-9974 cell<br>(850) 654-5466 wk | B - 74 |
| 73. | Beaver, Anthony James d/b/a<br>At Last Charters | 197 Durango Road, #5C<br>Destin, FL 32541 | (850) 865-2014 | B - 75 |
| 74. | Beavers, Richard | 1258 Beavers Road<br>Neuman, GA 30263 | (678) 776-9689 ell<br>(770) 583-2702 hm<br>(770) 396-3810 wk | B - 76 |
| 75. | Behr, Irina d/b/a<br>Perfect Moments Photography | 1515 No. County Highway 393<br>Santa Rosa Beach, FL 32459 | (850) 225-3871 cell | B - 77 |
| 76. | Bellenfant, Judy | 1511 Mississippi Avenue<br>Chattanooga, TN 37405 | (423)266-0579 hm<br>(423) 240-7472 | B - 78 |
| 77. | Belser, Bruce | 25 Bob Bo Lane<br>Santa Rosa, FL 32459 | (850) 598-0006 cell<br>(850) 428-3313 wk | B - 79 |
| 78. | Bernard, Russell | E9430 Munising Avenue<br>Condo Unit 3<br>Munising, MI 49862 | (906) 387-3516 | B - 81 |
| 79. | Beumer Enterprises, Inc. | 13880 Perdido Key Drive<br>Pensacola, FL 32507 | (850) 572-8441 cell<br>(850) 492-2111 hm<br>(850) 492-5462 wk | B - 82 |
| 80. | Beumer Living Trust | 11255 Seagldes Drive<br>Pensacola, FL 32507 | (850) 572-3434 cell<br>(850) 492-2111 hm<br>(850) 492-0446 wk | B - 83 |
| 81. | Beumer, Brenda | 13880 Perdido Key Drive<br>Pensacola, FL 32507 | (850) 572-8441 cell<br>(850) 492-2111 hm<br>(850) 492-5462 wk | B - 85 |
| 82. | Beumer, Brenda | 11255 Seagldes Drive<br>Pensacola, FL 32507 | (850) 572-8441 cell<br>(850) 492-2111 hm<br>(850) 492-5462 wk | B - 88 |
| 83. | Beumer, Brenda | 11255 Seagldes Drive<br>Pensacola, FL 32507 | (850) 572-8441 cell<br>(850) 492-5462 wk<br>(850) 492-2111 hm | B - 87 |
| 84. | Beumer, Brenda | 13880 Perdido Key Drive<br>Pensacola, FL 32507 | (850) 572-8441 cell<br>(850) 492-2111 hm<br>(850) 492-5462 wk | B - 84 |

|  | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 85. | Beumer, Brenda | 13880 Perdido Key Drive<br>Pensacola, FL  32507 | (850) 572-8441 cell<br>(850) 492-2111 hm<br>(850) 402-5462 wk | B - 86 |
| 86. | Beumer, Ted A. | 11228 Seaglades Drive<br>Pensacola, FL  32507 | (850) 492-5867 cell<br>(850) 492-1929 hm | B - 89 |
| 87. | Big Easy Media, LLC | 3164 Club Drive<br>Destin, FL  32550 | (850) 837-9212 cell | B - 90 |
| 88. | Big Pine Key Fishing Lodge, Inc. | 33000 Overseas Highway<br>Big Pine Key, FL  33043 | (305) 587-7550 cell<br>(305) 872-9306 work | B - 91 |
| 89. | Bikini Beach Motel, Inc. | 1101 Front Beach Road<br>Panama City Beach, FL  32407 | (850) 234-3392 wk<br>(850) 832-5905 cell John | B - 92 |
| 90. | Blackburn, Phillip | 128 Mooney Road<br>Fort Walton Beach, FL  32547 | (850) 461-3558 cell | B - 93 |
| 91. | Blackmer, Mark | 21194 Daughtery Road<br>Long Beach, MS  39560 | (228) 297-7765 cell<br>(228) 452-4852 wk | B - 94 |
| 92. | Blackmer, Mark d/b/a Blackmer Equipment, LLC | 21194 Daughtery Road<br>Long Beach, MS  39560 | (228) 297-7765 cell<br>(228) 452-4852 wk | B - 95 |
| 93. | Blue Horizon Lodge, Inc. | 19016 Front Beach Road<br>Panama City Beach, FL  32413 | (850) 234) 8123 wk<br>(850) 832-8890 cell | B - 96 |
| 94. | Bobby, Nicholas | 412 3rd Ave SE<br>Aberdeen, SD  57401 | (850) 238-9885 cell | B - 98 |
| 95. | Bond & Associates, Inc. | 621 N. Tyndall Parkway<br>Panama City, FL  32404 | (850) 814-6812 cell<br>(850) 747-1187 wk | B - 99 |
| 96. | Bond, Charles M. | 2717 Talon Court<br>Panama City, FL  32405 | (850) 814-6812 cell<br>(850) 747-1187 wk<br>(850) 640-1007 hm | B - 100 |
| 97. | Botteri, Randy | 2240 Harbor Drive<br>Marathon, FL  33050 | (305) 360-1497 cell<br>(305) 743-8091 hm<br>(305) 743-5929 wk | B - 101 |
| 98. | Bray, Emory | 167 Greensville Street<br>Newman, GA  30263 | (404) 473-9000 | B - 102 |
| 99. | Brayman, Robert C. | 5050 Overseas Highway<br>Marathon, FL  33050 | (305) 395-0478 cell<br>(305) 743-5929 wk<br>(305) 289-1688 hm | B - 103 |
| 100. | Braza Lena of Florida, LLC | 419-421 Caroline Street<br>715 East Hillsboro Boulevard, 1st Floor<br>Key West<br>Deerfield Beach, FL  0 | (954) 439-0090 cell<br>(954) 735-0277 wk | B - 104 |
| 101. | Breen, Charles and Sally | 4012 West 24 Court<br>Panama city, FL  32405 | (850) 866-3914 cell | B - 105 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 102. | Brown, David d/b/a Capt. Dave's Dolphin Tours | 111 Razz Way Panama City Beach, FL 32408 | (850) 596-2242 | B - 106 |
| 103. | Buehner-Fry, Inc. d/b/a Navis | 389 SW Scalehouse Court Suite 100 Bend, OR 97702 | (541) 617-2933 wk (541) 617-2972 fax | B - 107 |
| 104. | Builders Choice Cabinets, Inc. | 35 7th Avenue Shalimar, FL 32579 | (850) 582-5996 cell (850) 651-8657 hm (850) 582-5996 wk | B - 108 |
| 105. | Busato, Joseph | 909 E. North Street Itasca, IL 60143 | | B - 109 |
| 106. | C & C Holdings, LLC | P.O. Box 611191 Rosemary Beach, FL 32461 | (850) 499-7828 cell | B - 110 |
| 107. | CES Destin LLC d/b/a Graffiti & The Funky Blues Shack | Home - 301 Holly Street Restarant- 707 Harbor Boulevard Destin, FL 32541 | (850) 259-5947 cell (850) 424-6650 wk (850) 654-1765 hm | B - 126 |
| 108. | Cagle, Susan S. | 3802 Knights Bridge Road Linburn, GA 30047 | | B - 111 |
| 109. | Callaway Manor Apartments, Ltd | 1250 24th Street, NW Washington, DC 20037 | (202) 431-6971 cell (202) 223-8515 (202) 775-0378 | B - 112 |
| 110. | Canam Associates LLC | 896 Shore Drive Miramar Beach, FL 32550 | (850) 598-0285 | B - 113 |
| 111. | Cantrell, Greg | 1639 Medical Center Parkway, Suite 200 Murfreesboro, TN 37129 | (615) 895-8623 w (601) 917-4500 cell | B - 114 |
| 112. | Caribee Boat Sales & Marina, Inc. | P.O. Box 1029 Islamorada, FL 33036 | (305) 481-5556 cell (305) 664-3431 wk (305) 664-2487 hm | B - 115 |
| 113. | Carpenter for Life, Inc. | 55 Woodland Bayou Drive Santa Rosa Beach, FL 32459 | (850) 259-3406 cell (850) 622-1120 hm | B - 116 |
| 114. | Cartaya Commercial Company, LLC | 11161 E. SR 70, Suite 110-135 Lakewood Ranch, FL 34202 | (954) 394-1990 cell (305) 654-2296 wk | B - 117 |
| 115. | Carter, Eugena D. | 1808 Tsuga Way, Apt. G Fort Walton Beach, FL 32547 | (850) 217-2250 cell | B - 118 |
| 116. | Carter, Rickey Dean d/b/a Paradise Adventures, LLC | 4802 51st Street West #1422 Bradenton, FL 34210 | (941) 545-6567 cell (941) 209-3099 hm | B - 119 |
| 117. | Casey Jr., William T. | 136 N. Fairground Street Marietta, GA 30060 | | B - 120 |
| 118. | Cauble, Douglas | P.O. Box 806 Nashville, IN 47448 | (812) 988-6805 | B - 121 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 119. | Celebrity of Clearwater, Inc. d/b/a Flippers | 1640 N.W. 101 Way Plantation, FL 33322 | (954) 557-5833 cell (954) 741-1505 wk | B - 122 |
| 120. | Celebrity of San Marco, Inc. | 1640 N.W. 101 Way Plantation, FL 33322 | (954) 873-8246 cell (954) 741-1505 wk | B - 123 |
| 121. | Celebrity of Sand Key, Inc. | 1640 N.W. 101 Way Plantation, FL 33322 | (954) 873-8246 cell (954) 741-1505 wk | B - 124 |
| 122. | Celico, Joseph G. d/b/a Celico Custom Builders, Inc. | 1073 Harbour Wood Drive Punta Gorda, FL 33983 | (941) 380-0952 cell (941) 255-1340 wk (941) 627-4877 hm | B - 125 |
| 123. | Chanpaul, Inc. | 2851 NE 8 Street Pompano Beach, FL 33062 | 954-593-8620 cell (954) 249-8569 cell (954) 941-6215 wk (954) 785-6430 fax | B - 127 |
| 124. | Charter Boat Lil' Stasia LLC | 111 Indian Bayou Drive Destin, FL 32540 | (850) 420-7993 | B - 128 |
| 125. | Chen, Ying | 13800 Panama City Beach Parkway Suite 101D Panama City Beach, FL 32407 | (850) 257-6332 hm (646) 479-0245 cell (850) 249-3663 wk | B - 129 |
| 126. | Chianyai, LLC d/b/a Thai Life Floating Restaurant | P.O. Box 2697 Key West, FL 33045 | (305) 296-9907 wk (305) 394-2277 cell | B - 130 |
| 127. | Chicola, Ronald | 829 Simmons Road Ruston, LA 71270 | (318) 245-7326 | B - 131 |
| 128. | Chokoloskee Island Outfitters, Inc. | PO Box 172 Chokoloskee, FL 34138 | (239) 631-9741 cell (239) 695-2286 hm (239) 695-2286 wk | B - 132 |
| 129. | Chop Stix at Santa Rosa, Inc. | 446 Loblolly Bay Santa Rosa Beach, FL 32459 | (850) 267-2555 fax (850) 424-6987 hm (850) 622-2726 wk (917) 545-7184 cell | B - 133 |
| 130. | Christian-Francis, Inc. | P.O. Box 370595 Miami, FL 33137 | (305) 519-6546 | B - 134 |
| 131. | Christopher Kevin Davis, P.A. d/b/a A Affordable Health & Dental Insurance | 290 Tequesta Drive Destin, FL 32541 | (850) 259-7108 cell (850) 654-0515 home (850) 417-8410 wk | B - 135 |
| 132. | City Seafood & Produce, LLC | 1901 St. Andrews Boulevard Panama City, FL 32405 | (850) 527-4961 cell (850) 481-0550 wk | B - 136 |
| 133. | Claude Perry Enterprises, LLC | 732 Harbor Boulevard Destin, FL 32541 | (850) 837-6376 hm (850) 865-1063 cell (850) 865-1063 wk (850) 837-3691 fax | B - 137 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 134. | Clearwater Marine Enterprises, Inc. | 836 Island Way Clearwater, FL  33767 | (727) 410-8600 cell (727) 410-1000 cell (727) 447-0690 hm (727) 446-7666 wk | B - 138 |
| 135. | Clements, Melissa | 778 Scenic Gulf Drive, A-202 Miramar Beach, FL  32550 | (850) 699-9628 cell (850) 699-9628 wk | B - 139 |
| 136. | Cleveland Technologies, Inc. | P.O. Box 9199 Panama City Beach, FL  32417 | (850) 502-1559 cell | B - 140 |
| 137. | Coastal Printing Services, Inc. | P.O. Box 18889 Panama City Beach, FL  32417 | (850) 233-0509 wk (850) 819-4970 cell | B - 141 |
| 138. | Cobble, Brad | 4 Pahokee Lane Destin, FL  32541 | (850) 368-5332 cell (850) 654-4773 hm | B - 142 |
| 139. | Cohen, Shlomo | 614 Cambridge Avenue NE Fort Walton Beach, FL  32547 | (850) 217-2238 cell (850) 244-7206 wk | B - 143 |
| 140. | Cohen, Stephen Sr. & Jr. d/b/a Pensacola Crab Company Corp. | 301 Ehrmann Street Pensacola, FL  32507 | (850)698-4041cell (850)712-5608 cell | B - 144 |
| 141. | Cohen, Zadok | 1101 N.W. 106 Avenue Plantation, FL  33322 | (954) 232-0023 cell (954) 382-4939 hm (954) 374-1169 wk | B - 145 |
| 142. | Cole, William J. | 4081 Indian Bayou North Destin, FL  32541 | (850) 543-8314 cell (850) 650-2937 home (800) 277-0801 work | B - 146 |
| 143. | Colorado Boxed Beef Co. | 302 Progress Road Auburndale, FL  33823 | (863) 551-4402 office (863) 287-0247 cell (863) 967-0636 wk | B - 147 |
| 144. | Combs, Victoria | 124 Garden Street Santa Rosa Beach, FL  32459 | (850) 570-0270 cell (850) 267-0582 wk | B - 148 |
| 145. | Commodore Sales & Rental Corporation | 409 Beth Street Panama City Beach, FL  32407 | (850) 235-8894 hm (850) 814-2201 cell (850) 234-8699 wk (850) 230-9770 fax | B - 149 |
| 146. | Comtois, Claude | 205 Hickory Street Freeport, FL  32439 | (850) 830-1262 cell (850) 897-0212 home (850) 267-6261 work | B - 150 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 147. | Cook, Sharon | 11236 Seaglades Drive Pensacola, FL 32507 | (850) 221-4601 cell (850) 491-0406 wk (850) 492-1555 hm | B - 151 |
| 148. | Cook, Sharon | 11236 Seaglades Drive Pensacola, FL 32507 | (850) 221-4601 cell (850) 491-0406 wk (850) 492-1555 hm | B - 152 |
| 149. | Cool Wave, Inc. | 401 Megan Court East Savannah, GA 31405 | (912) 507-2979 cell (912) 355-2973 hm | B - 153 |
| 150. | Coral City Holdings Inc | 6822 22nd Avenue North #152 St. Petersburg, FL 33710 | 727-543-7329 | B - 154 |
| 151. | Cordova Community Facilities Corporation | 205 Brooks Street, Suite 201 Ft. Walton Beach, FL 32548 | (850) 664-6000x203 Michael Kent - Pres. (850) 665-6000x207 Jennifer Fillmore Controller | B - 155 |
| 152. | Cottages on the Green, LLC | 1 Doug Ford Drive P.O. Box 8039 Pensacola Meridian, FL MS 0 | (615) 217-7577 (601) 917-4500 (615) 390-1828 (850) 974-8841 (601) 934-1353 | B - 157 |
| 153. | Crawford, Jeff | 8821 Waynell Court Navarre, FL 32566 | (850) 217-0173 cell (850) 936-6782 hm (850) 864-4527 wk | B - 158 |
| 154. | Creative Gems, Inc. | 2195 Jenks Avenue, Suite A Panama City, FL 32405 | (850) 625-3275 cell (850) 215-8231 hm (850) 215-7536 wk | B - 159 |
| 155. | Cross, Dennis | 1800 Glencoe Road Lynn Haven, FL 32444 | (850) 625-7154 cell (850) 265-4258 hm | B - 160 |
| 156. | Cross, Jordan A. | 718 Fernwood Way Panama City, FL 32404 | (850) 625-7153 cell (850) 874-8527 home | B - 161 |
| 157. | Crowson Group Holdings, LLC & Tennessee Investors Holdings, LLC | 1 Doug Ford Drive P.O. Box 8039 Pensacola Meridian, FL | (615) 217-7577 (601) 917-4500 (615) 390-1828 (850) 974-8841 | B - 162 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 158. | Crowson, Thomas | P.O. Box 8039<br>Meridian, MS  39303 | (615) 217-7577<br>(601) 917-4500<br>(615) 390-1828<br>(850) 974-8841 | B - 163 |
| 159. | Crowson, Thomas | 1 Doug Ford Drive<br>P.O. Box 8039<br>Pensacola<br>Meridian, FL | (615) 217-7577<br>(601) 917-4500<br>(615) 390-1828<br>(850) 974-8841 | B - 164 |
| 160. | Crowson, Thomas | P.O. Box 8039<br>Meridian, MS  39303 | (615) 217-7577<br>(601) 917-4500<br>(615) 390-1828<br>(850) 974-8841 | B - 165 |
| 161. | Crowson, Thomas | P.O. Box 8039<br>Meridian, MS  39303 | (615) 217-7577<br>(601) 917-4500<br>(615) 390-1828<br>(850) 974-8841 | B - 166 |
| 162. | Crystal Bay Pools LLC | 11833 Overseas Highway<br>Key Largo, FL 33050 | (586) 322-1793 cell<br>(248) 644-4775 home<br>(305) 743-2444 work | B - 167 |
| 163. | Culotta, James and Kathleen | 1751 Goldenrod Avenue<br>Baton Rouge, LA  70808 | (225) 939-1221 cell<br>(225) 383-4150 hm | B - 169 |
| 164. | Curtis Family Collectively | P.O. Box 1531<br>Tampa, FL  33601 | (813) 690-4117 cell<br>(813) 273-4200 | B - 170 |
| 165. | Custom Rod & Reel of Lighthouse Point, Inc. | 1835 NE 25 Street<br>Lighthouse Point, FL  33064 | (954) 415-2670 cell<br>(954) 781-5600 wk<br>(954) 943-5623 hm | B - 171 |
| 166. | D & R Drywall, LLC | 1800 Glencoe Road<br>Lynn Haven, FL  32444 | (850) 625-7154 cell<br>(850) 265-4258 hm | B - 172 |
| 167. | D&M Used Cars, Inc. d/b/a Davis Mobile Homes | PO Box 984<br>Panama City, FL  32402 | (850) 832-7725 cell<br>(850) 913-8423 home<br>(850) 763-8757 work | B - 173 |
| 168. | D'Asign Group, Inc. | 11500 Overseas Highway<br>Marathon, FL 33050 | | B - 175 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 169. | DB of Ocean Drive Enterprises, Inc. | 10401 NW 53 Street Sunrise, FL  33351 | (561) 306-7739 cell (954) 741-1505 wk | B - 184 |
| 170. | DK Embroidery, Inc. | 10164 NW 47 Street Sunrise, FL  33351 | (954) 742-9400 | B - 193 |
| 171. | DK Enterprises of America d/b/a District 7 | 10164 NW 47 Street Sunrise, FL  33351 | (954) 742-9400 | B - 194 |
| 172. | Dahl, Wayne E. | 5664 East Highway 98 Panama City, FL  32404 | (612) 790-0911 cell (850) 215-4078 hm (763) 512-5000 wk | B - 174 |
| 173. | David Lewis Roofing Company | 1406 Minnesota Avenue Lynn Haven, FL  32444 | (850) 624-2066 cell Ann (850) 527-0248 cell David (850) 265-6023 wk | B - 176 |
| 174. | David Perry d/b/a D & R Wholesale, LLC | 321 Snapper Drive Destin, FL  32541 | (850) 259-7572 cell | B - 177 |
| 175. | David, Haim | 221 Main Street Destin, FL  32541 | (850) 974-9974 cell (850) 654-5466 wk | B - 178 |
| 176. | Davidson, Rob | 1815 Satellite Boulevard, Suite 502 Duluth, GA  30097 | (404) 229-5006 | B - 179 |
| 177. | Davis Properties of NW Florida, Inc. | P.O. Box 4662 Santa Rosa Beach, FL  32459 | (850) 585-5420 cell (850) 231-5082 hm (850) 231-2025 | B - 180 |
| 178. | Davis, Christopher Kevin | 290 Tequesta Drive Destin, FL  32541 | (850) 259-7108 cell (850) 654-0515 home (850) 417-8410 wk | B - 181 |
| 179. | Davis, Tony J. | PO Box 593 Destin, FL  32541 | (850) 259-6900 | B - 182 |
| 180. | Davis-Nunnery Industries, LLC | 349 Honey Cove Court Fort Walton Beach, FL  32548 | (850) 243-7161 | B - 183 |
| 181. | Debrowski, Joseph | 12400 Hillman Drive Palm Beach Garden, FL  33410 | (561) 644-8967 | B - 185 |
| 182. | December, Chris and Stephanie | 2421 88 Ave N.E. Bellevue, WA  98004 | (425) 455-4705 hm (206) 790-4561 cell (425) 269-8260 cell | B - 186 |
| 183. | Deep Splash, Inc. | 516 S. Alister Street Port Aransas, TX  78373 | (361) 749-2444 wk (954) 235-6335 cell | B - 188 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 184. | Destin Starfish LLC | 3504 Lake Palourde Drive<br>Harvey, LA  70058 | (504) 367-0775 hm<br>(504) 343-1743 cell | B - 189 |
| 185. | Diehl, Louis Chris | 4830 Surf Drive<br>Panama City Beach, FL  32408 | (850) 896-1488 cell<br>(850) 235-2639 hm | B - 190 |
| 186. | Diehl, Teresa | 4830 Surf Drive<br>Panama City Beach, FL  32408 | (850) 896-1488 cell<br>(850) 235-2639 hm | B - 191 |
| 187. | Dinkins Properties, LLC | 3164 Club Drive<br>Destin, FL  32550 | (850) 837-9212 cell | B - 192 |
| 188. | Do It, LLC | 409 Highway 98 E<br>Destin, FL  32541 | (850) 259-6057 hm<br>(850) 837-4644 wk<br>(954) 290-1434 cell<br>(954) 739-0754<br>(850) 624-5722 | B - 195 |
| 189. | Doane, Ngoc Anh T. | 408 Wahoo Road<br>Panama City Beach, FL  32408 | (850) 774-3791 cell<br>(850) 236-4274 wk | B - 196 |
| 190. | Dobbs, Janice B. | 2071 Lost Mountain Road SW<br>Powder Springs, GA  30127 | (770) 354-2318 cell<br>(770) 943-5588 hm | B - 197 |
| 191. | Dong, Wei Tong | 13800 Panama City Beach Parkway<br>Suite 101D<br>Panama City Beach, FL  32427 | (646) 479-0245 cell<br>(850) 249-3690 hm<br>(850) 249-3663 wk | B - 198 |
| 192. | Donham, Fred | 837 Bresslyn Road<br>Nashville, TN  37205 | (615) 916-0446 cell<br>(615) 356-5212 hm<br>(615) 259-2211 wk | B - 199 |
| 193. | Double D Charters, Inc. | 16486 SW 70 Street<br>Pembroke Pines, FL  33331 | (954) 805-8231 cell<br>(954) 680-5004 hm<br>(954) 805-8231 wk | B - 201 |
| 194. | Dove, Craig | 10086 Woodlawn Drive<br>Portage, MI  49002 | (269) 323-1663 | B - 202 |
| 195. | Drabczuk. Randall | 506 Vulpes Sanctuary Loop<br>Crestview, FL  32536 | (850) 974-3332 cell<br>(850) 682-4462 hm<br>(850) 862-4488 wk | B - 203 |
| 196. | Droen, Richard | 3020 135 Avenue, N.E.<br>Ham Lake, MN  55304 | (651) 336-4593 | B - 204 |
| 197. | Dude-N-Brah, Inc.<br>d/b/a Helen Back Café | 114 Amberjack Drive<br>Fort Walton Beach, FL  32548 | (850) 582-6996 | B - 205 |
| 198. | Dufault, Arthur and Ann | 5811 Sand View Drive<br>Pensacola, FL  32507 | (850) 377-0988 cell | B - 206 |
| 199. | Dumala & Son Paving Contractors, Inc. | P.O. Box 2388<br>Pinellas Park, FL  33780 | (727) 736-3816 hm<br>(727) 455-9369 cell<br>(727) 391-2269 wk | B - 207 |
| 200. | Dumala, Joseph and Sandra | 478 Orkney Court<br>Dunedin, FL  34698 | (727) 455-9369 cell<br>(727) 736-3816 hm | B - 208 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 201. | Dumala, Sandra & Eckert, Christy | 478 Orkney Court Dunedin, FL  34698 | (727) 459-9580 cell (727) 736-3816 hm | B - 209 |
| 202. | Dunlap. Vicki L. | 1120 Peperidge Drive Pensacola, FL 32504 | (850) 712-7696 cell (850) 479-2496 hm (850) 477-6860 wk ext. 252 | B - 210 |
| 203. | Duval Group, Inc. | 423 Front Street - 2nd Floor Key West, FL 33040 | (954) 214-0254 cell (305) 294-7905 wk | B - 211 |
| 204. | Décor Design Center, Inc. | 14110 Perdido Key Drive Pensacola, FL | (850) 221-4601 (850) 571-8441 (850) 491-0406 (850) 492-5462 | B - 187 |
| 205. | EM Leasing International, LLC | P.O. Box 1631 Destin, FL  32540 | (850) 642-6500 cell | B - 215 |
| 206. | Early, Sandy D. | 1425 Bayshore Drive Niceville, FL  32578 | (850) 585-5910 cell (850) 678-1945 hm (850) 650-5798 wk | B - 212 |
| 207. | East Pass Towers Condominium Association, Inc. | 205 Brooks Street, Suite 201 Ft. Walton Beach, FL 32548 | (850) 664-6000x203 (850) 665-6000x207 | B - 213 |
| 208. | Edmonds, James III Trust | 12954 Mandrin Road Jacksonville, FL  32223 | (904) 737-9322 wk (904) 268-9253 hm (904) 759-9309 cell | B - 214 |
| 210. | Emerald Coast Associates, Inc. | 179 C.R. 393 South Santa Rosa Beach, FL 32459 | (850) 830-4936 cekk (850) 622-3274 hm (850) 267-0473 wk | B - 217 |
| 211. | Emerald Coast Development & Consulting, Inc. | 263 Laird Circle Panama City Beach, FL  32408 | (850) 774-5061 cell (850) 249-5665 wk | B - 218 |
| 212. | Emerald Coast Housing II, Inc. | 205 Brooks Street, Suite 201 Ft. Walton Beach, FL 32548 | (850) 664-6000x203 (850) 665-6000x207 | B - 219 |
| 213. | Emerald Gulf Construction, LLC | 4012 West 24 Court Panama City, FL  32405 | (850) 866-3914 cell | B - 220 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 214. | Enrichment of Life, LLC | 206 Berry Road 12157 Linebaugh Ave. #391 Pensacola Tampa, FL  0 | (850) 698-9341 | B - 222 |
| 215. | Ensley Square, LLC | 1311 Forestedge Boulevard Oldsmar, FL  34677 | (727) 480-2405 cell (727) 781-3434 hm | B - 223 |
| 216. | Entrust New Directions IRA | 1070 W. Century Drive Suite 101 Miramar Beach, FL  32550 | (850) 699-9628 | B - 224 |
| 217. | Equity Trust Company Custodian FBO Debra Haselschwerdt IRA | 5406 Heywerd Square Place Marietta, GA  30068 | (770) 641-8343 hm (404) 915-7098 cell (770) 641-8504 wk | B - 225 |
| 218. | Esus, Inc. | 1650 N.W. 23rd Avenue, Bay A Ft. Lauderdale, FL  33311 | (954) 342-6046 cell (954) 777-9595 wk | B - 226 |
| 219. | Evans, Larry and Dianna | 255 Broadmoor Drive Fayetteville, GA  30215 | (770) 412-2211 cell (770) 228-5530 wk | B - 227 |
| 220. | Executive Adventures, LLC | 2120 Range Road Clearwater, FL  33765 | (727) 639-4902 cell (727) 631-0072 wk (727) 450-1542 wk | B - 228 |
| 221. | Exist, Inc. | 1650 N.W. 23 Avenue, Bay A Ft. Lauderdale, FL  33311 | (954) 868-0252 hm (954) 739-7030 wk | B - 229 |
| 222. | Farbman, Samuil | 1096 Scenic Gulf Drive, Unit 1209 Destin, FL  32550 | (850) 368-1927 cell | B - 230 |
| 223. | Farmer, Boyd | 4425 Thomas Drive, #504 3900 N. Main Street,#320 Panama City Beach Racine, FL | | B - 231 |
| 224. | Felisimino, Arlene | 2306 Pine Heights Drive NE Atlanta, GA  30324 | (678) 773-3296 | B - 232 |
| 225. | Ferrell, Robert B. | 697 Champion Oak Circle Havana, FL  32333 | (850) 539-5752 | B - 233 |
| 226. | Fin Master, Inc. | 5050 Overseas Highway Marathon, FL  33050 | (305) 395-0478 cell (305) 743-5929 wk (305) 289-1688 hm | B - 234 |
| 227. | Finch, Rick | 1209 Maldonado Drive Pensacola, FL  32561 | (850) 512-9796 | B - 235 |
| 228. | Fisher, Robert | 14259 Perdido Key Drive, Unit 2C Pensacola, FL  32507 | (850) 308-5964 hm | B - 236 |
| 229. | Fitzpatrick, Nelson | 1020 Saratoga Court Braselton, GA  30517 | | B - 237 |
| 230. | Fitzsimmons, Joan | 117 Calle de Santiago Pensacola, FL  32502 | (850) 501-5719 cell (850) 435-1149 hm | B - 238 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 231. | Fitzsimmons, Paul | 117 Calle de Santiago<br>495 Ilam Road, Bryndwr 8052<br>Pensacola<br>Christchurch, FL<br>New Zealand  32502 | 011-64-33519586 | B - 239 |
| 232. | Floorida Floors, Inc. | 7118 Melissa Elaine Drive<br>Panama City, FL  32405 | (850) 441-6198 cell<br>(850) 249-6365 hm<br>(850) 481-3360 | B - 240 |
| 233. | Florida Aerocharter,<br>Inc. dba Air Key West | 5450 MacDonald Avenue, #4<br>Key West, FL 33040 | 305-923-4033 | B - 241 |
| 234. | Florida Gift Shop, Inc. | 10164 NW 47 Street<br>Sunrise, FL  33351 | (954) 742-9400 | B - 242 |
| 235. | Florida Marina Clubs,<br>LLC | 1500 Colonial Blvd. Suite 103<br>Ft. Myers, FL  33907 | (239) 272-9298 | B - 243 |
| 236. | Floridian Construction<br>& Development<br>Company, Inc. | P.O. Box 2412<br>Santa Rosa Beach, FL  32459 | (850) 305-9580 cell<br>(850) 654-0930 wk<br>(850) 278-6288 hm | B - 244 |
| 237. | Florigan Fish LLC | 350 N. Main Unit 801<br>Royal Oak, MI  48067 | (586) 322-1793 cell<br>(248) 644-4775 home<br>(305) 743-2444 work | B - 245 |
| 238. | Florigan Marina LLC | 350 N. Main Unit 801<br>Royal Oak, MI  48067 | (586) 322-1793 cell<br>(248) 644-4775 home<br>(305) 743-2444 work | B - 246 |
| 239. | Floyd, Sidney Rapheal<br>Jr | 22626 SE 60 Place<br>Hawthorne, FL  32640 | (386) 227-8210 | B - 247 |
| 240. | Forbes, Allison | 21 Talon Court<br>Santa Rosa Beach, FL  32459 | (850) 699-0068 cell | B - 248 |
| 241. | Foundation Financial<br>Services, Inc. | 3999 Commons Drive West<br>Suite H<br>Destin, FL  32541 | (850) 582-2351 cell<br>(850) 650-0304 wk | B - 249 |
| 242. | Fox Garden<br>Apartments, Ltd | 1250 24th Street, NW<br>Washington, DC  20037 | (202) 431-6971 cell<br>(202) 223-8515<br>(202) 775-0378 | B - 250 |
| 243. | Fox Manor<br>Apartments, Ltd. | 1250 24th Street, NW<br>Washington, DC  20037 | (202 431-6971 cell<br>(202) 223-8515<br>(202) 775-0378 | B - 251 |
| 244. | Freeman, Jeffrey B. | 5040 Rosedown Place<br>Roswell, GA  30076 | (404) 520-6780 | B - 252 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 245. | Freshink, LLC | 2000 West Indiana Avenue<br>Midland, TX  79701 | (432) 853-6060 cell<br>(850) 890-8451 hm<br>(850) 215-0009 wk | B - 253 |
| 246. | Frisky-Nineteen, LLC | 383 N.E. 2nd Avenue<br>Hallandale Beach, FL  33009 | (954) 965-4477<br>ext. 212 | B - 254 |
| 247. | Fulton Contruction, LLC | 330 Wimico Circle<br>Destin, FL  32541 | (850) 246-0777 cell | B - 255 |
| 248. | Fulton, Robert L. | 330 Wimico Circle<br>Destin, FL  32541 | (850) 255-3474 cell | B - 256 |
| 249. | Fulton, Robert T. | 330 Wimico Circle<br>Destin, FL  32541 | (850) 246-0777 cell | B - 257 |
| 250. | GCS Bay FL, LLC | P.O. Box 18005<br>Panama City Beach, FL  32417 | (850) 866-9087 cell | B - 263 |
| 251. | GG 26, Inc.d/b/a Gift Shop | 423 Front Street<br>Key West, FL  33040 | (954) 214-0254 cell | B - 264 |
| 252. | GJC International of Florida, Inc. | 6761 W. Sunrise Boulevard, Suite 14<br>Plantation, FL  33313 | (917) 561-1333 cell<br>(561) 417-8753 hm<br>(954) 581-4646 wk | B - 266 |
| 253. | Gaddie Marine, Inc. | 106 Camelot Circle<br>Panama City, FL  32405 | (850) 832-7755 cell<br>(850) 527-6945 hm<br>(850) 763-8268 wk | B - 258 |
| 254. | Galleon Marina Rental and Management, LLC | 1510 S. Tuttle Avenue<br>Sarasota, FL  34239 | (941) 586-4626 cell<br>(941) 366-9573 work | B - 259 |
| 255. | Galleon Properties, Inc. | 1510 S. Tuttle Avenue<br>Sarasota, FL  34239 | (941) 586-4626 cell<br>(941) 366-9573 work | B - 260 |
| 256. | Game Palace, Inc. | 171 Hillendale Road<br>Gray, TN  37615 | (423) 477-7037 hm<br>(423) 677-9811 cell<br>(423) 483-8837 Gary Sanders | B - 261 |
| 257. | Gatewood, Patsy | 148 Sea Grass Way<br>Panama City, FL  32407 | (850) 499-5011 cell | B - 262 |
| 258. | Gilligan, George J. | 145 Twin Lake Drive<br>Double Oak, TX  75077 | (817) 501-7744 cell<br>(817) 430-1310 hm | B - 265 |
| 259. | Glass, Delmer | 623 Briggs Lane<br>Southport, FL  32409 | (850) 625-4888 cell<br>(850) 265-9289 hm | B - 267 |
| 260. | Glib Enterprises, LLC d/b/a Gulf Beach Auto Sales | 3304 Gulf Beach Highway<br>Pensacola, FL  32507 | (850) 377-4637 | B - 268 |
| 261. | Global Southern, LLC | P.O. Box 611191<br>Rosemary Beach, FL  32461 | (850) 499-7828 cell | B - 269 |
| 262. | Gollinger, John, Dec'd<br>Gollinger, Lola | 502 W. Superior<br>Munising, MI  49862 | (906) 387-2847 | B - 270 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 263. | Gonzo, Patti | 508 Hillview Circle<br>Crestview, FL 32536 | (850) 582-6353 cell<br>(850) 398-8266 hm | B - 271 |
| 264. | Graham, Willie | 3634 T Street<br>Panama City, FL 32404 | (850) 381-7335 cell<br>(850) 640-2414 hm | B - 272 |
| 265. | Gray, Cody C. | P.O. Box 476<br>Destin, FL 32540 | (850) 259-4664 cell<br>(850) 837-8677 hm | B - 273 |
| 266. | Great Fish Company | 302 Progress Road<br>Auburndale, FL 33823 | (863) 551-4402 office<br>(863) 287-0247 cell<br>(863) 967-0636 wk | B - 274 |
| 267. | Great Panes Glass Company, Inc. | 898 Highway 83-A<br>Freeport, FL 32439 | (850) 368-9312 cell<br>(850) 835-5125 hm | B - 275 |
| 268. | Greater Key West Chamber of Commerce, Inc. | 510 Greene Street<br>1st Floor<br>Key West, FL 33040 | (305) 294-5988<br>(305) 294-2587 | B - 276 |
| 269. | Green Acres Development, LLC | 82 Driftoak Circle<br>The Woodlands, TX 77381 | (201) 637-9505 cell<br>(936) 271-4989 wk | B - 277 |
| 270. | Green, Carline | 8701 Trolley Cove<br>Montgomery, AL 36116 | (334) 279-0625 | B - 278 |
| 271. | Greenberg, Stewart and Kathy | 9585 Havenhill Lane<br>Alpharetta, GA 30022 | (770) 242-8301 hm<br>(678) 571-2234 cell | B - 279 |
| 272. | Greg Marler Charter Boats, Inc. | P.O. Box 1534<br>741 Bayou Drive<br>Destin<br>Destin, FL<br>FL 0 | (850) 376-1013 cell | B - 280 |
| 273. | Griffin III, Glenn R. | 13060 Chumuckla Highway<br>Jay, FL 32565 | (850) 449-4358 cell | B - 281 |
| 274. | Griffin-Bata, Monica R. | 27902 County Road 26<br>Elberta, AL 36530 | (251) 295-4353 cell<br>(850) 492-6878 wk | B - 282 |
| 275. | Griffith, Kayce Lynn | 7232 Waverly Street<br>Youngtown, FL 32466 | (850) 253-9209 cell<br>(850) 381-4600 cell | B - 283 |
| 276. | Grimes, Steven A. | 26 Park Place<br>Panama City Beach, FL 32413 | (850) 658-2889 cell<br>(850) 588-7707 wk | B - 284 |
| 277. | Groovy Dancing, Inc. | 225 179th Drive, Unit 201<br>Sunny Isles, FL 33160 | (850) 259-7590 cell | B - 285 |
| 278. | Gunn, Michael d/b/a HGWV, Inc. | 2830 Longleaf Road<br>Panama City, FL 32405 | (850) 814-7767 cell | B - 286 |
| 279. | Gurganious, Adrian | 1609 Trent Street<br>Ft. Walton Beach, FL 32547 | (850) 376-3769 cell | B - 287 |
| 280. | Half Shell Raw Bar, LLC | 700 Front Street, Suite 105<br>Key West, FL 33040 | Theresa Rothaus<br>(305) 294-4902 wk | B - 289 |
| 281. | Happy Kids for Kids, Inc. | 2305 N.W. 149 Street<br>Miami, FL 33054 | (954) 410-8588 or 77<br>(954) 730-7922 wk | B - 291 |

|  | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 282. | Harper, Kevin D. | 216 Tahitian Way<br>Destin, FL 32541 | (850) 687-7096 cell | B - 292 |
| 283. | Harrison, Brian, individually and d/b/a Salt Yacht Charters | P.O. Box 800<br>Shalimar, FL 32579 | (850) 240-4777 cell<br>(850) 585-5333 Mom Estelle | B - 293 |
| 284. | Harry Itameri d/b/a Elounda Beach LLC | P.O. Box 27775<br>1203 Bonefish Drive<br>Panama City Beach, FL 0 | (850) 387-6485 cell<br>(850) 233-9488 home | B - 294 |
| 285. | Harry, Ryan C. | 13107 North Peach Street<br>Vacherie, LA 70090 | (504) 201-6342 cell<br>(225) 265-2007 hm | B - 295 |
| 286. | Hartman, Danny | 22976 Bluegill Lane<br>Cudjoe Key, FL 33042 | (305) 393-2945 cell<br>(305) 744-0800 fax | B - 296 |
| 287. | Hasek, Martin and Sandra | P.O. Box 27357<br>Panama City Beach, FL 32411 | (850) 624-9720 hm<br>(850) 234-7961 cell<br>(850) 236-0500 cell | B - 297 |
| 288. | Hasek, Sandra | P.O. Box 27357<br>Panama City Beach, FL 32411 | (850) 624-9720 cell<br>(850) 234-7961 hm | B - 298 |
| 289. | Haselschwerdt, David and Debra | 5406 Heywerd Square Place<br>Marietta, GA 30068 | (770) 641-8343 hm<br>(770) 641-8504 wk | B - 299 |
| 290. | Hassell, Michael | 1033 Montrose Avenue<br>Bexley, OH 43209 | (614) 239-9343 hm<br>(614) 463-5282 wk<br>(614) 989-4171 cell | B - 300 |
| 291. | Health Care Exchange of NW Florida | 4 Pahokee Lane<br>Destin, FL 32541 | (850) 368-5332 cell<br>(850) 654-4773 hm | B - 301 |
| 292. | Helen Back Express LLC | 114 Amberjack Drive, Unit B<br>Fort Walton Beach, FL 32548 | (850) 582-6996 | B - 302 |
| 293. | Helios Asset Investment, LLC | 9 Horseguard Lane<br>Scarsdale, NY 10583 | (678) 491-4117 cell<br>(914) 725-0411 hm | B - 303 |
| 294. | Helmbrecht, Ernest R. | 7133 Yellow Bluff Road<br>Panama City, FL 32404 | (850) 871-2693 | B - 304 |
| 295. | Henderson, Byron | 2438 Oakhaven Drive<br>Albany, GA 31721 | (229) 436-5179 | B - 305 |
| 296. | Henshaw, Bobby J. (Dec'd) and Beumer, Brenda L. | 13880 Perdido Key Drive<br>293 County Road 164<br>Pensacola<br>Vaiden, FL<br>MS 0 | (850) 572-8441 cell<br>(850) 492-5462 wk<br>(850) 492-2111 hm<br>(662) 392-3668 cell<br>(662) 464-0173 hm | B - 306 |
| 297. | Hess, Charm | 3634 Goldsby's Way<br>Destin, FL 32541 | (850) 269-1077 hm<br>(850) 368-5801 cell | B - 307 |
| 298. | Hewitt, Danny E. d/b/a H & H Motors | 7451 Highway 231<br>Panama City, FL 32404 | (850) 624-1370 cell<br>(850) 624-2610 hm<br>(850) 769-2117 wk | B - 308 |

|  | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 299. | Hewitt, Jimmy d/b/a Hewitt's Paint & Body | 5921 Tanner Road Panama City, FL 32404 | (850) 381-2586 cell (850) 769-2117 wk | B - 309 |
| 300. | Hi-Liner Fishing Gear & Tackle, Inc. | 750 East Sample Road P.O. Box 5225 Pompano Beach Lighthouse Point, FL | (954) 783-1320 wk (954) 684-1380 cell | B - 313 |
| 301. | Hiatus Properties, Inc. | 10405 N.W. 53 Street Sunrise, FL 33351 | (561) 306-7739 cell (954) 741-1505 wk | B - 310 |
| 302. | Hibbard Jr., Norman W. | 9720 Anchor Drive Tuscaloosa, AL 35406 | (205) 342-0349 hm (205) 706-2375 cell | B - 311 |
| 303. | High Tide Development, LLC | 566 North Lakeshore Drive Panama City Beach, FL 32413 | (334) 285-6499 cell (850) 303-4595 | B - 312 |
| 304. | Hillen Holdings, LLC | 2800 Ross Clark Circle, #1 Dothan, AL 36301 | (334) 671-1984 | B - 314 |
| 305. | Hills, Sr., Anthony | 2512 East 9 Circle Panama City, FL 32401 | (850) 319-0312 cell (850) 215-0310 hm | B - 315 |
| 306. | Hilton, Jason | 1828 Clovermeadow Drive Vienna, VA 22182 | (703) 242-2845 hm (202) 708-7012 wk | B - 316 |
| 307. | Hog Heaven, Inc. | 715 East Hillsboro Boulevard, 1st Floor Deerfield Beach, FL 33441 | (954) 439-0090 cell (954) 735-0277 wk | B - 317 |
| 308. | Hogan, Donald | P.O. Box 28316 821 Dolphin Drive Panama City Panama City, FL 0 | (850) 708-2510  cell (850) 588-4840 | B - 318 |
| 309. | Holiday Surf & Racquet Club Condominium | 510 Gulf Shore Drive Destin, FL 32541 | (504) 487-8729 cell (504) 364-9584 wk (985) 785-9566 hm | B - 319 |
| 310. | Holland, Joel | 5665 Hunters Oak Trail Milton, FL 32570 | (850) 261-2263 cell (850) 616-1113 hm | B - 320 |
| 311. | Honaker Automotive, LLC | 117 Montain Drive Destin, FL 32541 | (850) 217-2876 cell (850) 217-5755 cell (850) 424-6985 wk (850) 496-0534 hm | B - 321 |
| 312. | Horn, Kurt | 5371 Fredonia Road Dunlap, TN 37327 | (423) 718-0288 cell (920) 917-4005 wk | B - 322 |
| 313. | Horton, Robert | 2406 Honey Court McDonough, GA 30252 | (770) 914-9344 (404) 766-8354 | B - 323 |
| 314. | Howard, Roy | 4122 Shady Hollow Drive Henderson, KY 42420 | (270) 860-8390 | B - 324 |
| 315. | Huff, Howard Jr. | 728 Autumn Glen Drive Melbourne, FL 32940 | (321) 255-7152 | B - 325 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 316. | Hughes-Frey, Cecilia | 427 Magnolia Lane<br>Mandeville, LA 70471 | (985) 264-2629 cell<br>(985) 845-088 hm | B - 326 |
| 317. | Hunter, Hubert individually and d/b/a Sun Dawg Ventures, LLC | P.O. Box 223<br>Destin, FL 32540 | (678) 414-4745 cell | B - 327 |
| 318. | Hurt, Larry E. | 1555 Canterbury<br>Murray, KY 42071 | (270) 753-8375<br>(270) 753-3361 | B - 328 |
| 319. | Hutchins, Donald A. | 1607 Drake Avenue<br>Panama City, FL 32405 | (850) 960-6447 cell<br>(850) 785-5777 home | B - 329 |
| 320. | IPRP, LLC | 700 Pier Park Drive<br>Suite 105<br>Panama City Beach, FL 32413 | (770) 264-4492<br>(850) 866-9087 | B - 332 |
| 321. | Institute of Diving, Inc. | 17314 Panama City Beach Parkway<br>Panama City Beach, FL 32413 | (850) 814-2915 | B - 330 |
| 322. | Interstate Commerce of Florida, LLC d/b/a Whale Harbor Marina | 715 East Hillsboro Boulevard, 1st Floor<br>Deerfield Beach, FL 33441 | (954) 439-0090 cell<br>(954) 735-0277 wk | B - 331 |
| 323. | Island Gear, LLC d/b/a Towel World | 1226 N.W. 23 Avenue, Unit B<br>Ft. Lauderdale, FL 33311 | (954) 854-2995 cell<br>(954) 838-7115 hm<br>(954) 739-1117 | B - 333 |
| 324. | Island Harbor Beach Club, Ltd. d/b/a Palm Island Resort | 7092 Placida Road<br>Placida, FL 39946 | (941) 628-1376 cell<br>(941) 697-7207 hm | B - 334 |
| 325. | Island Ink Tattoo, Inc. | 4070 Drifting Sand Trail<br>Destin, FL 32541 | (850) 624-5722 cell<br>(850) 226-8552 wk | B - 335 |
| 326. | J. Paul Investments, Inc. | 117 Calle de Santiago<br>495 Ilam Road, Bryndwr 8052<br>Pensacola<br>Christchurch, FL<br>New Zealand 32502 | (850) 435-1149 wk<br>(850) 516-7654 cell<br>011-64-33519586 | B - 336 |
| 327. | JAW Land Company, Inc. | PO Box 1869<br>Clarksdale, MS 38614 | (662) 902-7852 cell<br>(662) 624-6492 home | B - 341 |
| 328. | JRA Architects, Inc. | 2211 Thomas Drive<br>Panama City Beach, FL 32408 | (850) 509-5880 cell<br>(850) 532-8208 hm<br>(850) 236-9898 wk | B - 352 |
| 329. | JRS Management, Inc. | 1250 24th Street, NW<br>Washington, DC 20037 | (202) 431-6971 cell<br>(202) 223-8515<br>(202) 775-0378 | B - 353 |
| 330. | James, Ricky W. d/b/a Beach Hawg | 510 Burnham Avenue<br>Panama City Beach, FL 32413 | (850) 596-1984 cell | B - 337 |

|  | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 331. | Janice Ann, Inc.<br>Kane, Robert<br>Kane, Janice | 4580 Briarcliff Lane<br>Coconut Creek, FL  33066 | (954) 974-5738 hm<br>(954) 554-5861 cell<br>(954) 977-5212 fax | B - 338 |
| 332. | Janke, Elizabeth | 702 Venice Court<br>Schaumburg, IL  60193 | (847) 895-3791 | B - 339 |
| 333. | Janucik, Joseph | 85 Secret Lake Road<br>Avon, CT  6001 | (860) 559-6140 | B - 340 |
| 334. | Johnson Family<br>Holdings I, LLC | 17633 Ashley Drive<br>Panama City Beach, FL 32413 | (850) 233-3616 x 223<br>(850) 832-2006<br>Mobile | B - 342 |
| 335. | Johnson, Donald d/b/a<br>A & A Concrete | 7343 Bay Crest Road<br>Southport, FL  32409 | (850) 377-0141 cell<br>(850) 441-4021 hm<br>(850) 890-8378 wk | B - 343 |
| 336. | Johnson, Jimmy R. | 1416 MacArthur Drive<br>Griffin, GA  30224 | (770) 355-5210 cell<br>(770) 233-8477 hm | B - 344 |
| 337. | Johnson, Richard and<br>Shannon | 205 3rd Street, B2<br>Ft. Walton Beach, FL 32548 | (850) 685-0443<br>(850) 837-0332 wk | B - 345 |
| 338. | Johnstone, James and<br>Susan | 138 West Oxford Street<br>Pontotoc, MS  38863 | (662) 489-9802 cell<br>(662) 488-8818 wk | B - 346 |
| 339. | Jones Jr., Perry R. | 318 Garden Road<br>Orland, PA  19075 |  | B - 347 |
| 340. | Jones, Kelly | 693 Legends Crest Drive<br>Franklin, TN  37069 | (615) 497-5042 cell<br>(615) 599-5270 hm | B - 348 |
| 341. | Jones, Paul | 300 Cabana Boulevard, Unit 1305<br>Panama City Beach, FL  32407 | (256) 683-3311 | B - 349 |
| 342. | Jones, Perry B. | P.O. Box 6323<br>Key West, FL  33041 | (305) 304-5883 | B - 350 |
| 343. | Joseph Properties, LLC | 1640 N.W. 101 Way<br>Plantation, FL  33322 | (954) 873-8246 cell<br>(954) 741-1505 wk | B - 351 |
| 344. | Juliard's Properties,<br>Inc. | P.O. Box 231<br>West Point, GA  31833 | (706) 773-4670 cell<br>(706) 643-4127 hm<br>(706) 645-1309 wk | B - 354 |
| 345. | K & H Construction,<br>Inc. | 103 Kinsey Court<br>Valparaiso, FL  32580 | (850) 502-9767 cell | B - 355 |
| 346. | Karg, Patrick and Maria | 212 Bosque<br>Alamogordo, NM  88310 | (575) 415-3492 hm<br>(850) 377-1989 cell<br>(850) 499-6304 wk | B - 357 |
| 347. | Katz, Barry | 3164 Club Drive<br>Destin, FL  32550 | (850) 837-9212 cell | B - 358 |
| 348. | Keller, Carolyn | 1320 Chaucer Place<br>Maineville, OH  45039 | (513) 310-2245 | B - 359 |
| 349. | Kelley, Bryan | 103 Plantation Way<br>Santa Rosa Beach, FL 32459 | (850) 855-1534 cell | B - 360 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 350. | Kelson, Russell and Martha Anne | 4441 So. Highway 99 Walnut Hill, FL  32568 | (850) 327-6498 hm (850) 982-6186 cell (850) 982-6139 wk | B - 361 |
| 351. | Kester, Daniel | 1770 Owens Pond Road Chipley, FL  32428 | (850) 625-6457 cell (850) 638-7001 hm | B - 362 |
| 352. | Kester, Randell | 1770 Owens Pond Road Chipley, FL  32428 | (850) 638-7001 | B - 363 |
| 353. | Key West Extreme Adventures, Inc. | 804 Spinnaker Drive East Hollywood, FL  33019 | (305) 345-4943 cell (954) 458-4648 hm | B - 364 |
| 354. | Key West Harbour Yacht Club | 1500 Colonial Blvd. Suite 103 Ft. Myers, FL  33907 | (239) 272-9298 | B - 365 |
| 355. | Kilgore, James R. | 1593 Columbine Drive Tupelo, MS  38801 | (662) 842-4511 | B - 366 |
| 356. | Kimball, III, Edgar and Kimball, Terrie Hughes | 2835 Lakeshore Drive Madeville, LA  70448 | (504) 451-8234 cell (985)626-1367 hm (985) 626-5929 wk | B - 367 |
| 357. | Kimrey, Debra | 1007 Quail Hollow Drive Mary Esther, FL  32569 | (850) 368-5278 cell (850) 581-6639 hm (850) 368-5278 wk | B - 368 |
| 358. | Kitrick, Robert | 3675 Seaside Drive #142 Key West, FL | 305-766-3756 | B - 369 |
| 359. | Klosterman, Jr., Thomas L. | 724 Vintage Circle Destin, FL  32541 | (850) 269-0666 hm | B - 370 |
| 360. | Knight, Richard | 5921 Rowland Avenue Temple City, CA  91780 | (850) 419-5667 | B - 371 |
| 361. | Kosse, Jeff | 1410 Somerhill Way Louisville, KY  40223 | (502) 396-2504 Cell (502) 562-5363 wk | B - 372 |
| 362. | Kreis, Patrick Taylor d/b/a Alphaco Marine Construction | 5022 Cattle Drive Marianna, FL  32446 | (850) 849-6178 cell (850) 564-2444 hm (850) 849-6178 wk | B - 373 |
| 363. | Kristin Lee, Inc. | 2751 N.E. 8th Street Pompano Beach, FL  33062 | (954) 781-6595 hm (954) 439-6827 cell | B - 374 |
| 364. | LaPlante, Gregory | 202 Fan Coral Drive Panama City Beach, FL  32408 | (850) 230-9426 hm (850) 234-3731 wk | B - 381 |
| 365. | LaPlante, Thomas | 8502 Laird Street Panama City Beach, FL  32408 | (850) 832-2913 cell (850) 234-7974 hm | B - 382 |
| 366. | Lagryn, Antonin | 4203 Two Trees Road, Apt. 1204 Destin, FL  32541 | (850) 374-1867 cell (850) 351-0797 hm (850) 837-9638 wk | B - 375 |
| 367. | Lake Garden Apartments, Ltd. | 1250 24th Street, NW Washington, DC  20037 | (202) 431-6971 cell (202) 223-8515 (202) 775-0378 | B - 376 |
| 368. | Lamb, Deborah L. | 1148 Oxford Lane Naples, FL  34105 | (239) 384-9222 hm (239) 596-0965 cell | B - 377 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 369. | Lamb, John W. | 1456 Threepine Place<br>Lilburn, GA  30047 | (770) 540-3393 cell<br>(770) 717-9688 hm | B - 378 |
| 370. | Lancaster, Michael A. | 5800 Adalee Lane<br>Panama City, FL 32404 | (850) 625-7133 cell<br>(850) 615-0167 hm | B - 379 |
| 371. | Lang, William | 2108 Pebble Beach Place<br>Panama City Beach, FL  32408 | (850) 832-7582 cell | B - 380 |
| 372. | Law, Patricia | 4551 Bibb Drive<br>Millbrook, AL  36054 | (334) 285-6499 hm<br>(334) 799-8942 cell | B - 383 |
| 373. | Lawson, George S. and Cathy | 5331 Rose Street<br>Chattanooga, TN  37412 | (423) 867-5060 hm<br>(423) 653-4306 cell | B - 384 |
| 374. | Le Tre Sorelle, Inc. | 3768 Misty Way<br>Destin, FL  32541 | (850) 225-7557 cell<br>(850) 424-5795 wk | B - 385 |
| 375. | Lee, Helen R. | P.O. Box 1299<br>Pelham, AL  35124 | (205) 907-9109 Cell<br>(828) 884-8524 | B - 386 |
| 376. | Lenderman Drywall, Inc. | 1123 Margaret Street, #2<br>Key West, FL 33040 | (305) 360-1924 cell<br>(305) 294-7682 hm<br>(305) 294-8568 wk | B - 387 |
| 377. | Levitt, Matt | P.O. Box 1031<br>20001-A Emerald Coast Parkway<br>Destin, FL | (850) 687-6655 cell | B - 388 |
| 378. | Lewis, James David | 1406 Minnesota Avenue<br>Lynn Haven, FL  32444 | (850) 624-2066 cell<br>(850) 527-0248 cell<br>(850) 265-6023 wk | B - 389 |
| 379. | Lewis, R. Wayne | 100 Gulf Shores Drive, # 606N<br>Destin, FL  32541 | (850) 428-2931 cell | B - 390 |
| 380. | Lin's Asian Cuisine II, Inc. | 446 Loblolly Bay<br>Santa Rosa Beach, FL 32459 | (850) 267-3555 fax<br>(850) 424-6987 hm<br>(850) 233-6566 wk<br>(917) 545-7184 cell | B - 391 |
| 381. | Lin's Asian Cuisine, Inc. | 446 Loblolly Bay<br>Santa Rosa Beach, FL 32459 | (850) 267-3555 fax<br>(850) 424-6987 hm<br>(850) 424-5888 wk<br>(917) 545-7184 cell | B - 392 |
| 382. | Lissor, Gregory | P.O. Box 28233<br>Panama City Beach, FL 32411 | (850) 774-1034 cell<br>(850) 588-7144 hm<br>(850) 227-2411 wk | B - 393 |
| 383. | Lousteau, John | 711 Live Oak Street<br>Freeport, FL  32439 | (850) 897-3535<br>(850) 897-9937 | B - 395 |
| 384. | Loveland, Morris individually and d/b/a Chick-Fil-A | 1215 Quail Lake Boulevard<br>Destin, FL  32541 | (850) 217-4529 | B - 396 |
| 385. | Lyons, Kerry f/k/a Williams, Kerry | P.O. Box 5535<br>6746 Valerie Lane<br>Navarre, FL  32566 | (850) 499-9913 cell | B - 397 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 386. | M & D of Destin, LLC | 321 Snapper Drive<br>Destin, FL 32541 | (850) 259-7572 cell | B - 398 |
| 387. | MFH Enterprises, LLC | P.O. Box 2412<br>Santa Rosa Beach, FL 32459 | (850) 305-9580 cell<br>(850) 654-0930 wk | B - 424 |
| 388. | MTM Carpentry Service, Inc. | 91 Starlight Lane<br>Santa Rosa Beach, FL 32459 | (850) 585-3285 cell | B - 442 |
| 389. | Majestic Roofing & Restoration Company, Inc. | P.O. Box 2412<br>Santa Rosa Beach, FL 32459 | (850) 305-9580 cell<br>(850) 278-6288 hm<br>(850) 260-0236 wk | B - 399 |
| 390. | Mango Season Jewelry Design, Inc. | P.O. Box 6323<br>Key West, FL 33041 | (305) 304-0546 | B - 400 |
| 391. | Mann, Ronnie<br>Mann & Alpert Rentals, LLP | P.O. Box 1305<br>Albany, GA 31702 | (229) 296-1393<br>(229) 432-5169<br>(229) 347-8316<br>(229) 432-9472 | B - 401 |
| 392. | Marathon Veterinary Hospital Inc. | 11187 Overseas Highway<br>Marathon, FL 33050 | 305-743-7099 | B - 402 |
| 393. | Marler, Clarence Olin and Donna | P.O. Box 1534<br>Destin, FL 32540 | (850) 376-1013<br>(850) 376-1081 | B - 403 |
| 394. | Marsh Investments Corp | 2709 Ridgelake Drive, #100<br>Metairie, LA 70002 | (504) 840-9988 | B - 404 |
| 395. | Marsh, Michael | 306 Loruna Drive<br>Gulf Breeze, FL 32561 | (850) 723-0490 cell<br>(850) 565-0045 hm | B - 405 |
| 396. | Marske, Ronald G. | 319-3 Sibert Avenue<br>Destin, FL 32541 | (850) 687-1783 cell<br>(850) 837-1654 home<br>(850) 650-5777<br>(850) 581-3431 Paul | B - 406 |
| 397. | Martin, Daniel L. d/b/a Bay Gulf Charters (VoO) | 2907 W. 21 Court<br>Panama City, FL 32405 | (850) 814-3367 cell<br>(850) 872-0545 home | B - 407 |
| 398. | Mas Ventures, Inc. | 50 Surf Song Lane<br>Miramar, FL 32550 | (850) 598-9000 | B - 408 |
| 399. | Matos, Fabio | 107 Stirrup Key Woods Road<br>Marathon, FL 33050 | (305) 879-0185 cell<br>(305) 664-4940 wk | B - 409 |
| 400. | McAdams Sr., Richard Scott | P.O. 6584<br>1024 Duval Street, #3<br>Key West, FL 0 | (305) 923-0287 cell<br>(305) 294-6261 wk | B - 410 |
| 401. | McCall, Daniel | 184 Oleander Circle<br>Panama City Beach, FL 32413 | (850) 625-8413 home | B - 411 |
| 402. | McCormick, Martha | 213 So. Cove Terrace Drive<br>Panama City, FL 32401 | (850) 832-2092 cell<br>(850) 769-8123 home<br>(850) 769-2417 work | B - 412 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 403. | McGill Escrow & Title, LLC | 36008 Emerald Coast Parkway Suite 301A Destin, FL 32541 | (850) 654-1811 hm (850) 598-1219 cell (850) 837-1386 wk | B - 413 |
| 404. | McQuillen, Guy E. | 8815 Thomas Drive, Unit 103 Panama City, FL 32402 | (678) 895-0007 cell (850) 784-3500 wk | B - 414 |
| 405. | Media Design Group, Inc. | 216 Tahitian Way Destin, FL 32541 | (850) 687-7096 cell | B - 415 |
| 406. | Meeks, Philip | 215 Londonberry Road NW Atlanta, GA 30327 | (404) 503-4541 | B - 416 |
| 407. | Melissa Clements & Associates, Inc. | 778 Scenic Gulf Drive, A-202 Miramar Beach, FL 32550 | (850) 699-9628 cell (850) 699-9628 wk | B - 417 |
| 408. | Melvin, Teresa Ann | 915 Dogwood Way Panama City, FL 32404 | (850) 896-7590 cell (850) 871-6758 hm | B - 418 |
| 409. | Mercier, Alfred Mercier, Kristin | 2751 N.E. 8th Street Pompano Beach, FL 33062 | (954) 781-6595 hm (954) 439-6827 cell | B - 419 |
| 410. | Merritt, III, Robert L. d/b/a Hattie Marine Services | 282 So. Arnold Road Panama City Beach, FL 32413 | (850) 532-0864 cell | B - 420 |
| 411. | Merritt, Mary | 506 Tartan Way Enterprise, AL 36330 | (334) 347-8585 (334) 790-2339 | B - 421 |
| 412. | Metcalfe, Michelle | 404 Slalom Way Santa Rosa Beach, FL 32459 | (850) 502-1088 cell | B - 422 |
| 413. | Meyer, Mark Anthony | 212 Harbor Boulevard, #303 Destin, FL 32541 | (850) 259-9329 | B - 423 |
| 415. | Midtown Investments, LLC | 3164 Club Drive Destin, FL 32550 | (850) 837-9212 cell | B - 426 |
| 416. | Miller, Joseph A. | 115 Waverly Hall Close Roswell, GA 30075 | (770) 992-8269 hm (770) 330-1892 wk | B - 427 |
| 417. | Miller, Robert A. | 1505 Sweet Bay Trail Panama City Beach, FL 32413 | (850) 258-8524 cell | B - 428 |
| 418. | Miller, Robert Andrew | 135 Glades Turn Panama City Beach, FL 32407 | (850) 238-0399 cell (850) 233-3890 wk | B - 429 |
| 419. | Millville Auto Parts, Inc. | 416 No. East Avenue Panama City, FL 32401 | (850) 234-2452 | B - 430 |
| 420. | Miracle Strip Moving & Storage, Inc. | P.O. Box 16212 Panama City, FL 32406 | (850) 630-5077 cell | B - 431 |
| 421. | Mold Craft Products, Inc. | 501 N.E. 28 Street Pompano Beach, FL 33064 | (954) 781-1848 hm (954) 785-4650 wk (954) 683-1741 cell | B - 432 |
| 422. | Molstad, Susan | 544 Collingwood Drive East Lansing, MI 48823 | (318) 792-4593 cell (318) 357-0253 hm | B - 433 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 423. | Montgomery, Edward | 113 Bayshore Court<br>Fort Walton Beach, FL 32548 | (850) 217-3220 cell | B - 434 |
| 424. | Moon Brothers and Spinners | 1410 Somerhill Way<br>Louisville, KY 40223 | | B - 435 |
| 425. | Moonspinner Condouminium Association, Inc. | 4425 Thomas Drive<br>Panama City Beach, FL 32408 | (850) 234-8900 wk<br>(850) 236-3452 hm<br>(850) 563-0626 cell | B - 436 |
| 426. | Moore, Richard | 111 Indian Bayou Drive<br>Destin, FL 32540 | (850) 420-7993 | B - 437 |
| 427. | Mor, Alon | P.O. Box 9869<br>Panama City Beach, FL 32417 | (954) 926-6666 wk<br>(727) 423-8284 cell | B - 438 |
| 428. | Morgan, Gloria | Maria Sassano: 50 Surf Song Lane, #101<br>Gloria Morgan: 662 Harbor Boulevard, #330<br>Miramar Beach<br>Destin, FL | (850) 598-9000<br>(850) 269-1904 | B - 439 |
| 429. | Mortimer, Janine | 103 Gulf Winds Court<br>Destin, FL 32541 | (850) 499-1245 cell | B - 440 |
| 430. | Moss, Justin | P.O. Box 447<br>Fort Walton Beach, FL 32547 | (850) 855-9179 cell | B - 441 |
| 431. | Mullin, Bethany | 5715 Green Island Drive<br>Columbus, GA 31904 | (706) 571-3151 | B - 443 |
| 432. | Murray, April | 221 Oleander Court<br>Panama City Beach, FL 32413 | (850) 249-5870 hm<br>(850) 527-9769 cell | B - 444 |
| 433. | Myrick, Bobby | 213 Forest Drive<br>Fort Walton Beach, FL 32547 | (850) 830-5084 cell<br>(850) 244-8155 wk | B - 445 |
| 434. | Nabaa, Yair | 737 1st Court<br>Palm Harbor, FL 34684 | (727) 504-6356 cell<br>(954) 926-6666, x110 | B - 446 |
| 435. | Naples Harbour Yacht Club | 1500 Colonial Blvd. Suite 103<br>Ft. Myers, FL 33907 | (239) 272-9298 | B - 447 |
| 436. | Nelson, Scott | 124 South Haven Circle<br>Santa Rosa Beach, FL 32459 | (850) 543-8170 cell<br>(850) 622-0670 wk | B - 448 |
| 437. | Nelson, Susan | 843 Kell-air Drive<br>Destin, FL 32541 | (850) 654-1247 hm<br>(850) 543-2412 cell<br>(850) 622-0670 wk | B - 449 |
| 438. | Newland, Marshall | 16840 211 Avenue<br>Big Lake, MN 55309 | | B - 450 |
| 439. | Newman-Dailey Resort Properties Rental Management, Inc. | Home: 33 Bethany Way<br>Office: 12815 Highway 98 W Suite 100<br>Destin<br>Miramar Beach, FL | (850) 837-1071 wk<br>(850) 699-1794 cell | B - 451 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 440. | Newton, Roger | 1901 St. Andrews Boulevard<br>Panama City, FL  32405 | (850) 527-4961 cell<br>(850) 481-0550 wk | B - 452 |
| 441. | North Bay Timber, LLC | 7320 S. Deer Haven Road<br>Southport, FL  32409 | (850) 265-0136 hm<br>(850) 814-7040 wk | B - 453 |
| 442. | Northwest Florida Surgery Center | 767 Airport Road<br>Panama City, FL  32405 | (850) 866-6961 cell<br>(850) 747-0400 hm | B - 454 |
| 443. | Nutt, Jerry | 217 Main Street<br>Destin, FL  32541 | (850) 543-3333 cell<br>(850) 837-5385 home<br>(850) 837-0696 work | B - 456 |
| 444. | O'Connor, Michael and Holly | 17570 73rd Avenue N<br>Maple Grove, MN  55311 | (612) 889-2429 cell<br>(763) 657-0727 hm | B - 459 |
| 445. | O'Neill, Valentina | 548 Mary Ester Cut-Off, #181<br>Fort Walton Beach, FL  32548 | (850) 225-5631 cell<br>(850) 863-2809 hm | B - 462 |
| 446. | Oatsvall, Brian | 76 Bretton Way<br>Mandeville, LA  70471 | (985) 705-9832 | B - 457 |
| 447. | Oceanscout, Inc. | 31255 Avenue G<br>Big Pine Key, FL  33043 | (305) 393-5800 cell<br>(305) 872-3744 home | B - 458 |
| 448. | Old Harbour House, Inc. | 423 Front Street, 2nd Floor<br>Key West, FL  33040 | (305) 294-7905 wk<br>(954) 214-0254 cell | B - 460 |
| 449. | On-Pointe Entertainment Group, LLC d/b/a Irish Kevins | 211 C. Duval Street<br>Key West, FL  33040 | (305) 684-2212 cell<br>(305) 517-6072 wk | B - 463 |
| 450. | On-Pointe Restaurant Group, LLC d/b/a LaTrattoria/Virgilio's | 3593 S. Roosevelt Boulevard<br>Key West, FL  33040 | (305) 684-2211 cell<br>(305) 296-1075 wk | B - 464 |
| 451. | Once Upon a Dream Vacations | 609 Cherry Street<br>Panama City, FL  32401 | (850) 769-7909 hm<br>(850) 527-0768 cell<br>(850) 522-1198 wk | B - 461 |
| 452. | Organized Design of NW Florida, Inc. | 4 Pahokee Lane<br>Destin, FL  32541 | (850) 368-5333 cell<br>(850) 654-4773 hm | B - 465 |
| 453. | Outdoor Group, LLC | P.O. Box 8039<br>Meridian, MS  39303 | (615) 217-7577<br>(601) 917-4500<br>(615) 390-1828<br>(850) 974-8841 | B - 466 |
| 454. | Painter, Ryan Todd | 210 Pelham Road, #117B<br>Fort Walton Beach, FL  32548 | (217) 853-3414 cell<br>(217) 853-3414 hm<br>(850) 244-7151 wk | B - 468 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 455. | Palette Coastal Design | 4559 East Riverside Drive<br>Ft. Myers, FL  33905 | (770) 331-7899 cell<br>(678) 520-8776 cell | B - 469 |
| 456. | Palm Island Marina, LLC | 7080 Placida Road<br>Cape Haze, FL  33946 | (941) 697-4356<br>(941) 468-5200 | B - 470 |
| 457. | Panagos, James A. | 10511 Lerida Place<br>Chatsworth, CA  91311 | (818) 718-1741 | B - 471 |
| 458. | Panama City Pizza, LLC d/b/a Helen Back Again | 18 Longwood Drive<br>Shalimar, FL  32579 | (850) 598-7771 | B - 472 |
| 459. | Panama Pawn, Inc. | 9202 Front Beach Road<br>Panama City Beach, FL  32407 | (850) 319-5097 cell<br>(850) 249-2274 work | B - 473 |
| 460. | Panhandle Pawn & Gun LLC | 2545 Commercial Park Drive<br>Marianna, FL  32448 | (850) 482-0349 | B - 474 |
| 461. | Paradise, II, LLC d/b/a Paradise USA | 1210 Stirling Road, #7A<br>Dania, FL  33004 | (561) 843-4225 cell<br>(954) 924-1270 wk | B - 475 |
| 462. | Pascual, John | 263 Laird Circle<br>Panama City Beach, FL  32408 | (850) 774-5061 cell<br>(850) 249-5665 wk | B - 477 |
| 463. | Patrick M. Kelley, M.D., Plastic Surgery Center, PA | 15 Doctors Drive<br>Panama City, FL  32405 | (850) 785-1139 hm<br>(850) 832-2881 cell<br>(850) 769-8991  wk | B - 478 |
| 464. | Paty, Lisa | 1650 Fernwood Circle<br>Chattanooga, TN  37421 | (423) 320-7289 cell<br>(423) 899-5943 work | B - 479 |
| 465. | Paul Tyler LLC | 6822 22nd Avenue North #152<br>St. Petersburg, FL  33710 | 727-542-2353 | B - 480 |
| 466. | Pearce, Gary | 5 Flamboro Court<br>Dundas, Ontario, Canada  0 | (905) 627-9892 | B - 481 |
| 467. | Peek, Robert C. | 1440 Blyth Walk<br>Snellville, GA  30078 | (678) 296-9938 cell<br>(770) 972-9532 hm | B - 482 |
| 468. | Pen Bay Limited Partnership Southwind Apartments | 1250 24th Street, NW<br>Washington, DC  20037 | (202) 431-6971 cell<br>(202) 223-8515<br>(202) 775-0378 | B - 484 |
| 469. | Perdido Bay Golf, LLC | 1 Doug Ford Drive<br>P.O. Box 8039<br>Pensacola<br>Meridian, FL | (615) 217-7577<br>(601) 917-4500<br>(615) 390-1828<br>(850) 974-8841 | B - 485 |
| 470. | Perdido Housing Corporation | 205 Brooks Street, Suite 201<br>Ft. Walton Beach, FL  32548 | (850) 664-6000x203<br>(850) 665-6000x207 | B - 486 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 471. | Perfume Collection No. 3, Inc. | 614 Cambridge Avenue NE Fort Walton Beach, FL 32547 | (850) 244-7206 wk (850) 217-2238 cell | B - 487 |
| 472. | Perry Family Properties | 732 Harbor Boulevard Destin, FL 32541 | (850) 837-6376 hm (850) 865-1063 cell (850) 865-1063 wk (850) 837-3691fax | B - 488 |
| 473. | Perry, Claude | 732 Harbor Boulevard Destin, FL 32541 | (850) 837-6376 hm (850) 865-1063 cell (850) 865-1063 wk (850) 837-3691fax | B - 489 |
| 474. | Perry, David | 321 Snapper Drive Destin, FL 32541 | (850) 259-7572 cell | B - 490 |
| 475. | Peters, Jr., Nathan | 404 Peters Street Port St. Joe, FL 32456 | (850) 899-6454 cell (850) 229-8330 home | B - 496 |
| 476. | Phillips, Irene | 700 Pier Park Drive Suite 105 Panama City Beach, FL 32413 | (770) 264-4492 cell | B - 497 |
| 477. | Pierce, Joyce Miranda | 309 Melinda Circle Southport, FL 32409 | (850) 890-9195 cell (850) 571-5492 hm | B - 498 |
| 478. | Pietrcollo, Leo | 775 Gulf Shore Drive Unit 9118 Destin, FL 32541 | (850) 424-3806 hm (770) 655-1247 cell | B - 499 |
| 479. | Pike Partnership | 9357 Ansley Lane Brentwood, TN 37027 | (615)661-4342 hm (615) 268-3948 cell (615) 843-2805 wk | B - 500 |
| 480. | Pish Posh Patchouli's | 495 Grand Boulevard Suite 206 Miramar Beach, FL 32550 | (850) 830-8825 (850) 699-0916 (850) 837-7455 | B - 501 |
| 481. | Plasterworx, LLC | 216 Tahitian Way Destin, FL 32541 | (850) 687-7096 cell | B - 502 |
| 482. | Plowden, Jon | 22000 Joy Street Lafayette, LA 70501 | (337) 298-1506 cell (337) 233-5479 hm (504) 234-1301 wk (985) 657-9711 wk | B - 503 |
| 483. | Pollak, Mitchell | 8100 Royal Palm Boulevard, #105 Coral Springs, FL 33065 | (954) 803-6520 cell (954) 345-6789 wk | B - 504 |
| 484. | Popcorn Kingdom, LLC | 701 Pier Park Drive, Suite 119 Panama City Beach, FL 32413 | (989) 941-2120 | B - 505 |
| 485. | Potter, Kelly | P.O. Box 5325 Destin, FL 32540 | (850) 585-6717 cell (850) 650-3118 hm (850) 243-3533 wk | B - 506 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 486. | Precision Auto Glass, LLC | 8821 Waynell Court Navarre, FL 32566 | (850) 217-0173 cell (850) 936-6782 hm (850) 864-4527 wk | B - 507 |
| 487. | Prefco Distribution, LLC | 302 Progress Road Auburndale, FL 33823 | (863) 551-4402 office (863) 287-0247 cell (863) 967-0636 wk | B - 508 |
| 488. | Printnow, Inc. | 117 Calle De Santiago 495 Ilam Road, Bryndwr 8052 Pensacola Christchurch, FL New Zealand  32502 | (850) 435-1149 wk (850) 516-7654 cell 011-64-33519586 | B - 509 |
| 489. | Pupala, Erich | 2130 Sterling Cove Blvd. Panama City, FL 32408 | (850) 867-2670 cell | B - 510 |
| 490. | Purcell, James and Tonya Sue | 16 Man-O-War Road Marathon, FL 33050 | (305) 743-6335 hm (305) 481-0407 cell | B - 511 |
| 491. | QS Key West Aloe LLC | 13095 North Telecom Parkway Tampa, FL 33637 | 813-971-9500 x 314 | B - 512 |
| 492. | R & T Properties | 510 Burnham Avenue Panama City Beach, FL 32413 | (850) 596-1984 cell | B - 513 |
| 493. | RL&A Investments LLC d/b/a Wipe Out | 3501 Jenks Avenue Apt. 3103 Panama City, FL 32405 | (989) 941-2120 cell | B - 532 |
| 494. | RWL Investments & Administrative Services, LLC | P.O. Box 729 Destin, FL 32541 | (850) 428-2931 cell (850) 837-2651 fax (850) 650-8791 wk | B - 548 |
| 495. | Raffield's of Panama City, Inc. (VoO) | 701 E. Pine Forest Drive Lynn Haven, FL 32444 | (850) 265-3786 hm (850) 596-0279 cell | B - 517 |
| 496. | Raffield, Michael Eric | 608 Sparrow Avenue Lynn Haven, FL 32444 | (850) 265-3786 hm (850) 596-0281 cell | B - 514 |
| 497. | Raffield, Michael T. | 701 E. Pine Forest Drive Lynn Haven, FL 32444 | (850) 265-3786 hm (850) 596-0279 cell | B - 515 |
| 498. | Raffield, William Coy | 2905 East 17 Street Panama City, FL 32405 | (850) 785-7568 hm (850) 258-3105 cell | B - 516 |
| 499. | Ramu, Richard | 446 Estates View Drive Acworth, GA 30101 | (404) 210-6424 cell | B - 518 |
| 500. | Rankins, Christopher Jacob | 3538 Beagles Street Pensacola, FL 32514 | (863) 397-3441 cell (850) 437-1010 wk | B - 519 |
| 501. | Reece, Erica | 621 No. Tyndall Parkway Panama City, FL 32404 | (850) 774-4040 cell (850) 747-1187 wk | B - 520 |
| 502. | Reel Crazy Boat, LLC | 330 Wimico Circle Destin, FL 32541 | (850) 255-3474 | B - 521 |
| 503. | Reel Strike, Inc. | 2751 N.E. 8th Street Pompano Beach, FL 33062 | (954) 781-6595 hm (954) 439-6827 cell | B - 522 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 504. | Rice, Tommy A. d/b/a Bandit Charters | 5424 Hopetown Lane Panama City, FL  32408 | (850) 233-5353 hm (850) 624-7201 cell (850) 872-3848 Wife's cell | B - 523 |
| 505. | Rice, Tommy and Davenport, Rosemary | 5424 Hopetown Lane Panama City, FL  32408 | (850) 233-5353 hm (850) 624-7201 cell (850) 872-3848 cell | B - 524 |
| 506. | Rice, Toni F. | 744 Kelly Street Destin, FL  32541 | (850) 687-2571 cell (850) 974-2901 cell (850) 654-4293 hm | B - 525 |
| 507. | Richards, Karen R. | 1028 Bonita Drive Pensacola, FL  32507 | (850) 206-4868 cell (850) 492-6995 hm | B - 526 |
| 508. | Richards, Robert | 310 Chase Lane Marietta, GA  30068 | | B - 527 |
| 509. | Richardson, David D., III Vettell, Claudia | 402 Andalusia Drive Oxford, MS  38655 | (601) 606-7307 cell (662) 712-2007 wk | B - 528 |
| 510. | Richardson, Renee Lynn | 303 South Avenue, #25 Fort Walton Beach, FL  32547 | (850) 461-7268 | B - 529 |
| 511. | Richardson, Tracy Dean d/b/a Bay Star Shrimp | 7320 S. Deer Haven Road Southport, FL  32409 | (850) 814-7041 cell (850) 265-0136 hm (850) 814-7040 wk | B - 530 |
| 512. | Rinker, Raymond and Julie | 6508 Twin Oaks Drive Plano, TX  75024 | 972-489-6093 | B - 531 |
| 513. | Roberson, Jim Harold | 405 W. Oak Avenue Panama City, FL  32402 | (850) 230-5550 wk | B - 534 |
| 514. | Robert E. McGill, III, P.A. | 36008 Emerald Coast Parkway Suite 301A Destin, FL  32541 | (850) 654-1811 hm (850) 598-1219 cell (850) 837-1386 wk | B - 535 |
| 515. | Robert L. Charles, LLC, individually and d/b/a Low Key Tye Dye | 150 Doubloon Lane Cudjoe Key, FL  33042 | (305) 393-0292 cell | B - 536 |
| 516. | Rockin Footwear, LLC | 1600 NW 165 Street North Miami, FL | (305) 374-1169 wk (305) 219-3338 cell | B - 537 |
| 517. | Rocky Shore, Inc. | 1008 Lochmore Place Ft. Collins, CO  80524 | (720) 641-8373 cell | B - 538 |
| 518. | Rogers, Brenda K. d/b/a Racing Razors | 2637 Highway 2321 Southport, FL  32409 | (850) 832-9603 cell | B - 539 |
| 519. | Rooney's Carpet Installation, Inc. | 7621 Sweetbriar Road Panama City, FL  32404 | (850) 319-8790 | B - 541 |
| 520. | Rooney, Patrick | 7621 Sweetbriar Road Panama City, FL  32404 | (850) 319-8790 cell | B - 540 |
| 521. | Ross, Chyspa Adams | P.O. Box 27464 Panama City Beach, FL  32407 | (850) 234-8278 hm (850) 814-8151 cell | B - 542 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 522. | Rossi, Carl | 7812 Shores Drive Machesny Park, IL  61115 | (815) 978-5736 (815) 397-2510 | B - 543 |
| 523. | Rowley, Sharon | 1028 Bonita Drive Pensacola, FL  32507 | (850) 206-7875 cell (850) 492-6009 hm (850) 469-5657 wk | B - 544 |
| 524. | Royal Swazi Val's Restaurant LLC (dba as a Denny's) | 3701 Bee Ridge Road Sarasota, FL  34233 | (941) 927-3080 | B - 545 |
| 525. | Russ Lake Apartments Limited Partnership | 1250 24th Street, NW Washington, DC  20037 | (202) 431-6971 cell (202) 223-8515 (202) 775-0378 | B - 546 |
| 526. | Russell, Michael Allen | 103 Cascade Falls Lane Panama City Beach, FL  32407 | (303) 919-6971 | B - 547 |
| 527. | Ryan, Michael and Jennifer | 71 Panorama Drive Alexandria, KY  41001 | (859) 250-2809 cell (859) 572-6466 wk (859) 635-6758 hm | B - 549 |
| 528. | SH5, Ltd. d/b/a KW Marriott Beachside | 506 Fleming Street Key West, FL 33040 | (305) 294-6100 (305) 294-2682 (305) 294-6122 fax | B - 565 |
| 529. | SP&RL, Inc. d/b/a Shalimar Yacht Basin & Marina | 100 Old Ferry Road Shalimar, FL  32579 | (850) 217-6909 cell (850) 651-0510 wk | B - 590 |
| 530. | Saf-T-Cart, Inc. | PO Box 1869 Clarksdale, MS  38614 | (662) 902-7852 cell (662) 624-6492 home | B - 550 |
| 531. | Sametz, Michelle Leigh | 165 Nautilus Court, Unit 110 Fort Walton Beach, FL  32548 | (850) 240-1847 cell (850) 337-1800 wk | B - 552 |
| 532. | Sanchez, Steven C. | 5413 3rd Avenue Key West, FL | (305) 600-8416 | B - 553 |
| 533. | Sassano, III, Trust, Michael A. | 50 Surf Song Lane, #101 Miramar Beach, FL  32550 | (917) 669-0809 cell (850) 269-2151 hm (850) 598-9000 cell (850) 259-9313 Cell | B - 555 |
| 534. | Sassano, Maria | 50 Surf Song Lane, #101 Miramar Beach, FL  32550 | (850) 598-9000 cell (850) 654-8000 hm (850) 650-6611 wk (850) 259-9313 Cell | B - 556 |
| 535. | Schank, Paul | 1007 Quail Hollow Drive Mary Esther, FL  32569 | (850) 225-6127 cell (850) 581-6639 hm | B - 557 |
| 536. | Schmidt, Robert | 507 Hazel Drive Schaumburg, IL  60193 | (847) 985-1865 | B - 558 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 537. | Schmits, G. Michael | 5 Primrose Circle<br>Signal Mountain, TN  37377 | (423)886-5264 | B - 559 |
| 538. | Scotsdale Villa Condominium II Association, Inc. | 478 Orkney Court<br>Dunedin, FL  34698 | (727) 455-9369 cell<br>(727) 391-2269 wk<br>(727) 736-3816 hm | B - 560 |
| 539. | Sea Center, LLC | 29740 Overseas Highway<br>Big Pine Key, FL  33043 | (305) 587-7550 cell<br>(305) 872-2244 work | B - 561 |
| 540. | Seger Commercial Properties, LLC | 77 Sunrise Drive<br>Shalimar, FL  32579 | (850) 582-6996 cell<br>(850) 244-1379 wk | B - 562 |
| 541. | Sexton's Seafood, Inc. (VoO) | P.O. Box 1683<br>Bill:<br>522 Beach Drive<br>Destin, FL | (850) 978-0297<br>(850) 837-0777<br>(850) 585-5561 cell<br>(850) 837-3040 wk<br>(850) 956-2174 hm | B - 564 |
| 542. | Sexton, William and Mary Ann | P.O. Box 1683<br>Bill:<br>522 Beach Drive<br>Destin, FL | (850) 837-0777<br>(850) 585-5561 cell<br>(850) 837-3040 wk<br>(850) 956-2174 hm | B - 563 |
| 543. | Shadrick, Connie Maria d/b/a Connie Shadrick Insurance Services | 2325 Frankford Avenue<br>Suite B<br>Panama City, FL  32405 | (850) 258-5234 cell<br>(850) 215-1950 hm | B - 566 |
| 544. | Shafer, Greg | 7081 Old Southwick Place<br>Montgomery, AL  36117 | (334) 277-4251<br>(334) 301-2919 | B - 567 |
| 545. | Shock, Lisa | 4105 Burning Tree Drive<br>Destin, FL  32541 | (8500 585-0019 cell<br>(850) 654-1821 home | B - 568 |
| 546. | Shoreline Installations Inc | 2319 Oakwood Street<br>Panama city, FL | (850) 832-6546 cell<br>(850) 234-7662 home | B - 569 |
| 547. | Short Teeze, Inc. d/b/a Shorty's Market | 423 Front Street<br>Key West, FL  33040 | (954) 214-0254 | B - 570 |
| 548. | Simply Charming Photos | 3634 Goldsby's Way<br>Destin, FL  32541 | 850-368-5801 | B - 571 |
| 549. | Sincu, Cristina | 212 Dogwood Street, Apt. A<br>Panama City Beach, FL  32407 | (850) 252-5404 cell<br>(850) 234-3048 wk | B - 572 |
| 550. | Skala Restaurant Management, LLC d/b/a Smoke House BBQ | 47 Layton Cres<br>Barrie, Ontario, CA | (705) 722-8819 | B - 573 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 551. | Skinner, Stacey Dana | 125 Madge Lane<br>Santa Rosa Beach, FL  32459 | (850) 259-5382 cell<br>(850) 267-2306 hm<br>(850) 259-5382 wk | B - 574 |
| 552. | Skomp, Curtis | 1419 Petronia Street<br>Key West, FL  33040 | (305) 304-0084 cell<br>(305) 292-7441 work<br>(305) 292-4045 home | B - 575 |
| 553. | Slawik, Melvin A. | 1108 Gayer Way<br>Marco Island, FL  34145 | (239) 877-1420 cell<br>(239) 389-4635 wk<br>(239) 394-4791 hm | B - 576 |
| 554. | Slick Designs & Apparel of Miami, Inc. | 3710 East 10 Court<br>Hialeah, FL  33013 | (305) 610-0024 cell<br>(305) 836-7950 wk | B - 577 |
| 555. | Slusser, Frank | 2547 Pine Forest Road<br>Cantonment, FL  32533 | (850) 261-9112 cell<br>(850) 780-6206 hm | B - 579 |
| 556. | Small Thyme Tile, Inc. | 4120 Fern Court<br>Pensacola, FL  32503 | (850) 698-0800 cell | B - 580 |
| 557. | Smith Management Services, LLC | 700 Front Street, Suite 105<br>Key West, FL  33040 | (305) 294-4902 wk | B - 582 |
| 558. | Smith and Rookis Investments LLC d/b/a Soundview Apartments | 3452 W. Co. Hwy 30A<br>Santa Rosa Beach, FL  32459 | (850) 267-3400 | B - 581 |
| 559. | Smith, Gary | 620 General Bragg Drive<br>Beech Grove, TN  37018 | (931) 394-2308 | B - 583 |
| 560. | Smith, Margaret E. | P.O. Box 833<br>4495 Ott Street<br>Penney Farms, FL  32079 | | B - 584 |
| 561. | Smith, William | 322 Co. Highway 147 East<br>Laurel Hill, FL  32567 | (850) 585-8768 cell | B - 585 |
| 562. | Smok'n Butts, LLC | 3219 Shady Groce Road<br>Vernon, FL  32462 | (850) 625-5047 cell<br>(850) 388-6315 wk | B - 586 |
| 563. | Smoothie King Franchises, Inc. | 121 Park Place<br>Covington, LA  70443 | (985) 635-6973 | B - 587 |
| 564. | Sonshine Motors, LLC | 319 Miracle Strip Parkway SW<br>Fort Walton Beach, FL  32548 | (850) 687-2430 cell<br>(850) 226-8818 hm<br>(850) 687-6533 wk | B - 588 |
| 565. | Spanish Bluffs Apartment Limited Partnership | 1250 24th Street, NW<br>Washington, DC  20037 | (202) 431-6971 cell<br>(202) 223-8515<br>(202) 775-0378 | B - 591 |
| 566. | Spaven, Paul | 8272 Lincoln Street<br>Davis Monthan AFB, AZ  85708 | (850) 774-1587 | B - 592 |
| 567. | Spivey, Angela and Erica | 216 Southfields Road<br>Panama City Beach, FL  32413 | (850) 980-4665 cell | B - 593 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 568. | Split, Inc. d/b/a Banana Split USA | 1210 Stirling Road, #7B Dania, FL 33004 | (305) 450-7744 | B - 594 |
| 569. | Spotless PCB, Inc. f/k/a LF Restoration, Inc. | P.O. Box 15235 Panama City, FL 32406 | (850) 303-1751 | B - 595 |
| 570. | Spottswood Management, Inc. | 506 Fleming Street Key West, FL 33040 | (305) 294-6100 (305) 294-2682 (305) 294-6122 fax | B - 596 |
| 571. | Spraggins, Walter | 33 Sarah Street Freeport, FL 32439 | (850) 368-9312 cell (850) 835-5125 hm | B - 597 |
| 572. | Spraggins, Walter d/b/a Florida Nuptials, Inc. | 77 Sarah Street Freeport, FL 32439 | (850) 368-9312 cell (850) 835-5125 hm | B - 598 |
| 573. | Spraggins, Walter d/b/a Rainbow Glassworks | 898 Highway 83-A Freeport, FL 32439 | (850) 368-9312 cell (850) 835-5125 hm | B - 599 |
| 574. | Stahlke, James W. | 4025 County Road, #44 Mound, MN 55364 | | B - 600 |
| 575. | Stanley, Harry | 1 Moreton Drive Alsager, Stoke-On-Trent, England 0 | (731) 610-4636 (770) 492-4547 | B - 601 |
| 576. | Starfish Swim and Snorkel, Inc. | 16 Man-O-War Marathon, FL 33050, FL 33050 | (305) 743-6335 hm (305) 481-0407 cell | B - 602 |
| 577. | Steele Blades, Inc. d/b/a Poco Pelo | 1018 Truman Avenue, #2 Key West, FL 33040 | (305) 731-6557 cell | B - 603 |
| 578. | Steinnecker, Elizabeth A. | 3607 Nighthawk Lane Pensacola, FL 32506 | (850) 492-8129 hm (850) 221-1551 cell | B - 604 |
| 579. | Stichweh, Kerry | 300 North End Avenue, 2K New York, NY 10282 | (212) 414-2145 hm (917) 678-5132 cell (212) 608-5065, ext. 5# | B - 606 |
| 580. | Stoltz, Randall R. | 839 Greengate Court Evansville, IN 47715 | (812) 430-8863 (812) 457-7739 | B - 607 |
| 581. | Stormer, Peter Robert | 930 Gulf Shore Drive, #2 Destin, FL 32541 | (256) 603-9601 | B - 608 |
| 582. | Strand Import & Distributors, Inc. | 550 George Bishop Parkway Myrtle Beach, FL 29579 | (843) 236-8666, x226 | B - 609 |
| 583. | Stratton, Lance | 12029 Runningmead Trail Huntsville, AL 35803 | (770) 596-0097 cell | B - 610 |
| 584. | Streeter, Michael | 1940 Sherman Avenue, #138 Panama City Beach, FL 32405 | (850) 628-8133 cell | B - 611 |
| 585. | Stricker, Randall and Lois | 10215 Stucki Road Pensacola, FL 32507 | (850) 418-0330 cell (251) 975-1349 hm (850) 492-1349 wk | B - 612 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 586. | Sukman, William | 7357Kiva Way<br>Gulf Shores, AL  36542 | (251) 540-2546 hm | B - 613 |
| 587. | Sun-Art Design, Inc. | 2800 No. 29 Avenue<br>Hollywood, FL 33020 | (954) 294-0179 cell<br>(954) 929-6622 hm | B - 614 |
| 588. | Sunsetters Enterprises, LLC d/b/a The Sinking Weenie &  Power Blend Café | 514 Norriego Drive<br>Destin, FL 32541 | (850) 240-0060 cell | B - 615 |
| 589. | T & R, LLC | 416 No. East Avenue<br>Panama City, FL 32401 | (850) 814-5954 cell<br>(850) 234-2452 home<br>(850) 785-5900 work | B - 616 |
| 590. | Taylor, Brian | 8747 Navarre Parkway, #304<br>Navarre, FL 32566 | (513) 594-0321 cell<br>(850) 974-5959 wk | B - 617 |
| 591. | Taylor, Robert V. | 932 Lake Drive<br>Niceville, FL 32578 | (850) 240-2724 cell<br>(850) 897-9032 hm | B - 618 |
| 592. | Tennent, Andrew | 2690 Fire Bush Lane<br>Naples, FL 34105 | (239) 450-1005 cell<br>(239) 262-7872 home<br>(239) 261-2244 work | B - 619 |
| 593. | The Gold Nugget, Inc. | 3901 West Highway 98<br>Panama City, FL 32401 | (404) 210-6424 hm<br>(850) 784-7500 | B - 620 |
| 594. | The Key Ambassador Company d/b/a Best Western Ambassador Resort Inn | 85 Lighthouse Drive<br>Jupiter Inlet Colony, FL 33040 | (847) 337-2881 cell<br>(312) 696-2031 work | B - 621 |
| 596. | Thornton, Frank | 42 Nebraska Avenue NE<br>Fort Walton Beach, FL 32548 | (850) 499-3475 cell | B - 623 |
| 597. | Tibbits, William and Linda | 751 Pensacola Beach Boulevard, #4-F<br>Pensacola Beach, FL 32561 | (850) 516-8614 cell | B - 624 |
| 598. | Tichenor, Frank N. | 6770 Chicago Avenue<br>Pensacola, FL 32526 | (850) 291-7431 cell<br>(850) 433-1018 wk<br>(850) 944-9563 hm | B - 625 |
| 599. | Titan Development Enterprises, LLC | 50 Surf Song Lane, #101<br>Miramar Beach, FL 32550 | (850) 269-2151 wk<br>(850) 598-9000 cell<br>(850) 259-9313 Ron Cell | B - 626 |
| 600. | Toole, Gregory Carlos d/b/a Riviera Development, LLC | 17921 Front Beach Road<br>Unit 18<br>Panama City Beach, FL 32413 | (850) 624-5468 cell<br>(850) 234-0090 hm | B - 627 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 601. | Top Image USA, Inc. | 6851 West Sunrise Boulevard, #100, Plantation, FL  33313 | (954) 868-5669 cell (954) 327-3803 wk | B - 628 |
| 602. | Top Notch Sport Fishing, Inc. | 1106 Driftwood Point Road Santa Rosa Beach, FL  32459 | (305) 289-8999 wk | B - 629 |
| 603. | Torres, Idalisse | 14110 Perdido Key Pensacola, FL | (850) 292-2727 cell | B - 630 |
| 604. | Trifecta Consulting LLC d/b/a Club Aqua | 328 Racetrack Road NE Ft. Walton Beach, FL  32547 | (850) 582-6996 (404) 434-0225 | B - 632 |
| 605. | Trucks & Associates, PLLC | 2211 Thomas Drive Panama City Beach, FL  32408 | (850) 624-9801 cell (850) 233-2863 hm (850) 230-5550 wk | B - 633 |
| 606. | Trudeau, Mark and Annie | 2172 Bay Grove Road Freeport, FL  32439 | (248) 752-5090 cell (850) 502-4748 wk | B - 634 |
| 607. | Tuncer, Adem | 395 Pristine Water Lane Mary Esther, FL  32569 | (850) 226-2528 | B - 637 |
| 608. | Tuncer, Brenda | 395 Pristine Water Lane Mary Esther, FL  32569 | (850) 226-3444 | B - 638 |
| 609. | Turtle Kraals, LLC | I Land's End Village Key West, FL  33040 | (305) 294-4902 wk | B - 639 |
| 610. | Tzanani, Nir | 9757 S.W. 69 Court Miami, FL  33156 | (305) 345-7283 | B - 640 |
| 611. | Underwater Specialties, Inc. | 38 Key Haven Road Key West, FL  33045 | (305) 896-8885 cell (305) 294-6050 home | B - 641 |
| 612. | Upper Keys Artificial Reef Foundation | 106000 Overseas Highway Key Largo, FL  33037 | (305) 451-1414 | B - 642 |
| 613. | VB&B Vacations | 7936 Castle Lake Road Indianapolis, IN  46256 | | B - 645 |
| 614. | Vaughan, Mark and Candace | 4046 County Road, #364 Elba, AL  36323 | (334) 897-6781 hm | B - 643 |
| 615. | Vazana, Sagit | 7120 Patronis Drive, Apt. 104 Panama City Beach, FL  32408 | (850) 249-2748 hm (850) 319-0953 cell (850) 233-1443 wk | B - 644 |
| 616. | Vickers, Tommy | 612 5th Street Destin, FL  32541 | (850) 376-3171 cell (850) 650-0420 hm | B - 646 |
| 617. | Vickery, Barbara | 419 Plantain Terrace Peachtree City, GA  30269 | (770) 631-6579 hm (404) 216-8953 cell | B - 647 |
| 618. | Viglienzone, Walter and Dianne | 5039 Challenger Way Pensacola, FL  32507 | (850) 206-3522 cell (850) 492-5634 hm | B - 648 |
| 619. | Von Phister, LLC Suite Dreams Inn Key West, LLC | 1001 Von Phister Street Key West, FL  33040 | (305) 797-3379 cell (305) 296-5169 wk (305) 292-4713 hm | B - 649 |
| 620. | Vox Communication, LLC | 30336 Overseas Hwy Big Pine Key, FL | (305) 797-7145 | B - 605 |

|  | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 621. | Vox Communication, LLC | P.O. Box 1695<br>Lenox, MA  1240 | (305) 797-7145 cell<br>(305) 872-9100 work<br>(413) 551-7073 home | B - 650 |
| 622. | Waggoner, Philip and Susan | 4819 Overland Drive<br>Powder Springs, GA  30127 | (770) 789-4318 cell<br>(770) 434-4000 | B - 651 |
| 623. | Wagner II, Rudolph Frederick Karl | 5741 Rivoli Drive<br>Macon, GA  31210 | (478) 361-8220 cell | B - 652 |
| 624. | Wahoo Productions of Florida, Inc. d/b/a Whale Harbor Restaurant and Marina | 715 East Hillsboro Boulevard, 1st Floor<br>Deerfield Beach, FL  33441 | (954) 439-0090 cell<br>(954) 735-0277 wk | B - 653 |
| 625. | Walker Properties LP | PO Box 1869<br>Clarksdale, MS  38614 | (662) 902-7852 cell<br>(662) 624-6492 home | B - 654 |
| 626. | Walsh, Charles H. | 8829 No. Lagoon Drive<br>Panama City, FL  32408 | (850) 233-0977 | B - 655 |
| 627. | Walton Sound Developers LLC | 3452 W. Co. Hwy 30A<br>Santa Rosa Beach, FL  32459 | (850) 267-3400 | B - 656 |
| 628. | Warren, Samuel | 1309 Preakness Point<br>Tallahassee, FL  32308 | (850) 980-4102 | B - 657 |
| 629. | Wayne Burnette d/b/a Royal Limousine | 170 Baywinds Drive<br>Destin, FL  32541 | (850) 803-5466 home | B - 658 |
| 630. | Weber, John Robert | 3885 Spyglass Drive<br>Maryville, TN  37801 | (865) 719-6225 | B - 659 |
| 631. | Weddle, Martin | 2310 So. Highway 77<br>Suite 110, Box 230<br>Lynn Haven, FL  32444 | (910) 452-5091, ext. 109 | B - 660 |
| 632. | Wellington Arms Properties, LLC | 205 Brooks Street, Suite 201<br>Ft. Walton Beach, FL  32548 | (850) 664-6000x203<br>(850) 665-6000x207 | B - 661 |
| 633. | Westmoreland, Joyce | P.O. Box 897<br>Dahlonega, GA  30533 | (706) 864-3033 | B - 662 |
| 634. | White, Doug | 3636 Valley Vista Road<br>Nashville, TN  37205 | (615) 269-6606 | B - 663 |
| 635. | Wichert, Karen Ann and Hickie, Karen Ann | 12563 White Osprey Drive So.<br>10144 Bittern Drive<br>Lillian, AL<br>Pensacola, FL | (850) 207-0209 cell<br>(850) 497-0823 hm<br>(251) 962-3660 hm<br>(850) 452-5802 wk | B - 664 |

| | NAME | ADDRESS | PHONE | Exh. B Reference |
|---|---|---|---|---|
| 636. | Wilbur, Connie | 5996 Shimmering Pines<br>Pace, FL 32571 | (850) 995-0855 hm<br>(850) 206-1068 cell | B - 665 |
| 637. | Wildlife Preservation, LLC | 7940 Front Beach Road, #199<br>Panama City Beach, FL 32417 | (850) 596-3309 | B - 666 |
| 638. | Wilkinson, Edward P. | 3906 Upas Street<br>Panama City Beach, FL 32408 | (850) 276-9398 cell | B - 667 |
| 639. | Willis, Michael | 19608 Calumet Court<br>Farmington, MN 55724 | (651) 463-3290 | B - 668 |
| 640. | Wilson, Kenneth | 115 Harbor View Drive<br>Tavanier, FL | (305) 393-6748 | B - 669 |
| 641. | Wise Home Solutions | 6822 22nd Avenue North #152<br>St. Petersburg, FL 33710 | 727-542-2353 | B - 670 |
| 642. | Wood, Jerry | 13234 SE 246 Court<br>Kent, WA 98042 | (206) 819-4001 | B - 671 |
| 643. | Woodfin, Merrill J. | 3506 Windsor Circle<br>Cleveland, TN 37312 | (423) 479-8388 | B - 672 |
| 644. | Woodland of Biloxi Limited Partnership | 1250 24th Street, NW<br>Washington, DC 20037 | (202) 431-6971 cell<br>(202) 223-8515<br>(202) 775-0378 | B - 673 |
| 645. | Wren, Keith | 11560 Panama City Beach Parkway<br>Panama City Beach, FL 34207 | (720) 641-8373 cell | B - 674 |
| 646. | Wright, Anmarie | 1587 Woodlawn Beach Road<br>Gulf Breeze, FL 32563 | (850) 974-1868 cell<br>(850) 337-8100<br>ext. 1552 wk | B - 675 |
| 647. | Wright, Harold "Bud" | 101600 Overseas Highway, Lot 8<br>Key Largo, FL 33037 | (305) 453-1772 | B - 676 |
| 648. | Ybor Fashions, Inc. | 10164 NW 47 Street<br>Sunrise, FL 33351 | (954) 742-9400 | B - 677 |
| 649. | Ybor Styles, Inc. | 10164 NW 47 Street<br>Sunrise, FL 33351 | (954) 742-9400 | B - 678 |
| 651. | Ynsar, LLC d/b/a Dock Hoppers Waterfront Bar and Grill | P.O. Box 27357<br>Panama City Beach, FL 32411 | (850) 624-9720 hm<br>(850) 234-7961 cell<br>(850) 236-0500 cell | B - 680 |
| 652. | Yu, Xue Ping | 13800 Panama City Beach Parkway<br>Suite 101D<br>Panama City Beach, FL 32427 | (646) 479-0245 cell<br>(850) 249-3690 hm<br>(850) 249-3663 wk | B - 681 |
| 653. | ZP Automotive Group, Inc. | 18100 Panama City Beach Parkway<br>Panama City Beach, FL 32413 | (850) 814-3544 cell<br>(850) 230-2998 hm<br>(850) 233-6070 wk | B - 683 |
| 654. | Zabari, Raffi | 7355 SW 89 Street, #510<br>Miami, FL 33156 | (305) 345-7303 cell<br>(786) 242-7384 work | B - 682 |