Exhibit 1

| Formatted FSSN | Formatted TaxID | LastName | FirstName | CompanyName | GCCF ClaimNumber | BPClaimantId |
|---|---|---|---|---|---|---|
| XXX-XX-2893 | | | TAI | | 3168603 | |
| | XX-XXX6842 | | | 168 INC - RAYMOND CHOY | 3367688 | 100033457 |
| | XX-XXX7596 | | | 2 MOPS & A BUCKET - SONYA MCCOLLUM | 1027823 | 100025369 |
| | XX-XXX9431 | | | 23 RD ST LLC - GREG J YOUNG | | 100042561 |
| | XX-XXX4644 | | Art | 951 Petroleum Inc - ART LENNOX | 3419316 | 100041885 |
| | XX-XXX7425 | | Henry | A & A Marine Services, Inc. - Henry Nguyer | 3159126 | 100041214 |
| | XX-XXX8769 | | | A 1 ELECTRONICS INC - MIKE KING | 3493021 | 100032214 |
| | XX-XXX5436 | | | A PLUS TRANSPORTATION - SEABORN ANDERSON | | |
| | XX-XXX0160 | | | A&G BEAUTY SUPPLY - ANDREA JOHNSON | 3142917 | 100035187 |
| XXX-XX-0309 | XX-XXX9269 | GEORGE A ANDRASI | | A.G.E. ENTERPRISES, INC DBA ISLAND COTTON COMPANY - GEORGE A ANDRASI | | |
| XXX-XX-3505 | | TOM | | A.I.W.,Inc | 3555819 | 100042349 |
| | XX-XXX7554 | | | A.J. CORE OF SUNTREE INC. | | 100042063 |
| | XX-XXX3791 | | | A.L.COLLIER PROPERTIES INC - ARTHUR H LENNOX | | 100067507 |
| | XX-XXX5066 | | | A.R.S. PROFESSIONAL SERVICES - ANTHONY STATEN | 3364934 | 100041729 |
| | XX-XXX0386 | THOAN THANH PHAM | | A/C CONTRACTOR - THOAN THANH PHAM | | |
| | XX-XXX1790 | | | A-1 TOWING & HAULING LLC - BILLY BURKETTE | | 100049466 |
| | XX-XXX7120 | | SAM | A1A WATERSPORTS - SAM YATES | 1062831 | 100038461 |
| | XX-XXX7120 | | SAM | A1A WATERSPORTS - SAM YATES | 1062831 | 100038461 |
| | XX-XXX3444 | | | AAA HOSPITALITY INC - JAYSHREE AMIN | | |
| | XX-XXX4955 | | | AAA MOVING SERVICES LLC - MIKE ROHN | | 100098975 |
| | XX-XXX2353 | | | AAA TITLE COMPANY INC - GARY BATES | | 100042209 |
| | XX-XXX7049 | | | AAA TITLE LOAN PAWN - GERARD ALBERGA | | 100035493 |
| | XX-XXX7049 | | | AAA TITLE LOAN PAWN - GERARD ALBERGA | | 100035493 |
| | XX-XXX1345 | | | AAA TRANSFER & STORAGE INC - MARK SNODGRASS JR | | |
| | XX-XXX8620 | | | A-AAA HARRISON BAIL BONDS - MICHAEL HARRISON | | 100063470 |
| | XX-XXX4762 | | | ABBEY ROAD SNACK SHACK INC - RANDY LARSEN | 3516915 | |
| | XX-XXX0171 | | | ABC MORTGAGE OF ALABAMA LLC - JACK YEISER | 1189202 | 100040945 |
| | XX-XXX5215 | | | ABELLA AND CANO INC DBA RUMBAS - CRISTIAN CANO AND JULIO ABELLA | 3509703 | |
| | XX-XXX4068 | | | ABS OIL - SAJI MATHEW | 3557994 | 100035239 |
| | XX-XXX3846 | | | Absolute Tank Cleaning | | |
| | XX-XXX9431 | | | ACCURATE WALLPAPER - HANS WIRT | 3584556 | 100042808 |
| | XX-XXX5556 | | Eileen | ACE BLUE WATER CHARTERS INC - EILEEN GLINSKY | 3366361 | 100041724 |
| | XX-XXX6134 | | | ACE CARPET CLEANING INC - PAUL GARDIN | | 100041909 |
| | XX-XXX0048 | | | ACE SWIFTRITE LLC - MICHAEL TENAGLIA | | 100036360 |
| | XX-XXX5655 | | Craig | Admirals Water Adventures, Inc | | 10038320 |
| | XX-XXX3851 | | | ADVANCE MORTGAGE & INVESTMENT CO, INC - ROBERT RUSHING | | 100040861 |
| | XX-XXX1168 | | | ADVANCED WATER RESOURCES, INC. - ROBERT MENGE | 3531686 | 100042137 |
| | XX-XXX6701 | | | ADVENTURE PRODUCTS INC - GRANT CORBETT | | 100064016 |
| | XX-XXX9633 | | | ADVENTURES UNLIMITED - LINDA VENN | 3574342 | 100036422 |
| | XX-XXX3642 | | John | AFFORDABLE PARKWAY MOTORS INC - JOHN HOLLAND | 1016612 | 100018262 |
| | XX-XXX0874 | | | Air Supply Inc - Richard Ray Russell | | 100039906 |
| | XX-XXX0874 | | | Air Supply Inc - Richard Ray Russell | | 100039906 |
| | XX-XXX7603 | | Jae | AIRPORT TRANSPORTATION TAMPA - JAE BLUE | 3555947 | 100042348 |
| | XX-XXX3842 | | | Alabama Inshore Fishing Charters | 1035499 | 100036777 |
| | XX-XXX9924 | | | ALABASTER CORPORATION - CHARLES ARTHUR SHEFFIELD | | |
| | XX-XXX9999 | | KEVIN | Alan Cosse Estate - Kevin Buras | | 100036475 |
| | XX-XXX6807 | | | ALEESE, LLC - VALENCIA WILLIAMS | 3493522 | |
| | XX-XXX5145 | | | ALL ABOUT HAIR INC dba ALL IN ONE HAIR - TERESA OPSAHL | | |
| | XX-XXX6780 | | | ALL FLORIDA FENCE AND DECK INC - RYAN THAYER | 3396932 | 100041835 |
| | XX-XXX4522 | | | ALL PROFESSIONAL SERVICES LLC - HAROLD ELLIOTT | 3431999 | 100041861 |
| | XX-XXX2819 | | | ALLEN GUILLORY TRANSPORT LLC - ALLEN GUILLORY | 1081491 | 100039186 |
| | XX-XXX0881 | | | ALLIED ROOFING AND REMODELING - TONY HILL | 3584514 | 100036520 |
| | XX-XXX2762 | | | ALLTOURNATIVE, SA DE CV - CARLOS MARIN MORALES | | |
| | XX-XXX0963 | | | ALTERNATIVE INVESTMENT STRATEGIES INC - KATRINA MASON | 3481850 | 100041947 |
| | XX-XXX2994 | | | AMAZING GRACE SERVICE AND HOUSEKEEPING - VIRGINIA ANN CLARK | | |
| | XX-XXX1756 | | Daniel | AMBER ASSOCIATES INC. - DANIEL SNYDER | 1158147 | 100040910 |
| | XX-XXX5919 | | | AMERICAN CREDIT CARD MERCHANT SVCS, INC - CHRISTOPHER PIERCE | 3482022 | |
| | XX-XXX8546 | | | AMERICAN SEAFOOD PRODUCTS INC - JEFF CLAYTON | | |
| | XX-XXX3608 | | | AN WATER STORE - HUNG VAN HUYNH | 3552966 | 100036537 |
| | XX-XXX8880 | | | ANA MOLINARI INC - ANA MOLINARI | 3575630 | 100036552 |
| | XX-XXX3587 | | | ANDORRA FISH CO - STEPHEN VICKERS | | 100036565 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| | | | | 3137038 | |
| | XX-XXX3186 | | ANDREW BODY SHOP, LLC - CHAU TRAN | 3163205 | 100036643 |
| | | | | 3137038 | |
| | XX-XXX3186 | | ANDREW BODY SHOP, LLC - CHAU TRAN | 3163205 | 100036643 |
| XXX-XX-1842 | | | ANDREW HARKNESS CABINETRY & COUNTER TOPS, LLC | 3560059 | |
| | XX-XXX5257 | | ANETTAS HAIR STUDIO - ANETTA CORRICA | 3565283 | 100042549 |
| | XX-XXX7452 | | ANGEL NAILS - DAVIS TRUONG | | 100042683 |
| | XX-XXX7571 | | ANHTU, INC DBA T&A #2 - KIM THUY THI NGUYEN | | 100082250 |
| XXX-XX-3732 | XX-XXX3732 | ANNA NGUYEN | ANNA & N INC - B&M GROCERY - ANNA NGUYEN | | |
| XXX-XX-7154 | | | ANTONIOS ITALIAN GRILL | | |
| XXX-XX-8186 | XX-XXX6980 | | ANTONS PIZZA PASTA &MORE | 3414991 | |
| | XX-XXX3436 | | Apple Video & Photography - Charles Coury | | 100067548 |
| | XX-XXX9872 | | AQUAMAN INDUSTRIES INC - IRA LAKS | | |
| XXX-XX-5757 | XX-XXX5757 | | Aquintico Brazil | | |
| | XX-XXX2056 | | ARGOS PROPERTIES LLC - EDUARDO FERNANDEZ | 3367653 | 100039934 |
| | XX-XXX0402 | | ARLENES CLEANING SERVICES - ARLENE THOMPSON | 1031254 | |
| | XX-XXX9854 | | ARMANDOS NY PIZZA & PASTA LLC - DANIEL ARMAND DESROSIERS | 3584524 | 100040090 |
| | XX-XXX3010 | | ARMU INC | 3403520 | |
| | XX-XXX0527 | | ARTISTIC IMAGES BY JULIE - JULIE ANN HATTON | | 100040100 |
| | XX-XXX0527 | | ARTISTIC IMAGES BY JULIE - JULIE ANN HATTON | | 100040100 |
| | XX-XXX8740 | Barbara J Dolan | ATTITUDES HAIR DESIGN - BARBARA J DOLAN | | 100064071 |
| | XX-XXX8740 | Barbara J Dolan | ATTITUDES HAIR DESIGN - BARBARA J DOLAN | | 100064071 |
| | XX-XXX8740 | Barbara J Dolan | ATTITUDES HAIR DESIGN - BARBARA J DOLAN | | 100064071 |
| | XX-XXX8740 | Barbara J Dolan | ATTITUDES HAIR DESIGN - BARBARA J DOLAN | | 100064071 |
| | XX-XXX8666 | | AUBREY BAUDEAN DDS - AUBREY BAUDEAN | | |
| | XX-XXX9525 | | AUTO ELECTRIC GARAGE LLP - GEORGE LEONARD LEDFORD | 3468811 | |
| | XX-XXX8633 | | Autotronics of Sarasota | 3558097 | 100014969 |
| | XX-XXX6954 | | Avalon Spa Nails | | 100041137 |
| | XX-XXX1640 | | AVON MODULAR, LLC - ALAN DEZAYAS | 3557254 | 100042340 |
| | XX-XXX9776 | | B & N GENERAL IRON WORKS, LLC - BINH DO | 3137537 | 100082362 |
| | XX-XXX4535 | | B ZIMMERMAN PAINTING - WILLIAM ZIMMERMAN | | 100066682 |
| | XX-XXX6474 | | B&M MUFFLER - WILLIAM ROAN | | 100042707 |
| | XX-XXX9276 | Kay | BACKYARD EXPLORERS - KAY VANNESS | 3369327 | 100040117 |
| | XX-XXX1582 | Brad | BACKYARD PARADISE - BRAD BROWN | 3241931 | 100064087 |
| | XX-XXX3229 | | BACKYARD POOLS LLC - HERBERT GLASS JR | | 100041802 |
| | XX-XXX3429 | | Bailey Trucking - Christopher Bailey | | 100061629 |
| | XX-XXX1290 | Robert | BAITBOY OF NEW SMYRNA BEACH INC - ROBERT E WELCH | | |
| | XX-XXX8994 | | BANANA BOAT SERVICES INC - TOYE STEVENS | 3346463 | |
| | XX-XXX5348 | | BANDYWOOD GULF LP - STEPHEN STEWART | | 100064093 |
| | XX-XXX5348 | | BANDYWOOD GULF LP - STEPHEN STEWART | | 100064093 |
| | XX-XXX1299 | | BAR1SERVICES - DAVID OWEN JAYE | | |
| | XX-XXX2219 | Stephanie | BARBER'S SEAFOOD INC - STEPHANIE BARBER | 1117272 | 100095855 |
| | XX-XXX0245 | | BARDEL INC. - CHARLES BARNIV | 3136705 | 100041180 |
| | XX-XXX3470 | | BARRIE TRUCKING - DOROTHY BARRIE | 3434180 | 100066558 |
| | XX-XXX7747 | Todd | BARTHELEMYS SEAFOOD LLC - TODD BARTHELEMY | 1146633 | 100031935 |
| | XX-XXX5018 | | Battershell Enterprises, LLC | 1041018 | 100036999 |
| | XX-XXX9715 | | Bay Area Better Hearing LLC - Danny Ray Stiles | 3492771 | 100066403 |
| | XX-XXX7382 | Joseph | BAY BREEZE BOAT RENTALS & FISHING CHARTERS - JOSEPH BLANCHARD | 1111671 | |
| | XX-XXX0373 | | BAY CITIES PROMOTIONS, INC. DBA BCP, INC - DOUGLAS WICKS | 3167551 | 100041291 |
| | XX-XXX1162 | | BAY FLOORCOVERING INC DBA ANGLER MANAGEMENT CHARTERS - JAMES MURPHY | | 100064119 |
| | XX-XXX5844 | | BAYOU BOY SERVICE LLC - TERENCE HARRIS | | |
| XXX-XX-5071 | XX-XXX5071 | | Bayou Café | | |
| | XX-XXX1355 | | BAYOU FRESH SEAFOOD & DELI - NGA THI DANG | 1127726 | 100040807 |
| | XX-XXX2928 | | BAYOU PARK - JENE JEANDRON | 3150032 | |
| | XX-XXX8812 | | BBI, LLC - BOBBY BEARD | 3252859 | 100041480 |
| | XX-XXX6536 | | Beach Condo Girl Vacation Rentals | 1150763 | |
| XXX-XX-6536 | XX-XXX6536 | | Beach Condo Girl Vacations | | |
| | XX-XXX5395 | TRIPP TOLBERT | BEACH RESORT INVESTMENT CORPORATION - TRIPP TOLERT | 1005103 | 100014978 |
| | XX-XXX2126 | | Beachy Clean of Redington LLC - Mary Ann Yerger | 3561583 | 100067517 |
| | XX-XXX2126 | | Beachy Clean of Redington LLC - Mary Ann Yerger | 3561583 | 100067517 |
| | XX-XXX9423 | Barney | BEC & CO, INC - BARNEY CRUTCHFIELD | 1135094 | 100040849 |
| | XX-XXX2259 | | BELLA SALON LLC - BROCK ANTHONY DELATTE | 3510604 | 100040131 |
| | XX-XXX7048 | | Bent Charters LLC - William Lance Brooks | 1150434 | 100093131 |
| XXX-XX-7187 | | DENNIS | Bess Gulf Coast Developers Inc. | 3434050 | 100064125 |
| | XX-XXX9240 | Sean | Best Western Tampa - Delores Moran | 3397456 | 100041829 |
| | XX-XXX1515 | | BEYOND GRANITE LLC - MARINO COBO | | |
| | XX-XXX4989 | Robert | BIG CHINS INC - ROBERT MCKINLEY | 3414266 | 100031944 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| | XX-XXX3219 | | BIGREDS LAWNCARE & PRESSURE WASHING LLC - FRANK LIVINGSTON | 3581119 | 100042688 |
| XXX-XX-8477 | XX-XXX8477 | BILL THOMASON | BILL THOMASON DBA GREEN STEEL USA | 1134714 | 100096749 |
| | XX-XXX4271 | | BILLS AUTOMOTIVE - WILLIAM ISMER | | 100048907 |
| | XX-XXX1956 | | BILOXI TRANSFER & STORAGE - MARK SNODGRASS JR | | 100048946 |
| | XX-XXX1238 | | BLACK KNIGHT TRUST LLC - JOHN KELLY | 3387884 | 100041753 |
| | XX-XXX8497 | David | Black Pearl Fine Art Inc - David Harris | 3452702 | 100041908 |
| | XX-XXX4066 | | BLACKS OFFICE INTERIORS INC - ROBERT BLACK | 3415141 | 100040374 |
| | XX-XXX0537 | HERMAN | BLAGG CORPORATION | 3437493 | 100042432 |
| | XX-XXX0369 | | BLAIR WARREN CONSTRUCTION LLC - BLAIR WARREN | 3008579 | |
| | XX-XXX2177 | | BLB FOOD INC - BASSIL BASSIL | 3537958 | 100042194 |
| | XX-XXX5746 | Fred | BLC CRYSTAL BAY LLC - FRED EWING | 3523092 | 100042171 |
| | XX-XXX8243 | | BLC WELLINGTON - FORT WALTON BEACH, LLC - FRED EWING | 3509011 | 100042050 |
| | XX-XXX5753 | Fred | BLC WESTWOOD LLC - FRED EWING | 3509113 | |
| | XX-XXX6645 | | BLUE DOG BAIT INC - DANNY WILLINGHAM | | |
| | XX-XXX0785 | | BLUE ENERGY - TERRY COMBS | | 100067519 |
| | XX-XXX0224 | | BLUE HOLE INC - JESSE HOFFMEISTER | | |
| | XX-XXX0224 | | BLUE HOLE INC - JESSE HOFFMEISTER | | |
| | XX-XXX0224 | | BLUE HOLE INC - JESSE HOFFMEISTER | | |
| | XX-XXX0224 | | BLUE HOLE INC - JESSE HOFFMEISTER | | |
| | XX-XXX8525 | | BLUE HORIZON MARINE SERVICES - JEREMY EDWARDS | 1040032 | |
| | XX-XXX3587 | Jeffery | BLUE SKY AIRPORT LIMO SERVICE LLC - JEFFERY KNUCKLES | 3527074 | 100042151 |
| | XX-XXX3587 | Jeffery | BLUE SKY AIRPORT LIMO SERVICE LLC - JEFFERY KNUCKLES | 3527074 | 100042151 |
| | XX-XXX3642 | | BOBS SEPTIC TANK SERVICE - ROBERT ASKIN | | 100041194 |
| | XX-XXX6611 | | BONITA REALTY CORPORATION - BENHUR MASSO | 1148946 | 100049294 |
| XXX-XX-8839 | | | BOOK ME A CHARTER - HARLEY DWAYNE ALLEN | 1137159 | 100012431 |
| XXX-XX-8839 | | | BOOK ME A CHARTER - HARLEY DWAYNE ALLEN | 1137159 | 100012431 |
| | XX-XXX7211 | Calvin Jr | BOSARGES RENTALS - CALVIN BOSARGE, JR | 3449382 | 100041916 |
| | XX-XXX6872 | | Bottom Paint Store LLC | 3522550 | 100042174 |
| | XX-XXX1707 | | BOUDINS ENVIORNMENTAL SERVICES, LLC - ROBERT JOSEPH | | 100042140 |
| | XX-XXX2993 | Justin | BOUDREAUXS CAJUN CAFÉ - JUSTIN BOUDREAUX | 3538032 | 100042192 |
| | XX-XXX3896 | | BRANDON AND HAILEY LLC DBA GATOR WEST - HIEN XUAN NGUYEN | 3280593 | |
| | XX-XXX3896 | | BRANDON AND HAILEY LLC DBA GATOR WEST - HIEN XUAN NGUYEN | 3280593 | |
| | XX-XXX1287 | Brannen | BRANNEN'S HOME IMPROVEMENT LLC - CHARLES BRANNEN | 1037998/1072669 | 100042716 |
| | XX-XXX1764 | | BRAVEHEART METALS & INSTALLATION COMPANY INC - TERRY TUCKER | | 100066703 |
| | XX-XXX7473 | Rick Cambre | BRCH SERVICES LLC - RICK CAMBRE | 3535435 | 100042212 |
| | XX-XXX1000 | | BRENTSTONE PARTNERS LP - STEPHEN STEWART | | 100064182 |
| | XX-XXX1000 | | BRENTSTONE PARTNERS LP - STEPHEN STEWART | | 100064182 |
| XXX-XX-9424 | | TONY | BRIDGEPOINT MARINA | | |
| | XX-XXX6001 | | BRIDGEPOINT YACHT CENTER INC - TONY GIAIM | | 100110480 |
| | XX-XXX7828 | | BRITO AND BRITO ACCOUNTING - GEORGE BRITO | | |
| | XX-XXX6575 | | BROADVIEW AUTO SALES - THOMAS CAMP | | |
| | XX-XXX6575 | | BROADVIEW AUTO SALES - THOMAS CAMP | | |
| | XX-XXX8956 | | BROKEN MARSH CAMP HOUSE LLC - MICHAEL MATHIS | | |
| | XX-XXX1281 | Fred | BROOKDALE SENIOR LIVING COMMUNITIES INC - FRED EWING | 1619628 | 100040928 |
| | XX-XXX3841 | | BROOKS AND SON ENTERPRISE LLC - CHARLES BROOKS | 1116067 | 100040336 |
| | XX-XXX1362 | Donald | BROTHERS ALUMINUM OF THE KEYS INC. - DONALD GROSS | 3354934 | 100015346 |
| | XX-XXX7750 | | BRUCE JOSTEN D.O., P.A | 1171987 | |
| | XX-XXX2965 | | BRUCES SEAFOOD DELI | 3361005 | |
| | XX-XXX1795 | | BS FOOD & GAS INC - SAJI MATHEW | 3558012 | 100042421 |
| | XX-XXX0925 | | BUBBA BLUE SEAFOOD LLC - TUNG LUU | 3127124 | 100022489 |
| | XX-XXX9489 | | BUBBA TOO LLC - TUNG LUU | 3127400 | 100033846 |
| XXX-XX-6575 | | | Buccaneer Seafood - Linda Trang Tran | 1145526 | 100040832 |
| | XX-XXX9811 | | BULLET WEIGHT SALES - DOUG CRUMRINE | 3519291 | 100042092 |
| | XX-XXX2942 | Johnny | BUSBY TIMBER SERVICES INC - JOHNNY BUSBY | 3538542 | 100042188 |
| | XX-XXX8088 | | BUSINESS DYNAMICS OF NW FL - STEPHEN MATTUTAT | 1008164 | 100035372 |
| | XX-XXX9337 | | BUTLER INSURANCE AGENCY INC - HARRY BUTLER | 3509635 | 100042044 |
| XXX-XX-1836 | | CONSUELA | C & C Commercial Cleaning | 3079975 | 100082142 |
| | XX-XXX9898 | | C A P OF BREVARD INC - CHRIS PACE | 3506892 | 100042071 |
| | XX-XXX4537 | | C GRAPE INC - MAI NGUYEN | 3560070 | 100042379 |
| | XX-XXX3007 | SY | C NAILS CORPORATOIN - SY VAN LE | 3369100 | |
| | XX-XXX9154 | | CAFÉ ITALIA BISTRO - ADRIANO PUCCI | 3586303 | 100042764 |
| | XX-XXX8068 | | CAFÉ ITALIA OF VENICE LLC - Adriano Cesare Pucci | 3577910 | 100042644 |
| | XX-XXX2767 | | CAFÉ ITALIA RISTORANTE LLC - Adriano Cesare Pucci | 3302248 | 100070352 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| | XX-XXX0571 | | CAFE ITALIA TRATTORIA LLC - Adriano Cesare Pucci | 3310122 | 100070368 |
| | XX-XXX5135 | | CAJUN CHARLIES SEAFOOD REST & GIFT SHOP INC - CLINT CHARLIE | | |
| XXX-XX-6195 | | DONALD | Cajun Cookery, Inc | 3446117 | 100020088 |
| | XX-XXX7760 | | CALI NAILS - HON VAN VO | | 100042822 |
| | XX-XXX6237 | | CALI PRO NAIL - THONG NGOC TRAN | 3209549 | |
| | XX-XXX9531 | Rick | CAMEL INC - RICK CAMBRE | 3535415 | 100042216 |
| | XX-XXX6384 | Thomas | CAMERON SEAFOOD INC - THOMAS FARRIS | | 100062478 |
| | XX-XXX6859 | FELICIA | CANNON PAINTING INC - FELICIA CANNON | 3485999 | 100041939 |
| | XX-XXX6284 | | CAPT POON - KIM ANTHONY LIRETTE | | |
| | XX-XXX5679 | | CAPTAIN BRANDON INC - Hieu Vo | 100008268 | 10000828 |
| | XX-XXX8328 | | CAPTAIN SNOOKS SEAFOOD RESTAURANT - STEPHANIE BARBER | 3369238 | 100009633 |
| | XX-XXX2517 | | Cardiac Innovations Inc - DAVID WILLIAM BREWER | 3559515 | 100042388 |
| | XX-XXX7739 | | CARDIAC MEDICAL SOLUTIONS INC - Toby John Pombric | 3577914 | 100042643 |
| | XX-XXX3600 | | CAREER FACES, LLC - TRICHELLE TAYLOR | 3296069 | 100041398 |
| | XX-XXX0235 | | CAREW ZIN WITH MEKO - LEONARD MOSS | | |
| | XX-XXX4367 | | CARLISLE TRUCKING LLC - JESSICA CARLISLE | | 100041367 |
| | XX-XXX0132 | | CARROLLTON PLAZA SUPERMARKET - T & J GROUP INVESTMENT LLC - PATRICK ONG | 3457329 | |
| | XX-XXX0132 | | CARROLLTON PLAZA SUPERMARKET - T & J GROUP INVESTMENT LLC - PATRICK ONG | 3457329 | |
| | XX-XXX0132 | | CARROLLTON PLAZA SUPERMARKET - T & J GROUP INVESTMENT LLC - PATRICK ONG | 3457329 | |
| XXX-XX-8675 | | CHAU | CARROLLWOOD CUSTOM INC | 3363801 | 100041732 |
| | XX-XXX3325 | Carrie | CARSONS ONE STOP - CARRIE MAE CARSON | 1187116 | 100040951 |
| | XX-XXX6897 | | CASAMAR, LLC DBA CAPTAINS FISH HOUSE - RITA BYLSMA | | 100040919 |
| | XX-XXX8781 | Angie | Cash Out Real Estate Services | 3522672 | 100042172 |
| | XX-XXX6038 | | CATTINAS - CATTINA HILL | | |
| | XX-XXX4213 | | CCS KITCHEN DELIVERY - CAROLINE COATS | 3154711 | 100062368 |
| | XX-XXX8027 | Christopher | CD HILL SERVICES INC - CHRISTOPHER HILL | 3557145 | 100042342 |
| | XX-XXX6217 | | Celebration Cakes - ERIC MICHAEL PINSON | | |
| | XX-XXX7740 | | CH MARKETING LLC - CURTIS HORTON JR. | 3023560 | |
| | XX-XXX7738 | | Chads Remolding | | 100067525 |
| | XX-XXX7738 | | Chads Remolding | | 100067525 |
| | XX-XXX1185 | Cory | CHAKRAS LLC - COREY MENDEL | | 100064274 |
| | XX-XXX4400 | | CHAU SPROUTING CO. - QUANG TRINH | 3174817 | |
| | XX-XXX0188 | | Cheapos Inc - Oak Grove | 1611503 | 100040930 |
| | XX-XXX7138 | | Chefs Choice USA, Inc - James Gentile | 3584573 | 100042803 |
| | XX-XXX5790 | | CHEW ON THIS CHARTER - BEN CHANCEY | | |
| | XX-XXX2886 | | CHICKEELICIOUS PERUVIAN ROTTISSERIE CHICKEN - FRANCISCO MONTANEZ | 3558046 | 100042410 |
| | XX-XXX2776 | | Childworld Learning Center Inc - Robert Duncan | 3445051 | 100082292 |
| | XX-XXX0764 | Ting Fung Cheng | CHINA BUFFET - TING FUNG CHENG | | |
| | XX-XXX1304 | | CHINA GATE, INC. - TRUONG DANG | | |
| | XX-XXX6265 | CHIEN | CHINA WOK - CHIEN T LU | 3387408 | 100041756 |
| | XX-XXX0544 | | CHRISTY RING CORPORATION - WILLIAM OCONNOR | 1127815 | 100040806 |
| | XX-XXX8721 | | CITRUS WEST COAST CLEANING SERVICE INC - RUBIELA CALDERON | | |
| | XX-XXX1381 | | City Nails II - Phuong Van Huynh | 3481466 | |
| | XX-XXX3572 | | CLEAN RITE OF THE KEYS - LAURA ANNE CASA | | |
| | XX-XXX3764 | Gordon | CLEARWATER MARINE INC - GORDON BROWN | 3536652 | |
| | XX-XXX3764 | Gordon | CLEARWATER MARINE INC - GORDON BROWN | 3536652 | |
| | XX-XXX3764 | Gordon | CLEARWATER MARINE INC - GORDON BROWN | 3536652 | |
| | XX-XXX4360 | | CNA ESTATES - SOUTHERN BREEZE - CALVIN BOSARGE SR | 1178606 | 100040880 |
| | XX-XXX5622 | Mike | COAST FENCE AND MATERIALS INC. - MICHAEL KEENUM | 1149174 | 100007083 |
| | XX-XXX5622 | Mike | COAST FENCE AND MATERIALS INC. - MICHAEL KEENUM | 1149174 | 100007083 |
| | XX-XXX1102 | | COASTAL MOVING & STORAGE INC - MARK ALLEN SNODGRASS JR | | |
| | XX-XXX4916 | | COASTLINE MANAGEMENT - RALPH W. HARRIS | | 100067537 |
| | XX-XXX4916 | | COASTLINE MANAGEMENT - RALPH W. HARRIS | | 100067537 |
| | XX-XXX4916 | | COASTLINE MANAGEMENT - RALPH W. HARRIS | | 100067537 |
| | XX-XXX2302 | | COLEMAN GROUP HOME - MARY COLEMAN | | |
| | XX-XXX4213 | | COLLECTIVE ENDEAVORS - JASON ROSA | | |
| | XX-XXX8477 | | COLOMBIA AUTO GLASS CORP - HECTOR OSPINA | | |
| | XX-XXX6244 | | COLONIA PARK LLC - CHRISTOPHER RAINS | | 100064288 |
| | XX-XXX9686 | | COMFORT II LLC - TUAN NGUYEN | 3211134 | |
| | XX-XXX5937 | | COMMERCIAL FISHERIES - ANTHONY ZUCCO | 7203693 | |
| | XX-XXX5937 | | COMMERCIAL FISHERIES - ANTHONY ZUCCO | 7203693 | |
| | XX-XXX8006 | | COMPLETE ANGLER SERVICE- WESLEY KING | 3448431 | |
| XXX-XX-1774 | | Iva | Complete Lawn & Landscaping, Inc. | 1146704 | 100040827 |
| | XX-XXX9121 | | COMPUCOVER INC - JAMES GARRETT | | 100042166 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| | XX-XXX9121 | | COMPUCOVER INC - JAMES GARRETT | | 100042166 |
| XXX-XX-2195 | XX-XXX2195 | | Condo Rental | | |
| XXX-XX-1360 | | JEFFERY | Cooper Fence | 3054561 | 100064297 |
| | XX-XXX9558 | | CORAL REEF AQUARIUMS - LINARDI ALIMUMADIM | 3368228 | |
| | XX-XXX5034 | | CORAL SEAS YACHT RESTORATION INC. | | 100007682 |
| | XX-XXX9843 | David | CORN BRANCH SAND & CLAY LLC - DAVID SMART | 3446203 | |
| | XX-XXX4093 | | CORPORATE CITY HOUSE SOLUTIONS LLC - DAVE MCNULTY | | 100096229 |
| | XX-XXX3727 | | COUNTRY PIZZA INN - CONSTANTIN ALIMONOS | 3477680 | 100066706 |
| | XX-XXX8421 | | CRAB HOUSE TRADING CORPORATION - PHUC PHAN | | 100091035 |
| | XX-XXX3428 | | Crawford Construction | 3319299 | 100067542 |
| | XX-XXX3428 | | Crawford Construction | 3319299 | 100067542 |
| | XX-XXX3682 | | CREATIVE HOSPITALITY DEVELOPMENT LLC - RITEN PATEL | | |
| | XX-XXX3682 | | CREATIVE HOSPITALITY DEVELOPMENT LLC - RITEN PATEL | | |
| | XX-XXX1879 | Yaffa Frank | Crescent City Cabs - Yaffa Frank | | 100041635 |
| XXX-XX-8264 | | BERT | Crossfit of Destin | 1178090 | 100040883 |
| | XX-XXX2449 | | CRYSTAL FLATS GUIDE SERVICE - CLIFFORD FLEMING | 3471810 | 100041966 |
| | XX-XXX5946 | | CULLMAN EXCAVATING EQUIP CO - DAVID KENT | | |
| | XX-XXX7363 | | CUNNINGHAM AUTO SALES - KENNETH RAY CUNNINGHAM | 1078609 | |
| XXX-XX-2556 | XX-XXX2556 | Joseph Vincent Jr | CUSTOM CARBIDE & FABRICATION - JOSEPH VINCENT JR | 3340215 | 100041681 |
| | XX-XXX1502 | | CUSTOM CREATIONS BY RIDEAUX LLC - MELISSA RIDEAUX | | |
| | XX-XXX7378 | | Custom Muffler & Auto Repair | | |
| | XX-XXX3726 | Mike | CUSTOM VACATIONS INC DBA CUSTOM YACHT CHARTERS - MICHAEL T. LANZONE | 1126949 | 100040810 |
| | XX-XXX0291 | | CUSTOMIZED FLOOR COVERING INC - JACK SWIERS | 3257684 | 100041467 |
| | XX-XXX2482 | | Cynthia Banawa Taxi Service | 3249325 | 100059126 |
| | XX-XXX5119 | Dieu | D & D LEE LLC - DIEU DINH LY | | 100042402 |
| | XX-XXX6079 | | D LOVELY NAILS - SUONG DO | | |
| | XX-XXX0670 | | D. EVANS ELECTRIC, LLC - DARYL EVANS | 3581148 | 100042687 |
| | XX-XXX1621 | | DADDY O CHARTERS - RICHARD WARRILOW | 3288422 | |
| | XX-XXX9743 | | Dale Trading Post | | |
| | XX-XXX0864 | | DAMCO Investments LLC | 3466159 | 100067545 |
| | XX-XXX8873 | | DANGEROUS WATERS LLC - CHRIS JETTINGHOFF | | |
| | XX-XXX4424 | | DANIEL SCOTT YOUNG DBA ONE NINE SEAFOOD INC | | |
| | XX-XXX0934 | | DANIELS PRESSURE WASHING INC - JAMIE DANIELS | | 100042825 |
| | XX-XXX2155 | | DAVE LOGGINS MUSIC | 3528979 | 100067547 |
| | XX-XXX2155 | | DAVE LOGGINS MUSIC | 3528979 | 100067547 |
| XXX-XX-7038 | | DAVID | Dave's Custom Trim | 3486139 | 100065938 |
| | XX-XXX6406 | | DAVID A CLARK INC - DAVID CLARK | | |
| | XX-XXX6114 | | DAY SPA AT CITRUS CO - CYNTHIA DANG | 3438144 | |
| XXX-XX-9783 | | GARRY | DBA Southern Provisions | 3228308 | |
| | XX-XXX6789 | | DBE, LLC dba THE OFFICE BAR - BRANDT BROUSSARD | 3439893 | 100041936 |
| | XX-XXX7280 | | DEAF COMMUNICATIONS - TIM GODWIN | 3585694 | 100042765 |
| | XX-XXX0759 | | DEAN BROTHERS, INC. - CHRIS DEAN | 3359584 | 100030560 |
| XXX-XX-3617 | | | DEBBIY DOOS DELI - DEBORAH SHONYO | | |
| | XX-XXX5197 | | DEBOB FOOD INC | 3535419 | 100042215 |
| | XX-XXX6884 | | DEEP SIX DIVE SHOP, INC. | | |
| | XX-XXX7804 | | DELI LANE CAFÉ SARASOTA - JAHN KIRCHOFF | 3554407 | 100042351 |
| | XX-XXX6669 | | DENNIS W. BROOKS & ASSOCIATES LLC - DENNIS BROOKS | 3493831 | 100042010 |
| | XX-XXX4990 | | DEON INC - SAJI MATHEW | 3558000 | 100042426 |
| | XX-XXX3488 | | DERWENT INVESTMENTS - SYLVIA MARNIE | | |
| | XX-XXX3488 | | DERWENT INVESTMENTS - SYLVIA MARNIE | | |
| | XX-XXX5427 | | Design Nails - Hong Kim | 3284902 | |
| | XX-XXX0380 | | DESTIN FIRE CONTROL DISTRICT - KEVIN SASSER | | |
| XXX-XX-6064 | | ALLEN | DESTIN PROPERTIES | | 100064370 |
| | XX-XXX8309 | | DESTIN WEST RESORT MANAGEMENT INC. - TRIPP TOLBERT | 1669770 | 100010767 |
| | XX-XXX1752 | | DEVELOPMENT FINANCING & CONSTRUCTION ACCOUNTING, INC | 3500333 | |
| | XX-XXX2042 | | DEW FISH & CO INC - DAVID POTTINGER | 3574905 | |
| | XX-XXX4398 | | DIAMOND ENTERPRISES  INC. - DAVID POTTINGER | | |
| | XX-XXX3491 | | DIAMOND NAIL ENTERPRISES INC - LINH V NGUYEN | 3557992 | 100042330 |
| | XX-XXX0340 | | DIANE STEIDEN & COMPANY INC - DIANE STEIDEN | | |
| | XX-XXX2911 | | DIAZ DIVING INC - SCOTT DIAZ | 1120534 | 100096042 |
| | XX-XXX0908 | | DIGITAL NETWORK SOLUTIONS - BRADFORD ALLEN FLETCHER | | 100104664 |
| XXX-XX-7840 | | DIEN | DIHA INC. - DBA DAILEY SEAFOOD | 3536862 | 100042200 |
| | XX-XXX1078 | | DINA AFRICA HAIR BRAIDING - KOSSI ADOVI | | 100066808 |
| | XX-XXX2888 | | DIRECT TOWING & AUTO SALES - DWAYNE DUNCAN | 3143571 | |
| | XX-XXX2348 | | DIRECT USA INC - STEVE JAMES | 3564952 | |
| | XX-XXX9562 | | DISTANT WATER TRAWLER REFITS INC - THOMAS SMIRIC | | 100066810 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| | XX-XXX0845 | | Distinctive Changes Home Remodeling LLC | 3389729 | |
| | XX-XXX5736 | | Diva Nails | | |
| | XX-XXX8875 | | DIVE AND RESCUE EDUCATORS, INC - PAUL FRASER | 1125781 | 100040799 |
| | XX-XXX6327 | | DIVE ONE INC - JEFF TOBEY | | 100042042 |
| | XX-XXX916C | | DIVE-VERSION - JON COOPER | | 100042912 |
| | XX-XXX5555 | Richard | DKG ENTERPRISES, INC - DWAYNE KEITH GARY | 3578952 | 100042714 |
| | XX-XXX9533 | | DOBOND FARMERS MARKET INC - DU HUYNH | 3558733 | 100042399 |
| | XX-XXX774C | | DOCKS TO ROCKS INC- DAVID E MAYO | 3523703 | 100066716 |
| | XX-XXX8667 | | DOCKSIDE AT GULF LANDINGS INC - JOSEPH BORDA | 3578554 | |
| | XX-XXX557C | | DOGS BY THE SEA - DOROTHY NAUS | 3570057 | |
| | XX-XXX557C | | DOGS BY THE SEA - DOROTHY NAUS | 3570057 | |
| | XX-XXX3403 | | DONS BAIT AND TACKLE - ASHLEY CORNELIUS | 3366270 | 100041725 |
| XXX-XX-4290 | XX-XXX4290 | | DOT CORRAL HAIR & TANNING SALON - DOROTHY DIESI | 3505302 | 100042077 |
| | XX-XXX612E | | DOUBLE C MARINE, LLC - DEAN GUIDRY | | |
| | XX-XXX6033 | | DOUG SANDERS APPRAISALS - DOUGLAS SANDERS | | |
| | XX-XXX5605 | Phillip L Highsmith Sr. | DOWNTOWN AUTOMOTIVE - PHILLIP LEE HIGHSMITH, SR. | 3553182 | 100042358 |
| | XX-XXX3064 | | DREAM NAILS AND DAY SPA | | |
| | XX-XXX027E | | DS FOOD MART - NGOC ANH NGUYEN | 1111429 | |
| | XX-XXX5661 | | DTMV PROPERTIES LLC - MARY LEE CULBERSON | | 10006811 |
| | XX-XXX0601 | | DUKE MORGAN THE SPA - DUKE MORGAN | 3070564 | 100041088 |
| | XX-XXX921S | | DUNLAP PROPERTIES - STEVEN DUNLAP | | |
| | XX-XXX5327 | | DUOL TRIPLE D ENTERPRISES INC - DUOL THACH | | |
| | XX-XXX491S | | Dustin Gulf Seafood - Scott Nguyen | 1102572 | |
| | XX-XXX491S | | Dustin Gulf Seafood - Scott Nguyen | 1102572 | |
| XXX-XX-199E | | | D'VILLE MONUMENT WORKS - GAYLE L. FRANCIS | | |
| XXX-XX-199E | | | D'VILLE MONUMENT WORKS - GAYLE L. FRANCIS | | |
| | XX-XXX224E | | DWYER FIVE INC - CARVEL - NICOLE DWYER | | 100110837 |
| | XX-XXX699E | | Dyanasty Nails & Spa Inc. - Cody Lam | 3008545 | |
| | XX-XXX9452 | | DYLAN BOY LLC - OANA QUACH NGUYEN | 1089415 | 100039172 |
| | XX-XXX780C | BRYANT | DYLANS ON 9TH | 3352395 | 100041667 |
| XXX-XX-5751 | XX-XXX0078 | Melinda Lindsey | EARTHFRIENDS, INC. | | 100042910 |
| | XX-XXX9794 | | East County and Associates | | |
| | XX-XXX9675 | | EASTERN ACADEMY OF SCUBA EDUCATION, INC. - CHRISTOPHER HAMMETT | | 1000666814 |
| | XX-XXX7424 | | EASTPOINT LANDS LLC - BRUCE MILLENDER | 3046392 | 100067559 |
| | XX-XXX4163 | | EAT N GRINN LLC DBA EAT N GRINN AT THE DELI - BARBARA SEAMAN | | |
| | XX-XXX4163 | | EAT N GRINN LLC DBA KEY WEST CIGAR CLUB - JOHN LONG | | |
| | XX-XXX1284 | | ECO-TOUR EXCURSION BOAT CO - SUZANNE MCEVOY | | |
| | XX-XXX2325 | | EDGEWATER EYECARE, INC DBA THE VISION CARE CENTER - CHRISTOPHER RAINS | | 100066821 |
| | XX-XXX1675 | | EDRAYAN BUILDING CONTRACTOR INC - EDWARD RYAN | | 100066827 |
| | XX-XXX1675 | | EDRYAN BUILDING CONTRACTOR LLC - EDWARD RYAN | | |
| | XX-XXX1477 | | EDWARD MOVING SERVICE - EDWARD WILLIAMS | | 100042020 |
| | XX-XXX8003 | | EL JALISCO #3 MEXICAN RESTAURANT, LLC - JESUS CORRONZA | | 100066836 |
| | XX-XXX5881 | | EL JALISCO MEXICAN RESTAURANT INC - JESUS CORRONZA | | 100066831 |
| | XX-XXX521S | | ELIZABETH ROSE NAIL SPA SALON - THI THU HA | 3153938 | |
| | XX-XXX5893 | | E-LO SERVICES, LLC | 3540232 | |
| | XX-XXX4557 | | Emerald Coast Construction | 3404230 | |
| | XX-XXX4557 | | Emerald Coast Construction | 3404230 | |
| | XX-XXX924E | | EMERALD COAST DENTISTRY - ERIN SUTTON | 3401057 | 100067566 |
| | XX-XXX2228 | | EMERALD COAST MORTGAGE INC - CHARLES MCALILEY | 3299910 | 100014641 |
| | XX-XXX0876 | | EMERALD COAST WELLNESS SERVICES, INC. - CHARLES BARNIV | 3136638 | 100041181 |
| | XX-XXX8325 | | Emerald Nails & Nails | | |
| | XX-XXX6677 | | EMERSONS HUMOR - EMERSON QUILLIN | 3558049 | 100042409 |
| | XX-XXX6677 | | EMERSONS HUMOR - EMERSON QUILLIN | 3558049 | 100042409 |
| | XX-XXX1825 | | EMPLOYER BUSINESS CONSULTANTS - RAY SIVLEY | | |
| | XX-XXX3711 | | ERIC HARRIS LAWN SERVICE - ERIC HARRIS | | |
| | XX-XXX3711 | | ERIC HARRIS LAWN SERVICE - ERIC HARRIS | | |
| XXX-XX-1057 | XX-XXX1737 | | Erics Place Restaurant & Grill | | |
| | XX-XXX4471 | | EVA KW CORP - ANDREA PINC | | |
| | XX-XXX7997 | Lauree | Everything Under the Sun  Curran | | 100070414 |
| | XX-XXX7997 | Lauree | Everything Under the Sun  Curran | | 100070414 |
| | XX-XXX7997 | Lauree | Everything Under the Sun  Curran | | 100070414 |
| | XX-XXX7997 | Lauree | Everything Under the Sun  Curran | | 100070414 |
| | XX-XXX0973 | | EXCEL PROPERTY CARE INC - ALISTAIR CLOSS | 3578029 | 100042635 |
| | XX-XXX7085 | | EXCELLENCE STAFFING SERVICES LLC - JUAN CASTANO | | |
| XXX-XX-577E | | | Exclusive Title Solutions | | |
| XXX-XX-5715 | | PETE | EXPLORINGTAMPABAY.COM | 1159286 | 100040908 |

Exhibit 1

| | XX-XXX3371 | | F&S MOVING & STORAGE INC - MARK SNODGRASS JR | | |
|---|---|---|---|---|---|
| | XX-XXX7352 | | Fairytale Weddings LLC | 1622294 | |
| | XX-XXX3258 | | FANTASTIC NAILS OF TAMPA INC - DUC TRAN | 3575592 | 100042651 |
| | XX-XXX2694 | | FARM BUFFET - YUE HUA OU | 3400808 | 100041824 |
| | XX-XXX3753 | | FARMERS BOY CATFISH - VICKI JONES | 3352112 | 100081194 |
| | XX-XXX2586 | | FASHION NAILS - ANDY NGUYEN | 3582991 | |
| | XX-XXX7710 | | FATHOMS STEAM ROOM & RAW BAR - ERIC PFEUFER | | 100042905 |
| | XX-XXX9906 | Quentin | FAVOR QUICK STOP - QUENTIN LEBLANC | 3193705 | 100109310 |
| | XX-XXX9278 | | FEDERICOS PAINTING CORP - FEDERICO DE LA PAVA | | |
| | XX-XXX3094 | | FERGUSON INSURANCE AGENCY INC - BILL E FERGUSON | 3387162 | 100069736 |
| | XX-XXX0838 | | FIBERGLASS SUPPLY DEPOT - SHARON DELO | | |
| | XX-XXX0838 | | FIBERGLASS SUPPLY DEPOT, INC. - DANIEL DELO | | 100067570 |
| | XX-XXX0838 | | FIBERGLASS SUPPLY DEPOT, INC. - DANIEL DELO | | 100067570 |
| | XX-XXX5364 | TROY PRAPHANCHITH | FIDELITY INVESTMENT PROPERTIES LLC - TROY PRAPHANCHITH | | |
| | XX-XXX4452 | | FINE ART BY DALE - DALE NICHOLS | 3427330 | |
| | XX-XXX2872 | | FIRST APPRAISAL OF SW FLORIDA INC - PATRICIA WHITTINGTON | 3001757 | 100041002 |
| | XX-XXX0641 | | FIRST CLASS NAILS - DAI TRAN | 3142166 | |
| | XX-XXX1167 | | First Lady of Auto Detailing - Samantha Hill | 3162461 | |
| | XX-XXX4743 | | FISH BUSTERS - ANTONIO MORALES | | |
| | XX-XXX5022 | | FISH TRAP INC - TREVOR MCMAHAN | | 100067571 |
| | XX-XXX6620 | | FISHERMANS REEF - VRB LLC - VICKI JONES | 3506831 | 100030751 |
| | XX-XXX1228 | | FJK JEWELERS INC - MICHELLE KELLY | | |
| | XX-XXX9574 | Oliver | FLA KEYS MORTGAGE CO - OLIVER BLAKE | 3495588 | 100042009 |
| | XX-XXX4455 | | FLORIDA COAST COTTAGES- JIM HEBIN | 1131702 | |
| | XX-XXX7026 | | FLORIDA CRACKER SHRIMP & BAIT CO - RENEE BURBACH-FUTCH | | 100042329 |
| | XX-XXX7026 | | FLORIDA CRACKER SHRIMP & BAIT CO - RENEE BURBACH-FUTCH | | 100042329 |
| | XX-XXX5446 | | Florida Golf Cart | | 100067576 |
| | XX-XXX5446 | | Florida Golf Cart | | 100067576 |
| | XX-XXX5446 | | Florida Golf Cart | | 100067576 |
| | XX-XXX5446 | | Florida Golf Cart | | 100067576 |
| | XX-XXX5504 | | FLORIDA MARINE DIESEL dba DESIGNATED ENGINEER - TIM PEREGOY | | |
| | XX-XXX5369 | | FLORIDA PAINT CENTERS INC - JAMES MENELLI | | 100082225 |
| | XX-XXX7672 | | FLYING ANGEL ENTERPRISE - TATE CANTRELLE | 1057163 | 100038187 |
| XXX-XX-7795 | | | FLYING DOG LLC - BRUCE FAMIGLIC | 3574035 | 100042580 |
| | XX-XXX8778 | | FLYING FISH BIKES - FRANCIS KANE | 3573951 | |
| | XX-XXX0584 | Fran | FLYING FISH INC - FRANCIS KANE | | |
| | XX-XXX2208 | | FLYING FISH INC - DAVID LANGE | | |
| | XX-XXX1236 | | FOOD MART & GAS LLC - CYNTHIA DANG | 3437176 | |
| | XX-XXX4843 | | FOOD ON THE GOOO - KENYON SMITH | 3354713 | 100041664 |
| | XX-XXX0291 | | FOOD PARADE - ROBERT FRANCIS BEAMISH | | 100069208 |
| | XX-XXX1220 | | FORD SERVICES LLC - ROBERT FORD | 3558652 | 100042407 |
| | XX-XXX6890 | | FOUTAIN WASH - STELLA NOLAN | | |
| | XX-XXX3839 | | Frank and Sons Lawn Service | | 100066729 |
| | XX-XXX4727 | | FRED NIEDRICH SALES INC. | 3563699 | 100042566 |
| | XX-XXX0496 | | FREMIN CONSTRUCTION INC - MICHAEL FREMIN, SR | | 100092924 |
| XXX-XX-9558 | | | FRIED RICE KING | | 100042816 |
| | XX-XXX2697 | | FRISELLAS CONSTRUCTION - ANDY FRISELLA | 3539673 | 100042277 |
| | XX-XXX0810 | | FUNG GARDEN CHINESE RESTAURANT - YVONNE LEE | 3558821 | 100042393 |
| | XX-XXX0810 | | FUNG GARDEN CHINESE RESTAURANT - YVONNE LEE | 3558821 | 100042393 |
| | XX-XXX7831 | | FUTURE NAILS - THUONG MINH THI VU | 3191385 | 100041321 |
| | XX-XXX2355 | | G & J INVESTMENT CORP. - JAY SENNE | | |
| | XX-XXX2355 | | G & J INVESTMENT CORP. - JAY SENNE | | |
| | XX-XXX6489 | | G WILKERS INC DBA LIVINGSTONS AMUSEMENT CENTER - LARRY ADAMI | 3553921 | 100042353 |
| | XX-XXX2355 | | G&J Investment Corp. | | |
| | XX-XXX6450 | | GALAFORO CONSTRUCTION - PAUL MICHAEL GALAFORO JR | 3199968 | |
| | XX-XXX5593 | | GARDEN GRILL DBA GATOR GRILL - TARA ORR | 3434453 | 100041847 |
| | XX-XXX5879 | | GARY GILMORE PAINTING - GARY GILMORE | | |
| | XX-XXX4616 | | Gator Incentives Inc. | | 100110847 |
| | XX-XXX4347 | | GELATO ON DUVAL - JOEL DOS SANTOS | | |
| | XX-XXX0692 | | GENESIS CHARTERS INC - LEXIS SCHUBERT | | 100098721 |
| | XX-XXX0692 | | GENESIS CHARTERS INC - LEXIS SCHUBERT | | 100098721 |
| | XX-XXX3590 | | GENUINEDEALZ.COM LLC - JAMES TAPP | 3009246 | 100040971 |
| | XX-XXX6375 | | GEORGIA ASSN OF PHYSICIANS ASSISTANTS INC - CHUCK DILLEHAY | 3007301 | 100040985 |
| | XX-XXX7516 | | GET-N-GO FOOD STORE - THO HANG | 3175141 | |
| | XX-XXX6108 | | GFY FISHING - TYLER COFFMAN | | 100090599 |
| | XX-XXX6533 | | GH Design, LLC | 3491180 | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| | XX-XXX3454 | | GILLEYS ISLAND VENTURE INC DBA PORT A SEAFOOD CO - LINDA GILLEY | | |
| | XX-XXX0361 | | GISELA SANCHEZ-MEDINA TRUSTEE LLC - KARL SACHS | 1173406 | 100040893 |
| | XX-XXX9035 | | GIUSEPPIS WHARF INC - HUGH PARMER | 1128426 | 100040860 |
| XXX-XX-5608 | | Jeremy | Gleaton Galleries | 3184930 | 100064434 |
| | XX-XXX1399 | | GLOBAL TRAVEL & TOURS - JUSTIN PHAN | 1036014 | 100036776 |
| | XX-XXX2947 | | GLORIAS FOOD SERVICE - GLORIA PRESTON | 3292528 | 100041591 |
| | XX-XXX4114 | | GO FISH SUNSCREEN LLC - WILLIAM B WHITE | 3448031 | |
| | XX-XXX2762 | | GOLDENANGEL | 3258195 | |
| | XX-XXX2762 | | GOLDENANGEL | 3258195 | |
| XXX-XX-1497 | XX-XXX1514 | | GOMEZART, LLC - DONALD GOMEZ | 3228539 | 100085103 |
| | XX-XXX4595 | | GONZO ISLAND LLC - HARRY HILEMAN TEAFORD JR | 3016007 | |
| | XX-XXX4016 | | GOOD FELLAS AC - FARID OCAMPO | | 100066845 |
| | XX-XXX0466 | FRANKIE | GOODFELLAS | 3438251 | 100065842 |
| | XX-XXX9769 | | GRACELAND PORTABLE BUILDINGS OF COVINGTON - DENNIS FUSSELL | | |
| | XX-XXX7526 | | GRAND BAY CONSTRUCTION LLC - CHRISTOPHER BURCH | 3348192 | 100041673 |
| | XX-XXX4396 | Charles Honacher | GRANDE DESIGNER FLOORCOVERING - CHARLES HONACHER | 3016435 | 100038441 |
| | XX-XXX4309 | Stephen | GRANITE PLANET - STEPHEN CRAIG | 3215756 | 100041383 |
| | XX-XXX7955 | | GRAVIER ORIENTAL EXPRESS, INC. - LE THI DAO | 3140714 | 100041169 |
| | XX-XXX4339 | | GRAY DIRT & GRAVEL, LLC - GERALD GRAY | | 100048585 |
| | XX-XXX2979 | IAN | GRAY TAXIDERMY, INC - IAN HALL | 1152852 | 100040911 |
| | XX-XXX2979 | IAN | GRAY TAXIDERMY, INC - IAN HALL | 1152852 | 100040911 |
| | XX-XXX2800 | | GRAZIN MOOSE MARKET, LLC - MARY HAJNEY | | 100110852 |
| | XX-XXX7378 | | GREEN GIRL LANDSCAPING - JESSICA RAUSCHER | | |
| | XX-XXX4126 | | GREENE, CANFIELD DE GEORGE, LTD. - ANTHONY DE GEORGE | 3497559 | 100042007 |
| | XX-XXX4126 | | GREENE, CANFIELD DE GEORGE, LTD. - ANTHONY DE GEORGE | 3497559 | 100042007 |
| XXX-XX-0729 | | MICHELLE | GreeNest Realty, LLC | 3184705 | 100041343 |
| | XX-XXX2865 | | GREENEST REALTY, LLC - MICHELE COGBURN | 3184705 | 100042406 |
| XXX-XX-8884 | | FRANCIS | GREENLEGGS LLC | 3392863 | |
| | XX-XXX3398 | Russell Brenner | GREENWAY SHUTTLES, - RUSSELL BRENNER | | 100042767 |
| | XX-XXX6243 | Earnest Greenwood | GREENWOOD DEVELOPMENT - JUDY PELON | 1004684 | 100035375 |
| | XX-XXX1095 | | GREG WOOD DBA GUITARMAN | 3318288 | 100041634 |
| | XX-XXX7590 | | GREG'S FOOD MART - TERESA HUONG TRAN | 3152692 | |
| XXX-XX-0411 | | ROY Grillot | Grillot's Creole Cuisine LLC | 1129213 | |
| | XX-XXX1103 | | GROUND PATI INTERNATIONAL INC | | 100042214 |
| | XX-XXX0249 | | GROUND PATI PARTNERS LLC - RICK CAMBRE | 3535425 | 100042213 |
| | XX-XXX9594 | | GT INVESTMENTS GROUP LLC | 3345208 | |
| | XX-XXX9594 | | GT INVESTMENTS GROUP LLC | 3345208 | |
| | XX-XXX2314 | | GULF COAST AIR & POWER - LARRY TURNER | 3508581 | 100042058 |
| | XX-XXX0394 | | Gulf Coast Builders | 3005057 | 100040995 |
| | XX-XXX9324 | | GULF COAST CONSTRUCTION PROPERTY MANAGEMENT INC - JAYE MITCHELL SHIRLEY | | 100040157 |
| | XX-XXX7773 | | GULF COAST CYCLE WORKS - EDWARD SCHENKEL | 3578050 | 100042631 |
| | XX-XXX2623 | Justin Lane | GULF COAST FISHING AND CHARTER SUPPLY LLC - JUSTIN LANE | 3008626 | 100040975 |
| | XX-XXX4285 | | GULF COAST LIQUIDATORS LLC - HEIDI ANN SCHUBERT | 3278297 | 100041528 |
| | XX-XXX7628 | | GULF FORWARDING INC - MARK SNODGRASS JR | | |
| XXX-XX-6624 | XX-XXX8645 | | GULF SOUTH REGIONAL GRAIN SERVICES LLC | | |
| | XX-XXX5813 | | GULF STREAM PLASTIC INC - JOHN MAGEE | 3568387 | 100042620 |
| | XX-XXX9290 | | GULF WALTON INC - DAVID DYE | | 100099053 |
| | XX-XXX2550 | Clarence | GULFPORT THERMO KING SERVICE ING - CLARENCE MCBRIDE | 3216915 | 100041379 |
| | XX-XXX1216 | | GULFSHORE AIR CONDITIONING AND HEATING INC - STEPHEN REYNOLDS | 1052070 | 100064688 |
| | XX-XXX1499 | Richard | GULFSTAR VENTURES LLC - RICHARD CASTELLANO | 1066540 | |
| | XX-XXX5698 | | GULFVIEW MARINE LIFE PRODUCTS INC - DALE BARGER | 3413202 | 100041800 |
| | XX-XXX8866 | Hoang Nga Duong | GULFWAY MART LLC - HOANG NGA THI DUONG | 3361357 | |
| | XX-XXX2343 | | H & H, LLC OF BILOXI - THOMAS HEBERT | | 100066850 |
| | XX-XXX9164 | VICKI Hoover | H&S TITLE AND ESCROW, INC. | 1052349 | 100037818 |
| | XX-XXX9164 | VICKI Hoover | H&S TITLE AND ESCROW, INC. | 1052349 | 100037818 |
| | XX-XXX2262 | | H&T Marine, LLC - Scott Nguyen | 3093508 | 100062895 |
| | XX-XXX2262 | | H&T Marine, LLC - Scott Nguyen | 3093508 | 100062895 |
| | XX-XXX1031 | | HAHAOHIEP, LLC - HAI PHAM | 3132782 | 100040030 |
| | XX-XXX0930 | | HAIR NAIL ART - DIEM VUU | 3551806 | 100042361 |
| | XX-XXX2291 | | HAMMER HEAD ROOFING - HAROLD PERKINS | 3121863 | 100041120 |
| XXX-XX-9200 | XX-XXX5728 | CLIFTON HANSON | HANSON WELDING | 3585561 | 100042777 |
| | XX-XXX7393 | | HAO WAH RESTAURANT INC - UNG QUACH | 3579990 | 100042398 |
| | XX-XXX7393 | | HAO WAH RESTAURANT INC - UNG QUACH | 3579990 | 100042398 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| | XX-XXX6369 | | | HARBOR COLONY DEVELOPMENT INC - JOSEPH BORDA | 3578558 | 100051999 |
| | XX-XXX6982 | | | HARDER AMUSEMENTS - DANIEL WAYNE HARDER | 3387583 | |
| | XX-XXX5221 | | | Hardrock Homes Inc | 3553873 | 100042355 |
| | XX-XXX4140 | | | HARIAUM INVESTMENTS INC DBA REGENCY INN - KENNY BHULA | 3021968 | 100041040 |
| | XX-XXX8895 | | | HARTTS EXXON - MORRIS HARTTS | | |
| | XX-XXX1959 | | | HATTATUDE SPORTFISHING CHRATERS - LEXIS SCHUBERT | | 100082427 |
| | XX-XXX1959 | | | HATTATUDE SPORTFISHING CHRATERS - LEXIS SCHUBERT | | 100082427 |
| | XX-XXX1617 | Roger Hauck Jr. | | HAUCK AND ASSOC - ROGER HAUCK | 1184638 | 100040955 |
| | XX-XXX1617 | Roger Hauck Jr. | | HAUCK AND ASSOC - ROGER HAUCK | 1184638 | 100040955 |
| | XX-XXX4904 | | | HEARD ROOFING & CONSTRUCTION - WALTER HEARD | | |
| | XX-XXX5576 | | | HERBROOK INC DBA AMISH CREAMERY COMPANY - CLINTON HERLEIN | 3574577 | |
| | XX-XXX7829 | | | HGH Group Homes LLC - Derrick A Hill | | |
| | XX-XXX7723 | | | HI TEC LABORATORIES - JOHN M | 3568385 | 100042621 |
| | XX-XXX8937 | Tara Bennett | | HIS AND HER TANNING SALONG - TARA BENNETT | 3013566 | 100041056 |
| | XX-XXX0364 | | | HIS CABINETRY, INC - QUYNH TRAN | | 100042907 |
| | XX-XXX3729 | | | HITS AUDIO SOUND - NGA NGUYEN | 3210150 | |
| | XX-XXX1347 | | | Hoan & Hanh LLC - Hanh Nguyen | 1143682 | 100040836 |
| | XX-XXX6362 | | | Hog Wild BBQ | | |
| | XX-XXX1523 | | | HOLLYHOOD FILMZZZ - LOUIS MITCHELL | 3211178 | 100041396 |
| | XX-XXX1232 | | | HOLMES LAND HOLDINGS LLC - JAMES MICHAEL HOLMES | 3580925 | 100042698 |
| | XX-XXX9436 | | | HOME SWEET HOME CLEANING & MAINTENANCE SERVICES - ROBIN SCOTT | | |
| | XX-XXX7762 | | | HOMES BY HUNT - ANDREW HUNT | | 100096164 |
| | XX-XXX7762 | | | HOMES BY HUNT LLC - ANDREW HUNT | | 100096164 |
| | XX-XXX3595 | | | HONG ENTERPRISES INC DBA K & L GROCERY - HUNG V HONG | | 100072547 |
| | XX-XXX3533 | | | HONG LIEN ADVANCE COSMETICS - CHAU LIEN | 3224368 | |
| | XX-XXX1864 | Jay Thomas | | HOOT THE DOG LLC DBA THE BROWN BOXER PUB & GRILL - JAY THOMAS | 3129627 | 100041191 |
| | XX-XXX7195 | | | HORIZON REALTY INTERNATIONAL - LAUREL CHRISTEN RUSSO | | 100066742 |
| | XX-XXX8754 | | | HOTEL INSTALLATION SPECIALISTS - DEE TROUPE | | |
| | XX-XXX6260 | | | HOUSE MOVERS INC - KEVIN KENNELLY | 3563163 | |
| XXX-XX-9882 | | | | House of Maps - Craig Thomas | | |
| | XX-XXX9882 | | | HOUSEKEEPING SERVICES | 3292486 | 100041592 |
| | XX-XXX1840 | | | HTT NAILS - MAI TUYET NGUYEN | | |
| | XX-XXX9391 | | | HUMAN SERVICE MANAGEMENT AND INVESTMENT LLC - ALLEN MITCHELL | | 100096339 |
| | XX-XXX4375 | | | HUNGS SEAFOOD - HUNG VAN NGUYEN | 1010521 | 100035368 |
| | XX-XXX6352 | | | HUNT PROPERTIES LLC - JENNIFER HUNT | 3504754 | 100042082 |
| | XX-XXX3785 | Joseph | | I GOT CRABS, LLC - JOSEPH SUDKAMP | 1022981 | 100035342 |
| | XX-XXX1898 | | | IMPRESSIVE BEAUTY SUPPLIES - CHERYL BELL | 3150703 | 100041236 |
| XXX-XX-2819 | | | | IMPRESSIVE HOMES INC. | | |
| | XX-XXX8436 | | | INK WELL PRINTING - ALAINNA D SENSEBE | | 100062969 |
| | XX-XXX9704 | | | INNOVATIVE CONSTRUCTION COMPANY LLC - CURTIS EATON | 3259631 | |
| | XX-XXX5984 | | | INSPECT KEY WEST INC. - HUGH JOHNSON | | |
| | XX-XXX9078 | | | Integrated Financial Systems LLC - Bradford Allen Fletcher | 1110127 | 100042268 |
| | XX-XXX0336 | | | INTERNATIONAL CAFÉ - BINH NGUYEN | | 100042820 |
| | XX-XXX5789 | | | IRISH ROVER PUB - PAUL DUFFY | 3403520 | |
| | XX-XXX6837 | | | Island Appliance - Harold Gene Skelley | | 100042021 |
| | XX-XXX9678 | | | ISLAND CRAFTS INC - LAWRENCE WHITE | 3501209 | 100063609 |
| | XX-XXX1202 | | | ISLAND GUYS CONSTRUCTION - RANDY ADAMS | | |
| | XX-XXX5670 | | | Island Way Charters | 1075228 | 100038902 |
| XXX-XX-9776 | | CARL | | J & E WELDING | 3508570 | |
| | XX-XXX8071 | Tri Ba Nguyen | | J & J NAILS SALON INC - TRI BA NGUYEN | 3558760 | 100042397 |
| | XX-XXX8532 | | | J & VIC PAINTING INC - VICTOR CALA | | 100066102 |
| | XX-XXX5997 | Jason Bailey | | J AND H INVESTMENTS LLC - JASON & HOLLIE BAILEY | 3486058 | 100041938 |
| | XX-XXX1607 | Nikki Tuyet Tran | | J MARTIN SEAFOOD - NIKKI TUYEN TRAN | 3227569 | 100041355 |
| | XX-XXX2536 | Joseph | | J N FAZIO INC - JOSEPH FAZIO | | 100065854 |
| | XX-XXX7079 | | | J.D.S. OF NORTH AMERICA INC - JOEL DOS SANTOS | | |
| XXX-XX-0918 | | | | Jack's Watercraft Rentals | 3457750 | |
| XXX-XX-7618 | | | | JACKS WATERCRAFT RENTALS AKA TOP OF THE MAST DBA COCONUTS - JACK SALANDER | 3453368 | 100041895 |
| | XX-XXX9354 | | | JAMES COOPER PLASTERING INC - JAMES COOPER | 3502970 | 100041993 |
| | XX-XXX8006 | | | JAMES R. MAXWELL & ASSOC. INC. - JAMES MAXWELL | 3573690 | 100042584 |
| | XX-XXX6506 | | | JANSSEN, INC - A BETTER CHEESECAKE - CAROLYN JANSSEN | 3578180 | 100042720 |
| | XX-XXX8803 | | | JAPANESE IMPERIAL STEAKHOUSE - LONG KIM NGO | 3017509 | |
| | XX-XXX0401 | | | JAVIERS RESTAURANT - JAVIER ARANA | 35557572 | 100008480 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| | XX-XXX1904 | | JAYKISHAN INVESTMENT INC DBA SUPER 8 MOTEL - KENNY BHULA | | |
| | XX-XXX1904 | | JAYKISHAN INVESTMENT INC DBA SUPER 8 MOTEL - KENNY BHULA | | |
| | XX-XXX9972 | Jack | JBS Packing Company - Jack Hemmenway | 3209201 | 100014109 |
| | XX-XXX3517 | | JC Customs Broker & Intl Frt Svcs | 3510173 | |
| | XX-XXX5904 | | JD'S SEAFOOD - DAVID NGUYEN | 3508568 | 100042059 |
| | XX-XXX6570 | | JEFFREY FOX DBA SALTWATER FISH - JEFFREY FOX | 3559431 | 100111706 |
| | XX-XXX4212 | | JENNINGS MOTORSPORTS - CARL JENNINGS | | |
| | XX-XXX7168 | | JERRYS MARINELIFE, INC. - JERRY EYKS | | 100082487 |
| | XX-XXX7957 | | JESCO Construction Corp of Delaware - JOHN SHAVERS | | |
| XXX-XX-2145 | XX-XXX3755 | | JESCOTT LLC - ROLAND SCOTT | 3501278 | 100041999 |
| | XX-XXX2391 | | JESSE L THOMPSON CEMENT FINISHING & RENOV - JESSE THOMPSON | | 100067452 |
| | XX-XXX8247 | | JFK HOLDINGS LLC - JOHN KELLY | | 100041475 |
| | XX-XXX4674 | | JIMENEZ & ASSOCIATES INC. - PEDRO JIMENEZ | 3230596 | 100041442 |
| XXX-XX-2013 | | | Jim's Seafood - DUONG KIM HUYNH | 1084426 | |
| | XX-XXX7425 | | JK SALES - JOHN KAKATSCH | | 100067457 |
| | XX-XXX4947 | | JMW GROUP, INC. - JOHN WASYLENKO | 3584511 | 100042810 |
| | XX-XXX4995 | | JNJ MANAGEMENT GROUP LLC - NGA TU LY | 3534644 | 100042224 |
| | XX-XXX5643 | | Joes Boat LLC | 1146064 | 100040829 |
| | XX-XXX0324 | | John & Julie Inc. - Julie Hoang | 1050708 | 100035238 |
| | XX-XXX0324 | | John & Julie Inc. - Julie Hoang | 1050708 | 100035238 |
| | XX-XXX2374 | | JOHN G OPSAH, INC - JOHN OPSAH | | 100067458 |
| | XX-XXX0098 | | JOHN GIBSON MARINE SERVICES LLC - JOHN GIBSON | 1108593 | 100086728 |
| XXX-XX-1631 | XX-XXX1631 | | Johnnys Welding Service | | |
| | XX-XXX0943 | | JOHNS GRILL & SEAFOOD - LINA LE | | 100067461 |
| XXX-XX-4592 | XX-XXX9326 | | Johns Seafood - Son Minh Hoang | 3010295 | 100111173 |
| | XX-XXX4269 | | JOHNS SEAFOOD - SON MINH HOANG | 3010295 | |
| | XX-XXX0527 | | JON BOY - Hien Pham | 1120562 | 100040330 |
| | XX-XXX0561 | | J-ONE CONCESSIONS - JUAN SANCHEZ | 3580965 | 100042694 |
| | XX-XXX9239 | | JOSEPH CATERING - CUONG NGUYEN | | |
| | XX-XXX7495 | | JOSIES RESTAURANT | | |
| | XX-XXX4699 | John | J'S TRUCKING - JOHN A VITAL | 3287041 | 100041514 |
| | XX-XXX4980 | | JUBILEE MANAGEMENT LLC - ART FOURIER | | 100066743 |
| | XX-XXX7953 | | JUDES SEAFOOD - JUDY LEE WILLIAMS | 1134341 | |
| | XX-XXX6046 | | JUDY RIGGS SHRIMPING - JUDY KAY RIGGS | | |
| | XX-XXX1840 | | JUNGLE PHOTOS OF KEY WEST - GREGORY SCORZA | | |
| XXX-XX-2738 | XX-XXX8334 | ALAN EDWARD WILLIAMS | JUPITER BOAT SALES - ALAN WILLIAMS | | |
| | XX-XXX0902 | | JUST HOSPITALITY INC - JOHN TABER | 3553904 | 100042354 |
| | XX-XXX9869 | | JUST LIKE NEW OVERSPRAY MANAGEMENT INC - KRISTA GOODHART | | 100067466 |
| | XX-XXX3577 | | JUSTICE Spring Hill COLLISION - DIANE JUSTICE | 3099486 | 100041153 |
| XXX-XX-7417 | | | JV Seafood Restaurant - Nghia Huu Nguyen | 3010343 | 100040968 |
| XXX-XX-6530 | | JAMES WENDELL LEE | JW Lee Company | 3585589 | 100042772 |
| | XX-XXX5348 | | K & D CULTURED MARBLE, INC. - RODNEY HOLLOWELL | 3537082 | 100042198 |
| | XX-XXX9830 | | K & K YACHT SERVICES - PATRICK KNUE | 3453464 | 100041904 |
| | XX-XXX2948 | | K & W SECURITY, LLC - BRENDA KING | 1066659 | |
| | XX-XXX6075 | | KABIR INC - ANIL BHAKTA | 3101255 | |
| | XX-XXX0937 | Kate | Kates Professional House Cleaning | | 100066746 |
| | XX-XXX3523 | | KAYAK CHARTERS - CHERYL LYNN GRECO | | 100066759 |
| | XX-XXX2607 | | KAYLEES KASTLES - HULON MOTLEY JR | 3502914 | 100041994 |
| | XX-XXX8578 | | KC EXPRESS - LAWRENCE BRISCOE | 3332453 | 100041599 |
| | XX-XXX6836 | | KC Nails | | |
| | XX-XXX7044 | | KEITHS QUALITY POOLS INC - KEITH REYNOLDS | | 100042150 |
| | XX-XXX2803 | | KENNEDY MART INC - SAJI MATHEW | 3558008 | 100042423 |
| | XX-XXX7864 | | KESCO KITCHEN EQUIPMENT & SUPPLY CO - DONALD THERIOT | 3282441 | 100021177 |
| | XX-XXX3706 | | KEY AUTO HOSPITAL - RANDY STRICKER | 1125924 | 100029798 |
| | XX-XXX4287 | Elizabeth Ann Willis | KEY WEST ISLAND CONCIERGE - ELIZABETH ANN WILLIS | | |
| | XX-XXX3840 | | KEY WEST SEAPLANE ADVENTURES LLC - KEN DOLE | | 100093380 |
| | XX-XXX3109 | | Key West Style - MICHAEL DAVID FULLER | 3504911 | |
| | XX-XXX8563 | | KEY WEST TRUCKING - ELIAS NUNEZ | 1184067 | 100040956 |
| | XX-XXX4200 | | KEYS ISLAND RESORTS INC DBA CASA DEL SOR BEACH RESORT - ROBERT MOIR | 1157363 | 100027222 |
| | XX-XXX5032 | | KEYS SKIS - BRIAN LEAVELL | | |
| | XX-XXX8106 | | KEYS TO THE SEA REALTY INC - JUDITH ANN JACK | 3584208 | 100042811 |
| | XX-XXX6113 | | KHANG & PHUONG RENTALS, LLC - Khang Nguyen | | |
| | XX-XXX0145 | | KIDS CORNER PRESCHOOL INC | 3041235 | 10038509 |
| XXX-XX-1957 | | | KIDZ COURTYARD DAYCARE | 3041235 | 100041021 |
| | XX-XXX6058 | | KIDZ KORNER - LANA PHILLIPS | 3118680 | 100038509 |

Exhibit 1

| | XX-XXX1182 | | KIM TAI ASIAN FOOD MART - CHRISTOPHER NGUYEN  CRUM | 3409986 | |
| | XX-XXX4314 | | KIM TAI RESTAURANT - THACH KIM HUYNH | 3438356 | |
| | XX-XXX14-C | Kim | Kims Marine Fisherman  Supply - Kim Mai Nguyen | 1111154 | 100040341 |
| | XX-XXX4668 | | KIMS SEAFOOD LLC - DUC DUONG | | 100111725 |
| | XX-XXX0694 | | KINE KARE SENIORS SERVICES - YOLANDA TAITE | 3516288 | 100067469 |
| | XX-XXX4075 | | KING COHEN PRODUCE - LATOYA DENISE WARD | 3530013 | |
| | XX-XXX0901 | | KIRBY PROPERTIES INC - TIM KIRBY | 1103064 | 100083821 |
| | XX-XXX509C | | Kirk and Tees Tax Service | | |
| | XX-XXX6405 | | KM MAK INC  GREAT CHINA RESTAURANT - MAI JING WEN | 3175045 | |
| | XX-XXX8331 | | Kno-Marks LLC | | 100067578 |
| | XX-XXX8331 | | Kno-Marks LLC | | 100067578 |
| | XX-XXX8117 | | KONG HONG NAIL SALON INC - BO VAN | 3506026 | 100042076 |
| | XX-XXX7953 | | KOTOYAMA 1  KOTOYAMA 2 - TRUNG VAN TRAN | 3307591 | |
| | XX-XXX3294 | | KP PROPERTIES LLC - PATRICK PRENING | 1611940 | 100013341 |
| | XX-XXX1945 | | KRSHNA INC - KEDAR UPENDRA UPADHYAYA | 3580975 | 100042690 |
| | XX-XXX1327 | | KTLB Inc dba Bonnies Beef and Seafood Co | 3548960 | 100042249 |
| | XX-XXX8168 | | KW SHADES INC - BARRY GIBSON | | |
| | XX-XXX9647 | | L & L Marine, LLC - Lenh Nguyen | 1112885 | 100040339 |
| | XX-XXX9647 | | L & L Marine, LLC - Lenh Nguyen | 1112885 | 100040339 |
| | XX-XXX1413 | | L & M CONTRACTING | | 100070593 |
| | XX-XXX1413 | | L & M CONTRACTING | | 100070593 |
| | XX-XXX9423 | | L & M ENTERPRISE LLC - ANDRE LOVE | 3117984 | |
| | XX-XXX8008 | | L & P MARINE - PHUC NGUYEN | | |
| | XX-XXX8008 | | L & P MARINE SUPPLY - PHUC NGUYEN | | |
| | XX-XXX8008 | | L & P MARINE SUPPLY - PHUC NGUYEN | | |
| | XX-XXX8008 | | L & P MARINE SUPPLY - PHUC NGUYEN | | |
| | XX-XXX8008 | | L & P MARINE SUPPLY - PHUC NGUYEN | | |
| XXX-XX-8978 | XX-XXX3759 | | L & S Hauling | | |
| | XX-XXX8115 | | L&K INTERNATIONAL CORP DBA HARU SUSHI BAR & GRILL - Y. LIM | 3416809 | |
| | XX-XXX0203 | | LA IMPORTS - THAN TRAN | 3155617 | |
| | XX-XXX0268 | | LA JAIBA MEXICAN SEAFOOD GRILL - FRANCISCO GUTIERREZ | | |
| | XX-XXX4413 | | LA PETITE NAILS - DIEU KHAU | | |
| XXX-XX-9289 | | JACKIE | Labauve Rentals & RV Park | | 100042337 |
| XXX-XX-5745 | XX-XXX5745 | | Lady Rene Baker | | |
| | XX-XXX9148 | | Lady Tina Corporation - Julie Hoang | 1015129 | 100035362 |
| | XX-XXX6466 | Christopher | LAKESHORE AUTOMOTIVE - CHRIS BERMOND | 3236536 | 100041430 |
| | XX-XXX9028 | | LAMEY BROTHERS TRUCKING - GUSSIE LAMEY | | 100067472 |
| | XX-XXX3153 | | LANDSCAPES PLUS OF PANAMA CITY - JOHN WHITE | | 100041152 |
| | XX-XXX3491 | | Lane Glo Bowl, Inc | 3581161 | 100042686 |
| | XX-XXX1359 | | Lane Glo Lanes North, Inc | 3581179 | 100042685 |
| | XX-XXX4514 | | Lanes BBQ 2 Go | | |
| XXX-XX-7633 | XX-XXX4921 | EDWIN LANGDON | Langdon & Langdon Research & Consulting - Edwin Langdon | 1013878 | 100061966 |
| | XX-XXX5721 | | LARA CONCRETE CONTRACTOR INC - JOSE LARA | | |
| | XX-XXX8884 | | LATHANS CONCRETE | | 100097424 |
| | XX-XXX8987 | | LAURCON CAPITAL LP - ROBERT EASTER | | |
| | XX-XXX3389 | | LAWN PERFECT INC - JACKIE LESKAUSKAS | | |
| | XX-XXX9105 | | LAZARUS CABINET SHOP INC - OVIDIO MARTINEZ | | |
| | XX-XXX5841 | | LE MARKET - MY THI HO | 3294372 | |
| | XX-XXX1085 | | LE WASHMATIQUE - HOANG HUYNH | 3334312 | |
| | XX-XXX8663 | | LEE BROTHER INC DBA LEE GARDEN  - DIEU LY | 3558717 | 100042401 |
| | XX-XXX3507 | | LEE GARDEN INC - DIEU LY | 3558720 | 100042401 |
| | XX-XXX3507 | | LEE GARDEN INC - DIEU LY | 3558720 | 100042401 |
| | XX-XXX8205 | | LEE NAILS - NHUNG TUYET NGUYEN | 3392851 | |
| | XX-XXX4585 | | LEES SEWING INC - LEE LE | 3187014 | 100041337 |
| | XX-XXX4929 | | LEG A SEA DISTRIBUTION SERVICES, LLC - STACIE PADILLA | 3578118 | 100042724 |
| | XX-XXX1286 | | LEG A SEA SEAFOOD & MEAT MARKET LLC - STACIE PADILLA | 3578122 | 100042723 |
| XXX-XX-0500 | XX-XXX6336 | JAMES L BROWN | LEGRACE PROPERTIES LLC - JAMES L BROWN and GRACE BROWN | | |
| | XX-XXX6481 | | LENOCES NEIGHBORHOOD RESTAURANT INC - LEE LENDLE | 3563164 | 100042481 |
| | XX-XXX3730 | | LEVEL CONSTRUCTION - JENNIFER LYNN MCBRIDE | 3551610 | 100042362 |
| | XX-XXX9929 | | LH MACHINE, INC. | 3137699 | 100067474 |
| | XX-XXX1774 | | LIL KIM SEAFOOD - JESSI LY | | 100109400 |
| | XX-XXX7428 | | LILY NAIL - MANH NGUYEN | | 100042184 |
| | XX-XXX7873 | | LINCOLNSHIRE MAXIMO CO - WARREN HICKERNELL | | |
| | XX-XXX2388 | | LINCOLNSHIRE SEA SPRAY LLC - WARREN HICKERNELL | | 100042800 |
| | XX-XXX6121 | | LIQUOR CONTROL SYSTEMS OF FLORDIA DBA BAR BEVERAGE CONTROL SYSTEMS OF FLORIDA - DANIEL RICHMAN | | |

Exhibit 1

| | XX-XXX8610 | | Lisa Lupola Weddings & Events - Lisa Diane Lupola | 3512279 | 100067476 |
|---|---|---|---|---|---|
| | XX-XXX4090 | | LITTLE AMBASSADORS LEARNING CENTER INC - MIRANDA JONES | | 100067477 |
| | XX-XXX9267 | | Little Doug, Inc - KIMBERLY TUCKER | 3414068 | 100037210 |
| | XX-XXX6489 | G Willikers | LIVINGSTONS BILLIARDS - LARRY ADAMI | 3553921 | 100042353 |
| | XX-XXX2199 | | LONG LINE INC - WILLIS DUGGER | 3583279 | |
| | XX-XXX1390 | STEVE ALLEN LOPEZ | Lopez Renovations LLC | 3356582 | 100041661 |
| | XX-XXX1215 | | LOUIES RESTAURANT - LANA PHILLIPS | 3006488 | 100040992 |
| | XX-XXX3087 | | LOUISE FERRIS  DBA H&R BLOCK -  LOUISE FERRIS | | |
| | XX-XXX5264 | | LOVELY HAIR DESIGN BEAUTY SALONG - TAMEKA KNIGHT | 3389606 | |
| | XX-XXX2950 | | LOVELY NAILS - HUNG THANH NGUYEN | 3361149 | |
| | XX-XXX5817 | | LOVELY NAILS BY ANTHONY M LE INC - ANTHONY HUNG LE | 3423805 | |
| | XX-XXX0791 | | LPP GROCERY INC - THUC THI NGUYEN | 3357893 | |
| | XX-XXX0791 | | LPP GROCERY INC. - THUC THI NGUYEN | 3357893 | |
| | XX-XXX7837 | | LUIS A PADILLA TAXI CAB CO - LUIS PADILLA | | 100067483 |
| | XX-XXX8392 | | LUU & LANNIE INC - ANDY LUU | 3088237 | 100110713 |
| | XX-XXX3028 | | LYLY LE, INC. - TOMMY LE | 3448979 | |
| | XX-XXX6623 | | LYNN PHAM INC., CIGARETTE EXPRESS - TUC LIEU | | |
| | XX-XXX4575 | | M & F AUTOMOTIVE - MICHAEL MARLOW | | 100109446 |
| | XX-XXX2337 | | M. TAYLOR BUILDERS, INC. - MILTON TAYLOR | 3358591 | 100041751 |
| XXX-XX-2466 | | | M/V St. Martin II - Men Truong | 1005168 | 100009180 |
| | XX-XXX9731 | | M404, INC - THOMAS JACKSON | 3584562 | 100042805 |
| | XX-XXX7649 | | MAACO Collisions Repair | | |
| | XX-XXX4497 | | MAC DADDY MUSIC - MICHAEL THOMAS MACDONALD | | 100070587 |
| | XX-XXX8765 | | MACK LEWIS CONTRACTOR INC - THOMAS MACK LEWIS | 3558703 | 100042403 |
| XXX-XX-5649 | XX-XXX5649 | | Madam Sante Publik Training Center | | |
| | XX-XXX4634 | | MADISONS - Frankie Randazzs | 3352478 | 100038435 |
| | XX-XXX9025 | | MAGIC MEMORIES - RICH MERCADO | | |
| | XX-XXX9025 | | MAGIC MEMORIES - RICH MERCADO | | |
| | XX-XXX2786 | | MAGNOLIA COAST STAGE CREW LLC - WANDA HASKELL | 3189539 | 100041331 |
| | XX-XXX1933 | | MAGNOLIA GRILL - AMER BADER | | |
| | XX-XXX4439 | | Magnolia Printing Company | 3255161 | 100041471 |
| | XX-XXX6335 | | MAHARLIKA INC DBA MAHARLIKA ORIENTAL STORE | | 100070582 |
| XXX-XX-3611 | XX-XXX3611 | | Maid to Clean | | 100100672 |
| | XX-XXX1846 | | MAIN STREET SEAFOOD - CORNELIA BAILLEAUX | | |
| | XX-XXX2913 | | MAJESTIC PAINTING LLC - MARIE DUGAS DORSEY | 1178908 | 100040876 |
| XXX-XX-9160 | | JERRY | Makin Waves - Jerry Gilstrap | 3015321 | 100065940 |
| XXX-XX-9160 | | JERRY | Makin Waves - Jerry Gilstrap | 3015321 | 100065940 |
| | XX-XXX1845 | | MAMBO SEAFOOD 1 INC - ROBERT MCKINLEY | 3414246 | |
| | XX-XXX8108 | | MAMBO SEAFOOD 2 INC - ROBERT MCKINLEY | 3414280 | |
| | XX-XXX9455 | | MAMBO SEAFOOD 3 INC - ROBERT MCKINLEY | 3414386 | |
| | XX-XXX2471 | | MAMBO SEAFOOD 4 INC - ROBERT MCKINLEY | 3414432 | |
| | XX-XXX4298 | | MAMBO SEAFOOD 5 INC - ROBERT MCKINLEY | 3414473 | |
| | XX-XXX3418 | | MAMBO SEAFOOD 7 INC - ROBERT MCKINLEY | 3414634 | |
| | XX-XXX1271 | | MAMBO TAQUERIA 1 INC - ROBERT MCKINLEY | 3414594 | |
| | XX-XXX1204 | | MANASOTA KEY REALTY INC - DAVID LIPSTEIN | 1110404 | 100040342 |
| | XX-XXX7766 | | MARAIST PROPERTIES LLC - BRYANT | 3358614 | |
| | XX-XXX7766 | | MARAIST PROPERTIES LLC - BRYANT | 3358614 | |
| | XX-XXX2786 | | MARIAS NAILS INC - BINH NGUYEN | 3317474 | 100041637 |
| XXX-XX-5853 | | | Maries Seafood - Hanh Nguyen | 3298180 | |
| XXX-XX-5853 | | | Maries Seafood - Hanh Nguyen | 3298180 | |
| XXX-XX-0FUS | | RICARDO MULEIRO | MARINA BLUE RAY - AZUL Y SOL SA DE CV - RICARDO MULEIRO | | |
| | XX-XXX3764 | | MARINE MANUFACTURING CORP - GORDON BROWN | 3536652 | 100042070 |
| | XX-XXX8194 | | MARINE SYSTEM SALES, LLC - ANGELA PFEUFER | | 100067485 |
| | XX-XXX2361 | | MARK HICKS SEAFOOD - MARK HICKS | 3453623 | |
| | XX-XXX6427 | | MARK IV REALTY CORPORATION - ALBERT LIU | | 100067487 |
| | XX-XXX4733 | | MARLIN ALLEN CONSTRUCTION INC - MARLIN ALLEN | 3564887 | 100042553 |
| | XX-XXX4157 | | MARPENA AUTO REPAIR - VICTOR PENA | | 100067490 |
| | XX-XXX6903 | | Marshland Seafood | | |
| | XX-XXX8762 | | MARTIN G. FASULLA PAINTING CO LLC - MARTIN FASULLA | 3560941 | |
| | XX-XXX1527 | | MARTINEZ DRYWALL & PAINTING - FERNANDO MARTINEZ | | |
| | XX-XXX1899 | | MATRIX BEAUTY NAIL & SALON INC - LIEN M DO | 3558813 | 100042395 |
| | XX-XXX5988 | | MATTIE KELLY ARTS FOUNDATION INC - MARCIA HULL | 3428989 | 100041863 |
| | XX-XXX9520 | | MATTYOS, LLC -  JOSH PATCHELL | | |
| | XX-XXX9520 | | MATTYOS, LLC -  JOSH PATCHELL | | |
| XXX-XX-3606 | XX-XXX3606 | | MAW & PAWS CONCESSIONS - MICHAL RYAN | 3482455 | 100041945 |
| | XX-XXX1244 | | MCCLAINS MOBIL AUTO SERVICE - WARREN MCCLAIN | | |
| | XX-XXX3949 | | MCCOVERY SEAFOOD - JOHN MCCOVERY | 3097301 | 100041064 |
| | XX-XXX6407 | | MEL 4 INC - HOUMA - RICK CAMBRE | 3535608 | 100042211 |
| | XX-XXX6407 | | MEL 4 INC - RICK CAMBRE | 3535608 | 100042211 |
| | XX-XXX0024 | | MELS APPLIANCE SERVICE - MELCHIDES RODRIGUEZ | 3575400 | |
| | XX-XXX2106 | | MERRIETT DIGITAL SOLUTIONS, LLC - STEVEN MERRIETT | 3151485 | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| | XX-XXX3319 | | | MEYERS AUTO WHOLESALE INC - DAVID MEYERS | | 100042357 |
| | XX-XXX3319 | | | MEYERS AUTO WHOLESALE INC - DAVID MEYERS | | 100042357 |
| | XX-XXX4100 | | | MGD ENT INC - GREG J YOUNG | | 100042001 |
| | XX-XXX7195 | | | MICHAEL A SAPPE INC - MICHAEL SAPPE | 1041127 | 100107292 |
| | XX-XXX7682 | | | MICHELES CLEANING SERVICES - SUZANNE M MAXWELL | 3067485 | 100070609 |
| | XX-XXX5058 | | | MICROSPINE - ANGEL BARBER | 1104529 | 100039834 |
| | XX-XXX8856 | | | MID-KEYS SEAFOOD LLC - LELENA MOSES | 3504512 | |
| | XX-XXX3270 | | | MIKES QWIK CASH INC - MICHAEL HARRISON | | 100063032 |
| | XX-XXX2376 | | | Milioto, Inc | | |
| | XX-XXX1419 | | | MILLERS - WAYNE MILLER | | |
| | XX-XXX6053 | | | MIMI NAILS - BICH HUYEN NGUYEN | 3561019 | 100042394 |
| | XX-XXX1313 | | | MIRAE GROUP INC DBA  HARU SUSHI BAR - YOOSEUNG LIM | 3416834 | 100041887 |
| | XX-XXX2750 | | | MISS MY VESSEL | 1111898 | |
| | XX-XXX7388 | | | MISSI' NAILS & BEAUTY - THANH THI HOANG | 3209812 | |
| | XX-XXX6280 | | | MITURN, INC - GAIL HANSON | 3509050 | 100042049 |
| | XX-XXX5292 | | | MJ FIENHOLD PROPERTIES INC - MICHAEL FIENHOLD | | 100042519 |
| | XX-XXX0846 | | | MJF, INC - MICHAEL FIENHOLD | 3560667 | |
| | XX-XXX8513 | | | MLNNT, INC DBA LAN QUICK STOP - DANNY THANH NGUYEN | 3252320 | |
| | XX-XXX9886 | | | MMSE, INC - MAXFIT SPORTS NUTRITION - TYSON KING | 1052134 | 100062376 |
| XXX-XX-0741 | | JOSEPH | | MOCK'S BAIT | 3432726 | |
| | XX-XXX6006 | | | MODERN AUTOMOTIVE TECH DBA CHARLIES GARAGE - CHARLES EAVES | 3433675 | 100041853 |
| | XX-XXX0914 | | | MONEY TREE ATM MARKETING  LC - BRADFORD ALLEN FLETCHER | | 100063053 |
| | XX-XXX8630 | | | MONICAS SITTER SERVICE - MONICA DENISE ANDERSON | | 100067493 |
| | XX-XXX1020 | | | Monroes Carpet and Furniture Inc | 3510598 | |
| | XX-XXX0700 | | | MOONLIGHT NAILS - HIEN TRAN | 1132305 | |
| | XX-XXX5489 | | | MOORERS LEARNING CENTER - DEBORAH MOORER | | 100070605 |
| | XX-XXX1801 | | | MORAN PROPERTIES LLC - JAMES MORAN | 3584568 | 100042804 |
| | XX-XXX1801 | | | Moran PropertieS, LLC | 3584568 | |
| | XX-XXX6827 | | | MORGAN MAINTENANCE - JOHN MORGAN | 3002897 | 100062386 |
| | XX-XXX4037 | | | MORNINGSTAR MORTGAGE - JOSEPH HARRY MORNINGSTAR | | 100042405 |
| | XX-XXX3070 | | | MORNINGSTAR, LLC - B. MICHAEL SCHULZ | 3585439 | 100042786 |
| | XX-XXX9567 | | | MOSS CUSTOM - LEONARD MOSS | | 100065973 |
| | XX-XXX9470 | | | MRS CHENS RESTAURANT INC - PHI MINH TRAN | | 100042392 |
| | XX-XXX3946 | | | MS DOCKSIDE MARINE - ERIC PFEIFER | | 100042906 |
| | XX-XXX2932 | | | MSB OF DESTIN INC - ALAN LAIRD | 1038235 | 100036773 |
| XXX-XX-9242 | | | | MULTIOPTION MORTAGE CORP. | | |
| | XX-XXX4921 | | | MURRELL TRUCKING INC - TARA MURRELL | | 100063095 |
| | XX-XXX1604 | | | MY JULIE CORPORATION - TIM NGUYEN | 3147270 | 100041246 |
| | XX-XXX5178 | | | MY NAILS II - HOANG NGUYEN | | |
| | XX-XXX6764 | | | MY NAILS III LLC - PHONG THANH NGUYEN | 3372234 | |
| | XX-XXX4119 | | | MY NAILS LLC - MALI THI THAI | 3372125 | |
| | XX-XXX9488 | | | MYLE FAMILY HAIRCARE - NGO PHAM LE | 3334875 | 100109659 |
| | XX-XXX9230 | | | N & A PROPERTIES LLC - TUAN NGUYEN | 3191879 | |
| | XX-XXX7643 | | | N&V MARINE, LLC - Scott Nguyen | 3288389 | 100041512 |
| | XX-XXX2757 | | | NAIL DIAMOND - BICH MAI THI VU | 3191833 | 100041319 |
| | XX-XXX8567 | | | NAIL ENVY - PHUONG DIEN THI TRAN | 3583517 | 100042734 |
| | XX-XXX0188 | | | NAIL EXPRESS - LAN THI NGUYEN | | |
| XXX-XX-3487 | | | | NAIL R US | | 100042740 |
| | XX-XXX2474 | | | NAIL-R-US - Alex Huynh | 3155145 | |
| | XX-XXX4165 | | | NAILS ART - THANH TRIEU TRUONG | 3309743 | |
| | XX-XXX8021 | | | NAILS BY TINA - TUE TU CHAU | | 100042819 |
| | XX-XXX1401 | | | NALL CHEVRON - DAN THI PHAM | | |
| | XX-XXX6584 | | | NAPLES BROKERS REALTY INC - BRANDON DEJESUS | | 100065993 |
| | XX-XXX3560 | | | NATIONAL OIL FIELD SERVICES LLC - MOUNTHANA VONGPRATHOUM | 3488501 | |
| | XX-XXX2707 | | | NATIONAL SAVE THE SEA TURTLE FOUNDATION, INC. - FRANK WOJCIK | | 100065999 |
| | XX-XXX7385 | | | NATIONS DIRECT TITLE AGENCY LLC - ERICA BLANCHARD | | |
| | XX-XXX1461 | | | NATURAL NAILS & HAIR - BAO HOANG PHAM | 3211857 | 100041392 |
| | XX-XXX3126 | | | NAYLOR REALTY & ASSOCIATES - BRUCE NAYLOR | 3358733 | 100041655 |
| | XX-XXX2072 | | | NEDERLAND NAIL - TRUONG NGUYEN | 3210989 | |
| | XX-XXX0107 | | | NEW CHINA DOLL SEAFOOD RESTURANT - KAM SHING LAU | 3313939 | 100041643 |
| | XX-XXX4410 | | | NEW ORLEANS EXPRESSO SERVICE CO LLC - JOEL DOUGLAS ALEXANDER | | |
| | XX-XXX4144 | | | NEW SHANGHI BUFFET - BINH VUU | 3561024 | 100042390 |
| | XX-XXX0440 | | | NEW STYLES NAIL II - THANH VAN NGUYEN | 3244097 | |
| | XX-XXX1748 | | | NEW WAN FU - NAI CHIN YU | 3366456 | 100041721 |
| | XX-XXX5331 | | | NGO MARINE, INC. - DUC NGOC NGO | 3000215 | 100041006 |

Exhibit 1

| | XX-XXX5331 | | NGO MARINE, INC. - DUC NGOC NGO | 3000215 | 100041006 |
|---|---|---|---|---|---|
| | XX-XXX3493 | | NGUYEN OF MANASOTA CORP - LYNDA NGUYEN | | |
| | XX-XXX4759 | | NICHOLS & SONS SEAFOOD - BOB  NICHOLS & DAMON NICHOLS | | |
| | XX-XXX2708 | | NORDIC ROUGH WATER BOATS - HAROLD SCHENAVAR | | |
| | XX-XXX7852 | | NORTH DELTA PROFESSIONAL SVCS - LARRY SMITH | 3553114 | |
| | XX-XXX3057 | | NORTH LIGHT YACHT CLUB LLC - JOESPH WINKELER | 3374983 | |
| | XX-XXX8904 | | O VICTOR LLC - RV - VICTOR WATSON | 1079730 | 100013710 |
| | XX-XXX3863 | Norma Benedict | Oasis Taqueria - Norma Benedict | 1040567 | 100067580 |
| | XX-XXX1242 | | OCEAN FLEX OMTS - GARY PESCE | | |
| | XX-XXX1242 | | OCEAN FLEX OMTS - GARY PESCE | | |
| | XX-XXX6072 | | OCEAN RESTORATION, LLC DBA LEGACY FINSHING CHARTERS | | 100066006 |
| | XX-XXX6072 | | OCEAN RESTORATION, LLC DBA LEGACY FINSHING CHARTERS | | 100066006 |
| | XX-XXX8211 | | ODOMS AUTOMOTIVE REPAIR - MITCHELL ODOM | | |
| | XX-XXX7751 | | Off The Hook Seafood, Inc | 3584582 | 100042801 |
| | XX-XXX3178 | M DAVID | OFF THE ROCK SEAFOOD CONNECTION - MICHAEL DAVID FULLER | 3010464 | 100040967 |
| | XX-XXX9069 | | Offshore International Marine Personnel Services Inc | 1107544 | 100039829 |
| | XX-XXX6332 | | OLD NAPLES PRODUCE COMPANY | 3567195 | |
| | XX-XXX6332 | | OLD NAPLES PRODUCE COMPANY | 3567195 | |
| | XX-XXX9674 | | OLGAS CLEANING - SELENA MILLER | | |
| | XX-XXX7808 | | On Ice Inc | 1077197 | |
| | XX-XXX3640 | | ON THE WALL MASIONARY - DAVID GILLIAM | | |
| | XX-XXX2233 | | ONCE IN A LIFETIME HOME DECOR, INC - CHRIS MAVRAKOS | 3571316 | 100042597 |
| | XX-XXX4424 | | ONE NINE SEAFOOD INC - DANIEL YOUNG | | |
| | XX-XXX5840 | | ORCHID BISTRO CORP - HOANG MA | 3416737 | 100041790 |
| | XX-XXX8653 | | ORCHID NAILS - KELLY NGO | | |
| | XX-XXX9325 | | ORECK OF HOUMA - DENISE RAINEY | 3584560 | 100042806 |
| | XX-XXX6619 | | ORIENTAL PALACE LLC - HUNG LUN CHUNG | | |
| | XX-XXX8868 | | ORLEANS ANTIQUES & GIFTS - GAYLA BOOKER | | |
| | XX-XXX0711 | | OZEAN DEVELOPMENT, LLC - JOSEPH WINKELER | 3374909 | |
| XXX-XX-4593 | | | P&J Seafood LLC - Tuyen Hoang | 3010379 | |
| | XX-XXX5129 | | PACIFIC STONE & MARBLE - RYAN THODE | 3585708 | |
| | XX-XXX0609 | | PACK A SHRIMP LLC - RICKY GUIDROZ | 1047906 | 100011032 |
| XXX-XX-8530 | | HUY | PAIGE SEAFOOD - HUY TAN NGUYEN | 1048142 | 100037821 |
| | XX-XXX4962 | | PAMS CLEANING SERVICE - PAMELA ESTES | 1066899 | |
| | XX-XXX8345 | | PANDA EXPRESS - GUO  DIANG JIANG | 3364407 | |
| | XX-XXX1614 | | PANHANDLE CULINARY SUPPLY - DAN MASCIA | 3156799 | |
| | XX-XXX9865 | | PARADISE HURRICANE PROTECTION & ALUMINUM PRODUCS INC - GIOVANNA BASHAM | | |
| XXX-XX-3307 | | | PARADISE ISLAND | 3431898 | |
| | XX-XXX1549 | | PARKWAY COIN LAUDRY - DUC KIM NGUYEN | 3359540 | |
| | XX-XXX3010 | | PASSPORT INN & SUITES - ARVA DWIVEDI | | |
| | XX-XXX9779 | | PATMAR EXPRESS LLC  DBA HOLIDAY INN EXPRESS & SUITES - PATRICK MORAN | 3492888 | 100044136 |
| | XX-XXX4555 | | PATMAR INC DBA HOLIDAY INN EXPRESS - PAT MORAN | 3493075 | 100037705 |
| | XX-XXX2163 | | PATMAR WATERS LLC DBA HAMPTON INN - PAT MORAN | 3492921 | 100042012 |
| | XX-XXX0017 | | PATTERSONS AUTOMOTIVE INC - PAUL HOWARD PATTERSON | | 100070572 |
| | XX-XXX0017 | | PATTERSONS AUTOMOTIVE INC - PAUL HOWARD PATTERSON | | 100070572 |
| | XX-XXX0605 | | PEERLESS SOLUTIONS INC - LUIS RIVERA | | |
| | XX-XXX2236 | | Perfect Strokes Painting and Remodeling | 3102462 | |
| | XX-XXX7879 | | PERMITTED INC - GREGORY BOGDAN | | |
| | XX-XXX8731 | | PETER THAO INC  DBA BK GROCERY - LAI THI PHAM | | |
| | XX-XXX0705 | | PEYTON BOAT REPAIR INC - LARRY GENE PEYTON | 1042036 | 100036997 |
| | XX-XXX0837 | | PG MISTAL INC DBA PINCH A PENNY #109 - PETER MISTAL | 3559681 | 100042383 |
| | XX-XXX2462 | | PHO 88 NOODLE SOUP - JULIA DIEN TRAN PHAN | | |
| | XX-XXX9589 | | PHO FOUR SEASONS - DAC VAN TRAN | 3222207 | |
| | XX-XXX2921 | | PHO KIM LONG LLC - MENG DUONG | | 100042391 |
| | XX-XXX1941 | | PHYSIATRY PAIN MANAGEMENT INC - FRANK ZONDLO | | |
| | XX-XXX9588 | | PIER CAFE & CANDY INC - TROY PAPSANCHITCH | 1078896 | 100038320 |
| | XX-XXX2387 | | PINDERS SEAFOOD & MARKET PLACE - JERRY PINDER | | |
| | XX-XXX6047 | | PINELLAS MORTGAGE SERVICES INC - WANDA SAPORITO | 3557510 | 100042334 |
| | XX-XXX8146 | | PIRATE HAT MARINE LLC - CLIFFORD CORNELL | | |
| | XX-XXX8528 | Shannon Paul Pittman | PITTMAN CLEANING & RESTORATION - SHANNON PAUL PITTMAN | | |
| XXX-XX-3640 | | | PLATINUM COAST PRESSURE CLEANING, LLC | 3567058 | 100042530 |
| | XX-XXX7521 | LEE | PLUS OF NWFL - LEE FELDMEIR | 1123398 | 100040801 |
| | XX-XXX9160 | | PORT CITY MUSIC - PHONG GIA PHAM | 3359265 | |
| | XX-XXX7013 | | PRECISION HOSPITALITY LLC - RITEN PATEL | | |

Exhibit 1

|  | XX-XXX7013 |  | PRECISION HOSPITALITY LLC - RITEN PATEL |  |  |
|---|---|---|---|---|---|
|  | XX-XXX9888 |  | PRECISION WELLNESS & REHAB CENTER - JOHN CIOTTI |  | 100066071 |
|  | XX-XXX5480 |  | PRESCOTT ARCHITECTS INC - JEFFREY PRESCOTT | 3268825 |  |
|  | XX-XXX5850 |  | PRETTY NAILS & SPA - KIMBERLY NGUYEN | 3191500 |  |
|  | XX-XXX9607 |  | PRETTYWORK CHARTERS, INC. - STEVEN REA |  |  |
|  | XX-XXX0637 |  | PRICE RENTAL - BARBARA PRICE | 3136400 | 100041182 |
|  | XX-XXX5348 |  | Princess Nails |  |  |
|  | XX-XXX9502 |  | PRINCESS NAILS - KATHERINE LE | 3332854 |  |
|  | XX-XXX4409 |  | Pristine Florida Fishing |  |  |
|  | XX-XXX4552 |  | PROFESSIONAL POLISH INC - SIDNEY CAVANAUGH |  |  |
|  | XX-XXX6NN5 |  | PROMOTA TURISTICA PUNTA BETE SA DE CV - HOTEL GRAND VELAS RIVIERA MAYA |  |  |
|  | XX-XXX0405 |  | PROSPECT YARD LLC - MINH NGUYEN | 3535667 | 100042210 |
|  | XX-XXX0008 |  | PUMP N SHOP INC - SAJI CHACKO | 3575164 | 100042660 |
| XXX-XX-6196 | XX-XXX3743 |  | Quality Collision of Hammond LLC |  |  |
|  | XX-XXX8562 |  | QUATRARO ENTERPRISES INC |  |  |
|  | XX-XXX3662 |  | QUICK SERVE QUALITY MEATS - KHOAT DINH | 3015211 |  |
|  | XX-XXX7604 |  | R & G THRIFT STORE - ROGER FITCH |  | 100098413 |
|  | XX-XXX8009 |  | R B SEARS LAND SURVEYING INC - RICKY SEARS | 3570100 |  |
|  | XX-XXX0765 |  | R J ENTERPRISES - ROBERT MATHEWS |  | 100066150 |
|  | XX-XXX6955 |  | R&M CONSTRUCTION INC - RAUL MIRANDA |  |  |
|  | XX-XXX3754 |  | R&R FLOORING LLC - RONNIE DAVIS | 3219314 | 100041374 |
|  | XX-XXX1992 |  | RAIN RESIDENTIAL, INC - ROXANNE CONDREY |  | 100066158 |
|  | XX-XXX1488 |  | RAINBOW USA INC - JONATHAN APPEL | 1048626 | 100066782 |
|  | XX-XXX9464 |  | RANDYS ICE HOUSE - RANDALL LOWERS |  | 100066172 |
|  | XX-XXX4436 |  | RBM PUMP SALES - RENE MARES | 3570479 |  |
|  | XX-XXX4436 |  | RBP PUMP SALES - RENE MARES |  |  |
|  | XX-XXX4828 |  | RDG3 PROPERTIES, LLC - PAUL RICHARD |  | 100066200 |
|  | XX-XXX5712 |  | READY RENTAL & SUPPLY LLC | 1145763 | 100040831 |
|  | XX-XXX1697 |  | REEL TIME CHARTERS LLC - ANGELINE MILLENDER | 3046392 | 10080581 |
|  | XX-XXX1697 |  | REEL TIME CHARTERS LLC - ANGELINE MILLENDER | 3046392 | 10080581 |
|  | XX-XXX2755 |  | REEL1UP Fish & Dive Charters |  | 100066785 |
|  | XX-XXX6602 |  | REGAL NAILS - SEBAND VAN | 3573425 | 100042589 |
|  | XX-XXX8603 |  | REGENCE HEALTHCARE INC - ZANNOS GREKOS |  | 100070568 |
|  | XX-XXX8603 |  | REGENCE HEALTHCARE INC - ZANNOS GREKOS |  | 100070568 |
|  | XX-XXX6362 |  | REGENOYTE THERAPEUTIC LLC - ZANNOS GREKOS |  | 100066212 |
|  | XX-XXX4006 |  | RENTAL MARKETING SOLUTIONS - MICHAEL | 3358982 | 100041654 |
|  | XX-XXX6407 |  | REWARD LLC - RENE MICHAEL WARD | 3510906 | 100042131 |
|  | XX-XXX9906 |  | RICHARD LUSSY & ASSOCIATES - RICHARD LUSSY | 3415755 | 100041792 |
|  | XX-XXX3258 |  | RICHARDS SEAFOOD PATIO | 3421595 | 100041880 |
|  | XX-XXX8538 |  | Ricks A/C |  | 100066790 |
|  | XX-XXX9510 |  | RITAS BEAUTY SHOP - CARITA RULE |  |  |
|  | XX-XXX0011 |  | RO SEAFOOD - TAN PHUNG | 3544431 | 100042256 |
|  | XX-XXX2983 |  | ROSEMARY SOUND LLC - JOHN WELLBORN |  | 100042608 |
| XXX-XX-8531 |  | Roy | Roy Fields Transportation | 3448194 | 100041918 |
|  | XX-XXX3781 |  | ROYAL  NAILS - SON PHAM | 3316598 |  |
|  | XX-XXX2631 |  | ROYSTER CONSTRUCTION CO, INC. - CLAUDE ROYSTER | 3094593 | 100041069 |
|  | XX-XXX3525 |  | RUGLEY RECORDS - RAY DU BOC ALI |  | 100066236 |
|  | XX-XXX8106 |  | RUSSO TRUCKING - GIOVANNI RUSSO |  |  |
|  | XX-XXX9404 |  | RUSTON PROPERTIES, LLC - MICHELLE RUSTON | 3513761 | 100042118 |
|  | XX-XXX8910 |  | S & A ANGEL LEARNING CENTER - SHIRLEY WILLIAMS |  | 100041033 |
|  | XX-XXX9178 | Richard W Henderson | S & H CONTRACTING - WAYNE HENDERSON | 1184659 |  |
|  | XX-XXX5920 | Qi Feng Zheng | S&Q Property Investments, Inc - Qi Feng Zheng |  |  |
|  | XX-XXX4912 |  | S&S ATLANTIC INC - SAJI MATHEW | 3558011 | 100042422 |
|  | XX-XXX6660 |  | S2N Concrete | 1045811 | 100066340 |
|  | XX-XXX3726 |  | SAGAN ENT LLC - GREG J YOUNG |  | 100042562 |
|  | XX-XXX9071 |  | SAIGON MARKET - YEN THA TA | 3293731 |  |
|  | XX-XXX9832 |  | SALROSE DREAMS II, LLP - SALVATORE BASILE |  |  |
|  | XX-XXX1852 |  | SALROSE DREAMS INC - SALVATORE BASILE |  |  |
|  | XX-XXX2940 |  | Salt Creek Boat Works, Inc | 3525556 | 100042162 |
|  | XX-XXX8019 |  | SANDRAS CLEANING BUSINESS - SANDRA RYDER |  |  |
|  | XX-XXX3896 | Brian E. Lewis | SANDY EM II INC - BRIAN E LEWIS |  |  |
|  | XX-XXX4188 |  | Sartins West-Beaumont | 3169140 | 100037211 |
|  | XX-XXX7308 |  | SCOTTYS RACING TECHNOLOGY INC - SCOTT GUADAGNO |  |  |
|  | XX-XXX8191 |  | SCRUPLES HAIR, NAILS & TAN - MINH NGOC CAO DO | 3356614 |  |
|  | XX-XXX1546 |  | SCULLYS TAVERN - CHRIS HIRSH | 3555981 | 100042346 |
|  | XX-XXX4556 |  | SCV QUALITY SOLUTION LLC - SAMUEL VICKROY |  | 100042045 |
|  | XX-XXX2561 |  | SEA CHAMP SEAFOOD, LLC - TED LUKE | 1025228 | 100014975 |
| XXX-XX-5579 | XX-XXX3682 | Mark | SEAFOOD CENTER, INC. | 1055634 | 100037811 |
|  | XX-XXX4923 |  | SEAFOOD ENTERPRISE INC. - STEVE NGUYEN |  |  |
|  | XX-XXX1304 |  | SEAFOOD LOVER, INC. - STEPHEN WHITE | 3557828 | 100042333 |
|  | XX-XXX1304 |  | SEAFOOD LOVER, INC. - STEPHEN WHITE | 3557828 | 100042333 |
|  | XX-XXX3397 |  | Seamaster Marine, LLC |  |  |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| | XX-XXX3397 | | SEAMASTER MARINE, LLC - RONALD LAYCOCK | | 100066354 |
| | XX-XXX9216 | | SEAQUEST DIVING SERVICE - RAYMOND MEEK | | 100063152 |
| | XX-XXX4647 | | SEAQUEST SEAFOOD - BRUCE MILLENDER | 3046392 | 100011035 |
| | XX-XXX2145 | | SEAVIEW PLACE DEVELOPERS INC - JOSEPH BORDA | 1084278 | 100039182 |
| | XX-XXX8521 | George | SEB CONSULTANTS LLC - GEORGE BARTON | 3382786 | 100041769 |
| | XX-XXX9461 | | SECOND CHANCE FULL GOSPEL CHURCH & CHILDCARE CENTER - LORETTA JACKSON | | |
| | XX-XXX3737 | | SELECT SUPPORT SERVICES | 3524140 | 100042168 |
| | XX-XXX7048 | | SERENITY SKINCARE OF TAMPABAY INC - DAWN POIRIER | | |
| | XX-XXX1066 | | SGI LAND COMPANY LLC - JUDITH MILLER | 3579872 | 100042713 |
| | XX-XXX0319 | | SHACK BAITS - LEE J IACOFANO | | |
| XXX-XX-3379 | XX-XXX9772 | | SHERLOCK LEAK DETECTION | 3566122 | |
| | XX-XXX3141 | | SHINY BOTTOMS DIVING SERVICES - MYLES LIBBEY HARRIMAN JR | | 100040950 |
| | XX-XXX9810 | | SHORELINE CAREPT CLEANING - BRANNON HERZING | 3487654 | 100042026 |
| | XX-XXX9988 | | SHUCKS SEAFOOD GRILLE | | |
| | XX-XXX2135 | | SICOS GROUP LLC - IVAN SANTA | | |
| | XX-XXX9417 | | SIDNEY ANDERSON TRUCKING - SIDNEY ANDERSON | 3056053 | |
| | XX-XXX1830 | | SIGLER SOUND - FREDERICK SIGLER | | |
| | XX-XXX2792 | | SINGLE GAL CLEANING SERIVCE - NEFETERIA PHELAN | | |
| | XX-XXX2792 | | SINGLE GAL CLEANING SERVICE - NEFETERIA PHELAN | | 100096456 |
| | XX-XXX9627 | | SIRRAN HOLDINGS INC DBA RAVENS RESTAURANT | 3244645 | 100041403 |
| | XX-XXX6763 | | SKEETBALL INVESTMENTS INC - JAMES MONROE RUSSELL | | 100067581 |
| | XX-XXX2353 | | SLEEP DISORDER CENTER OF FORT WALTON BEACH - CHARLES BARNIV | 3519279 | 100042093 |
| | XX-XXX2873 | | SLIKS CAR WASH - JERRY LABOVE | 3358822 | 100065929 |
| | XX-XXX2162 | | SMALL ROYALTY DAYCARE - DIONNE PHILLIPS | 140030419 | 100042214 |
| | XX-XXX6304 | | SMITH BROS CARPET INC - CAROLYN SMITH | | 100042824 |
| | XX-XXX1840 | | SMITH CONSTRUCTION CO - ROGER SMITH | | |
| | XX-XXX4194 | | SNOW BIRD SERVICES - JASON PASTUCH | 1109060 | 100040346 |
| | XX-XXX0013 | | SOLID ROCK CONSTRUCTION - LYNELL MCPHERSON | | |
| | XX-XXX4000 | | SOUNDWAVE HEALTH SOLUTIONS - GARY GORDON | 3544013 | 100042257 |
| | XX-XXX0466 | | SOUTH COAST CONTRACTING - DON MYRICK | | 100063407 |
| | XX-XXX2936 | | SOUTH EAST SUPREME CLEANING SERVICES - DAVID STAMM | | |
| | XX-XXX9665 | | SOUTH WALTON MOSQUITO CONTROL DISTRICT - ROBERT HUDSON | | 100066365 |
| | XX-XXX7114 | | SOUTHERN  PROVISIONS LLC - GARRY ALIFF | 3190490 | 100041325 |
| | XX-XXX0482 | | Southern Cab Company - Charles Ricker | | 100041949 |
| | XX-XXX0482 | | Southern Cab Company - Charles Ricker | | 100041949 |
| | XX-XXX9251 | | SOUTHERN MEDICAL CONSULTANTS & RECRUITERS - RONALD BEST | | 100066369 |
| | XX-XXX2044 | | SOUTHERN USA TURF - ROBERT LISENBY | 3360967 | 100041648 |
| XXX-XX-8412 | XX-XXX8412 | | Southernz | | |
| | XX-XXX5550 | | SOUTHEXUSA INC - SANG VAN NGUYEN | | 100042823 |
| | XX-XXX3498 | | SPARKLING COMPLETE CLEANING SYSTEMS INC - IRENE JOYNER | 3559902 | 100042382 |
| XXX-XX-6319 | | JORGE | SPI Windsports | 3451047 | 100041912 |
| | XX-XXX5681 | | Sport Products of Tampa, Inc. | | |
| | XX-XXX0544 | | SPORTS DEPOT - STEPHANIE WHITE | 3584559 | 100042807 |
| | XX-XXX5719 | | SRQ ELECTRIC, INC. - RYAN SHERMAN | 3584579 | 100042802 |
| | XX-XXX2066 | | SST OIL CORPORATION - SAJI MATHEW | 3558007 | 100042424 |
| | XX-XXX8260 | | ST DOMINIC II INC - THUC VAN NGUYEN | 1142655 | |
| XXX-XX-8876 | | | ST Michael Fuel & Ice Inc. - David Stanley Luke | 3409122 | 100040816 |
| XXX-XX-8876 | | | ST Michael Fuel & Ice Inc. - David Stanley Luke | 3409122 | 100040816 |
| | XX-XXX8260 | | St. Dominic II, Inc - Hang Nguyen | 1142655 | 100040837 |
| | XX-XXX1795 | | ST. PETE BEACH INK - DEAN JOHNSON | 3480640 | |
| | XX-XXX7771 | | ST. PHAOLO, INC. - CONG NGUYEN | | |
| | XX-XXX0479 | | STANLEY R FOSTER LLC - STANLEY FOSTER | | |
| XXX-XX-2684 | | LE | STAR NAILS & SKIN CARE | | |
| | XX-XXX4577 | | Starlite USA Inc | | |
| XXX-XX-4903 | | Charles | Starlite USA Inc. | | 100066386 |
| | XX-XXX9942 | | Storage Depot | 3505846 | 100054848 |
| | XX-XXX2071 | | STUART HOTEL PARTNERS LLC - DBA CLARION INN - EDUARDO SOFFICI | 3565787 | 100042542 |
| | XX-XXX0147 | Joy | SUITE TONIS LLC - JACKIE LESKAUSKAS | | 100066412 |
| | XX-XXX9573 | | SUN WORLD INC - WILLIAM MCQUILLEN | 3507528 | 100029792 |
| | XX-XXX9180 | | SUNCOAST CONSTRUCTION SERVICES INC - MICHAEL OFRIA | 3559974 | 100042381 |
| | XX-XXX4174 | | Suncoast Florida Management In | | 100070464 |
| | XX-XXX8711 | | SUNCOAST WEDDINGS - SUE ASHTON | | 100070450 |
| | XX-XXX7184 | | SUNNYLIGHT - LANG VINH TRUONG | 1003701 | |
| | XX-XXX6805 | | SUPER NAILS - QUYET LE | 3457524 | 100041896 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| | XX-XXX9974 | | SUPER NAILS OF PALETHA LLC - LAM HOANT NGUYEN | | 100042904 |
| | XX-XXX3462 | | SUPER SHUTTLE - JEAN GAUDIN | 3584197 | 100042730 |
| | XX-XXX9365 | SUSAN | SUSAN M WELCH DPA PA | 3360937 | 100041650 |
| | XX-XXX0793 | | SUZUKI KEY WEST - JUAN COSME | | |
| | XX-XXX4168 | | SWITZER STROUP REAL ESTATE LLC - MITZI SWITZER | 3525978 | 100042159 |
| | XX-XXX3899 | | SYLVIAS BISTRO - SYLVIA KAY HANKIN | | 100066417 |
| | XX-XXX4461 | | T & J MARINE, LLC - TINA NGO | 1025614 | 100035339 |
| | XX-XXX5656 | | T & J OF ORLEANS, LLC / LUCKY JEAN - JEAN TRAN | 1133957 | |
| | XX-XXX7525 | | T & N Food Mart Inc - Kathy Nguyer | | |
| | XX-XXX7229 | | T&T DUO LLC - BENJAMIN TURNER | 3464458 | 100041981 |
| | XX-XXX7055 | | T&T NAILS SALON - TAM QUANG LE | | 100042817 |
| | XX-XXX6699 | | T.J. CAFÉ - HUONG TRAN | | |
| | XX-XXX9315 | | T.R.A.S.H.E.D. IN THE KEYS - MICHAEL BASHAM | | |
| | XX-XXX4468 | | TAICHING INC - JENNIFER LEE | 3357899 | |
| | XX-XXX2757 | WAYNE MOGAVERO | TAILS-A-WAGGIN ANIMAL HOSPITAL - WAYNE MOGAVERO | 3512266 | 100042124 |
| | XX-XXX0683 | | TALTON - ANTONIO ANTWAN TALTON | | |
| | XX-XXX0683 | | TALTON - ANTONIO ANTWAN TALTON | | |
| | XX-XXX4295 | | TAMMY NAIL & SPA - LE THUY THI NGUYEN | 3191665 | |
| | XX-XXX3937 | | TASCO ENTERPRISES INC - THOMAS TADESSE | | |
| | XX-XXX7367 | | TAYLOR BUSINESS SERVICES - DERRICK TAYLOR | | |
| | XX-XXX2367 | | TAYLOR DEVELOPMENT - NICK BRAIA | | |
| | XX-XXX2367 | | TAYLOR DEVELOPMENT DBA AMERICAN HEALTH SERVICE - NICK BRAIA | 3395350 | |
| | XX-XXX5229 | | TAYLOR MASON DEVELOPMENT LTD - THOMAS TAYLOR | 3573956 | |
| | XX-XXX9056 | | TEE MIMIS GOURMET CREOLE PIES - SHELIA FARROW | 3193164 | |
| | XX-XXX5543 | | TELEXPRESS CARGO INC - GERMAN MEJIA | | 100042831 |
| | XX-XXX7357 | | TERRI CLEANING SERVICE - THERESA SWEENEY | | |
| | XX-XXX4071 | | THAMBI SUNSHINE INC - SAJI MATHEW | 3557970 | 100042332 |
| | XX-XXX7015 | | THAYER HOMES LLC - RYAN THAYER | 3397134 | 100041833 |
| | XX-XXX7049 | | THE BOARDWALK CAFÉ - JESSICA BUTTS | | 100070446 |
| | XX-XXX5429 | JODY | The Boat Ramp | 3395495 | 100066425 |
| | XX-XXX9167 | | The Butcher Block | 3489256 | |
| | XX-XXX6589 | | THE CONCH HEADQUARTERS INC - BARRY PATTERSON | 3518930 | 100042095 |
| | XX-XXX9249 | | THE CONCH SHACK - MATTHEW MCKNIGHT | 3518930 | 100041927 |
| | XX-XXX2097 | | THE FIRST COMMUNITY CHRISTIAN PENTECOSTAL CHURCH - JEAN PROVIDENCE | | |
| | XX-XXX2944 | | THE LOGO PLACE LLC - JAMES WASSON | 1103310 | 100009197 |
| | XX-XXX8915 | | THE PHILLY CHEESESTEAK AND SUB FACTORY - MICHAEL JOHN KUTZ | 3580907 | 100042704 |
| | XX-XXX8915 | | THE PHILLY CHEESESTEAK AND SUB FACTORY - MICHAEL JOHN KUTZ | 3580907 | 100042704 |
| | XX-XXX8915 | | THE PHILLY CHEESESTEAK AND SUB FACTORY - MICHAEL JOHN KUTZ | 3580907 | 100042704 |
| | XX-XXX8915 | | THE PHILLY CHEESESTEAK AND SUB FACTORY - MICHAEL JOHN KUTZ | 3580907 | 100042704 |
| | XX-XXX5066 | | THE PITA PROS INC - JUSTIN OBRIEN | | 100070444 |
| | XX-XXX4722 | | THE TOLBERT COMPANY - TRIPP TOLBERT | 1070093 | |
| | XX-XXX0479 | | THE YARD SALE STORE - JOSEPH HOUSEWORTH | 3093430 | 100066436 |
| | XX-XXX3837 | | THELMA HAIR SALON - THELMA BUXTON | | 100066440 |
| | XX-XXX3038 | | THOMAS MCPHERSON SALON - G. STUART MCPHERSON | 3500807 | 100042000 |
| | XX-XXX5889 | | THRASHER SITE DEVELOPMENT INC | | 100041955 |
| | XX-XXX3120 | | THREE C  CAFÉ - DENNIS CRAMER | 1188143 | 100040949 |
| | XX-XXX8593 | | THREE R CORPORATION DBA SIDESPLITTERS - ROBERT JEWELL | 3373258 | 100041700 |
| | XX-XXX5663 | | TIBODEAUX S RESTAURANT INC | | |
| | XX-XXX5303 | | TIE WALL CONSTRUCTION - RANDY TALLEY | | |
| | XX-XXX9924 | | TIERRAS COLOMBIANAS INC - NORI TORO | | |
| | XX-XXX9676 | | TIM NOBLES TRAILERS, INC - TIM NOBLES | 3280811 | 100021178 |
| | XX-XXX9676 | | TIM NOBLES TRAILERS, INC - TIM NOBLES | 3280811 | 100021178 |
| | XX-XXX7099 | | TIME OUT GROCERY - NHAN THI TRAN | 3317546 | |
| | XX-XXX9254 | | TIM'S QUICK STOP - SAMMY TRAN | 3413605 | |
| | XX-XXX0466 | | TINAS NAILS - TRUYEN THI BUI | 3250373 | |
| XXX-XX-8954 | XX-XXX3130 | TIM | Tindle Enterprises, Inc. | 3383940 | 100041767 |
| | XX-XXX8092 | | TINT MASTERS AND AUTO SALES INC - THU HUYNH | 3290182 | 100041507 |
| | XX-XXX6387 | | TIPS TO TOES NAIL SALON INC - MINH VAN LE | | 100042389 |
| | XX-XXX5137 | | TJ ENVIOS INC - DORANCE MUNOZ | | 100063676 |
| | XX-XXX1058 | | TJS CORNER MARKET - ANTHONY JOSEPH TERMINE | 3271962 | 100027578 |
| | XX-XXX0850 | | TL & S Corporation - Hieu Tran | 1027240 | 100035337 |
| | XX-XXX0850 | | TL & S Corporation - Hieu Tran | 1027240 | 100035337 |
| | XX-XXX1506 | | TN NAILS AND SPA - DUY THANH NGUYEN | 3307742 | |
| | XX-XXX1717 | | TOEBE PRODUCTIONS INC DBA TOEBE BOOKKEEPING - TOEBE FREMIN | 3560728 | 100042433 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| | XX-XXX2722 | | | TOLBERT BAYSIDE DEVELOPMENT COMPANY - TRIPP TOLBERT | 1070484 | 100038451 |
| | XX-XXX5954 | | | TOLBERT ENTERPRISES INC - TRIPP TOLBERT | 1070775 | 100038448 |
| | XX-XXX2728 | | | TOLBERT GULFSIDE DEVELOPMENT COMPANY - TRIPP TOLBERT | 1071006 | 100038447 |
| | XX-XXX1599 | | | TOLBERT HOLDINGS LLC - TRIPP TOLBERT | 1005103 | |
| | XX-XXX1248 | | | TOM NAILS - THANH BA NGUYEN | | 100042821 |
| | XX-XXX3861 | | | Tommy Hamm Construction, Inc | 3425014 | 100041867 |
| | XX-XXX4406 | | | Tommys Gulf  Seafood, Inc. - Tommy Bui | 3159289 | |
| | XX-XXX7247 | | | TONY MARINE INC - LAP NGUYEN | 3021311 | 100041007 |
| | XX-XXX7247 | | | TONY MARINE INC - LAP NGUYEN | 3021311 | 100041007 |
| | XX-XXX1406 | | | TOP NAILS - HANH THI NGUYEN | 3506125 | |
| | XX-XXX1967 | | Brian | TOP NOTCH PAINTING - BRIAN ANDERSON | 3576770 | 100042648 |
| | XX-XXX9920 | | | TOPSIDERS INC DBA HEMINGWAYS - Perry Tennell | 3577877 | 100036671 |
| XXX-XX-2502 | | | BOBBY | Total Crane Services, Inc | 3453655 | 100066448 |
| | XX-XXX9030 | | | Total Electronics | | |
| | XX-XXX1109 | | | TOTALSERV CONSTRUCTION LLC - JUNIOR RAUL HERNANDEZ | | |
| | XX-XXX0157 | | | TRACIES NANNY SERVICE - TRACIE HALL | 3197934 | |
| | XX-XXX1DJ0 | | | TRAFICTOURS DE MEXICO S.A. DE C.V. - MARC LEMAY | | |
| | XX-XXX5662 | | | TRAILS END MOTEL INC  - STEWART SHRIVER | 3455842 | |
| | XX-XXX7598 | | | TRAN FOOD MART - HUONG TRI | 3328641 | |
| | XX-XXX7495 | | | TRAN NAIL GROUP INC - TAN HAI TRAN | 3390422 | |
| | XX-XXX7598 | | | TRANS FOOD MART - TRI HUONG | 3328641 | |
| | XX-XXX5209 | | | TREE HOUSE MEDICAL ASSOC LLC - CAROL ANN WILLIAMSON | 1186955 | |
| | XX-XXX1616 | | | TRIPLE A DRYWALL - TONLY ALONZO | 3584520 | 100042809 |
| | XX-XXX8905 | | | TROPHY MARINE LLC - ELMER BARNETT | | |
| | XX-XXX9616 | | | Tropical Jewelry & Gift Boutique - Karen Coates | 3378822 | 100079998 |
| | XX-XXX0951 | | | TROPICAL ZENSATION INC - LAZARO RODRIGUEZ | | |
| | XX-XXX3350 | | | TROUT STREET BAR & GRILL INC - GILBERT RITZ | | |
| | XX-XXX5867 | | | TRUC GIANG ORIENTAL GROCERY STORE - DANY THI LE | 3558767 | 100042396 |
| | XX-XXX3276 | | | TRULO COMPANY INC - TRUONG XUAN VU | 3319034 | |
| | XX-XXX7897 | | | TRUONG QUACH INC DBA HOA WAH RESTAURANT - UNG QUACH | | 100042709 |
| | XX-XXX3108 | | | TRUWOOD CABINETS INC - BUDDY SHARPE | 3499863 | |
| | XX-XXX3108 | | | TRUWOOD CABINETS INC - BUDDY SHARPE | 3499863 | |
| | XX-XXX9471 | | | TRY ME AUTO SALES INC - BOBBY RITTINGHOUSE | 1142141 | 100040838 |
| | XX-XXX7729 | | | TUNNEL COMPANY, INC. - BAO TRAN | | |
| | XX-XXX7769 | | Robert | Tupelo Enterprises LLC - Robert Allan Walker | 1118553 | 100100286 |
| | XX-XXX4582 | | | TURNER LENDING LLC - JAMES KELLY TURNER | 3557986 | 100042331 |
| | XX-XXX9459 | | | TURNER MARINE CONCEPTS INC DBA MAXIMO MARINE SERVICES - FRANK VANDERHORST | 3557333 | 100042338 |
| | XX-XXX5356 | | | TUTI ENVIOS CORP - RUBEN HERNANDEZ | 3584190 | 100042731 |
| | XX-XXX5917 | | | TWISTED SOUNDS & GRAPHICS - Jill Ann Lewis | | 100066465 |
| | XX-XXX4823 | | | TWO MEATBALLS IN THE KITCHEN - SALVATORE BASILE | 3575193 | |
| XXX-XX-3675 | | | DANIEL | TWO OLD Crows | 1019210 | 100097432 |
| | XX-XXX1266 | | | TWO SISTERS CREOLE KITCHEN - VICTORIA FRAISE | 1063244 | 100100124 |
| | XX-XXX0254 | | | TYTAN SECURITY SERVICES LLC - ANDRE MCCOO | 3488821 | 100100130 |
| | XX-XXX6704 | | | U-ELECTRIC, INC - ULISES RAUDEZ | | |
| | XX-XXX2738 | | | UFFNER TEXTILES CORP - JEROME UFFNER | | 100063684 |
| | XX-XXX2454 | | | UNIQUE NAILS & SPA - NGHI CHAN LAM | 3562569 | 100042488 |
| | XX-XXX3161 | | | UNITED TECHNICAL CONSULTANTS INC - VICTORIA BACH | 3488342 | 100042024 |
| XXX-XX-0369 | XX-XXX0369 | | | UNITED WORLDWIDE SERVICES OF AMERICA INC - WAREE SIMS | 1077297 | |
| | XX-XXX8203 | | | UNIVERSAL MARKETING MEDIA, INC. - JUAN WALKER | | 100042404 |
| | XX-XXX3170 | | | UP TO IT LLC - TRIPP TOLBERT | 1120882 | |
| | XX-XXX9306 | | | URBAN ACTION FASHION, INC. - QUSAY M ABDEL | 3175371 | |
| | XX-XXX3772 | | | USA MATERIAL - RICHARD NEWMAN | 3135811 | 100041185 |
| | XX-XXX5898 | | | USA NAILS - HUY VAN | 3381992 | 100041772 |
| | XX-XXX1450 | | | V T FOODMART INC - HIEN VAN VO | 3191107 | |
| | XX-XXX2047 | | | VERGOS REALTY - WANDA VERGOS | 3574867 | 100042664 |
| | XX-XXX0094 | | Greg | VERSATILE INSTALLATIONS LLC - GREGORY BAKER | 3564701 | 100042557 |
| | XX-XXX2937 | | | VETERANS GENERAL CONTRACTING SERVICES - CASSANDRA COX | 3454895 | 100041899 |
| | XX-XXX8744 | | | VICTORY AT SEA - JAMES LAWLOR | | 100082039 |
| | XX-XXX8744 | | | VICTORY AT SEA - JAMES LAWLOR | | 100082039 |
| | XX-XXX1749 | | | VIVE NAILS SPA LLC - MAI ANH PHAN TRAN | 3144044 | 100041159 |
| | XX-XXX7091 | | | VORTEX SOUND - MARK VANDIKE | 3582363 | 100042760 |
| | XX-XXX2061 | | | VW TAYLOR INC - WALLACE TAYLOR | 3154932 | 100041225 |
| | XX-XXX1572 | | WILLIAM GORDON | W. ARLIE GORDON, INC | 3190869 | 100041323 |
| | XX-XXX0979 | | | WANT ADS OF FORT WALTON BEACH, INC. - STEVE ROOT | 1100961 | 100038381 |
| | XX-XXX3292 | | | WANT ADS OF PENSACOLA, INC. - STEVE ROOT | 1100546 | 100038354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | XX-XXX9950 | | | WARREN D HICKERNELL PA - WARREN D HICKERNELL | | |
| | XX-XXX7649 | | | Wasabi Empire, Inc | | 100066493 |
| | XX-XXX3746 | | | WATERPARK COMMERCIAL LEASING LLC - TRIPP TOLBERT | 3453949 | 100041902 |
| | XX-XXX4632 | | | WATERPARK PLACE DEVELOPMENT COMPANY - TRIP TOLBERT | 3453949 | |
| | XX-XXX0404 | | | WAYBURNS TIRE & AUTO LLC - MARK SMITH | | |
| | XX-XXX4149 | | | WAYNES WORLD BP INC - WAYNE RAMSAY | | 100093014 |
| | XX-XXX9365 | | | WEATHER MAKER AIR DUCT CLEANING INC - BATIR MADJITOV | 3439313 | 100041840 |
| | XX-XXX9365 | | | WEATHER MAKER AIR DUCT CLEANING INC - BATIR MADJITOV | 3439313 | 100041840 |
| | XX-XXX1650 | | | WEILBACKER & WEILBACKER APPRAISALS INC - ALLAN JOHN WEILBACKER SR | | 100100555 |
| | XX-XXX3410 | | | Wentzell Innovations dba Chum Churn | 1046467 | 100011033 |
| | XX-XXX6716 | | | WESLEY R. STACKNIK, P.A. | 3567210 | 100109184 |
| | XX-XXX9828 | | | WEST COAST CLUB LIFE LLC - DAVID J SOKOLOWSKI | | |
| | XX-XXX5868 | | | WESTWEGO GROCERY STORE - VALERIE PHAM | | |
| | XX-XXX5911 | | | WETHINGTON ENTERPRISES - CLYDE FLETCHER | | |
| | XX-XXX1996 | | | White Sands Cleaning Service | 1084972 | 100048893 |
| | XX-XXX7607 | | | WHITETAIL TRUCKING LLC - ELLERY MAYON | | 100082541 |
| | XX-XXX2972 | | | WHITEWATER LLC DBA 61 BLUES HWY - JAN MACKENZIE | 3387890 | 100062418 |
| | XX-XXX3467 | | | WHITTINGTONS NURSERY - SHELIA BRISTER | | 100066537 |
| | XX-XXX1488 | | | WIGGINS INSURANCE AGENCY INC - LARRY ALTON BOND | | 100070421 |
| | XX-XXX8859 | | | WILDLIFE CHARTERS - PETER A MUNTEANU | | 100069621 |
| | XX-XXX3607 | | | WILDWOOD PARTNERS LLC - BRUCE MILLENDER | 3046392 | 100066542 |
| | XX-XXX3962 | | | WILLIAM P. McDOW ENTERPRISES, INC. | | 100066549 |
| | XX-XXX4818 | | ROBERT | WILLY WONKA INCORP. | 3431972 | |
| | XX-XXX2915 | | | WILLYS TROPICAL BREEZE, INC - WILLIAM KOCHOUNIAN | | 100066551 |
| | XX-XXX9221 | | | WIRELINE MANAGEMENT INC | 1098466 | 100039843 |
| | XX-XXX1326 | | | WITHOUT WALLS CHURCH - RANDY WHITE | 3566666 | |
| | | | | | 1088840 | |
| | XX-XXX5012 | | | WORLD NAILS AND TANNING - ANNIE TRAN | 3313600 | |
| | XX-XXX9993 | | | WORSHIP & ARTS DANCE SCHOOL - ADRIAN WASHINGTON | | |
| XXX-XX-0390 | | | | X-TREME CONTRACTING LLC - JERETT JOHNSON | 3538601 | 100042187 |
| | XX-XXX1318 | | | YAMATO JAPANESE SEAFOOD STEAKHOUSE - YAN YIN LO | | 100042818 |
| | XX-XXX3095 | | | YES NAILS - LUCKY LAM | | 100042818 |
| | XX-XXX6436 | | | YOUNG AND BEAUTIFULL DAYCARE - TROY YOUNG | | 100066557 |
| | XX-XXX3531 | | | ZATULA ENTERPRISE CORP - ANASTASIA ZATULA | | 100067586 |
| | XX-XXX3531 | | | ZATULA ENTERPRISE CORP - ANASTASIA ZATULA | | 100067586 |
| | XX-XXX8052 | | Keith | ZEE MEDICAL SERVICES - KEITH LEFEVRE | 1026638 | 100035338 |
| | XX-XXX2394 | | | ZILLA SPORTFISHING INC - SARA DIGIUSEEPE | | 100067589 |
| | XX-XXX2394 | | | ZILLA SPORTFISHING INC - SARA DIGIUSEEPE | | 100067589 |
| | XX-XXX5791 | | | ZOVATH INDUSTRIES INC - PETE ZOVATH | 3580924 | 100042699 |
| XXX-XX-3292 | | AARON | JANIE | | | |
| XXX-XX-5593 | | Aaron | Earl | | | |
| XXX-XX-1397 | | Abbasi | Zuhair | | 3455224 | 100110487 |
| XXX-XX-0113 | | Abbey | Michael | | | |
| XXX-XX-9248 | | ABDELFATTAH | SHADI MOHAMMAD | | | |
| XXX-XX-7811 | | ABDEL-FATTAH | LUAY | | 3161262 | |
| XXX-XX-9059 | | ABELLA | JULIO | | | |
| XXX-XX-3867 | | ABERLE | LEORY | | | |
| XXX-XX-3379 | | Abouelenin | Ahmed | | 3431836 | 100109664 |
| XXX-XX-4942 | | Abraham | Alex | | | |
| XXX-XX-4196 | | ABRAM | LORETTA | | | 100042815 |
| XXX-XX-1524 | | Abram | John | | | |
| XXX-XX-9328 | | Abrams | Latasha | | | |
| XXX-XX-4484 | | Abshire | Gerald | | 1149655 | 100040821 |
| XXX-XX-4484 | | Abshire | Gerald | | 1149655 | 100040821 |
| XXX-XX-6290 | | Abuasfour | Cynthia | | | |
| XXX-XX-7639 | | ABUHAT | MARSHA | | 3126693 | 100082060 |
| XXX-XX-7319 | | Aburime | Dominic | | | |
| XXX-XX-8605 | | Aburime | Kimberly | | | |
| XXX-XX-1922 | | Acaron | Juan | | 3258104 | |
| XXX-XX-3615 | | Accime | Carine | | | |
| XXX-XX-9636 | | ACOSTA | GARY | | | 100016231 |
| XXX-XX-5173 | | Adair | Daniel | | | |
| XXX-XX-9854 | | Adami | Troy | | 3580908 | 100042703 |
| XXX-XX-9068 | | ADAMS | DENIS | | 3398325 | 100041826 |
| XXX-XX-3454 | | ADAMS | BRIAN | | 3483579 | 100041941 |
| XXX-XX-3091 | | ADAMS | TOSHIKA | | 3250559 | 100041486 |

Exhibit 1

| XXX-XX-8125 | Adams | Jennifer | | | 100042567 |
|---|---|---|---|---|---|
| XXX-XX-016C | ADAMS | WILLIAM | | | 100041065 |
| XXX-XX-378C | ADAMS | AMADO | | | 100065841 |
| XXX-XX-7678 | ADAMS | RUEL | | | 100082079 |
| XXX-XX-0407 | ADAMS | RAYMOND | | | |
| XXX-XX-2972 | ADAMS | FREDRICK | | | |
| XXX-XX-4994 | ADAMS | LAMAR | | | |
| XXX-XX-6676 | ADAMS | PAUL | | | |
| XXX-XX-9671 | ADAMS | MANERVIA | | | 100030370 |
| XXX-XX-9546 | Adams | Valencia | | | |
| XXX-XX-1186 | ADAMS | GALA | | | |
| XXX-XX-5318 | Adams | Simuel | | | |
| XXX-XX-664C | Adams | Chandra | | | |
| XXX-XX-5769 | Adams | Alishia | | | |
| XXX-XX-394C | Adams | Michael | | | |
| XXX-XX-479C | Adderley | Patrick | | 3431930 | 100041862 |
| XXX-XX-4162 | ADDERLEY | RENWICK | | | 100042706 |
| XXX-XX-2668 | Addison | Tamario | | | |
| XXX-XX-1132 | Addyla | Addy | | 3432018 | 100041860 |
| XXX-XX-1145 | ADKINS | EVERETT | | 1619346 | 100040929 |
| XXX-XX-785C | ADKINS | JOSEPH | | | 100089636 |
| XXX-XX-3083 | ADKINSON | STEPHANIE | | | |
| XXX-XX-7488 | Adkinson | Michael | | | 100039830 |
| XXX-XX-1078 | Adovi | Kossi | | | |
| XXX-XX-9164 | AGGERY | INDIA ALEXANDRA | | 3295390 | |
| XXX-XX-3164 | AGUAYO | UBALDO | | | |
| XXX-XX-0940 | AGUILA | JOSE LUIS HERRERA | | 3040060 | 100041023 |
| XXX-XX-7157 | AGUILAR | ALEJANDRO | | | |
| XXX-XX-2195 | AGUILAR | ANTONIO | | | |
| XXX-XX-0785 | AGUILAR | JOSE | | | |
| XXX-XX-2359 | AGUILAR | JORGE | | | 100083100 |
| XXX-XX-0613 | Aguilera | Marco | | 3016917 | |
| XXX-XX-4533 | AGUILERA | JORGE | | 3385090 | 100041761 |
| XXX-XX-056C | AGUIRRE | PEPE | | | 100042705 |
| XXX-XX-6786 | Ahmed | Mahmoud | | 3348752 | 100110375 |
| XXX-XX-3955 | AHMETSPAHIC | MEDIHA | | | 100082264 |
| XXX-XX-8664 | AHUMADA | BENITO | | | |
| XXX-XX-018C | AINSWORTH | MAURICE | | 3284919 | 100041516 |
| XXX-XX-791C | AKANDE | ADEWALE | | | 100059165 |
| XXX-XX-0369 | Akins | Timmie | | | |
| XXX-XX-246C | ALBERGA | DIANE | | | |
| XXX-XX-3821 | ALBERGA | GERALD | | | |
| XXX-XX-4405 | ALBERT | BRODY | | 3506956 | 100039844 |
| XXX-XX-6182 | Albrecht | Clay | | | |
| XXX-XX-2347 | Albretsen | Dale | | 3458496 | 100041893 |
| XXX-XX-2477 | Albritton | Roy | | | |
| XXX-XX-2477 | Albritton | Roy | | | |
| XXX-XX-5589 | ALBRITTON | CORDNEY | | | |
| XXX-XX-6523 | ALCANTOR | LETICIA | | | |
| XXX-XX-0663 | ALDANA | CARLOS | | | 100110952 |
| XXX-XX-2706 | Aldape | Edgar | | | |
| XXX-XX-1059 | ALDAPE | CIRO | | | |
| XXX-XX-9019 | ALDERMAN | JESSICA | | | |
| XXX-XX-1446 | Aldridge | Lloyd | | | 100059168 |
| XXX-XX-0118 | ALEGRIA | ASHLEY | | | |
| XXX-XX-1129 | Alegria | Victor | | | |
| XXX-XX-4712 | Alessandrini | Paul | | | |
| XXX-XX-221C | ALEXANDER | DARNELL | | | |
| XXX-XX-221C | ALEXANDER | DARNELL | | | |
| XXX-XX-682C | ALEXANDER | TAMELA | | 3248059 | |
| XXX-XX-5054 | ALEXANDER | STEVEN | | 3508836 | 100042053 |
| XXX-XX-5054 | ALEXANDER | STEVEN | | 3508836 | 100042053 |
| XXX-XX-0406 | ALEXANDER | ELLA | | 1619370 | 100088763 |
| XXX-XX-0148 | Alexander | Christopher | | | |
| XXX-XX-6909 | ALEXANDER | FELITA | | | |
| XXX-XX-1071 | Alexander | Daniel | | | |
| XXX-XX-1728 | ALEXANDER | BENJAMIN | | | |
| XXX-XX-452C | ALFORD | HERMAN | | | |
| XXX-XX-1604 | ALFORD | DANNY | | 1154297 | |
| XXX-XX-0041 | ALFRED | DERRICK | | | |
| XXX-XX-4898 | ALFRED | DARRYL | | | |
| XXX-XX-308C | Alfred | Dannel | | | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-4313 | Alghebaeeli | Isam | | 3432185 | 100109867 |
| XXX-XX-3871 | Ali | Tarek | | 3432269 | 100110429 |
| XXX-XX-0603 | ALI | RAY DU BOC | | | 100098535 |
| XXX-XX-9976 | ALIMUDDIN | DENA | | 3367642 | |
| XXX-XX-4977 | ALIMUDDIN | LINARDI | | 3368228 | |
| XXX-XX-8663 | ALINA | MELANDRO | | | |
| XXX-XX-8630 | ALKHAZALI | ALI | | | |
| XXX-XX-4165 | Alkhtib | Nidal | | 3433555 | 100110011 |
| XXX-XX-2839 | ALLEN | URSECHL | | 1150009 | |
| XXX-XX-2189 | ALLEN | SANDRA | | 3008550 | 100040975 |
| XXX-XX-6537 | ALLEN | JAMES | | 1118526 | 100089263 |
| XXX-XX-2662 | Allen | Jared | | 3138773 | 100041172 |
| XXX-XX-4653 | Allen | Dave | | | |
| XXX-XX-6885 | ALLEN | ELSIE | | 3487039 | 100042027 |
| XXX-XX-2855 | ALLEN | LAVAR | | | |
| XXX-XX-2874 | ALLEN | PATRICIA | | | 100068972 |
| XXX-XX-6846 | ALLEN | DELLA | | 3505139 | 100042080 |
| XXX-XX-7715 | ALLEN | MICHELLE | | 3046997 | |
| XXX-XX-6767 | Allen | Deborah | | | 100058514 |
| XXX-XX-3000 | Allen | Desjon | | | 100040800 |
| XXX-XX-3366 | ALLEN | TAMMIE | | | 100058541 |
| XXX-XX-8926 | ALLEN | KEENAN | | | |
| XXX-XX-9280 | ALLEN | KAREN | | | |
| XXX-XX-4882 | ALLEN | JOHNNY | | | |
| XXX-XX-9364 | ALLEN | CHANTELLE | | | |
| XXX-XX-4772 | ALLEN | SHONDRIA | | | |
| XXX-XX-0313 | ALLEN | WILLIAM | | | |
| XXX-XX-2939 | ALLEN | DEBBIE | | | |
| XXX-XX-8110 | Allen | Brend | | | |
| XXX-XX-3186 | Allen | Karen | | | 100108814 |
| XXX-XX-8766 | ALLEN | DARRON | | | |
| XXX-XX-6901 | Allen | Thomasina | | | |
| XXX-XX-3215 | Allen | Charmaine | | | |
| XXX-XX-3223 | Allen | Mabel | | | |
| XXX-XX-4438 | ALLEN | LONA | | | 100042814 |
| XXX-XX-2134 | ALLEYNE | JULISSA | | | |
| XXX-XX-0284 | ALLGOOD | PYANDRA | | | |
| XXX-XX-0194 | ALLMAN | BRANDON | | | |
| XXX-XX-6901 | ALMARAZ | MILTON | | | 100095625 |
| XXX-XX-8399 | Almazor | Andre | | | 100083123 |
| XXX-XX-5016 | ALMEIDA | MARGARITA | | | |
| XXX-XX-8665 | ALMOND | NATHAN | | 3535367 | 100042217 |
| XXX-XX-0095 | Alnaggar | Nader | | 3433745 | 100110014 |
| XXX-XX-7533 | ALSEPT | VALERIE | | 1188677 | 100040946 |
| XXX-XX-3430 | ALSTON | RONNIE | | 3126048 | |
| XXX-XX-4336 | ALVARADO | JOAQUIN | | 3238148 | 100041425 |
| XXX-XX-6238 | ALVARADO | SALVADOR | | | 100042375 |
| XXX-XX-1337 | ALVAREZ | EFREN | | 3509433 | 100042047 |
| XXX-XX-6713 | ALVAREZ | RAMIRO | | 3442065 | 100041929 |
| XXX-XX-1950 | ALVAREZ | CARLOS | | 3515732 | |
| XXX-XX-4002 | ALVERDIN | JOSAFAT | | 3378983 | 100041779 |
| XXX-XX-8981 | ALVERDIN | JORGE | | | 100103783 |
| XXX-XX-0806 | ALVES | LUIS | | | 100058556 |
| XXX-XX-2080 | Alvis | Kyle | | | |
| XXX-XX-9182 | AMBROSE | JOHN | | 3232643 | 100041434 |
| XXX-XX-7341 | Ambrose | Jerome | | | |
| XXX-XX-1383 | AMERSON | ANDREW | | | |
| XXX-XX-6119 | AMISON | HERMAN | | | |
| XXX-XX-9971 | AMORANT | CHRISTOPHER | | | |
| XXX-XX-9971 | AMORANT | CHRISTOPHER | | | |
| XXX-XX-3721 | AMOS | BENJAMIN | | 3123009 | |
| XXX-XX-4179 | AMOS | VERGIE | | | |
| XXX-XX-4025 | AMY | MICHELENE | | | |
| XXX-XX-2267 | ANCAR | CARRILL | | | 100097375 |
| XXX-XX-3648 | ANCAR | VICTORIA | | | 100098166 |
| XXX-XX-0553 | ANDERSEN | BRADLEY | | | |
| XXX-XX-3110 | ANDERSON | SHARYL | | 3400394 | |
| XXX-XX-4481 | ANDERSON | BARRY | | 3533604 | |
| XXX-XX-4384 | ANDERSON | KIRK | | 3153156 | 100041228 |
| XXX-XX-6570 | ANDERSON | CRAIG | | | 100038189 |
| XXX-XX-6411 | ANDERSON | JOSEPH | | 1148053 | 100062431 |
| XXX-XX-1131 | ANDERSON | CORNELIUS | | 3192116 | 100041317 |
| XXX-XX-7824 | Anderson | Lekecia | | | |
| XXX-XX-4978 | ANDERSON | EVELYN | | 3205922 | 100041307 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-6643 | | ANDERSON | CHARMAINE | | 100090460 |
| XXX-XX-8250 | | ANDERSON | RUDOLPH | | |
| XXX-XX-5436 | | ANDERSON | SEABORN | | |
| XXX-XX-6364 | | ANDERSON | CHAZ | | |
| XXX-XX-3526 | | ANDERSON | LAURA | | 100089643 |
| XXX-XX-4017 | | ANDERSON | JASON | | |
| XXX-XX-0785 | | ANDERSON | ANTONIO | | |
| XXX-XX-4693 | | ANDERSON | MICHAEL | | |
| XXX-XX-1439 | | ANDERSON | TIMMIE | | |
| XXX-XX-6041 | | ANDERSON | ANNETTE | | 100089637 |
| XXX-XX-5381 | | Anderson | Brandon | | |
| XXX-XX-5919 | | Anderson | Shawn | | |
| XXX-XX-5472 | | Anderson | Robert | | 100106480 |
| XXX-XX-9582 | | ANDERSON | SHANEKA | | 100103790 |
| XXX-XX-9317 | | Anderson | Wayne | | |
| XXX-XX-1699 | | Anderson | John | | |
| XXX-XX-1856 | | ANDERSON | TED | | 100105520 |
| XXX-XX-4279 | | Anderson | Kerry | | |
| XXX-XX-2307 | | Anderson | Byron | | |
| XXX-XX-3719 | | ANDRE | JEAN | | 100042903 |
| XXX-XX-6963 | | ANDREWS | HARRISON | | 100031948 |
| XXX-XX-3523 | | ANDREWS | WILLIE | 3279374 | 100041527 |
| XXX-XX-5328 | | ANDREWS | LONNIE | | |
| XXX-XX-5775 | | ANDREWS | DANA | | |
| XXX-XX-9240 | | ANDREWS | LISHANTIA | | |
| XXX-XX-2227 | | ANDREWS | KAIWAN | | |
| XXX-XX-9781 | | ANDRUS | TIMOTHY | | 100042378 |
| XXX-XX-3919 | | ANFIELD | ANTONIO | 3497925 | 100042005 |
| XXX-XX-9311 | | ANGELICA | PAUL | 3126420 | 100041107 |
| XXX-XX-8347 | | ANGELOVIC | MICHAEL | | |
| XXX-XX-4283 | | ANGLIN | PAMELA | | |
| XXX-XX-5923 | | ANIZETO | GUEVARA | | |
| XXX-XX-7263 | | ANNYLUS | ELUFRANT | | |
| XXX-XX-8265 | | ANSARDI | DEAN | 1023052 | 100095633 |
| XXX-XX-5373 | | ANSTEY | DONNA | 3571838 | 100042594 |
| XXX-XX-2046 | | ANTHONY | TIGRE | 3238105 | 100041426 |
| XXX-XX-9055 | | ANTHONY | LATASHA | | |
| XXX-XX-2725 | | ANTHONY | REGINA | | |
| XXX-XX-1560 | | Anthony | Philip | | 100066454 |
| XXX-XX-9436 | | Anthony | Brian | | |
| XXX-XX-5181 | | ANTOINE | TERRANCE | 3260331 | |
| XXX-XX-5181 | | ANTOINE | TERRANCE | 3260331 | |
| XXX-XX-4242 | | ANTONE | BRITTANY | 3045094 | 100041014 |
| XXX-XX-7779 | | Apostoiu | Sorin | | |
| XXX-XX-7019 | | APPLING | ALTON | | |
| XXX-XX-2475 | | AQUART | MICHAEL | | |
| XXX-XX-9467 | | ARAGON | JERRY | 3182293 | 100012211 |
| XXX-XX-4940 | | Arana | Mario | | |
| XXX-XX-8771 | | ARANGO | FABIAN | | 100058546 |
| XXX-XX-7491 | | ARBUCKLE | JEREMY | | 100089652 |
| | XX-XXX6214 | Arbuthnot | Ernest | | 100097390 |
| XXX-XX-3548 | | Arcos | Shawnta | | |
| XXX-XX-2825 | | ARD | DEBBIE | | |
| XXX-XX-2823 | | ARD | SANDRA | | |
| XXX-XX-9366 | | ARDEBILI | MEHDI | | 100042506 |
| XXX-XX-2866 | | ARELLANO | JOSEFA | | |
| XXX-XX-2278 | | ARENCIBIA | SUREMY | | 100082252 |
| XXX-XX-3851 | | ARIAS | ISABEL | | |
| XXX-XX-9579 | | ARISTIZABAL | WILLIAM | | |
| XXX-XX-9572 | | ARLINE | JACQUELINE | | |
| XXX-XX-0892 | | ARMAND | ROBERT | | |
| XXX-XX-1443 | | ARMAND | BEVERLY | | 100042117 |
| XXX-XX-7786 | | ARMITAGE | PAULA | 3470049 | 100041968 |
| XXX-XX-8134 | | ARMSTEAD | KRISTEN | | 100066464 |
| XXX-XX-7712 | | Armstead | Lesley | | |
| XXX-XX-9210 | | ARMSTRONG | ANGELA | 3578063 | 100042628 |
| XXX-XX-9065 | | ARMSTRONG | KATHERINE | | |
| XXX-XX-1660 | | Armstrong | Connie | | 100068203 |
| XXX-XX-2404 | | ARMSTRONG | ANTONIO | | |
| XXX-XX-4776 | | ARNAOUT | ALEXANDER | | 100014082 |
| XXX-XX-8996 | | ARNOLD | ALICIA | | |
| XXX-XX-9592 | | Arnold | Rayshun | | |
| XXX-XX-8399 | | ARNOLIE | ANTHONY | | |
| XXX-XX-6727 | | ARRIAGA | HECTOR | | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-7059 | | ARRIETA | JORGE | | 3584206 | 100058574 |
| XXX-XX-0211 | | ARSENEAUX | CHRIS | | | |
| XXX-XX-5923 | | ARTETA | OCTAVIO | | | |
| XXX-XX-0675 | | Artry-Diouf | Esailama | | | 100041689 |
| XXX-XX-4304 | | Asaad | Mamdouh | | 3526212 | 100042156 |
| XXX-XX-2925 | | ASGILL | LATUNJI | | 3560424 | 100042466 |
| XXX-XX-5349 | | ASH | MELAINE | | | |
| XXX-XX-6400 | | ASHE | JOYCE | | | 100103799 |
| XXX-XX-8946 | | ASHER | GERALD | | | 100041081 |
| XXX-XX-0800 | | ASHFORD | LATERICA | | 3163257 | 100041297 |
| XXX-XX-5796 | | ASHLEY | MARJORIE | | | 100058583 |
| XXX-XX-3976 | | ASHLEY | HILL | | | |
| XXX-XX-3202 | | Ashmore | Amy | | | 100059213 |
| XXX-XX-2655 | | Askew | Beth | | | |
| XXX-XX-7318 | | Aspinall | Stacy | | 3584193 | |
| XXX-XX-3376 | | ASSENZIO | TAMMY | | | |
| XXX-XX-8489 | | ATKINS | CORALIA | | | |
| XXX-XX-3355 | | ATKINS | LYNDON | | | |
| XXX-XX-6200 | | ATKINSON | MARSHALL | | 3126484 | |
| XXX-XX-0182 | | Atkinson | Gloria | | | 100103803 |
| XXX-XX-7204 | | ATLAS | JOANNA | | 3552349 | |
| XXX-XX-7202 | | AUBERT | HAYWARD | | 1111223 | |
| XXX-XX-9985 | | AUBIN | GAETHJEEN | | 3095443 | |
| XXX-XX-0403 | | AUBRY | JONATHAN | | | |
| XXX-XX-4683 | | AUBRY | PAMELA | | | |
| XXX-XX-3672 | | AUCOIN | MILTON | | | 100016325 |
| XXX-XX-4366 | | AUCOIN | RAY | | | |
| XXX-XX-6606 | | AUDLER | WILLIAM | | | |
| XXX-XX-7879 | | AUGUSTUS | SIMON | | | 100082269 |
| XXX-XX-9709 | | Ausley | Courtney | | | 100042085 |
| XXX-XX-8487 | | Austin | Brian | | | |
| XXX-XX-2488 | | Austin | Lester | | | |
| XXX-XX-3831 | | AUSTIN | PATRICIA | | | |
| XXX-XX-8714 | | AUSTIN | LOUIS | | | |
| XXX-XX-3406 | | Austin | Gordon | | | |
| XXX-XX-2458 | | Austin-Purdy | Lisa | | | |
| XXX-XX-7265 | | AUTHEMENT | LARRY | | | |
| XXX-XX-7989 | | AVERY | KEVIN | | | |
| XXX-XX-2867 | | AVILA | ARTORO | | | |
| XXX-XX-3007 | | AVILA | ZONIA | | | |
| XXX-XX-4103 | | AVRISSAINT | TRAZUIS | | | 100066478 |
| XXX-XX-4383 | | AWDEW | SEIFU | | | 100042505 |
| XXX-XX-2456 | | Ayesmi | Reshid | | 3433890 | 100109912 |
| XXX-XX-2928 | | AYO | LIONEL | | | 100040934 |
| XXX-XX-5275 | | AYZINNE | LANCE | | | |
| | XX-XXX2090 | B & J GROCERY | | B & J GROCERY - BA THI CHIEM | 3151378 | |
| XXX-XX-1087 | | BA | LEON | | | |
| XXX-XX-1276 | | BABBS | CECIL | | | |
| XXX-XX-7267 | | BABBS | LISA | | | |
| XXX-XX-5823 | | Babineau | Diana | | | |
| XXX-XX-8330 | | BABINEAUX | GALE | | 3057020 | 100066490 |
| XXX-XX-0564 | | Bachi | Colton | | | |
| XXX-XX-4356 | | Bachi | Sabrina | | 3045323 | 100041013 |
| XXX-XX-6248 | | Bachi | Christian | | | |
| XXX-XX-0919 | | BACON | JAMIE | | 3040822 | |
| XXX-XX-2103 | | BACON | ROBERT | | | 100042096 |
| XXX-XX-1341 | | BACON | KENNETH | | | 100058600 |
| XXX-XX-2284 | | BADAGLIA | JOSEPH | | 3503771 | 100041991 |
| XXX-XX-4874 | | BADGER | DARVIN | | 3246504 | 100041495 |
| XXX-XX-4874 | | BADGER | DARVIN | | 3246504 | 100041495 |
| XXX-XX-9370 | | BADILLO | RAMON | | | |
| XXX-XX-4935 | | BADILLO | JESUS | | | |
| XXX-XX-6758 | | BADON | TOMMY | | 3382315 | 100041770 |
| XXX-XX-6851 | | Badzgon | Elmer | | | 100058612 |
| XXX-XX-3981 | | BAE | HYANG | | | |
| XXX-XX-3092 | | BAEZ | OSCAR | | | |
| XXX-XX-1119 | | BAGALA | TONY | | 3586525 | |
| XXX-XX-2655 | | BAGALA | TONY | | 3224649 | |
| XXX-XX-7332 | | BAGBY | WALTER | | 1191506 | 100040941 |
| XXX-XX-3626 | | Baggett | Benjamin | | 3413210 | |
| XXX-XX-8295 | | Bagiardi | Natasha | | | 100042799 |
| XXX-XX-5016 | | BAGNARA | ALDO | | | |
| XXX-XX-0639 | | Bagneris | Brian | | | |
| XXX-XX-4937 | | Bailey | William | | | |

Exhibit 1

| XXX-XX-0206 | BAILEY | STEVEN | | | 100042890 |
|---|---|---|---|---|---|
| XXX-XX-8648 | BAILEY | JOHN | | | 100097399 |
| XXX-XX-8284 | BAILEY | MICHAEL | | | 100066507 |
| XXX-XX-1890 | BAILEY | ROYCE | | | |
| XXX-XX-0795 | Bailey | Jenae | | | |
| XXX-XX-0049 | Bailey | Leon | | | |
| XXX-XX-3408 | BAIOCCHI | PIERO | | | 100042136 |
| XXX-XX-9278 | BAITZ | ARTHUR | | 3585450 | 100042785 |
| XXX-XX-1888 | BAKER | JAMES | | 3504356 | 100041989 |
| XXX-XX-0126 | BAKER | SAMUEL | | | |
| XXX-XX-0126 | BAKER | SAMUEL | | | |
| XXX-XX-4106 | BAKER | TERRY | | | |
| XXX-XX-5872 | BAKER | GEORGIA | | | 100059116 |
| XXX-XX-5248 | Baker | Glenda | | | |
| XXX-XX-6439 | Baker | Jillian | | | |
| XXX-XX-8262 | BAKER | JOHN | | | |
| XXX-XX-8868 | Bakovka | Randy | | | |
| XXX-XX-2073 | BAL | IBRAHIM | | | 100066524 |
| XXX-XX-8788 | BALDERAS | ANTONIO | | | |
| XXX-XX-2347 | Baldwin | Gregory | | | 100042316 |
| XXX-XX-2347 | Baldwin | Gregory | | | 100042316 |
| XXX-XX-6896 | BALDWIN | RANDY | | 3315637 | 100041641 |
| XXX-XX-1452 | BALL | CHARLES | | | |
| XXX-XX-7759 | Ball | Christopher | | | |
| XXX-XX-1012 | BALLARD | LOUIS | | | |
| XXX-XX-0807 | Ballard | Tony | | | |
| XXX-XX-0854 | BALLES | ISABELO | | 3266413 | 100041452 |
| XXX-XX-7502 | Bangham | Felicia | | | 100097451 |
| XXX-XX-7766 | BANKS | CATHY | | 3124065 | 100041111 |
| XXX-XX-1727 | BANKS | APRIL | | | |
| XXX-XX-1643 | BANKS | DAPHNE | | | 100059132 |
| XXX-XX-6698 | BANKS | KENDELL | | | |
| XXX-XX-1627 | BANKS | FLORENCE | | | |
| XXX-XX-6731 | Banks | Kizzy | | | |
| XXX-XX-3298 | Banks | Sidney | | | |
| XXX-XX-6974 | Banks | Gardenia | | | |
| XXX-XX-0844 | Baptiste | Lanose | | 3367195 | 100041717 |
| XXX-XX-3096 | BAPTISTE | VANEL | | | 100097402 |
| XXX-XX-4474 | BAPTISTE | LUCIANA | | | |
| XXX-XX-9996 | BAPTISTE | JEFFREY | | | 100066540 |
| XXX-XX-8481 | BARAT | GELLERMAN | | 3263000 | 100041456 |
| XXX-XX-1003 | Barattiero | Frank | | | |
| XXX-XX-3430 | BARBER | DAVID | | 3017860 | |
| XXX-XX-5538 | BARBER | STEPHANIE | | 3017860 | |
| XXX-XX-4931 | BARBER | DAVID | | | 100041878 |
| XXX-XX-7254 | BARBER | VIRGINIA | | | |
| XXX-XX-8651 | Barber | Lakisha | | | |
| XXX-XX-4250 | BARBOUR | OLIVER | | | 100033459 |
| XXX-XX-1516 | BARDALES | NIYARED | | | 100083140 |
| XXX-XX-5505 | BARDELL | BRIDGET | | | |
| XXX-XX-0498 | Bardin | Thomas | | | |
| XXX-XX-1900 | BARFIELD | EMILY | | 3582376 | 100031969 |
| XXX-XX-8782 | Barker | Robert | | 3509499 | 100042046 |
| XXX-XX-9028 | BARKS | TEREATHER | | | |
| XXX-XX-5723 | Barlow | Tommie | | | 100098178 |
| XXX-XX-9734 | BARNES | KENDRICK | | 3423780 | |
| XXX-XX-7019 | Barnes | Chandra | | | |
| XXX-XX-7019 | Barnes | Chandra | | | |
| XXX-XX-8483 | BARNES | KELVIN | | 3334688 | 100041596 |
| XXX-XX-0466 | BARNES | CHARLES | | | |
| XXX-XX-6367 | Barnes | Faith | | | |
| XXX-XX-5964 | BARNES | TIFFNEY | | | |
| XXX-XX-0877 | BARNES | CALVIN | | | |
| XXX-XX-5014 | BARNES | DARIUS | | | 100062065 |
| XXX-XX-5473 | BARNES | GARY | | | |
| XXX-XX-6006 | BARNES | PAULA | | | |
| XXX-XX-3703 | Barnes | Ralph | | | |
| XXX-XX-6859 | Barnes | Rosemary | | | |
| XXX-XX-5961 | BARNES | RUTH | | | 100066553 |
| XXX-XX-5753 | Barnes | Vatricia | | | |
| XXX-XX-6084 | BARNETT | SHANARIE | | | |
| XXX-XX-4756 | BARNETT | DALE | | | |
| XXX-XX-6781 | Barnett | Terry | | 1069516 | |
| XXX-XX-8636 | BARNETT | PAUL | | | |

| XXX-XX-3102 | | BARNETT | LAURIE | | | |
| XXX-XX-5625 | | Barnett | Rickey | | | |
| XXX-XX-8402 | | BARNEY | STEVEN | | | 100059173 |
| XXX-XX-5062 | | BARNHOLTH | DIANNE | | | 100066566 |
| XXX-XX-1899 | | BARONE | DAVID | | | 100062075 |
| XXX-XX-8546 | | BARONE | MARY | | | 100062086 |
| XXX-XX-0402 | | Barrentine | Virginai | | | |
| XXX-XX-9214 | | BARRERA | VICTOR | | 3454490 | |
| XXX-XX-4114 | | BARRERA | MATILDE | | | |
| XXX-XX-3049 | | BARRERA | RODOLFO | | | |
| XXX-XX-9124 | | Barrera | Tiffany | | | |
| XXX-XX-5231 | | BARRETT | ROBEN | | | |
| XXX-XX-3052 | | BARRIE | DOROTHY | | | 100041849 |
| XXX-XX-9139 | | BARRIO | RICHARD | | 3437626 | 100041843 |
| XXX-XX-0759 | | Barron | Nathan | | | |
| XXX-XX-2061 | | BARROW | ANTHONY | | | |
| XXX-XX-6033 | | BARROW | PAMELA | | | |
| XXX-XX-3413 | | Barry | Patrick | | 3474106 | 100041964 |
| XXX-XX-8349 | | BARTH | AUGUSTA | | | 100040867 |
| XXX-XX-8141 | | BARTHELEMY | JOHN | | | 100016474 |
| XXX-XX-2147 | | BARTHELEMY | YVONDA | | | |
| XXX-XX-8542 | | Barthelemy | Cornelius | | | |
| XXX-XX-4922 | | BARTHOLOMEW | SABRINA | | | |
| XXX-XX-4922 | | BARTHOLOMEW | SABRINA | | | |
| XXX-XX-2062 | | BARTHOLOMEW | ALLAN | | 3334939 | 100041595 |
| XXX-XX-9461 | | BARTHOLOMEW | TYRUS | | | 100095655 |
| XXX-XX-3877 | | BARTON | JACK | | 3418292 | 100062101 |
| XXX-XX-9051 | | BARTON | KATELYNN | | | |
| XXX-XX-6542 | | Barwick | Allison | | | |
| XXX-XX-3558 | | Barwick | Chris | | | |
| XXX-XX-3388 | | Barwick | George | | | |
| XXX-XX-6794 | | Barwick | Stacy | | | |
| XXX-XX-8516 | | Barwick | Augustus | | | |
| XXX-XX-1205 | | Bascom | Cedric | | | |
| XXX-XX-3523 | | BASHAM | GIOVANNA | | | 100042889 |
| XXX-XX-9487 | | BASHAM | MICHAEL | | | |
| XXX-XX-4848 | | Basile | Magalie | | 3250743 | |
| XXX-XX-8535 | | BASKA | ASHLEY | | 3312700 | 100041547 |
| XXX-XX-6661 | | Bason | David | | | |
| XXX-XX-1852 | | BASS | STEVEN | | | 100041532 |
| XXX-XX-0641 | | BASS | CHARLES | | | 100059233 |
| XXX-XX-0641 | | BASS | CHARLES | | | 100059233 |
| XXX-XX-3960 | | BASS | DEWANE | | | |
| XXX-XX-5492 | | Bastian | Jean | | | |
| XXX-XX-0839 | | BATEASTE | LESTER | | | 100066610 |
| XXX-XX-8430 | | BATES | MICHAEL | | 3170653 | 100041277 |
| XXX-XX-7028 | | BATES | KESHIA | | 3539195 | 100062433 |
| XXX-XX-2682 | | BATES | LES | | | |
| XXX-XX-8820 | | BATES | TORY | | | |
| XXX-XX-6097 | | Bates | Lashon | | | |
| XXX-XX-4611 | | Bates | Derrick | | | |
| XXX-XX-6742 | | BATIE | ROBERT | | | |
| XXX-XX-3801 | | Batiste | Marcus | | 3190489 | |
| XXX-XX-3801 | | Batiste | Marcus | | 3190489 | |
| XXX-XX-6871 | | Batiste | Norman | | 3369775 | |
| XXX-XX-6871 | | Batiste | Norman | | 3369775 | |
| XXX-XX-0031 | | Batiste | Shion | | 3305196 | |
| XXX-XX-0031 | | Batiste | Shion | | 3305196 | |
| XXX-XX-8789 | | BATISTE | DE SHAUN | | | |
| XXX-XX-7277 | | BATISTE | LAURA | | | |
| XXX-XX-4542 | | BATO | OSCAR | | | |
| XXX-XX-7579 | | Battad | Amor | | | |
| XXX-XX-7665 | | Battise | Ashley | | | |
| XXX-XX-8425 | | BATTISTE | EMELDA | | | |
| XXX-XX-5549 | | Battistini | Giancarlo | | | |
| XXX-XX-9942 | | BATTLES | APRIL | | | |
| XXX-XX-5047 | | Batts | Shanda | | | |
| | XX-XXX0296 | BATUTIS | DAVID | CAPTAIN DAVES SEAFOOD MARKET | 1136241 | 100040848 |
| XXX-XX-6763 | | BAUCUM | EARNEST | | 3144200 | 100041157 |
| XXX-XX-8986 | | Baumgardner | Brittany | | | |
| XXX-XX-3119 | | BAUTISTA | GLORIA | | 3584200 | 100085869 |
| XXX-XX-4262 | | BAUTISTA | THOMAS | | 3361732 | 100041738 |
| XXX-XX-5470 | | BAUTISTA | MANUEL | | | |
| XXX-XX-4693 | | BAXLEY | MICHAEL | | | |

| XXX-XX-6225 | BAXTER | DESMOND | | | |
|---|---|---|---|---|---|
| XXX-XX-0395 | BAY | DOAN | | 3248365 | |
| XXX-XX-6400 | BAYE | EMILY | | | |
| XXX-XX-4992 | BAYLOR | DAVID | | 3580971 | 100042692 |
| XXX-XX-9779 | BAYUS | ANDREW | | 3537624 | 100042195 |
| XXX-XX-8191 | Beach | Glen | | | 100040870 |
| XXX-XX-8395 | Beach | Jeremiah | | | 100083385 |
| XXX-XX-6308 | BEADNELL | EMMA CATHY | | | 100059255 |
| XXX-XX-9402 | Beall | Kelly | | | |
| XXX-XX-2162 | Beall | James | | | |
| XXX-XX-3769 | Beam | Fred | | | 100040869 |
| XXX-XX-2017 | BEAN | LARRY | | 3012882 | 100040961 |
| XXX-XX-0092 | BEARD | BRENDA | | | |
| XXX-XX-84111 | BEARD | MICHAEL | | | |
| XXX-XX-1123 | Beard | Chris | | | 100083399 |
| XXX-XX-9785 | BEARDEN | JOSEPH | | | |
| XXX-XX-2481 | BEARDEN | RAHSHADDA | | | |
| XXX-XX-7161 | BEARDEN | JEFFERY | | | |
| XXX-XX-3429 | BEARDS | CARNELLE | | | |
| XXX-XX-0136 | Beardsley | David | | | |
| XXX-XX-9409 | BEAUVOIR | JORDANIA | | 3584201 | |
| XXX-XX-8718 | BEAVERS | WILLIAM | | | 100097410 |
| XXX-XX-0573 | BECHTOLD | MICAH | | | |
| XXX-XX-0477 | BECHTOLD | CHARLES | | | |
| XXX-XX-0646 | BECHTOLD | NATALIE | | | |
| XXX-XX-6630 | Bechtold | Jacqueline | | | |
| XXX-XX-9456 | Beck | Simon | | | 100032156 |
| XXX-XX-0722 | BECK | LATIFFANY | | 68661 24287239 | |
| XXX-XX-5162 | Beckham | William | | 3162835 | 100041300 |
| XXX-XX-0717 | BECKLES | CECILIA | | | |
| XXX-XX-2082 | BECKWITH | WAN | | | |
| XXX-XX-4378 | Bedell | Matthew | | | 100042272 |
| XXX-XX-2856 | BEE | LANITA | | | 100083408 |
| XXX-XX-4936 | Beque | Donald | | | |
| XXX-XX-2305 | Bekheit | Ayman | | | |
| XXX-XX-0441 | Belanger | Richard | | 3511566 | |
| XXX-XX-4963 | BELCHER | TONI | | | |
| XXX-XX-1443 | BELCHER | BOBBY | | | |
| XXX-XX-9335 | Beliles | David | | | |
| XXX-XX-4975 | BELK | LINDA | | | 100048794 |
| XXX-XX-6357 | BELL | TIMOTHY | | 3227949 | |
| XXX-XX-4624 | BELL | MONTY | | | |
| XXX-XX-0339 | BELL | QUINTIN | | | |
| XXX-XX-9239 | BELL | DAVID | | | |
| XXX-XX-0743 | BELL | KAREN | | | |
| XXX-XX-2435 | BELL | STEPHEN | | | 100110736 |
| XXX-XX-5647 | BELL | ALFREDIA | | | |
| XXX-XX-3973 | Bell | Porter | | | |
| XXX-XX-2008 | Bell | Gilton | | | |
| XXX-XX-1708 | Bell | Sherneskie | | | |
| XXX-XX-7441 | BELL | HAVEN | | | |
| XXX-XX-4797 | BELL | BRIAN | | | |
| XXX-XX-3393 | Bell | Cynthia | | | |
| XXX-XX-3023 | BELLA | DARRIN | | 1015207 | |
| XXX-XX-4307 | Bellard | Denise | | | |
| XXX-XX-7815 | BELLEW | SAMANTHA | | | |
| XXX-XX-4586 | BELOUAFI | ABDELHAK | | 3562056 | 100042504 |
| XXX-XX-3422 | Belton | Ralph | | | |
| XXX-XX-4662 | Belton | Bernard | | | |
| XXX-XX-4435 | BELVAL | ALEX | | | 100103807 |
| XXX-XX-4435 | BELVAL | ALEX | | | 100103807 |
| XXX-XX-3829 | BEMIS | EDWARD | | | |
| XXX-XX-3154 | Bemis | Roger | | | |
| XXX-XX-6624 | Ben Abdallah | Makram | | 3456866 | 100110502 |
| XXX-XX-8043 | BENAVIDES | JAIRO | | | 100066621 |
| XXX-XX-4781 | Benbourenane | Kamel | | 3434173 | 100110524 |
| XXX-XX-2854 | Bendolph | Deborah | | | 100078319 |
| XXX-XX-9256 | Bendolph | Harrell | | | |
| XXX-XX-3488 | Benfarhat | Chamseddine | | 3434287 | 100110348 |
| XXX-XX-1543 | BENJAMIN | MARK | | 3533561 | 100042230 |
| XXX-XX-4009 | BENJAMIN | BARON | | 1146263 | 100059176 |
| XXX-XX-1566 | BENJAMIN | KATINA | | | |
| XXX-XX-2303 | BENJAMIN | KAREN | | | 100062129 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-1059 | BENN | ESTHER | | | |
| XXX-XX-6836 | Bennett | James | | | |
| XXX-XX-9813 | BENNETT | CLAYBERT | | | |
| XXX-XX-6841 | Bennett | Deja | | 3580973 | 100042691 |
| XXX-XX-8073 | BENNETT | SHARON | | | |
| XXX-XX-0057 | BENNETT | JOHNNY | | | |
| XXX-XX-6870 | BENNETT | TRACY | | | |
| XXX-XX-4723 | Bennett | Kari | | | |
| XXX-XX-3186 | BENOIT | AARON | | | |
| XXX-XX-3186 | BENOIT | AARON | | | |
| XXX-XX-8396 | BENOIT | MARCEL | | | |
| XXX-XX-6163 | Benoit | Diane | | 1135946 | |
| XXX-XX-9250 | BENOIT | ANGIE | | 1135946 | 100032143 |
| XXX-XX-9163 | Benoit | Wade | | 3094112 | 100041070 |
| XXX-XX-4795 | Benson | Yoko | | | 100042260 |
| XXX-XX-1059 | BENZENHAFER | THOMAS | | | |
| XXX-XX-1703 | BERAR | EYOB | | | 100042647 |
| XXX-XX-5272 | Berfect | Brette | | | |
| XXX-XX-5463 | BERG | TRAVIS | | 3455545 | |
| XXX-XX-8736 | BERGERON | DEREK | | 3561352 | 100042513 |
| XXX-XX-8736 | BERGERON | DEREK | | 3561352 | 100042513 |
| XXX-XX-5762 | BERGERON | VERGICE | | 3561354 | 100042512 |
| XXX-XX-5762 | BERGERON | VERGICE | | 3561354 | 100042512 |
| XXX-XX-4258 | BERGERON | CLARK | | 3046528 | 100041010 |
| XXX-XX-9734 | BERGERON | VALISHA | | | |
| XXX-XX-7384 | BERGERON | TIFFANY | | | |
| XXX-XX-6649 | Bergeron | David | | | |
| XXX-XX-4787 | Berhane | Getnet | | 3434403 | 100041848 |
| XXX-XX-2144 | Bering | Forell | | | 100098182 |
| XXX-XX-0701 | BERISTAIN | FELIX | | 3361192 | |
| XXX-XX-3404 | BERNARD | CHARLES | | 3543011 | 100042265 |
| XXX-XX-3404 | BERNARD | CHARLES | | 3543011 | 100042265 |
| XXX-XX-0833 | BERNARD | EUGENIA | | | |
| XXX-XX-9054 | BERNARDEZ | ILBIN | | | |
| XXX-XX-6996 | BERRIAN | CLARENCE | | | |
| XXX-XX-9277 | BERRIE | JOHN | | 3133114 | |
| XXX-XX-2609 | BERRONES | BELINDA | | | |
| XXX-XX-6894 | Berry | Matthew | | | |
| XXX-XX-9676 | Berry | Whitney | | | |
| XXX-XX-3915 | BERSCH | BECKY | | | 100085032 |
| XXX-XX-3786 | BERTACCI | CHARLENE | | | 100068078 |
| XXX-XX-9574 | BERTHELOT | JOHN | | | |
| XXX-XX-8288 | BERTHIER | RAPHAEL | | 3397465 | 100103809 |
| XXX-XX-9740 | BESSIE | DQUAII | | | |
| XXX-XX-3115 | Bessken | Patricia | | | |
| XXX-XX-0181 | BEST | MEGAN | | | |
| XXX-XX-4758 | BESTER | PATRICIA | | | 100067421 |
| XXX-XX-0426 | Bethley | Sherell | | | |
| XXX-XX-9340 | Betts | Reuben | | | 100084452 |
| XXX-XX-9511 | BEVERLY | JONATHAN | | | |
| XXX-XX-7782 | Beverly | Tavara | | | 100097419 |
| XXX-XX-1977 | BEYENE | MELAKU | | | 100042637 |
| XXX-XX-3779 | BICKFORD | BRENDA | | | 100083425 |
| XXX-XX-7116 | BICKHAM | MILTON | | | |
| XXX-XX-6554 | Bickham | Brian | | | |
| XXX-XX-7132 | BICKLEY | VIVIAN | | | |
| XXX-XX-0036 | BIDA | DAN | | 1088669 | |
| XXX-XX-7498 | Bielen | Sandra | | | 100042888 |
| XXX-XX-2896 | BIFFLE | TAMMY | | | |
| XXX-XX-2715 | BIGELOW | PRESCOTT | | | 100042887 |
| XXX-XX-2700 | Biggs | Quentella | | | |
| XXX-XX-5144 | Biggs | Stacie | | | |
| XXX-XX-8707 | Bijeaux | Warren | | | |
| XXX-XX-6492 | Bijeaux | Warren | | | |
| XXX-XX-5402 | Bijou | Ashley | | | |
| XXX-XX-6796 | BILLINGS | DONNA | | | |
| XXX-XX-8418 | BILLINGS | JAMES | | | |
| XXX-XX-0254 | BILLINGSLEY | ANGELA | | | 100103811 |
| XXX-XX-0526 | BILLIOT | MICHAEL | | 3560944 | 100042522 |
| XXX-XX-0526 | BILLIOT | MICHAEL | | 3560944 | 100042522 |
| XXX-XX-1144 | BILLIOT | DEBRA | | | |
| XXX-XX-1144 | BILLIOT | DEBRA | | | |
| XXX-XX-5764 | BILLIOT | JIMMY | | 3246454 | 100041496 |
| XXX-XX-5764 | BILLIOT | JIMMY | | 3246454 | 100041496 |

Exhibit 1

| XXX-XX-7065 | BILLIOT | RICHARD | | | |
|---|---|---|---|---|---|
| XXX-XX-8683 | BILLIOT | JAMES | | | 100098302 |
| XXX-XX-3749 | Billizone | Ernest | | | |
| XXX-XX-0469 | BILLY | CAMPBELL | | | |
| XXX-XX-5493 | Bingham | Anna | | | |
| XXX-XX-5493 | Bingham | Anna | | | |
| XXX-XX-0977 | Bingham | Nichole | | | |
| XXX-XX-6017 | BINH | VAN CAO | | | |
| XXX-XX-7871 | BINIEK | BOGUS | | 3144723 | |
| XXX-XX-4969 | Birch | Robert | | | |
| XXX-XX-4724 | BIRD | GERALD | | 3456464 | |
| XXX-XX-4314 | BIRD | TAYLOR | | 3303335 | |
| XXX-XX-3306 | BIRD | EDWARD | | 3465591 | 100041977 |
| XXX-XX-4530 | BIRDLOW | LOUIS | | | |
| XXX-XX-7030 | Birdon | Alisha | | | 100106486 |
| XXX-XX-0563 | BIRDSONG | BETTY | | | 100049003 |
| XXX-XX-7191 | BISCAMP | MARK | | 3345395 | |
| XXX-XX-1420 | BISHOP | ROBERT | | | 100040865 |
| XXX-XX-4653 | Bishop | Stephen | | | |
| XXX-XX-1944 | BISHOP | MELINDA | | | |
| XXX-XX-5212 | BISKUPICH | MIKE | | | |
| XXX-XX-7244 | BITTLE | LORI | | 1088577 | |
| XXX-XX-6302 | BJORK | SHANNON | | 3564539 | 100042132 |
| XXX-XX-8640 | BLACK | CHRISTOPHER | | 3308547 | 100041566 |
| XXX-XX-5603 | BLACK | DORITA | | | |
| XXX-XX-7013 | BLACK | TANYA | | | |
| XXX-XX-5100 | BLACK | ALBERT | | | |
| XXX-XX-1632 | Black | Riner | | | |
| XXX-XX-9655 | BLACKLEDGE | DWIGHT | | 3210995 | |
| XXX-XX-4342 | Blackman | Benjamin | | | |
| XXX-XX-5685 | Blackman | Ladarius | | | |
| XXX-XX-1911 | BLACKMEN | JASMINE | | 3145142 | |
| XXX-XX-9731 | Blackmon | Bobby | | | |
| XXX-XX-1786 | BLACKWELL | JAZMIN | | | |
| XXX-XX-2648 | Blackwell | Martin | | | |
| XXX-XX-3115 | BLAIN | JOSEPH | | | |
| XXX-XX-3115 | BLAIN | JOSEPH | | | |
| XXX-XX-2172 | Blain | William | | | 100007681 |
| XXX-XX-5929 | Blakes | Timothy | | | |
| XXX-XX-2713 | Blakney | Porshia | | | |
| XXX-XX-8489 | BLANCHARD | AUGUST | | | |
| XXX-XX-4234 | Blanchard | Raymond | | | |
| XXX-XX-2041 | BLANCO | AIDE | | | |
| XXX-XX-5455 | Bland | Carleton | | | |
| XXX-XX-3494 | BLANKENSHIP | GROVER | | | 100097206 |
| XXX-XX-2168 | Blankenship | Charles | | | 100041212 |
| XXX-XX-7275 | Blankenship | Miranda | | | |
| XXX-XX-5794 | BLANKS | GEORGE | | | |
| XXX-XX-2149 | BLAPPERT | CHRISTOPHER | | 3159764 | 100016305 |
| XXX-XX-9446 | Blaylock | Roual | | 3275578 | 100041469 |
| XXX-XX-9446 | Blaylock | Roual | | 3275578 | 100041469 |
| XXX-XX-2198 | BLEDSOE | TERRENCE | | | 100042662 |
| XXX-XX-0394 | BLEILER | MATT | | | |
| XXX-XX-0394 | BLEILER | MATT | | | |
| XXX-XX-5473 | BLIVEN | DIANE | | | 100082372 |
| XXX-XX-0598 | Blocker | Lyn | | | 100083991 |
| XXX-XX-7614 | Bloodworth | Ben | | | |
| XXX-XX-4004 | BLOOMFIELD | ERROL | | | |
| XXX-XX-4826 | BLOUNT | TONI | | | 100049073 |
| XXX-XX-7822 | Blount | Larry | | | |
| XXX-XX-6032 | BLUE | SANDRA | | | 100049109 |
| XXX-XX-0406 | BLUEITT | MICHAEL | | 3441329 | |
| XXX-XX-5069 | BOARD | BETTY | | 3020059 | 100041051 |
| XXX-XX-2145 | BOATMAN | MELINDA | | | |
| XXX-XX-5286 | BOATNER | GEOFFREY | | | |
| XXX-XX-6269 | BOBBITT | JEREMY | | | |
| XXX-XX-2829 | BOCCHINO | FRANK | | 3556245 | 100042345 |
| XXX-XX-8901 | Bochichio | Matthew | | | 100042886 |
| XXX-XX-6876 | BOCK | THOMAS | | 1035643 | |
| XXX-XX-8958 | BODDEN | BERISFORD | | 3144446 | 100082377 |
| XXX-XX-5008 | BODIFORD | STEVE | | 3042249 | 100041019 |
| XXX-XX-1191 | BOGGAN | MAYA | | | |
| XXX-XX-8071 | Bohannon | Brandon | | | |
| XXX-XX-0432 | BOHANON | DOROTHY | | | |

Exhibit 1

| XXX-XX-9912 | BOHMANN | STEVEN | | 3575255 | 100042656 |
|---|---|---|---|---|---|
| XXX-XX-4396 | BOJORQUEZ | GUSTAVO | | 3397465 | 100041846 |
| XXX-XX-1414 | BOLAR | CHRISTA | | 3146780 | |
| XXX-XX-2813 | BOLDEN | NICHOLAS | | | |
| XXX-XX-2924 | BOLDEN | LINDA | | | |
| XXX-XX-9385 | Bolden | Paul | | | |
| XXX-XX-7002 | Bolds | Arsenio | | | |
| XXX-XX-7002 | Bolds | Arsenio | | | |
| XXX-XX-2473 | Bolds | Sharard | | 3180893 | |
| XXX-XX-2473 | Bolds | Sharard | | 3180893 | |
| XXX-XX-4487 | BOLDS | JAMES | | 3070243 | 100041089 |
| XXX-XX-5300 | BOLDS | WARREN | | | |
| XXX-XX-8595 | Boling | Joshua | | | 100042885 |
| XXX-XX-6887 | BOLONI | BOGDAN | | | |
| XXX-XX-1397 | BOLTON | KIMBERLY | | | |
| XXX-XX-5534 | Bond | Glenda | | | |
| XXX-XX-2364 | BONE | MICHELE | | | 100042153 |
| XXX-XX-2530 | BONHOMME | IDALBERT | | | 100042503 |
| XXX-XX-4145 | BONHOMME | MICHELAIR | | | 100068088 |
| XXX-XX-2221 | BONILLA | SARA | | | |
| XXX-XX-4070 | BONKOWSKI | KELLY | | | |
| XXX-XX-9094 | Bonner | Darl | | | |
| XXX-XX-9182 | Bonner | Christopher | | | |
| XXX-XX-1042 | BONSERIO | GABRIEL | | | 100049306 |
| XXX-XX-3650 | BONVILLAIN | FREDDIE | | | 100097382 |
| XXX-XX-0027 | BONVILLAIN | NICOLE | | | |
| XXX-XX-8334 | BONVILLEIN | WAYNE | | | |
| XXX-XX-6975 | Booker | Pernell | | | 100041604 |
| XXX-XX-7423 | BOOKER | KALITHA | | | |
| XXX-XX-3651 | Booker | Tanille | | | |
| XXX-XX-3923 | Booker | Marco | | | |
| XXX-XX-4804 | BOONE | JARIUS | | | |
| XXX-XX-6623 | BOONE | LEROY | | 3558034 | 100042413 |
| XXX-XX-6623 | BOONE | LEROY | | 3558034 | 100042413 |
| XXX-XX-4420 | Boone | Selina | | | |
| XXX-XX-3601 | BOONE | RONNIE | | | |
| XXX-XX-2552 | BOOTH | NIEEM | | | |
| XXX-XX-3419 | Boozer | Charles | | | |
| XXX-XX-8536 | Boratko | Pavol | | | |
| XXX-XX-8313 | BORDELON | WADE | | | |
| XXX-XX-6016 | BORRAS | CHRIS | | 1146015 | 100040830 |
| XXX-XX-4723 | BOSARGE | DEXTER | | | |
| XXX-XX-5412 | BOUAKHAMPHOTHILATH | PHEUN | | | 100106490 |
| XXX-XX-0189 | BOUDREAUX | DANIEL | | | 100097385 |
| XXX-XX-8063 | BOUDREAUX | CHAD | | | 100062154 |
| XXX-XX-3504 | Boudreaux | Brandi | | | |
| XXX-XX-0210 | Boudreaux | Becky | | | |
| XXX-XX-7296 | Boudreaux | Kassy | | | |
| XXX-XX-7749 | Bouie | Reginald | | | |
| XXX-XX-7749 | Bouie | Reginald | | | |
| XXX-XX-9979 | BOUIE | FRANK | | | |
| XXX-XX-4608 | BOUKANTAR | LAHCEN | | | 100111082 |
| XXX-XX-4942 | Boulden | Donte | | | |
| XXX-XX-8107 | Boulden | Constance | | | |
| XXX-XX-7111 | BOUNYASAENG | SITTIPHONE | | 3192120 | |
| XXX-XX-5516 | BOUNYASAENG | PHANOMSONE | | 3303919 | |
| XXX-XX-5550 | BOUNYSAENG | PAKAD | | | 100042282 |
| XXX-XX-4299 | Bouquet | Ronald | | | |
| XXX-XX-8457 | Bourg | Ray | | | |
| XXX-XX-6451 | BOURGEOIS | EDWARD | | | 100083090 |
| XXX-XX-2589 | BOURGEOIS | LESLIE | | | |
| XXX-XX-6002 | BOURQUE | ANDREW | | 3582383 | 100042759 |
| XXX-XX-6570 | BOUSSO | KASSOUM | | | |
| XXX-XX-9496 | Boutain | Joshua | | | |
| XXX-XX-7703 | BOUTREIS | THOMAS | | 3017398 | |
| XXX-XX-3214 | BOUWKAMP | RICHARD | | | |
| XXX-XX-8663 | Bouzar | Jamaa | | 3434677 | 100110473 |
| XXX-XX-6054 | BOUZIGARD | EDGAR | | | |
| XXX-XX-5561 | Bowen | Stephanie | | | 100106494 |
| XXX-XX-9219 | Bowers | Articole | | | |
| XXX-XX-4735 | BOWICK | ANTHONY | | 3112192 | |
| XXX-XX-1217 | BOWLIN | LYNN | | | 100042537 |
| XXX-XX-8664 | BOWLIN | DEBBIE | | 3038568 | 100041026 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-8664 | BOWLIN | DEBBIE | | 3038568 | 100041026 |
| XXX-XX-0957 | Bowlsbey | Raymond | | | 100103820 |
| XXX-XX-2234 | BOWMAN | ANGELA | | | 100042812 |
| XXX-XX-4946 | BOWMAN | JOSHUA | | 3161285 | |
| XXX-XX-7017 | BOWMAN | JOHN | | | |
| XXX-XX-3642 | Boyce | Kevin | | | 100110739 |
| XXX-XX-8617 | Boyd | Latonya | | | |
| XXX-XX-4224 | BOYD | SHARON | | 3507626 | 100042067 |
| XXX-XX-8132 | BOYD | WILLIAM | | | 100031905 |
| XXX-XX-8265 | BOYD | CASSANDRA | | | |
| XXX-XX-5827 | BOYD | CYNTHIA | | | |
| XXX-XX-4801 | BOYD | KEVIN | | | |
| XXX-XX-5497 | BOYD | ALLEN | | | |
| XXX-XX-7345 | BOYER | RICHARD | | | |
| XXX-XX-3089 | BOYETT | LEONDIAS | | 3585452 | 100042784 |
| XXX-XX-6534 | Boyette | Dannie | | | |
| XXX-XX-4253 | Boyington | Timothy | | | |
| XXX-XX-1739 | BOYLAND | WANDA | | | |
| XXX-XX-5022 | BOZA | JOSE | | | 100040874 |
| XXX-XX-7907 | BOZEMAN | MARIO | | | |
| XXX-XX-2112 | BRACKETT | KENNETH | | 3138840 | 100041171 |
| XXX-XX-4524 | BRADFORD | ALEXANDER | | | 100032176 |
| XXX-XX-4829 | BRADFORD | SONJA | | | 100059244 |
| XXX-XX-5637 | BRADFORD | KENTOYA | | | |
| XXX-XX-6546 | BRADLEY | SAMMY | | | 100097439 |
| XXX-XX-8486 | BRADLEY | JAMAL | | | 100067435 |
| XXX-XX-4024 | Bradley | Rodney | | | |
| XXX-XX-9074 | Bradley | Ashton | | | |
| XXX-XX-4977 | Bradley | Raphael | | | 100110474 |
| XXX-XX-8909 | Bradley | Santiria | | | |
| XXX-XX-4392 | BRAGG | EDWARD | | | 100068978 |
| XXX-XX-1730 | Braggs | Eric | | | |
| XXX-XX-0462 | BRAHAM | JANNATH | | | 100042884 |
| XXX-XX-5085 | BRANAN | WILLIAM | | 3414867 | 100041794 |
| XXX-XX-9892 | BRANCH | AMBER | | | 100032223 |
| XXX-XX-3400 | BRANCH | PAMELA | | | |
| XXX-XX-8828 | BRANCH | JUAN | | 3024421 | |
| XXX-XX-5290 | BRANCH | DONNA | | | |
| XXX-XX-0476 | BRANCH | JEREMY | | | |
| XXX-XX-2275 | BRAND | DANNY | | 3101081 | |
| XXX-XX-9156 | BRAND | ERICKA | | 3525930 | 100042160 |
| XXX-XX-1466 | BRAND | ANTHONY | | | |
| XXX-XX-7666 | Brand | Telly | | | |
| XXX-XX-0840 | BRAND | MARILYN | | | |
| XXX-XX-0278 | BRANNEN | ARNETTA | | 1037998 | |
| XXX-XX-1435 | BRANNEN | CHARLES | | 1092669 | |
| XXX-XX-1219 | BRANNEN | JOHNATHAN | | | |
| XXX-XX-7037 | Brannon | Kevin | | 1155818 | 100057025 |
| XXX-XX-5120 | BRANNON | RUSSELL | | | |
| XXX-XX-4933 | BRANNON | TIMOTHY | | | |
| XXX-XX-1476 | BRANNON | KEVIN | | 1155818 | |
| XXX-XX-8481 | BRANNON JR | ADRAIN | | 3396687 | |
| XXX-XX-6532 | BRANTLEY | DEREK | | | |
| XXX-XX-7682 | BRANTLEY | DARRELL | | | |
| XXX-XX-0054 | BRANTLEY | JEFFREY | | | |
| XXX-XX-8505 | Brassell | Deashawn | | | |
| XXX-XX-7318 | BRASWELL | WAYNE | | | 100068104 |
| XXX-XX-9472 | Bratwavit | James | | 3445163 | 100110479 |
| XXX-XX-7759 | BRAUD | JEANNINE | | | |
| XXX-XX-3597 | Brawer | Mark | | | 100042659 |
| XXX-XX-5034 | BRAY | DANIEL | | | 100042911 |
| XXX-XX-2522 | Brazell | Robert | | | |
| XXX-XX-3462 | BRAZZLE | MANUEL | | | |
| XXX-XX-8329 | BREAHNA | LILIA | | | |
| XXX-XX-2042 | Breaux | James | | | |
| XXX-XX-4356 | BREAUX | NOLAN | | | 100095664 |
| XXX-XX-2750 | BREAUX | JOHNATHAN | | | |
| XXX-XX-9752 | BRECHTEL | MICHAEL | | 3469729 | 100041971 |
| XXX-XX-8106 | BRELAND | HERBERT | | | |
| XXX-XX-1661 | Brewer | Thomas | | | 100048398 |
| XXX-XX-1943 | BREWINGTON | JANAN | | | |
| XXX-XX-8114 | BREWINGTON | RACHEL | QUICKENBOOKS SOLUTIONS | 3290344 | 100041505 |
| XXX-XX-9356 | BRICKLEY | MARLOW | | | |
| XXX-XX-6877 | Bridges | Ellis | | 3090550 | 100041079 |

Exhibit 1

| XXX-XX-1902 | BRIDGET | MATLEAN | | |
|---|---|---|---|---|
| XXX-XX-6096 | Bridgewater | Stefen | | 100083418 |
| XXX-XX-7075 | Bridgewater | Donna | | 100106495 |
| XXX-XX-3404 | Bridgewater | Stefen | | 100097464 |
| XXX-XX-3746 | BRIGGS | JESSIE | | |
| XXX-XX-7591 | BRIGNAC | BRYAN | | 100111078 |
| XXX-XX-2593 | BRILEY | RUSSELL | | |
| XXX-XX-0218 | BRIM | RICHARD | | 100032233 |
| XXX-XX-0950 | Brinkerhoff | Tiffany | | 100084009 |
| XXX-XX-6751 | BRINKLEY | MARY | | |
| XXX-XX-7419 | BRINKLEY | ANGELA | 3574021 | 100042582 |
| XXX-XX-1048 | BRINSON | MARCUS | | |
| XXX-XX-1235 | BRISCOE | JAMES | | |
| XXX-XX-1063 | BRITO | SOLLENY | | |
| XXX-XX-3077 | BRITT | AGNES | | |
| XXX-XX-6460 | BRITTON | LOUELLA | | 100082432 |
| XXX-XX-6928 | BROADNAX | LATARA | 3442917 | 100083327 |
| XXX-XX-8183 | Broadus | Lisa | | |
| XXX-XX-0386 | Broadus | Geana | | |
| XXX-XX-2469 | BROCK | ANDREW | | |
| XXX-XX-3354 | BROCK | TANYA | | 100068983 |
| XXX-XX-9169 | Brock | Candace | | |
| XXX-XX-6488 | BROCKMAN | EDWARD | 3577942 | 100042642 |
| XXX-XX-8415 | BRONSON | JASON | | |
| XXX-XX-8210 | BROOKS | ONIEL | 3377523 | |
| XXX-XX-1669 | Brooks | Jason | | 100042111 |
| XXX-XX-9641 | BROOKS | ALBERTA | 3162641 | |
| XXX-XX-2692 | Brooks | Kimberly | | |
| XXX-XX-3952 | BROOKS | DEBBY | | |
| XXX-XX-7545 | BROOKS | YOLANDA | | 100065870 |
| XXX-XX-0788 | BROOKS | KINTE | | |
| XXX-XX-7208 | Brooks | Cynthia | | 100098189 |
| XXX-XX-3381 | Brookshire | Jim | | |
| XXX-XX-3335 | BROTHERS | DEWAYNE | | 100042313 |
| XXX-XX-6592 | BROUGHTON | SHERRY | 3145218 | |
| XXX-XX-3297 | Brouhard | Joseph | 3465331 | |
| XXX-XX-7497 | BROUSSARD | TROY | 3400829 | 100052071 |
| XXX-XX-9300 | Broussard | Courtney | | |
| XXX-XX-4907 | BROUSSARD | TROY | | |
| XXX-XX-9708 | Brown | Skylynn | | 100041280 |
| XXX-XX-8653 | BROWN | JOSEPH | 3420583 | |
| XXX-XX-7590 | BROWN | JOSEPH | 3157909 | |
| XXX-XX-6224 | BROWN | STEVEN | | 100098221 |
| XXX-XX-3602 | BROWN | MATTIE | 3123539 | 100041112 |
| XXX-XX-4356 | BROWN | WILLIAM | | |
| XXX-XX-3622 | BROWN | CLEMUREL | 3404353 | 100041814 |
| XXX-XX-0157 | BROWN | SHERILL | 3306886 | 100083336 |
| XXX-XX-9235 | Brown | Aubrey | | |
| XXX-XX-4615 | Brown | Barry | 3371188 | 100041706 |
| XXX-XX-5892 | BROWN | DIANE | 1056901 | 100038192 |
| XXX-XX-0651 | BROWN | HOLLY | | |
| XXX-XX-6208 | BROWN | JANET | 3236419 | 100041431 |
| XXX-XX-9823 | BROWN | WILLIAM | | 100042225 |
| XXX-XX-3111 | BROWN | ZIMBARY | | 100095671 |
| XXX-XX-6786 | Brown | Randel | | 100042352 |
| XXX-XX-1814 | BROWN | BOBBY | 3352179 | 100041668 |
| XXX-XX-7883 | BROWN | AIDA | | 100026253 |
| XXX-XX-6104 | BROWN | CAROLYN | | |
| XXX-XX-6925 | BROWN | VINETA | | |
| XXX-XX-8853 | BROWN | JACQUELIN | | |
| XXX-XX-1437 | BROWN | NIKKI | | |
| XXX-XX-6812 | BROWN | RAY | | |
| XXX-XX-7798 | BROWN | CHANTE | | 100097471 |
| XXX-XX-4809 | BROWN | BRANDY | | |
| XXX-XX-3921 | BROWN | DEMETRIUS | | |
| XXX-XX-3525 | BROWN | JAVAN | | |
| XXX-XX-0264 | BROWN | JOSEPH | | 100098204 |
| XXX-XX-9441 | BROWN | REGINALD | | |
| XXX-XX-0463 | BROWN | LISA | | |
| XXX-XX-5789 | BROWN | JACLAUDE | | 100067444 |
| XXX-XX-8361 | BROWN | GWENDOLYN | | |
| XXX-XX-8094 | BROWN | JOSEPH | | |
| XXX-XX-7935 | BROWN | DARNELL | | |
| XXX-XX-9832 | BROWN | KRISTI | | |

Exhibit 1

| XXX-XX-8444 | BROWN | TOMMIE | | | |
| XXX-XX-9037 | BROWN | JAMES' | | | 100062164 |
| XXX-XX-3086 | BROWN | RENEE' | | | |
| XXX-XX-2417 | BROWN | COURTENAY | | | |
| XXX-XX-0657 | Brown | Jalisa | | | |
| XXX-XX-4344 | Brown | Lavette | | | 100098212 |
| XXX-XX-5863 | BROWN | DOMINIC | | | |
| XXX-XX-3226 | Brown | Rhonda | | | |
| XXX-XX-9908 | BROWN | CONELLIUS | | | |
| XXX-XX-1446 | Brown | Dwayne | | | |
| XXX-XX-3280 | BROWN | DELECIA | | | 100098197 |
| XXX-XX-5944 | BROWN | NORRIE | | | |
| XXX-XX-6298 | Brown | Tara | | | |
| XXX-XX-9881 | BROWN | CHANDRIKA | | | |
| XXX-XX-0876 | BROWN | SHANTEL | | | |
| XXX-XX-0743 | Brown | Terand | | | |
| XXX-XX-6722 | BROWN | NICKEY | | | 100095667 |
| XXX-XX-7626 | Brown | Shakeshia | | | 100103821 |
| XXX-XX-0821 | Brown | Hendrick | | | |
| XXX-XX-9483 | Brown | Willie | | | |
| XXX-XX-1441 | BROWN | CLARENCE | | | |
| XXX-XX-9124 | BROWN | LATORA | | | |
| XXX-XX-7666 | BROWN | LEONARD | | | |
| XXX-XX-1387 | BROWN | ASHLEY | | | |
| XXX-XX-5339 | BROWN | ISOM | | | |
| XXX-XX-9340 | BROWN | TRUDY | | | |
| XXX-XX-2432 | Brown | Brandon | | | |
| XXX-XX-0249 | Brown | Edward | | | 100110484 |
| XXX-XX-5227 | Brown | Ewarn | | | |
| XXX-XX-1160 | Brown | Yul | | | |
| XXX-XX-9834 | Brown | Sundy | | | |
| XXX-XX-3155 | Brown | Kirkland | | | |
| XXX-XX-1057 | Brown | Jacqueline | | | |
| XXX-XX-0190 | Brown | Jasper | | | |
| XXX-XX-1072 | Brown | Carolyn | | | |
| XXX-XX-7740 | Brown | Antwann | | | |
| XXX-XX-2938 | BROWN GUMAPAS | CHRISTINE | | 3092057 | 100041076 |
| XXX-XX-2766 | BRUCE | KATHY | | | |
| XXX-XX-1382 | BRUCE | JOHNNY | | | |
| XXX-XX-1565 | Brueggert | Ashley | | | |
| XXX-XX-9568 | Brumbaugh | Jerry | | | 100038449 |
| XXX-XX-6102 | BRUMFIELD | ROBERT | | 3291471 | |
| XXX-XX-4880 | Brumfield | Lora | | | |
| XXX-XX-4782 | Brumfield | Beverly | | | |
| XXX-XX-1288 | Brumfield | Frances | | | 100110748 |
| XXX-XX-7171 | Brumfield | Mark | | | |
| XXX-XX-8304 | BRUMFIELD | RICKEY | MR Liquid & Fluid Service LLC | 1622357 | 100040925 |
| XXX-XX-3175 | BRUNELL | SUSAN | | | |
| XXX-XX-0549 | BRUNET | RALPH | | | |
| XXX-XX-3568 | Bruno | Anelson | | 3396082 | 100041836 |
| XXX-XX-7504 | Brunson | Shannon | | | |
| XXX-XX-9713 | BRYAN | LATRICIA | | | 100085391 |
| XXX-XX-7275 | Bryan | Vernon | | | 100110486 |
| XXX-XX-1499 | Bryan | Nathanael | | | |
| XXX-XX-1652 | Bryan | Debbie | | | |
| XXX-XX-0277 | BRYANT | SHANICE | | | 100042771 |
| XXX-XX-9489 | BRYANT | DECARLOS | | 3563576 | 100042568 |
| XXX-XX-1612 | BRYANT | RUSSELL | | 3578018 | 100042638 |
| XXX-XX-0964 | BRYANT | RUSSELL | | 3578016 | 100042639 |
| XXX-XX-6759 | BRYANT | LASHERYL | | | |
| XXX-XX-0245 | Bryant | Vicki | | | |
| XXX-XX-7519 | Bryant | Jeffery | | | |
| XXX-XX-4935 | BU | KYUNG | | | |
| XXX-XX-7823 | Buccitelli | Karen | | | 100042534 |
| XXX-XX-2980 | Buchanan | Jennifer | | | |
| XXX-XX-5269 | BUCHIKOS | CHRISTOPHER | | | 100082383 |
| XXX-XX-8777 | Buckley | Gloria | | | |
| XXX-XX-9834 | BUCKMASTER | SCOTT | | | |
| XXX-XX-1209 | BUCKNER | TYSHANDRA | | | |
| XXX-XX-0332 | Buckridge | Michael | | | |
| XXX-XX-5189 | Budd | Clifford | | | |
| XXX-XX-6864 | BUI | Tommy | | 3159356 | 100022893 |
| XXX-XX-6864 | BUI | Tommy | | 3159356 | 100022893 |
| XXX-XX-6946 | BUI | VAN THANH | | 3408579 | |

| XXX-XX-8704 | BUI | HOAT THI | | 1131754 | |
| XXX-XX-3432 | BUI | LOC VAN | | 3176942 | 100041262 |
| XXX-XX-5329 | BUI | KHANH | | 3433662 | |
| XXX-XX-7876 | BUI | DAVIS VAN | | | |
| XXX-XX-0620 | BUI | LO THI | | 3153982 | |
| XXX-XX-6404 | BUI | PHEP VAN | | 3163140 | 100041298 |
| XXX-XX-2771 | BUI | CUONG | | | |
| XXX-XX-4090 | BUI | NGOC VUONG THI | | | |
| XXX-XX-1249 | BUI | QUANG PHUONG | | | |
| XXX-XX-6663 | BUI | NHON | | | |
| XXX-XX-1332 | BUI | MYMY | | 3215763 | |
| XXX-XX-8149 | BUI | Y VAN | | 3217264 | |
| XXX-XX-3601 | BUI | THUY QUOC | | | |
| XXX-XX-2907 | BUI | THOI | | 3383668 | |
| XXX-XX-6717 | BUI | NAM | | 1145447 | 100040828 |
| XXX-XX-6653 | BUI | GHE THI | | | |
| XXX-XX-2710 | BUI | DINH | | | |
| XXX-XX-7196 | BUI | DAO | | 3363739 | 100083340 |
| XXX-XX-9528 | BUI | ANH | | 3560597 | 100042452 |
| XXX-XX-1307 | BUI | KIM | | 3309954 | |
| XXX-XX-0899 | BUI | HUE | | 3253776 | 100041476 |
| XXX-XX-4655 | BUI | VAN | | 3408579 | 100041370 |
| XXX-XX-4317 | BUI | HUY | | 3316450 | |
| XXX-XX-3900 | BUI | DOAN | | 3010674 | 100040966 |
| XXX-XX-9619 | BUI | ANH | | 1139203 | 100040842 |
| XXX-XX-9376 | BUI | HANH | | | |
| XXX-XX-4171 | BUI | CHANH | | | 100097150 |
| XXX-XX-6427 | BUI | THOANG | M/V KING OF THE SEA | 1020589 | 100035352 |
| XXX-XX-3880 | Bui | Johnny | M/V Lucky Isabella; M/V Lucky Johnny | 3010696 | 100040184 |
| XXX-XX-6461 | BUI | PHONG | M/V PRINCESS NICOLE | 1038708 | 100036770 |
| XXX-XX-4343 | BUI | THANH | | 3247769 | |
| XXX-XX-2201 | BUITUREIRS JR | CAPTAIN FULGENCIA | | 3423997 | |
| XXX-XX-6800 | BULIFANT | BROOKE | | | |
| XXX-XX-2670 | BULIFANT | WESLEY | | | 100098243 |
| XXX-XX-4597 | Bullard | Raymond | | | |
| XXX-XX-9557 | BULLOCK | SHARON | | | 100083997 |
| XXX-XX-4690 | Bullock | Bobby | | | |
| XXX-XX-1109 | BUMPERS | OTIS | | 3124626 | 100041109 |
| XXX-XX-2742 | BUN | SOMPHOUK | | 3217506 | |
| XXX-XX-2985 | BUNN | MELISSA | | | |
| XXX-XX-2336 | BUNYON | SHANNON | | | |
| XXX-XX-0651 | Burage | Jermiah | | | |
| XXX-XX-0332 | BURAS | PAUL | | 3048142 | |
| XXX-XX-9603 | BURAS | KENNETH | | 3585454 | 100031903 |
| XXX-XX-5427 | Burch | Michael | | | 100106501 |
| XXX-XX-9246 | BURCHES | KISHA | | | |
| XXX-XX-8427 | BURCHETT | LADONNA | | | |
| XXX-XX-6895 | BURD | NICHOLAS | | | |
| XXX-XX-8265 | Burden | James | | | |
| XXX-XX-8864 | Burdine | Charles | | | |
| XXX-XX-5956 | BURFIELD | DANIEL | | 3557502 | |
| XXX-XX-7092 | BURGER | DAVID | | 3564226 | 100042563 |
| XXX-XX-1703 | Burgos | Eladio | | | 100042883 |
| XXX-XX-1374 | Burke | Dwight | | 1134980 | 100040850 |
| XXX-XX-4445 | BURKE | DENNIS | | | 100032022 |
| XXX-XX-6134 | BURKE | INEAKA | | | |
| XXX-XX-1277 | Burke | Edwin | | | |
| XXX-XX-9526 | Burket | Jennifer | | | |
| XXX-XX-2002 | BURKS | GEORGE | | | |
| XXX-XX-5696 | BURKS | TAMMY | | | 100103895 |
| XXX-XX-6344 | Burks | Michael | | | |
| XXX-XX-7393 | BURKS | HELLEN | | | |
| XXX-XX-7098 | Burnett | Lewis | | | |
| XXX-XX-9214 | BURNS | THOMAS | | 3151152 | |
| XXX-XX-4682 | BURNS | RENWICK | | | |
| XXX-XX-3676 | BURNS | LAURALYN | | | |
| XXX-XX-0681 | BURNS | MEGAN | | | |
| XXX-XX-0123 | Burns | Patricia | | | |
| XXX-XX-8862 | Burns | Patrick | | | |
| XXX-XX-4628 | Burris | Linda | | | |
| XXX-XX-7869 | Burroughs | Renwick | | | |
| XXX-XX-4461 | Burroughs | Alvie | | | |
| XXX-XX-3051 | Burroughs | Steven | | | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-0799 | BURROWS | JAMES | | | |
| XXX-XX-4556 | Burton | Gene | | 1083062 | 100039184 |
| XXX-XX-9297 | BURTON | ALONZO | | | |
| XXX-XX-0766 | BURTON | LEE | | | |
| XXX-XX-8018 | BURTON | TRELLIS | | | 100067500 |
| XXX-XX-0894 | BURTON | CONNIE | | | |
| XXX-XX-4923 | BURTON | AVERY | | | 100110731 |
| XXX-XX-0002 | Burton | Ernest | | | |
| XXX-XX-1577 | Burton | Jimarcus | | | |
| XXX-XX-4203 | Busbee | Edward | | | |
| XXX-XX-9467 | Busby | Labarron | | | 100106503 |
| XXX-XX-2106 | Busby | Joseph | | | |
| XXX-XX-3684 | Busceme | Anthony | | 3159497 | |
| XXX-XX-1147 | Bush | Gabriel | | | 100041220 |
| XXX-XX-0172 | BUSH | CYNTHIA | | | |
| XXX-XX-0591 | Bush | Gregory | | | |
| XXX-XX-2022 | Bush | Ashley | | | |
| XXX-XX-2749 | BUSINELLE | SHANNON | | | |
| XXX-XX-5579 | BUSSELL | KYA | | | |
| XXX-XX-0599 | BUTCHIKAS | KEITH | | 3461425 | 100041889 |
| XXX-XX-5598 | BUTLER | CORNEL | | 3585461 | 100042783 |
| XXX-XX-8141 | BUTLER | ARTINA | | 3565834 | 100042541 |
| XXX-XX-2869 | Butler | Brent | | | 100059336 |
| XXX-XX-9978 | Butler | Derrick | | | |
| XXX-XX-6303 | Butler | Patricia | | | 100084021 |
| XXX-XX-8548 | Butler | Sonya | | | |
| XXX-XX-2226 | Butler | Andrea | | | |
| XXX-XX-1414 | BUZBEE | JOHNNIE | | | |
| XXX-XX-2981 | Byas | James | | | |
| XXX-XX-8244 | Bybee | Michael | | | 100059349 |
| XXX-XX-2883 | BYCHURCH | BILLY | | 3134753 | |
| XXX-XX-1030 | BYCHURCH | CRAIG | | | |
| XXX-XX-4899 | BYERS | RICHARD | | | |
| XXX-XX-7057 | Byhardt | Erik | | | |
| XXX-XX-9679 | BYRD | RONI | | | |
| XXX-XX-9616 | BYRD | RUBY | | | |
| XXX-XX-7378 | BYRD | CAROLYN | | | |
| XXX-XX-3878 | Byrnes | John | | | |
| XXX-XX-4277 | Byrnes | Joseph | | | 100041130 |
| XXX-XX-2633 | Byron | Kendreah | | | 100042255 |
| XXX-XX-6222 | CAAL | ALEJANDRO | | | |
| XXX-XX-0842 | CABDEN | PETER | | | 100098327 |
| XXX-XX-4597 | Cabe | Aaron | | | |
| XXX-XX-9041 | CABRERA | AMADO | | 3578027 | 100042636 |
| XXX-XX-4182 | Cade | Cory | | | 100067460 |
| XXX-XX-3945 | Cadestin | Jean | | | 100083289 |
| XXX-XX-3905 | Cadiere | Jerry | | | |
| XXX-XX-2530 | CAGE | DONEISHA | | | |
| XXX-XX-8414 | CAGLE | ROBERT | | | |
| XXX-XX-7438 | CAHANIN | JAMES | | 3533698 | 100042228 |
| XXX-XX-1821 | Cahill | Bridget | | | |
| XXX-XX-1821 | Cahill | Bridget | | | |
| XXX-XX-7936 | Caicedo | Fernando | | 3445212 | 100041926 |
| XXX-XX-4151 | CAIN | MITCHELL | | | 100032238 |
| XXX-XX-6501 | CAIN | GEORGE | | | 100032307 |
| XXX-XX-0587 | CAIN | DENEILL | | | |
| XXX-XX-5479 | CALABRO | FRANCIS | | | |
| XXX-XX-9318 | Calahan | Jerlesha | | | |
| XXX-XX-7569 | Calaman | Jesse | | | |
| XXX-XX-7159 | CALDERON | EDWIN | | 3582055 | 100042682 |
| XXX-XX-5751 | CALDERON | MARJURY | | | |
| XXX-XX-6115 | CALDERON | RUBIELA | | | |
| XXX-XX-3447 | Calderon | Ferney | | | 100090266 |
| XXX-XX-5287 | Calderon | Hector | | | |
| XXX-XX-4411 | CALDWELL | REGINALD | | 3344472 | |
| XXX-XX-9765 | CALDWELL | RICHARD | | | |
| XXX-XX-9883 | Calhoun | Anthony | | | |
| XXX-XX-9534 | CALHOUN | THOMAS | | | |
| XXX-XX-5227 | Calhoun | Clinton | | | |
| XXX-XX-0492 | Calhoun | Jordan | | | |
| XXX-XX-2103 | CALHOUN | STANLEY | | | |
| XXX-XX-2611 | Calidonna | Megan | | | |
| XXX-XX-0731 | CALIX | VICTORIA | | 3435262 | 100041845 |
| XXX-XX-8666 | CALLAHAN | KEITH | | | 100042484 |

Exhibit 1

| XXX-XX-6617 | CALLAIS | JOHN | | | |
|---|---|---|---|---|---|
| XXX-XX-0145 | Callero | Maureen | | | |
| XXX-XX-6938 | CALLICO | CIRO | | 3220017 | 100041373 |
| XXX-XX-0120 | Calloway | Cedric | | | |
| XXX-XX-8035 | CALTZONTZIN | MANUEL | | | |
| XXX-XX-4597 | CALVIN | KOURTNEY-MAURICE | | 3263397 | 100041455 |
| XXX-XX-6920 | CALVIN | MONICA | | | |
| XXX-XX-7719 | CAMACHO | AUSTIN | | 3423825 | |
| XXX-XX-6408 | CAMACHO | GLORIA | | | |
| XXX-XX-1390 | CAMACHO | MARIA | | | |
| XXX-XX-1778 | Cameron | Wayne | | | 100098254 |
| XXX-XX-4836 | Camire | Jason | | | |
| XXX-XX-7216 | CAMPBELL | CHARLES | | 1029586 | 100035332 |
| XXX-XX-6313 | CAMPBELL | LORENE | | 3560658 | 100042446 |
| XXX-XX-4120 | CAMPBELL | DEBRA | | | |
| XXX-XX-2380 | CAMPBELL | LAWRENCE | | | |
| XXX-XX-9919 | CAMPBELL | ANGEL | | 3007410 | 100040983 |
| XXX-XX-1978 | CAMPBELL | DINAH | | 3464325 | 100041781 |
| XXX-XX-6378 | CAMPBELL | JOVANKA | | | |
| XXX-XX-7664 | Campbell | Tommy | | | |
| XXX-XX-6510 | CAMPBELL | KIZZY | | | |
| XXX-XX-4833 | Campbell | Jacqueline | | | |
| XXX-XX-3522 | Campbell | Robin | | | |
| XXX-XX-7041 | Campbell | Juanita | | | |
| XXX-XX-9986 | CAMPOS | ALBERTO | | | |
| XXX-XX-2031 | CAMPUZANO | YAMILE | | | |
| XXX-XX-5431 | Candelario | Arnaldo | | | |
| XXX-XX-5174 | CANDELO | JOSE | | | |
| XXX-XX-5395 | CANDLER | LAURA | | | 100090301 |
| XXX-XX-5352 | CANGE | SONY | | | 100041898 |
| XXX-XX-7205 | CANH | MINH DO | | | |
| XXX-XX-1846 | CANN | JOSHUA | | | |
| XXX-XX-4719 | CANNON | MICHAEL | | | |
| XXX-XX-7162 | CANNON | DILWARD | | 3379184 | |
| XXX-XX-2794 | CANNON | ROBERT | | 3056557 | |
| XXX-XX-8558 | CANNON | JOYCE | | | 100068058 |
| XXX-XX-5208 | CANO | OFELIA | | | |
| XXX-XX-8678 | CANO | CRISTIAN | | | |
| XXX-XX-9866 | Canon | Engritt | | | |
| XXX-XX-8511 | Canselo | Veranice | | | |
| XXX-XX-8700 | Cao | Nhieu | | 1052441 | 100037816 |
| XXX-XX-2731 | CAO | TIMOTHY VAN | | 3177624 | |
| XXX-XX-6667 | CAO | HOANG NGOC | | 3162634 | |
| XXX-XX-6517 | CAO | HUNG MANH | | 3162800 | 100041301 |
| XXX-XX-4686 | CAO | AN AN | | | 100042305 |
| XXX-XX-6666 | CAO | ANH | | 3154266 | |
| XXX-XX-9799 | CAO | DAVID AN | | | |
| XXX-XX-1165 | CAO | HIEN | | 3252617 | |
| XXX-XX-6623 | CAO | HOA | | 3389425 | |
| XXX-XX-1968 | CAO | BINH | | 3396431 | 100042813 |
| XXX-XX-0529 | CAO | ANNA | | 1052367 | 100037817 |
| XXX-XX-4093 | CAO | TRINH | | 3327542 | 100067480 |
| XXX-XX-3943 | CAO | NGA | | | |
| XXX-XX-0348 | Capers | Melvin | | | |
| XXX-XX-6040 | CARAWAN | SUNNY | | | |
| XXX-XX-1779 | CARBALLIDO | ABRAHAM | | | |
| XXX-XX-5979 | CARBALLO | MICHAEL | | 3489932 | 100042019 |
| XXX-XX-7297 | Carberg | Michael | | | |
| XXX-XX-2611 | CARCAMO | HUMBERTO | | 3267781 | 100041448 |
| XXX-XX-5748 | CARCISSE | BRANDON | | | |
| XXX-XX-5198 | CARDEN | DAVID | | | 100068988 |
| XXX-XX-5786 | CARDRICHE | JASMIN | | 3179615 | |
| XXX-XX-8386 | CAREAGA | BERNARDO | | | |
| XXX-XX-5134 | CAREY | EMORY | | | |
| XXX-XX-1055 | Carey | James | | | |
| XXX-XX-4341 | Carey | Kentrell | | | |
| XXX-XX-7450 | CARGA | DULANE | | | |
| XXX-XX-8549 | CARGILL | JAMES | | 1030063 | 100035331 |
| XXX-XX-6046 | CARGO | STELLA | | | |
| XXX-XX-9953 | CARIUS | GEAN | | | |
| XXX-XX-2999 | CARIUS | MARIE | | | |
| XXX-XX-0820 | CARLO | BILLIE | | | |
| XXX-XX-3818 | Carlos | Jackson | | | |

Exhibit 1

| XXX-XX-5014 | Carlson | Randolph | | 3064763 | 100041094 |
|---|---|---|---|---|---|
| XXX-XX-3863 | Carlton | Robert | | | |
| XXX-XX-3716 | CARMICHAEL | JONATHAN | | 1087501 | 100032111 |
| XXX-XX-0481 | CARMON | BARBARA | | | 100062337 |
| XXX-XX-0141 | Carnley | Bruce | | | |
| XXX-XX-4142 | Caron | Scott | | | 100069381 |
| XXX-XX-1943 | CARPENTER | QUINTIN | | 3404050 | |
| XXX-XX-7315 | Carr | Jody | | | |
| XXX-XX-0234 | CARR | CAMISHA | | | |
| XXX-XX-9547 | CARR | DEBRA | | | |
| XXX-XX-7177 | Carr | Herbert | | | |
| XXX-XX-1191 | CARRIER | FRANK | | | 100068175 |
| XXX-XX-4511 | CARRILES | MATTHEW | | 3325819 | 100041617 |
| XXX-XX-2667 | Carrillo | Richard | | 3580916 | 100042700 |
| XXX-XX-9879 | Carrion | Zaida | | | 100042599 |
| XXX-XX-7426 | Carroll | Mandel | | | |
| XXX-XX-0297 | Carson | Brynda | | | |
| XXX-XX-8693 | Carstarphen | James | | 3170267 | 100041279 |
| XXX-XX-7689 | CARTER | ALICE | | 3358322 | |
| XXX-XX-2884 | CARTER | TIFFANY | | | |
| XXX-XX-5905 | CARTER | SYNELLA | | 3263022 | |
| XXX-XX-5212 | CARTER | RONALD | | | |
| XXX-XX-2475 | CARTER | CLIFTON | | 3332262 | 100041600 |
| XXX-XX-8438 | CARTER | CHARLES | | 3413541 | 100041798 |
| XXX-XX-3156 | CARTER | JOHNNY | | | |
| XXX-XX-8020 | CARTER | DAYATRA | | | |
| XXX-XX-1766 | CARTER | JACQUELINE | | | |
| XXX-XX-9423 | CARTER | RICHARD | | | |
| XXX-XX-7061 | CARTER | AARON | | | |
| XXX-XX-1209 | Carter | David | | | |
| XXX-XX-6487 | Carter | Welton | | | 100062353 |
| XXX-XX-6234 | CARTER | MYRON | | | |
| XXX-XX-4814 | Carter | Sharie | | | 100090343 |
| XXX-XX-2712 | CARTER | BRUCE | | | |
| XXX-XX-6202 | CARTER | ALEXANDER | | | |
| XXX-XX-0169 | Carter | Alfred | | | |
| XXX-XX-5622 | Carter | Tybra | | | |
| XXX-XX-7653 | Carter | Antawn | | | |
| XXX-XX-4087 | Carter | Trina | | | |
| XXX-XX-9739 | CARVAJAL | ROBERT | | | |
| XXX-XX-4787 | Cary | Mitzi | | | |
| XXX-XX-1972 | Casagranda | Corey | | | |
| XXX-XX-7880 | CASBY | FRANCES | | 3300955 | 100041578 |
| XXX-XX-3767 | CASBY | KIM | | 3125016 | 100041108 |
| XXX-XX-5447 | CASCANTE | LIDIA | | | |
| XXX-XX-7845 | Case | Charles | | | |
| XXX-XX-5339 | Casey | Fred | | 3533757 | 100042227 |
| XXX-XX-9513 | CASHER | NATASHA | | 3355071 | 100041663 |
| XXX-XX-4968 | Casimir | Tania | | | |
| XXX-XX-4448 | CASSIMERE | ORLANDER | | | |
| XXX-XX-7473 | CASTILLO | RUFINO | | | 100042006 |
| XXX-XX-1753 | Castillo Mejia | Jairo | | | |
| | Castillo Mejia | Jairo | | | |
| XXX-XX-3612 | CASTILLON | WARREN | | | 100110752 |
| XXX-XX-7094 | Castjohn | Sharon | | | |
| XXX-XX-7589 | Castoe | Dana | | | |
| XXX-XX-1020 | CASTON | GLINDA | | | |
| XXX-XX-6812 | CASTRO | ENRIQUE | | 3381862 | 100083363 |
| XXX-XX-0066 | CASTRO | JESUS | | | |
| XXX-XX-0479 | Catalano | Frank | | | |
| XXX-XX-6609 | Catches | Julies | | | |
| XXX-XX-0582 | CATCHINGS | SHANELL | | | |
| XXX-XX-9232 | CATES | BESSIE | | 3123193 | |
| XXX-XX-0251 | CATES | LAQUINIKA | | 3123307 | |
| XXX-XX-6161 | Catlin | Betty | | | 100103995 |
| XXX-XX-9738 | CATO | CEDRIC | | | 100097389 |
| XXX-XX-6829 | CATRETT | THOMAS | | 3225692 | 100041360 |
| XXX-XX-1623 | CATT | STACY | | | |
| XXX-XX-0030 | CAUSEY | JENA | | 1011872 | 100035367 |
| XXX-XX-0387 | CAUSEY | RENARD | | 1012201 | 100058760 |
| XXX-XX-1677 | CAUSEY | INEZ | | | |
| XXX-XX-4866 | CAUSEY | ELBERT | | | |
| XXX-XX-8222 | Causey | Ashley | | | |
| XXX-XX-7429 | Causey | Victor | | | |

Exhibit 1

| XXX-XX-0972 | Cavalier | Angelina | | | 100090384 |
|---|---|---|---|---|---|
| XXX-XX-5889 | CAVE | GREGGORY | | | 100040987 |
| XXX-XX-0472 | Cayao | Daylin | | | |
| XXX-XX-1955 | CAYETTE | CARLON | | | |
| XXX-XX-7108 | CEASER | MARGARET | | | 100095677 |
| XXX-XX-8069 | Ceaser | Neyuka | | | |
| XXX-XX-0614 | Cedeno | Tonya | | | |
| XXX-XX-9261 | Celestine | Tashekia | | | |
| XXX-XX-0270 | Celestine | Toni | | | |
| XXX-XX-7803 | CELISTAN | JOHN | | 3040643 | |
| XXX-XX-7269 | CENOBLE | JEAN | | | 100111166 |
| XXX-XX-3330 | CERASOLI | EUGENE | | 3538934 | 100042279 |
| XXX-XX-7565 | CEXIL | ROMAIN | | | |
| XXX-XX-2475 | CHAIRAT | UDON | | | 100032470 |
| XXX-XX-6015 | CHAISSON | DEAN | | | |
| XXX-XX-1780 | CHAISSON | MOLLY ANN | | | |
| XXX-XX-2869 | CHALENDER | KEVA | | 3575206 | 100042658 |
| XXX-XX-4639 | Chambers | Archie | | | |
| XXX-XX-9970 | Chambers | Ivan | | 3412130 | |
| XXX-XX-9085 | CHAMBERS | SHAWN | | | |
| XXX-XX-1982 | CHAMPION | ROGER | | | |
| XXX-XX-1148 | CHAN | JULIE | | 3427676 | |
| XXX-XX-6031 | CHAN | SAVUTH | | | |
| XXX-XX-1317 | CHAN | MICHELLE | | | |
| XXX-XX-8414 | CHAN | DIANE | | | |
| XXX-XX-2415 | CHAN | TAMMY | | | |
| XXX-XX-6017 | CHANDLER | ROSLYN | | | |
| XXX-XX-1432 | CHANEY | BRINESHIA | | | |
| XXX-XX-0237 | CHANEY | SABRINA | | | |
| XXX-XX-1354 | CHANEY | KIZZY | | | |
| XXX-XX-0586 | CHANG | ANNA | | | |
| XXX-XX-1240 | CHANN | KIM | | 3191757 | |
| XXX-XX-9252 | CHANN | KIMLIN | | | 100041143 |
| XXX-XX-5248 | CHANSONBAI | DIANA | | | |
| XXX-XX-8270 | CHANTHAPHONH | SAKHONE | | | |
| XXX-XX-8393 | CHANTHAPHONH | PHETSAMONE | | 3001253 | |
| XXX-XX-3232 | CHANTHAPHONH | XAYPHONE | | 3142654 | 100041163 |
| XXX-XX-8278 | CHANTHAPHONH | PHONESY | | 3373977 | |
| XXX-XX-8463 | CHANTHIVONG | DONE | | 3181609 | 100041350 |
| XXX-XX-6132 | CHANTHIVONG | SAENG | | | |
| XXX-XX-5100 | CHANZY | ASHAUNTI | | | 100104002 |
| XXX-XX-1387 | Chaouch | Yassine | | 3445246 | 100110050 |
| XXX-XX-0595 | CHAOUKI | BOUCHAIB | | | |
| XXX-XX-5558 | CHAPA JR | RAFAEL | | | |
| XXX-XX-3866 | Chaplin | Susan | | | 100041812 |
| XXX-XX-3500 | CHAPMAN | JESSE | | | |
| XXX-XX-3571 | CHAPMAN | MIQUEL | | | |
| XXX-XX-2786 | CHAPMAN | THEATRICE | | | |
| XXX-XX-5370 | CHAPMAN | JESSICA | | | |
| XXX-XX-0441 | CHAPMAN | STEPHEN | | | |
| XXX-XX-0232 | Chapman | Tamara | | | 100106514 |
| XXX-XX-7954 | Chapman | Helen | | | |
| XXX-XX-4398 | Charles | Sonia | | 3445279 | 100041925 |
| XXX-XX-5829 | CHARLES | GUY | | 3136197 | 100041184 |
| XXX-XX-4017 | CHARLES | JOHN | | | 100090453 |
| XXX-XX-5984 | CHARLES | BELLY | | | 100083390 |
| XXX-XX-7906 | CHARPENTIER | DANIEL | | | 100097392 |
| XXX-XX-6628 | CHARRON | RICHARD | | | |
| XXX-XX-6987 | Chartian | Michael | | | |
| XXX-XX-7109 | Chastain | Patti | | | |
| XXX-XX-0199 | CHAU | NHAN QUAC | | 3142076 | |
| XXX-XX-5441 | CHAU | LIEU THI | | | |
| XXX-XX-7813 | CHAU | NHI THI | | | 100083435 |
| XXX-XX-4282 | CHAU | HA | | | |
| XXX-XX-1382 | CHAU | YEN THI | | | 100068187 |
| XXX-XX-5849 | CHAU | BUOI VAN | | | |
| XXX-XX-3287 | CHAU | KHOA DUC | | | |
| XXX-XX-6116 | CHAU | DUOC THANH | | 3008545 | |
| XXX-XX-2929 | CHAU | MATINA | | 3339268 | 100041687 |
| XXX-XX-0417 | CHAU | THU | | 3345117 | |
| XXX-XX-4720 | CHAU | NAM | | 3510492 | 100042036 |
| XXX-XX-1161 | CHAU | QUANG | | 1050615 | |
| XXX-XX-2990 | CHAUPPETTE | RICKY | | | 100095689 |
| XXX-XX-5400 | CHAUVIN | BRIAN | | | 100098318 |

Exhibit 1

| XXX-XX-7266 | | CHAVEZ | HUGO | | 3569298 | 100042617 |
|---|---|---|---|---|---|---|
| XXX-XX-5859 | | CHAVEZ | GUSTAVO | | | |
| XXX-XX-3236 | | CHAZES | YRA | | 3475059 | 100041961 |
| XXX-XX-5893 | | Cheema | Sajid | | | |
| XXX-XX-8046 | XX-XXX3637 | CHEF MENTEUR TRAILER PARK | | CHEF MENTEUR TRAILER PARK - TRAN DUNG | 3409051 | |
| | | CHEKKAR | BOUBAKER | | | 100042646 |
| XXX-XX-0060 | | CHEN | JOHN | | 3179509 | |
| XXX-XX-3728 | | CHEN | ZHONG | | 3389496 | 100041749 |
| XXX-XX-4422 | | CHEN | SHU | | | |
| XXX-XX-4660 | | CHENEAU | LEONTIONETTE | | 3324796 | 100041618 |
| XXX-XX-6654 | | Chenier | Kendall | | | |
| XXX-XX-6626 | | CHERAMIE | CHRISTIAN | | 1056391 | 100037807 |
| XXX-XX-1631 | | CHERAMIE | JHY | | 3508663 | 100042055 |
| XXX-XX-7807 | | CHERAMIE | DANIEL | | | |
| XXX-XX-6016 | | CHERAMIE | JOHN | | 1128960 | 100098321 |
| XXX-XX-5158 | | CHERAMIE | CHRISTOPHER | | | 100097397 |
| XXX-XX-9358 | | CHERAMIE | TROY | | | |
| XXX-XX-4500 | | CHERAMIE | HARVEY | | | |
| XXX-XX-7700 | | CHERIDENT | JOSEPH | | | 100068996 |
| XXX-XX-4743 | | CHERRY | ROOSEVELT | | 3054876 | 100041097 |
| XXX-XX-0333 | | Chesher | Karen | | | |
| XXX-XX-4497 | | CHESNEY | ANGELA | | | 100042283 |
| XXX-XX-1565 | | CHESNEY | DAMON | | 3408775 | |
| XXX-XX-7819 | | CHESSON | SHANE | | 3450469 | |
| XXX-XX-8417 | | Chestang | Lisa | | | |
| XXX-XX-5122 | | CHESTNUT | WILLIAM | | | |
| XXX-XX-4038 | | CHHUN | HOUR | | 3363761 | 100062361 |
| XXX-XX-3756 | | CHHUN | OU | | 3565100 | 100042551 |
| XXX-XX-9770 | | CHIAO | HUNG | | 3254823 | 100065995 |
| XXX-XX-4596 | | CHIARAMONTE | MARK | | | 100042270 |
| XXX-XX-9856 | | CHIARINI | VICKI | | | |
| XXX-XX-3201 | | CHIASSON | KENNETH | | 1065156 | |
| XXX-XX-8408 | | Chilton | Joshua | | 3508979 | 100042051 |
| XXX-XX-1613 | | CHIM | BUNTHARY | | 3241037 | 100041417 |
| XXX-XX-0856 | | CHIM | ELIZABETH | | 3324352 | 100041622 |
| XXX-XX-1626 | | CHIRINOS | JUAN | | | |
| XXX-XX-2626 | | CHISHOLM | BRAXTON | | | 100032482 |
| XXX-XX-5547 | | CHISHOLM | TERRELL | | 1019696 | 100098267 |
| XXX-XX-1899 | | Chostel | Cantave | | 3440726 | 100090556 |
| XXX-XX-2214 | | CHOY | RAYMOND | | | 100042374 |
| XXX-XX-4503 | | CHRISTIAN | JACKQUELYN | | | 100068267 |
| XXX-XX-5832 | | CHRISTOPHER | ROGERS | | | 100098325 |
| XXX-XX-5820 | | CHRISTOPHER | MICHAEL | | | |
| XXX-XX-3115 | | CHRISTOPOULOS | GEORGE | | | 100090565 |
| XXX-XX-9056 | | CHRISTY | PATRICK | | 1051837 | 100037819 |
| XXX-XX-9056 | | CHRISTY | PATRICK | | 1051837 | 100037819 |
| XXX-XX-1280 | | CHU | THINH VAN | | | |
| XXX-XX-2846 | | CHU | NGOC QUANG | | | |
| XXX-XX-4042 | | CHU | DAT | | 3217833 | |
| XXX-XX-8088 | | CHU | NGA THI | | | |
| XXX-XX-9930 | | CHUCRAY | JERRY | | | 100042650 |
| XXX-XX-9930 | | CHUCRAY | JERRY | | | 100042650 |
| XXX-XX-8114 | | CHUNG | MARCELL BA | | | |
| XXX-XX-5309 | | CHUNG | NGA TUYET | | 3214298 | |
| XXX-XX-7864 | | CHUNG | MARY | | | |
| XXX-XX-7104 | | CHUNG | HYUN | | | |
| XXX-XX-6418 | | CHUNG | WOOK | | | |
| XXX-XX-2996 | | CHUNG | HUNG | | | |
| XXX-XX-1948 | | Church | Charles | | | |
| XXX-XX-1855 | | CHURCHMAN | BETTY | | | |
| XXX-XX-3008 | | CILIENTO | JOHN | | | |
| XXX-XX-3208 | | Cintron | Jesselyn | | | |
| XXX-XX-7785 | | Cisnero | Vencito | | 3375354 | 100041785 |
| XXX-XX-6324 | | CIURO | JESSICA | | | |
| XXX-XX-7774 | | CLARK | JOHN | | 3128342 | |
| XXX-XX-5566 | | CLARK | WILLIAM | | | 100042876 |
| XXX-XX-0311 | | Clark | David | | 3537752 | 100040420 |
| XXX-XX-1921 | | CLARK | ANGELA | | | |
| XXX-XX-6541 | | CLARK | ZANDRA | | | |
| XXX-XX-4938 | | CLARK | ANTOINE | | | |
| XXX-XX-8553 | | CLARK | ALAN | | | |
| XXX-XX-5577 | | CLARK | JIMMESHIA | | | |
| XXX-XX-9054 | | CLARK | JOSHUA | | | |

Exhibit 1

| XXX-XX-2504 | CLARK | BRITTANY | | | |
|---|---|---|---|---|---|
| XXX-XX-8067 | CLARK | TAMMY | | | |
| XXX-XX-5840 | CLARK | ELLIOT | | | |
| XXX-XX-9327 | Clark | John | | | |
| XXX-XX-0456 | Clark | Jason | | | |
| XXX-XX-4321 | CLARK | STEVEN | | | 100098277 |
| XXX-XX-1333 | Clark | Barbara | | | |
| XXX-XX-7207 | CLARK | KERRY | | | |
| XXX-XX-9266 | Claude | Donald | | | |
| XXX-XX-9031 | Clausel | James | | 3408577 | |
| XXX-XX-3199 | CLAUSELL | JASMINE | | | |
| XXX-XX-0142 | Claverie | Mary | | | |
| XXX-XX-3137 | Clay | Nakesia | | | |
| XXX-XX-0640 | CLAYBORN | MARC | | | |
| XXX-XX-3065 | CLAYTON | JEFF | | | |
| XXX-XX-9475 | Clayton | Thomas | | | |
| XXX-XX-1639 | CLAYTON | POLLY | | | |
| XXX-XX-4742 | CLAYTON | TOBY | | | |
| XXX-XX-7603 | Clayton | Keyona | | | |
| XXX-XX-4010 | CLEMENTS | SEAN | | | |
| XXX-XX-8272 | CLEMENTS | CARIA | | | 100067509 |
| XXX-XX-6540 | CLEMMONS | JEFFREY | | | |
| XXX-XX-3121 | CLEVELAND | KENNETH | | | |
| XXX-XX-7514 | CLEVELAND | TERRENCE | | | |
| XXX-XX-1313 | CLEVELAND | MARY | | 3127984 | |
| XXX-XX-1233 | Clevenger | Anthony | | | |
| XXX-XX-7836 | CLICK | WALTER | | | |
| XXX-XX-9963 | CLINTON | BILL | | 3391404 | |
| XXX-XX-6362 | CLINTON | SYLVIA | | | 100042271 |
| XXX-XX-3186 | CLIPPER | JADRIAN | | | 100041082 |
| XXX-XX-7818 | CLIPPS | RICHELLE | | | |
| XXX-XX-1198 | CLIPPS | RICHONDRA | | | |
| XXX-XX-0907 | CLOSS | ALISTAIR | | | |
| XXX-XX-5669 | Cloud | Autumn | | | |
| XXX-XX-2477 | Cloy | Sharon | | 3146423 | |
| XXX-XX-7603 | Cmehil | Steven | | | |
| XXX-XX-0493 | Cmehil | Dustin | | | |
| XXX-XX-5194 | Cmehil | Trisha | | | |
| XXX-XX-5477 | Cmehil | Brandi | | | |
| XXX-XX-6079 | CO | SUONG T | | 3132550 | |
| XXX-XX-7057 | COATES | JAMES | | 3503116 | 100041992 |
| XXX-XX-9090 | COATY | DARREN | | | |
| XXX-XX-7303 | COBB | AMY | | | |
| XXX-XX-6366 | COCHRAN | RANDY | | | 100098286 |
| XXX-XX-3051 | Cochran | James | | | |
| XXX-XX-8270 | Coestly | Johnny | | | |
| XXX-XX-4544 | COFIELD | LORISE | | | |
| XXX-XX-4541 | COHILL | SUZANNE | | | 100062496 |
| XXX-XX-8896 | COLALUCA | DENISE | | 3582394 | 100084970 |
| XXX-XX-2114 | COLBERT | GEORGE | | 3585465 | 100042782 |
| XXX-XX-2649 | COLE | RENADA | | 3284247 | |
| XXX-XX-1823 | COLE | JESSIE | | | 100104026 |
| XXX-XX-2763 | COLE | CLEOPHAS | | | |
| XXX-XX-5333 | Cole | Karyna | | | |
| XXX-XX-8686 | Cole | James | | | |
| XXX-XX-7485 | COLE | JEFF | | | |
| XXX-XX-6721 | Coleman | Mark | | 3468650 | |
| XXX-XX-2540 | COLEMAN | NATHANIEL | | | |
| XXX-XX-7349 | COLEMAN | LORENZO | | | |
| XXX-XX-9366 | COLEMAN | JAMES | | 3489267 | |
| XXX-XX-6803 | COLEMAN | CLENNON | | 1172955 | |
| XXX-XX-8238 | COLEMAN | MYCHAEL | | | |
| XXX-XX-7055 | COLEMAN | VINCENT | | | |
| XXX-XX-3533 | COLEMAN | EARLINE | | | |
| XXX-XX-6768 | COLEMAN | MILTON | | | |
| XXX-XX-4877 | Coleman | Antwaun | | | |
| XXX-XX-2703 | COLEMAN | LAMARCUS | | | |
| XXX-XX-4162 | COLEMAN | DANIEL | | | 100090991 |
| XXX-XX-4536 | COLEMAN | SHERELL | | | |
| XXX-XX-5096 | Coleman | Lonnie | | | 100062373 |
| XXX-XX-5082 | COLEMAN | EUGENE | | | 100067541 |
| XXX-XX-0679 | Coleman | Maeola | | | |
| XXX-XX-7150 | Coleman | Anthony | | | |
| XXX-XX-7580 | COLEMAN | CHERYL | | | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-9718 | COLEMAN | LISA | | | |
| XXX-XX-4946 | Coleman | Joshua | | | |
| XXX-XX-7835 | Coleman | Arvid | | | |
| XXX-XX-0421 | Coleman | Tahisha | | | |
| XXX-XX-0211 | Coleman | VALERIE | | | |
| XXX-XX-1942 | Coleman | Valerie | | | |
| XXX-XX-9328 | Colestock | Barbara | | | |
| XXX-XX-8289 | Colin | Kenneth | | | |
| XXX-XX-4240 | COLLIER | ALONZO | | 3403022 | |
| XXX-XX-9154 | COLLIER | ANGELA | | | |
| XXX-XX-2367 | Collier | Donna | | | |
| XXX-XX-0609 | COLLINS | DONALD | | 3307307 | |
| XXX-XX-1880 | Collins | Clifford | | | 100098293 |
| XXX-XX-5624 | COLLINS | DEWAYNE | | 3547440 | 100042251 |
| XXX-XX-6626 | COLLINS | CHAS | | | |
| XXX-XX-9720 | COLLINS | JOHN | | 3088168 | |
| XXX-XX-8562 | Collins | Larry | | | |
| XXX-XX-1850 | COLLINS | LATOYA | | 3106754 | |
| XXX-XX-9097 | COLLINS | JAMES | | | 100040993 |
| XXX-XX-8990 | COLLINS | CONRAD | | | |
| XXX-XX-3833 | COLLOR | PAULETTE | | | 100110488 |
| XXX-XX-8345 | COLLURA | JOHN | | | 100042199 |
| XXX-XX-8084 | Colombani | David | | 3164615 | |
| XXX-XX-6420 | Colomer | Ligia | | | |
| XXX-XX-0914 | Colorado | Olga | | | |
| XXX-XX-8661 | COLSTON | BILLY | | 3115136 | 100041133 |
| XXX-XX-4014 | Colvin | William | | | 100062381 |
| XXX-XX-8536 | COMBER | RICHARD | | 3134341 | |
| XXX-XX-9911 | COMBS | LISA | | 3249589 | |
| XXX-XX-0785 | COMBS | TERRY | | | |
| XXX-XX-5491 | COMBS | RICKY | | | |
| XXX-XX-7832 | COMEAUX | DEBBIE | Comeaux Seafood | 3415217 | |
| XXX-XX-9991 | Conerly | Curtis | | | |
| XXX-XX-8292 | CONKLIN | EDWARD | | | |
| XXX-XX-1883 | Conner | Robert | | | |
| XXX-XX-1404 | CONSTANTINO | JOSETTE | | | 100091012 |
| XXX-XX-8634 | CONTERAS | BELKIS | | 3361217 | 100041646 |
| XXX-XX-8090 | CONTI | RAESHAUN | | | |
| XXX-XX-3944 | CONVERSE | SPENCER | | | |
| XXX-XX-6303 | Conwell | Matthew | | | 100084271 |
| XXX-XX-8479 | COOK | ROBERT | | | |
| XXX-XX-9300 | COOK | ANTONIO | | | |
| XXX-XX-8878 | COOK | SANDRA | | | |
| XXX-XX-8024 | Cook | Demetria | | | |
| XXX-XX-4881 | Cook | Felicia | | | |
| XXX-XX-4108 | Cook | Ericka | | | |
| XXX-XX-2136 | Cook | Jesse | | | |
| XXX-XX-1053 | Cook | Megan | | | |
| XXX-XX-6064 | COOKS | MARQUITA | | | |
| XXX-XX-5248 | Cooks | Glenn | | | 100110757 |
| XXX-XX-4678 | Cooley | Lionel | | 3186145 | 100041339 |
| XXX-XX-6093 | COOLEY | JENNIFER | | 3370591 | 100041707 |
| XXX-XX-1087 | COOPER | ROXANNE | | 3574869 | 100042663 |
| XXX-XX-7867 | COOPER | CLARENCE | | | 100091018 |
| XXX-XX-3808 | Cooper | Gertrude | | | |
| XXX-XX-1079 | Cooper | Dwayne | | | |
| XXX-XX-0295 | COOPER | BILLIE | | | |
| XXX-XX-8500 | COOPER | THOMAS | | | |
| XXX-XX-9629 | Cooper | Richard | | | |
| XXX-XX-5500 | Copedge | Tameka | | | |
| XXX-XX-2257 | Copelin | Sylvia | | | |
| XXX-XX-7874 | COPPAGE | RICO | | | |
| XXX-XX-1474 | Coppin | CRAIG | | | |
| XXX-XX-6633 | CORBIN | JOEL | | | 100022694 |
| XXX-XX-3933 | CORBIN | WILLARD | | | |
| XXX-XX-8486 | Corbin | Darrell | | | |
| XXX-XX-4997 | CORCORAN | DOUGLAS | | | |
| XXX-XX-4112 | CORMIER | GINA | | 3427525 | |
| XXX-XX-4136 | Cornett | Shanita | | | |
| XXX-XX-6439 | Cornin | Monique | | | |
| XXX-XX-2262 | CORONA | EFRAIN | | 3517190 | 100042102 |
| XXX-XX-1310 | CORONA | NOE | | 3519491 | 100042089 |
| XXX-XX-7109 | CORONA | NILKA | | | 100042619 |
| XXX-XX-1400 | CORONADO | MARIO | | | |

Exhibit 1

| XXX-XX-0883 | CORONADO | MIGUEL | | 3582398 | 100062462 |
|---|---|---|---|---|---|
| XXX-XX-9622 | CORREA | JOSE | | | 100098297 |
| XXX-XX-4933 | CORSON | WAYNE | | 3579879 | 100042712 |
| XXX-XX-9853 | CORSON | STEVEN | | | |
| XXX-XX-9853 | CORSON | STEVEN | | | |
| XXX-XX-3619 | CORSON | JEFF | | | |
| XXX-XX-2686 | CORTES | JUAN | | | |
| XXX-XX-8424 | Cortes | Elden | | 3046334 | |
| XXX-XX-1674 | CORTEZ | ALAN | | | |
| XXX-XX-5259 | CORTEZ | MAXIMO | | | |
| XXX-XX-8344 | COSPELICH | SCOTT | | | |
| XXX-XX-7716 | Cossio | Wilfredo | | | |
| XXX-XX-7716 | Cossio | Wilfredo | | | |
| XXX-XX-9626 | COSTA | EDSON | | | |
| XXX-XX-6005 | Coston | Chianti | | | |
| XXX-XX-4367 | Coston | Dionne | | | |
| XXX-XX-5006 | COTHERN | THOMAS | | | |
| XXX-XX-1758 | COTLON | BURNELL | | 3149835 | 100041238 |
| XXX-XX-2668 | Cottle | Chuck | | 3277621 | 100041529 |
| XXX-XX-7851 | Couch | Larry | | | |
| XXX-XX-8822 | COUGHLIN | MELISSA | | | |
| XXX-XX-9758 | Coughlin | Calvin | | | |
| XXX-XX-9488 | COUILLARD | CHRISTOPHER | | | |
| XXX-XX-8911 | COULON | JOHNNY | | | |
| XXX-XX-5281 | Counts | William | | | |
| XXX-XX-2953 | Courtney | William | | | |
| XXX-XX-1259 | COURTNEY | AARON | | | |
| XXX-XX-7577 | COUSIN | RONALD | | | |
| XXX-XX-0212 | COVINGTON | LLOYD | | | |
| XXX-XX-0887 | COWAN | REYNA | | 3511354 | 100042128 |
| XXX-XX-3096 | COX | JOHN | | 3143720 | 100041160 |
| XXX-XX-4750 | COX | CASSANDRA | | 3577947 | 100042641 |
| XXX-XX-9814 | Cox | David | | | |
| XXX-XX-7404 | COX | KENNETH | | | |
| XXX-XX-3029 | COX | VERNITA | | | |
| XXX-XX-5098 | COX | CHARLES | | | |
| XXX-XX-1558 | Cox | Oliver | | | |
| XXX-XX-8836 | Coyle | Jeffrey | | 3131784 | 100041189 |
| XXX-XX-2385 | COZZE | FRANCIS | | | 100067577 |
| XXX-XX-1049 | CRABTREE | MICHEL | | | |
| XXX-XX-7843 | CRADDOCK | SHEILA | | | 100098399 |
| XXX-XX-6440 | Craft | Ashley | | | 100098407 |
| XXX-XX-7046 | Craft | Chester | | | 100084983 |
| XXX-XX-3564 | CRAIG | ANTHONY | | 1810631 | 100067587 |
| XXX-XX-2589 | CRAIG | CHASE | | 3567547 | 100042624 |
| XXX-XX-5211 | CRAIG | FERNANDO | | | 100062395 |
| XXX-XX-1073 | CRAIG | LATOYA | | | |
| XXX-XX-0736 | CRAIG | TERRENCE | | | |
| XXX-XX-4616 | CRAIGE | PATRICE | | | |
| XXX-XX-1827 | CRAIN | HERBERT | | | |
| XXX-XX-0046 | CRAIN | DOUGLAS | | | |
| XXX-XX-5690 | Cramer | Poh | | | 100042408 |
| XXX-XX-4395 | CRANMORE | CHRISPHER | | | |
| XXX-XX-1670 | CRAWFORD | COREY | | 3054497 | 100041098 |
| XXX-XX-8614 | CRAWFORD | BETTY | | | 100098418 |
| XXX-XX-4861 | Crawford | Bryant | | | |
| XXX-XX-9969 | Crawford | Jacqueline | | | |
| XXX-XX-2448 | CRAWFORD | GAINES | | | |
| XXX-XX-4672 | Crawford | Carolyn | | | |
| XXX-XX-5318 | CREAMER | VIRGINIA | | 1058135 | 100032487 |
| XXX-XX-5739 | CREASON | KIM | | 3211953 | 100041388 |
| XXX-XX-7723 | CREDEUR | JACOB | | | |
| XXX-XX-9759 | CRESPO | NEIDA | | | |
| XXX-XX-8557 | CRESSEY | ANITA | | | 100098434 |
| XXX-XX-8558 | Cressey | Kim | | | 100098438 |
| XXX-XX-8880 | CRESSEY | ALISON | | | 100084990 |
| XXX-XX-5941 | Crews | Harry | | | |
| XXX-XX-4247 | CREWS | CARLOS | | | 100091064 |
| XXX-XX-2679 | CRIFASI | PETER | | | 100095711 |
| XXX-XX-4061 | CRIOLA | CASSANDRA | | | |
| XXX-XX-0604 | CRIPPEN | WILLIAM | | 3585466 | 100042781 |
| XXX-XX-9447 | CRISS | LATORIS | | | |
| XXX-XX-3103 | Cristea | Adrian | | | 100042623 |
| XXX-XX-0377 | Crockett | Vedra | | | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-7753 | Cronier | Dustin | | | 100012395 |
| XXX-XX-8314 | Crook | Terri | | | 100091067 |
| XXX-XX-1029 | Crook | Cintrell | | | |
| XXX-XX-0363 | CROOKS | STEPHEN | | | |
| XXX-XX-9136 | Crosby | David | | | |
| XXX-XX-5157 | CROSBY | ANTONIO | | | |
| XXX-XX-5477 | CROSBY | RALPH | | | |
| XXX-XX-2130 | CROSS | BRENDA | | 3440625 | 100065925 |
| XXX-XX-3387 | CROSS | BRADLEY | | 3260563 | |
| XXX-XX-6593 | CROSS | STANLEY | | | |
| XXX-XX-4552 | CROWDER | NATHAN | | | |
| XXX-XX-3771 | Croxton | Angelique | | | |
| XXX-XX-1813 | CRUICKSHANK | KERYL | | | |
| XXX-XX-1507 | Crump | Willie | | 3260550 | 100041462 |
| XXX-XX-3785 | Cruthirds | Brandon | | 3304274 | |
| XXX-XX-8126 | CRUZ | OBULIO | | 3240069 | |
| XXX-XX-8064 | CRUZ | JUAN | | | |
| XXX-XX-4305 | CRUZ | JAN | | | |
| XXX-XX-0415 | CRUZ | DIONICIA | | | |
| XXX-XX-0815 | CRUZ | BEATRIZ | | | |
| XXX-XX-7022 | Cryan | Preston | | | |
| XXX-XX-4671 | CUDDEBACK | RYAN | | 3580967 | 100042693 |
| XXX-XX-6284 | Cueto | Carmelina | | | |
| XXX-XX-2212 | CUEVAS | ELIZABETH | | | |
| XXX-XX-1304 | Cuevas | Kelly | | | |
| XXX-XX-2125 | Culliver | Vincent | | | |
| XXX-XX-5863 | CUMBIE | BRYAN | | | |
| XXX-XX-9852 | Cummings | Beverly | | 3570163 | 100042612 |
| XXX-XX-4919 | CUMMINGS | DEMETRICE | | | |
| XXX-XX-4122 | Cummings | Jamel | | | |
| XXX-XX-5224 | Cunningham | Kenneth | | | |
| XXX-XX-6701 | CUNNINGHAM | TARA | | | |
| XXX-XX-9631 | CUNNINGHAM | TARIS | | | 100091080 |
| XXX-XX-4231 | CUNNINGHAM | TONJA | | | |
| XXX-XX-6041 | CUNNINGHAM | SABRINA | | | 100098442 |
| XXX-XX-9204 | CUNNINGHAM | LARRY | | | 100068243 |
| XXX-XX-5826 | CUNNINGHAM | THERESA | | | 100104622 |
| XXX-XX-0739 | Cunningham | Tony | | | |
| XXX-XX-0734 | Cure | Kevin | | | |
| XXX-XX-8160 | Curette | Mathew | | | |
| XXX-XX-4705 | CURL | LANCE | | | |
| XXX-XX-4175 | CURRY | JAMES | | 3432474 | |
| XXX-XX-5154 | Curry | Dan | | | 100041799 |
| XXX-XX-6828 | Curry | Alisa | | | 100104624 |
| XXX-XX-8031 | Curry | Willie | | | |
| XXX-XX-8040 | CURTIS | DAVID | | | |
| XXX-XX-8333 | CURTIS | SERENA | | | |
| XXX-XX-6600 | CUSTER | MELINDA | | 3368075 | 100041713 |
| XXX-XX-8877 | CUTRER | DONALD | | 3373189 | 100041701 |
| XXX-XX-7714 | CUTRER | SANDRA | | 3570079 | 100042613 |
| XXX-XX-4840 | CUTRER | DONELL | | | |
| XXX-XX-2714 | CYPHER | IRENE | | | 100098456 |
| XXX-XX-1848 | CZAJKOWSKI | HEATHER | | 3047531 | 100041017 |
| XXX-XX-2688 | Dactylidis | Angelo | | | 100040915 |
| XXX-XX-9901 | DACTYLIDIS | KATHRYN | | | 100040914 |
| XXX-XX-5613 | DADE | SIDNEY | | | 100091129 |
| XXX-XX-0840 | DADE | LAWRENCE | | | 100091115 |
| XXX-XX-7118 | Daggs | Laquisha | | | 100091143 |
| XXX-XX-4233 | DAGRIN | SAMSON | | | 100104635 |
| XXX-XX-4518 | DAHLGREN | DIANA | | | |
| XXX-XX-8338 | Dailey | Bryan | | | |
| XXX-XX-8338 | Dailey | Bryan | | | |
| XXX-XX-8179 | Dailey | Gregory | | | |
| XXX-XX-8344 | DAILEY | KEVIN | | | |
| XXX-XX-8367 | Dailey | Keeta | | | |
| XXX-XX-4682 | Daire | Linda | | | |
| XXX-XX-8290 | DAIS | PETER | | | |
| XXX-XX-1442 | Dale | Shawanna | | | |
| XXX-XX-6893 | DALEY | SHANNON | | | |
| XXX-XX-1618 | DALLAS | AMANDA | | | |
| XXX-XX-0167 | DALLAS | MICHAEL | | | |
| XXX-XX-1593 | DAM | TUAN MINH | | 3542565 | 100042267 |
| XXX-XX-0006 | DAM | VINNY | | 3506035 | 100042075 |
| XXX-XX-8682 | DAMELIA | DAWN | | 3562014 | 100012169 |

Exhibit 1

| XXX-XX-4503 | Damico | Daniel | | | 100039177 |
|---|---|---|---|---|---|
| XXX-XX-1044 | DAMPER | VICTOR | | 3564842 | 100042556 |
| XXX-XX-4911 | Danastasio | Dale | | | |
| XXX-XX-5852 | DANBY | JEFFREY | | 3559575 | 100042384 |
| XXX-XX-3537 | DANE | UYEN | | 3409198 | |
| XXX-XX-7834 | DANEAULT | RICHARD "RICK" | | 3226662 | 100012433 |
| XXX-XX-3406 | DANEKER | ROBIN | | 3578011 | |
| XXX-XX-4530 | Dang | Cuong | | 1113201 | 100040338 |
| XXX-XX-4036 | Dang | Nam | | | |
| XXX-XX-8097 | DANG | THUY BICH | | 3144601 | 100033857 |
| XXX-XX-0898 | DANG | THE | | 3215198 | |
| XXX-XX-9652 | DANG | THUC VAN | | 3161364 | |
| XXX-XX-5757 | DANG | CATHERINE THUY | | 3395507 | |
| XXX-XX-6757 | DANG | DIEP | | 3049198 | |
| XXX-XX-4211 | DANG | THE THI | | 3215198 | |
| XXX-XX-7778 | DANG | MUOI THI | | 3411495 | |
| XXX-XX-6003 | DANG | NHAN VAN | | | 100042304 |
| XXX-XX-6389 | DANG | KIEU T | | 3344449 | |
| XXX-XX-5275 | DANG | THUA | | 6866124 160093 | |
| XXX-XX-5749 | DANG | TOAN | | 3249380 | |
| XXX-XX-2409 | DANG | BAY THI | | | |
| XXX-XX-1698 | DANG | BE VAN | | | |
| XXX-XX-9106 | DANG | MONG THUY THI | | 3331360 | |
| XXX-XX-7324 | DANG | NHU VAN | | | |
| XXX-XX-9688 | DANG | KIM LOAN | | 3128507 | |
| XXX-XX-9688 | DANG | KIM LOAN | | 3128507 | |
| XXX-XX-6589 | DANG | TUONG V | | 3128565 | |
| XXX-XX-6977 | DANG | ANH NGOC | | 3140794 | 100091153 |
| XXX-XX-5978 | DANG | OANH H | | 3384275 | |
| XXX-XX-7226 | DANG | HOI Q | | 3345064 | |
| XXX-XX-6132 | DANG | CAN C | | 3131835 | |
| XXX-XX-3394 | DANG | HET THI | | 3242271 | |
| XXX-XX-5490 | DANG | HONG | | 68661241 48464 1148234 | 100033635 |
| XXX-XX-8663 | DANG | LIEU THI | | 3241172 | |
| XXX-XX-8662 | DANG | LE LY THI | | | |
| XXX-XX-7858 | DANG | HOA QUOC | | 1066097 | 100038458 |
| XXX-XX-5631 | DANG | DUNG HOAI | | 3008381 | |
| XXX-XX-4007 | DANG | TOMMY | | 3437432 | |
| XXX-XX-6999 | DANG | LONG | | 3323422 | 100041628 |
| XXX-XX-6997 | DANG | ANH | | 3317336 | 100041638 |
| XXX-XX-7346 | DANG | THU MY | | 3316948 | |
| XXX-XX-5737 | DANG | DUNG | | | |
| XXX-XX-1878 | DANG | MINH | | 3361117 | 100107227 |
| XXX-XX-3652 | DANG | KIM BINH | | 3342482 | |
| XXX-XX-1311 | DANG | TON | | 3310140 | 100041563 |
| XXX-XX-1673 | DANG | AN | | 3375309 | 100041786 |
| XXX-XX-2439 | DANG | HONG | | 3560681 | 100042440 |
| XXX-XX-7157 | DANG | TU | | 3292999 | |
| XXX-XX-4870 | DANG | THUY | | 3316631 | |
| XXX-XX-4526 | DANG | HONG | | 3367059 | |
| XXX-XX-5206 | DANG | KIM | | 3316532 | 100062400 |
| XXX-XX-4218 | DANG | NHE | | | 100041952 |
| XXX-XX-2487 | DANG | CYNTHIA | | | |
| XXX-XX-1572 | DANG | TUYET | | | 100098482 |
| XXX-XX-5886 | Dang | Michelle | | | |
| XXX-XX-7941 | DANG | RUBY | | | 100110769 |
| XXX-XX-8474 | DANG | THANH | M/V LADY TIFFANY | 1132791 | 100040852 |
| XXX-XX-2321 | DANG | HIEN | M/V Miss Lisa | 1111538 | |
| XXX-XX-1790 | Dangelo | Michael | | 3033271 | |
| XXX-XX-8806 | DANH | LAN | | 3436879 | |
| XXX-XX-3031 | DANH | TRONG | | 3341093 | |
| XXX-XX-5647 | DANH | NGOC TRINH | | 3341368 | |
| XXX-XX-7645 | DANIEL | DAVID | | 3525452 | |
| XXX-XX-2993 | DANIEL | TIMOTHY | | | 100067606 |
| XXX-XX-4683 | DANIEL | LINDA | | | |
| XXX-XX-5790 | DANIELS | DONTHEL | | 3585468 | 100042780 |
| XXX-XX-6946 | DANIELS | SHONEEKA | | | |
| XXX-XX-6607 | DANIELS | BARON | | | |
| XXX-XX-5611 | Daniels | Terill | | | |
| XXX-XX-1381 | DANIELS | WINSOME | | | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-9364 | Daniels | Donna | | | |
| XXX-XX-1184 | DANLEY | JESSIE | | 3411621 | 100041805 |
| XXX-XX-6782 | Dantzler | Cecelia | | 1173691 | 100040892 |
| XXX-XX-1400 | DANTZLER | ROBERT | | | |
| XXX-XX-1775 | Dantzler | Rickey | | | |
| XXX-XX-3129 | Dao | Dong | | 3010153 | 100040969 |
| XXX-XX-4851 | Dao | Tri | | 1021770 | 100035345 |
| XXX-XX-6031 | Dao | Sen | | | |
| XXX-XX-7438 | DAO | DZUNG | | 3269103 | |
| XXX-XX-1526 | DAO | MARY | | 3332217 | |
| XXX-XX-7786 | DAO | SANG THI | | 3214995 | |
| XXX-XX-1855 | DAO | NICK | | 3154357 | |
| XXX-XX-5709 | DAO | DUC | | 3260250 | |
| XXX-XX-5466 | DAO | ANH NGOC LO | | 1021944 | |
| XXX-XX-6343 | DAO | TUAN NGOC | | | |
| XXX-XX-5107 | DAO | LOAN | | 3320592 | 100041632 |
| XXX-XX-4949 | DAO | HAI | | 1111925 | |
| XXX-XX-7489 | DAO | XAY | | 3383781 | |
| XXX-XX-8563 | DAO | LE | | 3340670 | 100062405 |
| XXX-XX-6522 | DAO | CHAU | | 3324237 | 100041624 |
| XXX-XX-3637 | DAO | THANHXUAN | | 3361677 | |
| XXX-XX-0755 | DAO | HOA | | 3316710 | |
| XXX-XX-6961 | DAO | KIM | | 3285800 | |
| XXX-XX-3143 | DAO | STEVEN | | | |
| XXX-XX-3151 | DAO | DUY | | 200433 | |
| XXX-XX-2467 | DAO | ANH | M/V LITTLE ANGEL | 1099160 | 100039841 |
| XXX-XX-2356 | DAPREMONT | ALBERT | | 3029820 | 100041039 |
| XXX-XX-1397 | DARBY | JAMINISHA | | | |
| XXX-XX-8073 | DARDAR | BRANDON | | 3226100 | |
| XXX-XX-5064 | DARDAR | TREY | | 3561363 | 100042511 |
| XXX-XX-8872 | DARDEN | REBECCA | | | |
| XXX-XX-4214 | Darder | Fernando | | | 100091177 |
| XXX-XX-1274 | DARNSTEADT | JAKE | | 3450728 | |
| XXX-XX-1409 | DARNSTEADT | DAVID | | 3453178 | |
| XXX-XX-3102 | Darrel | Tucker | | | |
| XXX-XX-0501 | Darvey | Antonio | | | |
| XXX-XX-8144 | DASHER | WILLIE | | | 100032495 |
| XXX-XX-2120 | DATES | ALICE | | 6866-124-532220 | |
| XXX-XX-6509 | DATES | JOHN | | 3447001 | 100098503 |
| XXX-XX-4845 | DAU | KHUYEN | | 3283874 | 100041519 |
| XXX-XX-0275 | DAUGHENBAUGH | NICKOLAS | | | |
| XXX-XX-7338 | Dauth | Kris | | | |
| XXX-XX-7583 | DAUZET | RENATA | | | |
| XXX-XX-5321 | DAVID | CLARKSON | | | |
| XXX-XX-0662 | DAVIDSON | ARLENE | | | |
| XXX-XX-6886 | Davidson | Brian | | | 100110773 |
| XXX-XX-3763 | DAVILA | JEFFREY | | 3496113 | |
| XXX-XX-7255 | Davis | Stephan | | 3445322 | |
| XXX-XX-6776 | DAVIS | ASHLEY | | | |
| XXX-XX-0521 | DAVIS | CARL | | 3128667 | 100041195 |
| XXX-XX-5899 | DAVIS | CYNTHIA | | 3324135 | |
| XXX-XX-8128 | DAVIS | WHITNEY | | | |
| XXX-XX-3046 | DAVIS | KENNETH | | | |
| XXX-XX-3155 | DAVIS | GLORIA | | 3104580 | |
| XXX-XX-8602 | Davis | Bryan | | | 100042239 |
| XXX-XX-2822 | DAVIS | ELLIOT | | 3516872 | 100042105 |
| XXX-XX-9648 | Davis | Helena | | 3003594 | 100040999 |
| XXX-XX-4043 | DAVIS | TROY | | 3483476 | 100041942 |
| XXX-XX-5095 | Davis | Shawn | | 1002064 | |
| XXX-XX-3292 | DAVIS | DANIEL | | 1099225 | 100062464 |
| XXX-XX-9895 | DAVIS | HOWARD | | | |
| XXX-XX-7187 | DAVIS | TIFFANY | | | |
| XXX-XX-0515 | DAVIS | JUNE | | | |
| XXX-XX-7300 | DAVIS | DON | | | |
| XXX-XX-4443 | DAVIS | SHAWN | | | |
| XXX-XX-3448 | DAVIS | VALERIE | | 3564872 | 100042554 |
| XXX-XX-5135 | Davis | Carrie | | | |
| XXX-XX-4138 | DAVIS | WESLEY | | 3318383 | |
| XXX-XX-6607 | Davis | Royanne | | | 100032496 |
| XXX-XX-0487 | Davis | Shane | | | |
| XXX-XX-9294 | DAVIS | SHELIA | | | 100062411 |
| XXX-XX-9641 | DAVIS | CATHERINE | | | |
| XXX-XX-5122 | Davis | Cecilia | | | |

Exhibit 1

| XXX-XX-8474 | DAVIS | CHARLENE | | | |
|---|---|---|---|---|---|
| XXX-XX-3044 | DAVIS | DEMARK | | | |
| XXX-XX-0599 | DAVIS | DANA | | | |
| XXX-XX-2737 | DAVIS | SEAN | | | 100038871 |
| XXX-XX-3874 | DAVIS | JASON | | | |
| XXX-XX-9134 | Davis | Lakeisha | | | |
| XXX-XX-2558 | DAVIS | DERRICK | | | |
| XXX-XX-2746 | Davis | Christopher | | | 100091183 |
| XXX-XX-4601 | DAVIS | DELIA | | | |
| XXX-XX-4292 | DAVIS | RODNEY | | | 100110776 |
| XXX-XX-2752 | DAVIS | SYLVIA | | | |
| XXX-XX-8745 | Davis | Crystal | | | |
| XXX-XX-5036 | Davis | Frederick | | | |
| XXX-XX-9391 | DAVIS | MARY | | | |
| XXX-XX-4729 | Davis | Jerome | | | |
| XXX-XX-6063 | DAVIS | EDDIE | | | 100085243 |
| XXX-XX-3375 | DAVIS | FRANCHASCA | | | |
| XXX-XX-5578 | DAVIS | GREGORY | | | 100106525 |
| XXX-XX-9055 | DAVIS | KIMBERLY | | | |
| XXX-XX-5757 | Davis | Kensey | | | |
| XXX-XX-3153 | Davis | Hope | | | |
| XXX-XX-5564 | Davis | Norvell | | | |
| XXX-XX-1620 | Davis | Charlie | | | |
| XXX-XX-5493 | Davis | Connie | | | |
| XXX-XX-5024 | Davis | Adrian | | | |
| XXX-XX-1101 | DAVIS | MICHAEL | | | 100098506 |
| XXX-XX-8777 | Davis | Lashandra | | | |
| XXX-XX-6672 | Davis | Cheryl | | | |
| XXX-XX-3016 | Davis | Jimearle | | | |
| XXX-XX-2423 | Davis | Tonya | | | |
| XXX-XX-2249 | Davis | Wilbert | | | |
| XXX-XX-6792 | Davis | Harold | | | |
| XXX-XX-5904 | Davis | Elliot | | | |
| XXX-XX-7445 | DAVISON | OTTO | | 3269231 | |
| XXX-XX-5441 | Davison | Calvin | | | |
| XXX-XX-8281 | DAW | RODNEY | | | |
| XXX-XX-5580 | DAWKINS | PATRICIA | | | |
| XXX-XX-4023 | DAWSON | JEANNETTE | | 3542671 | 100062416 |
| XXX-XX-3145 | Dawson | Anthony | | | 100106532 |
| XXX-XX-6572 | DAWSON | ALBERT | | | |
| XXX-XX-9646 | DAWSON | MICHAEL | | | |
| XXX-XX-5689 | DAY | MICHAEL | | 3508761 | 100042054 |
| XXX-XX-2573 | DAY | TILFORD | | | |
| XXX-XX-7435 | Day | Shahara | | | |
| XXX-XX-5850 | DE JESUS | MAGUELIN | | | 100042830 |
| XXX-XX-2209 | DE LA ROSA | JOSE | | 3584204 | |
| XXX-XX-5919 | DE LEON SANTOS | ROLFI | | | |
| XXX-XX-6873 | De Souza | Gilberto | | | 100062436 |
| XXX-XX-6200 | DEAN | MARILYN | | 3549188 | 100042236 |
| XXX-XX-7254 | DEAN | CHARLES | | | 100032501 |
| XXX-XX-7698 | DEAN | WILLIAM | | | 100092642 |
| XXX-XX-9016 | DEAN | MALCOLM | | | |
| XXX-XX-3838 | Dean | Willie | | | |
| XXX-XX-5623 | Dean | Frederick | | | |
| XXX-XX-0705 | Dean | Shaquita | | | |
| XXX-XX-5532 | DEAN | CHRISTOPHER | M/V Papa Seagull | 3314537 | 100030598 |
| XXX-XX-7618 | Debaw | Elias | | 3445414 | 100110526 |
| XXX-XX-4428 | DEBEAU | JEROME | | | 100104648 |
| XXX-XX-9734 | Debon | Cleveland | | | |
| XXX-XX-4627 | Debona | John | | | 100110788 |
| XXX-XX-9534 | Deborde | Gary | | | |
| XXX-XX-2553 | Decasanova | Jovhany | | | |
| XXX-XX-5681 | DECIGA | JESSICA | | | |
| XXX-XX-1458 | Deckard | Sherry | | | 100042303 |
| XXX-XX-5904 | DECKARD | DONALD | | | 100042311 |
| XXX-XX-9606 | Decker | Arthur | | | |
| XXX-XX-4130 | Decker | David | | | |
| XXX-XX-8307 | DECOUX | JOSHUA | | 3248133 | 100041493 |
| XXX-XX-2962 | Dede | Aryane | | | |
| XXX-XX-5836 | DEDEAUX | KEVIN | | 3263257 | |
| XXX-XX-8140 | DEDEAUX | DAMISCHA | | | |
| XXX-XX-4284 | DEEM | MISTY | | | |
| XXX-XX-8000 | Deemer | David | | | |
| XXX-XX-1975 | DEEMER | MARCUS | | | |

Exhibit 1

| XXX-XX-2941 | DEES | HUBERT | | 3411724 | |
| XXX-XX-1507 | DEES | ALISSA | | | 100041276 |
| XXX-XX-0655 | DEES | SHAMEKA | | | |
| XXX-XX-8529 | DEES | RAVEN | | | |
| XXX-XX-7723 | DeFeo | Paul | | | |
| XXX-XX-4588 | Dehart | Jordan | | | 100032506 |
| XXX-XX-4515 | Dehart | Ted | | | |
| XXX-XX-9777 | DEHMER | WILLIAM | | | |
| XXX-XX-8010 | DEILKES | AARON | | 3574497 | 100042670 |
| XXX-XX-1371 | Del Rosario | Apolos | | | |
| XXX-XX-4028 | DELACRUZ | BLAINE | | | 100095715 |
| XXX-XX-1609 | DELAPP | ERIC | | | |
| XXX-XX-5556 | DELAUNE | WILLIAM | | 3260474 | 100016283 |
| XXX-XX-0333 | DELEE | JOHN | | 3145467 | 100041154 |
| XXX-XX-4384 | DELGADO | MARIA | | | |
| XXX-XX-1785 | DELGADO | ROGELIO | | 3037659 | 100041031 |
| XXX-XX-3557 | DELO | JESSE | | | |
| XXX-XX-3557 | DELO | JESSE | | | |
| XXX-XX-3770 | DELO | JOSEPH | | | |
| XXX-XX-3770 | DELO | JOSEPH | | | |
| XXX-XX-4529 | Delo | Sharon | | | |
| XXX-XX-5157 | DELUDE | JACKLYN | | | |
| XXX-XX-9860 | DELVA | Yves | | 3259229 | 100110508 |
| XXX-XX-7133 | DEMA | CELITA | | | |
| XXX-XX-1593 | Demarco | Mark | | | |
| XXX-XX-1125 | DeMolle | Vanessa | | 3024880 | 100041047 |
| XXX-XX-2368 | DEMOUCHETTE | ALVIN | | | |
| XXX-XX-3451 | DENIVAL | BENITA | | | |
| XXX-XX-9437 | DENMAN | CHANTEL | | | 100042250 |
| XXX-XX-6165 | DENNIS | DELILAH | | | |
| XXX-XX-1584 | DENNIS | TIMOTHY | | | |
| XXX-XX-3963 | Dennis | Krista | | | |
| XXX-XX-2116 | Dennis | Maruice | | | |
| XXX-XX-1654 | Dennis | Morris | | | |
| XXX-XX-9185 | DENSON-WILSON | ANNETTE | | 3574519 | 100042669 |
| XXX-XX-0634 | DERWIN | JENNIFER DANIELLE | | 3285783 | |
| XXX-XX-7721 | DESBORDES | MAXMILLAN | | | |
| XXX-XX-2305 | DESERT | VERNEIL | | | 100042719 |
| XXX-XX-8639 | DESILUS | PIERRE | | | |
| XXX-XX-5602 | Desir | Saint Jean | | 3445466 | 100110325 |
| XXX-XX-4092 | Desire | Marie | | 3445579 | 100084996 |
| XXX-XX-9010 | DESRAY | FRANCOIS | | 3330918 | 100041605 |
| XXX-XX-8774 | Desta | Abera | | 3445682 | 100110294 |
| XXX-XX-6039 | Desta | Ermiyas | | | 100042501 |
| XXX-XX-3763 | Detalente | Stephanie | | | |
| XXX-XX-6246 | DEVEAUX | XZAVIER | | | |
| XXX-XX-1309 | DEVILLE | DARYL | | | 100110823 |
| XXX-XX-1324 | Devine | Deborah | | | |
| XXX-XX-5576 | DEVINE-STRINGER | JESSICA | | 3585549 | 100042779 |
| XXX-XX-9451 | DEVITO | KRISTOFER | | 3366592 | |
| XXX-XX-1883 | DEVLIN | JAMES | | 3574856 | 100042665 |
| XXX-XX-2385 | DEVOE | SYRETTA | | | |
| XXX-XX-4181 | Dezar | Christophe | | 3369474 | 100041709 |
| XXX-XX-2265 | Dezorzi | James | | | |
| XXX-XX-6435 | DI BACCO | SHANI | | | 100104656 |
| XXX-XX-7099 | DIALLO | ABDOUL | | | 100106546 |
| XXX-XX-6479 | Diamond | Sherria | | 3276241 | 100041533 |
| XXX-XX-1185 | DIAZ | EDUARDO | | 3014306 | |
| XXX-XX-4886 | DIAZ | OSVALDO | | | 100042226 |
| XXX-XX-0059 | DIAZ | ROMAN | | | 100110876 |
| XXX-XX-4356 | DIAZ | FERNANDO | | | |
| XXX-XX-8056 | DIAZ | JOSE | | | |
| XXX-XX-2902 | DIAZ | SIRIA | | | |
| XXX-XX-9462 | DICK | JASON | | | |
| XXX-XX-6729 | DICKENS | VINCENT | | | |
| XXX-XX-4568 | Dickens | Catina | | | |
| XXX-XX-2347 | Dickerson | Willie | | | |
| XXX-XX-1434 | Dickey | Timmothy | | | |
| XXX-XX-2235 | Dickinson | Lakeisha | | | |
| XXX-XX-5698 | Dickinson | Marcus | | | |
| XXX-XX-2508 | DICKSON | ANTHONY | | | |
| XXX-XX-6555 | DIEN | HUNG | | 3191509 | 100041320 |
| XXX-XX-9331 | Dieng | Ibrahima | | 3445784 | 100041924 |

Exhibit 1

| XXX-XX-0125 | | DIEP | HUYNH | | 3273209 | |
|---|---|---|---|---|---|---|
| XXX-XX-5910 | | DIEP | MY | | 3420929 | 100041882 |
| XXX-XX-8422 | XX-XXX5518 | DIEP | CUONG | NHU Y COFFEE | 3374783 | 100041695 |
| XXX-XX-6999 | | DIETZ | ROBERT | | 3574027 | 100042581 |
| XXX-XX-5714 | | Dietz | Michael | | | |
| XXX-XX-0014 | | Dieudonne | Marckenly | | | |
| XXX-XX-1153 | | Diggs | Vonjeston | | | |
| XXX-XX-8737 | | DIKTAS | JOHN | | | |
| XXX-XX-6761 | | DILL | SUZANNE | | | |
| XXX-XX-9329 | | Dilling | Monique | | | |
| XXX-XX-3490 | | DILLION | ARETHA | | | |
| XXX-XX-8865 | | Dillon | Jameiss | | | |
| XXX-XX-8118 | | DINH | TRUC VAN T | | | |
| XXX-XX-1494 | | DINH | HOI | | 3292162 | 100041498 |
| XXX-XX-2824 | | DINH | HONG NHUNG | | | |
| XXX-XX-8688 | | DINH | LIEN T BICH | | 3341352 | |
| XXX-XX-9357 | | DINH | TIEN NGOC | | 3167870 | 100041290 |
| XXX-XX-8123 | | DINH | BAO NGOC | | | |
| XXX-XX-4214 | | DINH | KIM LOAN THI | | 3178830 | 100084113 |
| XXX-XX-7343 | | DINH | HUNG XUAN | | 3168488 | |
| XXX-XX-6141 | | DINH | NGHIA THANG | | | |
| XXX-XX-4089 | | DINH | TIEN THI | | | |
| XXX-XX-8127 | | DINH | NGOC VAN THI | | | |
| XXX-XX-8120 | | DINH | BAO QUOC | | | |
| XXX-XX-1727 | | DINH | VIET KHAM | | | |
| XXX-XX-0935 | | DINH | CHU | | 3142551 | 100041164 |
| XXX-XX-9146 | | DINH | MUOI VAN | | 3128985 | |
| XXX-XX-3814 | | DINH | HUNG M | | 1016169 | 100035359 |
| XXX-XX-1276 | | DINH | THAI VAN | | 3218286 | |
| XXX-XX-9382 | | DINH | THO VAN | | 3191114 | |
| XXX-XX-8760 | | DINH | TAI ANH | | | |
| XXX-XX-8319 | | DINH | CHUONG CONG | | | |
| XXX-XX-7579 | | DINH | BA CONG | | 3253909 | |
| XXX-XX-3872 | | DINH | TIMMY | | 3418657 | |
| XXX-XX-6086 | | DINH | TRIEN | | | |
| XXX-XX-4162 | | DINH | YEN | | 3363946 | |
| XXX-XX-1602 | | DINH | LIEU | | 3395617 | |
| XXX-XX-6306 | | DINH | TOI | | 3356469 | 100041662 |
| XXX-XX-7837 | | DINH | THANH | | 3327590 | |
| XXX-XX-2133 | | DINH | KHOAT | | 3015211 | 100084105 |
| XXX-XX-3204 | | DINH | TAO | | 3363904 | |
| XXX-XX-4391 | | DINH | HUNG | | 1178523 | 100040881 |
| XXX-XX-9921 | | DINH | CHI | | | |
| XXX-XX-1427 | | DINH | PHONG | | | |
| XXX-XX-7767 | | DINH | JOHNNY | | | |
| XXX-XX-6309 | | DINH | DU | | 1130064 | 100040856 |
| XXX-XX-7347 | | DINH | KEIU | | 3449892 | |
| XXX-XX-7559 | | DINH | HONG | | | |
| XXX-XX-7883 | | DINH | SAU | | | |
| XXX-XX-6223 | | Dinh | Joe | | | |
| XXX-XX-3546 | | Dinish | Charveston | | | |
| XXX-XX-3567 | | DINKINS | ERIC | | | |
| XXX-XX-0285 | | Dioguardi | Michael | | | 100042221 |
| XXX-XX-0303 | | DIONNE | JOSEPH | | | |
| XXX-XX-8809 | | DIRA | VICHITRA | | | 100042302 |
| XXX-XX-3093 | | DISHMAN | CATHY | | 3146719 | |
| XXX-XX-6774 | | DIVINITY | CORNELIUS | | | |
| XXX-XX-1855 | | DIXON | CHARLES | | 3239995 | |
| XXX-XX-3420 | | DIXON | KAREN | | 3239811 | |
| XXX-XX-9554 | | DIXON | CHARLES | | 3239601 | 100067616 |
| XXX-XX-1453 | | Dixon | Paul | | 3002785 | |
| XXX-XX-9011 | | DIXON | GREGGORY | | | |
| XXX-XX-1664 | | DIXON | MARY | | | 100077638 |
| XXX-XX-5425 | | DIXON | TORREAN | | | |
| XXX-XX-1586 | | DIXON | ANTHONY | | | |
| XXX-XX-3256 | | Dixon | Tracy | | | |
| XXX-XX-5284 | | Dixon | Cordairo | | | |
| XXX-XX-2707 | | Dixon | Keva | | | |
| XXX-XX-9204 | | DIXON | AKEEM | | | |
| XXX-XX-7225 | | DIXON | ALAINA | | | |
| XXX-XX-2761 | | DIXON | CHAKA | | | |
| XXX-XX-0371 | | DIXON | LINDELL | | | |
| XXX-XX-9099 | | Dixson | Walter | | | 100104723 |
| XXX-XX-5674 | | Do | Luyen | | 1022303 | |

Exhibit 1

| XXX-XX-6888 | Do | Anthony | | 3066703 | |
| XXX-XX-9349 | DO | HAU MINH | | 3169354 | 100041281 |
| XXX-XX-0926 | DO | TRUC MONG | | 3291788 | 100098529 |
| XXX-XX-7581 | DO | NGOC | | 3209370 | 100104730 |
| XXX-XX-7487 | DO | CINDY | | 3406999 | 100041808 |
| XXX-XX-2228 | DO | PHUOC THI | | | |
| XXX-XX-8455 | DO | TAM | | 3175894 | |
| XXX-XX-8919 | DO | TRI | | 3167998 | 100041289 |
| XXX-XX-5824 | DO | DUNG TIEN | | 3176763 | |
| XXX-XX-8776 | DO | BINH | | 3137537 | 100069016 |
| XXX-XX-5246 | DO | NGUYET THI | | 3176318 | |
| XXX-XX-1122 | DO | NHI THI | | 3141400 | |
| XXX-XX-3930 | DO | TU | | 3165707 | 100110831 |
| XXX-XX-7906 | DO | LAM MONG | | 3151237 | 100098526 |
| XXX-XX-5762 | DO | GIAO | | | |
| XXX-XX-7687 | DO | CHRISTY VAN | | | |
| XXX-XX-6577 | DO | THANH T | | | |
| XXX-XX-7566 | DO | THUONG DU | | | |
| XXX-XX-8758 | DO | HIEN THI | | | |
| XXX-XX-7204 | DO | VUI THI | | 3264095 | 100041454 |
| XXX-XX-0329 | DO | XUAN THI THANH | | 3254449 | |
| XXX-XX-6952 | DO | LOI | | | |
| XXX-XX-9605 | DO | MINH THI | | 3366453 | 100041722 |
| XXX-XX-1262 | DO | ANH NGUYET | | | |
| XXX-XX-6619 | DO | TUYEN | | 3387993 | |
| XXX-XX-3431 | DO | PATRICK | | 3379257 | |
| XXX-XX-3590 | DO | BANH | | 3185964 | 100041340 |
| XXX-XX-2131 | DO | TAN | | 3091798 | 100041077 |
| XXX-XX-6620 | DO | HOANG | | 3375417 | |
| XXX-XX-2054 | DO | KIMSON | | 3388385 | |
| XXX-XX-8620 | DO | LAM | | 3560698 | 100042436 |
| XXX-XX-7639 | DO | HUYEN | | 3367214 | |
| XXX-XX-8219 | DO | DIEM | | 3364030 | |
| XXX-XX-7920 | DO | THIEN | | | 100067636 |
| XXX-XX-1151 | DO | DE | | 3311657 | 100041555 |
| XXX-XX-2880 | DO | KHAI | | 3011560 | |
| XXX-XX-2306 | DO | HAI | | 3300194 | 100110829 |
| XXX-XX-1360 | DO | ANH | | | |
| XXX-XX-2640 | Do | Quoc | M/V JOHN PAUL | 1022370 | 100035343 |
| XXX-XX-5844 | DO | CONG VAN | | 3142171 | |
| XXX-XX-2297 | DO | NGOC THI | | 3223073 | |
| XXX-XX-1267 | DO | THUY THI | | | |
| XXX-XX-0666 | Doan | Casandra | | 3107375 | |
| XXX-XX-0478 | DOAN | DUONG | | 3122946 | 100041116 |
| XXX-XX-5583 | DOAN | HIEN QUANG | | 3163206 | |
| XXX-XX-9358 | DOAN | TRANG THUY | | | |
| XXX-XX-3031 | DOAN | THANG QUOC | | | |
| XXX-XX-0996 | DOAN | NGUYET THI | | 3218108 | |
| XXX-XX-5449 | DOAN | DANG | | 3344573 | |
| XXX-XX-8405 | DOAN | JENNY | | 3131714 | |
| XXX-XX-5330 | DOAN | DAVID | | 3175502 | 100041265 |
| XXX-XX-0228 | DOAN | SAU | | | |
| XXX-XX-0643 | DOAN | BINH | | 3180535 | 100041255 |
| XXX-XX-0423 | DOAN | MINH | | 3137493 | |
| XXX-XX-0376 | DOAN | THUY | | 3560612 | 100042449 |
| XXX-XX-6295 | DOAN | MINH | | 3434717 | |
| XXX-XX-1659 | DOAN | HUE | | 3323066 | |
| XXX-XX-1257 | DOAN | LUAN | | 3300280 | 100041580 |
| XXX-XX-7626 | DOBBINS | JOHN | | | |
| XXX-XX-1024 | Dodd | Lacey | | | |
| XXX-XX-5982 | Dodson | Ciera | | | |
| XXX-XX-7296 | DOGGETTE | RONALD | | 3307436 | 100041568 |
| XXX-XX-5725 | DOHERTY | CHRISTOPHER | | | |
| XXX-XX-7665 | Dolan | Sandra | | | |
| XXX-XX-6320 | DOMINGO | PABLO | | | |
| XXX-XX-4571 | DOMINGUE | JOSEPH | | 1064317 | 100084265 |
| XXX-XX-8877 | DOMINGUEZ | JUAN | | 3389295 | 100106559 |
| XXX-XX-1139 | DONALDSON | MARIO | | 3526265 | 100042154 |
| XXX-XX-6516 | Donatien | Claudel | | 3340002 | 100041682 |
| XXX-XX-5543 | DONER | BONNIE | | | |
| XXX-XX-0904 | Donnelly | Brendan | | | |
| XXX-XX-2974 | DONNER | ROLLAND | | | 100084297 |
| XXX-XX-1895 | Donoian | Joseph | | | 100042177 |
| XXX-XX-8275 | DONSANOUPHITH | KEITH | | | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-0090 | DOOLITTLE | ROBERT | | 7215558 | 100042913 |
| XXX-XX-6480 | DOOMS | MICHAEL | | | 100083442 |
| XXX-XX-5769 | Dopyera | Orion | | | |
| XXX-XX-2095 | Doran | Breanna | | | |
| XXX-XX-0372 | DORCE | WILLY | | | |
| XXX-XX-0759 | Dordain | Wilbert | | 3428622 | |
| XXX-XX-4799 | DORION | PARIS | | | |
| XXX-XX-7399 | Dorlouis | Chamil | | 3308706 | 100085127 |
| XXX-XX-7203 | DORSEY | VELMA | | | |
| XXX-XX-2415 | DORSEY | SHEILA | | | |
| XXX-XX-4427 | DORSEY | WILLIAM | | | |
| XXX-XX-5347 | Dorsey | Patrick | | | |
| XXX-XX-6875 | DORSO | NICHOLAS | | 3519414 | 100042090 |
| XXX-XX-5921 | Dortch | Terill | | | |
| XXX-XX-6156 | DORVILIEN | EVANS | | 3459139 | 100110815 |
| XXX-XX-0820 | DOTSON | SHAUN | | | |
| XXX-XX-8674 | Douglas | Alton | | | |
| XXX-XX-6225 | Douglass | Billy | | | |
| XXX-XX-6225 | Douglass | Billy | | | |
| XXX-XX-0142 | DOUSE | VINTON | | | |
| XXX-XX-2804 | DOVER | ALISON | | | |
| XXX-XX-9539 | DOWELL | LYNETTE | | | |
| XXX-XX-1826 | DOWLING | HUGH | | 3209990 | 100041303 |
| XXX-XX-3411 | DOWNS | ANA | | | |
| XXX-XX-9761 | DOWNS | DEANNA | | | |
| XXX-XX-3027 | Dozier | Paul | | | |
| XXX-XX-9386 | Dozier | Darrell | | 3549746 | 100042301 |
| XXX-XX-6948 | Dozier | Richard | | 3502843 | 100041995 |
| XXX-XX-4234 | Drake | Willie | | | |
| XXX-XX-4806 | DRAUGHN | PAMELA | | 1169865 | 100040901 |
| XXX-XX-1285 | Draughon | Regina | | | |
| XXX-XX-5033 | DRAUGHTER | WILLIAM | | 3418351 | |
| XXX-XX-5334 | Driver | Deliliah | | | |
| XXX-XX-6873 | DRUMMOND | LEROYAL | | 3243708 | |
| XXX-XX-7756 | DU | HUNG | | 3131456 | 100070402 |
| XXX-XX-2101 | DUARTE | EDDYN JOEL | | 3505064 | 100042081 |
| XXX-XX-3680 | DUBALE | ALEHEGN | | 3459349 | 100110784 |
| XXX-XX-3555 | Dubose | Beezer | | | |
| XXX-XX-0165 | DUCKETT | LAVAR | | 3122579 | 100041118 |
| XXX-XX-0823 | DUCKSWORTH | MACK | | | |
| XXX-XX-3956 | Duckworth | Breanna | | | |
| XXX-XX-5421 | Duckworth | Reginald | | | |
| XXX-XX-9757 | Duckworth | Ricky | | | |
| XXX-XX-5111 | DUDINSKY | JOHN | | | |
| XXX-XX-8454 | DUDLEY | JOHN | | 3433424 | 100041854 |
| XXX-XX-8453 | DUDLEY | VALARIE | | | 100042254 |
| XXX-XX-5967 | DUET | AUGUST | | 3001976 | 100041001 |
| XXX-XX-0892 | Dufortin | Dieune | | 3340074 | 100110354 |
| XXX-XX-2510 | DUFRENE | DENNIS | | | |
| XXX-XX-8712 | DUFRENE | DESTRY | | | 100096048 |
| XXX-XX-3974 | Dugas | Hilson | | | |
| XXX-XX-4772 | DUGGER | WILLIS | | | |
| XXX-XX-8459 | Duhon | Javon | | | |
| XXX-XX-6668 | DUKE | KIM | | | |
| XXX-XX-5816 | DUKES | RESSALYN | | | |
| XXX-XX-0210 | Dulaney | Levenia | | | |
| XXX-XX-1913 | Dulaney | Gilbert | | | |
| XXX-XX-5231 | Dulaney | Michael | | | |
| XXX-XX-1234 | DULLARD | GRAY | | | |
| XXX-XX-9249 | DUMAS | CHARLES | | 3345033 | |
| XXX-XX-3687 | DUMAS | SHARON | | | |
| XXX-XX-9272 | Dumas | Donna | | | |
| XXX-XX-9442 | Dumas | Joseph | | | 100098542 |
| XXX-XX-6112 | DUMAS | AMY | | | |
| XXX-XX-2856 | Dumas | Lemanuel | | | |
| XXX-XX-4148 | Dumesle | Rene | | 3339766 | 100041686 |
| XXX-XX-6404 | DUMOND | ERIC | | | |
| XXX-XX-6333 | DUMONT | RAYMOND | | | |
| XXX-XX-3651 | DUNBAR | BROOKS | | 3565659 | 100042546 |
| XXX-XX-3586 | DUNCAN | YOLANDA | | 3231091 | |
| XXX-XX-0119 | DUNCAN | TERAVIN | | 3242506 | |
| XXX-XX-5781 | DUNCAN | TERRELL | | 3392931 | |
| XXX-XX-2503 | DUNCAN | JACKIE | | | |
| XXX-XX-3239 | DUNCAN | DONALD | | | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-8404 | DUNCAN | RONALD | | | |
| XXX-XX-4803 | Duncan | Antwone | | | |
| XXX-XX-2410 | DUNG | PHAM THE | | 3168246 | |
| XXX-XX-6164 | DUNHAM | DANIEL | | | 100040863 |
| XXX-XX-7133 | Dunklee | Derek | | | |
| XXX-XX-6587 | DUNKLIN | WHIRLEE | | 3420533 | 100041883 |
| XXX-XX-4984 | Dunn | Latosha | | | |
| XXX-XX-4935 | DUNNAM | BRANSON | | 3436845 | 100096053 |
| XXX-XX-8840 | Dunne | James | | | |
| XXX-XX-1849 | DUNNING | LABRENT | | 3252045 | 100041484 |
| XXX-XX-9853 | Dunning | Edward | | | |
| XXX-XX-1478 | Duong | Can | | 3098949 | 100041061 |
| XXX-XX-0396 | DUONG | PHAN | | 3411575 | |
| XXX-XX-2380 | DUONG | SANG THI | | 3357406 | |
| XXX-XX-9206 | DUONG | MUOI | | 3169176 | 100041284 |
| XXX-XX-9589 | DUONG | THU THI | | 3168170 | 100041287 |
| XXX-XX-7963 | DUONG | VIET LEWIS | | 3154236 | |
| XXX-XX-9096 | DUONG | TRAN | | 3175098 | |
| XXX-XX-9344 | DUONG | KIM | | 3242350 | 100041412 |
| XXX-XX-5941 | DUONG | HOA | | 3173675 | |
| XXX-XX-9797 | DUONG | NHUT LIET | | 3162343 | 100041206 |
| XXX-XX-7948 | DUONG | THUY NGAN THI | | 3162048 | 100041209 |
| XXX-XX-4209 | DUONG | NGOC ANH | | 3454781 | |
| XXX-XX-9795 | DUONG | THANH | | 3143464 | 100081238 |
| XXX-XX-9794 | DUONG | TRI | | 3127730 | 100041199 |
| XXX-XX-5022 | DUONG | KIM | | 3125797 | |
| XXX-XX-9798 | DUONG | NGOC BICH THI | | 3212357 | 100041391 |
| XXX-XX-6418 | DUONG | LUAN | | 3241561 | 100041414 |
| XXX-XX-8035 | DUONG | TAI | | | |
| XXX-XX-6853 | DUONG | KEVIN CHI | | 3222840 | |
| XXX-XX-7707 | DUONG | BAO | | 3105794 | 100041142 |
| XXX-XX-0450 | DUONG | THUY | | 3312599 | |
| XXX-XX-3726 | DUONG | VAN | | 3307179 | |
| XXX-XX-9660 | DUONG | HUONG | | 3391554 | |
| XXX-XX-9009 | DUONG | NHUT | | 3364052 | |
| XXX-XX-7309 | DUONG | LIEN | | 3374946 | |
| XXX-XX-3038 | DUONG | STEVE | | 3390429 | 100041746 |
| XXX-XX-3410 | DUONG | TA | | | 100042324 |
| XXX-XX-8912 | DUONG | ROYAL | | 3560894 | 100042524 |
| XXX-XX-8914 | DUONG | HUNG | | | |
| XXX-XX-1022 | DUONG | JIMMY | | 3303266 | |
| XXX-XX-1025 | DUONG | PHUONG | | 3284090 | |
| XXX-XX-1974 | DUONG | MY | | 1024856 | 100035584 |
| XXX-XX-2072 | DUONG | MAI | | 3440729 | 100081228 |
| XXX-XX-2888 | DUONG | TRUC | | 3323261 | 100041630 |
| XXX-XX-4764 | DUONG | TAM | | 3310620 | |
| XXX-XX-9419 | DUONG | MUNG | | 1147783 | 100040826 |
| XXX-XX-0943 | DUONG | THANH TRANG | | 3526037 | 100042158 |
| XXX-XX-8923 | DUONG | MINH | | | |
| XXX-XX-0229 | DUONG | LE | | 1133095 | 100040851 |
| XXX-XX-9915 | DUONG | AN | | 3001301 | 100041005 |
| XXX-XX-5708 | DUONG | HA | | | |
| XXX-XX-3531 | DUONG | THANH | | 3289203 | |
| XXX-XX-7713 | DUPLESSIS | GRACIAS | | | |
| XXX-XX-2124 | DUPRE | ROSE | | 3341374 | |
| XXX-XX-4362 | DUPRE | CHRISTINA | | | |
| XXX-XX-8986 | DUPRE | EARL | | | |
| XXX-XX-9995 | DUPRE | DEBRA | | | 100069073 |
| XXX-XX-7251 | Dupree | Troy | | | |
| XXX-XX-9508 | DUPUIS | ROYAL | | | |
| XXX-XX-9187 | DUQUE | JOSE ARMANDO | | 3243868 | |
| XXX-XX-3476 | DURASSAIN | VALDES | | 3319866 | 100110761 |
| XXX-XX-4121 | DURASSAIN | ELINE | | | |
| XXX-XX-8635 | DURASSAIN | JORDANY | | | 100110886 |
| XXX-XX-6362 | Durassaint | James | | 3309856 | 100041564 |
| XXX-XX-3409 | Durassaint | Levelt | | 3230558 | 100041443 |
| XXX-XX-3063 | Durban | Paige | | | |
| XXX-XX-5008 | DURDEN | CHARLIE | | | 100035360 |
| XXX-XX-5008 | DURDEN | CHARLIE | | | 100035360 |
| XXX-XX-6436 | DURDEN | MICHAEL | | | |
| XXX-XX-1249 | Durham | John | | | |
| XXX-XX-5129 | DURKINS | LINDA | | | |
| XXX-XX-6133 | DURR | CAMERON | | | |
| XXX-XX-1293 | DUTERVIL | WILLY | | | 100042500 |

Exhibit 1

| XXX-XX-4945 | DUVAL | MELISSA | | | |
|---|---|---|---|---|---|
| XXX-XX-9201 | DYE | GRACE | | | |
| XXX-XX-9716 | Dykes | Donald | | | 100081210 |
| XXX-XX-8848 | DYSON | MITCHELL | | | |
| XXX-XX-8334 | Dziejma | Dawn | | | |
| XXX-XX-1434 | Eady | Terrance | | | |
| XXX-XX-8178 | Eager | Saphila | | | |
| XXX-XX-1085 | EAGINS | LAKISHA | | | 100052585 |
| XXX-XX-6891 | EAGLETON | JENIKA | | | |
| XXX-XX-5837 | EARL | CLARA | | | |
| XXX-XX-4198 | EARL | MARTIN | | | |
| XXX-XX-9285 | EARLS | RICHARD | | | 100096058 |
| XXX-XX-4208 | EARLYCUTT | GEORGE | | | |
| XXX-XX-4058 | Earnest | Scott | | | |
| XXX-XX-7992 | Earnest | Susan | | | 100042863 |
| XXX-XX-5057 | EASLY | COREY | | 3378964 | |
| XXX-XX-0469 | EASON | JORDAN | | 3564513 | 100042560 |
| XXX-XX-8562 | Eastburn | Ralph | | | |
| XXX-XX-7310 | EASTER | CAROLYN | | 3438994 | |
| XXX-XX-9701 | EASTER | TIFFANY | | | |
| XXX-XX-0499 | EASTER | WILLIE | | | |
| XXX-XX-4152 | EASTER | GARY | | | |
| XXX-XX-5945 | EASTER | ROBERT | | | |
| XXX-XX-3990 | EASTERLING | GARY | | 3361261 | |
| XXX-XX-2403 | EASTERLING | RICKY | | 3367705 | 100041714 |
| XXX-XX-7973 | EATON | DENNIS | | 3397244 | 100041831 |
| XXX-XX-8379 | Echever | Hannah | | | |
| XXX-XX-9802 | ECKERT | PATRICK | | | 100032515 |
| XXX-XX-9745 | ECKERT | BRIAN | | | |
| XXX-XX-5698 | Eckford | Dominique | | | |
| XXX-XX-5385 | ECKLUND | RONALD | | 3577920 | |
| XXX-XX-4165 | Edelen | Trevor | | 3304735 | |
| XXX-XX-6444 | Edgerson | Dwayne | | | |
| XXX-XX-8958 | Edgerson | Jerell | | | |
| XXX-XX-5480 | EDMOND | SOREL | | | 100084304 |
| XXX-XX-3248 | EDOUARD | JUNIOR | | 3229628 | 100041447 |
| XXX-XX-8882 | EDOUARD | JOSEPH | | | |
| XXX-XX-9471 | EDWARDS | ADDIE | | 3188698 | 100069025 |
| XXX-XX-6904 | Edwards | Garrett | | 3182421 | 100041347 |
| XXX-XX-1002 | EDWARDS | MARSHALL | | 1183845 | 100040862 |
| XXX-XX-8710 | EDWARDS | TONY | | 42313871 | |
| XXX-XX-0225 | EDWARDS | CHRISTOPHER | | | |
| XXX-XX-9592 | Edwards | David | | | 100042106 |
| XXX-XX-6784 | EDWARDS | COWANA | | 3044385 | |
| XXX-XX-5374 | EDWARDS | JOHN | | | |
| XXX-XX-8055 | EDWARDS | MARILYN | | | |
| XXX-XX-6586 | EDWARDS | DEREK | | | |
| XXX-XX-2078 | EDWARDS | LLEWELLYN | | | |
| XXX-XX-2771 | EDWARDS | SHAWANDA | | | |
| XXX-XX-5454 | Edwards | Charles | | | |
| XXX-XX-8288 | Edwards | Daniel | | | |
| XXX-XX-8985 | EDWARDS | CHARROD | | | |
| XXX-XX-3224 | EDWARDS | VERA | | | |
| XXX-XX-2987 | Edwards | Robert | | | 100098548 |
| XXX-XX-1899 | Edwards | Michelle | | | |
| XXX-XX-5682 | Edwards | Deborah | | | |
| XXX-XX-6861 | Edwards | Alfred | | | |
| XXX-XX-0088 | Edwards | Dean | | | |
| XXX-XX-0978 | Edwards | Nicholas | | | |
| XXX-XX-7774 | Edwards | Chastity | | | |
| XXX-XX-6375 | EDWIN | FAITH | | | |
| XXX-XX-9426 | EILAND | WILLIE | | | 100098556 |
| XXX-XX-5188 | EIRBY | CATHY | | | |
| XXX-XX-2605 | EISERLOH | RICHARD | | 3050782 | 100041105 |
| XXX-XX-1240 | Eisinga | Jacqueline | | | |
| XXX-XX-4423 | EJIGU | SOLOMON | | | 100110891 |
| XXX-XX-5757 | EL TOUKHY | MASTAFA | | 3445920 | 100110541 |
| XXX-XX-5099 | ELAIR | KERRY | | 3014927 | |
| XXX-XX-4465 | Elamin | Octavia | | | |
| XXX-XX-3735 | ELDER | JAMES | | | |
| XXX-XX-2974 | ELISCAR | LUTES | | | 100110902 |
| XXX-XX-7077 | ELKINS | BRIAN | | | |
| XXX-XX-1502 | Ellinger | Aaron | | 3397222 | 100041832 |
| XXX-XX-0283 | Ellington | Travis | | | 100042097 |

| XXX-XX-9793 | ELLIOT | HERMAN | | 3449476 | 100041915 |
|---|---|---|---|---|---|
| XXX-XX-8637 | Elliott | Dionne | | 3109513 | |
| XXX-XX-6528 | ELLIOTT | CHERYL | | 3570410 | 100042610 |
| XXX-XX-2079 | ELLIS | ALEXIS | | 3237549 | 100041429 |
| XXX-XX-6942 | ELLIS | MICHELLE | | 1140132 | |
| XXX-XX-4457 | ELLIS | LISA | | | |
| XXX-XX-4157 | ELLIS | ROSIE | | | |
| XXX-XX-9296 | ELLIS-HOSKINS | ANNIE | | | |
| XXX-XX-6081 | ELLZEY | DOUGLAS | | | |
| XXX-XX-8133 | ELSENHEIMER | LOUIS | | | 100096064 |
| XXX-XX-5011 | Emerson | Martin | | | |
| XXX-XX-8972 | ENDALEW | AFEWORK | | 3194006 | |
| XXX-XX-3852 | ENDRES | THANH HUONG | | 3330943 | |
| XXX-XX-4740 | ENGLISH | PAULA | | | |
| XXX-XX-6606 | ENNASIRI | SAID | | 3446059 | 100110539 |
| XXX-XX-3233 | EPPENGER | THELMA | | | |
| XXX-XX-6870 | EPPENGER | BOBBY | | | |
| XXX-XX-8958 | EPPS | LISA | | | |
| XXX-XX-9556 | Erickson | Shawn | | | |
| XXX-XX-7570 | ERVIN | FRED | | | |
| XXX-XX-8977 | ESCAMILLA | MARIO | | | |
| XXX-XX-9851 | ESCOBAR | FREDY | | | |
| XXX-XX-6499 | ESCOBAR | JAIRO | | | |
| XXX-XX-1305 | ESCOLASTICO | JAKELYNE | | 3364084 | 100041731 |
| XXX-XX-1179 | ESCOTO | ATENOGENES | | 3237982 | |
| XXX-XX-2320 | ESHELINEN | SETH | | 3585558 | |
| XXX-XX-1068 | Eshetu | Marcus | | 80355 | 100040815 |
| XXX-XX-2326 | ESKELINEN | SETH | | 3263080 | 100042778 |
| XXX-XX-2869 | ESPADA | CLIFTON | | | 100042924 |
| XXX-XX-0147 | ESPARZA | OCTAVIO | | 3563386 | 100033451 |
| XXX-XX-1488 | Espinosa | Henry | | 3446235 | |
| XXX-XX-3620 | ESPINOSA | MARIO | | 3369023 | |
| XXX-XX-9567 | ESPINOSA | FREDY | | | |
| XXX-XX-2633 | ESPINOZA | FRANZ | | 3499238 | 100042003 |
| XXX-XX-9946 | Espinoza | Shirley | | | |
| XXX-XX-2782 | ESPRADROM | DEVALON | | | |
| XXX-XX-7283 | Espy | Samantha | | | |
| XXX-XX-3250 | Esquerre | Cynthia | | | |
| XXX-XX-2882 | ESTAY | CHARLES | | 3440670 | 100041933 |
| XXX-XX-0522 | ESTAY | JOSHUA | | | |
| XXX-XX-5867 | Estephene | Fleurinat | | 3446423 | 100110734 |
| XXX-XX-9723 | Ester | Godiva | | | |
| XXX-XX-4320 | ESTER | GREGORY | | | |
| XXX-XX-7833 | ESTES | FREDERICK | | | 100032704 |
| XXX-XX-4962 | Estes | Pamela | | | 100064418 |
| XXX-XX-3813 | ESTIMABLE | ARDONY | | | 100092756 |
| XXX-XX-3107 | Estinvil | Edner | | 3310831 | 100041558 |
| XXX-XX-8378 | ESTRADA | JACQUELINE | | 3391004 | |
| XXX-XX-3637 | ESTRADA | GLORIA | | | |
| XXX-XX-1882 | ETHERIDGE | VINCENT | | | |
| XXX-XX-5590 | ETHRIDGE | LATISHA | | | |
| XXX-XX-7368 | Etienne | Jean | | | 100092760 |
| XXX-XX-4855 | ETIENNE | LUCKNER | | | |
| XXX-XX-0015 | EUBANKS | JAMIE | | 3239903 | |
| XXX-XX-2346 | Eudy | Deborah | | | |
| XXX-XX-6863 | EVANS | BRENDA | | 3305731 | |
| XXX-XX-0205 | EVANS | VICTOR | | 3283003 | 100041522 |
| XXX-XX-8462 | EVANS | LEN | | 3208829 | 100041306 |
| XXX-XX-8639 | EVANS | DANIEL | | | 100032757 |
| XXX-XX-8048 | EVANS | LARRY | | | 100096074 |
| XXX-XX-9093 | EVANS | KENNETH | | | |
| XXX-XX-1650 | Evans | Kendra | | | |
| XXX-XX-8493 | Evans | Dwight | | | |
| XXX-XX-5262 | Evans | Christi | | | |
| XXX-XX-5155 | EVANS | MELVIN | | | |
| XXX-XX-6955 | EVANS | BRITTANY | | | |
| XXX-XX-2792 | EVANS | JOSEPH | | | 100106600 |
| XXX-XX-7006 | EVANS | CHEREL | | | 100106597 |
| XXX-XX-3602 | Evans | Montrey | | | |
| XXX-XX-4752 | EVANS | LAURI | | | |
| XXX-XX-9231 | Evans | Brandon | | | |
| XXX-XX-8418 | Evans | Shoun | | | |
| XXX-XX-5471 | Evans | Vickie | | | |
| XXX-XX-6818 | Evans | Laketha | | | |

Exhibit 1

| XXX-XX-7376 | | Evans | Carl | | | |
| XXX-XX-8062 | | Evans | Sandra | | | |
| XXX-XX-9037 | | EVANS - GEORGE | DEBORAH | | 3464352 | 100041982 |
| XXX-XX-8019 | | EVERETT | LINDSEY | | 3224039 | |
| XXX-XX-4329 | | Everett | Michael | | | 100041068 |
| XXX-XX-1514 | | EVERETT | DAVID | | 3563160 | 100042483 |
| XXX-XX-0358 | | EVERHART | DANIEL | | | 100106602 |
| XXX-XX-0737 | | EVERY | EDDIE | | 3255787 | 100069048 |
| XXX-XX-2195 | | Exceus | Emmanuel | | 3446545 | 100041921 |
| XXX-XX-8431 | | EYKS | JERRY | Jerry's Marinelife Inc. | | 100042315 |
| XXX-XX-3502 | | Ezeb | Antra | | | |
| XXX-XX-2501 | | EZELL | DARRYLE | | 3171297 | 100041275 |
| XXX-XX-6886 | | EZELL | ANDRE | | | |
| XXX-XX-7213 | | FABACHER | MARK | | 3339361 | |
| XXX-XX-7998 | | FABELO | OMAR | | | 100069077 |
| XXX-XX-5355 | | FABIAN | ISIDORO | | | 100096086 |
| XXX-XX-1685 | | FABOZZI | SHANE | | | |
| XXX-XX-1852 | | FACKLAM | JAMES | | | |
| XXX-XX-1429 | | FAERBER | CLAYTON | | 3549763 | 100042300 |
| XXX-XX-9012 | | Fain | Melissa | | | 100098978 |
| XXX-XX-6966 | | FAIN | JERRY | | | |
| XXX-XX-6346 | | Fairchild | Richard | | | |
| XXX-XX-9854 | | FAIRLEY | DYLAN | | 3427449 | 100041865 |
| XXX-XX-6505 | | FAIRLEY | MARIE | | | |
| XXX-XX-6543 | | Fairley | Lavonda | | | 100069084 |
| XXX-XX-5440 | | Fairley | Tonie | | | |
| XXX-XX-4776 | | FALL | SAMBA | | | |
| XXX-XX-1369 | | FANTROY | TONY | | | |
| XXX-XX-2652 | | Farajeh | Ali Abu | | 3446672 | 100110518 |
| XXX-XX-6119 | | FARINA | STEVEN | | | 100069092 |
| XXX-XX-1049 | | FARRAR | JOHN | | | 100042923 |
| XXX-XX-8610 | | FARRELL | JASON | | | 100042269 |
| XXX-XX-4473 | | FARRIS | THOMAS | | 6866-124-211092 | 100069089 |
| XXX-XX-2243 | | FARRIS | VALERIE | | | |
| XXX-XX-8321 | | Farve | Heather | | | |
| | XX-XXX4587 | FATTAH | LUAY MOHAMMAD | SCREEN BEAUTY SUPPLY | 3161262 | |
| XXX-XX-5364 | | FAUCETT | STEPHANIE | | | |
| XXX-XX-1717 | | FAULK | DUSTIN | | 3328698 | |
| XXX-XX-6037 | | Faulkner | Raga | | | 100042862 |
| XXX-XX-3522 | | FAULKNER | ROBERT | | | |
| XXX-XX-3272 | | Fauntleroy | Aldajuan | | | |
| XXX-XX-9016 | | Favaroth | Kerrick | | | |
| XXX-XX-9412 | | FAVORS | RALPH | | | |
| XXX-XX-9715 | | Fayard | Mark | | | |
| XXX-XX-4143 | | Faye | Dawn | | | 100069095 |
| XXX-XX-7317 | | Faye | Androcles | | | |
| XXX-XX-6265 | | FAZIO | NORMA | | | |
| XXX-XX-7016 | | Feagin | Nikita | | | |
| XXX-XX-6754 | | FEATHERSTON | BOBBIE | | | 100069039 |
| XXX-XX-4068 | | FELDER | RODRICK | | 3582406 | 100062472 |
| XXX-XX-3440 | | Felder | James | | | |
| XXX-XX-5766 | | Felicien | Keyonne | | | |
| XXX-XX-0785 | | Felton | Kerry | | | |
| XXX-XX-0785 | | Felton | Kerry | | | |
| XXX-XX-2898 | | Felton | Gail | | | |
| XXX-XX-5452 | | FENELON | MERLINE | | | |
| XXX-XX-7083 | | Fergus | Shuvon | | | |
| XXX-XX-7713 | | FERGUSON | JAMES | | | |
| XXX-XX-4207 | | FERGUSON | KOLITA | | | |
| XXX-XX-3562 | | FERNANDEZ | ISIDRO | | | 100042922 |
| XXX-XX-1219 | | FERNANDEZ | MARK | | | |
| XXX-XX-3389 | | Fernandez | Dionisia | | | |
| XXX-XX-6398 | | FERNANDEZ | ZENICA | | | 100092779 |
| XXX-XX-5088 | | FERNANDEZ | CORONDO | The Ice Kid II Inc. | 3387221 | 100041757 |
| XXX-XX-8204 | | Ferreira | Dave | | | 100042583 |
| XXX-XX-2861 | | FERRIS | ALFRED | | | 100042921 |
| XXX-XX-0192 | | Fethi | Mhamdi | | | |
| XXX-XX-8348 | | FEW | LAWRENELLE | | | 100042299 |
| XXX-XX-5061 | | FIELD | COLLETTE | | | |
| XXX-XX-9533 | | Fielder | Shelescia | | | |
| XXX-XX-9863 | | FIELDS | ANTHONY ARNODUS | | 3242989 | 100041409 |

Exhibit 1

| XXX-XX-3564 | Fields | Ted | | 3504595 | 100029793 |
|---|---|---|---|---|---|
| XXX-XX-6449 | FIELDS | CECIL | | | 100062487 |
| XXX-XX-6383 | FIELDS | MELVIN | | | |
| XXX-XX-4773 | FIELDS | NIFERTIA | | | |
| XXX-XX-5105 | Fields | Eddie | | | |
| XXX-XX-5060 | Fields | Shantell | | | |
| XXX-XX-9405 | FIFER | STEVEN | | | 100111716 |
| XXX-XX-0946 | Figueroa | Sharon | | | |
| XXX-XX-5288 | Figures | Lpacino | | | |
| XXX-XX-3700 | FIKES | JAMES LARRY | | 3242512 | |
| XXX-XX-1707 | FIKES | SARAH CATES | | 3259269 | |
| XXX-XX-9170 | FIKES | THEODORE | | 3241003 | |
| XXX-XX-9821 | FINCH | DALLAS | | | |
| XXX-XX-7991 | Finch | William | | | 100032867 |
| XXX-XX-9081 | Finch | Corey | | | |
| XXX-XX-4249 | Fincher | Robbin | | | |
| XXX-XX-0590 | FINGERS | SUSIE | | | |
| XXX-XX-7080 | FINK | TONYA | | | 100042920 |
| XXX-XX-3748 | FINKLEA | TYANNA | | | 100069103 |
| XXX-XX-4331 | Finklea | Jesssica | | | |
| XXX-XX-2259 | FINLAY | BENNIE | | 3475007 | 100041962 |
| XXX-XX-5638 | Finocchiaro | John | | | |
| XXX-XX-5797 | Firestone | June | | | |
| XXX-XX-0065 | Firmin | Kevin | | | |
| XXX-XX-0591 | FISCHBEIN | SIGMUND | | | |
| XXX-XX-1641 | FISCHER | BRIAN | | 3450339 | |
| XXX-XX-2955 | Fischer | Dallas | | | |
| XXX-XX-2671 | FISHER | NAROBIA | | | |
| XXX-XX-0340 | Fisher | Jade | | | |
| XXX-XX-8099 | Fisher | Teresa | | | 100098981 |
| XXX-XX-5402 | Fisher | Serene | | | |
| XXX-XX-4261 | FISHER | EDWARD | | | |
| XXX-XX-8710 | Fisher | Nicole | | | |
| XXX-XX-9701 | Fisher | Thomas | | | |
| XXX-XX-2716 | Fitch | Robert | | 3472524 | 100041965 |
| XXX-XX-5872 | FITZPATRICK | PAUL | | | |
| XXX-XX-6243 | Flanary | Christine | | | |
| XXX-XX-3018 | FLEET | ANGELA | | | |
| XXX-XX-4222 | Fleeton | Joseph | | | |
| XXX-XX-1580 | FLEMING | CHASITY | | | |
| XXX-XX-2998 | Fleming | Lorre | | | 100042065 |
| XXX-XX-9232 | FLEMING | KIMBERLY | | | |
| XXX-XX-1623 | FLETCHER | SKILA | | 3361299 | |
| XXX-XX-7866 | FLETCHER | RICKY | | 1001256 | 100035304 |
| XXX-XX-7851 | FLETCHER | TAMMY | | | |
| XXX-XX-5000 | FLETCHER | RALSTON | | | 100084257 |
| XXX-XX-6414 | Fletcher | Marcel | | | |
| XXX-XX-1494 | Fleurant | Samuel | | 3446797 | 100085074 |
| XXX-XX-7508 | Fleurine | Iouneste | | 3310399 | 100041561 |
| XXX-XX-9134 | FLEURY | JEAN | | | 100042499 |
| XXX-XX-7940 | Flier | Roger | | | |
| XXX-XX-3855 | FLORES | BERNARDO | | 3361416 | |
| XXX-XX-1440 | FLORES | AMBROSIO | | 3432212 | |
| XXX-XX-5826 | FLORES | ALEXANDER | | 3333089 | |
| XXX-XX-1362 | FLORES | JESUS | | 3526914 | 100042152 |
| XXX-XX-9946 | FLORES | JORGE | | | |
| XXX-XX-3498 | FLORES | LEONARDO | | | |
| XXX-XX-7913 | FLORES | LENZY | | | |
| XXX-XX-6434 | FLORES | LUCIANO | | | 100096089 |
| XXX-XX-3018 | Flores | Angelina | | | 100106616 |
| XXX-XX-4132 | FLORIAN | STEVEN | | 1038471 | 100110845 |
| XXX-XX-3048 | FLOWERS | GREGORY | | | |
| XXX-XX-8979 | Flowers | Albert | | | |
| XXX-XX-2501 | Flowers | Lashieka | | | |
| XXX-XX-5237 | FLOYD | TIMOTHY | | | |
| XXX-XX-0335 | FLUELLEN | JUANITA | | | |
| XXX-XX-7745 | FLUGENCE | MICHAEL | | 3504062 | 100041990 |
| XXX-XX-6866 | Fluker | Eddie | | | 100106620 |
| XXX-XX-2418 | FLYNN | DON | | | 100042919 |
| XXX-XX-9323 | Flynn | Fallon | | 3582408 | |
| XXX-XX-6968 | FOBB | GABRIELLE | | | |
| XXX-XX-5099 | FOFANOV | JESSICA | | 3357878 | 100041659 |
| XXX-XX-9016 | FOGLEMAN | RANDALL | | 3208866 | |
| XXX-XX-1826 | FOLMAR | JESSY | | 3228329 | 100066661 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-1198 | FONTANEZ | LIGIA MARIA | | | 100042373 |
| XXX-XX-0200 | FONTENOT | PHILLIP | | 3158837 | 100106623 |
| XXX-XX-1754 | FONZIE | JOYCE | | | |
| XXX-XX-7951 | FOOTE | YUET | | 3324043 | 100041625 |
| XXX-XX-9429 | FORBES | CHRISTIAN | | 3339930 | 100041683 |
| XXX-XX-6930 | FORBES | CASEY | | | 100096093 |
| XXX-XX-1726 | FORCE | MICHAEL | | | |
| XXX-XX-1101 | FORD | JANSON | | | |
| XXX-XX-4442 | FORD | YOLANDA | | | |
| XXX-XX-3992 | Fore | Robert | | | 100090260 |
| XXX-XX-6003 | Foreman | Randy | Captain Randy's Guide Service | 3469222 | 100041972 |
| XXX-XX-7296 | FORET | JOSEPH | | | |
| XXX-XX-0586 | FOREY | DARIN | | 9408383 | 100042039 |
| XXX-XX-4153 | Forman | Alton | | | |
| XXX-XX-5775 | FORREST | PORSHA | | 3129555 | |
| XXX-XX-3964 | FORREST | LASHA | | | |
| XXX-XX-4173 | FORREST | JESSIE | | 3328063 | |
| XXX-XX-4011 | Forrester | John | | | |
| XXX-XX-6079 | FORT | VICTORIA | | | |
| XXX-XX-2076 | Fortenberry | Loretta | | | |
| XXX-XX-2241 | FORTIN | ANNETTA | | 1102615 | |
| XXX-XX-3951 | FORTUNE | PATRICIA | | 3557143 | 100042343 |
| XXX-XX-1067 | FORTUNE | GERALTE | | | 100041670 |
| XXX-XX-6679 | FORWARD | LISA | | | |
| XXX-XX-3266 | FOSTER | FROSTY | | 3092117 | 100062477 |
| XXX-XX-6976 | Foster | Steven | | 3383733 | |
| XXX-XX-6976 | Foster | Steven | | 3383733 | |
| XXX-XX-1834 | FOSTER | STEVE | | | |
| XXX-XX-0622 | FOSTER | LORI | | | |
| XXX-XX-7725 | Foster | Davidnesha | | | |
| XXX-XX-8134 | Foucha | Sonia | | | |
| XXX-XX-0095 | FOUNTAIN | ARTHUR | | | 100092803 |
| XXX-XX-1633 | Fountain | Sirvalier | | | |
| XXX-XX-0687 | Fountain | Sandra | | | |
| XXX-XX-0086 | Fountain | Daniel | | | |
| XXX-XX-5466 | Fountain | Anthony | | | |
| XXX-XX-6005 | Fournier | Daniel | | | 100042918 |
| XXX-XX-4855 | Fournier | Melissa | | | |
| XXX-XX-2646 | FOUTZ | MARGARET | | 3498249 | 100042004 |
| XXX-XX-4910 | FOWLER | CATHERINE | | 3427367 | |
| XXX-XX-4225 | Fowler | Reginald | | | |
| XXX-XX-9258 | FOX | DEBBIE | | 3217540 | |
| XXX-XX-4807 | FOX | DAVID | | 3217314 | 100041378 |
| XXX-XX-0777 | FOX | JAMES | | 3110635 | |
| XXX-XX-1967 | FOX | TERRENCE | | | |
| XXX-XX-9408 | Fox | Marvin | | | |
| XXX-XX-7539 | FOXX | EDWARD | | | |
| XXX-XX-4935 | Foy | Maurice | | 3114286 | |
| XXX-XX-3670 | FRACKER | KENDRA | | | 100042350 |
| XXX-XX-3897 | FRAISE | VICTORIA | | 3241266 | 100042917 |
| XXX-XX-0873 | FRANCIS | SHERIE | | | |
| XXX-XX-1993 | FRANCIS | TYESHIA | | | |
| XXX-XX-0971 | FRANCO | MARIA | | | 100084290 |
| XXX-XX-8995 | FRANCOIS | NADEAU | | 3446780 | 100084326 |
| XXX-XX-6144 | Francois | Hubert | | | |
| XXX-XX-8415 | FRANCOIS | JEAN | | | 100106630 |
| XXX-XX-7909 | FRANCOIS | TREMAINE | | | |
| XXX-XX-1949 | FRANCOIS | KESHAUN | | | |
| XXX-XX-5791 | FRANIS | VERNAL | | 3515801 | |
| XXX-XX-8689 | FRANK | HAROLD | | | |
| XXX-XX-4151 | FRANK | PRESTON | | | |
| XXX-XX-2480 | Frank | Dwayne | | | |
| XXX-XX-7271 | FRANK | BRENDA | | | |
| XXX-XX-9363 | FRANKLIN | RICKEY | | 3535339 | 100042218 |
| XXX-XX-7572 | FRANKLIN | KENDRICK | | 1179390 | 100040873 |
| XXX-XX-6833 | FRANKLIN | MARSHIL | | | 100069156 |
| XXX-XX-4748 | FRANKLIN | SHAWN | | | 100027376 |
| XXX-XX-6942 | FRANKLIN | DONTRELL | | | |
| XXX-XX-3938 | Franklin | Jessica | | | |
| XXX-XX-8328 | Franklin | Quinton | | | |
| XXX-XX-8405 | FRANKLIN | JABBAR | | | |
| XXX-XX-8462 | Franklin | Laterrance | | | |
| XXX-XX-9554 | FRANKS | DIANN | | | |
| XXX-XX-5325 | Franks | Felicia | | | |

Exhibit 1

| XXX-XX-4332 | | FRASER | JEFFREY | | | |
| XXX-XX-9280 | | Fratesi | Paul | | | |
| XXX-XX-4914 | | Frazee | Steve | | | 100042298 |
| XXX-XX-7830 | | FRAZIER | PATRICIA | | | |
| XXX-XX-2293 | | FRAZIER | CHRISTOPHER | | | |
| XXX-XX-2797 | | Frazier | Shedaira | | | |
| | XX-XXX0414 | FRED | PADGETT | | 3501682 | 100038969 |
| | XX-XXX0414 | FRED | PADGETT | | 3501682 | 100038969 |
| XXX-XX-7659 | | FREDETTE | SCOTT | | | 100084240 |
| XXX-XX-8492 | | FREELAND | ALBERT | | 3179080 | 100041257 |
| XXX-XX-8025 | | Freeman | Iesha | | | |
| XXX-XX-0605 | | Fregapane | James | | | |
| XXX-XX-6619 | | French | Shaquana | | | |
| XXX-XX-3866 | | FRERENE | MICHAEL | | | |
| XXX-XX-4999 | | FREUSS | PATRICK | | | |
| XXX-XX-5678 | | Freytag | Patty | | | |
| XXX-XX-1849 | | FRICKE | GENE | | 3570644 | 100042606 |
| XXX-XX-7564 | | FRICKE | JENNIFER | | 3570755 | 100042605 |
| XXX-XX-1936 | | FRICKE | JOSEPH | | 3534541 | |
| XXX-XX-3449 | | FRICKEY | EDWARD | | | 100096098 |
| XXX-XX-6749 | | FRICKEY | PATRICIA | | | 100096101 |
| XXX-XX-2574 | | FRIDAY | FRANK | | | 100098653 |
| XXX-XX-2720 | | Fried | Brianna | | 3519990 | 100042088 |
| XXX-XX-4027 | | FRIEDMAN | ARYEH | | | |
| XXX-XX-3135 | | FROST | RICHARD | | | |
| XXX-XX-0607 | | FRUGE | KENNETH | | 1083689 | 100062510 |
| XXX-XX-0497 | | FRYE | TERESA | | | 100041711 |
| XXX-XX-0758 | | FRYE | SHANNON | | | |
| XXX-XX-8552 | | FRYER | LINDA | | | |
| XXX-XX-0576 | | Fuchs | Gail | | | |
| XXX-XX-2892 | | Fudge-Baker | Ethel | | | |
| XXX-XX-6166 | | Fulcher | Robert | | | |
| XXX-XX-8437 | | FULKERSON | PAUL | | | |
| XXX-XX-1430 | | FULLER | KEVIN | | | 100040931 |
| XXX-XX-1128 | | FULLER | CARMEN | | | |
| XXX-XX-7636 | | FULLER | TAKENIA | | | |
| XXX-XX-6144 | | FULLER | JAMES | | | |
| XXX-XX-7965 | | FULLILOVE | KAREN | | | |
| XXX-XX-3134 | | FULLWOOD | CLARENCE | | 3202672 | |
| XXX-XX-4642 | | Fulton | Louis | | | 100100527 |
| XXX-XX-8878 | | FULWILEY | KENYATTE | | | |
| XXX-XX-2445 | | FUNCHES | MARKUS | | | |
| XXX-XX-9825 | | FUSELIER | WILLIAM | | | |
| XXX-XX-6722 | | FUTCH | MALCOM | | | |
| XXX-XX-1060 | | GABLER | RACHAEL | | | |
| XXX-XX-0343 | | Gabriel | Gameel | | 3529896 | 100042143 |
| XXX-XX-1972 | | GABRIEL | RONALD | | | |
| XXX-XX-0127 | | GADDIS | EDWARD | | 3412990 | 100041801 |
| XXX-XX-9183 | | GADDY | SUSAN | | | |
| XXX-XX-6781 | | GADIO | MAMADOU | | | |
| XXX-XX-1240 | | GAGNEAUX | BRUCE | | | |
| XXX-XX-5650 | | Gagnor | James | | | |
| XXX-XX-1337 | | Gailey | Michael | | | 100085847 |
| XXX-XX-9597 | | Gaines | Eldora | | | 100085851 |
| XXX-XX-8625 | | Gaines | Phillip | | | |
| XXX-XX-6976 | | GAINES | DWAYNE | | | |
| XXX-XX-1908 | | Gaines | Cassie | | | |
| XXX-XX-3148 | | GAINEY | JOHN | | 3429337 | 100062533 |
| XXX-XX-0783 | | GALAVIZ | JOSE | | | |
| XXX-XX-1532 | | Galipeau | Patrick | | | |
| XXX-XX-3986 | | GALLANT | RICHARD | | | |
| XXX-XX-5755 | | GALLEGO | VICKY | | | |
| XXX-XX-9204 | | Gallery | James | | | |
| XXX-XX-0647 | | GALLO | TONEY | | | |
| XXX-XX-7484 | | Gallow | Anthony | | | |
| XXX-XX-6009 | | GALLOWAY | GREGORY | | 3387980 | |
| XXX-XX-3488 | | Galloway | Coriel | | | |
| XXX-XX-3818 | | GALLOWAY III | ALVAH | | 2538703 | |
| XXX-XX-3169 | | GALLUZZI | DOMINIGUE | | | |
| XXX-XX-9719 | | Galmore | Percy | | | |
| XXX-XX-1717 | | GALVAN | ROBERTO | | | |
| XXX-XX-3048 | | GALVAN | NICOLAS | | | |
| XXX-XX-2368 | | Gambill | Luke | | | |
| XXX-XX-3542 | | GAMBINO | STEPHEN | | | |

Exhibit 1

| XXX-XX-8745 | GAMBLE | ROBERT | | | 100041855 |
| XXX-XX-6883 | GAMBOA | JULIAN | | | |
| XXX-XX-8433 | Gamez | Dany | | | |
| XXX-XX-2062 | GAMINO | MANUEL | | 3552910 | 100042359 |
| XXX-XX-5876 | Gammon | Peter | | | |
| XXX-XX-1163 | GAMMON | GEANNETTE | | | |
| XXX-XX-4904 | GANDY | WHITNEY | | | |
| XXX-XX-1128 | Gandy | Jeremy | | | |
| XXX-XX-6016 | Ganey | Tiffany | | | |
| XXX-XX-3444 | GANT | ANDRELL | | | |
| XXX-XX-7677 | GANTZ | ANGELA | | | 100041537 |
| XXX-XX-7278 | GANUCHEAU | JAMIE | | | |
| XXX-XX-8643 | GARAVITO | CLAUDIA | | | |
| XXX-XX-4342 | Garbutt | Michael | | | |
| XXX-XX-0524 | GARCIA | MIGUEL | | 3366648 | |
| XXX-XX-4483 | GARCIA | MARCOS | | 3549772 | 100042297 |
| XXX-XX-6031 | GARCIA | HERMINIA | | | |
| XXX-XX-6166 | GARCIA | KRISTINA | | | |
| XXX-XX-6173 | GARCIA | EDIVERTO | | | |
| XXX-XX-8436 | GARCIA | ROJELIO | | 1623447 | 100040921 |
| XXX-XX-7157 | GARCIA | MARIA | | | |
| XXX-XX-7132 | GARCIA | HENRY | | | |
| XXX-XX-5565 | Garcia | Marta | | | |
| XXX-XX-1097 | GARDNER | GILES | | 3509689 | 100042043 |
| XXX-XX-5818 | Gardner | Kevin | | | |
| XXX-XX-3643 | Gardner | Gloria | | | 100096243 |
| XXX-XX-3208 | Gardner | Keith | | | |
| XXX-XX-2702 | Gardner | Barbara | | | |
| XXX-XX-6824 | Gardner | Blake | | | |
| XXX-XX-6975 | Gardner | Mike | | | |
| XXX-XX-0584 | GARIRAY JR | ROGELIO | | 3375918 | |
| XXX-XX-1853 | GARLAND | ALBERT | | 2561279 | 100042518 |
| XXX-XX-9424 | Garlandios | Ashley | | | |
| XXX-XX-2248 | GARLOTTE | SANDRA | | | |
| XXX-XX-6719 | GARNER | JOSEPH | | 3582412 | |
| XXX-XX-6977 | Garner | Pamela | | 3522804 | 100085134 |
| XXX-XX-6436 | GARNER | JOSEPH | | | |
| XXX-XX-9032 | Garnett | Michael | | | |
| XXX-XX-3616 | GARRARD | CYNTHIA | | | |
| XXX-XX-6261 | GARRETT | BOBBY | | 3582429 | 100032924 |
| XXX-XX-0909 | GARRETT | NICOLE | | | |
| XXX-XX-3980 | GARRETT | ROGER | | | |
| XXX-XX-5456 | Garrett | Michelle | | | |
| XXX-XX-4698 | Garrison | Shirley | | | |
| XXX-XX-1199 | Garrus | Tennile | | | |
| XXX-XX-0715 | GARZA | HECTOR | | 3383976 | 100041766 |
| XXX-XX-4419 | GARZA | SAMUEL | | | |
| XXX-XX-9830 | GARZA | SAMUEL | | | |
| XXX-XX-1672 | GARZA | STEVEN | | | |
| XXX-XX-5719 | GARZA | ARTURO | | | |
| XXX-XX-1432 | GARZA | MARINA | | | |
| XXX-XX-5189 | Garza | Eddie | | | |
| XXX-XX-1172 | GASKINS | VICTORY | | | |
| XXX-XX-9097 | GASPARD | WAYNE | | | 100014715 |
| XXX-XX-6000 | GASPARD | NOLAN | | 3511832 | |
| XXX-XX-0510 | GASPARD | BLAINE | | | |
| XXX-XX-1364 | Gathers | Stacy | | | |
| XXX-XX-2273 | Gatlin | Vinc | | | |
| XXX-XX-9099 | GATLIN | JACQUELINE | | | 100069401 |
| XXX-XX-5991 | GAUDET | HAROLD | | 9442155 | |
| XXX-XX-1734 | GAUDET | ELMO | | | |
| XXX-XX-3198 | Gaudin | Derrik | | | |
| XXX-XX-4527 | GAUGHRAN | THOMAS | | | 100069407 |
| XXX-XX-0183 | Gay | Zehntner | | 3014507 | 100097640 |
| XXX-XX-3741 | Gay | Therina | | | |
| XXX-XX-9333 | Gayton | Bradley | | | |
| XXX-XX-3169 | GAZZALE | NIKOLAS | | | |
| XXX-XX-1633 | GAZZO | AVA | | 3148044 | |
| XXX-XX-0769 | GEATER | RONNIE | | | |
| XXX-XX-2577 | Gebregergis | Thomas | | | |
| XXX-XX-6292 | Gebregergis | Filmon | | | 100042901 |
| XXX-XX-2091 | Gebremeskal | Mesfin | | | 100110528 |
| XXX-XX-4199 | GEE | DUSTIN | | | |
| XXX-XX-9582 | Genard | David | | | |

Exhibit 1

| XXX-XX-3379 | GEORGE | ALEX | | | |
|---|---|---|---|---|---|
| XXX-XX-0816 | George | Clement | | | |
| XXX-XX-2309 | GEORGE | TEDDY | | | |
| XXX-XX-3889 | George | Deverick | | | |
| XXX-XX-7952 | GEORGI | JOHN | | 3574700 | 100042666 |
| XXX-XX-1484 | Gerdes | Caroljean | | 3535234 | 100086001 |
| XXX-XX-7648 | Germain | Lorius | | 3229406 | 100110532 |
| XXX-XX-3621 | GERMAIN | DOMINGUE | | | 100042100 |
| XXX-XX-6066 | GERMINE | SEMET | | | 100110928 |
| XXX-XX-6763 | Gerondidakis | Eleni | | 3524254 | 100042167 |
| XXX-XX-8681 | GHAN | JEFFREY | | | |
| XXX-XX-4084 | GHANBARI | AMBER | | 3316819 | |
| XXX-XX-2253 | GIANG | THANH | | 3323342 | 100041629 |
| XXX-XX-7696 | GIANG | MY | | 3389187 | |
| XXX-XX-8734 | GIANG | HAI | | 3375195 | |
| XXX-XX-0710 | GIANG | NGOC | | 3393050 | |
| XXX-XX-8136 | GIANG | TUAN | | 3285299 | |
| XXX-XX-3077 | GIBBONS | KIMBERLY | | | |
| XXX-XX-8328 | GIBBONS | FOSTER | | | |
| XXX-XX-5454 | GIBBONS | JAMIE | | | |
| XXX-XX-9937 | GIBBONS | CHARLOTTE | | | 100062542 |
| XXX-XX-4484 | GIBBS | ROCHELLE | | | 100096113 |
| XXX-XX-5158 | Gibbs | Diane | | | |
| XXX-XX-0080 | GIBSON | SHANE | | 3499319 | 100109891 |
| XXX-XX-7008 | Gibson | Josh | | | |
| XXX-XX-5944 | GIBSON | DONALD | | | 100040920 |
| XXX-XX-5124 | GIBSON | AILEEN | | | |
| XXX-XX-6920 | GIBSON | DARRELL | | | |
| XXX-XX-6137 | Gibson | Darlene | | | |
| XXX-XX-1781 | Gibson | Margaret | | | |
| XXX-XX-2132 | Gicas | Tom | | | |
| XXX-XX-7568 | GIFFIN | RICHARD | | | |
| XXX-XX-0050 | Gifford | Daniel | | | 100041950 |
| XXX-XX-9447 | GIGANTI | DEBBIE | | | |
| XXX-XX-9150 | GIGLIO | ANTHONY | | 3567190 | 100042529 |
| XXX-XX-6531 | GILBERT | JON | | 3255469 | |
| XXX-XX-5872 | Gilbert | Dylan | | 3255504 | 100041470 |
| XXX-XX-9415 | Gilbert | Brenda | | | |
| XXX-XX-8117 | Gilchrist | Chenavia | | | |
| XXX-XX-6504 | GILES | MICHAEL | | | |
| XXX-XX-6088 | Giles | Charles | | | 100005860 |
| XXX-XX-3004 | GILL | CARSON | | 3573575 | 100042585 |
| XXX-XX-5004 | GILL | MARK | | | |
| XXX-XX-4905 | Gillard | Jeremiah | | | |
| XXX-XX-8804 | GILMAN | TARA | | 3574057 | 100042579 |
| XXX-XX-7036 | GILMORE | BEATRIZ | | | |
| XXX-XX-4394 | GILMORE | SHYNELL | | | 100069164 |
| XXX-XX-5879 | Gilmore | Gary | | | 100063564 |
| XXX-XX-1729 | GILMOUR | PAUL | | | |
| XXX-XX-0867 | GILTON | BRADRICK | | | |
| XXX-XX-7744 | GIMENEZ | RUBEN | | | |
| XXX-XX-8743 | Ginger | Eric | | | |
| XXX-XX-8265 | Ginn | Dominique | | | |
| XXX-XX-1622 | Giorgio | Chris | | 3530903 | 100042139 |
| XXX-XX-1074 | Giovannelli | Stephen | | 3560472 | 100042461 |
| XXX-XX-8332 | GIP | QUANG VINH | | 3141102 | |
| XXX-XX-0674 | GIPSON | ANTIQUE | | 1119939 | 100062546 |
| XXX-XX-4286 | GIRARD | FURNESS | | | 100042296 |
| XXX-XX-8585 | GIROD | CARRIONE | | | |
| XXX-XX-7722 | GIROIR | HENRY | | 3366379 | 100041723 |
| XXX-XX-7169 | GIROIR | PATRICK | | | |
| XXX-XX-2198 | GIVENS | DONALD | | 3042504 | |
| XXX-XX-2804 | Givens | Hoby | | 3187372 | 100041335 |
| XXX-XX-2675 | GLASS | KIMBERLY | | | |
| XXX-XX-0542 | GLAUDE | BARRY | | | |
| XXX-XX-8112 | Glaude | Talvesha | | | |
| XXX-XX-7075 | GLEN | ALVIN | | | |
| XXX-XX-5789 | Glenn | Ricky | | | |
| XXX-XX-4624 | Glenn | Rekisha | | | |
| XXX-XX-5196 | GLENN | ADAM | | | |
| XXX-XX-8221 | Glenn | William | | | |
| XXX-XX-4002 | GLOVER | SABRINA | | 1001814 | |
| XXX-XX-4645 | Glover | Bessie | | | |
| XXX-XX-5317 | Glover | Ashley | | | |

Exhibit 1

| XXX-XX-0656 | Glover | Angela | | | |
|---|---|---|---|---|---|
| XXX-XX-2007 | Goddard | Dan | | | |
| XXX-XX-6426 | GODFREY | CHESTER | | | 100070358 |
| XXX-XX-4123 | GODWIN | MICHAEL | | | |
| XXX-XX-0618 | GODWIN | NAOMI | | | |
| XXX-XX-7126 | GODWIN | ANN MARIE | | | |
| XXX-XX-2049 | Godwin | David | | | |
| XXX-XX-1583 | GOFF | ROXANNE | | | |
| XXX-XX-7468 | GOGGINS | LINDA | | | |
| XXX-XX-7575 | GOLDEN | BOBBY | | | 100035333 |
| XXX-XX-8778 | GOLDI | JESSICA | | 3565704 | 100042545 |
| XXX-XX-6964 | GOLDSMITH | JAMES | | 1001996 | 100035376 |
| XXX-XX-5908 | Goldsmith | Shandonna | | | |
| XXX-XX-3304 | Goliday | Darius | | | |
| XXX-XX-9197 | Goller | Didier | | 3300014 | |
| XXX-XX-9374 | GOMEZ | PEDRO ELIAS MARROQUIN | | 3225498 | |
| XXX-XX-5580 | GOMEZ | MARIO | | | 100042571 |
| XXX-XX-9048 | GOMEZ | TERESITA | | | |
| XXX-XX-9209 | GOMEZ | JAIRO | | | |
| XXX-XX-0172 | GOMEZ | ALVARO | | | 100103371 |
| XXX-XX-3870 | GOMEZ | JAIME | | | |
| XXX-XX-8113 | GONGWER | MATTHEW | | 3481793 | 100041948 |
| XXX-XX-9533 | GONSOULIN | ASHLEY | | 3298858 | |
| XXX-XX-1426 | GONZALES | JOE | | 1104979 | 100069539 |
| XXX-XX-0229 | Gonzales | Tawain | | | |
| XXX-XX-1781 | Gonzalez | Alissa | | 3011682 | 100040963 |
| XXX-XX-3607 | GONZALEZ | ROBERTO | | 3384339 | |
| XXX-XX-8499 | GONZALEZ | ROSARIO | | 3361506 | |
| XXX-XX-5708 | GONZALEZ | SILVESTRE | | | |
| XXX-XX-3885 | GONZALEZ | RIGOBERTO | | | |
| XXX-XX-0453 | GONZALEZ | MARTHA | | | |
| XXX-XX-6257 | GONZALEZ | OFELIA | | | |
| XXX-XX-1013 | GONZALEZ | LUIS | | 3267135 | |
| XXX-XX-9836 | GONZALEZ | JORGE | | | |
| XXX-XX-2256 | GONZALEZ | HINDIRA | | 3526092 | |
| XXX-XX-2130 | Gonzalez | Yahaida | | | |
| XXX-XX-3703 | Gonzalez | Katherine | | | |
| XXX-XX-3721 | Gonzalez | Alain | | | |
| XXX-XX-4094 | Goodie | Joseph | | | 100042909 |
| XXX-XX-2667 | GOODLOE | SKYLER | | | |
| XXX-XX-1934 | Goodman | James | | | |
| XXX-XX-8226 | GOODRICH | JUSTIN | | 1140120 | 100040840 |
| XXX-XX-2322 | Goods | Henry | | | |
| XXX-XX-0772 | GOODSON | NOAH | | | 100031889 |
| XXX-XX-2719 | Goodwin | Richard | | 3478571 | 100041954 |
| XXX-XX-0497 | GOODWIN | KIM | | | |
| XXX-XX-8573 | Goodwin | Carey | | | |
| XXX-XX-4097 | GOODYEAR | DONNA | | 3520716 | |
| XXX-XX-0488 | Gookins | Gregory | | | 100110849 |
| XXX-XX-5554 | GOON | SI | | | |
| XXX-XX-8543 | GORAL | LAURAL | | | |
| XXX-XX-4645 | GORDIE | WILLIAM | | 1067973 | 100033138 |
| XXX-XX-2911 | GORDIE | CATHERINE | | | 100033143 |
| XXX-XX-4221 | GORDON | PAUL | | 1191516 | 100040940 |
| XXX-XX-1205 | GORDON | WILLIAM | | | 100039176 |
| XXX-XX-1732 | GORDON | COLIN | | 3185191 | 100041341 |
| XXX-XX-4082 | GORDON | TAURUS | | | |
| XXX-XX-7509 | GORDON | JAMES | | | |
| XXX-XX-0685 | Gordon | Joanessa | | | |
| XXX-XX-8965 | Gorokhov | Guennadi | | 3458382 | 100041894 |
| XXX-XX-4110 | GOSSELIN | ED | | | |
| XXX-XX-3352 | GOTTSCHLICH | JURGEN | | | |
| XXX-XX-0290 | GOWDY | BRENDA | | | |
| XXX-XX-1980 | Gradi | Laid | | 3457118 | 100110811 |
| XXX-XX-0859 | GRAF | FRANCES | | | |
| XXX-XX-3563 | Graham | April | | | |
| XXX-XX-0492 | Graham | Mary | | | |
| XXX-XX-9603 | Graham | Vickie | | | |
| XXX-XX-8071 | GRAHAM | ANDREW | Graham Bait and Tackle | | 100097208 |
| XXX-XX-9455 | GRANDA | BRENT | | | 100099725 |
| XXX-XX-9455 | GRANDA | BRENT | | | 100099725 |
| XXX-XX-3032 | GRANDA | MARITZA | | | |
| XXX-XX-9455 | GRANDA | BRENT | | | |

Exhibit 1

| XXX-XX-2385 | GRANDERSON | IESHA | | | |
|---|---|---|---|---|---|
| XXX-XX-2244 | GRANDQUEST | LAJENIA | | | |
| XXX-XX-9647 | Grant | Ruby | | | |
| XXX-XX-9260 | GRANT | JOHN | | | |
| XXX-XX-2132 | GRANT | BOBBY | | | |
| XXX-XX-6452 | GRANT | ARQUILLA | | | |
| XXX-XX-5540 | GRANT | JAMES | | | |
| XXX-XX-9644 | Grant | Latoya | | | |
| XXX-XX-5274 | GRANT | TIFFANY | | | |
| XXX-XX-2048 | Granucci | Cathy | | 3574328 | 100042672 |
| XXX-XX-2818 | GRASER | SANDRA | | 3574094 | 100042578 |
| XXX-XX-8672 | GRAVAGNA | THOMA | | | |
| XXX-XX-1708 | GRAVELEY | LINNETTE | | | |
| XXX-XX-9396 | GRAVES | GARY | | | |
| XXX-XX-2012 | Graves | Lakenya | | | |
| XXX-XX-3289 | GRAY | ROBERT | | 3457916 | 100110537 |
| XXX-XX-4410 | GRAY | EVWIN | | 3010614 | |
| XXX-XX-9553 | GRAY | CHRISTOPHER | | 1147390 | |
| XXX-XX-4746 | Gray | Robert | | | |
| XXX-XX-9218 | GRAY | JEFFERY | | | |
| XXX-XX-9276 | GRAY | FREDERICK | | | 100096117 |
| XXX-XX-9473 | GRAY | STACY | | | |
| XXX-XX-9638 | Gray | Nickie | | | |
| XXX-XX-9059 | Gray | Patricia | | | |
| XXX-XX-6941 | Gray | Keisha | | | |
| XXX-XX-4536 | Gray | Malaikia | | | |
| XXX-XX-0956 | GRAYMAN | WILSON | | | |
| XXX-XX-4026 | GRAYSON | LEROYIC | | 3120172 | 100041124 |
| XXX-XX-7923 | Grayson | Clyretha | | | |
| XXX-XX-7957 | Greathouse | Archie | | | |
| XXX-XX-5496 | GREELY | KENTRELL | | 1001548 | |
| XXX-XX-0545 | GREEN | MICHAEL | | 3027506 | 100041045 |
| XXX-XX-4067 | Green | Meshelle | | 3093628 | 100041072 |
| XXX-XX-5719 | GREEN | LYNELL | | | 100041837 |
| XXX-XX-4958 | GREEN | EARNEST | | 3205333 | 100041308 |
| XXX-XX-6586 | GREEN | ROBERT | | 3122519 | 100041230 |
| XXX-XX-034C | GREEN | ARNOLD | | 9288949 | 100040942 |
| XXX-XX-3702 | GREEN | DANIEL | | | 100096119 |
| XXX-XX-3933 | GREEN | ANTHONY | | | |
| XXX-XX-7870 | Green | Jamie | | | |
| XXX-XX-1663 | GREEN | JANAY | | | |
| XXX-XX-5927 | GREEN | JANIKA | | | |
| XXX-XX-0458 | GREEN | LATOYA | | | |
| XXX-XX-8408 | Green | Kevin | | | |
| XXX-XX-9117 | GREEN | SHARON | | | |
| XXX-XX-6822 | Green | Lauren | | | |
| XXX-XX-5203 | GREEN | TIFFANY | | | |
| XXX-XX-8899 | GREEN | VENETRISS | | | |
| XXX-XX-9381 | GREEN | GREGORY | | | |
| XXX-XX-0433 | Green | Stephanie | | | |
| XXX-XX-8505 | Green | Trelynn | | | |
| XXX-XX-2853 | Green | Stella | | | |
| XXX-XX-4659 | GREENE | ORA | | | |
| XXX-XX-1785 | Greene | Keith | | | |
| XXX-XX-1947 | GREENWOOD | RALPH | | 3420476 | 100041884 |
| XXX-XX-6051 | GREER | AUDIE | | | 100070377 |
| XXX-XX-4112 | Gregg | Wanda | | | |
| XXX-XX-7290 | GREGOIRE | RONALD | | | |
| XXX-XX-9648 | GREGOIRE | CARMEN | | | |
| XXX-XX-5995 | Gregory | Mark | | | |
| XXX-XX-4152 | Gregory | Kathey | | | |
| XXX-XX-0785 | Grenlee | Jenee | | | |
| XXX-XX-0088 | GRESPAN | MONIQUE | | | |
| XXX-XX-7421 | GREY | DAVID | | 3377372 | |
| XXX-XX-4844 | GRIFFIN | RENEE | | 3374524 | |
| XXX-XX-6558 | GRIFFIN | ETHAN | | 3018154 | |
| XXX-XX-3322 | GRIFFIN | GARY | | 3067496 | 100033203 |
| XXX-XX-7259 | GRIFFIN | JIMMIE | | 3310289 | 100041562 |
| XXX-XX-0625 | GRIFFIN | LANNY | | | |
| XXX-XX-9258 | GRIFFIN | GREGORY | | | 100070386 |
| XXX-XX-9685 | Griffin | Josh | | | 100110854 |
| XXX-XX-2974 | GRIFFIN | JONATHAN | | | |
| XXX-XX-1177 | Griffin | Jasmine | | | |
| XXX-XX-8261 | GRIFFITH | LARRY | | | |

| XXX-XX-4819 | GRIGGS | JARED | | | 100082393 |
| XXX-XX-5845 | Grimes | Kristy | | | |
| XXX-XX-5034 | GRIMSLEY | SHIRLEY | | | |
| XXX-XX-8332 | GRISSETT | TAMEKIA | | | |
| XXX-XX-7063 | Grodsky | Stephen | | | |
| XXX-XX-0539 | GROS | ROBERT | | 3452666 | 100016478 |
| XXX-XX-3960 | Gross | Robert | | 3214423 | |
| XXX-XX-0829 | GROSVENOR | NIC | | | 100099038 |
| XXX-XX-9139 | GROVE | KEISHA | | | |
| XXX-XX-8944 | GROWE | LAMONT | | 3003768 | 100062484 |
| XXX-XX-7301 | GRYCA | ROBERT | | | |
| XXX-XX-4240 | GUANGUL | MOGES | | | 100111177 |
| XXX-XX-6382 | Gudger | John | | | |
| XXX-XX-7987 | GUEJAVA | TYRONE | | | |
| XXX-XX-8713 | GUELDNER | DAVID | | 3538035 | 100042191 |
| XXX-XX-7406 | GUERREO | EMILIANO | | | |
| XXX-XX-0864 | GUERRERO | GUILLERMO | | 3361545 | |
| XXX-XX-5504 | GUERRERO | MARIANA | | 3098835 | 100041062 |
| XXX-XX-1735 | Guerrero | Elizabeth | | | |
| XXX-XX-4016 | Guerrier | Christine | | | |
| XXX-XX-3844 | GUESNARD | ADOLPH | | 3146516 | |
| XXX-XX-4987 | Guevara | Tyrone | | | 100085875 |
| XXX-XX-5926 | GUEYE | ABOU | | | 100070392 |
| XXX-XX-1818 | GUIDRY | MYRNEL | | | |
| XXX-XX-2062 | GUIDRY | JESSIE | | | |
| XXX-XX-5118 | GUIDRY | LINDA | | | 100016252 |
| XXX-XX-1449 | GUIDRY | IAN | | | 100097406 |
| XXX-XX-8355 | GUIDRY | KARSON | | | 100097411 |
| XXX-XX-9078 | Guidry | Adam | | | |
| XXX-XX-6102 | Guidry | Darrell | | | |
| XXX-XX-2595 | Guidry | Roy | | | |
| XXX-XX-5254 | GUIDRY | DEAN | Double C Marine Inc. | | 100097403 |
| XXX-XX-7958 | GUILFORD | LATISHA | | | |
| XXX-XX-2732 | GUILLARD | CARMENCITE | | | |
| XXX-XX-5160 | GUILLARD | LYNETTE | | | |
| XXX-XX-9216 | GUILLORY | STEPHEN | | 3312486 | 100041549 |
| XXX-XX-5239 | GUILLOT | MARK | | 3425029 | |
| XXX-XX-3273 | GUILLOT | JASON | | 1008989 | |
| XXX-XX-8535 | GUILLOT | HARRY | | | |
| XXX-XX-0054 | GUILOTT | CLARENCE | | | |
| XXX-XX-7051 | GULLET | REGINALD | | | |
| XXX-XX-5177 | Gulley | Tammy | | | |
| XXX-XX-1638 | Gunn | Barry | | 3250379 | |
| XXX-XX-4468 | GUNN | CARL | | | |
| XXX-XX-4468 | GUNN | CARL | | | |
| XXX-XX-7739 | GUSTIVE | DAIMAR | | | |
| XXX-XX-2553 | GUTHRIE | JAIME | | 1167457 | 100033207 |
| XXX-XX-8169 | GUTIERREZ | JOSIANE | | 3268357 | 100082406 |
| XXX-XX-2924 | GUTIERREZ | JUAN | | | 100042322 |
| XXX-XX-1784 | GUTIERREZ | ELGIN | | | 100042482 |
| XXX-XX-9399 | Gutkin | Mark | | 3458130 | 100110493 |
| XXX-XX-9809 | GUY | HORACE | | 3155036 | |
| XXX-XX-8327 | HA | KRISTEN | | 3226612 | 100041356 |
| XXX-XX-1136 | HA | TRUYEN | | 3190332 | |
| XXX-XX-9317 | HA | DUNG | | 3213997 | 100070396 |
| XXX-XX-7074 | HA | MICHELLE | | 3225501 | |
| XXX-XX-2282 | HA | DUC | | 3228633 | 100041352 |
| XXX-XX-4775 | HA | THANH HUONG | | | |
| XXX-XX-0346 | HA | HAI HUY | | 3254089 | 100099068 |
| XXX-XX-2492 | HA | THANG V | | 3008547 | 100040977 |
| XXX-XX-4720 | HA | TAM GIAO | | 3428038 | 100086762 |
| XXX-XX-0103 | HA | MISAIN | | 3293204 | |
| XXX-XX-2357 | HA | DUONG | | 3231611 | 100033564 |
| XXX-XX-1021 | HA | HENRY | | 3323634 | |
| XXX-XX-6159 | HA | HIEN | | 3295625 | 100062898 |
| XXX-XX-9338 | HA | BE | | 3323576 | 100106638 |
| XXX-XX-1974 | HA | LOI | | 33622586 | 100041735 |
| XXX-XX-5131 | HA | NHIEN | | 1087443 | 100039173 |
| XXX-XX-7402 | HA | BON | MISS LOIS | 1087432 | 100039174 |
| XXX-XX-0135 | HA | HIEN | | 3279091 | |
| XXX-XX-8288 | HACHEY | WENDY | | | 100070425 |
| XXX-XX-0294 | Hackett | Niquisha | | | |
| XXX-XX-4560 | Hadaway | Matthew | | | |
| XXX-XX-6234 | HADLEY | TIMOTHY | | 3582432 | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-5047 | HADLEY | VALERIE | | | |
| XXX-XX-6719 | HAFNER | AUSTIN | | 3519376 | 100042091 |
| XXX-XX-0282 | HAGAN | LORETTA | | 3327900 | |
| XXX-XX-6229 | Hagan | Jeffrey | | 3532477 | 100042135 |
| XXX-XX-0005 | HAGENKOTTER | KEITH | | | |
| XXX-XX-0005 | HAGENKOTTER | KEITH | | | |
| XXX-XX-4643 | HAGGSTROM | MARIA | | | |
| XXX-XX-0703 | HAIFA | FOZIEH | | | |
| XXX-XX-3165 | HALAT | MICHAEL | | | |
| XXX-XX-7829 | HALBERT | PATRICIA | | 3560148 | 100042377 |
| XXX-XX-4477 | HALCOMB | LARRY | | | 100100554 |
| XXX-XX-7597 | HALE | DAVID | | 1171062 | |
| XXX-XX-8799 | HALE | FRANK | | 3112857 | 100041135 |
| XXX-XX-5928 | HALE | ROBERT | | | 100096160 |
| XXX-XX-3466 | Hale | George | | | |
| XXX-XX-2115 | HALL | JOHNNY | | | |
| XXX-XX-4597 | HALL | ROBERT | | | |
| XXX-XX-4597 | HALL | ROBERT | | | |
| XXX-XX-5743 | HALL | LORETTA | | | |
| XXX-XX-9805 | Hall | Cedrick | | | |
| XXX-XX-8599 | HALL | BRUCE | | | |
| XXX-XX-9520 | HALL | REPANULE | | | 100099093 |
| XXX-XX-4265 | HALL | ALONDA | | | |
| XXX-XX-7568 | Hall | Toussaint | | | |
| XXX-XX-4329 | HALL | TARA | | | |
| XXX-XX-9529 | HALL | THOMAS | | | 100106823 |
| XXX-XX-6524 | Hall | Tanisha | | | |
| XXX-XX-2486 | Hall | Lakenya | | | |
| XXX-XX-6956 | Hall | Gena | | | |
| XXX-XX-9728 | Hall | Toni | | | |
| XXX-XX-6051 | Halphen | Joseph | | | |
| XXX-XX-0682 | HALSELL | NANCY | | | 100085312 |
| XXX-XX-7875 | Halton | Reginald | | 3146730 | |
| XXX-XX-1180 | HAM | FRED | | 3337495 | 100058732 |
| XXX-XX-2167 | Ham | Patricia | | | |
| XXX-XX-2130 | Hamdar | Hassan | | 3458311 | 100110155 |
| XXX-XX-6804 | HAMILTON | JAMIE | | 3051294 | 100041102 |
| XXX-XX-4060 | HAMILTON | TERRENCE | | 3527364 | |
| XXX-XX-4263 | HAMILTON | PATRICIA | | | |
| XXX-XX-9215 | Hamilton | Rani | | | |
| XXX-XX-5086 | Hamilton | Mishelle | | | |
| XXX-XX-4447 | Hamilton | Carolyn | | | |
| XXX-XX-7471 | Hamilton | Quentin | | | |
| XXX-XX-8644 | Hamilton | Patrick | | | |
| XXX-XX-3493 | HAMILTON | MARK | | | |
| XXX-XX-4587 | Hamilton | Latoya | | | |
| XXX-XX-4839 | Hamilton | Betty | | | |
| XXX-XX-0154 | HAMM | VINCENT | | | |
| XXX-XX-9683 | HAMMAC | CHARLES | | | 100040877 |
| XXX-XX-6158 | Hammad | Mahmoud | | | |
| XXX-XX-3196 | Hammett | Vicky | | | |
| XXX-XX-1895 | HAMMITT | RALPH | | | |
| XXX-XX-7209 | HAMMOND | MELISSA | | | |
| XXX-XX-2224 | Hammond | Iresha | | | |
| XXX-XX-4450 | HAMPTON | LORENZO | | 3108438 | |
| XXX-XX-7838 | Hampton | James | | | |
| XXX-XX-1674 | Hampton | Leroyal | | | 100062909 |
| XXX-XX-1766 | Hanchera | Dale | | 1158048 | |
| XXX-XX-5293 | HANCHETT | DON | | 3558040 | 100042411 |
| XXX-XX-0438 | HANCOCK | WILLIAM | | 3480672 | 100032498 |
| XXX-XX-7523 | HANCOCK | LATOYA | | | |
| XXX-XX-4172 | Hand | Michael | | 3562892 | 100042487 |
| XXX-XX-3666 | Hand | Jason | | | |
| XXX-XX-8335 | Handler | Tammy | | | |
| XXX-XX-7171 | Haney | Terrance | | | |
| XXX-XX-8282 | Hang | Tinh | | 3202383 | 100041312 |
| XXX-XX-3979 | HANG | NGUYET MAITHI | | 3188861 | 100041305 |
| XXX-XX-3971 | HANG | NGUYET MAITHI | | 3209436 | |
| XXX-XX-9982 | HANG | YEN | | 3560562 | 100042456 |
| XXX-XX-7933 | HANH | VAN THI | | 3392825 | |
| XXX-XX-6104 | HANKINS | GARLAND | | | |
| XXX-XX-6787 | HANMORE | FARIDA | | | |
| XXX-XX-1265 | HANNACHI | MEHREZ | | | 100110967 |
| XXX-XX-3055 | HANNAH | FRANKLIN | | 1037326 | |

Exhibit 1

| XXX-XX-2244 | | Hansley | Torria | | | |
| XXX-XX-3284 | | HANSON | WILLIAM | | | 100040972 |
| XXX-XX-1625 | | Hanson | Julie | | | |
| XXX-XX-1565 | | HAO | HONG | | | |
| XXX-XX-7264 | | HAO | CAO | | 3283544 | 100062925 |
| XXX-XX-4738 | | Harberson | Victor | | | |
| XXX-XX-0885 | | HARBIN | LECIDDIER | | | 100110861 |
| XXX-XX-8011 | | HARBISON | JULIUS | | | 100057206 |
| XXX-XX-9470 | | Harbison | April | | | 100057159 |
| XXX-XX-8979 | | Harden | Matthew | | 1029038 | |
| XXX-XX-0554 | | Harden | Rupert | | | |
| XXX-XX-8765 | | HARDIMON | LAVERN | | | 100085298 |
| XXX-XX-6599 | | HARDIMON | PHINE | | | 100110868 |
| XXX-XX-3927 | | HARDRICK | CHAD | | | |
| XXX-XX-5844 | | HARGROVE | ALBERT | | | |
| XXX-XX-6610 | | HARLESS | TERESA | | | |
| XXX-XX-2370 | | Harman | Brandon | | | 100070448 |
| XXX-XX-4190 | | HARMON | ANGELIA | | | 100085882 |
| XXX-XX-7441 | | HARNESS | DAMITA | | | |
| XXX-XX-1185 | | HARNESS | TALISHA | | | |
| XXX-XX-2579 | | HARPER | RANDEALL | | | |
| XXX-XX-8228 | | HARPER | RAYNARD | | | |
| XXX-XX-2525 | | Harper | Christopher | | | |
| XXX-XX-5432 | | HARPER | DOROTHY | | | |
| XXX-XX-2940 | | HARPER | MYNEKA | | | |
| XXX-XX-3281 | | HARPER | TERONE | | | |
| XXX-XX-0035 | | Harper | Herbert | | | |
| XXX-XX-5473 | | HARRELL | DEBBIE | | | 100106836 |
| XXX-XX-9424 | | HARRIET | GREGORY | | | |
| XXX-XX-8479 | | HARRIS | LINDA RENEE | | 3251204 | |
| XXX-XX-9022 | | HARRIS | BERNICE | | 3229906 | |
| XXX-XX-2307 | | HARRIS | DANNY | | | |
| XXX-XX-7139 | | HARRIS | LINDA | | 3381987 | 100107118 |
| XXX-XX-4369 | | HARRIS | LASHONDRA | | | 100084350 |
| XXX-XX-7154 | | HARRIS | BOBBIE | | 3357713 | |
| XXX-XX-5932 | XX-XXX1913 | Harris | Henry | | | |
| XXX-XX-7505 | | HARRIS | MICHAEL | | 3450197 | 100041913 |
| XXX-XX-0445 | | HARRIS | SEAN | | | 100107819 |
| XXX-XX-4323 | | HARRIS | SANDRA | | 3462857 | 100041985 |
| XXX-XX-0007 | | HARRIS | DEXTER | | | |
| XXX-XX-5783 | | Harris | Gwendolyn | | 3570073 | |
| XXX-XX-8793 | | HARRIS | Terrence | | | |
| XXX-XX-8846 | | HARRIS | TONYA | | | |
| XXX-XX-7419 | | HARRIS | COLTON | | | |
| XXX-XX-2828 | | HARRIS | DEWITT | | | 100070460 |
| XXX-XX-6607 | | HARRIS | KIMBERLY | | | |
| XXX-XX-6793 | | HARRIS | JASMINE | | | |
| XXX-XX-3775 | | HARRIS | CASSIDY | | | |
| XXX-XX-8029 | | HARRIS | TERRENCE | | | |
| XXX-XX-2528 | | HARRIS | ROBERT | | | 100062915 |
| XXX-XX-8458 | | HARRIS | TASHICA | | | |
| XXX-XX-0202 | | HARRIS | KIMBERLY | | | |
| XXX-XX-6034 | | HARRIS | MICHAEL | | | |
| XXX-XX-1889 | | HARRIS | MARGUERITA | | | |
| XXX-XX-3375 | | Harris | Arzia | | | 100070453 |
| XXX-XX-7730 | | HARRIS | SHEILA | | | |
| XXX-XX-6565 | | Harris | Percy | | | |
| XXX-XX-6889 | | Harris | Annie | | | |
| XXX-XX-7660 | | Harris | William | | | |
| XXX-XX-9616 | | HARRIS | CAMILLE | | | |
| XXX-XX-5280 | | Harris | Toi | | | |
| XXX-XX-4827 | | Harris | Betty | | | |
| XXX-XX-1538 | | Harris | Robert | | | |
| XXX-XX-2583 | | Harris | Yolanda | | | 100110870 |
| XXX-XX-4271 | | Harris | Kizzy | | | |
| XXX-XX-0509 | | Harris | Belinda | | | |
| XXX-XX-6140 | | Harris | Michael | | | |
| XXX-XX-6748 | | Harris | Marguerita | | | |
| XXX-XX-8854 | | HARRIS | CHARLES | | | |
| XXX-XX-5789 | | Harris | Ann | | | |
| XXX-XX-6114 | | HARRISON | JOSEPH | | | |
| XXX-XX-5472 | | HARRISON | LEE | | 1192200 | 100040939 |
| XXX-XX-5182 | | HARRISON | JAMES | | | |
| XXX-XX-4853 | | HARRY | ANDY | | | |

Exhibit 1

| XXX-XX-7841 | Hartfield | Donnie | | 3148085 | |
| XXX-XX-8794 | Hartfield | Tempest | | | |
| XXX-XX-1720 | HARTLAND | KATHLEEN | | 3585563 | 100042776 |
| XXX-XX-7896 | HARTMAN | DAVID | | | |
| XXX-XX-1720 | HARTSFIELD | TAKEVIA | | | |
| XXX-XX-7270 | Hartsfield | Halene | | | |
| XXX-XX-9566 | HARTTS | MORRIS | | | |
| XXX-XX-1385 | Harvard | Dereck | | | |
| XXX-XX-0250 | HARVEY | SHANTA | | | |
| XXX-XX-4775 | HARVEY | DEMETRIA | | | |
| XXX-XX-8076 | Harvey | Valencia | | | |
| XXX-XX-0932 | Harvey | Darrell | | | |
| XXX-XX-9517 | Hasan | Bekkah | | | |
| XXX-XX-6273 | HASKINS | CASSANDRA | | | |
| XXX-XX-5015 | Hassan | Wafik | | 3458426 | 100110232 |
| XXX-XX-1269 | HATCH | KISHAUN | | | |
| XXX-XX-4370 | Hatch | Kimberly | | | |
| XXX-XX-8094 | HATCHER | HARLAN | | 3448503 | |
| XXX-XX-9951 | HATCHES | ZACHARY | | | |
| XXX-XX-7465 | HATFIELD | JAMES | | | |
| XXX-XX-4862 | HATHCOX | SALLY | | | |
| XXX-XX-7284 | Ha-Tran | Te | | 1065386 | |
| XXX-XX-1811 | HATSAVONGSA | KIM | | | |
| XXX-XX-7865 | Hattan | William | | | |
| XXX-XX-9609 | Hattaway | Adam | | 3525424 | 100042163 |
| XXX-XX-5650 | Hatten | Nikki | | | |
| XXX-XX-4113 | HATTENDORF | DOUGLAS | | | |
| XXX-XX-3191 | Hatton | Julie | | 3567657 | |
| XXX-XX-8194 | HAWKINS | KENYA TONISA | | 3239325 | |
| XXX-XX-5761 | HAWKINS | RENOLD | | | |
| XXX-XX-2456 | HAWKINS | STEPHEN | | | 100097414 |
| XXX-XX-9009 | HAWKINS | KYM | | | |
| XXX-XX-9507 | HAWKINS | ERIC | | | 100107689 |
| XXX-XX-1190 | HAWKINS | PHILLIP | | | 100070467 |
| XXX-XX-2621 | HAWKINS | JOE | | | |
| XXX-XX-9119 | Hawkins | Wanda | | | |
| XXX-XX-7628 | Hawkins | Jessica | | | |
| XXX-XX-4386 | HAWTHORNE | SUSAN | | | 100106838 |
| XXX-XX-8657 | Hawthorne | April | | | |
| XXX-XX-1755 | HAY | MICHAEL | | 3075418 | 100041087 |
| XXX-XX-5776 | HAYES | STEVEN | | | |
| XXX-XX-2583 | HAYES | POLLY | | | |
| XXX-XX-6955 | HAYES | BRYAN | | | 100070589 |
| XXX-XX-9227 | HAYES | KELVIN | | | |
| XXX-XX-9074 | HAYES | TAVANE | | | |
| XXX-XX-9606 | Hayes | Robyn | | | |
| XXX-XX-9491 | HAYES | MARTIN | | | |
| XXX-XX-2982 | HAYGOOD | FELICIA | | | |
| XXX-XX-7160 | Hayward | Cassandra | | | |
| XXX-XX-9980 | HAYWOOD | TERRY | | | 100070594 |
| XXX-XX-1612 | Haywood | Michelin | | | |
| XXX-XX-5592 | HAYWOOD | THOMAS | | | |
| XXX-XX-7649 | Haywood | Raymond | | | |
| XXX-XX-5101 | Head | Gerald | | | |
| XXX-XX-5440 | HEARD | ROSE | | | |
| XXX-XX-6330 | HEARD | JERMAINE | | | |
| XXX-XX-6814 | HEARD | JAMES | | | |
| XXX-XX-3668 | HEATH | GARRETH | | 3568092 | 100042622 |
| XXX-XX-1260 | HEBERT | DANIEL | | 3304497 | 100041573 |
| XXX-XX-1432 | Hebert | Angele | | 3018015 | |
| XXX-XX-8931 | Hebert | Jason | | | 100042295 |
| XXX-XX-7136 | HEBERT | RICHARD | | | |
| XXX-XX-5298 | HEBERT | WILLIS | | | |
| XXX-XX-9787 | HEBERT | KENDELL | | | 100097216 |
| XXX-XX-9342 | HEBERT | DANNY | | | 100097212 |
| XXX-XX-2031 | HEBERT | ANGELA | | | |
| XXX-XX-5685 | Hebert | Warren | | | 100106840 |
| XXX-XX-8177 | HEBERT | PATRICE | | | |
| XXX-XX-2024 | Hebert | John | | | |
| XXX-XX-2430 | Hecker | George | | 3528206 | |
| XXX-XX-8884 | Hedi | Jlassi | | 3339915 | 100045656 |
| XXX-XX-9849 | Heezen | Donald | | 1036793 | 100036775 |
| XXX-XX-2086 | Heim | Kimberley | | | |
| XXX-XX-7550 | HELD | JOSEPH | | | |

Exhibit 1

| XXX-XX-4341 | HELLAND | JOHN | | | 100016886 |
|---|---|---|---|---|---|
| XXX-XX-4341 | HELLAND | JOHN | | | 100016886 |
| XXX-XX-4341 | HELLAND | JOHN | | | 100016886 |
| XXX-XX-4341 | HELLAND | JOHN | | | 100016886 |
| XXX-XX-9800 | HELLUM | LORI | | 3065257 | 100041092 |
| XXX-XX-0868 | HELMER | THOMAS | | | 100097218 |
| XXX-XX-9287 | HELVEY | DEAN | | 3574554 | 100042668 |
| XXX-XX-1926 | HEMBLING | JOHN | | | |
| XXX-XX-7975 | Hemmenway | Jack | M/V Cracker Jack; Fat jack | 1062409 | 100014047 |
| XXX-XX-7184 | HENAO | JOHN | | | 100082438 |
| XXX-XX-4853 | HENDERSON | BUCK | | 1084770 | 100039179 |
| XXX-XX-5618 | HENDERSON | DANIEL | | 3578139 | 100042722 |
| XXX-XX-7556 | HENDERSON | ALVIN | | | |
| XXX-XX-6226 | HENDERSON | MARY | | | |
| XXX-XX-1772 | HENDERSON | AUDREY | | | 100027447 |
| XXX-XX-1316 | HENDERSON | TORA | | | |
| XXX-XX-6918 | HENDERSON | HARRIS | | | |
| XXX-XX-3436 | Hendley | Billy | | | 100062921 |
| XXX-XX-4310 | Hendley | Janie | | | |
| XXX-XX-3375 | HENDRICKSON | JAMES | | | |
| XXX-XX-1211 | HENDRICKSON | RODNEY | | | 100106844 |
| XXX-XX-5922 | HENDRICKSON | BRANDI | | | |
| XXX-XX-6416 | Hendrickson | Lea | | | |
| XXX-XX-0354 | Hendrickson | Laci | | | |
| XXX-XX-7845 | Hendrix | Misti | | | |
| XXX-XX-7106 | Henesy | Debbie | | 3152456 | 100041231 |
| XXX-XX-2460 | HENLEY | BARNELL | | 3182756 | 100041346 |
| XXX-XX-0761 | Henley | Junmakia | | | |
| XXX-XX-5339 | Henley | Essie | | | |
| XXX-XX-7401 | HENNING | NAITHON | | | |
| XXX-XX-7985 | HENRY | RENE | | 3108858 | 100041140 |
| XXX-XX-8211 | Henry | Rickie | | | 100041421 |
| XXX-XX-7803 | Henry | Tyrone | | 3327160 | 100041615 |
| XXX-XX-2825 | HENRY | LINTON | | | |
| XXX-XX-2612 | Henry | Rodney | | | 100107126 |
| XXX-XX-3859 | Henry | Keryaun | | | |
| XXX-XX-1127 | HENSELL | CARLTON | | | 100058603 |
| XXX-XX-2379 | HENSLEY | CRYSTAL | | | |
| XXX-XX-1197 | HENSON | KIM | | 3534915 | 100042222 |
| XXX-XX-8626 | HENSON | JAMES | | 3352486 | |
| XXX-XX-6345 | Henson | Lacie | | | 100070615 |
| XXX-XX-4649 | HENTZLER | JEFFREY | | | 100070620 |
| XXX-XX-8655 | Herard | Sylvanie | | | 100087016 |
| XXX-XX-3511 | HERBERT | MICHAEL | | | |
| XXX-XX-3601 | HERBERT | MARTINA | | | |
| XXX-XX-0627 | HERBERT | NIKI | | | |
| XXX-XX-6199 | HERNANDEZ | JOSE | | 3400527 | 100109558 |
| XXX-XX-5203 | HERNANDEZ | CARLOS | | | |
| XXX-XX-5267 | HERNANDEZ | EUNICE | | | |
| XXX-XX-6975 | HERNANDEZ | JEHPTE | | | |
| XXX-XX-4800 | HERNANDEZ | MARIA | | | |
| XXX-XX-2613 | HERNANDEZ | RUFINO | | | |
| XXX-XX-2024 | HERNANDEZ | ORLANDO | | | 100086733 |
| XXX-XX-9179 | HERNANDEZ | JORGE | | | |
| XXX-XX-1391 | HERNANDEZ | KAREN | | | |
| XXX-XX-7329 | Hernandez | Rachell | | | |
| XXX-XX-9084 | Hernandez | Roberto | | | |
| XXX-XX-3343 | Hernandez | Jonathan | | | |
| XXX-XX-9835 | Hernandez | Antonio | | | |
| XXX-XX-0103 | HERRERA | LEONARD | | | |
| XXX-XX-6004 | HERRING | TERRANCE | | 3179623 | |
| XXX-XX-9730 | HERRON | ALMA | | 3511717 | 100042127 |
| XXX-XX-7315 | Herron | Dermon | | | |
| XXX-XX-8452 | HESS | BRITNEY | | 3389396 | |
| XXX-XX-0654 | Hester | Benjamin | | | |
| XXX-XX-9326 | HICKEY | ADAM | | | |
| XXX-XX-1005 | HICKEY | MICHAEL | | 1180995 | |
| XXX-XX-6017 | Hicks | Frankie | | 3021309 | |
| XXX-XX-4444 | Hicks | Wesley | | 1075317 | |
| XXX-XX-5718 | Hicks | Mary | | | |
| XXX-XX-6561 | HICKS | KIKI | | | 100085247 |
| XXX-XX-3608 | Hicks | Quincy | | | |
| XXX-XX-1345 | Hicks | Brenda | | | |
| XXX-XX-5079 | Hicks | Bobby | | | 100109577 |

Exhibit 1

| XXX-XX-3008 | HICKS | CHARLES | Mark Hicks Seafood | | |
| XXX-XX-8188 | HICKS | SABRINA | Marks Seafood | 3582439 | |
| XXX-XX-6976 | HIGGINBOTHAM | BRANDON | | | |
| XXX-XX-4641 | Hightower | Nemi | | | |
| XXX-XX-4403 | Hika | Lelisa | | | 100111079 |
| XXX-XX-3766 | Hil | Jenita | | | 100107136 |
| XXX-XX-7125 | HILAIRE | CARLIMS | | | 100042498 |
| XXX-XX-6392 | HILL | DAVID | | | 100040909 |
| XXX-XX-4589 | HILL | CHRISTOPHER | | | |
| XXX-XX-1660 | HILL | SCARLETT | | | |
| XXX-XX-9221 | Hill | Kristina | | | |
| XXX-XX-4749 | Hill | Erica | | | |
| XXX-XX-0185 | HILL | MICHAEL | | | |
| XXX-XX-6829 | Hill | Kenneth | | | 100100632 |
| XXX-XX-6038 | Hill | Cattina | | | |
| XXX-XX-7921 | HILLIARD | KENNETH | | 3080826 | 100041086 |
| XXX-XX-9488 | HILLIARD | BRYANT | | | 100042717 |
| XXX-XX-2956 | Hills | Quentin | | 3023209 | |
| XXX-XX-6530 | Hills | Ervin | | | |
| XXX-XX-0675 | HILSON | MIGUEL | | | |
| XXX-XX-9572 | HIMMELHEBER | GLENN | | 3536447 | 100042205 |
| XXX-XX-3938 | HINES | LUKE | | 3324783 | 100041619 |
| XXX-XX-1600 | HINES | REGINA | | 3245975 | 100041399 |
| XXX-XX-6064 | HINES | SAM | | 3491508 | |
| XXX-XX-6802 | HINES | SUSIE | | 3555971 | 100042347 |
| XXX-XX-0520 | HINTON | TOMMY | | 3050934 | 100041104 |
| XXX-XX-2135 | HINTON | SAMMIE | | | 100039293 |
| XXX-XX-2420 | Hinton | Eugene | | | |
| XXX-XX-4876 | Hinton | Angela | | | |
| XXX-XX-0991 | HIRES | AMANDA | | | |
| XXX-XX-1595 | HIRES | DANIEL | | | |
| XXX-XX-1169 | Hirrlinger | David | | | |
| XXX-XX-8558 | Hirst | Karen | | | |
| XXX-XX-6059 | HO | NGOC | | 3267831 | 100070628 |
| XXX-XX-0233 | HO | HIEN THI | | | |
| XXX-XX-0917 | HO | TRINH THI | | 3251611 | |
| XXX-XX-3601 | HO | HUNG B | | | |
| XXX-XX-7522 | HO | MICHAEL | | | |
| XXX-XX-2047 | HO | LINDA | | | |
| XXX-XX-3948 | HO | SE VAN | | | |
| XXX-XX-1440 | HO | BONG THI | | | |
| XXX-XX-7807 | HO | HUONG | | 3264506 | |
| XXX-XX-5628 | HO | KHANH | | | |
| XXX-XX-7194 | HO | HUONG | | 3366216 | |
| XXX-XX-5717 | HO | THANH | | | 100042323 |
| XXX-XX-7835 | HO | NGUYET | | 3366265 | |
| XXX-XX-1787 | HO | DONNY | | 3560675 | 100042441 |
| XXX-XX-6390 | HO | LAM | | 3317108 | |
| XXX-XX-3150 | HO | ROSE | | 3167420 | 100041292 |
| XXX-XX-1524 | HO | CAM | | 3323699 | |
| XXX-XX-4443 | Ho | Hoa | | | 100057237 |
| XXX-XX-5776 | HO | QUY | | 1105089 | 100039832 |
| XXX-XX-7671 | HO | DIEU | | 3520614 | 100042083 |
| XXX-XX-6106 | HO | TRANG | TAMMY NAILS | 3127407 | 100107144 |
| XXX-XX-6106 | HO | TRANG | TAMMY NAILS | 3127407 | 100107144 |
| XXX-XX-3436 | HO | NHAN | | | |
| XXX-XX-0098 | HO | THANG THI | | 3392849 | |
| XXX-XX-8348 | HO | PHUONG | | | |
| XXX-XX-7568 | HO | CAM | | 3362301 | |
| XXX-XX-7516 | HO | HUE | | 3262813 | |
| XXX-XX-4961 | Hoad | Tanya | | | 100033215 |
| XXX-XX-5663 | HOANG | HOA | | 3181662 | |
| XXX-XX-0918 | HOANG | KHANH | | 3167241 | |
| XXX-XX-4035 | HOANG | MINH CANH THI | | 3154135 | 100041227 |
| XXX-XX-5258 | HOANG | HUONG THI | | | |
| XXX-XX-3556 | HOANG | NHAT | | 3345961 | 100041676 |
| XXX-XX-5444 | HOANG | HOI VAV | | | |
| XXX-XX-1926 | HOANG | LY | | 3163545 | |
| XXX-XX-2649 | HOANG | NHIEU THI | | 3178548 | |
| XXX-XX-1577 | HOANG | TUONG VAN | | 3161585 | |
| XXX-XX-9630 | HOANG | KHANH | | 3250880 | |
| XXX-XX-7213 | HOANG | MINH | | 3145988 | |
| XXX-XX-9433 | HOANG | SUNG | | 3140653 | |
| XXX-XX-2162 | HOANG | ELIZABETH | | 3251040 | 100070838 |

Exhibit 1

| XXX-XX-5125 | HOANG | THAI | | | |
| | | VICTORIA VANG | | | |
| XXX-XX-5311 | HOANG | THI | | | |
| XXX-XX-6239 | HOANG | NHI MINH | | 3217948 | 100041376 |
| XXX-XX-7211 | HOANG | DUONG K | | | |
| XXX-XX-7986 | HOANG | THI MAI | | | 100023976 |
| XXX-XX-5399 | HOANG | TRI MINH | | | |
| XXX-XX-7426 | HOANG | MINH TRI THIEN | | 3217029 | |
| XXX-XX-6710 | HOANG | HONGANH THIEN | | 3411766 | |
| XXX-XX-2590 | HOANG | HA THI | | 3264422 | |
| XXX-XX-9155 | HOANG | TERESA MARIE | | 3227789 | |
| XXX-XX-1823 | HOANG | DUNG | | 3274987 | 100041534 |
| XXX-XX-8231 | HOANG | DUNG | | | |
| XXX-XX-0370 | HOANG | HANG | | 3423582 | |
| XXX-XX-8223 | HOANG | HOA | | 3390782 | |
| XXX-XX-6717 | HOANG | CUONG | | 3408002 | |
| XXX-XX-7951 | HOANG | UY | | 3375817 | |
| XXX-XX-1528 | HOANG | DUNG | | 3294510 | |
| XXX-XX-8826 | HOANG | THANH | | 3383718 | |
| XXX-XX-5718 | HOANG | HAI | | 3356809 | |
| XXX-XX-5760 | HOANG | NHI | | 3327619 | |
| XXX-XX-0321 | HOANG | DIEM | | 3323798 | |
| XXX-XX-3086 | HOANG | TAM | | 3264828 | 100091239 |
| XXX-XX-7642 | HOANG | DUNG | | 3323196 | 100030439 |
| XXX-XX-5389 | HOANG | THO | | | |
| XXX-XX-0225 | HOANG | HOAN | | 3008437 | 100040979 |
| XXX-XX-6444 | HOANG | STEPHANIE | | | |
| XXX-XX-6650 | HOANG | NGA | | | 100070847 |
| XXX-XX-0012 | HOANG | SAN | | 3226611 | 100041357 |
| XXX-XX-9106 | HOANG | JOHN | | 3566164 | 100042538 |
| XXX-XX-6290 | HOANG | MARILYN | | | 100084383 |
| XXX-XX-6720 | HOANG | AN | | | 100089940 |
| XXX-XX-4369 | Hoang | Julie | M/V CAPT JIMMY | | 100038553 |
| XXX-XX-8990 | HOANG | QUY THI NGOC | | 3161941 | 100070851 |
| XXX-XX-4424 | HOANG | THUY TRANG VU | | | |
| XXX-XX-7768 | HOANG | HIEP | | 3289017 | 100107146 |
| XXX-XX-1230 | Hockensmith | George | | | |
| XXX-XX-7279 | Hodge | Tontella | | | |
| XXX-XX-5300 | HODGES | S. COVE | | | 100082469 |
| XXX-XX-3828 | HOFMEISTER | JESSE | BLUE HOLE WATERS | | |
| XXX-XX-0418 | HOGAN | JUDD | | | |
| XXX-XX-9592 | HOGAN | ADRIAN | | | |
| XXX-XX-1034 | HOISE | SAMUEL | | | |
| XXX-XX-7054 | HOLCOMB | THOMAS | | | |
| XXX-XX-7375 | HOLCOMBE | MARQUEZ | | | 100042344 |
| XXX-XX-3944 | Holcombe | Ashley | | | |
| XXX-XX-3258 | HOLDEN | KARMANN | | | |
| XXX-XX-2420 | HOLDEN | CHESTER | | | |
| XXX-XX-1185 | Holden | Belinda | | | |
| XXX-XX-8106 | HOLDER | WINSTON | | 3274201 | 100041536 |
| XXX-XX-8106 | HOLDER | WINSTON | | 3274201 | 100041536 |
| XXX-XX-7487 | HOLDERFIELD | BOBBY | | | |
| XXX-XX-3881 | HOLIDAY | ANTHONY | | | |
| XXX-XX-2447 | Holiman | Eddie | | | |
| XXX-XX-8644 | Holland | Michael | | 1075973 | |
| XXX-XX-6448 | HOLLAND | RHONDA | | 1034483 | |
| XXX-XX-7203 | HOLLIDAY | LAVONIA | | 3099219 | 100041059 |
| XXX-XX-5569 | HOLLIDAY | SAM | | | 100066297 |
| XXX-XX-3481 | HOLLIER | JACOB | | 3427278 | |
| XXX-XX-3481 | HOLLIER | JACOB | | 3427278 | |
| XXX-XX-7607 | Hollinger | Trina | | 1026749 | |
| XXX-XX-0766 | HOLLINGHEAD | BOBBY | | | |
| XXX-XX-8695 | Hollins | Johnnie | | | 100110883 |
| XXX-XX-2974 | HOLLIS | ANNETTE | | | |
| XXX-XX-0372 | HOLLISTER | RICCO | | | 100041979 |
| XXX-XX-7572 | HOLLOWAY | BRUCE | | 3406230 | |
| XXX-XX-5861 | HOLLOWAY | MICHAEL | | 3257585 | 100041468 |
| XXX-XX-0370 | Holloway | Jason | | | 100041680 |
| XXX-XX-0034 | HOLLOWAY | PURVIS | | | 100107179 |
| XXX-XX-8039 | HOLLOWAY | RICKY | | | |
| XXX-XX-1344 | Holloway | Jimmy | | | |
| XXX-XX-1554 | Holmes | Leonard | | | 100107182 |
| XXX-XX-8917 | HOLMES | DON | | | 100040891 |
| XXX-XX-1295 | HOLMES | TJAH | | 3197205 | |

Exhibit 1

| XXX-XX-2582 | Holmes | Simon | | | |
|---|---|---|---|---|---|
| XXX-XX-8364 | HOLMES | GARY | | 3585565 | 100042775 |
| XXX-XX-8884 | HOLMES | YVETTE | | | 100042916 |
| XXX-XX-5893 | HOLMES | CHERRESE | | | |
| XXX-XX-0581 | HOLMES | NICOLE | | | |
| XXX-XX-7255 | HOLMES | ASHLEY | | | |
| XXX-XX-5056 | Holmes | Javier | | | |
| XXX-XX-5311 | Holmes | Lionel | | | |
| XXX-XX-1565 | HOLSTEIN | DAVID | | | |
| XXX-XX-3582 | Homer | Denise | | | |
| XXX-XX-9605 | HONCHARENKO | PAUL | | 3575252 | 100042657 |
| XXX-XX-0146 | HONDA | SATORU | | | |
| XXX-XX-4703 | Honea | Tracy | | 3504931 | |
| XXX-XX-7992 | HONG | SANG | | | |
| XXX-XX-0884 | HOOD | SAMANTHA | | 3501687 | 100041998 |
| XXX-XX-0062 | Hooker | Davis | | | |
| XXX-XX-1803 | HOOKS | HELEN | | | |
| XXX-XX-3672 | HOOPER | JODI | | 3574129 | 100042675 |
| XXX-XX-2836 | HOOSE | CHARLES | | 3463973 | 100041983 |
| XXX-XX-4597 | Hopkins | Nelson | | 1168841 | 100040902 |
| XXX-XX-2385 | HOPKINS | JACK | | | |
| XXX-XX-2572 | HOPKINS | DEBORAH | | | |
| XXX-XX-4439 | HOPKINS | BARBIE | | | |
| XXX-XX-4682 | Hopkins | Milton | | | 100086028 |
| XXX-XX-9666 | HORN | LANCE LAMAR | | 3255068 | |
| XXX-XX-1386 | HORNE | KARAM | | | |
| XXX-XX-1268 | HORNER | JUSTIN | | | |
| XXX-XX-5443 | HORTON | CURTIS | | 3047953 | 100031885 |
| XXX-XX-0963 | HORTON | ROBERT | | | |
| XXX-XX-8039 | Horwitz | Daniel | | | |
| XXX-XX-1442 | HOSEIN | RASHEED | | | |
| XXX-XX-6885 | Hosein | Anton | | | 100107187 |
| XXX-XX-3167 | Hosendove | Tiera | | | 100110887 |
| XXX-XX-7803 | HOSKINS | PAUL | | | 100107188 |
| XXX-XX-4088 | HOUCK | RONALD | | | |
| XXX-XX-4212 | HOUSTON | IVAN | | | |
| XXX-XX-5713 | HOVER | ERNEST | | | |
| XXX-XX-6282 | Howard | Carlos | | | |
| XXX-XX-6692 | HOWARD | JOE | | 3190330 | 100041326 |
| XXX-XX-6692 | HOWARD | JOE | | 3190330 | 100041326 |
| XXX-XX-4753 | HOWARD | TERRY | | | |
| XXX-XX-2929 | HOWARD | DELOIS | | | 100073952 |
| XXX-XX-9018 | HOWARD | KATIE | | | |
| XXX-XX-107C | HOWARD | MARVIN | | | 100110890 |
| XXX-XX-5034 | HOWARD | DANNA | | | 100109198 |
| XXX-XX-4016 | HOWARD | NAISHA | | | |
| XXX-XX-2120 | HOWARD | ANTWAHN | | | |
| XXX-XX-5282 | Howard | Jeremy | | | |
| XXX-XX-3165 | Howard | Quinnten | | | |
| XXX-XX-8560 | HOWARD | JEFFREY | | | 100086045 |
| XXX-XX-7167 | HOWARD | SANDRA | | | 100009506 |
| XXX-XX-1590 | Howard | Harry | | | 100086040 |
| XXX-XX-2418 | Howard | Bridgette | | | |
| XXX-XX-3554 | HOWARD | DOROTHY | | | |
| XXX-XX-3028 | Howard | Billy | | | |
| XXX-XX-9018 | Howard | Racquel | | | 100107191 |
| XXX-XX-2201 | Howard | Brentwood | | | |
| XXX-XX-5855 | HOWELL | CHRISTOPHER | | | |
| XXX-XX-4574 | HOWELL | VIRDIE | | | |
| XXX-XX-4265 | Howell | Stacy | | | |
| XXX-XX-6742 | Howell | James | | | |
| XXX-XX-890C | HOWINGTON | EDDIE | | | |
| XXX-XX-6828 | HOWLETT | KENDALL | | 3456066 | 100041897 |
| XXX-XX-3746 | HOYA | DONNA | | | |
| XXX-XX-9972 | HOYE | BRENT | | 3147538 | |
| XXX-XX-9478 | HUA | THIET | | 151087 | |
| XXX-XX-2137 | HUA | TIEN | | 3191274 | 100041322 |
| XXX-XX-1028 | HUA | NU TAM | | 3231816 | |
| XXX-XX-2531 | HUA | WILLIAM | | 3438191 | |
| XXX-XX-2842 | HUANG | ER | | 3389535 | 100107196 |
| XXX-XX-3577 | HUBBARD | LOTTIE | | | |
| XXX-XX-8361 | Hubbard | Carrie | | | |
| XXX-XX-8858 | HUCKABA | DEMAS | | 3446415 | 100041923 |
| XXX-XX-7311 | Huddleson | Daniel | | | |

Exhibit 1

| XXX-XX-8345 | HUDGINS | JAMES | | 3447667 | 100107198 |
|---|---|---|---|---|---|
| XXX-XX-7469 | HUDSON | RICKEY | | 3141565 | 100041168 |
| XXX-XX-6665 | HUDSON | DANDRE | | | 100030414 |
| XXX-XX-6989 | HUDSON | CHARITY | | 3241142 | 100041415 |
| XXX-XX-3195 | HUDSON | MARCUS | | 3367609 | 100041715 |
| XXX-XX-8125 | HUDSON | DAMON | | | 100085887 |
| XXX-XX-5838 | HUDSON | BRETT | | | 100107199 |
| XXX-XX-3572 | Hudson | Sherill | | | 100107201 |
| XXX-XX-3364 | Hudson | Eric | | | |
| XXX-XX-7809 | HUFFSTUTLER | CHARLES | | | |
| XXX-XX-7330 | HUGHES | DASHA | | | |
| XXX-XX-4099 | Hughes | Colin | | | 100107203 |
| XXX-XX-9501 | HUGHES | DALE | | | |
| XXX-XX-3645 | Hughes | Sheila | | | 100110497 |
| XXX-XX-3979 | Hughes | Derrell | | | |
| XXX-XX-5823 | Hughley | Dominique | | | |
| XXX-XX-8128 | Humble | Teresa | | | |
| XXX-XX-4859 | HUMELSINE | MARY | | | |
| XXX-XX-9737 | HUMES | EDWARD | | 3523077 | |
| XXX-XX-2977 | HUMPHRIES | CLEMENT | | | 100042591 |
| XXX-XX-8697 | HUMPHRIES | EARL | | 3559569 | 100042385 |
| XXX-XX-4009 | HUNDLEY | CLAMUS | | | |
| XXX-XX-9310 | HUNT | MORGAN | | | |
| XXX-XX-9749 | Hunt | Christina | | | |
| XXX-XX-9971 | HUNTER | BRYSON | | | |
| XXX-XX-4943 | HUNTER | JAVALLE | | | |
| XXX-XX-1059 | Hunter | Richard | | | |
| XXX-XX-1653 | Hunter | Adrian | | | |
| XXX-XX-6456 | Hunter | Earl | | | |
| XXX-XX-2206 | Hunter | Starlet | | | |
| XXX-XX-4121 | Hunter | Jaysum | | | |
| XXX-XX-3814 | Hunter | Alvin | | | |
| XXX-XX-6711 | HUNYN | CANH | | 3507518 | 100042068 |
| XXX-XX-3686 | HUON | SEREY | | 3357377 | |
| XXX-XX-9767 | Hutcherson | Samuel | | | |
| XXX-XX-8175 | HUTCHESON | KATHY | | | |
| XXX-XX-5967 | HUTCHISON | BRIAN | | | |
| XXX-XX-4507 | HUTNICK | JOSEPH | | 3277520 | 100041530 |
| XXX-XX-2412 | HUYHN | TRINH | | 3151012 | |
| XXX-XX-3154 | HUYNG | THUAN MINH | | 3408632 | |
| XXX-XX-9518 | Huynh | Tam | | 1118325 | 100089884 |
| XXX-XX-9518 | Huynh | Tam | | 1118325 | 100089884 |
| XXX-XX-7000 | Huynh | Hue | | 3010857 | |
| XXX-XX-1438 | Huynh | Hai | | | |
| XXX-XX-1888 | Huynh | Phat | | | |
| XXX-XX-2797 | HUYNH | THE KIM | | | |
| XXX-XX-9184 | HUYNH | KIM NGUYET THI | | 3154572 | |
| XXX-XX-2029 | HUYNH | CUC | | 3267622 | 100107206 |
| XXX-XX-6531 | HUYNH | KIN | | 3260089 | 100076316 |
| XXX-XX-4596 | HUYNH | NGOC | | 3417668 | 100107214 |
| XXX-XX-1862 | HUYNH | AN THAI | | 3251395 | |
| XXX-XX-2247 | HUYNH | SINH NGOC | | 3409413 | |
| XXX-XX-9358 | HUYNH | HA NGOC | | 3168356 | 100082478 |
| XXX-XX-3542 | HUYNH | LOAN VAN | | | |
| XXX-XX-8109 | HUYNH | NICK VAN | | 3196123 | |
| XXX-XX-7655 | HUYNH | THAN SON | | 3301592 | |
| XXX-XX-9244 | HUYNH | PHUNG KIM | | 3181544 | |
| XXX-XX-7364 | HUYNH | NHUNG THIEU | | | |
| XXX-XX-9568 | HUYNH | TRAN THI | | 3392891 | |
| XXX-XX-9186 | HUYNH | CUONG DAT | | 3279036 | |
| XXX-XX-0260 | HUYNH | HUNG | | 3155937 | |
| XXX-XX-2843 | HUYNH | THANH QUE | | 3162141 | 100041208 |
| XXX-XX-4217 | HUYNH | SAC VAN | | | 100082484 |
| XXX-XX-7267 | HUYNH | VAN DUY | | 3141301 | |
| XXX-XX-4751 | HUYNH | GIAU VAN | | 3238547 | 100075959 |
| XXX-XX-9436 | HUYNH | MY H | | 3383783 | |
| XXX-XX-9860 | HUYNH | THU HONG THU | | | |
| XXX-XX-7901 | HUYNH | DANIEL | | | |
| XXX-XX-7134 | HUYNH | DUYEN THI | | | |
| XXX-XX-9306 | HUYNH | NGUYEN THI HONG | | | |
| XXX-XX-6676 | HUYNH | THUY THI | | 3263284 | |
| XXX-XX-7749 | HUYNH | THU TO | | 3290182 | |
| XXX-XX-0038 | HUYNH | CHI THIEN | | 3427712 | |

Page 69 of 160

Exhibit 1

| XXX-XX-7740 | HUYNH | THUAN | | 3157059 | |
| XXX-XX-3047 | HUYNH | LAN THI | | | |
| XXX-XX-5244 | HUYNH | HOA THI | | 3243667 | |
| XXX-XX-6035 | HUYNH | TONY | | 1129942 | 100033637 |
| XXX-XX-9188 | HUYNH | LOC BA | | 3244581 | |
| XXX-XX-7086 | HUYNH | CHRISTINA THI LE | | | |
| XXX-XX-1325 | HUYNH | LOC | | 3126916 | 100041203 |
| XXX-XX-2329 | HUYNH | KELLY NGOC THAO | | 3053143 | |
| XXX-XX-2414 | HUYNH | LIEN THI | | 3239303 | 100107211 |
| XXX-XX-2026 | HUYNH | THIEN | | 3440104 | |
| XXX-XX-7476 | HUYNH | HUNG | | 1085122 | |
| XXX-XX-0030 | HUYNH | DINH | | | 100042234 |
| XXX-XX-6941 | HUYNH | PHUOC BA | | | |
| XXX-XX-0321 | HUYNH | NGA THI | | 3217830 | |
| XXX-XX-9320 | HUYNH | TU | | 3292794 | |
| XXX-XX-0828 | HUYNH | DIEP | | 3560625 | |
| XXX-XX-8059 | HUYNH | BICH THU | | 3384607 | |
| XXX-XX-7362 | HUYNH | DEP | | 3374965 | |
| XXX-XX-8372 | HUYNH | PHUONG | | 3311128 | 100033855 |
| XXX-XX-9486 | HUYNH | MICHAEL | | 3013022 | |
| XXX-XX-9582 | HUYNH | HANNA | | 3254500 | |
| XXX-XX-8388 | HUYNH | DUNG | | 3367185 | 100041718 |
| XXX-XX-1861 | HUYNH | TAN | | 3304413 | |
| XXX-XX-8160 | HUYNH | PHUONG | | 3418621 | 100107219 |
| XXX-XX-3346 | HUYNH | TOAN | | 3289399 | 100107224 |
| XXX-XX-7202 | HUYNH | THU HEIN | | | 100075962 |
| XXX-XX-5126 | HUYNH | HA | | 3288817 | |
| XXX-XX-3739 | HUYNH | KIM ANH | | | 100075806 |
| XXX-XX-7343 | HUYNH | SAM | | 3293151 | 100041589 |
| XXX-XX-8764 | HUYNH | KIM | | | 100042900 |
| XXX-XX-0607 | HUYNH | THANH | | | |
| XXX-XX-4733 | HUYNH | KIEU | | | |
| XXX-XX-4733 | HUYNH | KIEU | | | |
| XXX-XX-8402 | HUYNH | TRUNG | | 3012219 | 100040962 |
| XXX-XX-6885 | HUYNH | VAN | | | |
| XXX-XX-1826 | HUYNH | TUYET | | | |
| XXX-XX-2412 | HUYNH | TRINH | | 3151012 | 100107226 |
| XXX-XX-3532 | HUYNH | SAMITH | | 3408325 | |
| XXX-XX-0824 | HUYNH | HANH | | | |
| XXX-XX-7255 | HUYNH | MIKE | | | 100107212 |
| XXX-XX-9529 | HUYNH | CHOI | | | 100107205 |
| XXX-XX-0828 | HUYNH | CHINH | | | |
| XXX-XX-6717 | HUYNH | LANG | | 3583744 | 100042732 |
| XXX-XX-4061 | HUYNH | THAM | M/V Lady Agnes III | 1005841 | 100029833 |
| XXX-XX-9857 | HUYNH | JOHNNY | M/V My Lovely Lady | 1005778 | 100009096 |
| XXX-XX-2391 | HUYNM | THUY | | 3366319 | |
| XXX-XX-2001 | Hyatt | Ashton | | | |
| XXX-XX-0236 | HYDE | TERRY | | 3389541 | |
| XXX-XX-0617 | Hyde | Takiyah | | | |
| XXX-XX-0455 | HYMAN | NADIA | | | |
| XXX-XX-1016 | Iarrobino | Daniel | | | |
| XXX-XX-2689 | IGLINSKY | CHRISTOPHER | | | |
| XXX-XX-8907 | IHRIG | CHRISTOPHER | | | 100095010 |
| XXX-XX-4681 | IJAMES | MARY | | | |
| XXX-XX-4968 | IKEONEYCHI | IFEANYI | | | 100111108 |
| XXX-XX-5330 | Ingle | Jeffrey | | | |
| XXX-XX-6582 | Inglee | Elizabeth | | | 100076326 |
| XXX-XX-0552 | INGRAM | BERTHA | | | |
| XXX-XX-2181 | Ingram | Bennalyn | | | |
| XXX-XX-1974 | INPHAYGNARAJ | STEVEN | | 3229305 | 100041351 |
| XXX-XX-5657 | INTAVONG | SOMBOUNE | Somboune Trucking | 3209294 | |
| XXX-XX-7847 | INTHAVONG | SOUNTHAVONE | | 3411940 | |
| XXX-XX-0928 | INTHAVONG | BOUNPANG | | 1128680 | 100040859 |
| XXX-XX-9207 | INTHAVONG | VILAYPHONE | | | 100076336 |
| XXX-XX-6119 | INTHAVONG | SHUTTLE | | 3366387 | |
| XXX-XX-0900 | Iovieno | Michael | | | |
| XXX-XX-7122 | IRBY | ELIZABETH | | | |
| XXX-XX-2301 | IRVIN | SEAN | | | 100033648 |
| XXX-XX-5571 | Irvin | Nevil | | | |
| XXX-XX-9633 | IRVIN | LEON | | | |
| XXX-XX-1778 | IRVING | RHONDA | | | 100107233 |
| XXX-XX-1194 | ISAAC | BEREKET | | | 100111049 |
| XXX-XX-5623 | ISAAC | RICK | | | 100107235 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-2439 | Isabell | James | | | 100107236 |
| XXX-XX-8649 | ISHAM | MARK | | | 100042829 |
| XXX-XX-1625 | ISHAM | TREY | | | |
| XXX-XX-2250 | Ishee | Bryan | | | |
| XXX-XX-3832 | Ishman | Giselle | | | |
| XXX-XX-3740 | ISMER | WILLIAM | | | |
| XXX-XX-9368 | ISOM | ANDRE | | | |
| XXX-XX-0188 | ISOM | ALFREDA | | | |
| XXX-XX-1753 | ISOM | KENDRICK | | | |
| XXX-XX-8901 | ISON | MITCHELL | | 3414591 | 100041795 |
| XXX-XX-3708 | Issaoui | Kamel | | 3369228 | 100045654 |
| XXX-XX-7644 | ISTRE | JOSEPH | | | |
| XXX-XX-9421 | IZQUIERDO | RUBIEL | | | |
| XXX-XX-2208 | JABIN | MINHAJ | | 3459440 | 100110745 |
| XXX-XX-0743 | Jabiri | Gabriel | | 3458545 | 100110298 |
| XXX-XX-6278 | JACK | LAMONT | | | 100097223 |
| XXX-XX-9926 | JACK | AMBER | | 3549525 | |
| XXX-XX-7900 | Jack | Oneida | | | |
| XXX-XX-1754 | Jacklyn | Kristen | | | |
| XXX-XX-3374 | JACKSON | ROBERT | | 3408716 | |
| XXX-XX-4605 | JACKSON | THAD | | 3271369 | |
| XXX-XX-8061 | Jackson | Ronald | | 3132528 | |
| XXX-XX-1884 | JACKSON | ELLA | | 1002077 | 100035290 |
| XXX-XX-2846 | JACKSON | JOSEPH | | 3342107 | 100097225 |
| XXX-XX-6375 | JACKSON | JOHN | | 1062073 | 100032163 |
| XXX-XX-6321 | JACKSON | GREGORY | | | |
| XXX-XX-7932 | JACKSON | RUDOLPH | | | 100042318 |
| XXX-XX-4478 | JACKSON | HAROLD | | | 100042319 |
| XXX-XX-7927 | JACKSON | ROBERT | | 3364743 | 100041730 |
| XXX-XX-6056 | JACKSON | BENNIE | | 3213475 | 100041387 |
| XXX-XX-1091 | JACKSON | MICHAEL | | | |
| XXX-XX-9939 | JACKSON | EVERIDGE | | 3202936 | 100062985 |
| XXX-XX-8411 | JACKSON | HENRY | | | 100033655 |
| XXX-XX-3984 | Jackson | Torrie | | | |
| XXX-XX-9974 | Jackson | kenneth | | 3011592 | |
| XXX-XX-7695 | Jackson | Jerome | | | 100080943 |
| XXX-XX-7444 | JACKSON | SHELIA | | | |
| XXX-XX-2547 | JACKSON | WILLIAM | | | |
| XXX-XX-7452 | JACKSON | DEBRA | | | |
| XXX-XX-7213 | JACKSON | TIMMY | | | |
| XXX-XX-9303 | JACKSON | STEVEN | | | |
| XXX-XX-2100 | JACKSON | BRITTANY | | | |
| XXX-XX-0142 | JACKSON | AKEEM | | | |
| XXX-XX-1741 | Jackson | Karen | | | |
| XXX-XX-1222 | Jackson | Ronnie | | | 100107942 |
| XXX-XX-3003 | Jackson | Yolanda | | | 100111084 |
| XXX-XX-2596 | JACKSON | JEROME | | | 100087424 |
| XXX-XX-7218 | JACKSON | SHAKET | | | |
| XXX-XX-9571 | Jackson | Lechall | | | |
| XXX-XX-8099 | Jackson | Deardra | | | 100107937 |
| XXX-XX-9860 | Jackson | Cornell | | | 100107935 |
| XXX-XX-7794 | Jackson | Joy | | | |
| XXX-XX-8739 | Jackson | Juston | | | |
| XXX-XX-0166 | Jackson | Yolanda | | | 100107945 |
| XXX-XX-3816 | Jackson | Dyrell | | | |
| XXX-XX-7112 | JACKSON | JOYCE | | | 100107939 |
| XXX-XX-2322 | JACKSON | CHANDRA | | | |
| XXX-XX-6049 | JACKSON | KENNETH | | | |
| XXX-XX-6342 | Jackson | Sean | | | 100110897 |
| XXX-XX-9443 | Jackson | Demetris | | | |
| XXX-XX-6449 | Jackson | Jonathan | | | 100110895 |
| XXX-XX-7978 | Jackson | Kimberly | | | |
| XXX-XX-3283 | Jackson | Marvine | | | |
| XXX-XX-6185 | Jackson | Ben | | | |
| XXX-XX-5450 | JACOB | OWEN | | 3366451 | |
| XXX-XX-8443 | JACOB | JENNIFER | | | |
| XXX-XX-8760 | Jacob | Robert | | | |
| XXX-XX-0955 | JACOBS | LARRY | | | |
| XXX-XX-9157 | JACOBS | NATASHA | | | |
| XXX-XX-5714 | Jacobs | Mary | | | |
| XXX-XX-4686 | JAEGER | TAMICA | | | |
| XXX-XX-3389 | Jahan | Shah | | 3312030 | 100086055 |
| XXX-XX-0743 | JAIME | LUCIA | | | |
| XXX-XX-1099 | Jakubiak | Elizabeth | | | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-9484 | JAMES | JERRELL | | 3438308 | 100041841 |
| XXX-XX-8966 | JAMES | LAWRENCE | | 3225841 | 100041359 |
| XXX-XX-0222 | James | John | | 3333098 | |
| XXX-XX-9279 | JAMES | FREY | | 3540951 | 100042274 |
| XXX-XX-0786 | JAMES | JASON | | 3582508 | 100033673 |
| XXX-XX-2765 | JAMES | MARK | | | 100008282 |
| XXX-XX-8130 | JAMES | DWAYNE | | 3365228 | 100041727 |
| XXX-XX-7802 | JAMES | SHANDOLYN | | 3105018 | 100041145 |
| XXX-XX-2848 | James | Michael | | | |
| XXX-XX-7588 | JAMES | INDIA | | | 100080812 |
| XXX-XX-4067 | JAMES | CHRISTOPHER | | | |
| XXX-XX-2475 | JAMES | STACI | | | |
| XXX-XX-0952 | JAMES | DETRICK | | | |
| XXX-XX-0715 | JAMES | KELVIN | | | |
| XXX-XX-1643 | James | David | | | |
| XXX-XX-2257 | James | Rowena | | | |
| XXX-XX-5355 | James | Sidney | | | |
| XXX-XX-1651 | James | Charles | | | |
| XXX-XX-2554 | JAMES | MARY | | | |
| XXX-XX-2618 | JAMISON | CASSANDRA | | | |
| XXX-XX-0360 | Jamison | Michael | | | 100110498 |
| XXX-XX-5435 | Jamison | Bo | | | |
| XXX-XX-7584 | Jarmoszuk | Diane | | | |
| XXX-XX-4086 | JARRELL | FRED | | | |
| XXX-XX-0971 | JARRIET | CARMEN | | | 100077679 |
| XXX-XX-0191 | JASMIN | RAYMOND | | | |
| XXX-XX-1565 | JASON | ANDREW | | 3017368 | |
| XXX-XX-1170 | Jasper | William | | 3502660 | 100041996 |
| XXX-XX-8025 | JEAN | WESNER | | | 100111182 |
| XXX-XX-5298 | JEAN | JEAN | | | |
| XXX-XX-7445 | Jeanbaptiste | Jean | | | 100042899 |
| XXX-XX-4553 | Jefferis-Moore | Jakilynn | | | |
| XXX-XX-2374 | JEFFERSON | YORK | | 3288854 | |
| XXX-XX-5556 | JEFFERSON | GWEN | | 3171696 | 100041274 |
| XXX-XX-8147 | JEFFERSON | DANIELLE | | 3126618 | 100041106 |
| XXX-XX-9560 | JEFFERSON | DOUGLAS | | | 100096189 |
| XXX-XX-6646 | JEFFERSON | JOSEPH | | | 100084390 |
| XXX-XX-3108 | Jefferson | Edgar | | | |
| XXX-XX-3402 | Jefferson | Kathleen | | | |
| XXX-XX-7838 | JEFFERSON | KEZIA | | | |
| XXX-XX-8982 | Jefferson | Doretha | | | |
| XXX-XX-4859 | Jefferson | Alexis | | | |
| XXX-XX-8064 | Jefferson | Harry | | | |
| XXX-XX-1120 | Jefferson | Shirleen | | | |
| XXX-XX-0127 | Jefferson | Terrilyn | | | |
| XXX-XX-3125 | Jemison | Jesse | | | |
| XXX-XX-3588 | JEMISON | JESSIE | | | |
| XXX-XX-7128 | Jenkins | Jory | | 3040538 | |
| XXX-XX-0194 | JENKINS | DERRICK | | 3582510 | |
| XXX-XX-0009 | JENKINS | CHRISTOPHER | | | |
| XXX-XX-0384 | JENKINS | SHELIA | | | 100062989 |
| XXX-XX-1944 | JENKINS | LITHIA | | | |
| XXX-XX-7016 | JENKINS | JACKKIMBRA | | | |
| XXX-XX-5157 | Jenkins | Judith | | | |
| XXX-XX-3291 | Jennings | Greggory | | | |
| XXX-XX-4427 | JENNINGS | KEUNDRA | | | |
| XXX-XX-8867 | JEREZ | MARTIN | | | |
| XXX-XX-2276 | Jerkins | Michael | | | |
| XXX-XX-3249 | JERNIGAN | COREY | | 3026949 | |
| XXX-XX-4140 | JEROME | ERICK | | | 100110968 |
| XXX-XX-5334 | JESSIE | JASON | | 3191443 | |
| XXX-XX-5707 | Jeune | Elfils | | 3230320 | 100041444 |
| XXX-XX-1317 | JEUNE | RENE | | | 100111186 |
| XXX-XX-3772 | JIMENEZ | JOSE | | | |
| XXX-XX-8098 | Jimenez | Pedro | | 3230596 | |
| | XX-XXX7554 | Jimmis | Alan | A J CORE OF SUNTREE INC | 3508071 | 100042062 |
| XXX-XX-4236 | Jira | Jiri | | 3454476 | 100087430 |
| XXX-XX-5606 | JOCIRIN | EMMANUEL | | | 100110844 |
| XXX-XX-3407 | John | Tommy | | | 100041750 |
| XXX-XX-3998 | JOHN LOUIS | KELLY | | | |
| XXX-XX-0369 | JOHNS | BILLY | | 1156862 | 100033679 |
| XXX-XX-9351 | JOHNS | RENITA | | 3202857 | 100041310 |
| XXX-XX-5956 | JOHNS | STEVE | | | |
| XXX-XX-9027 | JOHNS | CARL | | | |

Exhibit 1

| XXX-XX-7393 | JOHNS0N | ELAINA | | | |
|---|---|---|---|---|---|
| XXX-XX-5932 | JOHNSON | LE | | 3127735 | |
| XXX-XX-5932 | JOHNSON | LE | | 3127735 | |
| XXX-XX-4118 | JOHNSON | WAYLON | | 3409293 | |
| XXX-XX-8289 | JOHNSON | PATRICIA | | 3344513 | 100041677 |
| XXX-XX-5278 | JOHNSON | DONYELE | | 3423755 | |
| XXX-XX-4180 | JOHNSON | JAMES | | 3317189 | |
| XXX-XX-4345 | Johnson | Lazarus | | | 100042116 |
| XXX-XX-4345 | Johnson | Lazarus | | 3514020 | 100042116 |
| XXX-XX-3117 | Johnson | Thelma | | 1080942 | 100057520 |
| XXX-XX-1074 | JOHNSON | THOMAS | | 1080942 | 100039188 |
| XXX-XX-4476 | JOHNSON | ROBERT | | 1107451 | 100081357 |
| XXX-XX-6086 | JOHNSON | DUANE | | 3515821 | 100042109 |
| XXX-XX-8707 | JOHNSON | GARY | | 1121844 | 100040804 |
| XXX-XX-0668 | JOHNSON | FRANKLIN | | 3549074 | 100042243 |
| XXX-XX-0231 | Johnson | Kenneth | | | 100042242 |
| XXX-XX-9254 | JOHNSON | REGENIA | | | 100042860 |
| XXX-XX-9040 | JOHNSON | TERRENCE | | 1144642 | 100040833 |
| XXX-XX-7711 | JOHNSON | STEVEN | | | |
| XXX-XX-1852 | Johnson | Robin | | | |
| XXX-XX-2654 | JOHNSON | HERMAN | | | 100041213 |
| XXX-XX-9733 | JOHNSON | KENNY | | | |
| XXX-XX-0341 | JOHNSON | EVELYN | | | 100041577 |
| XXX-XX-5278 | Johnson | Travis | | | 100029769 |
| XXX-XX-2556 | JOHNSON | ROBERT | | 3096476 | 100041067 |
| XXX-XX-5841 | JOHNSON | PERRY | | 3560976 | 100042521 |
| XXX-XX-1324 | Johnson | Yohance | | | 100042601 |
| XXX-XX-2901 | Johnson | Marty | | | |
| XXX-XX-5323 | Johnson | Michael | | | 100042031 |
| XXX-XX-3146 | Johnson | Harold | | | |
| XXX-XX-0463 | JOHNSON | KATRINA | | | |
| XXX-XX-8018 | JOHNSON | TASHA | | | |
| XXX-XX-4882 | JOHNSON | ROGERLINE | | | |
| XXX-XX-5594 | JOHNSON | DONALD | | | |
| XXX-XX-0125 | JOHNSON | RUBY | | | 100110501 |
| XXX-XX-4349 | JOHNSON | MICHAEL | | | |
| XXX-XX-4802 | JOHNSON | TIMOTHY | | | |
| XXX-XX-9231 | JOHNSON | CHARLIEDRA | | | |
| XXX-XX-5338 | JOHNSON | CHARLES | | | |
| XXX-XX-4870 | JOHNSON | ANTINETTE | | | |
| XXX-XX-3974 | JOHNSON | RUBINA | | | |
| XXX-XX-0011 | JOHNSON | SABRINA | | | |
| XXX-XX-3095 | JOHNSON | CLYDE | | | |
| XXX-XX-1562 | JOHNSON | VALERIE | | | |
| XXX-XX-2497 | JOHNSON | JOHANNA | | | |
| XXX-XX-1827 | JOHNSON | SHIRLEY | | | |
| XXX-XX-6354 | JOHNSON | CLARENCE | | | 100069134 |
| XXX-XX-7284 | JOHNSON | JARVIS | | | |
| XXX-XX-9662 | Johnson | Darryl | | | |
| XXX-XX-1964 | Johnson | Kevin | | | |
| XXX-XX-7381 | JOHNSON | TIMOTHY | | | 100108870 |
| XXX-XX-6569 | JOHNSON | JOHNNY | | | 100079218 |
| XXX-XX-1175 | JOHNSON | RAY | | | 100108867 |
| XXX-XX-9776 | JOHNSON | BARBARA | | | 100108845 |
| XXX-XX-4106 | JOHNSON | DARON | | | |
| XXX-XX-3241 | Johnson | Haywood | | | |
| XXX-XX-5446 | JOHNSON | STEPHANIE | | | |
| XXX-XX-8236 | Johnson | Wilbert | | | |
| XXX-XX-4314 | Johnson | Michael | | | |
| XXX-XX-6617 | Johnson | Anthony | | | 100111708 |
| XXX-XX-3762 | Johnson | Camilla | | | |
| XXX-XX-4369 | Johnson | Joey | | | |
| XXX-XX-6997 | Johnson | Harry | | | |
| XXX-XX-5933 | Johnson | Kimberly | | | |
| XXX-XX-2079 | Johnson | Fred | | | |
| XXX-XX-9471 | Johnson | Levenn | | | |
| XXX-XX-6836 | JOHNSON | JERRY | | | 100108862 |
| XXX-XX-8481 | Johnson | Simon | | | |
| XXX-XX-1307 | Johnson | Rahsaan | | | |
| XXX-XX-4378 | JOHNSON | LASHUNDRA | | | |
| XXX-XX-0775 | JOHNSON | WANDA | | | |
| XXX-XX-5117 | JOHNSON | TARAH | | | |
| XXX-XX-0336 | Johnson | Jeptha | | | |
| XXX-XX-0230 | Johnson | Macy | | | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-8368 | Johnson | Dionne | | | |
| XXX-XX-2942 | Johnson | Demarcus | | | |
| XXX-XX-1196 | Johnson | Darrell | | | |
| XXX-XX-3750 | Johnson | Pamela | | | |
| XXX-XX-9755 | Johnson | Consuella | | | |
| XXX-XX-3912 | Johnson | L'shay | | | |
| XXX-XX-0340 | Johnson | Eric | | | |
| XXX-XX-7608 | Johnson | Ethel | | | |
| XXX-XX-0743 | Johnson | Shannon | | | |
| XXX-XX-6202 | Johnson | Bridget | | | |
| XXX-XX-9653 | Johnson | Eric | | | |
| XXX-XX-8526 | Johnson | Sean | | | |
| XXX-XX-6760 | Johnson | Keyon | | | |
| XXX-XX-6927 | Johnson | Robert | | | |
| XXX-XX-0243 | Johnson | Tammie | | | |
| XXX-XX-8741 | Johnson | Frederick | | | |
| XXX-XX-8226 | Johnson | Evion | | | |
| XXX-XX-6534 | JOHNSTON | LEAH | | | |
| XXX-XX-2844 | JOINER | ROSIE | | | 100079777 |
| XXX-XX-2112 | JONES | SAMUEL | | | |
| XXX-XX-7804 | JONES | MARVIN | | 3437174 | |
| XXX-XX-4139 | JONES | PAMELA | | 3027890 | 100041043 |
| XXX-XX-7966 | Jones | Charles | | 3508837 | 100042052 |
| XXX-XX-2938 | JONES | AL | | 3306094 | |
| XXX-XX-6045 | JONES | MICHAEL | | 3101089 | |
| XXX-XX-8096 | Jones | Joseph | | 3488808 | 100042022 |
| XXX-XX-1742 | JONES | HANNAH | | | |
| XXX-XX-4870 | JONES | JOHNNIE | | | 100018578 |
| XXX-XX-9522 | JONES | MAURICE | | 3538519 | 100042189 |
| XXX-XX-0119 | JONES | WILLIE | | 3168445 | 100041285 |
| XXX-XX-1371 | JONES | BRYAN | | 3109035 | 100041139 |
| XXX-XX-1923 | JONES | TODD | | 3248999 | |
| XXX-XX-3352 | Jones | Nashika | | | |
| XXX-XX-4102 | Jones | Justi | | | |
| XXX-XX-1925 | JONES | ANTHONY | | 3177053 | 100041261 |
| XXX-XX-2793 | JONES | ALEXANDER | | 3520060 | 100042087 |
| XXX-XX-6338 | Jones | Jennifer | | | 100079970 |
| XXX-XX-2071 | Jones | Steven | | | |
| XXX-XX-1366 | JONES | THOMAS | | | 100031740 |
| XXX-XX-9230 | JONES | KENNETH | | | |
| XXX-XX-3723 | JONES | JOSEPH | | | 100108875 |
| XXX-XX-6234 | JONES | DANIELLE | | | |
| XXX-XX-9682 | Jones | Kristin | | | |
| XXX-XX-2151 | JONES | SHIRLEY | | | |
| XXX-XX-5160 | JONES | MICHELLE | | | |
| XXX-XX-1288 | JONES | SHIRLEY | | | |
| XXX-XX-6064 | JONES | TWANDA | | | |
| XXX-XX-4720 | JONES | LATASHA | | | 100108881 |
| XXX-XX-2431 | JONES | DANIELLE | | | 100079964 |
| XXX-XX-9469 | JONES | LASONIA | | | |
| XXX-XX-5497 | JONES | LATACHA | | | 100108878 |
| XXX-XX-1564 | JONES | MARY | | | |
| XXX-XX-7551 | JONES | ASHLEY | | | |
| XXX-XX-3821 | JONES | DIAMOND | | | |
| XXX-XX-2242 | JONES | JEFFREY | | | 100082510 |
| XXX-XX-3424 | JONES | CATHERINE | | | |
| XXX-XX-5094 | JONES | CHRISTINA | | | |
| XXX-XX-3726 | JONES | BRANDI | | | |
| XXX-XX-1016 | JONES | MARIO | | | |
| XXX-XX-7522 | Jones | Pernell | | | |
| XXX-XX-8079 | Jones | Kaylon | | | |
| XXX-XX-7108 | Jones | Terrince | | | |
| XXX-XX-8238 | JONES | RICHARD | | | 100108882 |
| XXX-XX-4440 | JONES | APRIL | | | |
| XXX-XX-2289 | Jones | Agolia | | | |
| XXX-XX-3814 | Jones | Charles | | | |
| XXX-XX-5949 | Jones | Hattie | | | |
| XXX-XX-5476 | JONES | ALFRED | | | 100062993 |
| XXX-XX-8728 | JONES | CHRISTOPHER | | | 100079789 |
| XXX-XX-9079 | Jones | Dena | | | |
| XXX-XX-8166 | JONES | JEHOIAKIM | | | |
| XXX-XX-1387 | Jones | Franklin | | | |
| XXX-XX-1266 | Jones | Brian | | | |
| XXX-XX-3811 | Jones | Tammy | | | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-2760 | Jones | Linda | | | 100087436 |
| XXX-XX-6027 | Jones | Paulette | | | |
| XXX-XX-2675 | Jones | Preston | | | |
| XXX-XX-9095 | JONES | STEVE | | | |
| XXX-XX-4811 | JONES | SHARON | | | |
| XXX-XX-8541 | JONES | KEANDRE | | | |
| XXX-XX-2690 | JONES | GABRIELLE | | | |
| XXX-XX-7291 | Jones | Anthony | | | |
| XXX-XX-5339 | JONES | TIMOTHY | | | |
| XXX-XX-9136 | Jones | Milton | | | |
| XXX-XX-6132 | Jones | Charles | | | 100100684 |
| XXX-XX-4166 | Jones | Michael | | | |
| XXX-XX-5289 | Jones | Patricia | | | |
| XXX-XX-1968 | Jones | Ruthie | | | |
| XXX-XX-0779 | Jones | Staci | | | |
| XXX-XX-6235 | JONES | FRANK | | | |
| XXX-XX-4068 | JONES | JOHNNY | | | |
| XXX-XX-1181 | JONES | PATTIE | | | |
| XXX-XX-8306 | Jones | Larry | | | |
| XXX-XX-7849 | Jones | Antoine | | | |
| XXX-XX-4799 | Jones | Henry | | | |
| XXX-XX-8854 | Jones | Chassidy | | | |
| XXX-XX-9869 | Jones | Randy | | | |
| XXX-XX-4284 | Jones | Samuel | | | |
| XXX-XX-7529 | Jones-Dailey | Susan | | | |
| XXX-XX-5971 | JOOSTEN | HELENE | | | |
| XXX-XX-2786 | JORDAN | DARRYL | | 3169367 | 100097228 |
| XXX-XX-0202 | Jordan | Harrison | | 3477226 | 100041959 |
| XXX-XX-3616 | JORDAN | ROBERT | | 1060246 | 100038182 |
| XXX-XX-4694 | Jordan | Toriano | | 3178157 | 100041260 |
| XXX-XX-3324 | Jordan | Shanairrian | | | |
| XXX-XX-1448 | JORDAN | TIFFANY | | | |
| XXX-XX-9321 | Jordan | Michael | | | |
| XXX-XX-9360 | JORDAN | MICHAEL | | | |
| XXX-XX-6575 | Jordan | Destiny | | | |
| XXX-XX-6772 | Jordan | Ashley | | | |
| XXX-XX-3122 | Jordan | Tonya | | | |
| XXX-XX-3908 | Jordan-Miller | Angela | | | 100041636 |
| XXX-XX-1760 | JORGENSEN | JODY | | 3395495 | |
| XXX-XX-6105 | JORGENSEN | KENNETH | | | |
| XXX-XX-2427 | Joseph | Amos | | 3345178 | 100097371 |
| XXX-XX-8062 | JOSEPH | LUCNES | | 3562072 | 100042497 |
| XXX-XX-8893 | JOSEPH | AUGUSTIN | | | 100111196 |
| XXX-XX-6638 | JOSEPH | REMY | | | |
| XXX-XX-3084 | JOSEPH | YVETTE | | 3584194 | 100100633 |
| XXX-XX-9835 | JOSEPH | FICIEN | | | |
| XXX-XX-5822 | JOSEPH | CLEVELAND | | | 100096192 |
| XXX-XX-8156 | JOSEPH | DESARAY | | | |
| XXX-XX-8103 | JOSEPH | HAROLD | | | 100069519 |
| XXX-XX-0866 | JOSEPH | NATASHA | | | |
| XXX-XX-2207 | Joseph | Ronel | | | |
| XXX-XX-9965 | Joseph | Jeravon | | | 100108886 |
| XXX-XX-5866 | JOSEPH | KENYON | | | |
| XXX-XX-7854 | JOSEPH | LORNE | | | |
| XXX-XX-7185 | Joseph | Lucius | | | |
| XXX-XX-9879 | Joseph | Ronald | | | |
| XXX-XX-0493 | Joseph | Sidney | | | |
| XXX-XX-3593 | Joseph | Artilde | | | |
| XXX-XX-0342 | Jowers | Amy | | | |
| XXX-XX-6603 | Joyce | Kimera | | | |
| XXX-XX-8791 | Joyner | Adrienne | | 3381880 | 100041773 |
| XXX-XX-0211 | JOYNER | SAMUEL | | 3021527 | 100041050 |
| XXX-XX-9599 | JUAREZ | RIGOBERTO | | | |
| XXX-XX-5410 | JUAREZ | ALVARADO | | 3582515 | |
| XXX-XX-2693 | JULES | SAMSON | | | 100040884 |
| XXX-XX-9737 | JULES | JEAN | | | |
| XXX-XX-2380 | Julian | Maurice | | | |
| XXX-XX-7495 | JULMEUS | ULRCK | | | |
| XXX-XX-7392 | Junior | Gary | | | 100086988 |
| XXX-XX-8985 | Jurkiewiez | Yolanda | | | |
| XXX-XX-3116 | JUSTI | ALEXANDER | | | |
| XXX-XX-4682 | JUSTICE | CHRIS | | | |
| XXX-XX-0503 | JUSTINIANO | PRISCILLA | | | |
| XXX-XX-0587 | KACACHOS | JAMES | | 3575564 | 100042652 |

Exhibit 1

| XXX-XX-3247 | Kaddou | Abderrahmane | | 3458683 | 100110721 |
|---|---|---|---|---|---|
| XXX-XX-0154 | KAIZER | LONN | | 3361551 | 100041644 |
| XXX-XX-8753 | KAN | ROSLY | | 3116280 | 100041128 |
| XXX-XX-8848 | KAO | MEI | MV Ms. Liberty | 1130386 | 100054259 |
| XXX-XX-4956 | Karasoulis | Evangelos | | | |
| XXX-XX-5208 | KARDORFF | KONRAD | | | |
| XXX-XX-3280 | KARPOV | DAVID | | | |
| XXX-XX-2883 | KARSLI | MUSTAFA | | 3419125 | |
| XXX-XX-3911 | Kastorff | Anita | | 1611192 | 100040932 |
| XXX-XX-8543 | KATALINIC | ANTE | | 3582520 | |
| XXX-XX-1951 | KATSARELIS | BONNIE | | 3558017 | 100042419 |
| XXX-XX-8728 | Kearney | Dennis | | | 100042114 |
| XXX-XX-3656 | KEELER | NEVIL | | | |
| XXX-XX-6555 | Keenan | Adam | | | |
| XXX-XX-5826 | KEENE | TERE | | | 100033685 |
| XXX-XX-2490 | Keener | Tonya | | | |
| XXX-XX-2837 | KEENEY | DAVE | | 3413631 | 100041797 |
| XXX-XX-6720 | KEFEYALEW | SITOTAW | | | 100108908 |
| XXX-XX-2698 | KEITGES | TOM | | | |
| XXX-XX-7199 | KEITH | SHARON | | 3197979 | |
| XXX-XX-3800 | Keith | Arnell | | | 100108819 |
| XXX-XX-9122 | KELLER | KENNETH | | | 100085891 |
| XXX-XX-8045 | Keller | Ronnie | | | |
| XXX-XX-4006 | KELLEY | MARC | | | 100035018 |
| XXX-XX-4006 | KELLEY | MARC | | | 100035018 |
| XXX-XX-0400 | KELLEY | JESSE | | | 100108913 |
| XXX-XX-7873 | KELLEY | ALECIA | | | |
| XXX-XX-4690 | KELLY | REGGIE | | 3574146 | 100042674 |
| XXX-XX-0475 | KELLY | DAVID | | 3403344 | 100041817 |
| XXX-XX-0191 | KELLY | ORVILLE | | | 100079985 |
| XXX-XX-3031 | KELLY | CARL | | | |
| XXX-XX-3257 | KELLY | RONTERRIS | | | 100108915 |
| XXX-XX-2250 | KELLY | BEVERLY | | | |
| XXX-XX-7610 | Kelly | Luretha | | | |
| XXX-XX-9629 | Kelly | Betty | | | |
| XXX-XX-2007 | Kelly | Dwayne | | | |
| XXX-XX-5581 | Kelly | Walter | | | |
| XXX-XX-8813 | Kelly | Melanie | | | |
| XXX-XX-6624 | Kelly | Kim | | | |
| XXX-XX-6823 | KELSO | KENDERICK | | 3585578 | 100042774 |
| XXX-XX-4452 | KEMP | DEBRA | | 3524068 | 100079993 |
| XXX-XX-5250 | Kemp | Lecedric | | | |
| XXX-XX-5274 | KENDALL | TEKEISHA | | 3585580 | 100042773 |
| XXX-XX-1602 | KENDRICK | KIVIA | | | |
| XXX-XX-0172 | KENNEDY | CELLESTINE | | | 100111719 |
| XXX-XX-2660 | KENNEDY | JOSEPH | | | |
| XXX-XX-1071 | KENNEDY | JESSIE | | 3408822 | 100111721 |
| XXX-XX-9268 | KENNEDY | TARIN | | | 100042180 |
| XXX-XX-9268 | KENNEDY | TARIN | | | 100042180 |
| XXX-XX-9913 | Kennedy | Rose | | | |
| XXX-XX-4569 | KENNEDY | CAROLYN | | | |
| XXX-XX-9959 | KENNEDY | CHRIS | | | |
| XXX-XX-9710 | KENNEDY | TAMEKA | | | |
| XXX-XX-3304 | Kennedy | Donnie | | | |
| XXX-XX-6072 | Kennedy | Eldridge | | | |
| XXX-XX-1800 | KENNEDY | INEZ | | 3358796 | |
| XXX-XX-5372 | Kenner | Danielle | | | |
| XXX-XX-6218 | Kenney | William | | | |
| XXX-XX-6218 | Kenney | William | | | |
| XXX-XX-5281 | Kenney | Kail | | | |
| XXX-XX-9462 | Kenny | Mark | | | |
| XXX-XX-6255 | KENOL | ANDREW PAUL | | | 100110869 |
| XXX-XX-4252 | KENT | CHARLES | | | 100041612 |
| XXX-XX-1910 | KEOHAVONG | DETVIXAY | | | |
| XXX-XX-7724 | KEOHEUANGSY | ABRAHAM | | 3387521 | |
| XXX-XX-1298 | KEOMOUNGKHOUN | KHAMSAY | | | |
| XXX-XX-7734 | KEOPRASEUTH | SOURIYA | | 3107504 | 100041141 |
| XXX-XX-9647 | KEOYOTHY | SOUPHANH | | 3141912 | 100080007 |
| XXX-XX-6433 | Kern | Ann | | | |
| XXX-XX-7314 | KERN | CHESTER | | | |
| XXX-XX-7796 | KERSEY | SHANE | | | 100097422 |
| XXX-XX-5405 | Kessler | Kim | | 3041964 | 100033859 |
| XXX-XX-9573 | KEVER | BAMBI | | | |
| XXX-XX-5520 | KEY | RICHARD | | 3448872 | 100108921 |

Exhibit 1

| XXX-XX-8159 | KEY | CODY | | 3454010 | 100041901 |
|---|---|---|---|---|---|
| XXX-XX-3980 | KEYES | JERALD | | 3119286 | |
| XXX-XX-3241 | KEYES | HENRY | | 3122955 | |
| XXX-XX-1511 | KEYES | MOISES | | | |
| XXX-XX-9471 | KEYOSKY | KIMBERLY | | | |
| XXX-XX-7809 | KEYS | CATRINA | | | |
| XXX-XX-6885 | KHA | HUYNH | | | |
| XXX-XX-1336 | KHADAROO | ALVIN | | | |
| XXX-XX-9727 | Khalil | Hany | | 3458809 | 100110302 |
| XXX-XX-3083 | KHAMSOMPHOU | MICHAEL | | 3145614 | |
| XXX-XX-8787 | KHAMSOMPHOU | NALISA | | | |
| XXX-XX-7276 | Khamsouk | Adoun | | 3354212 | |
| XXX-XX-3684 | KHAMVONGSA | SOMSANOUK | | 3307797 | |
| XXX-XX-1365 | KHAN | SOEUN | | 3408895 | |
| XXX-XX-4413 | KHAU | JULIE | | 3223649 | |
| XXX-XX-3060 | KHAU | SANG | | 5181978 | |
| XXX-XX-7662 | KHAU | CHI | | | |
| XXX-XX-7663 | KHAU | HIEN | | 3137449 | |
| XXX-XX-8655 | KHAU | TOAN | | 3137432 | |
| XXX-XX-9526 | KHONG | NGOCDIEM | | 3279377 | |
| XXX-XX-0547 | Khuu | Non | | 1057007 | 100038191 |
| XXX-XX-0283 | KHUU | DA HO NGOC | | | |
| XXX-XX-4131 | Kibler | Jack | | | |
| XXX-XX-7715 | KIDD | PENDARIUS | | 3105050 | 100041144 |
| XXX-XX-5501 | KIEU | TUAN ANH | | | |
| XXX-XX-7123 | KIEU | AMANDA MY | | | |
| XXX-XX-2524 | Kight | Allan | | | |
| XXX-XX-9377 | Kight | David | | | |
| XXX-XX-1693 | KILEN | SPRITE | | 3559564 | 100042386 |
| XXX-XX-5965 | KILLGO | JACQUELIN | | | |
| XXX-XX-6369 | Killgo | Kevin | | | 100111723 |
| XXX-XX-3002 | KILMER | RYAN | | 3561376 | 100042510 |
| XXX-XX-7756 | KIM | THUY THANH | | 3142817 | |
| XXX-XX-0253 | KIM | HONG | | 3284902 | |
| XXX-XX-5443 | KIM | KYONG | | | |
| XXX-XX-0151 | KIM | SCOTT | | | |
| XXX-XX-2874 | KIMBROUGH | TONY | | 3031505 | |
| XXX-XX-9710 | Kimbrough | Shanita | | | 100108925 |
| XXX-XX-4206 | KIMMONS | STACY | | | |
| XXX-XX-1690 | KIMREY | ROBERT | | 3359932 | 100041653 |
| XXX-XX-3343 | Kinchen | Shyrelle | | | |
| XXX-XX-9654 | Kinchen | Lisa | | | |
| XXX-XX-3395 | KINCHEN | BRIAN | | | |
| XXX-XX-4479 | KING | WELSEY | | | |
| XXX-XX-OFUS | King | Peter | | | |
| XXX-XX-7732 | KING | NORMA | | | |
| XXX-XX-0175 | KING | WILLIAM | | | |
| XXX-XX-4224 | KING | CHANTAE | | | |
| XXX-XX-3848 | King | Damario | | | |
| XXX-XX-2858 | KING | TIFFANY | | | |
| XXX-XX-0537 | KING | TRINELL | | | |
| XXX-XX-3671 | King | Gabrielle | | | |
| XXX-XX-8242 | KING | TONY | | | 100086013 |
| XXX-XX-9741 | King | Ricky | | | |
| XXX-XX-9007 | KING | IRIEL | | | |
| XXX-XX-7093 | King | Monique | | | |
| XXX-XX-5246 | KING | MICHELLE | | | |
| XXX-XX-1816 | King | Allen | | | |
| XXX-XX-4268 | King | Tristan | | | |
| XXX-XX-2440 | King | Alan | | | |
| XXX-XX-5527 | King | Darrell | | | |
| XXX-XX-8938 | King | Pearlie | | | |
| XXX-XX-3877 | King | Lamorio | | | |
| XXX-XX-7772 | Kippers | Ronald | | 3379350 | 100041776 |
| XXX-XX-5818 | KIRICHKOV | ARTEM | | | |
| XXX-XX-8323 | KIRK | BRANDY | | | |
| XXX-XX-2608 | KIRKSEY | AMBER | | | 100107651 |
| XXX-XX-0321 | Kirksey | Charles | | | 100111726 |
| XXX-XX-6687 | Kirkwood | David | | 3457747 | |
| XXX-XX-0479 | Kirts | Denise | | | |
| XXX-XX-5171 | KISER | ROY | | | |
| XXX-XX-6525 | KISS | BETHANY | | 3008945 | 100040973 |
| XXX-XX-0146 | KITTIKOUNE | SENGTHONG | | 3105923 | 100081255 |
| XXX-XX-3432 | KLADAKIS | KEVIN | | 3538007 | 100042193 |

| | XX-XXX9671 | Kleibert | Colleen | SEA-TECH SERVICES INC - COLLEEN KLIEBERT | | |
|---|---|---|---|---|---|---|
| XXX-XX-0089 | | Klein | Frederick | Klein & Son Construction | | 100042241 |
| XXX-XX-0500 | | Klepac | Sara | | | |
| XXX-XX-0028 | | KLIEBERT | COLLEEN | | 3042785 | |
| XXX-XX-9007 | | KLINE | BRIAN | | | |
| XXX-XX-4460 | | Klukowski | Andrew | | | |
| XXX-XX-1211 | | Knapp | Derek | | | 100042653 |
| XXX-XX-1837 | | KNAPP | ANGELA | | | |
| XXX-XX-1570 | | KNEE | DAVID | | 3197057 | 100041314 |
| XXX-XX-1841 | | KNIGHT | SUZETTE | | 1171255 | 100040896 |
| XXX-XX-0794 | | Knight | Kelly | | | |
| XXX-XX-6165 | | KNIGHT | LISA | | | |
| XXX-XX-9941 | | KNIGHT | CASSANDRA | | | |
| XXX-XX-9469 | | Knight | Marshall | | | |
| XXX-XX-5212 | | KNIGHT | LARRY | | | |
| XXX-XX-3298 | | KNIGHT | DELORES | | | |
| XXX-XX-2618 | | Knight | Jack | | | |
| XXX-XX-3549 | | Knight | Fred | | | |
| XXX-XX-1780 | | Knight | Janice | | | |
| XXX-XX-3129 | | Knighton | Janice | | | |
| XXX-XX-1221 | | KNOTT | SHEKEENA | | | |
| XXX-XX-4440 | | KNOTTS | BURNISTINE | | 3229399 | |
| XXX-XX-8351 | | KNOWLES | JOHN | | | |
| XXX-XX-4675 | | KNOX | JUANITA | | | |
| XXX-XX-4331 | | KOENIG | FRANCIS | | 3046344 | |
| XXX-XX-5132 | | Koenig | Heather | | | |
| XXX-XX-8927 | | KOENIG | APRIL | | | |
| XXX-XX-8712 | | Koenige | Guillaume | | 3478508 | |
| XXX-XX-6543 | | Koivu | Jay | | 3391719 | |
| XXX-XX-0667 | | KOLOSZAR | RONNIE | | | |
| XXX-XX-9208 | | Kong | Sokhunthea | | | |
| XXX-XX-9617 | | KOOTA | TAMMY | | | 100104015 |
| XXX-XX-3011 | | KOPPERSMITH | ERMA | | 3173093 | |
| XXX-XX-4130 | | Kopy | Rachel | | | |
| XXX-XX-9752 | | Kordi | Majmoud | | 3458912 | 100110206 |
| XXX-XX-0681 | | KOSCHALK | JASON | | | |
| XXX-XX-5539 | | Koski | Christopher | | | |
| XXX-XX-2979 | | Kotleba | Karen | | | |
| XXX-XX-2334 | | KOTOWSKI | DENISE | | | 100108934 |
| XXX-XX-5452 | | Koval | Adam | | | |
| XXX-XX-7115 | | Kowal | Robert | | | |
| XXX-XX-8579 | | Kramer | Michelle | | | |
| XXX-XX-6857 | | KRANTT | SAROEUN | | | |
| XXX-XX-0402 | | KRASNOFF | JORDAN | | 3585584 | |
| XXX-XX-9721 | | Krasovetz | Scott | | | |
| XXX-XX-5314 | | Krawitz | Paul | | | |
| XXX-XX-2910 | | KRIKORIAN | SEAN | | 3372490 | |
| XXX-XX-1416 | | Kristofferson | Howard | | | |
| XXX-XX-0956 | | KRODINGER | DOROTHY | | 3178167 | |
| XXX-XX-6721 | | Krumeich | Joseph | | | 100081205 |
| XXX-XX-6817 | | KUEMPEL | TONY | | 3146141 | 100041250 |
| XXX-XX-5333 | | KUEMPEL | HOA | | 3310278 | |
| XXX-XX-6671 | | Kuhnert | Mike | | | |
| XXX-XX-7888 | | Kukar | Sean | | | |
| XXX-XX-9175 | | KUOCH | KEAK | | 3230723 | 100041441 |
| XXX-XX-8264 | | Kurzawinski | Scott | | | |
| XXX-XX-9930 | | Kuzmicz | Robert | | | |
| XXX-XX-2098 | | KY | KEVIN | | 3185979 | |
| XXX-XX-9657 | | KYLE | GERALD | | | 100081192 |
| XXX-XX-7732 | | KYLE | BARBARA | | | |
| XXX-XX-5284 | | Kyle | Deanna | | | |
| XXX-XX-9480 | | Kyles | Patrick | | | |
| XXX-XX-3106 | | Kyser | Laurie | | | |
| XXX-XX-6436 | | Kyser | Matthew | | | 100042859 |
| XXX-XX-6377 | | Kyser | Tiffany | | | 100108942 |
| XXX-XX-3755 | | LA | SANG | | 3313470 | 100081212 |
| XXX-XX-6303 | | LA | PHUC | | 3126444 | |
| XXX-XX-5562 | | LaBeaud | Darryl | | | |
| XXX-XX-7766 | | Laberge | Gerard | | | |
| XXX-XX-2378 | | LABOVE | CHAD | | 3358995 | |
| XXX-XX-5189 | | LaBoy | Luis | | | 100042057 |
| XXX-XX-0449 | | LACAYO | ROLANDO | | | 100096194 |
| XXX-XX-8204 | | LACOSTE | OSCAR | | | 100096196 |
| XXX-XX-1324 | | Lacour | Celia | | | 100082518 |

Exhibit 1

| XXX-XX-6942 | LACY | ANTOINE | | | |
|---|---|---|---|---|---|
| XXX-XX-0824 | Lacy | Roy | | | |
| XXX-XX-3099 | LADNIER | JANET | | | |
| XXX-XX-3265 | LADNIER | EVA | | 1009900 | 100058298 |
| XXX-XX-1989 | Ladnier | William | | | 100058358 |
| XXX-XX-1660 | LADNIER | ANDREW | | | 100057602 |
| XXX-XX-3425 | Ladnier | William | | | 100058412 |
| XXX-XX-4116 | Ladnier | Melissa | | | 100108950 |
| XXX-XX-5941 | LADUE | SCOTT | | | |
| XXX-XX-7918 | LAFARGUE | MICHAEL | | 3164226 | 100041296 |
| XXX-XX-3428 | LAFAYETTE | KEYAKA | | | |
| XXX-XX-0389 | LAFONT | NICHOLAS | | | 100098387 |
| XXX-XX-8472 | LAFORTUNE | WILSON | | | |
| XXX-XX-7628 | LAGOS | FELIPE | | | |
| XXX-XX-3928 | Lagrue | John | | | |
| XXX-XX-7939 | Lahlouh | Joseph | | 3459008 | 100110214 |
| XXX-XX-2476 | LAHOSTE | CALVERT | | | |
| XXX-XX-9761 | LAI | SHUN | | 3387556 | |
| XXX-XX-2598 | LAI | KA | | 3387237 | |
| XXX-XX-5388 | LAI | KA | | 3391175 | |
| XXX-XX-9656 | LAI | MARY MAY | | 3391337 | |
| XXX-XX-2026 | LAI | CASSANDRA | | | 100042898 |
| XXX-XX-5750 | Lakmaitree | Kobe | | 3578942 | 100042715 |
| XXX-XX-2637 | LAL | SOHAN | | | |
| XXX-XX-3090 | Lalgo | Fekadu | | 3440232 | 100041935 |
| XXX-XX-9546 | LALLAMANT | JOSEPH | | 3582528 | |
| XXX-XX-3929 | LALLY | ROY | | | 100096203 |
| XXX-XX-4975 | LAM | TIEN | | 3127517 | 100041202 |
| XXX-XX-5622 | LAM | TRACY | | | |
| XXX-XX-2659 | LAM | VAN HOA | | 3163067 | |
| XXX-XX-6998 | LAM | CODY | | 3008545 | |
| XXX-XX-7295 | LAM | CHI THI | | 3191581 | |
| XXX-XX-6681 | LAM | UYEN | | 3330996 | 100041603 |
| XXX-XX-0758 | LAM | HOANG DU | | | |
| XXX-XX-5012 | LAM | HANH MY | | 3383987 | |
| XXX-XX-5001 | LAM | HEN | | 3341972 | |
| XXX-XX-5624 | LAM | STEVEN | | 3143730 | |
| XXX-XX-6620 | LAM | BICH NGOC | | 3203564 | |
| XXX-XX-8200 | LAM | HAI MINH | | | |
| XXX-XX-9977 | LAM | ALISHA | | 3125271 | |
| XXX-XX-2903 | LAM | HAI | | | |
| XXX-XX-0352 | LAM | THANG | | 3124611 | 100041110 |
| XXX-XX-5798 | LAM | TEO V. | | 3131165 | |
| XXX-XX-5797 | LAM | NUONG | | 3127538 | 100041201 |
| XXX-XX-2868 | LAM | BINH | | 1133293 | |
| XXX-XX-0756 | LAM | TRANG | | 3366515 | |
| XXX-XX-5689 | LAM | TRUNG | | 3357197 | |
| XXX-XX-8613 | LAM | PHUONG | | 3392916 | |
| XXX-XX-6144 | LAM | MY | | 3317579 | |
| XXX-XX-8132 | LAM | LINH | | 3378950 | 100086739 |
| XXX-XX-4984 | LAM | KIM | | 3265005 | 100108964 |
| XXX-XX-0552 | LAM | MINH | | | |
| XXX-XX-4403 | LAM | THANH | | 1011545 | 100060759 |
| XXX-XX-6102 | LAM | KIEN | | 1060669 | 100038181 |
| XXX-XX-6638 | LAMAR | MARY | | | |
| XXX-XX-1694 | Lamar | Veronica | | | |
| XXX-XX-7742 | LAMB | DAVID | | 3573407 | 100042590 |
| XXX-XX-0048 | LAMB | TIMOTHY | | | |
| XXX-XX-8742 | LAMBERSON | JAMIE | | | 100035020 |
| XXX-XX-5058 | LAMBERT | JAMES | | 3014870 | 100041054 |
| XXX-XX-3495 | LAMBERT | DAWN | | | |
| XXX-XX-1341 | LAMITIE | JOESEPH | | | 100081173 |
| XXX-XX-2217 | LAMOUR | MICHEL | | | 100111023 |
| XXX-XX-9500 | LAMOUR | IMMACULA | | | |
| XXX-XX-6513 | Lampe | Shoshanna | | | |
| XXX-XX-4967 | LAM-TRAN | MY SANG | | 3282683 | |
| XXX-XX-9212 | LAN | NGUYEN THI | | 3391909 | |
| XXX-XX-0457 | LANCHO | CESAR | | | 100042673 |
| XXX-XX-6815 | LAND | TYRA | | 1015227 | 100035361 |
| XXX-XX-0286 | Land | Shantal | | | |
| XXX-XX-0435 | LANDIX | EDDIE | | | 100108972 |
| XXX-XX-5706 | LANDRUM | BILLY | | 3389593 | 100086745 |
| XXX-XX-6974 | LANDRY | BRIAN | | 3358657 | |
| XXX-XX-6326 | LANDRY | KENNETH | | 1065797 | 100038459 |

Exhibit 1

| XXX-XX-6621 | LANDRY | KIMBERLY | | | 100042507 |
|---|---|---|---|---|---|
| XXX-XX-8816 | Landry | Hilton | | | 100058719 |
| XXX-XX-8920 | LANDRY | TERRANCE | | | |
| XXX-XX-5397 | Landry | Daniel | | | |
| XXX-XX-4842 | LANDRY | MICHAEL | | | |
| XXX-XX-0502 | Landry | Rheannon | | | |
| XXX-XX-4421 | Landry | Delbert | | | |
| XXX-XX-1828 | LANE | MICHAEL | | 3485544 | |
| XXX-XX-7762 | Lane | Roslyn | | | |
| XXX-XX-1747 | Lane | Dexter | | | 100082522 |
| XXX-XX-4527 | Lane | Alan | | | |
| XXX-XX-8831 | LANEY | SUSAN | | | |
| XXX-XX-6424 | LANG | MONG | | 3317790 | |
| XXX-XX-8362 | Lang | Linda | | | |
| XXX-XX-0312 | Lang | Scott | | | |
| XXX-XX-9768 | LANGE | DAVID | | | |
| XXX-XX-4647 | LANGHAM | VINCENT | | 3520903 | |
| XXX-XX-9304 | Langner | Daphne | | | |
| XXX-XX-4966 | LANGNER | KEITH | | | 100042661 |
| XXX-XX-4455 | Langston | Todd | | | |
| XXX-XX-6594 | Langston | Michele | | | |
| XXX-XX-1411 | LANNI | NICOLE | | | 100042363 |
| XXX-XX-3141 | Lantz | Teri | | | |
| XXX-XX-0914 | Lanuza | Maximo | | 3164592 | |
| XXX-XX-1665 | LANUZA | MAX | | | |
| XXX-XX-6284 | LAPEYROUSE | CRAIG | | | 100082534 |
| XXX-XX-3233 | LAPOINT | JONATHAN | | 3260801 | 100041461 |
| XXX-XX-6893 | Lapointe | Seme | | | |
| XXX-XX-5211 | LARA | LUCIO | | | |
| XXX-XX-0296 | Lardino | Tiffany | | 3582534 | |
| XXX-XX-9182 | LARES | YOLANDA | | 3539972 | 100033452 |
| XXX-XX-0382 | LARKIN | TERRY | | | |
| XXX-XX-6984 | LARKINS | THOMAS | | | |
| XXX-XX-4973 | LARSEN | RANDY | | | |
| XXX-XX-6125 | LaRue | Larry | | | |
| XXX-XX-4350 | LASSABE | GARRETT | | | |
| XXX-XX-2606 | Lassabe | Heidi | | | |
| XXX-XX-2851 | LASTER | CLEM | | | |
| XXX-XX-9415 | Laster | Dashia | | | |
| XXX-XX-5214 | Lastie | Joseph | | | |
| XXX-XX-1145 | LASY | SANH | | 1047316 | 100037822 |
| XXX-XX-1142 | LASY | SOUMALY | | 1097035 | 100039845 |
| XXX-XX-6630 | LATHAN | STANLEY | | | |
| XXX-XX-3142 | LATU | MOSESE | | | |
| XXX-XX-5143 | LAU | YA | | 3328603 | |
| XXX-XX-5069 | LAU | KAM | | 3324834 | |
| XXX-XX-9903 | LAUFF | LAWRENCE | | | |
| XXX-XX-0501 | LAUFF | DARLENE | | | |
| XXX-XX-1366 | LAUGHTON | TINA | | | 100035029 |
| XXX-XX-6039 | Lavigne | Stephen | | | |
| XXX-XX-3835 | LAVILAY | SOMPHONE | | 3373466 | 100041698 |
| XXX-XX-2725 | LAVILAY | SOUVANH | | 3380497 | |
| XXX-XX-4200 | LAVILAY | ASHLEY | | 3373324 | 100041699 |
| XXX-XX-5160 | LAVILAY | LILIANA | | 3380099 | |
| XXX-XX-1734 | Lawler | Wesley | | 3339925 | 100041684 |
| XXX-XX-7216 | Lawler | Donna | | 3495297 | 100081187 |
| XXX-XX-4612 | LAWRENCE | TERI | | 3214165 | |
| XXX-XX-8539 | Lawrence | Joshua | | | 100042317 |
| XXX-XX-2159 | LAWRENCE | RICHARD | | 3530323 | |
| XXX-XX-4879 | LAWRENCE | JERKYLE | | | 100096207 |
| XXX-XX-1462 | LAWRENCE | JENNY | | | 100082594 |
| XXX-XX-3976 | Lawrence | Brittani | | | |
| XXX-XX-0930 | LAWRENCE | CATINA | | | |
| XXX-XX-8601 | Lawrence | Nicole | | | |
| XXX-XX-2869 | LAWSON | RICHARD | | | 100097427 |
| XXX-XX-6235 | LAWSON | WILLIAM | | | |
| XXX-XX-4104 | Lawson | Catherine | | | |
| XXX-XX-6502 | Le | Thanh | | 3291634 | 100041499 |
| XXX-XX-3786 | Le | Thiet | | 3010808 | 100040965 |
| XXX-XX-4334 | Le | Sieu | | 1087336 | 100039175 |
| XXX-XX-9269 | Le | Duan | | 1063790 | 100038460 |
| XXX-XX-8583 | LE | HOA HEATHER | | 3175388 | |
| XXX-XX-6610 | LE | DR | | | |
| XXX-XX-4447 | LE | THUY T | | 3242681 | |

Exhibit 1

| XXX-XX-9817 | LE | LAM | 3152163 | |
|---|---|---|---|---|
| XXX-XX-1776 | LE | TUYET NGA THI | | |
| XXX-XX-0088 | LE | LANH THI | | |
| XXX-XX-0898 | LE | STEVEN BE | 3165154 | |
| XXX-XX-2957 | LE | VAN | 3137378 | 100041175 |
| XXX-XX-4582 | LE | MY THI | | |
| XXX-XX-8200 | LE | KHOA DAO | | |
| | | | | |
| XXX-XX-4805 | LE | KATHERINE HONG | 3332854 | |
| XXX-XX-1897 | LE | MUONG THI | 3158971 | |
| XXX-XX-6725 | LE | THUONG | | |
| XXX-XX-2127 | LE | THUY THI | | |
| XXX-XX-6130 | LE | HUNG | 3168599 | |
| | | | | |
| XXX-XX-9611 | LE | NGUYET NGA NHU | 3165314 | |
| XXX-XX-2668 | LE | BICH T | | |
| XXX-XX-7827 | LE | TRACY LANCHI | | |
| XXX-XX-1162 | LE | GIAU VAN | 3384577 | |
| XXX-XX-4309 | LE | HUONG | 3192309 | 100109002 |
| XXX-XX-3152 | LE | DANNY DINH | 3154453 | 100086843 |
| XXX-XX-8031 | LE | TERESA | 3254221 | 100041474 |
| XXX-XX-6464 | LE | JIMMY | 3161388 | |
| XXX-XX-9313 | LE | KHANH TRUONG | | |
| XXX-XX-6424 | LE | HUY | 3227912 | 100041354 |
| XXX-XX-4130 | LE | THANH HANG | 3260828 | |
| XXX-XX-7100 | LE | MAI | | |
| XXX-XX-1554 | LE | LAM THI | | |
| XXX-XX-8168 | LE | DANG VAN | 220194 | |
| XXX-XX-8690 | LE | DUNG VAN | | |
| XXX-XX-1060 | LE | ANDY TRUONG | | 100040822 |
| XXX-XX-8175 | LE | TUYET KIM THI | 3411975 | 100041393 |
| XXX-XX-1120 | LE | LOC THANH | 3300896 | |
| XXX-XX-7402 | LE | HA ANH | 3189140 | |
| XXX-XX-1038 | LE | NGUYEN THI | 3225286 | |
| XXX-XX-4641 | LE | HANH KIM | 3506870 | 100042072 |
| XXX-XX-4649 | LE | TRUC LY | | |
| XXX-XX-2911 | LE | TRANH KIM | | |
| XXX-XX-7562 | LE | DUNG CHI | 3260434 | |
| XXX-XX-6740 | LE | NAM HOAI | | |
| XXX-XX-7671 | LE | HONG LOAN THI | 3238525 | |
| XXX-XX-1718 | LE | THANH TAN | | |
| XXX-XX-7986 | LE | HONG KIM | 3212079 | |
| XXX-XX-4930 | LE | BAY | 3409844 | |
| XXX-XX-5407 | LE | THANH | | 100040899 |
| XXX-XX-5385 | LE | HUE DANG | 3222682 | 100082605 |
| XXX-XX-2744 | LE | HONG THI | 3222906 | |
| XXX-XX-7598 | LE | LUAN | | 100109014 |
| XXX-XX-7590 | LE | BANG | | |
| XXX-XX-2055 | LE | TUAN THANH | 3331051 | |
| XXX-XX-8842 | LE | ROBERT VAN | 3390276 | 100087042 |
| XXX-XX-2310 | LE | DET | | |
| XXX-XX-9481 | LE | HENRY THANH | 3248977 | 100066248 |
| XXX-XX-6869 | LE | TU THANH | 3214424 | |
| XXX-XX-5750 | LE | DUY DINH | 3412216 | 100041803 |
| | | | | |
| XXX-XX-6611 | LE | AURORA NGUYEN | 3392921 | |
| XXX-XX-2942 | LE | TUYET BACH | | |
| XXX-XX-5685 | LE | VANDER HONG NGUYEN | 3251696 | |
| XXX-XX-8319 | LE | PHUONG | | |
| XXX-XX-3485 | LE | HAI HO | 3345954 | |
| XXX-XX-3835 | LE | LAM THI | | |
| XXX-XX-1086 | LE | THUY BICH | | |
| XXX-XX-9772 | LE | NHUT HOANG | 3005922 | |
| XXX-XX-6308 | LE | DO QUYEN | | |
| XXX-XX-9910 | LE | CUONG | | |
| XXX-XX-4830 | LE | LANH THI | 3218609 | |
| XXX-XX-4942 | LE | YENPHUONG KATHERINE | 3209837 | |
| XXX-XX-3518 | LE | PHUONG HOAI | 3254074 | |
| XXX-XX-7146 | LE | LIEN NGOC | 1147529 | 100033636 |
| XXX-XX-5586 | LE | EM THI | 3409704 | |
| XXX-XX-5034 | LE | THACH | | |
| XXX-XX-2320 | LE | DUNG TIEN | 3145588 | 100041253 |

Exhibit 1

| XXX-XX-4302 | LE | JENNIFER NGOC | 3249930 | |
|---|---|---|---|---|
| XXX-XX-0240 | LE | HONG HANH THI | | |
| XXX-XX-4812 | LE | CANH HUE THI | 3253505 | |
| XXX-XX-2449 | LE | NGOC LY THI | 3249930 | |
| XXX-XX-3339 | LE | CHIEU VAN | 3248675 | |
| XXX-XX-3337 | LE | TAM VAN | | |
| XXX-XX-8440 | LE | HONG | 3181743 | 100035340 |
| XXX-XX-2013 | LE | HUNG | 3145633 | 100041252 |
| XXX-XX-0529 | LE | ANH VAN | 3087468 | 100082596 |
| XXX-XX-2392 | LE | THIEU THI | | 100109303 |
| XXX-XX-0179 | LE | ANDREA | 3132615 | |
| XXX-XX-5322 | LE | THAO HOANG | 3248467 | 100109296 |
| XXX-XX-9026 | LE | DALE QUANG | | |
| XXX-XX-5932 | LE | VIET | | |
| XXX-XX-9515 | LE | VAN KIM | 3332523 | |
| | | | 686612 | |
| XXX-XX-8288 | LE | HOA KIM | 4155272 | |
| XXX-XX-0139 | LE | TRI | 3314114 | 100041642 |
| XXX-XX-6905 | LE | MINH | 3438537 | |
| XXX-XX-1111 | LE | TRUNG | 3313458 | |
| XXX-XX-3204 | LE | NHUT | 3325144 | |
| XXX-XX-3255 | LE | MINH | 325266 | |
| XXX-XX-3347 | LE | TRUC | 3328300 | 100082636 |
| XXX-XX-6811 | LE | PHUONG | 3323423 | 100087051 |
| XXX-XX-9874 | LE | DIANA | | |
| XXX-XX-8907 | LE | THOMAS | 3423741 | |
| XXX-XX-3226 | LE | JENNIFER | 3438562 | |
| XXX-XX-6608 | LE | DUC | 3409774 | |
| XXX-XX-4312 | LE | SY | 3369444 | |
| XXX-XX-3485 | LE | HAI | 3345954 | |
| XXX-XX-0303 | LE | JOSEPH | 3342633 | |
| XXX-XX-6139 | LE | HANH | 3423544 | |
| XXX-XX-2627 | LE | CUONG | 3423514 | |
| XXX-XX-5996 | LE | QUYET | 34237000 | 100041874 |
| XXX-XX-2935 | LE | HOA | 3423654 | |
| XXX-XX-0485 | LE | TAM | 3369770 | |
| XXX-XX-0019 | LE | THANH | | |
| XXX-XX-4203 | LE | HONG | 3367320 | 100108996 |
| XXX-XX-6282 | LE | KHANH | 3310622 | 100087068 |
| XXX-XX-7103 | LE | KIET | 3367404 | 100109013 |
| XXX-XX-0065 | LE | TOMMY | 3449166 | |
| XXX-XX-0271 | LE | VIEN | 3448742 | |
| XXX-XX-9641 | LE | TRIEN | 3369931 | |
| XXX-XX-4503 | LE | QUANG | 3373230 | |
| XXX-XX-3203 | LE | BINH | 3396243 | |
| XXX-XX-1248 | LE | TRANG | 3396063 | |
| XXX-XX-9592 | LE | LEE | 3187014 | 100041336 |
| XXX-XX-5416 | LE | CHUONG | | |
| XXX-XX-3458 | LE | SON | | |
| XXX-XX-6281 | LE | BINH | 3366673 | |
| XXX-XX-8531 | LE | LOI | 3318794 | |
| XXX-XX-8587 | LE | ELVIS | 3338604 | 100041690 |
| XXX-XX-8282 | LE | VINH | 3339466 | 100089650 |
| XXX-XX-4830 | LE | LIEM | 3317982 | |
| XXX-XX-8362 | LE | NHAC | 1021070 | 100035347 |
| XXX-XX-0710 | LE | BICH | 3317891 | 100108979 |
| XXX-XX-9893 | LE | TRUNG | 3331275 | |
| XXX-XX-6687 | LE | CUONG | 3291306 | 100041500 |
| XXX-XX-3544 | LE | LONG | 3323659 | |
| XXX-XX-4813 | LE | MEN | 3327657 | 100041613 |
| XXX-XX-2585 | LE | BIET | 3323864 | |
| XXX-XX-3041 | LE | VAN | 3285496 | |
| XXX-XX-4922 | LE | DUC | 3285727 | 100041515 |
| XXX-XX-4955 | LE | TRI | 3323962 | |
| XXX-XX-1504 | LE | MY THIEN | 3299279 | |
| XXX-XX-4260 | LE | DANH | 3436976 | |
| XXX-XX-8965 | LE | BOBBY | 3290355 | |
| XXX-XX-9766 | LE | MICKEY | 3284122 | |
| XXX-XX-1454 | LE | TO | 3510541 | 100033562 |
| XXX-XX-5381 | LE | DANH | 3436976 | |
| XXX-XX-2969 | LE | HAI | 3402025 | 100041821 |
| XXX-XX-8798 | LE | XUAN | | |
| XXX-XX-9105 | LE | SONG | | |
| XXX-XX-3499 | LE | CALVIN | 1020537 | 100035354 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-4934 | LE | NGHINH | | 1066634 | |
| XXX-XX-2844 | Le | Binh | | 3032390 | 100040344 |
| XXX-XX-1314 | LE | THANH | | 3276662 | 100041531 |
| XXX-XX-2415 | LE | CHIN | | 1037231 | 100036774 |
| XXX-XX-8762 | Le | Van | | | |
| XXX-XX-2137 | Le | Hau | | | |
| XXX-XX-0309 | LE | THANH | | 3578102 | 100042729 |
| XXX-XX-8811 | LE | KIM | | 3578101 | 100042627 |
| XXX-XX-9738 | LE | CHIEU | | 3166288 | |
| XXX-XX-0373 | LE | HUNG | | | 100060752 |
| XXX-XX-9095 | LE | PHUONG | | | |
| XXX-XX-1063 | Le | Truc | | | |
| XXX-XX-5133 | LE | TAM | | | |
| XXX-XX-8336 | LE | TROY | M/V ANH VU | 1049766 | 100037820 |
| XXX-XX-5230 | Le | Cheo | M/V Chris & David | 1092287 | 100095764 |
| XXX-XX-2949 | Le | Tho | M/V Johnny Le | 1093967 | 100039164 |
| XXX-XX-2949 | Le | Tho | M/V Johnny Le | 1093967 | 100039164 |
| XXX-XX-1695 | Le | Sy | M/V MASTER ANTHONY | 1070018 | 100038453 |
| XXX-XX-1695 | Le | Sy | M/V MASTER ANTHONY | 1070018 | 100038453 |
| XXX-XX-005E | Le | Tien | M/V MASTER M | 1075979 | 100038899 |
| XXX-XX-1326 | LE | KIET | M/V MORNING STAR II | 1144347 | 100040834 |
| XXX-XX-0513 | LEACH | SARA | | | |
| XXX-XX-5282 | LEASHER | ELEUTERIA | | | |
| XXX-XX-6059 | Leashore | Kendra | | | |
| XXX-XX-9438 | Leath | Ann | | | |
| XXX-XX-6555 | Leatherwood | Donald | | | |
| XXX-XX-5484 | Leatherwood | Kartesia | | | |
| XXX-XX-5153 | LEAVELL | BRIAN | | | |
| XXX-XX-6410 | LEBEAUX | ANTONIO | | 3405997 | 100041811 |
| XXX-XX-8805 | Lebeouf | Randy | | 3016233 | |
| XXX-XX-1694 | Lebeouf | Ronald | | 3016212 | 100084463 |
| XXX-XX-0083 | LEBLANC | DONNIE | | | |
| XXX-XX-3288 | LEBLANC | JUDE | | 3574631 | 100042667 |
| XXX-XX-3786 | LEBLANC | LEE | | | |
| XXX-XX-9278 | Leblanc | Casey | | | |
| XXX-XX-9596 | LEBLEU | GABRIEL | | | 100082650 |
| XXX-XX-3022 | LEBOEUF | JEREMIAH | | | |
| XXX-XX-6953 | LEBOEUF | TINA | | | |
| XXX-XX-3232 | LEBOUEF | WILLIARD | | | |
| XXX-XX-3955 | Lecompte | Odis | | 3453451 | |
| XXX-XX-0412 | Ledbetter | John | | | 100042684 |
| XXX-XX-3744 | LEDESMA | ROBERTO | | | |
| XXX-XX-3908 | LEDET | DARVAL | | | |
| XXX-XX-7074 | LEDET | KEVIN | | 1161796 | |
| XXX-XX-0153 | LEDEZMA | JOSE | | 1139203 | |
| XXX-XX-7967 | LEDLOW | LEEANN | | 3069568 | 100041090 |
| XXX-XX-9494 | LEE | LANG VAN | | 3168001 | |
| XXX-XX-4745 | LEE | JENNIFER | | 3357899 | 100041789 |
| XXX-XX-8131 | LEE | KUEI | | 3390189 | 100041748 |
| XXX-XX-9246 | LEE | ROBERT | | | |
| XXX-XX-9246 | LEE | ROBERT | | | |
| XXX-XX-1607 | LEE | JEROME | | | 100038462 |
| XXX-XX-6882 | LEE | MICHAEL | | | |
| XXX-XX-6882 | LEE | MICHAEL | | | |
| XXX-XX-8232 | Lee | Klifton | | | |
| XXX-XX-5046 | LEE | COREY | | | |
| XXX-XX-6771 | LEE | KENNETH | | 1070322 | 100038450 |
| XXX-XX-0797 | LEE | RAYMON | | 3549518 | 100042312 |
| XXX-XX-7167 | LEE | CHRISTY | | | 100083080 |
| XXX-XX-5630 | LEE | TERRANCE | | | |
| XXX-XX-6749 | LEE | CONSUELLA | | | |
| XXX-XX-4205 | LEE | YVONNE | | | |
| XXX-XX-9221 | LEE | SHONEKQWA | | | |
| XXX-XX-9354 | LEE | RICHARD | | | 100083087 |
| XXX-XX-6247 | LEE | JASON | | | |
| XXX-XX-4412 | LEE | PALMETTA | | | 100083086 |
| XXX-XX-9516 | LEE | TINA | | | |
| XXX-XX-1050 | LEE | CHARLENE | | | 100083077 |
| XXX-XX-4612 | LEE | CHARLENE | | | |
| XXX-XX-3698 | LEE | MONICA | | | 100109326 |
| XXX-XX-1643 | LEE | BURELL | | | 100109321 |
| XXX-XX-4386 | LEE | QUENICRIA | | | |
| XXX-XX-4585 | Lee | Leslie | | | |
| XXX-XX-1223 | LEFLORE | MEKITA | | 3563170 | 100042480 |

Exhibit 1

| XXX-XX-7584 | Legendre | Megan | | | |
|---|---|---|---|---|---|
| XXX-XX-5273 | LEGER | MISTY | | | |
| XXX-XX-8609 | Leggett | Connina | | | |
| XXX-XX-8537 | Lehman | Kimberly | | 3492200 | 100042015 |
| XXX-XX-2715 | LEHMAN | BURTON | | | 100083096 |
| XXX-XX-7297 | LEIGH | JAMIE | | | |
| XXX-XX-0501 | LEMAIRE | JOHN | | | |
| XXX-XX-7328 | LEMASTER | JOHN | | | |
| XXX-XX-1019 | Lemieux | Adrienne | | | |
| XXX-XX-7615 | LENAIN | AMY | | | 100035043 |
| XXX-XX-4335 | LENARD | LLEWELLYN | | | |
| XXX-XX-9950 | Lenaris | Murrell | | | |
| XXX-XX-6556 | LENG | AMIE | | 3388861 | |
| XXX-XX-2976 | LENGUA | CHRISTIAN | | 3210874 | |
| XXX-XX-5410 | LENOIR | REX | | | 100040866 |
| XXX-XX-0670 | LENTON | JOSEPH | | 3164179 | 100083103 |
| XXX-XX-3209 | LEONARD | FLOYD | | 3520655 | |
| XXX-XX-0037 | Leonard | Bryan | | | |
| XXX-XX-7011 | Leonard | Joanne | | | |
| XXX-XX-9608 | Leone | Andrea | | | |
| XXX-XX-2536 | LEOPARD | DAVID | | 3361728 | 100041739 |
| XXX-XX-1471 | LESSNAU | JASON | | | |
| XXX-XX-8592 | LESTER | RUBY | | | 100109332 |
| XXX-XX-8571 | Lett | Shanika | | | |
| XXX-XX-0044 | Lett | Dale | | | |
| XXX-XX-8353 | Lett | Mittie | | | |
| XXX-XX-3979 | Lett | Gwendolyn | | | |
| XXX-XX-9266 | Lett | Erina | | | |
| XXX-XX-0100 | Leveque | Florence | | 3459121 | 100109898 |
| XXX-XX-2957 | Leverock | Irvin | | | 100042175 |
| XXX-XX-9000 | Levins | William | | | |
| XXX-XX-4124 | Levintov | Gennadi | | 3458600 | 100041892 |
| XXX-XX-4016 | Levy | Kizy | | | |
| XXX-XX-7103 | Levy | Shirley | | | |
| XXX-XX-9798 | LEWIS | LAURA | | 3151687 | |
| XXX-XX-7176 | LEWIS | DON | | 3229071 | |
| XXX-XX-6865 | LEWIS | JANRETTA | | 3390338 | |
| XXX-XX-0684 | LEWIS | RAYFIELD | | 3098263 | 100041063 |
| XXX-XX-8917 | LEWIS | RONALD | | 3582555 | |
| XXX-XX-1972 | Lewis | Kerria | | | |
| XXX-XX-8606 | LEWIS | KATRINA | | 3240684 | |
| XXX-XX-7975 | LEWIS | EDWARD | | 3170530 | 100041278 |
| XXX-XX-7975 | LEWIS | EDWARD | | 3170530 | 100041278 |
| XXX-XX-4141 | Lewis | Scott | | | |
| XXX-XX-4652 | Lewis | Christopher | | | |
| XXX-XX-1028 | LEWIS | CECIL | | | 100086940 |
| XXX-XX-9276 | LEWIS | HURLEY | | | 100056726 |
| XXX-XX-5817 | LEWIS | DERRICK | | | |
| XXX-XX-5850 | LEWIS | JOHN | | | |
| XXX-XX-5056 | LEWIS | ALDEN | | | 100109336 |
| XXX-XX-2864 | Lewis | Brian | | | 100108897 |
| XXX-XX-8872 | LEWIS | RUBY | | | |
| XXX-XX-4865 | LEWIS | SINTRELL | | | |
| XXX-XX-4554 | LEWIS | REMA | | | |
| XXX-XX-8841 | LEWIS | ROBERT | | | |
| XXX-XX-3776 | LEWIS | TINA | | | |
| XXX-XX-1233 | Lewis | Asiha | | | |
| XXX-XX-9242 | Lewis | Robin | | | |
| XXX-XX-5345 | LEWIS | PIERRE | | | |
| XXX-XX-5004 | Lewis | Darrell | | | 100109348 |
| XXX-XX-0026 | Lewis | Shronda | | | |
| XXX-XX-5478 | LEWIS | JERRY | | | |
| XXX-XX-1528 | Lewis | Bryant | | | |
| XXX-XX-2871 | Lewis | Jimi | | | |
| XXX-XX-5584 | Lewis | Davion | | | |
| XXX-XX-5229 | Lewis | Vernon | | | |
| XXX-XX-9049 | Lewis | Jessica | | | |
| XXX-XX-0774 | Lewis | Markita | | | |
| XXX-XX-9649 | Lewis | Gitano | | | |
| XXX-XX-3919 | Lewis | Billy | | | |
| XXX-XX-3341 | LEZCANO | CARLOS | | 3582559 | |
| XXX-XX-0318 | LI | LIAN | | 3561377 | 100042509 |
| XXX-XX-5449 | LIANG | XIN YU | | 3240811 | |
| XXX-XX-6906 | LICATINO | DANIEL | | 1126179 | 100040776 |

Exhibit 1

| XXX-XX-8261 | LIEBER | CURTIS | | | 100059145 |
|---|---|---|---|---|---|
| XXX-XX-2550 | LIEMKEO | KATAYKHAM | | 3190299 | |
| XXX-XX-2703 | LIEMKEO | XIAO | | 3384689 | |
| XXX-XX-0976 | LIEN | MAI | | 3132061 | |
| XXX-XX-4301 | LIEN | VAN | | | |
| XXX-XX-1928 | LIEN | JOHN | | | 100042828 |
| XXX-XX-9092 | LIEU | DUC | | 3151015 | 100090570 |
| XXX-XX-9092 | LIEU | DUC | | 3151015 | 100090570 |
| XXX-XX-3188 | LIEU | BAO TRAN | | 3392956 | |
| XXX-XX-9789 | LIEU | HOANG | | 1042542 | 100036994 |
| XXX-XX-5602 | Liggieri | Salvatore | | 3302768 | 100041575 |
| XXX-XX-5602 | Liggieri | Salvatore | | 3302768 | 100041575 |
| XXX-XX-5126 | LIGHTFOOT | NORMAN | | | |
| XXX-XX-8082 | LIGHTFOOT | ANTHONY | | | |
| XXX-XX-1082 | LIGHTNER | DAVID | | | |
| XXX-XX-6513 | LIM | SOUNGLY | | 3144876 | |
| XXX-XX-2001 | Limage | Murat | | 3354429 | 100041666 |
| XXX-XX-8010 | Lin | Qinghui | | | |
| XXX-XX-5447 | LIN | HTAIN | | | |
| XXX-XX-4038 | Lindberg | Brianne | | | |
| XXX-XX-8893 | Linder | Calvin | | 1178802 | 100040878 |
| XXX-XX-9542 | LINDSEY | AQUILA | | | |
| XXX-XX-7003 | LINDSEY | DECHANTEL | | | |
| XXX-XX-5458 | Lindsey | John | | | |
| XXX-XX-7604 | Linehan | Charles | | | |
| XXX-XX-3561 | Lipscomb | Tyara | | | |
| XXX-XX-7384 | LIRETTE | STUART | | 3520695 | |
| XXX-XX-8310 | LIRETTE | WARREN | | | |
| XXX-XX-1759 | LIRETTE | RANDY | | | |
| XXX-XX-3876 | LIRETTE | PERCY | | 3469761 | 100041970 |
| XXX-XX-8288 | LIRETTE | ALEX | | | 100097433 |
| XXX-XX-3632 | Lirette | Jimmy | | | |
| XXX-XX-5265 | Lisenby | Robert | | 3454793 | |
| XXX-XX-4685 | LITTLE | VALESKA | | | |
| XXX-XX-3770 | LITTLE | PATRICK | | 3513512 | |
| XXX-XX-1065 | LITTLE | PAMELA | | | |
| XXX-XX-0011 | Little | Robert | | | |
| XXX-XX-8486 | Little | Jo | | | |
| XXX-XX-7175 | LITZNER | JAMIE | | | |
| XXX-XX-9140 | LITZNER | LANCE | | | |
| XXX-XX-2946 | LIU | YU RONG | | | |
| XXX-XX-7077 | LIVAS | ANTHONY | | | 100097235 |
| XXX-XX-2692 | Lively | Dixie | | 1056268 | 100037809 |
| XXX-XX-2696 | LIVINGS | TIFFANY | | 3178744 | |
| XXX-XX-5498 | Lizana | Darrell | | 1020732 | |
| XXX-XX-3620 | LIZANA | PAULETTE | | | |
| XXX-XX-4141 | Lizana | Chavis | | | |
| XXX-XX-7817 | Lizana | Carlton | | | |
| XXX-XX-0278 | Llovera | Marco | | | |
| XXX-XX-5006 | LLOYD | RONALD | | | |
| XXX-XX-5029 | LLOYD | JOSEPH | | | |
| XXX-XX-0809 | Locke | Mario | | | |
| XXX-XX-2719 | Lockett | Latreece | | | 100046476 |
| XXX-XX-1486 | Lockett | Murry | | | |
| XXX-XX-3693 | LOCKHART | JERRY | | 3345500 | 100083107 |
| XXX-XX-7265 | Lockhart | Jacqueline | | | |
| XXX-XX-9180 | Lockwood | Phillip | | | |
| XXX-XX-4244 | Lockwood | James | | | |
| XXX-XX-9152 | LODGE | DWAYNE | | | |
| XXX-XX-6415 | LOFFMAN | SHELIA | | | |
| XXX-XX-6231 | LOFTIN | JOSEPH | | 3490528 | 100042018 |
| XXX-XX-0061 | Lofton | Prince | | | |
| XXX-XX-5858 | Lofton | Michelle | | | |
| XXX-XX-7881 | LOGAN | RALPH | | 3579883 | 100042711 |
| XXX-XX-4768 | Logue | Ryan | | | |
| XXX-XX-1444 | LOISEAU | ERNST | | | 100109359 |
| XXX-XX-9645 | LOISELL | MARVIN | | | |
| XXX-XX-6251 | LOIZOS | CHELSEA | | | |
| XXX-XX-6319 | Lolley | Marshall | | | |
| XXX-XX-1627 | Londeree | Richard | | | 100035363 |
| XXX-XX-1627 | Londeree | Richard | | | 100035363 |
| XXX-XX-7002 | LONG | JACKY | | 3264114 | |
| XXX-XX-0049 | LONG | RONALD | | 1146497 | |
| XXX-XX-7912 | LONG | JOHN | | | |

Exhibit 1

| XXX-XX-0202 | LONG | GEORGE | | | 100086941 |
|---|---|---|---|---|---|
| XXX-XX-1431 | LONG | LABRANDON | | | |
| XXX-XX-4506 | Long | Lorette | | | |
| XXX-XX-1930 | Long | Gabriell | | | |
| XXX-XX-0669 | LONG | GEORGE | | | |
| XXX-XX-4558 | Long | Justin | | | |
| XXX-XX-3482 | LONGLEY | MICHAEL | | | 100035048 |
| XXX-XX-9773 | LONGMIRE | JUANTE | | | |
| XXX-XX-2230 | Longmire | Yolanda | | | |
| XXX-XX-5216 | LONGMIRE | CEDRICK | | | |
| XXX-XX-0077 | Longo | Tonya | 3327274 | | 100041614 |
| XXX-XX-1003 | Longo | Lisa | | | |
| XXX-XX-7633 | LOOMIS | COLTON | | | |
| XXX-XX-2024 | Looney | Tim | | | |
| XXX-XX-1938 | Loos | Samuel | | | |
| XXX-XX-5903 | LOPER | JIMMIE | 3403106 | | |
| XXX-XX-0250 | LOPER | NEPTONYA | 3294740 | | 100086972 |
| XXX-XX-6456 | LOPER | CHRISTOPHER | | | 100086944 |
| XXX-XX-7575 | LOPER | EBONY | 3423651 | | |
| XXX-XX-9892 | LOPER | THEODORE | | | 100109365 |
| XXX-XX-7832 | LOPEZ | DARIO | 3142178 | | 100041167 |
| XXX-XX-9308 | LOPEZ | ORLIN | 3409882 | | |
| XXX-XX-1031 | LOPEZ | ANGEL | 3197884 | | |
| XXX-XX-8895 | LOPEZ | LUIS | | | |
| XXX-XX-4476 | LOPEZ | MARIBEL | | | 100033853 |
| XXX-XX-2911 | LOPEZ | RUBEN | | | 100042185 |
| XXX-XX-3612 | LOPEZ | SILVANO | | | |
| XXX-XX-7264 | Lopez | Joann | | | |
| XXX-XX-8361 | LOPEZ | LARRY | 3006135 | | 100040994 |
| XXX-XX-8263 | LOPEZ | ENRIQUE | | | 100109372 |
| XXX-XX-7541 | LOPEZ | REYNA | | | |
| XXX-XX-4373 | LOPEZ | YOVANIS | | | 100111252 |
| XXX-XX-0102 | LOPEZ | LUIS | | | |
| XXX-XX-2419 | Lopez | Miguel | | | 100109378 |
| XXX-XX-6590 | Lopez-Miller | Karla | | | |
| XXX-XX-2836 | LOPEZORTIZ | DARLIN | 3437085 | | |
| XXX-XX-8928 | LOTT | DELEICE | | | |
| XXX-XX-3861 | LOTT | BRADLEY | | | |
| XXX-XX-1593 | Lotts | Clarence | | | |
| XXX-XX-0945 | Lou | Brungart | | | |
| XXX-XX-5063 | LOUALLEN | MANCEL | 3151861 | | |
| XXX-XX-8366 | LOUALLEN | CHRISTINA | 3147098 | | |
| XXX-XX-8375 | LOUGHIN | JAMES | 1029323 | | 100011037 |
| XXX-XX-6959 | Louis | James | 3367047 | | 100041719 |
| XXX-XX-9212 | LOUIS | ENSO | 3440586 | | |
| XXX-XX-0932 | Louis Charles | Enot | 3382092 | | 100041771 |
| XXX-XX-7593 | Louissaint | Ronald | 3459334 | | 100110044 |
| XXX-XX-7372 | LOUIZ | JAAFAR | | | 100110970 |
| XXX-XX-2737 | LOUQUE | LISA | | | |
| XXX-XX-2038 | Louviere | Janine | | | |
| XXX-XX-6385 | LOVASCO | GIOVANNI | 3483265 | | 100041943 |
| XXX-XX-6385 | LOVASCO | GIOVANNI | 3483265 | | 100041943 |
| XXX-XX-7568 | Love | Gene | | | |
| XXX-XX-5352 | Love | Eddie | | | |
| XXX-XX-5792 | LOVE | ASHLEY | | | |
| XXX-XX-2495 | LOVE | DELORES | | | |
| XXX-XX-4195 | Love | Roberto | | | |
| XXX-XX-0544 | Lovless-Johnson | Raquel | | | |
| XXX-XX-9091 | Lowe | Timothy | | | |
| XXX-XX-3147 | Lowe | Henry | | | |
| XXX-XX-2414 | LOWRY | MARY | | | |
| XXX-XX-0164 | LOZADA | MIRIAM | 2425145 | | 100042207 |
| XXX-XX-5244 | Lozano | Frank | | | |
| XXX-XX-3982 | LU | HUONG | 3262543 | | |
| XXX-XX-7468 | LU | THANH | | | |
| XXX-XX-6633 | LU | LUY | | | |
| XXX-XX-1777 | LU | TSAI | | | |
| XXX-XX-6962 | LUBIN | ROSITA | | | |
| XXX-XX-4634 | LUBIN | WILLIE | | | |
| XXX-XX-1217 | LUCAS | AMBER | | | |
| XXX-XX-1007 | Lucas | Kevin | | | |
| XXX-XX-6668 | LUCATO | FRANK | 9427045 | | 100044154 |
| XXX-XX-2868 | lucia | rick | 3004355 | | |
| XXX-XX-2698 | Lucien | Reginald | | | |

Exhibit 1

| XXX-XX-5028 | Luckett | Percy | | |
| XXX-XX-9858 | Luckett | Henry | | |
| XXX-XX-6417 | LUCKNER | EXUME | | 100109381 |
| XXX-XX-1031 | LUCY | MARGUETTA | | 100040875 |
| XXX-XX-5873 | Ludgood | Wanda | | |
| XXX-XX-2769 | LUFCY | ADRIENNE | | 100086053 |
| XXX-XX-7321 | Lugo | Alejandro | 3184980 | 100041342 |
| XXX-XX-4772 | Lugo | Deli | | |
| XXX-XX-1706 | LUKE | TELLY | 3383300 | 100041768 |
| XXX-XX-5919 | LUNA | GABRIEL | 3249236 | |
| XXX-XX-7261 | LUNA | JUAN | | |
| XXX-XX-3468 | LUNA | CARLOS | | |
| XXX-XX-5983 | LUNDBERG | ARTHUR | | |
| XXX-XX-2755 | LUNDGREN | JOHN | | |
| XXX-XX-4499 | Lundquist | Brent | | 100041607 |
| XXX-XX-2883 | Lundy | Joshua | | |
| XXX-XX-3798 | LUONG | SANH | | |
| XXX-XX-3203 | LUONG | KIM LONG | 3319657 | |
| XXX-XX-9609 | LUONG | LIEN | | |
| XXX-XX-2650 | LUONG | LONG | 3390518 | |
| XXX-XX-6511 | LUONG | HUU | 3391286 | 100041743 |
| XXX-XX-7484 | LUONG | MINH | 3390729 | 100041745 |
| XXX-XX-5884 | LUONG | JIMMY | 3391111 | |
| XXX-XX-8972 | LUONG | KIM | | 100042741 |
| XXX-XX-8009 | LUONG | CECILIA | 3180028 | |
| XXX-XX-3451 | LUONG | VAN | 3175060 | |
| XXX-XX-1629 | LUPTON | JOHNNY ALFRED | 3223036 | 100041369 |
| XXX-XX-0710 | Lurie | Adam | 3437201 | |
| XXX-XX-3988 | LUSTER | CECIL | 3210974 | 100041397 |
| XXX-XX-1241 | LUTIN | ERIC | 3354830 | 100100796 |
| XXX-XX-0586 | Lutz | William | | 100083111 |
| XXX-XX-2981 | LUU | PHUONG TUYET THI | | |
| XXX-XX-8210 | LUU | JULIA | 3371821 | |
| XXX-XX-7989 | LUU | THANH | 3392895 | |
| XXX-XX-1747 | LUU | CAN | 3388275 | |
| XXX-XX-3366 | LUU | BACH | 3419186 | 100083120 |
| XXX-XX-5734 | LUU | PHAT | | 100109395 |
| XXX-XX-0593 | LUU | STEVE | 3578406 | 100042718 |
| XXX-XX-8984 | LY | ERICA NGOC | 3177585 | |
| XXX-XX-3241 | LY | XUAN | 3273037 | |
| XXX-XX-4285 | LY | HUYEN THI | | |
| XXX-XX-7592 | LY | HUNG | | |
| XXX-XX-4286 | LY | KIET | 3005929 | |
| XXX-XX-1965 | LY | VAN NAM | 3223249 | |
| XXX-XX-1041 | LY | VEN THI | | |
| XXX-XX-7820 | LY | KIET THUONG | 3017987 | |
| XXX-XX-4284 | LY | KAITLYN | 3131838 | |
| XXX-XX-4466 | LY | ALLEN | | |
| XXX-XX-5863 | LY | KHANH | 3140942 | |
| XXX-XX-2103 | LY | HOWARD | 3323987 | |
| XXX-XX-1700 | LY | MYNINA | 3371901 | |
| XXX-XX-3171 | LY | MAI | 3371875 | 100083124 |
| XXX-XX-1112 | LY | THAO | 3438917 | |
| XXX-XX-2276 | LY | THAI | 3438708 | |
| XXX-XX-2214 | LY | EM | 3390563 | |
| XXX-XX-1643 | LY | PHUC | 1102895 | 100039835 |
| XXX-XX-1028 | LY | SINNERA | 3578103 | 100042727 |
| XXX-XX-9757 | LY | LIEU | 3583596 | 100042733 |
| XXX-XX-6054 | LY | SIRADJIOU | | |
| XXX-XX-3313 | Lybarger | Walter | | 100109441 |
| XXX-XX-5354 | LYNCH | MATTHEW | | |
| XXX-XX-0632 | LYONS | GINA | 3003702 | |
| XXX-XX-4153 | LYONS | MICHAEL | | |
| XXX-XX-5923 | LYONS | JOHNNY | | |
| XXX-XX-2918 | LYONS | MELVIN | | |
| XXX-XX-5042 | Lyons | Alicia | | |
| XXX-XX-4999 | Lyons | Donald | | |
| XXX-XX-3046 | LYSAS | MARJONO | 3388581 | |
| XXX-XX-7345 | MA | JUM | 3334236 | |
| XXX-XX-2423 | MA | LOAN | 3439434 | |
| XXX-XX-2799 | MA | HOANG | | |
| XXX-XX-5482 | MA | CHI | 3560660 | 100042445 |
| XXX-XX-7294 | MA | PHILIP | | |

Exhibit 1

| XXX-XX-8795 | MA | MAY | | | |
|---|---|---|---|---|---|
| XXX-XX-0461 | MA | BENNY | | | |
| XXX-XX-7806 | MACEO | JUAN | | 3463289 | 100041984 |
| XXX-XX-3593 | Macfarlane | David | | | |
| XXX-XX-2484 | MACGOWN | ROBERT | | | 100042169 |
| XXX-XX-2398 | Maciel | Joseph | | | 100040868 |
| XXX-XX-6809 | MACK | GEORGE | | | 100110716 |
| XXX-XX-4697 | MADEOY | STEVEN | | 1108751 | 100040347 |
| XXX-XX-8552 | MADISON | NANCY | | | |
| XXX-XX-2877 | MADISON | KENDRA | | | |
| XXX-XX-1074 | MAGEE | SHANNA | | 3361771 | |
| XXX-XX-5242 | MAGEE | CONELS | | 3091916 | |
| XXX-XX-2459 | MAGEE | ANDELL | | 1020702 | 100035351 |
| XXX-XX-4468 | MAGEE | ESAU | | | |
| XXX-XX-7306 | MAGEE | MAMIE | | | 100083135 |
| XXX-XX-3857 | MAGEE | OLIVIA | | | |
| XXX-XX-5403 | Magee | Tammy | | | |
| XXX-XX-8670 | Magee | Alex | | | |
| XXX-XX-8659 | Magee | Alfred | | | |
| XXX-XX-7018 | Magee | Kermit | | | |
| XXX-XX-7093 | Magee | George | | | |
| XXX-XX-0399 | Magee | Yvonne | | | |
| XXX-XX-9545 | Magria | Juan | | | |
| XXX-XX-5426 | Mahan | Tanjanika | | | |
| XXX-XX-9000 | MAHER | JOSEPH | | | |
| XXX-XX-9651 | MAHN | HARRY | | 1089504 | 100039170 |
| XXX-XX-3764 | MAHONEY | LI | | | 100083139 |
| XXX-XX-3080 | MAI | CHI VIET | | 3116518 | |
| XXX-XX-2191 | MAI | MIEN QUANG | | 3178448 | 100041258 |
| XXX-XX-3425 | MAI | TRAM | | 3123219 | 100041113 |
| XXX-XX-1588 | MAI | TUYEN | | 3281876 | 100093122 |
| XXX-XX-2963 | MAI | CAROLYN NGUYEN | | 3116518 | |
| XXX-XX-4579 | MAI | QUY | | | 100083142 |
| XXX-XX-7172 | MAI | SANG VAN | | 3086124 | 100041084 |
| XXX-XX-0128 | MAI | NGA HOA | | 3242760 | |
| XXX-XX-1691 | MAI | EM THI | | | |
| XXX-XX-5246 | MAI | TRINH T | | | |
| XXX-XX-4190 | MAI | VAN AN | | | |
| XXX-XX-3428 | MAI | TRUOC | | | |
| XXX-XX-2687 | MAI | LIEN M | | 3124046 | |
| XXX-XX-6228 | MAI | LE THI | | | |
| XXX-XX-0378 | MAI | JENNY | | | |
| XXX-XX-0375 | MAI | JENNY | | | |
| XXX-XX-0330 | MAI | FRANCES | | | |
| XXX-XX-5133 | MAI | KIET | | | |
| XXX-XX-6616 | MAI | KHANH | | 3389190 | |
| XXX-XX-1589 | MAI | DUY | | 3508274 | |
| XXX-XX-9793 | Maida | Christopher | | | |
| XXX-XX-2034 | MAINGUY | HERBERT | | | 100109448 |
| XXX-XX-0929 | MAJOR | WILLIE | | 3326588 | 100041616 |
| XXX-XX-3795 | MAJOR | DARRYL | | 3361108 | 100100801 |
| XXX-XX-5566 | MALBROUGH | JOHN | | | 100109451 |
| XXX-XX-0993 | MALCOLMSON | NICHOLAS | | | |
| XXX-XX-8571 | MALCOMSON | MICHAEL | | | |
| XXX-XX-3157 | MALDANADO | EDUARDO | | | |
| XXX-XX-1256 | MALDONADO | JORGE | | 1027842 | 100097236 |
| XXX-XX-1704 | MALDONADO | KARLA | | | 100111052 |
| XXX-XX-5001 | MALDONADO | TRACIE | | 3385325 | |
| XXX-XX-0255 | MALMSTEN | DANNY | | 3574101 | 100042577 |
| XXX-XX-2597 | MALMSTEN | KELLY | | | |
| XXX-XX-6374 | MALMSTEN | MATTHEW | | | |
| XXX-XX-0134 | MALMSTEN | DANNY | | | |
| XXX-XX-4048 | Malone | Lashawn | | | |
| XXX-XX-1627 | MANESS | DEMETRA | | | 100083146 |
| XXX-XX-4501 | Manfre | Rene | | | |
| XXX-XX-3811 | MANGOLD | MARGARET | | | |
| XXX-XX-4373 | MANIVONG | SODANY | | 1115099 | |
| XXX-XX-1215 | MANN | DAVID | | 3319437 | 100041633 |
| XXX-XX-5031 | MANN | DAVID | | | |
| XXX-XX-7989 | Mann | Claude | | | |
| XXX-XX-7567 | MANNAN | MOHAMMED | | | |
| XXX-XX-1197 | MANNING | PAMELA | | | 100041038 |
| XXX-XX-4773 | MANNING | MAVELINE | | | 100109469 |

Exhibit 1

| XXX-XX-3787 | | MANNING | DWAYNE | | | 100109464 |
|---|---|---|---|---|---|---|
| XXX-XX-6161 | | MANNING | CHRISTOPHER | | | |
| XXX-XX-0177 | | MANSFIELD | SABRINA | | | |
| XXX-XX-8521 | | MANSILLA | DIEGA | | 3533777 | 100033854 |
| XXX-XX-9654 | | MANSON | JOHN | | | 100086069 |
| XXX-XX-4084 | | MANSOUR | GUANGUE | | | |
| XXX-XX-6364 | | MANUEL | DENISE | | 3326588 | 100041051 |
| XXX-XX-7362 | | MANUEL | JOHNNY | | | |
| XXX-XX-1646 | | Manuel | Schrita | | | |
| XXX-XX-7638 | | Maples | Thomas | | | |
| XXX-XX-5402 | | Maples | Margie | | | |
| | XX-XXX5226 | MARAIST | BRYANT | BUC O BRIANS, INC. | 3438251 | 100041842 |
| XXX-XX-8074 | | MARCEL | DAVID | | | |
| | XX-XXX2654 | MARCHAN | PATRICK | White Sands Motel, Marina, & Restaurant, Inc | | |
| XXX-XX-9480 | | MARCHAND | GREGORY | | | |
| XXX-XX-3911 | | MARCUM | RUSH | | | |
| XXX-XX-0155 | | MAREE | WILSON | | 3416472 | 100041791 |
| XXX-XX-2819 | | MAREUS | EUMANN | | | 100042496 |
| XXX-XX-6298 | | MARFO | LE THI NA | | | |
| XXX-XX-8768 | | Margin | Kent | | | |
| XXX-XX-8210 | | MARIGNY | RONALD | | 3162464 | 100041205 |
| XXX-XX-1651 | | MARIGNY | RODERICK | | 3103484 | 100041147 |
| XXX-XX-9383 | | MARKHAM | GREGORY | | | 100083155 |
| XXX-XX-2618 | | Markham | Tracy | | | |
| XXX-XX-1109 | | Markham | Jerry | | | |
| XXX-XX-3436 | | Markham | John | | | |
| XXX-XX-2957 | | MARKS | KAYLA | | | |
| XXX-XX-6006 | | MARKS | ALVIN | | | |
| XXX-XX-2460 | | MARKS | ALMA | | | |
| XXX-XX-2564 | | MARKSTAHLER | WILLIAM | | 1622425 | 100040924 |
| XXX-XX-2725 | | Markwith | Thomas | | 3459532 | |
| XXX-XX-2870 | | MARLER | LOUIS | | | 100040820 |
| XXX-XX-2686 | | MARMOL | DELIO | | 3459532 | 100110755 |
| XXX-XX-8268 | | MARONGE | ALTON | | 3585591 | |
| XXX-XX-9417 | | MAROULIS | JOEY | | | |
| XXX-XX-8919 | | MARQUARDT | RANDY | ALARM SYSTEMS, INC | 3585693 | 100100818 |
| XXX-XX-3644 | | MARQUIS | KEITH | | | |
| XXX-XX-9411 | | Marrero | Donald | | | |
| XXX-XX-9952 | | Marriott | Christine | | | |
| XXX-XX-4099 | | Marsalis | Eddie | | | |
| XXX-XX-7034 | | MARSHALL | CHRISTOPHER | | 3133238 | 100041187 |
| XXX-XX-9799 | | MARSHALL | WILLIAM | | | |
| XXX-XX-5620 | | MARSHALL | LAWRENCE | | | |
| XXX-XX-9753 | | MARSHALL | FRED | | | |
| XXX-XX-6747 | | MARSHALL | DONNELL | | | |
| XXX-XX-2249 | | MARTIN | LONNIE | | | |
| XXX-XX-6200 | | MARTIN | STEVEN | | | 100031880 |
| XXX-XX-4997 | | MARTIN | DOYLE | | 3499711 | 100042002 |
| XXX-XX-7088 | | MARTIN | KENDRICK | | | |
| XXX-XX-2354 | | MARTIN | ERONNE | | 3014067 | 100041055 |
| XXX-XX-1648 | | MARTIN | LEONARDO | | 3558043 | 100031879 |
| XXX-XX-3775 | | Martin | Ronald | | | |
| XXX-XX-4313 | | Martin | Joshua | | | 100062997 |
| XXX-XX-3499 | | MARTIN | GREGORY | | | |
| XXX-XX-6647 | | MARTIN | REBEKA | | | |
| XXX-XX-4516 | | MARTIN | DARYL | | | |
| XXX-XX-2906 | | MARTIN | WILLIE | | | 100087058 |
| XXX-XX-6092 | | MARTIN | KRISTIN | | | |
| XXX-XX-2668 | | Martin | Urarah | | | |
| XXX-XX-3368 | | Martin | Ieakia | | | |
| XXX-XX-8890 | | MARTIN | ERICKA | | | |
| XXX-XX-5133 | | Martin | Betty | | | |
| XXX-XX-5579 | | Martin | Alonzo | | | |
| XXX-XX-7510 | | Martin | Calvin | | | |
| XXX-XX-6695 | | Martin | Michelle | | | |
| XXX-XX-1941 | | Martin | Glenn | | | |
| XXX-XX-9689 | | Martin | Devin | | | |
| XXX-XX-4786 | | Martinez | Gabriel | | 1115116 | 100040337 |
| XXX-XX-0331 | | MARTINEZ | JORGE | | | |
| XXX-XX-5398 | | MARTINEZ | GUADALUPE | | | |
| XXX-XX-7921 | | MARTINEZ | RICKY | | | |
| XXX-XX-4791 | | MARTINEZ | NECO | | | |
| XXX-XX-4288 | | Martinez | Vanessa | | | |
| XXX-XX-4316 | | MARTINEZ | ELIZABETH | | | |

Exhibit 1

| XXX-XX-1602 | | MARTINEZ | OVIDIO | | | |
| XXX-XX-1568 | | MARTINEZ | RYAN | | | 100097437 |
| XXX-XX-1108 | | Martinez | Brenda | | | |
| XXX-XX-5095 | | MARTINI | WILLIAM | | | |
| XXX-XX-0986 | | MARTINO | JOSEPH | | 3492780 | |
| | XX-XXX4408 | MARTINS | JEANINE | FIAMMA COFFEE CONNECTION - JEANINE MARTINS | 3530941 | |
| | XX-XXX4408 | MARTINS | JEANINE | FIAMMA COFFEE CONNECTION - JEANINE MARTINS | 3530941 | |
| XXX-XX-7859 | | Marulanda | Jhon | | | 100042586 |
| XXX-XX-6242 | | MASON | JOHN | | | |
| XXX-XX-7417 | | Mason | Jared | | | |
| XXX-XX-9543 | | MASON | BARBARA | | | |
| XXX-XX-3651 | | Mason | Khalen | | | 100109476 |
| XXX-XX-1926 | | Mason | Tony | | | |
| XXX-XX-2035 | | Mason | Melvin | | | |
| XXX-XX-8103 | | Mason | Ronald | | | |
| XXX-XX-2228 | | MASSEY | GEORGE | | 3573467 | 100041903 |
| XXX-XX-1753 | | MASSEY | JEFF | | | |
| XXX-XX-5300 | | MASSEY | JACK | | | |
| XXX-XX-6409 | | MATACENA | SEBASTIAN | | 3512565 | 100042122 |
| XXX-XX-4111 | | MATERIALE | ANTHONY | | | |
| XXX-XX-2859 | | MATERNE | HANS | | | 100107662 |
| XXX-XX-4682 | | MATESI | TIM | | 3571721 | 100042595 |
| XXX-XX-0172 | | MATHERNE | DAVID | | 3222849 | |
| XXX-XX-8617 | | MATHERNE | BRANDON | | | |
| XXX-XX-6126 | | MATHERNE | LESLIE | | 1162215 | |
| XXX-XX-8632 | | MATHERNE | IAN | | | 100083159 |
| XXX-XX-8632 | | MATHERNE | IAN | | | 100083159 |
| XXX-XX-8489 | | Mathews | Barry | | 3459761 | |
| XXX-XX-7101 | | Mathews | Andre | | 3458797 | |
| XXX-XX-8617 | | Mathias | Richard | | | 100087079 |
| XXX-XX-4464 | | Mathieu | Darlene | | | |
| XXX-XX-7904 | | Mathis | Andrea | | | |
| XXX-XX-9707 | | MATOS | JEANETTE | | 3459850 | 100110778 |
| XXX-XX-8751 | | MATTHEWS | ANGELA R. | | 3048354 | 100083163 |
| XXX-XX-1377 | | MATTHEWS | VIOLA | | 3045479 | 100063004 |
| XXX-XX-7419 | | MATTHEWS | CHARLES | | 1055979 | 100037810 |
| XXX-XX-7419 | | MATTHEWS | CHARLES | | 1055979 | 100037810 |
| XXX-XX-2506 | | MATTHEWS | LINDA | | 1057136 | 100038188 |
| XXX-XX-4734 | | MATTHEWS | APRIL | | | |
| XXX-XX-0899 | | Matthews | Thomas | | | |
| XXX-XX-0602 | | MATTHEWS | JEREMY | | | |
| XXX-XX-5438 | | MATTHEWS | VINCENT | | | |
| XXX-XX-2747 | | MATTHEWS | BRANDON | | | |
| XXX-XX-7529 | | Matthews | Lamont | | | |
| XXX-XX-7833 | | MATTHEWS | BRUCE | Box Starter- Race Club, Inc | 3334067 | 100041597 |
| XXX-XX-5438 | | MAUDER | NOBERT | | 3319997 | 100110767 |
| XXX-XX-8628 | | MAUL | ANDREW | | 3560060 | 100042380 |
| XXX-XX-6094 | | MAULDIN | EMANUEL | | | |
| XXX-XX-3180 | | MAURER | WILLIAM | | 3521171 | |
| XXX-XX-2490 | | MAURER | NICOLE | | | |
| XXX-XX-5000 | | MAURICE | TERRANCE | | 3372747 | |
| XXX-XX-0250 | | MAURICE | EUGENE | | | 100041704 |
| XXX-XX-5682 | | MAXWELL | KATHRYN | | 3533424 | 100042231 |
| XXX-XX-7189 | | MAXWELL | TRACY | | | |
| XXX-XX-6088 | | May | Joshua | | | |
| XXX-XX-9835 | | MAY | DAVID | | 1082193 | 100039185 |
| XXX-XX-7664 | | MAY | FIONA | | | |
| XXX-XX-0670 | | MAY | CURTIS | | 3571302 | 100042598 |
| XXX-XX-2824 | | MAY | LARRY | | | |
| XXX-XX-9097 | | MAY | LARRY | | | |
| XXX-XX-0294 | | May | Monique | | | |
| XXX-XX-4300 | | May | Stephanie | | | 100109481 |
| XXX-XX-5888 | | May | Bruce | | | |
| XXX-XX-9014 | | MAYBERRY | CASPER | | | |
| XXX-XX-5164 | | Maye | Kendrick | | 3447043 | |
| XXX-XX-3682 | | MAYE | CHRISTINE | | | 100083177 |
| XXX-XX-4719 | | MAYE | EVA | | | |
| XXX-XX-2749 | | MAYES | DAVID | | 3578012 | 100042640 |
| XXX-XX-1784 | | MAYFIELD | KENNETH | | 3374346 | 100109487 |
| XXX-XX-8600 | | MAYFIELD | NANCY | | | |
| XXX-XX-5194 | | Maynor | Amber | | | |
| XXX-XX-1326 | | MBARKI | KAMEL | | 3452934 | 100041907 |
| XXX-XX-5995 | | MCABEE | MARY LOU | | | |
| XXX-XX-8823 | | Mcaffee | Tabatha | | | |

Exhibit 1

| XXX-XX-8030 | McAlister | Zolan | | | 100107532 |
|---|---|---|---|---|---|
| XXX-XX-3399 | MCARTHUR | ANTHONY | | 3397436 | 100041830 |
| XXX-XX-8820 | Mcbeath | Stacey | | | |
| XXX-XX-7287 | MCBETH | JIMMY | | | 100083182 |
| XXX-XX-0788 | MCBETH | MARY | | | |
| XXX-XX-0983 | MCBRIDE | MARTHA | | 3361811 | |
| XXX-XX-8076 | MCBRIDE | ROY | | | 100042294 |
| XXX-XX-1254 | MCBRIDE | VERLANA | | | |
| XXX-XX-8065 | MCBRIDE | CARMAN | | | |
| XXX-XX-3112 | MCBRIDE | DOUGLAS | Tree House Pediatric Clinic | 3514826 | 100042112 |
| XXX-XX-7313 | MCCALL | KEITH | | 1183898 | 100040957 |
| XXX-XX-8282 | McCall | Raymond | | | |
| XXX-XX-5298 | McCall | Scottie | | | |
| XXX-XX-6067 | McCall | Scott | | | |
| XXX-XX-6759 | MCCALPIN | SHERREL | | | 100035052 |
| XXX-XX-8396 | McCann | Christine | | | 100109282 |
| XXX-XX-3475 | McCann | Nelvin | | | |
| XXX-XX-4126 | MCCANTS | RONALD | | 3516130 | 100042108 |
| XXX-XX-6387 | MCCANTS | LEON | | | |
| XXX-XX-2456 | MCCANTS | JERRY | | 3297714 | 100041585 |
| XXX-XX-0759 | McCants | Romulus | | | |
| XXX-XX-5745 | Mccants | Tamara | | | |
| XXX-XX-1951 | McCarroll | Steve | | | |
| XXX-XX-5211 | MCCARTY | MICHAEL | | | 100083186 |
| XXX-XX-4154 | McCarty | Craig | | | |
| XXX-XX-5981 | MCCARVER | HERBERT | | | |
| XXX-XX-8372 | Mccaskill | Exelena | | | |
| XXX-XX-8665 | MCCAULEY | MELISSA | | | |
| XXX-XX-4513 | McClain | Marcus | | 3151336 | |
| XXX-XX-4934 | MCCLAIN | SMOKEY | | | |
| XXX-XX-1194 | MCCLAIN | NATHANIEL | | 3186652 | 100041338 |
| XXX-XX-5599 | MCCLAIN | SANDRA | | | |
| XXX-XX-8021 | MCCLAIN | CYNTHIA | | | |
| XXX-XX-3709 | Mcclain | Billy | | | |
| XXX-XX-7119 | Mcclammey | Josef | | | |
| XXX-XX-9478 | MCCLELLAN | CECILE | | | |
| XXX-XX-3332 | Mcclendon | Janell | | | |
| XXX-XX-0569 | McClendon | Sharon | | | |
| XXX-XX-0268 | McClendon | Donald | | | |
| XXX-XX-9587 | McClinton | Clarence | | 3354509 | 100041665 |
| XXX-XX-5233 | MCCLINTON | SAMUEL | | 3136341 | 100041183 |
| XXX-XX-7651 | MCCLOUD | WAYNE | | 3231054 | 100041439 |
| XXX-XX-2983 | MCCLOUD | JACQUELINE | | | |
| XXX-XX-6150 | McCollum | Michael | | 3441501 | |
| XXX-XX-4527 | MCCONNELL | WILLIAM | | | |
| XXX-XX-2727 | MCCORD | BOBBY | | | |
| XXX-XX-9147 | MCCORD | JOCELYN | | | |
| XXX-XX-9035 | McCormick | Iavin | | 3580932 | 100042695 |
| XXX-XX-9847 | MCCORMICK | DIANNA | | | |
| XXX-XX-4099 | MCCORMICK | WILLIAM | | | |
| XXX-XX-3272 | MCCORMICK | SEAN | | | |
| XXX-XX-7976 | McCowan | Jamie | | | |
| XXX-XX-8819 | MCCOY | JERRY | | 3547372 | 100062489 |
| XXX-XX-8860 | MCCOY | ADRIENNE | | | |
| XXX-XX-0457 | MCCOY | KEVIN | | | |
| XXX-XX-3153 | McCraw | Ralph | | | |
| XXX-XX-1519 | McCraw | Cecilia | | | |
| XXX-XX-2778 | McCree | Mack | | | 100109495 |
| XXX-XX-6501 | MCCROAN | ALVIN | | | |
| XXX-XX-7947 | MCCUBBINS | NGOC | | 3297917 | 100041583 |
| XXX-XX-3648 | McCullum | Brad | | | |
| XXX-XX-5174 | McCullum | Karen | | | |
| XXX-XX-8845 | MCCULLOUGH | THOMAS | | 3503571 | 100097238 |
| XXX-XX-7316 | MCCUMBERS | DAVID | McCumbers Seafood | 3419373 | 100037951 |
| XXX-XX-3163 | McCurdy | Catherine | | | 100042372 |
| XXX-XX-6667 | McDaniel | Nathan | | | |
| XXX-XX-1820 | McDaniel | Andre | | | 100109504 |
| XXX-XX-0662 | McDaniel | Nicky | | | |
| XXX-XX-8211 | McDaniel | Darnell | | | |
| XXX-XX-2016 | McDaniel | Gwendalyn | | | |
| XXX-XX-2479 | McDaniels | Tyeisha | | | |
| XXX-XX-6147 | McDannel | Trevor | | | 100041946 |
| XXX-XX-1880 | MCDONALD | RICKIE | | 3438650 | |
| XXX-XX-9819 | MCDONALD | RICKY | | 3564534 | 100042559 |

Exhibit 1

| XXX-XX-6278 | MCDONALD | ANITRA | | | |
|---|---|---|---|---|---|
| XXX-XX-7209 | MCDONALD | KEVIN | | | |
| XXX-XX-4422 | MCDONALD | JONATHAN | | | |
| XXX-XX-0456 | McDonald | Harold | | | |
| XXX-XX-8329 | McDonald | Sonja | | | |
| XXX-XX-6742 | McDonald | Kura | | | |
| XXX-XX-5546 | McDOW | WILLIAM | | | |
| XXX-XX-7522 | McDowell | Jimmy | | | 100109509 |
| XXX-XX-6365 | MCEVOY | ZACHRY | | | |
| XXX-XX-8109 | MCGARY | JOHN | | 1161077 | 100040907 |
| XXX-XX-2957 | McGaster | Tracy | | | |
| XXX-XX-4869 | MCGEE | JESSE | | 3115562 | |
| XXX-XX-6612 | MCGEE | JAMES | | | 100097240 |
| XXX-XX-0835 | McGee | Kenneth | | | |
| XXX-XX-8083 | MCGEE | CHELSEA | | | |
| XXX-XX-5705 | MCGEE | PEYTON | | | |
| XXX-XX-0130 | MCGEE | TIMOTHY | | | |
| XXX-XX-6670 | MCGHEE | JAMES | | 3237530 | |
| XXX-XX-2113 | MCGHEE | JODI | | 3567379 | 100042625 |
| XXX-XX-6725 | MCGILL | MICHAEL | | | |
| XXX-XX-6009 | McGillivray | Craig | | | |
| XXX-XX-9318 | MCGINNIS | EMELL | | 3248354 | 100041492 |
| XXX-XX-8634 | MCGINNIS | LORI | | | |
| XXX-XX-4558 | MCGOUGH | BRANDY | | | 100109511 |
| XXX-XX-1277 | Mcgowan | Tawanda | | | |
| XXX-XX-1010 | MCGRANAHAN | ROBERT | | 3578166 | 100042721 |
| XXX-XX-6432 | MCGRAW | RALPH | | 3146227 | |
| XXX-XX-6034 | McGraw | Marvin | | | |
| XXX-XX-5744 | Mcguffey | Ashley | | | |
| XXX-XX-6112 | McGuire | Larrielle | | | |
| XXX-XX-8075 | MCGUIRK | JAMES | | | |
| XXX-XX-9221 | mcHenry | Korey | | 3039706 | 100041024 |
| XXX-XX-2931 | MCHUGH | JIMMY | | | |
| XXX-XX-2714 | MCHUGH | ROBERT | | | |
| XXX-XX-8919 | McInis | Raymond | | | |
| XXX-XX-9676 | MCINNIS | CARL | | | |
| XXX-XX-0006 | McInnis | Mae | | | |
| XXX-XX-2040 | MCIVER | DEBORAH | | | |
| XXX-XX-9752 | MCKAY | PAMALA | | | |
| XXX-XX-6224 | Mckenzie | Vickie | | | 100083190 |
| XXX-XX-4380 | Mckenzie | Charlotte | | | |
| XXX-XX-2974 | McKenzie | Jessica | | | |
| XXX-XX-2466 | McKinley | Samuel | | | |
| XXX-XX-9923 | MCKINNEY | BRUCE | | 3192303 | 100097242 |
| XXX-XX-0527 | MCKINNEY | MONICA | | | |
| XXX-XX-4656 | MCKNIGHT | DWAYNE | | | 100097244 |
| XXX-XX-7997 | MCLAUGHLIN | GARY | | | |
| XXX-XX-8737 | McLaurin | Howard | | | |
| XXX-XX-5078 | McLaurin | Roy | | | |
| XXX-XX-5205 | McLendon | Fredrick | | | 100059185 |
| XXX-XX-1651 | MCLENDON | ARRON | | | |
| XXX-XX-9812 | McLeod | Dwayne | | | 100109513 |
| XXX-XX-5022 | MCMAHAN | TREVOR | | | |
| XXX-XX-1195 | McMahon | Richard | | | |
| XXX-XX-9869 | McMichael | Daniel | | | |
| XXX-XX-1515 | MCMILLAN | STEVE | | | |
| XXX-XX-5844 | McMillian | Wendell | | | |
| XXX-XX-0265 | MCMILLIAN | JUAN | | | |
| XXX-XX-6757 | MCMILLION | LEONRAD | | | |
| XXX-XX-2497 | MCMORRIS | CHARLES | | 3455293 | |
| XXX-XX-7467 | MCNAIR | CARLOTTA | | | 100109520 |
| XXX-XX-5116 | Mcnally | Timothy | | | |
| XXX-XX-7346 | MCNEIL | FREDRICK | | | |
| XXX-XX-2840 | Mcneil | Edward | | | |
| XXX-XX-0475 | McNeir | James | | | 100059395 |
| XXX-XX-0286 | MCNIGHT | JOHN | | | |
| XXX-XX-7724 | McPherson | Charles | | | 100109522 |
| XXX-XX-2351 | MCPHERSON | JAMES | | | |
| XXX-XX-4262 | McPherson | Schenavia | | | |
| XXX-XX-2838 | McQueen | Joshua | | | |
| XXX-XX-5991 | MCQUINN | CHERYL | | | |
| XXX-XX-1998 | McTopy | Frank | | | |
| XXX-XX-8948 | McTyere | Michael | | | 100109527 |
| XXX-XX-6379 | McVeigh | Cynthia | | | |

Exhibit 1

| XXX-XX-8654 | MCWHIRTER | JOHN | | | |
| XXX-XX-5699 | MCWHORTER | MICHAEL | | | 100041313 |
| XXX-XX-1940 | MEAD | JOHN | | 7203781 | 100042914 |
| XXX-XX-6829 | Meador | David | | | |
| XXX-XX-7920 | Meador | Harry | | | |
| XXX-XX-2675 | MEADOWS | MELISSA | | 3401888 | 100041822 |
| XXX-XX-7592 | MEADS | MARCUS | | | 100040936 |
| XXX-XX-4717 | Mean | Jamal | | | |
| XXX-XX-6561 | MEANS | CHONITA | | 3148382 | 100041241 |
| XXX-XX-0963 | MEDINA | ESPIRIDION | | 3535272 | 100042219 |
| XXX-XX-0963 | MEDINA | ESPIRIDION | | 3535272 | 100042219 |
| XXX-XX-0006 | MEDINA | MISAEL | | | |
| XXX-XX-0063 | Medina | Enexis | | 3461287 | |
| XXX-XX-3256 | Medley | Chad | | | |
| XXX-XX-1224 | Meeks | Jaana | | | |
| XXX-XX-9608 | MEEKS | DOUG | | | |
| XXX-XX-3754 | Mejia | Ximena | | 3440035 | |
| XXX-XX-8128 | MEJIA | GAMALIEL | | | |
| XXX-XX-0992 | MEJIA | NELSON | | | |
| XXX-XX-8448 | MEJIA | BERTHA | | | |
| XXX-XX-0091 | MEJIA | THOMAS | | | |
| XXX-XX-4902 | MEJIA | ROSA | | | |
| XXX-XX-8233 | MEJIAS | LIZANKA | | 3558020 | 100042417 |
| XXX-XX-9143 | MELANCON | BRUCE | | | |
| XXX-XX-6952 | MELANCON | CECIL | | | 100042115 |
| XXX-XX-0600 | MELANCON | RANDY | | | |
| XXX-XX-8518 | MELLINGER | MADELINE | | | |
| XXX-XX-5787 | MELO | CHARLES | | | |
| XXX-XX-7405 | MELSON | KENNETH | | | 100083192 |
| XXX-XX-1528 | Melton | Donald | | | |
| XXX-XX-9338 | Melton | Laura | | | |
| XXX-XX-8439 | MELVIN | CHARLES | | | |
| XXX-XX-5475 | MENDIETA | MARIO | | | |
| XXX-XX-1395 | MENDIOLA | TRAVIS | | 3371923 | |
| XXX-XX-1328 | Mendres | Martina | | 3582562 | 100042746 |
| XXX-XX-0718 | MENENCIA | MERCEDES | | | |
| XXX-XX-8815 | Menexis | Teresa | | | |
| XXX-XX-6729 | Mera | Raquel | | | |
| XXX-XX-3973 | Mera | Edinson | | | |
| XXX-XX-3777 | MERANTUS | EMMANUEL | | | 100111219 |
| XXX-XX-5246 | Mercadel | Derick | | | 100035358 |
| XXX-XX-5008 | Mercadel | Felicia | | | |
| XXX-XX-0277 | Mercer | Sherri | | | |
| XXX-XX-1424 | Mercer | Machelle | | | |
| XXX-XX-8276 | MERCER | MICHAEL | | | |
| XXX-XX-3494 | MERCER | JAYMIE | | | |
| XXX-XX-5798 | Mercer | Stephen | | | |
| XXX-XX-7439 | Merity | Erik | | | 100109548 |
| XXX-XX-7149 | Merka | Anthony | | | |
| XXX-XX-7359 | MERRICKS | JONAS | | | |
| XXX-XX-1043 | MERRIETT | STEVEN | | | |
| XXX-XX-5247 | MERRIETT | AMY | | 3144003 | |
| XXX-XX-9447 | MERRIWEATHER | JOHN | | 3439678 | 100041839 |
| XXX-XX-1376 | Mertz | Karl | | | |
| XXX-XX-6368 | Mervil | Edner | | 3459583 | 100041890 |
| XXX-XX-7731 | MESHELL | BRITTANY | | | |
| XXX-XX-8603 | MESSICK | DIANNA | | | |
| XXX-XX-6638 | Messina | Patricia | | 3102954 | 100041148 |
| XXX-XX-9338 | MESSINA | STEPHEN | | | |
| XXX-XX-9034 | MESSINA | DOMINICK | | | |
| XXX-XX-7145 | Metcalf | Macon | | | |
| XXX-XX-4663 | METTLEN | DAVID | | | 100040864 |
| XXX-XX-6026 | Metz | Adam | | | 100035336 |
| XXX-XX-7285 | MEYER | LAURA | | 3186887 | |
| XXX-XX-9392 | Meyer | Daniel | | | 100042017 |
| XXX-XX-0157 | Meyers | Molly | | | |
| XXX-XX-3524 | Meza | Griselda | | | |
| XXX-XX-6439 | MICHAEL | CHRIS | | 3579922 | 100042710 |
| XXX-XX-9647 | MICHAELIS | COURTNEY | | 3566015 | 100042540 |
| XXX-XX-7393 | MICHEL | STEVE | | | |
| XXX-XX-0085 | Michener | Crystal | | | 100042273 |
| XXX-XX-3386 | Mickens | Godrey | | | |
| XXX-XX-3167 | MICKLES | JAMES | | | 100042206 |
| XXX-XX-5116 | MIDDLETON | WILLIE | | | |

Exhibit 1

| XXX-XX-2494 | MIDY | JUNIOR | | 3565438 | 100042548 |
|---|---|---|---|---|---|
| XXX-XX-6074 | Milam | Michael | | | |
| XXX-XX-9423 | MILBROOK | LINDA | | | |
| XXX-XX-8833 | Miles | Terrell | | | |
| XXX-XX-2105 | Miles | William | | | 100041804 |
| XXX-XX-6870 | Miles | Howard | | | |
| XXX-XX-5643 | MILEY | FRANKLIN | | | |
| XXX-XX-6163 | MILEY | FRANKLIN | | | |
| XXX-XX-7497 | Milioto | Thomas | | | |
| XXX-XX-9640 | Milioto | Thomas | | | |
| XXX-XX-1323 | MILLA | BOANERGE | | 1611074 | 100016226 |
| XXX-XX-0525 | Millen | Emeline | | | |
| XXX-XX-9040 | MILLENDER | SAMEKA | | | |
| XXX-XX-2371 | MILLENDER | HEATHER | | 3549831 | 100031877 |
| XXX-XX-6100 | MILLENDER | HANNAH | | | |
| XXX-XX-1870 | Millender | Ciarra | | | |
| XXX-XX-7657 | Millener | Clifton | | | |
| XXX-XX-1749 | MILLER | JOHN | | 3418798 | |
| XXX-XX-8887 | Miller | Kenneth | | | |
| XXX-XX-1188 | Miller | Christopher | | 3404265 | 100041815 |
| XXX-XX-2661 | Miller | Mary | | | |
| XXX-XX-2262 | Miller | Felicia | | | 100063036 |
| XXX-XX-8482 | MILLER | MICHAEL | | | 100042827 |
| XXX-XX-1417 | MILLER | SANDRA | | | |
| XXX-XX-6065 | MILLER | ROBERT | | | |
| XXX-XX-0997 | MILLER | NOEL | | | |
| XXX-XX-5854 | MILLER | LATOYA | | | |
| XXX-XX-3222 | MILLER | RAJENE | | | 100066035 |
| XXX-XX-3150 | Miller | Dixie | | | |
| XXX-XX-3686 | Miller | Sabina | | | |
| XXX-XX-2519 | MILLER | NORMAN | | | |
| XXX-XX-7876 | MILLER | JENNIFER | | | |
| XXX-XX-3891 | MILLER | ELLIOT | | | |
| XXX-XX-8172 | Miller | Ryan | | | |
| XXX-XX-9195 | Mills | Sarah | | | 100040944 |
| XXX-XX-1115 | Mills | Warren | | | |
| XXX-XX-0277 | MILNER | JANEA | | | |
| XXX-XX-6408 | MILSTEAD | JAMES | | 3530048 | |
| XXX-XX-4612 | Milton | Jessica | | | |
| XXX-XX-0742 | MILTON | BRITTANY | | | |
| XXX-XX-6592 | Milton | Kendrick | | | |
| XXX-XX-6674 | Milton | Ernest | | | |
| XXX-XX-6425 | MIMS | GABRIELLE | | | |
| XXX-XX-0296 | MIMS | JOHNNIE | | | |
| XXX-XX-9250 | Mims | Kenneth | | | 100109564 |
| XXX-XX-6695 | MIN | SARAY | | 3433496 | |
| XXX-XX-0824 | MIN | SARI | | 3433740 | |
| XXX-XX-0035 | Minder | Johnny | | | |
| XXX-XX-9551 | MINDIOLA | FREDDY | | | |
| XXX-XX-2519 | MINGO | KARL | | 3328245 | |
| XXX-XX-3624 | MINGO | PAMELA | | 1171495 | |
| XXX-XX-9637 | MINH | NGO THI | | | |
| XXX-XX-6722 | Minor | Juna | | | |
| XXX-XX-1646 | Miramon | Bernard | | | 100018227 |
| XXX-XX-9379 | MIRANDA | CLAUDIO | | 3423272 | 100041877 |
| XXX-XX-8373 | Miranda | Jose | | | |
| XXX-XX-6955 | MIRANDA | RAUL | R&M CONSTRUCTION INC. - RAUL MIRANDA | | |
| XXX-XX-3361 | MIRANNE | PAUL | | | |
| XXX-XX-9357 | MIRDE | SHARLA | | | |
| XXX-XX-4265 | MISKEL | KRYSTAL | | | |
| XXX-XX-4114 | MISZLER | RICHARD | | | |
| XXX-XX-9853 | MITCHEL | ALICE | | | |
| XXX-XX-4679 | MITCHELL | TREOPIA | | 3165462 | |
| XXX-XX-7865 | MITCHELL | LEVY | | | |
| XXX-XX-8708 | MITCHELL | KEVIN | | 3576061 | 100042649 |
| XXX-XX-8388 | MITCHELL | SUSAN | | 1177752 | 100040885 |
| XXX-XX-2123 | MITCHELL | SAMANTHA | | | |
| XXX-XX-8683 | MITCHELL | WILLIAM | | | 100063360 |
| XXX-XX-1533 | Mitchell | Yamamoto | | 3580928 | 100042696 |
| XXX-XX-2548 | MITCHELL | JOYCE | | | 100109572 |
| XXX-XX-5234 | MITCHELL | HALEY | | | |
| XXX-XX-7371 | MITCHELL | ASHANDA | | | 100063039 |
| XXX-XX-5203 | MITCHELL | CAROLYN | | | |
| XXX-XX-9581 | MITCHELL | CHADRIC | | | |

Exhibit 1

| XXX-XX-8597 | MITCHELL | DORIS | | | |
|---|---|---|---|---|---|
| XXX-XX-0230 | MITCHELL | DENISE | | | |
| XXX-XX-4336 | Mitchell | Brennan | | | |
| XXX-XX-2668 | Mitchell | Brenda | | | |
| XXX-XX-7450 | Mitchell | Carolyn | | | |
| XXX-XX-6587 | Mitchell | Aisha | | | |
| XXX-XX-4018 | Mitchell | Justin | | | |
| XXX-XX-0418 | Mitchell | Laketra | | | |
| XXX-XX-4702 | MITCHELL | CHRISTOPHER | | | |
| XXX-XX-3789 | Mitchell | Shirnell | | | |
| XXX-XX-9088 | Mitchell | Antonio | | | |
| XXX-XX-5918 | MITCHENER | MISTY | | 3523527 | |
| XXX-XX-7257 | MIXNER | STANLEY | | 3456321 | |
| XXX-XX-5397 | Mixseveran | Carol | | | |
| XXX-XX-5941 | MIZE | CARL | | | |
| XXX-XX-2914 | MIZELLE | JACOB | | | |
| XXX-XX-2309 | MOAK | SARAH | | | |
| XXX-XX-2919 | MOCK | CAPTAIN RAYMOND | | 3423745 | 100084441 |
| XXX-XX-8028 | MOCK | CAPTAIN VICTOR | | 3453802 | |
| XXX-XX-9429 | Moffett | Danny | | | |
| XXX-XX-4775 | MOHAMED | BOUAYADI | | | 100110839 |
| XXX-XX-2793 | Mohamed Mehdi-Hedi | Matoussi | | | 100110550 |
| XXX-XX-1052 | Moir | Audrey | | 3508250 | 100042060 |
| XXX-XX-5042 | MOLAISON | JACKIE | | | |
| XXX-XX-7662 | MOLAND | BRIDGETTE | | | |
| XXX-XX-6145 | Moliere | Nicole | | | |
| XXX-XX-2627 | MOLINA | MICHAEL | | | |
| XXX-XX-6027 | MOLINA | CHRISTOPHER | | | 100096345 |
| XXX-XX-5205 | Molina-Ortiz | Brandi | | | |
| XXX-XX-3704 | Molinar | Ibolya | | 3458493 | |
| XXX-XX-7817 | Mollere | Britney | | | |
| XXX-XX-0085 | MOLNAR | JESSICA | | 3566609 | 100042533 |
| XXX-XX-8084 | MOM | VEN | | | 100038898 |
| XXX-XX-3653 | MONAHAN | DORLEEN | | | 100109582 |
| XXX-XX-4106 | MONDY | CURTIS | | | |
| XXX-XX-1514 | MONROE | JENNIFER | | | 100035058 |
| XXX-XX-4733 | Monroe | Cornelius | | | |
| XXX-XX-2324 | MONROSE | MARC | | | 100109585 |
| XXX-XX-8415 | Montana | Arthur | | 3447533 | 100041919 |
| XXX-XX-7042 | MONTEIRO | DOMINGOS | | | |
| XXX-XX-5948 | MONTEMAYOR | AURELIO | | 3530414 | 100042142 |
| XXX-XX-5925 | MONTEMAYOR | JOSE | | 3536501 | 100042204 |
| XXX-XX-8708 | MONTGOMERY | FLOYD | | 3244286 | 100041404 |
| XXX-XX-5786 | MONTGOMERY | CHARITY | | 3563855 | 100042565 |
| XXX-XX-6678 | MONTGOMERY | BARBARA | | | |
| XXX-XX-5716 | MONTGOMERY | RICHARD | | | |
| XXX-XX-5061 | Montgomery | Deaira | | | |
| XXX-XX-2484 | MONTGOMERY | AUBREY | | | 100109591 |
| XXX-XX-8954 | Montgomery | Kimberly | | | |
| XXX-XX-7507 | Montgomery | Chantell | | | |
| XXX-XX-2571 | Monvil | Elisenia | | | |
| XXX-XX-2955 | Moody | Don | | | |
| XXX-XX-2514 | Moody | Edna | | | |
| XXX-XX-1011 | MOON | FLOYD | | 3175844 | |
| XXX-XX-0684 | MOON | TRIMIKA | | | |
| XXX-XX-5486 | MOON | DAVID | | | |
| XXX-XX-6191 | Mooneyham | Howard | | 3255292 | |
| XXX-XX-7443 | MOORE | JINNA | | 3231854 | 100041436 |
| XXX-XX-6738 | Moore | John | | | |
| XXX-XX-0872 | MOORE | DARRYL | | 1109383 | 100033860 |
| XXX-XX-0317 | MOORE | TRAVIS | | 3123036 | 100041115 |
| XXX-XX-2443 | MOORE | JOHN | | | 100016297 |
| XXX-XX-6746 | MOORE | JARON | | 3092948 | |
| XXX-XX-7106 | MOORE | JOHN | | 3475707 | 100025616 |
| XXX-XX-5587 | MOORE | LORINA | | 3573431 | 100042587 |
| XXX-XX-8521 | Moore | Gregory | | | |
| XXX-XX-2780 | MOORE | ANGELA | | | 100109602 |
| XXX-XX-8665 | MOORE | MARRIO | | | |
| XXX-XX-3191 | MOORE | MICHAEL | | | 100083214 |
| XXX-XX-3025 | MOORE | ALBERT | | | |
| XXX-XX-6045 | MOORE | FRANCES | | | |
| XXX-XX-4571 | MOORE | JUANITA | | | |

Exhibit 1

| XXX-XX-4565 | MOORE | MONCHER | | |
|---|---|---|---|---|
| XXX-XX-9942 | MOORE | GERALD | | 100083204 |
| XXX-XX-6980 | MOORE | ALEXANDER | | 100109599 |
| XXX-XX-7857 | Moore | Makeidra | | |
| XXX-XX-9812 | MOORE | FRED | | |
| XXX-XX-9214 | Moore | Zachery | | |
| XXX-XX-4059 | MOORE | DONALD | | |
| XXX-XX-5241 | Moore | David | | |
| XXX-XX-0119 | Moore | Desmond | | 100109607 |
| XXX-XX-9074 | Moore | Courtney | | |
| XXX-XX-6613 | Moore | Keith | | |
| XXX-XX-6453 | Moore | William | | |
| XXX-XX-0826 | Moore | Johnnie | | |
| XXX-XX-5479 | MOORE | COREY | | |
| XXX-XX-7973 | Moore | Katie | | |
| XXX-XX-0190 | Moore | Yolanda | | |
| XXX-XX-1014 | Moore | Pamela | | |
| XXX-XX-9621 | Moore | Jennine | | |
| XXX-XX-4900 | Moore | Gary | | |
| XXX-XX-7551 | MOORER | MARCUS | 3101648 | 100000020 |
| XXX-XX-7772 | MOORERE | CHARLENE | | 100086066 |
| XXX-XX-5189 | Moorere | Leola | | |
| XXX-XX-1879 | MORAL | MARITZA | | 100109618 |
| XXX-XX-0538 | MORALES | JOE | 3516919 | 100042104 |
| XXX-XX-0943 | MORALES | HERLINDA | | |
| XXX-XX-3227 | MORALES | VALERIE | 3578104 | |
| XXX-XX-9049 | MORALES | CARIDAD | | |
| XXX-XX-8416 | MORAN | PAT | | |
| XXX-XX-4117 | MORAN | CHERYL | | |
| XXX-XX-2768 | Moran | James | 3496825 | 100055257 |
| XXX-XX-5248 | MORAN | TRAVIS | 1622052 | 100040927 |
| XXX-XX-4884 | Morancy | Buthler | 3459706 | 100110004 |
| XXX-XX-9405 | MORELLI | DEBBIE | | 100109633 |
| XXX-XX-8131 | Moreno | Victoria | | 100069659 |
| XXX-XX-3354 | MORENO | MAURICIO | | |
| XXX-XX-8089 | MORFFI | ERNESTO | | |
| XXX-XX-9309 | Morgan | Reginald | 3583284 | |
| XXX-XX-9124 | MORGAN | OWEN | 3571092 | 100086978 |
| XXX-XX-0695 | Morgan | Monique | | |
| XXX-XX-5888 | MORGAN | LANCE | | |
| XXX-XX-2368 | Morgan | Chad | | |
| XXX-XX-3412 | MORGAN | DELICIA | | |
| XXX-XX-7303 | Morgan | Rodney | | |
| XXX-XX-2385 | MORIN | TRAVIS | | 100096450 |
| XXX-XX-2331 | MORISSEAU | PETE | 3562075 | 100042495 |
| XXX-XX-8571 | MORRIS | CHARLES | | |
| XXX-XX-6438 | MORRIS | ISAAC | 3512078 | |
| XXX-XX-4486 | Morris | Michael | 3193076 | 100041316 |
| XXX-XX-8757 | MORRIS | STEVEN | | |
| XXX-XX-0468 | Morris | Jason | | |
| XXX-XX-9058 | MORRIS | ROBERT | 1005885 | 100035374 |
| XXX-XX-3050 | MORRIS | DAVID | | |
| XXX-XX-8300 | MORRIS | LISA | | |
| XXX-XX-3802 | Morris | Ronald | | |
| XXX-XX-2145 | Morris | Tricia | | |
| XXX-XX-5433 | MORRISON | KIMBERLEY | 3504610 | 100041987 |
| XXX-XX-4586 | MORRISON | DEALLEN | | |
| XXX-XX-8899 | MORRISSETTE | KATHERINE | 3406505 | 100041809 |
| XXX-XX-2489 | MORROW | NICK | 3050413 | |
| XXX-XX-5288 | MORVANT | JAMIE | | 100097442 |
| XXX-XX-7780 | MORVANT | TIMOTHY | 3413910 | |
| XXX-XX-4791 | Mose | Joice | | |
| XXX-XX-6266 | MOSELEY | ERIC | | |
| XXX-XX-0664 | MOSELY | CHERYL | 3053875 | |
| XXX-XX-7651 | MOSES | WILLIAM | 1066700 | 100030768 |
| XXX-XX-7651 | MOSES | WILLIAM | 1066700 | 100030768 |
| XXX-XX-7651 | MOSES | WILLIAM | 1066700 | 100030768 |
| XXX-XX-9103 | MOSES | SAMUEL | 3336678 | |
| XXX-XX-8856 | MOSES | LELENA | | 100041988 |
| XXX-XX-1812 | MOSLEY | JERRY | 3335801 | 100041692 |
| XXX-XX-1931 | Mosley | Lashannon | | |
| XXX-XX-8443 | Mosley | Debra | | |
| XXX-XX-2324 | Mosley | Hope | | |
| XXX-XX-9114 | Mosquera | Mercedes | | |

Exhibit 1

| XXX-XX-7825 | MOSS | ADAM | | | |
|---|---|---|---|---|---|
| XXX-XX-9567 | Moss | Leonard | | | |
| XXX-XX-8499 | MOSTLER | ROBERT | | | |
| XXX-XX-5752 | MOTA | JUAN | | 3128519 | |
| XXX-XX-3333 | MOTT | MARCUS | | | |
| XXX-XX-8825 | MOTT | MARCUS | | | |
| XXX-XX-6057 | MOTZKO | JUSTIN | | 3585620 | 100042770 |
| XXX-XX-4094 | MOUKTADI | SOUFIANE | | | |
| XXX-XX-4978 | Moulton | Robert | | 3508480 | |
| XXX-XX-4178 | MOUNT-ALBERY | PENNY | | 3544987 | 100042253 |
| XXX-XX-2796 | MOURID | KHALID | | | |
| XXX-XX-8428 | Mouser | Danny | | 3224206 | 100041362 |
| XXX-XX-6751 | MOWER | THU SUONG | | | |
| XXX-XX-2077 | MUCKLER | JOHN | | | 100097246 |
| XXX-XX-6736 | Mueller | Corey | | 3583287 | |
| XXX-XX-5672 | MUEN | MY | | 1021461 | 100032180 |
| XXX-XX-3562 | MUFALLI | JAMES | | | |
| XXX-XX-4309 | MULLEN | KARI | | 3521563 | 100042181 |
| XXX-XX-7320 | MULLEN | KRISTY | | | |
| XXX-XX-7464 | Mullen | Earnest | | | |
| XXX-XX-9399 | MULLINS | JAMES | | 3585622 | 100042769 |
| XXX-XX-8235 | MULLINS | ROBERT | | | |
| XXX-XX-9586 | MULLINS | PATRICIA | | | |
| XXX-XX-6746 | MUNOZ | DORANCE | | | |
| XXX-XX-6761 | MUNOZ | LIGNEY | | | |
| XXX-XX-7755 | MUNOZ | VINCENTE | | | |
| XXX-XX-3349 | MUNSEY | JOHN | | | 100109639 |
| XXX-XX-6497 | Mur | Romula | | | |
| XXX-XX-2126 | Murcia | Rafael | | | |
| XXX-XX-6723 | Murdock | Craig | | | |
| XXX-XX-9367 | MURDOCK | MELINDA | | | |
| XXX-XX-5850 | MURILLO | RAFAEL | | 3368213 | |
| XXX-XX-5103 | MURPHY | STEPHEN | | 3456444 | |
| XXX-XX-6979 | MURPHY | PATRICK | | 3455505 | |
| XXX-XX-7656 | MURPHY | JENNIFER | | 3393369 | 100041741 |
| XXX-XX-1762 | MURPHY | PATRICK | | | |
| XXX-XX-4268 | Murphy | Michael | | | |
| XXX-XX-4265 | MURPHY | MORGAIN | | | 100109643 |
| XXX-XX-0567 | MURPHY | GERALD | | | |
| XXX-XX-7988 | Murphy | Odie | | | |
| XXX-XX-8431 | Murray | Roosevelt | | 3527924 | 100042149 |
| XXX-XX-7573 | MURRAY | RODNEY | | 3570062 | 100042614 |
| XXX-XX-7573 | MURRAY | RODNEY | | | 100042614 |
| XXX-XX-0787 | MURRAY | MARRIEN | | | |
| XXX-XX-0529 | MURRAY | BARNEY | | | |
| XXX-XX-4600 | Murray | Kelly | | | |
| XXX-XX-5063 | Muse | Samantha | | | |
| XXX-XX-8606 | Mushtaq | Muhammad | | | |
| XXX-XX-6141 | MUSIC | JESSICA | | | |
| XXX-XX-3663 | MYAING | RAMON | | | |
| XXX-XX-9759 | MYATT | CYNTHIA | | 3375404 | 100041784 |
| XXX-XX-5516 | MYERS | CEDRIC | | | |
| XXX-XX-9420 | MYERS | MARY | | | 100109651 |
| XXX-XX-6900 | Myers | Detric | | | |
| XXX-XX-0696 | MYLES | DEWARD | | | |
| XXX-XX-2850 | Nabonne | Jolisa | | | |
| XXX-XX-4773 | Nabor | Ronald | | | |
| XXX-XX-9858 | NAHHAS | WAEL | | 3459965 | 100110741 |
| XXX-XX-9971 | Nalovic | Thomas | | 3115209 | 100041132 |
| XXX-XX-8956 | NAMEESAI | YOUDA | | 686612 4539532 | 100039163 |
| XXX-XX-3436 | NAMEESAN | BOUNSON | | 686612 4538218 | |
| XXX-XX-5642 | Namiuchi | Adam | | 3583289 | |
| XXX-XX-3461 | Nance | Kim | | | |
| XXX-XX-2985 | NAPIER | JANAI | | 3224595 | |
| XXX-XX-7650 | NAPIER | GWENDOLYN ROBINSON | | 3341916 | |
| XXX-XX-6121 | NAPIER | CALVIN | | 3558028 | 100042414 |
| XXX-XX-7507 | NAQUIN | JOHNNY | | | |
| XXX-XX-1602 | NAQUIN | TERRY | | | |
| XXX-XX-4903 | NARCISSE | OLIDGE | | | |
| XXX-XX-1059 | Navarrete | Victor | | | |
| XXX-XX-5137 | NEAL | LINDSAY | | | |

| XXX-XX-4483 | Neal | Shartelle | | | |
| XXX-XX-8075 | Neasman | Rumonda | | | 100109692 |
| XXX-XX-9836 | NECAISE | VICKY | | 3385420 | 100041759 |
| XXX-XX-7468 | Nedd | Ryan | | | |
| XXX-XX-9214 | Neel | Brenda | | 3104679 | 100041146 |
| XXX-XX-8973 | NEELD | CARL | | | 100042834 |
| XXX-XX-4402 | NEELY | WILLIAM | | | |
| XXX-XX-6394 | NEELY | RALPH | | | |
| XXX-XX-3558 | Neet | Michael | | | 100042858 |
| XXX-XX-1392 | NEGIT | ARJANG | | | 100111002 |
| XXX-XX-4445 | NEGRON | JACINTO | | | |
| XXX-XX-3600 | NEIRA | JACKELINE | | | |
| XXX-XX-0667 | NELSON | CUONG VAN | | | |
| XXX-XX-4030 | Nelson | Jessica | | 3202086 | |
| XXX-XX-2189 | NELSON | DANTE | | 1140077 | 100016235 |
| XXX-XX-6755 | NELSON | DANIEL | | | 100109697 |
| XXX-XX-4549 | NELSON | TRINELL | | | 100040970 |
| XXX-XX-0967 | Nelson | Anita | | 1064719 | |
| XXX-XX-8058 | NELSON | SOPHIA | | | |
| XXX-XX-0701 | NELSON | THOMAS | | | |
| XXX-XX-6462 | Nelson | Amos | | | |
| XXX-XX-0468 | Nelson | Barbara | | | |
| XXX-XX-3249 | NELSON | CYNTHIA | | | |
| XXX-XX-5804 | Nelson | Simpson | | | |
| XXX-XX-0540 | Nelson | James | | | |
| XXX-XX-3884 | Nelson | Macala | | | |
| XXX-XX-0895 | NEMETH | JOESEPH | | | 100063102 |
| XXX-XX-7499 | Nereus | Julio | | 3356672 | 100041660 |
| XXX-XX-4837 | NESBITT | CAMERON | | 3574355 | |
| XXX-XX-2963 | NESLER | TODD | | | |
| XXX-XX-9685 | NESLER | ANGELICA LEE | | 3249357 | 100041488 |
| XXX-XX-4808 | Nettles | Brenda | | | |
| XXX-XX-1985 | Neugebauer | Jayme | | | |
| XXX-XX-6560 | NEVILLE | LOIS | | 1082475 | 100004211 |
| XXX-XX-2266 | Nevills | Earl | | | |
| XXX-XX-2207 | NEWELL | LORETTA | | | 100063111 |
| XXX-XX-5705 | NEWKIRK | JAN | | | 100035073 |
| XXX-XX-0702 | NEWMAN | CLINTON | | | 100040886 |
| XXX-XX-0734 | NEWTON | KEVIN | | | |
| XXX-XX-4758 | Newton | Kristopher | | | |
| XXX-XX-0845 | NGA | SOPHANDARA | | 3222687 | |
| XXX-XX-0676 | NGA | SOPHARY | | 3131321 | |
| XXX-XX-1887 | NGAM | JASON | | 1122711 | 100040803 |
| XXX-XX-6545 | Nghiem | Kevin | | 1015797 | 100017401 |
| XXX-XX-9659 | Nghiem | Tammy | | 3093862 | |
| XXX-XX-8987 | NGHIEM | KENNY | | 3303494 | 100081260 |
| XXX-XX-3890 | NGHIEM | HUE | | 3303234 | 100081218 |
| XXX-XX-6567 | NGHIEM | BILLY | M/V GOLDEN STAR II | 1056591 | 100030903 |
| XXX-XX-6672 | Nghiem | Amy | M/V LADY JENNIFER | 3508963 | 100018136 |
| XXX-XX-6672 | Nghiem | Amy | M/V LADY JENNIFER | 3508963 | 100018136 |
| XXX-XX-6672 | Nghiem | Amy | M/V LADY JENNIFER | 3508963 | 100018136 |
| XXX-XX-6672 | Nghiem | Amy | M/V LADY JENNIFER | 3508963 | 100018136 |
| XXX-XX-6672 | Nghiem | Amy | M/V LADY JENNIFER | 3508963 | 100018136 |
| XXX-XX-6525 | Ngo | Lucky | | 1022267 | 100035344 |
| XXX-XX-4818 | NGO | TIEN TERESA THUY | | | |
| XXX-XX-7683 | NGO | PHU THI | | | |
| XXX-XX-5237 | NGO | TAM | | | |
| XXX-XX-6995 | NGO | PHU QUOC | | 3223860 | 100081270 |
| XXX-XX-1122 | NGO | KIM NGOC | | 3401334 | |
| XXX-XX-8851 | NGO | MINH | | 3294438 | 100109707 |
| XXX-XX-8208 | NGO | THUY THI THU | | 3248163 | |
| XXX-XX-1770 | NGO | CUONG VAN | | | |
| XXX-XX-8653 | NGO | KELLY | | 3292903 | 100041590 |
| XXX-XX-8652 | NGO | KATHY ANN | | 3252854 | 100041481 |
| XXX-XX-1748 | NGO | HIEN | | | |
| XXX-XX-8354 | NGO | THANH HAI | | | |
| XXX-XX-2306 | NGO | NIKKI | | 3427788 | 100041864 |
| XXX-XX-8821 | NGO | DUNG | | 3292308 | 100041497 |
| XXX-XX-8702 | NGO | LONG | | 3390468 | |
| XXX-XX-5352 | NGO | ANH | | | 100042371 |
| XXX-XX-2515 | NGO | VAN | | 3390300 | 100109714 |
| XXX-XX-3409 | NGO | BAY | | 3560887 | 100042526 |
| XXX-XX-0083 | NGO | DUC | | 1053004 | 100037815 |

Exhibit 1

| XXX-XX-0134 | NGO | TAI | | 1020968 | 100065213 |
|---|---|---|---|---|---|
| XXX-XX-3228 | NGO | DAM | | | 100041190 |
| XXX-XX-9740 | NGO | ANHOANG TRONGIOAN | T. J. Café | 3181861 | |
| XXX-XX-4610 | NGO | THUAN VAN | | 3190192 | 100041327 |
| XXX-XX-2917 | NGOC | ANGELA | | 3345563 | |
| XXX-XX-1758 | Nguyen | Dat | | | 100042897 |
| XXX-XX-9285 | Nguyen | Hai | | 3028451 | 100041041 |
| XXX-XX-7298 | Nguyen | Loc Phi | | 3027742 | 100041044 |
| XXX-XX-4703 | Nguyen | Lenh | | 1012932 | 100088710 |
| XXX-XX-4703 | Nguyen | Lenh | | 1012932 | 100088710 |
| XXX-XX-4703 | Nguyen | Lenh | | 1012932 | 100088710 |
| XXX-XX-4703 | Nguyen | Lenh | | 1012932 | 100088710 |
| XXX-XX-4703 | Nguyen | Lenh | | 1012932 | 100088710 |
| XXX-XX-4703 | Nguyen | Lenh | | 1012932 | 100088710 |
| XXX-XX-7811 | Nguyen | Sau | | 1100620 | 100039837 |
| XXX-XX-4871 | Nguyen | Joanna | | 3260514 | 100081391 |
| XXX-XX-5054 | Nguyen | Hoan | | 1120572 | 100040329 |
| XXX-XX-6782 | Nguyen | Thuc | | 1020575 | 100035353 |
| XXX-XX-5085 | Nguyen | Danny | | 1020093 | |
| XXX-XX-5136 | Nguyen | Ngu | | 1100411 | 100039838 |
| XXX-XX-0098 | Nguyen | Phuong | | 1090226 | 100062099 |
| XXX-XX-9630 | Nguyen | Danny | | 3038509 | 100041028 |
| XXX-XX-6802 | Nguyen | Luan | | 1109581 | 100040345 |
| XXX-XX-2382 | Nguyen | Cuong | | 3252890 | 100041479 |
| XXX-XX-1698 | Nguyen | Chac | | 3147186 | |
| XXX-XX-9559 | Nguyen | Nghia | | 3146106 | |
| XXX-XX-0766 | Nguyen | Duong | | 3091672 | 100032093 |
| XXX-XX-4532 | Nguyen | Chinh | | 1021171 | 100035346 |
| XXX-XX-6000 | Nguyen | Vui | | 1094829 | |
| XXX-XX-2820 | Nguyen | Duc | | 3098668 | 100033858 |
| XXX-XX-8664 | Nguyen | Phuong | | 3008539 | |
| XXX-XX-3883 | Nguyen | Loan | | 3109482 | 100088723 |
| XXX-XX-4405 | NGUYEN | CA | | 3125284 | |
| XXX-XX-4384 | NGUYEN | THUY MINH | | | |
| XXX-XX-1114 | NGUYEN | PHAT | | 3252081 | 100041483 |
| XXX-XX-9752 | NGUYEN | TUOI | | 3175009 | |
| XXX-XX-6241 | NGUYEN | THUHIEN | | 3278999 | |
| XXX-XX-8105 | NGUYEN | LUY TAN | | | |
| XXX-XX-1956 | NGUYEN | KIM THIANH | | | |
| XXX-XX-9827 | NGUYEN | HA | | 3261059 | |
| XXX-XX-1962 | NGUYEN | CHUC VAN | | 3173149 | |
| XXX-XX-2361 | NGUYEN | KIM SON T | | | |
| XXX-XX-1966 | NGUYEN | LUON THI | | | |
| XXX-XX-7812 | NGUYEN | TIEN DAC | | 3168495 | |
| XXX-XX-8870 | NGUYEN | TAN NHAT | | 3262676 | |
| XXX-XX-2588 | NGUYEN | ANH NGOC HANH | | 3163046 | |
| XXX-XX-7494 | NGUYEN | VU MINH | | | |
| XXX-XX-2339 | NGUYEN | PHUONG KIM THI | | 3178885 | |
| XXX-XX-1450 | NGUYEN | SIN THI | | 3146829 | |
| XXX-XX-8665 | NGUYEN | CHINH TROUNG | | 3162320 | |
| XXX-XX-7731 | NGUYEN | BICH THI | | 1044845 | |
| XXX-XX-4100 | NGUYEN | THU | | 3253143 | 100041478 |
| XXX-XX-7198 | NGUYEN | BAC TIEN | | 3136723 | |
| XXX-XX-9307 | NGUYEN | TUNG | | 3040804 | |
| XXX-XX-6896 | NGUYEN | QUANG VAN | | | |
| XXX-XX-6381 | NGUYEN | LINH | | 3273165 | |
| XXX-XX-7587 | NGUYEN | DEANNA | | 3268055 | |
| XXX-XX-8786 | NGUYEN | DONALD | | 3143030 | |
| XXX-XX-5053 | NGUYEN | TAN DAVID | | | 100089460 |
| XXX-XX-4523 | NGUYEN | TIM | | 3165289 | |
| XXX-XX-4941 | NGUYEN | NGOC THI | | | |
| XXX-XX-0852 | NGUYEN | TUONG | | 3395239 | |
| XXX-XX-8699 | NGUYEN | CHUNG | | 3252236 | 100041482 |
| XXX-XX-7381 | NGUYEN | CHIEU MANH | | | |
| XXX-XX-8997 | NGUYEN | GIAU VAN | | 3361476 | |
| XXX-XX-7498 | NGUYEN | KIM KHANH THI | | | |
| XXX-XX-0941 | NGUYEN | OANH THI | | 3174170 | |
| XXX-XX-1610 | NGUYEN | THONG | | | |
| XXX-XX-6091 | NGUYEN | VAN THI | | | |
| XXX-XX-7372 | NGUYEN | MAI THI | | | |
| XXX-XX-8873 | NGUYEN | DANNY TUONG | | 3165497 | |
| XXX-XX-4583 | NGUYEN | BAO | | | |
| XXX-XX-9307 | NGUYEN | TUYET | | 3155279 | |

Exhibit 1

| XXX-XX-3342 | NGUYEN | LAN THI | 3180232 | |
| XXX-XX-9496 | NGUYEN | DONG THI | 3154196 | |
| XXX-XX-6812 | NGUYEN | DANA THI | | |
| XXX-XX-8442 | NGUYEN | TAM | 3154441 | |
| XXX-XX-8231 | NGUYEN | THU THAO | 3163992 | |
| XXX-XX-8332 | NGUYEN | ROSE | 3394987 | 100041174 |
| XXX-XX-8025 | NGUYEN | SEN THI | 3301028 | |
| XXX-XX-1354 | NGUYEN | NHAN | 3212646 | 100041389 |
| XXX-XX-4268 | NGUYEN | CANH VAN | 3154044 | |
| XXX-XX-5717 | NGUYEN | VI THI TUONG | | |
| XXX-XX-7711 | NGUYEN | HUY THI | 3185694 | |
| XXX-XX-4577 | NGUYEN | TONY | | 100040903 |
| XXX-XX-6777 | NGUYEN | VINH VAN | 3180281 | |
| XXX-XX-7728 | NGUYEN | TAM MINH | | |
| XXX-XX-9726 | NGUYEN | LUONG THI | | |
| XXX-XX-5014 | NGUYEN | CONG VAN | 3162752 | |
| XXX-XX-2046 | NGUYEN | DIEM HANH | 3393126 | |
| XXX-XX-0015 | NGUYEN | LIE KIM | 3164695 | |
| XXX-XX-1352 | NGUYEN | TRANG HONG | | |
| XXX-XX-0186 | NGUYEN | MINH | 3165585 | |
| XXX-XX-3386 | NGUYEN | JOEY THIEN | 3174770 | 100041269 |
| XXX-XX-3247 | NGUYEN | VANLOAN | 3272954 | |
| XXX-XX-3166 | NGUYEN | HIEP VAN | 3409632 | |
| XXX-XX-8486 | NGUYEN | SON | 3312440 | |
| XXX-XX-1967 | NGUYEN | JIMMY | 3162853 | 100041299 |
| XXX-XX-2790 | NGUYEN | BILLY | 3340603 | |
| XXX-XX-1961 | NGUYEN | TRI | 3278811 | |
| XXX-XX-8806 | NGUYEN | TOAN DUC | 3150709 | |
| XXX-XX-6026 | NGUYEN | MY THI | | |
| XXX-XX-7698 | NGUYEN | PHUONG SANDRA | 3224165 | |
| XXX-XX-6182 | NGUYEN | HUONG THI | | 100041242 |
| XXX-XX-0213 | NGUYEN | KENNY | 3039025 | |
| XXX-XX-7609 | NGUYEN | PHU | | |
| XXX-XX-4888 | NGUYEN | DINH XUAN | 3151613 | |
| XXX-XX-8953 | NGUYEN | TAN VAN | 3179419 | 100089466 |
| XXX-XX-2022 | NGUYEN | DUC | 3253606 | 100041477 |
| XXX-XX-3553 | NGUYEN | HONG THI | 3175164 | |
| XXX-XX-7988 | NGUYEN | CHUONG VAN | 3161480 | |
| XXX-XX-7224 | NGUYEN | BAO | 1031250 | |
| XXX-XX-3197 | NGUYEN | THANHNAM NGOC | 3027956 | 100041042 |
| XXX-XX-4523 | NGUYEN | THU HA | | |
| XXX-XX-3376 | NGUYEN | HUNG VAN | 3126893 | |
| XXX-XX-2360 | NGUYEN | TAMMY | 3239623 | 100041420 |
| XXX-XX-6670 | NGUYEN | AN THI | | |
| XXX-XX-3322 | NGUYEN | HAI DUC | 3161157 | |
| XXX-XX-3470 | NGUYEN | NHI A | | |
| XXX-XX-7586 | NGUYEN | TAM | 3260407 | 100089422 |
| XXX-XX-7937 | NGUYEN | KIM | 3290110 | |
| XXX-XX-0681 | NGUYEN | TRINH | 3292998 | 100033455 |
| XXX-XX-3003 | NGUYEN | THANG | 3262381 | |
| XXX-XX-1635 | NGUYEN | AI | 3282188 | |
| XXX-XX-1923 | NGUYEN | HONGEM | 3268049 | 100080059 |
| XXX-XX-1146 | NGUYEN | KIM | 3212363 | 100035092 |
| XXX-XX-5495 | NGUYEN | QUI THI | 3166590 | |
| XXX-XX-5369 | NGUYEN | CUONG | 3278545 | |
| XXX-XX-0524 | NGUYEN | OANH DAI | 3141613 | |
| XXX-XX-6257 | NGUYEN | THI | 3174722 | 100041270 |
| XXX-XX-7225 | NGUYEN | TAMMY | 3280265 | |
| XXX-XX-5530 | NGUYEN | VAN B | | 100041273 |
| XXX-XX-0140 | NGUYEN | TIEN HUU | 3317336 | 100038454 |
| XXX-XX-3693 | NGUYEN | TRAM THU T | | |
| XXX-XX-4114 | NGUYEN | CAU BA | 3174086 | |
| XXX-XX-4983 | NGUYEN | YOUNG | 3161113 | |
| XXX-XX-8952 | NGUYEN | DAVID HUU | | |
| XXX-XX-5364 | NGUYEN | SON | 3272949 | |
| XXX-XX-6916 | NGUYEN | NGOC THI BICH | 3341048 | |
| XXX-XX-3698 | NGUYEN | MAI | 3253481 | |
| XXX-XX-9039 | NGUYEN | KIEU BICH | | |
| XXX-XX-8056 | NGUYEN | HOANG DINH | 3169212 | 100041283 |
| XXX-XX-8313 | NGUYEN | TOAN ANTOINE | 3396939 | |
| XXX-XX-4399 | NGUYEN | THUHA THI | | |
| XXX-XX-3970 | NGUYEN | VAN | 3347318 | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-4282 | NGUYEN | CANG | | 3255132 | 100041472 |
| XXX-XX-9292 | NGUYEN | BOBBY | | 3393096 | |
| XXX-XX-2046 | NGUYEN | LOI | | 3228222 | 100041353 |
| XXX-XX-3396 | NGUYEN | LETHOA THI | | 3163620 | |
| XXX-XX-2884 | NGUYEN | DON | | | |
| XXX-XX-0217 | NGUYEN | BAY THI | | 3165761 | |
| XXX-XX-2582 | NGUYEN | LAM THANH | | 3166215 | |
| XXX-XX-4408 | NGUYEN | KIEN | | 3174887 | 100041268 |
| XXX-XX-5242 | NGUYEN | MO THI | | 3173994 | |
| XXX-XX-6512 | NGUYEN | NHAN | | 3122843 | |
| XXX-XX-8312 | NGUYEN | NGA | | 3393820 | |
| XXX-XX-8003 | NGUYEN | DANNY THOA | | | |
| XXX-XX-9572 | NGUYEN | TON VAN | | 3137171 | 100092537 |
| XXX-XX-5559 | NGUYEN | QUY VAN | | 3168161 | |
| XXX-XX-7763 | NGUYEN | CUNG VAN | | | |
| XXX-XX-4744 | NGUYEN | DONG TRUNG | | | |
| XXX-XX-6624 | NGUYEN | TAM VAN | | 3168414 | |
| XXX-XX-1144 | NGUYEN | KIM CUC THI | | 3154959 | |
| XXX-XX-9747 | NGUYEN | NAM | | 3212424 | 100041390 |
| XXX-XX-2685 | NGUYEN | BICH HUONG | | | |
| XXX-XX-3579 | NGUYEN | HIEN THI | | | |
| XXX-XX-7294 | NGUYEN | XUAN | | 3187406 | 100041334 |
| XXX-XX-1148 | NGUYEN | DUNG | | 3254608 | |
| XXX-XX-4060 | NGUYEN | CONG | | | |
| XXX-XX-5438 | NGUYEN | TUYET ANH THI | | 3155279 | 100041224 |
| XXX-XX-8662 | NGUYEN | DEO VAN | | | |
| XXX-XX-2983 | NGUYEN | DUNG | | 3185203 | |
| XXX-XX-0984 | NGUYEN | OANH | | 3174170 | |
| XXX-XX-9836 | NGUYEN | SAMSON | | | |
| XXX-XX-7021 | NGUYEN | HUNG | | 3163851 | |
| XXX-XX-5897 | NGUYEN | CHRISTINE MY DZUNG | | | |
| XXX-XX-3065 | NGUYEN | HAN THIMAI | | 3161801 | |
| XXX-XX-6518 | NGUYEN | NGA | | 3210150 | |
| XXX-XX-7604 | NGUYEN | HOA | | 3412296 | |
| XXX-XX-6031 | NGUYEN | DIEP THI | | 3155037 | |
| XXX-XX-8012 | NGUYEN | NHON THI | | | 100108094 |
| XXX-XX-8729 | NGUYEN | HUE | | | |
| XXX-XX-0536 | NGUYEN | TUYET NHUONG THI | | | |
| XXX-XX-2894 | NGUYEN | BAY VAN | | 1135299 | |
| XXX-XX-8875 | NGUYEN | TRUONG | | 3173059 | |
| XXX-XX-0219 | NGUYEN | TUAN HONG | | 3174085 | 100041272 |
| XXX-XX-9299 | NGUYEN | LOAN THIKIM | | 3180439 | |
| XXX-XX-5970 | NGUYEN | QUI VAN | | 3048581 | |
| XXX-XX-2548 | NGUYEN | THANH BAO NGOC | | 3169336 | 100041282 |
| XXX-XX-8461 | NGUYEN | DAVID VAN | | 3164699 | |
| XXX-XX-1132 | NGUYEN | HOA | | 3137453 | |
| XXX-XX-1015 | NGUYEN | NHI THI | | 3392014 | |
| XXX-XX-8356 | NGUYEN | DANH CONG | | 3162613 | |
| XXX-XX-8872 | NGUYEN | XUA THI | | 3180169 | |
| XXX-XX-6078 | NGUYEN | DAVID VAN | | 3173583 | |
| XXX-XX-5844 | NGUYEN | THO HUU | | 3145259 | |
| XXX-XX-0022 | NGUYEN | HOA THI | | 3137366 | 100041176 |
| XXX-XX-2697 | NGUYEN | HUNG | | 3281797 | |
| XXX-XX-7178 | NGUYEN | KHAI TRI | | 3146816 | 100041248 |
| XXX-XX-2959 | NGUYEN | ANTHONY | | 3242588 | 100090378 |
| XXX-XX-3736 | NGUYEN | JAMES | | 3343065 | |
| XXX-XX-3973 | NGUYEN | HUYEN MONG | | | |
| XXX-XX-3717 | NGUYEN | THAM THI | | 3177253 | |
| XXX-XX-8334 | NGUYEN | QUOC TRUONG | | | |
| XXX-XX-8726 | NGUYEN | CHRISTOPHER | | 3154439 | |
| XXX-XX-6222 | NGUYEN | THANG DAC | | | 100089472 |
| XXX-XX-1678 | NGUYEN | NGHIA | | 3173396 | |
| XXX-XX-0727 | NGUYEN | TRUNG VAN | | | |
| XXX-XX-1706 | NGUYEN | THANH THANH CHRISTINE | | 3165086 | |
| XXX-XX-6464 | NGUYEN | STEVEN | | 3346816 | |
| XXX-XX-6656 | NGUYEN | VAN HOA | | 3152979 | |
| XXX-XX-8316 | NGUYEN | NGOC DIEP THI | | 3393867 | |
| XXX-XX-0363 | NGUYEN | HY VAN | | 1169879 | 100040900 |
| XXX-XX-8733 | NGUYEN | THUY HONG THI | | 3236867 - 3395199 | |

Exhibit 1

| XXX-XX-5254 | | NGUYEN | SANG | | 3292767 | 100089394 |
|---|---|---|---|---|---|---|
| XXX-XX-9569 | | NGUYEN | THANH THI | | 3144269 | |
| XXX-XX-2657 | | NGUYEN | MINH QUANG | | 3162268 | |
| XXX-XX-2122 | | NGUYEN | HUNG MANH | | 3176169 | 100041263 |
| XXX-XX-1820 | | NGUYEN | SANG | | 3280468 | |
| XXX-XX-1509 | | NGUYEN | DIEU | | 3155272 | |
| XXX-XX-0218 | | NGUYEN | DUY DAC | | | 100042367 |
| XXX-XX-2659 | | NGUYEN | NGOC CAO | | 3163177 | |
| XXX-XX-5236 | | NGUYEN | THIET VAN | | | |
| XXX-XX-6980 | | NGUYEN | RUBY CHAU | | | |
| XXX-XX-0988 | | NGUYEN | DUY PHUOC | | 3161706 | |
| XXX-XX-0790 | | NGUYEN | LISA | | | |
| XXX-XX-5209 | | NGUYEN | JENNIFER THUY | | 3162873 | |
| XXX-XX-2043 | | NGUYEN | TRANG | | 3279853 | 100080114 |
| XXX-XX-4340 | | NGUYEN | HUYEN KAREN | | 3165751 | |
| XXX-XX-4949 | | NGUYEN | NANCY | | 3259850 | |
| XXX-XX-2653 | | NGUYEN | THANH THI | | | |
| XXX-XX-0244 | | NGUYEN | TAI VO | | | |
| XXX-XX-6559 | | NGUYEN | LILLIE | | 3154640 | |
| | | | | | | |
| XXX-XX-4597 | | NGUYEN | ANTHONY ANDUC | | 3156557 | |
| XXX-XX-2042 | | NGUYEN | DUNG | | 3282897 | 100041523 |
| XXX-XX-0777 | | NGUYEN | PHUONG KIM | | 3155407 | |
| XXX-XX-9559 | | NGUYEN | THIEN CONG | | 3154945 | |
| XXX-XX-7372 | | NGUYEN | DIEN | | 3409512 | |
| XXX-XX-0993 | | NGUYEN | PHUONG THI | | 3178073 | |
| XXX-XX-3695 | | NGUYEN | TOAN | | | |
| XXX-XX-5271 | | NGUYEN | CHUONG VAN | | 3161480 | |
| XXX-XX-6671 | | NGUYEN | NGUYEN | | 3137083 | |
| XXX-XX-4785 | | NGUYEN | TUAN VAN | | 3403086 | |
| XXX-XX-9973 | | NGUYEN | ANDY ANHHOAI XUAN | | | |
| XXX-XX-2666 | | NGUYEN | JOHNNY | | 3282624 | 100087683 |
| XXX-XX-5901 | | NGUYEN | CHUONG ANH | | | |
| XXX-XX-4913 | | NGUYEN | HIEO VO | | 3175804 | |
| XXX-XX-1762 | | NGUYEN | CUONG | | | |
| XXX-XX-9024 | | NGUYEN | LOAN | | 3259959 | 100041463 |
| XXX-XX-1958 | | NGUYEN | LONG HOANG | | 3165378 | 100041295 |
| XXX-XX-6262 | | NGUYEN | HOANG | | 3192705 | |
| XXX-XX-8367 | | NGUYEN | PHUONG | | 3293424 | |
| XXX-XX-8164 | | NGUYEN | TIFFANY | | 3280137 | |
| XXX-XX-2694 | | NGUYEN | SI VAN | | 3173705 | |
| XXX-XX-8200 | | NGUYEN | TUAN | | 3282368 | |
| XXX-XX-1024 | | NGUYEN | TRUNG LY | | | |
| XXX-XX-9051 | | NGUYEN | MY HANH THI | | 3447022 | |
| XXX-XX-1655 | | NGUYEN | TAM THANH | | 3162051 | |
| XXX-XX-1276 | | NGUYEN | HANH THI | | 3173865 | |
| XXX-XX-5393 | | NGUYEN | CATHY MAITHI | | | |
| XXX-XX-0970 | | NGUYEN | VAN THI | | | |
| XXX-XX-9125 | | NGUYEN | KIM DUNG THI | | | |
| XXX-XX-2390 | | NGUYEN | TUNG | | | |
| XXX-XX-4771 | | NGUYEN | NHA THI | | 3173912 | |
| XXX-XX-1781 | | NGUYEN | HIEN THUY | | | |
| XXX-XX-7076 | | NGUYEN | DUYEN THI | | 3393735 | |
| XXX-XX-3211 | | NGUYEN | THAM | | 3167565 | |
| XXX-XX-0556 | | NGUYEN | LIEN THUY | | | |
| XXX-XX-4316 | | NGUYEN | TONG BA | | 3203071 | 100092544 |
| XXX-XX-4316 | | NGUYEN | TONG BA | | 3203071 | 100092544 |
| XXX-XX-1525 | | NGUYEN | SUONG | | 3432650 | |
| XXX-XX-5786 | | NGUYEN | DANG | | 3282124 | |
| XXX-XX-3942 | | NGUYEN | ANH | | 3384347 | |
| XXX-XX-7352 | | NGUYEN | THUONG THI | | 3132153 | |
| XXX-XX-7647 | | NGUYEN | HUNG NGOC | | 3427863 | |
| XXX-XX-9401 | | NGUYEN | HAN NGOC | | | |
| XXX-XX-0879 | | NGUYEN | KHA TRONG | | 3088792 | |
| XXX-XX-0204 | | NGUYEN | HUONG THI | | 3213150 | |
| XXX-XX-2787 | | NGUYEN | KIM | | | |
| XXX-XX-4412 | | NGUYEN | THANH | | 3186754 | |
| XXX-XX-5213 | | NGUYEN | SANG THI | | 3029128 | |
| XXX-XX-6308 | | NGUYEN | SUOI T | | | |
| XXX-XX-6307 | | NGUYEN | TAN | | | |
| XXX-XX-1529 | | NGUYEN | CON VAN | | | |
| XXX-XX-7448 | | NGUYEN | THANH THI KIM | | 3152117 | 100041233 |
| XXX-XX-6276 | | NGUYEN | THU TRANG THI | | 3248471 | 100041491 |

Exhibit 1

| XXX-XX-0630 | NGUYEN | SAU T | | |
| XXX-XX-6794 | NGUYEN | LUU | 3237571 | |
| XXX-XX-5734 | NGUYEN | TRANG | | |
| XXX-XX-0908 | NGUYEN | GAI | | |
| XXX-XX-3589 | NGUYEN | KHAI H | 3214198 | 100041386 |
| XXX-XX-2553 | NGUYEN | BETSY | 3147445 | |
| XXX-XX-3724 | NGUYEN | MAI | 3131749 | |
| XXX-XX-7031 | NGUYEN | LAN THI | 3215655 | |
| XXX-XX-5781 | NGUYEN | ANH TUNG PHAN | 3174478 | 100041271 |
| XXX-XX-2414 | NGUYEN | TAM THANH | 3427956 | |
| XXX-XX-0259 | NGUYEN | HANH VAN | | |
| XXX-XX-335C | NGUYEN | SHERRIE | 3147292 | |
| XXX-XX-090C | NGUYEN | THU THANH | | |
| XXX-XX-5745 | NGUYEN | LUCKY | 3239036 | |
| XXX-XX-4867 | NGUYEN | MARIA THUY | | |
| XXX-XX-4623 | NGUYEN | THANH PHU | | |
| XXX-XX-8323 | NGUYEN | HOANG | 3127951 | |
| XXX-XX-1626 | NGUYEN | THAO THU | 3240621 | |
| XXX-XX-8551 | NGUYEN | JASON HUY | 3347303 | |
| XXX-XX-0174 | NGUYEN | TUYET | | |
| XXX-XX-9171 | NGUYEN | CHRIS | 3179591 | |
| XXX-XX-931C | NGUYEN | HIEN THI | | |
| XXX-XX-9309 | NGUYEN | DOMINIC HOANG | 3457767 | |
| XXX-XX-9308 | NGUYEN | CHIEN | 3384456 | |
| XXX-XX-9305 | NGUYEN | DINH | | |
| XXX-XX-9083 | NGUYEN | THU SUONG | | |
| XXX-XX-5403 | NGUYEN | LUOT VAN | | |
| XXX-XX-5636 | NGUYEN | VIET VAN | | |
| XXX-XX-0516 | NGUYEN | NHUNG TIET THI | | |
| XXX-XX-0826 | NGUYEN | THANH THI | 3417774 | |
| XXX-XX-977C | NGUYEN | DUC KIM | 3359540 | |
| XXX-XX-834€ | NGUYEN | PHI OANH VU | 3228990 | |
| XXX-XX-3796 | NGUYEN | NHIEM THI | | |
| XXX-XX-9095 | NGUYEN | PAUL MINH | | |
| XXX-XX-6201 | NGUYEN | VO VIET | 3210463 | |
| XXX-XX-551€ | NGUYEN | THUY THI | | |
| XXX-XX-5453 | NGUYEN | TUAN TU | 3211134 | |
| XXX-XX-1184 | NGUYEN | KAREN TRAN | 3178618 | |
| XXX-XX-9864 | NGUYEN | KIM CHI | 3261132 | 100035078 |
| XXX-XX-6615 | NGUYEN | TONY | 3225106 | |
| XXX-XX-524C | NGUYEN | HIEP VAN | 3217905 | |
| XXX-XX-446C | NGUYEN | MY NGOC THI | 3215286 | |
| XXX-XX-3238 | NGUYEN | THAO VAN | | |
| XXX-XX-2752 | NGUYEN | SOI THI | 3211288 | |
| XXX-XX-0933 | NGUYEN | HAU V | 3223037 | 100041368 |
| XXX-XX-0002 | NGUYEN | THOM THI | 3261014 | |
| XXX-XX-4845 | NGUYEN | THANH | | |
| XXX-XX-2102 | NGUYEN | MY | | |
| XXX-XX-0145 | NGUYEN | TONY | 3152626 | |
| XXX-XX-9952 | NGUYEN | CHIEU | 3214944 | 100041384 |
| XXX-XX-9243 | NGUYEN | TOI VAN | 3008405 | 100040980 |
| XXX-XX-7606 | NGUYEN | LEO | | |
| XXX-XX-6231 | NGUYEN | DAM THI | 3190300 | 100081323 |
| XXX-XX-4936 | NGUYEN | NGUU | | |
| XXX-XX-4518 | NGUYEN | LUYEN | 3151898 | 100041234 |
| XXX-XX-2024 | NGUYEN | SON | | |
| XXX-XX-8043 | NGUYEN | SONG V | 3238991 | |
| XXX-XX-0247 | NGUYEN | HUNG | 3127751 | 100041198 |
| XXX-XX-9706 | NGUYEN | TIEN | 3226492 | 100041358 |
| XXX-XX-4677 | NGUYEN | JIMMY VAN | 3238710 | |
| XXX-XX-6917 | NGUYEN | THUAN | | |
| XXX-XX-1692 | NGUYEN | KIA | | |
| XXX-XX-1681 | NGUYEN | THANH HOANG | 3123246 | |
| XXX-XX-6837 | NGUYEN | KATHY THI | | |
| XXX-XX-2612 | NGUYEN | TAM V | | |
| XXX-XX-5911 | NGUYEN | TONY DINH | 3002173 | 100041000 |
| XXX-XX-9408 | NGUYEN | ANH NGOC LO | 3342446 | 100098168 |
| XXX-XX-2938 | NGUYEN | TIEN THANH | 3005946 | |
| XXX-XX-3976 | NGUYEN | LAN THI | 3215655 | |
| XXX-XX-2298 | NGUYEN | KHOI | 1146413 | |
| XXX-XX-4355 | NGUYEN | CUONG QUOC | 3252111 | |
| XXX-XX-9163 | NGUYEN | VO DUONGSON | 3210440 | |
| XXX-XX-1513 | NGUYEN | THO | 1041776 | 100036998 |
| XXX-XX-0289 | NGUYEN | LAM | | |

Exhibit 1

| XXX-XX-9095 | NGUYEN | THAO NGOC THI | | 3215797 | |
| XXX-XX-0740 | NGUYEN | BINH | | 3117997 | |
| XXX-XX-5942 | NGUYEN | KHANH | | 1045792 | |
| XXX-XX-4962 | NGUYEN | TUY | | 3211590 | 100041394 |
| XXX-XX-3853 | NGUYEN | DUC HUNG | | | |
| XXX-XX-1355 | NGUYEN | MAI T | | 3131490 | |
| XXX-XX-3942 | NGUYEN | NAM VAN | | 3186279 | |
| XXX-XX-3573 | NGUYEN | LINH XUAN | | 3144833 | 100041156 |
| XXX-XX-7406 | NGUYEN | LY DAO | | | |
| XXX-XX-4287 | NGUYEN | DON THI | | | |
| XXX-XX-1543 | NGUYEN | NHUNG T HONG | | | |
| XXX-XX-7958 | NGUYEN | ANH | | 3143365 | 100041162 |
| XXX-XX-3164 | NGUYEN | HUNG HOANG | | 3423901 | |
| XXX-XX-9333 | NGUYEN | DUNG VAN | | 3216883 | |
| XXX-XX-9810 | NGUYEN | THIEN | | | 100041428 |
| XXX-XX-0698 | NGUYEN | DUL MINH | | | |
| XXX-XX-5233 | NGUYEN | THANH H | | 3190004 | |
| XXX-XX-1466 | NGUYEN | VAN | | 3223800 | 100041364 |
| XXX-XX-8327 | NGUYEN | TIN THANH | | 3412536 | |
| XXX-XX-3329 | NGUYEN | NHAN | | | |
| XXX-XX-0547 | NGUYEN | ANH XUAN | | | |
| XXX-XX-0224 | NGUYEN | MAK | | 3409805 | |
| XXX-XX-9427 | NGUYEN | KIM LOAN T | | 3259893 | |
| XXX-XX-9423 | NGUYEN | KIM UYEN THI | | 3222961 | |
| XXX-XX-7406 | NGUYEN | KEVIN | | | 100042366 |
| XXX-XX-6801 | NGUYEN | JACQUELYN | | 3210364 | |
| XXX-XX-1446 | NGUYEN | HAU NGOC | | 3318756 | |
| XXX-XX-9825 | NGUYEN | PHUC VAN | | 3216011 | |
| XXX-XX-7499 | NGUYEN | KIM CUC | | 3282855 | |
| XXX-XX-6728 | NGUYEN | HOA KIM THI | | | |
| XXX-XX-0801 | NGUYEN | CHAU VAN | | 3217079 | 100087465 |
| XXX-XX-9973 | NGUYEN | THOM THI | | 3258658 | |
| XXX-XX-3417 | NGUYEN | TRANG | | 3241433 | |
| XXX-XX-8820 | NGUYEN | THUY THI THANH | | 3249320 | |
| XXX-XX-3368 | NGUYEN | HOA VAN | | | |
| XXX-XX-0058 | NGUYEN | HOE DUY | | | |
| XXX-XX-7579 | NGUYEN | TUAN | | 3338431 | |
| XXX-XX-4147 | NGUYEN | FRANKLIN | | 3409570 | 100041807 |
| XXX-XX-0060 | NGUYEN | PAULINE NGOC | | | |
| XXX-XX-9255 | NGUYEN | HAU | | 3132211 | |
| XXX-XX-7769 | NGUYEN | DANH | | 3396293 | |
| XXX-XX-6094 | NGUYEN | SUNG NGOC | | | |
| XXX-XX-2113 | NGUYEN | MICHAEL | | | |
| XXX-XX-6355 | NGUYEN | HIEU THI | | | |
| XXX-XX-9748 | NGUYEN | HEATHER | | | |
| XXX-XX-3673 | NGUYEN | SEN | | 3394998 | |
| XXX-XX-3346 | NGUYEN | VAN KHANG HUU | | | |
| XXX-XX-2738 | NGUYEN | THANH TRUC | | 3260954 | |
| | | | | | |
| XXX-XX-1267 | NGUYEN | HAI PETER THANH | | 3217602 | |
| XXX-XX-0897 | NGUYEN | TINH | | 3395205 | |
| XXX-XX-6299 | NGUYEN | NGON THI | | 3409883 | |
| XXX-XX-5007 | NGUYEN | SAU VAN | | 3177294 | |
| XXX-XX-8840 | NGUYEN | MINH XUON | | 3458120 | |
| XXX-XX-3769 | NGUYEN | MIKE HOANG | | 3082450 | |
| XXX-XX-8993 | NGUYEN | TIEC | | 1003490 | |
| XXX-XX-5860 | NGUYEN | MARYKIM THI | | | |
| XXX-XX-3378 | NGUYEN | HOA THI | | 3247460 | 100041494 |
| XXX-XX-1161 | NGUYEN | NGHIA | | | |
| XXX-XX-8142 | NGUYEN | LUAN | | 3450657 | |
| XXX-XX-8141 | NGUYEN | MINH | | 3226731 | |
| XXX-XX-0954 | NGUYEN | NGUYET | | | |
| XXX-XX-2585 | NGUYEN | BICH HUYEN | | 3099478 | 100041057 |
| | | | | 686612 | |
| XXX-XX-4907 | NGUYEN | LAN PHUONG | | 4162070 | 100035081 |
| XXX-XX-9406 | NGUYEN | JENNIFER DIEM | | | |
| XXX-XX-0934 | NGUYEN | KIEU THI | | 3250828 | |
| XXX-XX-5273 | NGUYEN | PHUNG KIM | | 3249901 | |
| XXX-XX-7665 | NGUYEN | TUNG | | 3253670 | |
| XXX-XX-5081 | NGUYEN | JOHN LE | | | 100017578 |
| XXX-XX-9365 | NGUYEN | KIM | | 3292763 | |
| XXX-XX-4252 | NGUYEN | ELIZABETH THI | | 3243433 | |
| XXX-XX-0980 | NGUYEN | TAM THI | | 1061958 | 100035084 |
| XXX-XX-0526 | NGUYEN | LIEM | | 3424142 | 100081385 |

Exhibit 1

| XXX-XX-6469 | NGUYEN | PHUONG | | | |
|---|---|---|---|---|---|
| XXX-XX-7807 | NGUYEN | LIEU | | 3191210 | |
| XXX-XX-4186 | NGUYEN | CHINH VAN | | 3240258 | |
| XXX-XX-3658 | NGUYEN | VINH THE | | 3262133 | |
| XXX-XX-0523 | NGUYEN | KIM THI | | | 100035086 |
| XXX-XX-3435 | NGUYEN | THOMAS NGOC | | | |
| XXX-XX-1329 | NGUYEN | HOANG HUY | | 3253035 | |
| XXX-XX-8350 | NGUYEN | MY AN | | 3342624 | |
| XXX-XX-4514 | NGUYEN | HOAI PHUC THI | | 3323422 | |
| XXX-XX-2419 | NGUYEN | KINH | | 3254244 | |
| XXX-XX-2136 | NGUYEN | MINH KHAC | | 3254869 | |
| XXX-XX-7381 | NGUYEN | KHANH | | | |
| XXX-XX-6356 | NGUYEN | NGHI | | 3243641 | |
| XXX-XX-0031 | NGUYEN | DUNG THI NGOC | | 3414375 | 100041796 |
| XXX-XX-8272 | NGUYEN | KIEU PHUONG | | 3279591 | |
| XXX-XX-9656 | NGUYEN | XUAN THI | | 3393206 | |
| XXX-XX-0445 | NGUYEN | LANG | | 3231076 | |
| XXX-XX-3913 | NGUYEN | DUNG NGOC | | 3255366 | |
| XXX-XX-6067 | NGUYEN | HUE PHUOC | | 3021786 | |
| XXX-XX-3627 | NGUYEN | MINH VAN | | 3243195 | 100041408 |
| XXX-XX-1787 | NGUYEN | VU | | 3342439 | |
| XXX-XX-4596 | NGUYEN | NINH KHAC | | 3215813 | |
| XXX-XX-5536 | NGUYEN | TIEN | | 3218362 | 100041375 |
| XXX-XX-8574 | NGUYEN | EMILE LE | | 3290763 | 100041502 |
| XXX-XX-5194 | NGUYEN | TINA THANH | | | |
| XXX-XX-7614 | NGUYEN | MICHELLE | | 3118994 | |
| XXX-XX-3289 | NGUYEN | TRANG | | 3282586 | |
| XXX-XX-8161 | NGUYEN | PAUL | | 3142079 | |
| XXX-XX-3936 | NGUYEN | HUNG | | 3507301 | |
| XXX-XX-9228 | NGUYEN | CHRIS SKY | | 3131803 | |
| XXX-XX-5583 | NGUYEN | HOI VAN | | | |
| XXX-XX-5583 | NGUYEN | HOI VAN | | | |
| | | | | 686612 | |
| XXX-XX-5343 | NGUYEN | DANG | | 4158336 | |
| XXX-XX-8886 | NGUYEN | THI VO | | 3279222 | |
| XXX-XX-0144 | NGUYEN | QUANG VAN | | | |
| XXX-XX-6712 | NGUYEN | HIEN THU | | | |
| XXX-XX-3128 | NGUYEN | JOHN TIEN | | 3178116 | |
| XXX-XX-2491 | NGUYEN | MICHAEL | | 3427927 | |
| XXX-XX-1975 | NGUYEN | JULIA PHUONG | | 3427891 | |
| XXX-XX-8458 | NGUYEN | LAM QUOC | | | |
| XXX-XX-0271 | NGUYEN | UT THI | | | 100042292 |
| XXX-XX-7398 | NGUYEN | LOAN YEN | | 3390442 | |
| XXX-XX-5521 | NGUYEN | VICTORIA LYNN | | 3190655 | |
| XXX-XX-2121 | NGUYEN | VAN PHI YUAN | | 3142398 | |
| XXX-XX-0798 | NGUYEN | AI QUYEN THUY | | | |
| XXX-XX-3272 | NGUYEN | MICHAEL VAN | | 3373149 | |
| XXX-XX-9015 | NGUYEN | MINH TRI | | 3260721 | |
| XXX-XX-4520 | NGUYEN | DIEN | | 3215171 | |
| XXX-XX-4292 | NGUYEN | PHONG | | 3214716 | |
| XXX-XX-0879 | NGUYEN | TIM VAN | | 3421259 | |
| XXX-XX-0072 | NGUYEN | LUONG VAN | | | |
| XXX-XX-6843 | NGUYEN | CHRIS SKY | | 3132044 | |
| XXX-XX-9855 | NGUYEN | NGHIA | | 3293971 | |
| XXX-XX-9494 | NGUYEN | DIANNE THI | | | |
| XXX-XX-3976 | NGUYEN | VO | | | |
| XXX-XX-9726 | NGUYEN | THU | | 3268684 | 100041543 |
| XXX-XX-1522 | NGUYEN | MAI | | 3324188 | |
| XXX-XX-8687 | NGUYEN | DINH | | 3178556 | |
| XXX-XX-7220 | NGUYEN | PHE | | 3402549 | 100041818 |
| XXX-XX-6201 | NGUYEN | AN | | 3372510 | |
| XXX-XX-2627 | NGUYEN | CHAU | | 1080915 | |
| XXX-XX-2248 | NGUYEN | MAGGIE | | 3393782 | |
| XXX-XX-7428 | NGUYEN | HUNG | | 3423901 | |
| XXX-XX-0240 | NGUYEN | SON | | 3424119 | |
| XXX-XX-1769 | NGUYEN | DUC | | 3339042 | |
| XXX-XX-4038 | NGUYEN | JAMES | | 3343065 | |
| XXX-XX-5335 | NGUYEN | TYSON | | 3448903 | |
| XXX-XX-7352 | NGUYEN | Y | | 3367312 | 100041716 |
| XXX-XX-5390 | NGUYEN | BUU | | 3560557 | 100042457 |
| XXX-XX-5393 | NGUYEN | PHUOC | | 3374173 | |
| XXX-XX-6642 | NGUYEN | CAM | | 3409315 | |
| XXX-XX-1622 | NGUYEN | THU HANG | | 3344965 | |
| XXX-XX-8914 | NGUYEN | ANN HANH | | 3423854 | |

Exhibit 1

| XXX-XX-4686 | NGUYEN | DONG | | 3324029 | |
|---|---|---|---|---|---|
| XXX-XX-6760 | NGUYEN | PHUOC | | 3321494 | |
| XXX-XX-6764 | NGUYEN | VICTORIA | | 3323690 | |
| XXX-XX-7439 | NGUYEN | TUE | | 3423299 | 100041876 |
| XXX-XX-6812 | NGUYEN | BINH | | 3319275 | |
| XXX-XX-9364 | NGUYEN | KIM | | 3324855 | |
| XXX-XX-5587 | NGUYEN | CUC | | | |
| XXX-XX-1071 | NGUYEN | THUY | | 3339311 | 100092460 |
| XXX-XX-3549 | NGUYEN | LOC | | 3428054 | |
| XXX-XX-0037 | NGUYEN | HUE | | 3325079 | |
| XXX-XX-2389 | NGUYEN | THANH | | 3439853 | |
| XXX-XX-2732 | NGUYEN | NAM | | 3342872 | |
| XXX-XX-1786 | NGUYEN | STEPHEN | | 3067876 | 100041091 |
| XXX-XX-1207 | NGUYEN | DUNG | | 3441060 | |
| XXX-XX-6661 | NGUYEN | TRUNG | | 3440193 | |
| XXX-XX-8950 | NGUYEN | HONG | | 3440908 | |
| XXX-XX-5656 | NGUYEN | TAM | | 3439710 | |
| XXX-XX-7527 | NGUYEN | TIEN | | 3440037 | |
| XXX-XX-0396 | NGUYEN | TUYET | | 3344656 | |
| XXX-XX-2398 | NGUYEN | CAN | | 3372844 | |
| XXX-XX-2966 | NGUYEN | CHAU | | 3434058 | 100041850 |
| XXX-XX-2035 | NGUYEN | PHUONG | | | |
| XXX-XX-0614 | NGUYEN | MIMI | | 3560656 | 100042455 |
| XXX-XX-1075 | NGUYEN | DUCKHANH | | 3312895 | 100087478 |
| XXX-XX-4529 | NGUYEN | THANH | | 1181220 | |
| XXX-XX-9652 | NGUYEN | MUOI | | 3373893 | |
| XXX-XX-6344 | NGUYEN | HAI | | 3340583 | |
| XXX-XX-5132 | NGUYEN | HUYNH | | 3283975 | |
| XXX-XX-1425 | NGUYEN | SANG | | 3354880 | |
| XXX-XX-5589 | NGUYEN | TONY | | | |
| XXX-XX-4107 | NGUYEN | FRANK | | 3290738 | 100041503 |
| XXX-XX-8013 | NGUYEN | JENNIFER | | 3307984 | 100081386 |
| XXX-XX-9067 | NGUYEN | LYNDA | | 3560574 | 100042453 |
| XXX-XX-1604 | NGUYEN | THANH | | 3374708 | |
| XXX-XX-3260 | NGUYEN | CUONG | | 3372925 | 100041703 |
| XXX-XX-2569 | NGUYEN | TAI | | 3374412 | |
| XXX-XX-5565 | NGUYEN | THUONG | | 3310492 | 100041560 |
| XXX-XX-0241 | NGUYEN | LY LAN | | 3373701 | |
| XXX-XX-0410 | NGUYEN | MINH | | 3373755 | 100088768 |
| XXX-XX-8223 | NGUYEN | DUNG | | 3363986 | |
| XXX-XX-3346 | NGUYEN | THU | | 3507413 | 100042069 |
| XXX-XX-4204 | NGUYEN | AMIE | | 3372380 | |
| XXX-XX-1803 | NGUYEN | HONG | | 3373840 | |
| XXX-XX-8375 | NGUYEN | SAM | | 3374243 | 100041697 |
| XXX-XX-9518 | NGUYEN | TUAN | | 3284404 | |
| XXX-XX-6015 | NGUYEN | LAI | | 3439205 | |
| XXX-XX-7174 | NGUYEN | MARY | | 3439560 | |
| XXX-XX-2067 | NGUYEN | HUE | | 3440512 | |
| XXX-XX-3405 | NGUYEN | LE HUYNH | | 3344823 | |
| XXX-XX-3656 | NGUYEN | HIEN | | | |
| XXX-XX-7419 | NGUYEN | TAN | | 3374547 | 100041696 |
| XXX-XX-6316 | NGUYEN | PHUONG | | 3374087 | |
| XXX-XX-6872 | NGUYEN | THAO | | 3374474 | |
| XXX-XX-6859 | NGUYEN | HOANG | | 3373124 | |
| XXX-XX-1589 | NGUYEN | HA | | 3560620 | 100042448 |
| XXX-XX-3773 | NGUYEN | DAN | | 3366917 | 100041720 |
| XXX-XX-0134 | NGUYEN | BAOLIL | | 3372771 | |
| XXX-XX-6164 | NGUYEN | MICHELE | | 3560654 | 100042447 |
| XXX-XX-2678 | NGUYEN | DONNY | | 3375038 | |
| XXX-XX-9857 | NGUYEN | KIM TRINH | | 3396821 | |
| XXX-XX-3354 | NGUYEN | TUAN | | 3388328 | |
| XXX-XX-6406 | NGUYEN | LONG | | 3392804 | 100041742 |
| XXX-XX-3958 | NGUYEN | DAO | | 3045001 | 100041015 |
| XXX-XX-7767 | NGUYEN | HOANG | | 3391447 | |
| XXX-XX-8576 | NGUYEN | TRIZZIE | | 3390868 | |
| XXX-XX-6528 | NGUYEN | HAU | | | |
| XXX-XX-3902 | NGUYEN | PHUOC | | 3390810 | 100041744 |
| XXX-XX-2281 | NGUYEN | QUYEN | | 3390341 | |
| XXX-XX-5587 | NGUYEN | TIEN | | 3367303 | |
| XXX-XX-6798 | NGUYEN | BA | | 3368588 | |
| XXX-XX-7336 | NGUYEN | SANG | | 3372363 | |
| XXX-XX-6892 | NGUYEN | TUE | | 3373076 | 100093089 |
| XXX-XX-1918 | NGUYEN | MINH | | 3375596 | |
| XXX-XX-5201 | NGUYEN | KIM | | 3384227 | |

Exhibit 1

| XXX-XX-1375 | NGUYEN | QUY | 3375538 | |
| XXX-XX-1140 | NGUYEN | PHONG | 3358635 | |
| XXX-XX-0078 | NGUYEN | PHUONG | | |
| XXX-XX-6414 | NGUYEN | TU | 3361926 | |
| XXX-XX-5021 | NGUYEN | CHAU | 3368403 | |
| XXX-XX-3575 | NGUYEN | THAO | 3385126 | |
| XXX-XX-5572 | NGUYEN | THU | 3297096 | |
| XXX-XX-1458 | NGUYEN | MIEN | 3368808 | |
| XXX-XX-6595 | NGUYEN | KIM | 3560690 | 100042438 |
| XXX-XX-9004 | NGUYEN | BETSY | 3368943 | 100041710 |
| XXX-XX-8147 | NGUYEN | TRUOC | 3368147 | |
| XXX-XX-8158 | NGUYEN | DAN | 3436632 | |
| XXX-XX-7724 | NGUYEN | TARNISHIA | | |
| XXX-XX-8757 | NGUYEN | MY | 3560695 | 100042437 |
| XXX-XX-2355 | NGUYEN | BAO | 3364142 | 100081274 |
| XXX-XX-8242 | NGUYEN | JOHNNY | 3408323 | |
| XXX-XX-8769 | NGUYEN | DONG | 3560713 | 100042434 |
| XXX-XX-4581 | NGUYEN | TRIEU | 3560758 | |
| XXX-XX-9843 | NGUYEN | NGOC | 3560759 | 100042430 |
| XXX-XX-1850 | NGUYEN | KATHY | 3366187 | 100041726 |
| XXX-XX-1172 | NGUYEN | PHUONG | 3374019 | |
| XXX-XX-1558 | NGUYEN | ANTHONY | 3361891 | |
| XXX-XX-6077 | NGUYEN | LOAN | 3383676 | |
| XXX-XX-7547 | NGUYEN | NHAN | 3045543 | 100041012 |
| XXX-XX-1907 | NGUYEN | HOAT | 3560766 | 100042429 |
| XXX-XX-8908 | NGUYEN | NO | 3560769 | 100042428 |
| XXX-XX-2813 | NGUYEN | NAM | 3505300 | 100042078 |
| XXX-XX-1918 | NGUYEN | VINH | 3560880 | |
| XXX-XX-1580 | NGUYEN | DIEU | 3560895 | 100042523 |
| XXX-XX-6967 | NGUYEN | TRI | 3292859 | |
| XXX-XX-1815 | NGUYEN | HUONG | | |
| XXX-XX-4201 | NGUYEN | DE | 3318878 | |
| XXX-XX-9528 | NGUYEN | KHIET | 3335063 | |
| XXX-XX-1844 | NGUYEN | LY | 3304193 | |
| XXX-XX-6155 | NGUYEN | HUNG | 3302798 | |
| XXX-XX-3373 | NGUYEN | THANH | 3319445 | |
| XXX-XX-3121 | NGUYEN | HUNG | 1132690 | |
| XXX-XX-3121 | NGUYEN | HUNG | 1132690 | |
| XXX-XX-3119 | NGUYEN | RICHARD | 3290301 | |
| XXX-XX-5167 | NGUYEN | LIEM | 3232912 | |
| XXX-XX-5433 | NGUYEN | MINH | 3316745 | |
| XXX-XX-9151 | NGUYEN | TUYETNHI CINDY | 3268923 | |
| XXX-XX-6699 | NGUYEN | LARRY | 3138261 | 100041173 |
| XXX-XX-8756 | NGUYEN | DONG | 3015604 | |
| XXX-XX-8756 | NGUYEN | DONG | 3015604 | |
| XXX-XX-9445 | NGUYEN | TRUONG | 3292485 | |
| XXX-XX-9229 | NGUYEN | VAN | 3284698 | |
| XXX-XX-6034 | NGUYEN | LIEU | 3324031 | |
| XXX-XX-1231 | NGUYEN | JOHNATHAN | 3267861 | |
| XXX-XX-5478 | NGUYEN | HAI | 3221854 | |
| XXX-XX-1470 | NGUYEN | TUYET | 3445613 | |
| XXX-XX-4968 | NGUYEN | TAM THI | 1117167 | 100035152 |
| XXX-XX-8666 | NGUYEN | THI | 3279222 | |
| XXX-XX-2304 | NGUYEN | RON | 3417177 | |
| XXX-XX-2807 | NGUYEN | RICHARD | 3253897 | |
| XXX-XX-5236 | NGUYEN | MINH | 3323107 | |
| XXX-XX-3137 | NGUYEN | TONY | 3295066 | 100041587 |
| XXX-XX-8529 | NGUYEN | HONG | 3004190 | 100040996 |
| XXX-XX-4144 | NGUYEN | TUYET | 3320174 | |
| XXX-XX-0288 | NGUYEN | MAI | 3283024 | |
| XXX-XX-3118 | NGUYEN | TUYET | 3323389 | |
| XXX-XX-8848 | NGUYEN | QUY | 3324131 | |
| XXX-XX-7864 | NGUYEN | MYDUNG | 3319078 | |
| XXX-XX-9012 | NGUYEN | TAM | 3288591 | |
| XXX-XX-2094 | NGUYEN | KHANH | 3293285 | 100088702 |
| XXX-XX-7898 | NGUYEN | HUNG | 3341862 | |
| XXX-XX-2210 | NGUYEN | KEVIN | 1104671 | 100039833 |
| XXX-XX-9616 | NGUYEN | DENNIS | 3323559 | 100081337 |
| XXX-XX-9254 | NGUYEN | BE | 3313257 | 100087461 |
| XXX-XX-9506 | NGUYEN | TUAN | 3333424 | 100093013 |
| XXX-XX-2362 | NGUYEN | LUONG | 3324336 | |
| XXX-XX-6890 | NGUYEN | KHIEM | 3324074 | |
| XXX-XX-6745 | NGUYEN | ALEX | 3303035 | 100080131 |
| XXX-XX-3151 | NGUYEN | VAN | 3335368 | |

Exhibit 1

| XXX-XX-6607 | NGUYEN | HOI | | 3292313 | |
| XXX-XX-5395 | NGUYEN | THU | | 3292376 | |
| XXX-XX-2115 | NGUYEN | THI | | 3263270 | |
| XXX-XX-8708 | NGUYEN | UT | | 1123277 | 100040802 |
| XXX-XX-8758 | NGUYEN | DINH | | 3224506 | 100041361 |
| XXX-XX-4026 | NGUYEN | TUAN | | 3284280 | |
| XXX-XX-6631 | NGUYEN | THUC | | 3303669 | 100092455 |
| XXX-XX-7959 | NGUYEN | THIEN | | 3327817 | |
| XXX-XX-9194 | NGUYEN | THANG | | 3291801 | |
| XXX-XX-5932 | NGUYEN | BAC | | 3324396 | |
| XXX-XX-306C | NGUYEN | DIEM | | 3311934 | 100041553 |
| XXX-XX-4766 | NGUYEN | TUYET SUONG | | 3267546 | |
| XXX-XX-3769 | NGUYEN | MEN | | 3303196 | |
| XXX-XX-3772 | NGUYEN | THUONG | | 3319825 | |
| XXX-XX-8776 | NGUYEN | GIANG | | 3318958 | |
| XXX-XX-1403 | NGUYEN | HUE | | 3292627 | |
| XXX-XX-235C | NGUYEN | THANH | | 3292402 | |
| XXX-XX-3491 | NGUYEN | THUY | | 3292390 | |
| XXX-XX-6265 | NGUYEN | THANH | | | |
| XXX-XX-6116 | NGUYEN | THANH | | 3284871 | |
| XXX-XX-0108 | NGUYEN | HOA | | 3292603 | 100081377 |
| XXX-XX-1113 | NGUYEN | HIEU | | 3378139 | 100087663 |
| XXX-XX-8451 | NGUYEN | CHAM | | 3283739 | 100111322 |
| XXX-XX-2263 | NGUYEN | CHAU | | 3292510 | |
| XXX-XX-7653 | NGUYEN | HUNG | | 3323474 | |
| XXX-XX-8306 | NGUYEN | TRANG | | 3347145 | 100092994 |
| XXX-XX-9956 | NGUYEN | THAI | | 3418493 | |
| XXX-XX-7103 | NGUYEN | JENNY | | 3316816 | |
| XXX-XX-5738 | NGUYEN | KIM | | 3289208 | |
| XXX-XX-7677 | NGUYEN | SI NGOC | | 3294607 | |
| XXX-XX-7627 | NGUYEN | LONG | | 3290530 | |
| XXX-XX-8534 | NGUYEN | CHAU | | 3279158 | 100069521 |
| XXX-XX-0638 | NGUYEN | THANH | | 3292054 | 100089482 |
| XXX-XX-7466 | NGUYEN | TRANG | | 3267669 | |
| XXX-XX-3564 | NGUYEN | CHRISTY | | 3299707 | |
| XXX-XX-834€ | NGUYEN | VU | | 3320321 | |
| XXX-XX-8554 | NGUYEN | TRUNG | | 3267975 | 100080040 |
| XXX-XX-6122 | NGUYEN | HIEN | | 3289416 | 100081370 |
| XXX-XX-5486 | NGUYEN | HUONG | | 3289662 | 100087675 |
| XXX-XX-8342 | NGUYEN | PHIEN | | 3319197 | |
| XXX-XX-747C | NGUYEN | TUYET | | 3434407 | |
| XXX-XX-6905 | NGUYEN | PHUONG | | | |
| XXX-XX-8815 | NGUYEN | BACH | | 3439783 | |
| XXX-XX-0413 | NGUYEN | XI | | 3292826 | |
| XXX-XX-5639 | NGUYEN | VU | | 3445426 | |
| XXX-XX-9599 | NGUYEN | MINH | | 3327726 | |
| XXX-XX-8794 | NGUYEN | HANH THI | | 3323710 | |
| XXX-XX-5125 | NGUYEN | VAN | | 3292856 | |
| XXX-XX-5201 | NGUYEN | TRANG | | 3347145 | |
| XXX-XX-2076 | NGUYEN | THU | | 3278999 | |
| XXX-XX-6766 | NGUYEN | GIAO | | 3292958 | |
| XXX-XX-8945 | NGUYEN | HUNG | | 3327760 | 100087673 |
| XXX-XX-8508 | NGUYEN | THAN | | 1112681 | 100069642 |
| XXX-XX-7858 | NGUYEN | BINH | | 3383888 | |
| XXX-XX-7919 | NGUYEN | SANG | | 3374337 | |
| XXX-XX-9262 | NGUYEN | TRI | | 3561343 | 100042514 |
| XXX-XX-8443 | NGUYEN | LY | | 3370022 | 100041708 |
| XXX-XX-006C | NGUYEN | QUANG | | 1150099 | 100060679 |
| XXX-XX-1987 | NGUYEN | JIMMY | | 1040757 | 100036769 |
| XXX-XX-3012 | NGUYEN | HUNG | | 3181914 | 100041349 |
| XXX-XX-030€ | NGUYEN | THIEN | | 3181961 | 100041348 |
| XXX-XX-4761 | NGUYEN | ANH | | | |
| XXX-XX-0251 | NGUYEN | DIEP | | | |
| XXX-XX-696C | NGUYEN | MARYLYNN | | 3506934 | 100042070 |
| XXX-XX-7187 | NGUYEN | HOAN | | 3300986 | |
| XXX-XX-630C | NGUYEN | DONNY | | 1008516 | 100035370 |
| XXX-XX-3102 | NGUYEN | MY | | | |
| XXX-XX-7008 | NGUYEN | THANG | | | |
| XXX-XX-1034 | NGUYEN | VINH | | | |
| XXX-XX-721€ | NGUYEN | CUA | | 3380262 | |
| XXX-XX-144€ | NGUYEN | MARIA | | | |
| XXX-XX-504C | NGUYEN | MYLINH | | | 100042588 |
| XXX-XX-111€ | NGUYEN | TRANG | | 3380262 | |
| XXX-XX-9268 | NGUYEN | TONY | | 3214676 | 100041385 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-5510 | NGUYEN | THANH | | | |
| XXX-XX-3847 | NGUYEN | JULIE | | | 100042328 |
| XXX-XX-2093 | NGUYEN | MAU | | | |
| XXX-XX-9609 | NGUYEN | PAUL | | | |
| XXX-XX-2164 | NGUYEN | OLIVER | | 3512217 | 100035089 |
| XXX-XX-5732 | NGUYEN | MAXIE | | 1021006 | 100035348 |
| XXX-XX-1193 | NGUYEN | BICH | | | |
| XXX-XX-2525 | NGUYEN | NAM | | 3543075 | 100042264 |
| XXX-XX-3996 | NGUYEN | NAM | | 3525888 | 100042161 |
| XXX-XX-4807 | NGUYEN | HAI | | 3440890 | |
| XXX-XX-3226 | NGUYEN | VAN | | 3106540 | 100054862 |
| XXX-XX-3226 | NGUYEN | VAN | | 3106540 | 100054862 |
| XXX-XX-8716 | NGUYEN | TAI | | 3261860 | 100041459 |
| XXX-XX-0381 | NGUYEN | ANTHONY | | | |
| XXX-XX-7065 | NGUYEN | KIM | | | |
| XXX-XX-8099 | NGUYEN | THIN | | 3516445 | 100042107 |
| XXX-XX-6052 | NGUYEN | TRAM | | | |
| XXX-XX-5535 | NGUYEN | DUNG | | | |
| XXX-XX-3673 | NGUYEN | HOANG | | | |
| XXX-XX-9117 | NGUYEN | BINH | | 1059364 | 100038183 |
| XXX-XX-7569 | NGUYEN | TUAN | | 1116099 | 100040335 |
| XXX-XX-1125 | NGUYEN | THIEN | | 3310909 | 100041557 |
| XXX-XX-3172 | NGUYEN | THUY | | 3325504 | |
| XXX-XX-7173 | NGUYEN | HUE | | 1013170 | 100035366 |
| XXX-XX-3680 | NGUYEN | GIANG | | 1045803 | 100031123 |
| XXX-XX-8305 | NGUYEN | AN | | | 100039831 |
| XXX-XX-4342 | NGUYEN | THUYET | | 3258225 | 100041466 |
| XXX-XX-7649 | NGUYEN | QUI | | 1042687 | 100036993 |
| XXX-XX-6987 | NGUYEN | LE | | 1040187 | |
| XXX-XX-6196 | NGUYEN | KIM | | 3223387 | 100041365 |
| XXX-XX-3799 | NGUYEN | TINH | | 3562990 | 100042485 |
| XXX-XX-3610 | NGUYEN | LYNN | | 1141107 | 100040839 |
| XXX-XX-5301 | NGUYEN | RICKY | | 1023922 | 100035341 |
| XXX-XX-5384 | NGUYEN | TRAM | | 3223245 | 100041366 |
| XXX-XX-1034 | NGUYEN | LOC | | 3565183 | 100042550 |
| XXX-XX-8072 | NGUYEN | PHUNG | | 3562976 | 100042486 |
| XXX-XX-1971 | NGUYEN | DAVID | | | 100081334 |
| XXX-XX-6162 | NGUYEN | LE MY | | 3008320 | 100040981 |
| XXX-XX-0832 | NGUYEN | CANH | | 3006854 | 100040989 |
| XXX-XX-5213 | NGUYEN | TUONG | | 3565763 | 100042543 |
| XXX-XX-6164 | Nguyen | To | | | |
| XXX-XX-0035 | NGUYEN | DANNY | | | |
| XXX-XX-2672 | NGUYEN | NINA | | | |
| XXX-XX-0354 | Nguyen | Thuan | | 3370328 | |
| XXX-XX-8352 | NGUYEN | THAO | | | |
| XXX-XX-3155 | NGUYEN | PHI | | | |
| XXX-XX-6565 | NGUYEN | NHAN | | | |
| XXX-XX-0265 | NGUYEN | HUONG | | | |
| XXX-XX-7794 | NGUYEN | DAVID | | | |
| XXX-XX-3592 | NGUYEN | COI | | | |
| XXX-XX-6198 | Nguyen | Thu | | | |
| XXX-XX-4817 | NGUYEN | VINH | | 3586332 | 100042861 |
| XXX-XX-0120 | NGUYEN | SONY | | 1149666 | 100069660 |
| XXX-XX-5884 | NGUYEN | AN | | | 100040333 |
| XXX-XX-4971 | NGUYEN | CATHERINE | | | 100054248 |
| XXX-XX-2775 | NGUYEN | BON | | | 100081291 |
| XXX-XX-0977 | NGUYEN | BRENDA | | | |
| XXX-XX-8966 | Nguyen | Phi | | | 100054582 |
| XXX-XX-1187 | NGUYEN | ROSA | | | |
| XXX-XX-1176 | NGUYEN | LAM | | | |
| XXX-XX-8439 | NGUYEN | NINH DUC | | | |
| XXX-XX-7686 | NGUYEN | CHIN | | | |
| XXX-XX-0971 | Nguyen | Julie | | | |
| XXX-XX-6403 | Nguyen | Vit | | | |
| XXX-XX-1701 | NGUYEN | TOMMY | GOLDEN EAGLE | 1098910 | 100037239 |
| XXX-XX-1701 | NGUYEN | TOMMY | GOLDEN EAGLE | 1098910 | 100037239 |
| XXX-XX-1552 | NGUYEN | KEVIN | LIEN SON | 1098519 | 100039842 |
| XXX-XX-6457 | NGUYEN | SI | Little Saigon Oriental Market | 3456030 | |
| XXX-XX-8147 | NGUYEN | GIANG | M/V CAPT GIANG | 1054662 | 100037813 |
| XXX-XX-8147 | NGUYEN | GIANG | M/V CAPT GIANG | 1054662 | 100037813 |
| XXX-XX-3014 | Nguyen | Hien | M/V CAPT M&M | 1057656 | 100081231 |
| XXX-XX-0764 | Nguyen | Allen | M/V CAPT MATTHEW | 1066563 | 100038457 |
| XXX-XX-0764 | Nguyen | Allen | M/V CAPT MATTHEW | 1066563 | 100038457 |
| XXX-XX-1735 | NGUYEN | JOHNNY | M/V CAPT PETER | 1027611 | 100035335 |

Page 109 of 160

Exhibit 1

| XXX-XX-8571 | | NGUYEN | HANH | M/V ENTHA III | | 100042293 |
|---|---|---|---|---|---|---|
| XXX-XX-2678 | | NGUYEN | STEVE | M/V GULF CHALLENGER VI | 1054211 | 100037814 |
| XXX-XX-2578 | | Nguyen | Khiem | M/V Lovely Mother | 1070720 | 100038906 |
| XXX-XX-1229 | | NGUYEN | HON | M/V MASTER JOHN | 1055317 | 100037812 |
| XXX-XX-1229 | | NGUYEN | HON | M/V MASTER JOHN | 1055317 | 100037812 |
| XXX-XX-7307 | | NGUYEN | HOA | M/V Miss Jade II | 1063434 | 100037237 |
| XXX-XX-2991 | | Nguyen | HIEN | M/V MISS MADISON | | 100036996 |
| XXX-XX-8632 | | NGUYEN | BILLY | M/V Moonlight | 1095225 | 100037750 |
| XXX-XX-1233 | | Nguyen | Tony | M/V ST FRANCIS | 1041714 | 100055015 |
| XXX-XX-2886 | | Nguyen | Elizabeth | M/V ST MICHEAL I ; M/V  ST MICHEAL II | 1042881 | 100056336 |
| XXX-XX-6617 | | NGUYEN | TAI | M/V Steven MAI II | 1038463 | 100036772 |
| XXX-XX-1844 | | Nguyen | Tommy | M/V TOMMY GUN | 1063648 | 100035319 |
| XXX-XX-4187 | | Nguyen | Khanh | MV Mr. K | 1045792 | 100058286 |
| XXX-XX-5057 | | Nguyen | Mary | MV St. Christopher | 1020230 | 100035366 |
| XXX-XX-8113 | | NGUYEN | LUOT | NAILS  WORLD | 3560569 | 100042454 |
| XXX-XX-1886 | | NGUYEN | DANNY | SAINT PETER | 3043405 | 100052598 |
| XXX-XX-2770 | | NGUYEN | THANH THANH | SIZZLIN SEAFOOD | 3168121 | 100041288 |
| XXX-XX-4158 | | NGUYEN | CHIEU VAN | SnoBalls of Wheels | 3173571 | |
| | XX-XXX3382 | NGUYEN | HUAN | VIEN DONG RESTAURANT | 3372152 | 100041705 |
| XXX-XX-5367 | | NGUYEN-VO | DIEP THANH THI | | 3161307 | |
| XXX-XX-3079 | | NI | ZHI | | 3380615 | |
| XXX-XX-6661 | | NICCUM | DANIELLE | | 3561387 | 100042508 |
| XXX-XX-9600 | | NICHOLAS | LUKE | | | |
| XXX-XX-4911 | | Nicholas | Ian | | | |
| XXX-XX-6764 | | NICHOLS | ANITA | | | |
| XXX-XX-4439 | | NICHOLS | JAMES | | | |
| XXX-XX-0034 | | Nichols | Dangelo | | | |
| XXX-XX-9697 | | NICHOLS | CODY | | | |
| XXX-XX-3401 | | Nichols | Josh | | | |
| XXX-XX-3817 | | NICHOLS | WILLIE | | | |
| XXX-XX-2609 | | NICHOLSON | FRANK | | 1071032 | 100038452 |
| XXX-XX-0453 | | NICHOLSON | BERTRAM | | 1148069 | 100040825 |
| XXX-XX-0121 | | NICKELSON | RUTH | | | |
| XXX-XX-0891 | | NICOSIA | BENNY | | 3486454 | 100042032 |
| XXX-XX-7234 | | NIETO | VILMA | | | |
| XXX-XX-1789 | | Nigro | Joshua | | | |
| XXX-XX-8336 | | Nikitina | Alla | | 1096710 | |
| XXX-XX-5461 | | NIMS | ANGIE | | | |
| XXX-XX-3174 | | NINI | JOSHUA | | 3291510 | |
| XXX-XX-4963 | | NINI | MAURICE | | | 100042291 |
| XXX-XX-9430 | | NISBY | SEHIRY | | | |
| XXX-XX-0209 | | NISHIDA | NATALIE | | | |
| XXX-XX-3452 | | NIX | BELINDA | | | 100093164 |
| XXX-XX-7726 | | Nix | Judson | | | |
| XXX-XX-4209 | | NIZIOLEK | DANIEL | | | 100093168 |
| XXX-XX-7794 | | NO U | SAROUM | | 1096850 | |
| XXX-XX-8844 | | Nobles | Thomas | | 3457646 | |
| XXX-XX-9202 | | NOBLES | LINDA | | | |
| XXX-XX-5467 | | Nobles | Reynard | | | |
| XXX-XX-2328 | | Nobles | Dwight | | | |
| XXX-XX-2355 | | NOEL | BRYAN | | 3508216 | 100042061 |
| XXX-XX-8859 | | Nolan | Herman | | | |
| XXX-XX-7220 | | NOLAN | STANLEY | | 1165411 | 100040905 |
| XXX-XX-2521 | | NOLAN | JAMAR | | | |
| XXX-XX-2521 | | NOLAN | JAMAR | | | |
| XXX-XX-9076 | | NOLIN | RODNEY | | | |
| XXX-XX-9728 | | Nolton | Khan | | | |
| XXX-XX-0938 | | NORDE | SERGE | | | 100110946 |
| XXX-XX-2152 | | NORFLEET | THERESA | | | 100040890 |
| XXX-XX-3780 | | Norman | Richard | | 1017676 | 100035357 |
| XXX-XX-1885 | | NORMAN | BRADLEY | | | |
| XXX-XX-0749 | | NORMAN | TODD | | 3486586 | 100042030 |
| XXX-XX-8455 | | NORMAN | JOHN | | | 100042671 |
| XXX-XX-8632 | | NORRIS | LISA | | 3090193 | 100041080 |
| XXX-XX-4438 | | Norris | Troy | | | |
| XXX-XX-2725 | | NORSWORTHY | STEPHEN | | 3305158 | 100041572 |
| XXX-XX-3295 | | NORTH | JEROME | | | |
| XXX-XX-4588 | | NORTH | RICKY | | | |
| XXX-XX-2530 | | NORTON | KENNETH | | 1108701 | 100039826 |
| XXX-XX-6129 | | NORTON | BRIAN | | | |
| XXX-XX-1659 | | Norton | Janell | | | |
| XXX-XX-3789 | | NORVANG | KHAMMANY | | 3403494 | 100041816 |
| XXX-XX-0890 | | Norvel | Rose | | | |
| XXX-XX-8564 | | NORWOOD | BELINDA | | 3039286 | |

Exhibit 1

| XXX-XX-6117 | NORWOOD | ALAN | | | |
|---|---|---|---|---|---|
| XXX-XX-2921 | NORWOOD | MYRA | | | |
| XXX-XX-1776 | NOUNAY | BOUN | | 3284681 | |
| XXX-XX-5533 | Novak | John | | | |
| XXX-XX-5901 | NOWLING | JOHN | | | |
| XXX-XX-6755 | Noya | Mark | | | 100093182 |
| XXX-XX-8211 | Noythanongsay | Chitthasack | | | 100042179 |
| XXX-XX-0892 | NUGYEN | PHONG | | | |
| XXX-XX-4102 | NUNEZ | JESUS | | 3524533 | |
| XXX-XX-9607 | Nunez Velez | Geancarlo | | 3470080 | 100093192 |
| XXX-XX-3785 | NUNG | SOKHA | | 3224930 | |
| XXX-XX-8335 | Nunnery | Floydzel | | | |
| XXX-XX-9905 | NUON | DANNIE | | 1079222 | 100029726 |
| XXX-XX-7227 | Nutbrown | John | | | |
| XXX-XX-6011 | Nutter | Susan | | | |
| XXX-XX-7653 | OATES | REGINAL | | 3305910 | 100041569 |
| XXX-XX-8069 | OBIN | JULIENNE | | | |
| XXX-XX-3502 | OBREGON | WILLIAM | | 3116186 | 100026251 |
| XXX-XX-3561 | Obrien | Michael | | 3485885 | |
| XXX-XX-1229 | Obrien | Derek | | | |
| XXX-XX-4788 | OBSAINT | JEAN | | | 100083306 |
| XXX-XX-7438 | OCMOND | NATHAN | | | |
| XXX-XX-0826 | Oden | Loretter | | | |
| XXX-XX-7591 | ODOM | JOSHUA | | | |
| XXX-XX-8317 | ODOM | LESLIE | | 3534719 | 100042223 |
| XXX-XX-4345 | ODONNELL | KEVIN | | 3190024 | 100041329 |
| XXX-XX-7306 | Offner | Holly | | 3557471 | 100042335 |
| XXX-XX-8445 | OGARRO | SHANTERRICA | | | |
| XXX-XX-4512 | OGDEN | MARK | | | 100042833 |
| XXX-XX-6149 | OGDEN | MICHAEL | | | |
| XXX-XX-3122 | OHAVER | SHONERAY | | 3192670 | |
| XXX-XX-9024 | Okelly | Gael | | 3582570 | 100083308 |
| XXX-XX-7555 | OLDHAM | REJANE | | 3498956 | 100083313 |
| XXX-XX-5330 | OLECK | JEFFREY | | 3586706 | |
| XXX-XX-5853 | Oliney | Patrick | | | |
| XXX-XX-4475 | OLISON | LINDA FAYE | | 3282386 | |
| XXX-XX-0477 | OLIVARES | MIGUEL | | | |
| XXX-XX-2645 | OLIVER | PAMULAR | | 3018761 | |
| XXX-XX-5757 | OLIVER | TOYAL | | 3290459 | 100041504 |
| XXX-XX-9852 | Oliver | Terrell | | | |
| XXX-XX-0006 | Oliver | Deana | | | |
| XXX-XX-8153 | OLLEI | JOSEPH | | | 100111103 |
| XXX-XX-4575 | ONG | MOROKOTH | | 1033572 | |
| XXX-XX-4427 | Oniate | Ramon | | | |
| XXX-XX-5764 | OPSAHL | BRAD | | | |
| XXX-XX-4218 | Opsahl | John | | | |
| XXX-XX-1075 | Oquendo | Armando | | 3586726 | |
| XXX-XX-4329 | OQUINN | LATOYA | | | |
| XXX-XX-1080 | ORBAY | LORENZO | | 3248317 | |
| XXX-XX-1147 | ORENSTEIN | STEVE | | | 100042857 |
| XXX-XX-3445 | Orgeron | Gary | | | |
| XXX-XX-5661 | Orince | Frais | | 3459812 | 100110330 |
| XXX-XX-4034 | Orlinski | Maurice | | | |
| XXX-XX-3135 | OROPEZA | ESTELA | | | |
| XXX-XX-0415 | OROZCO | MOISES | | | |
| XXX-XX-5723 | OROZCO | ANTONIO | | | 100083321 |
| XXX-XX-2641 | ORSINI | JOSHUA | | | 100042164 |
| XXX-XX-4616 | ORTEGA | SEBASTIAN | | 3564853 | 100042555 |
| XXX-XX-0935 | ORTEGO | CLYDE | | | |
| XXX-XX-2770 | ORTIZ | PEDRO | | | |
| XXX-XX-7816 | ORTIZ | JOSE | | | |
| XXX-XX-9563 | ORTIZ | JOEL | | 3522861 | |
| XXX-XX-2871 | ORTIZ | KAROL | | | |
| XXX-XX-1271 | OSBORNE | BRENDA | | | |
| XXX-XX-8983 | OSBORNE | JOHN | | | |
| XXX-XX-9124 | OSBY | ANN | | | |
| XXX-XX-0011 | OSMANOV | VADIM | | 3268492 | |
| XXX-XX-0011 | OSMANOV | VADIM | | 3268492 | |
| XXX-XX-8346 | OSORNO | WILLIAM | | | |
| XXX-XX-5576 | OSSA-SANCHEZ | SANDRA | | | |
| XXX-XX-5711 | Osteen | Scott | | | |
| XXX-XX-2314 | OSTEEN NOWLING | STACIA | | | |
| XXX-XX-9400 | Osuna | Andrew | | | |
| XXX-XX-0971 | Ott | John | | 3349188 | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-8181 | OTTO | DAVID | | 3447523 | |
| XXX-XX-1288 | OUAOUKORRI | FARED | | | 100042494 |
| XXX-XX-5522 | OUN | BORY | | 3240425 | |
| XXX-XX-2312 | OUN | BONA | | 3241202 | |
| XXX-XX-9324 | OUN | BULA | | 3186033 | |
| XXX-XX-2543 | OURADA | ROBERT | | 3586717 | |
| XXX-XX-4694 | Outlaw | Calvin | | | 100083344 |
| XXX-XX-9422 | OVERALL | MICHELLE | | | |
| XXX-XX-5512 | OWEN | JENNIFER | | | |
| XXX-XX-9403 | OWEN | DAVID | | | |
| XXX-XX-3601 | OWENS | JOSEPH | | | |
| XXX-XX-2964 | OWENS | ALOMA | | | |
| XXX-XX-8118 | OWENS | TANYA | | | 100083351 |
| XXX-XX-1501 | OWENS | JERRY | | | |
| XXX-XX-6201 | OWENS | GARY | | | |
| XXX-XX-3866 | OWENS | ANTONIO | | | 100083347 |
| XXX-XX-7414 | Owens | Andrea | | | |
| XXX-XX-8213 | Owens | Karen | | | |
| XXX-XX-0876 | Owens | Deanthony | | | |
| XXX-XX-7186 | Owens | Carl | | | |
| XXX-XX-2304 | Owens | Bobby | | | |
| XXX-XX-4021 | OWES | CORNELIUS | | | |
| XXX-XX-0821 | Oxi | Immacula | | | |
| XXX-XX-1243 | PABLO | SHANTELL | | | |
| XXX-XX-3663 | PACE | EDWARD | | | 100083356 |
| XXX-XX-1525 | PACE | JONATHAN | | | |
| XXX-XX-0839 | PACHECO | MEYRA | | 3432829 | |
| XXX-XX-7874 | PACHECO | BRAULIO | | 3584203 | 100093197 |
| XXX-XX-6352 | Pacter | Gregory | | 3497497 | |
| XXX-XX-6071 | PADGETT | DAVID | | 3305443 | 100041571 |
| XXX-XX-0714 | PADGETT | FRED | | | 100038969 |
| XXX-XX-6153 | PAGAN | ERIC | | | |
| XXX-XX-1732 | Pagano | Matthew | | | |
| XXX-XX-7629 | PAGE | DEXTER | | 3513358 | 100042120 |
| XXX-XX-6529 | PAGLIA | DIANE | | 3557168 | 100042341 |
| XXX-XX-6529 | PAGLIA | DIANE | | 3557168 | 100042341 |
| XXX-XX-0404 | PAHAL | ARNOLD | | 3466416 | 100062499 |
| XXX-XX-2422 | Paige | Clarence | | | |
| XXX-XX-6011 | Paige | Dawn | | | |
| XXX-XX-6849 | PAINE | CHARLES | | 3566496 | 100042535 |
| XXX-XX-4658 | PAJEAUD | JUSTIN | | | |
| XXX-XX-0928 | PALACIOS | VICTOR | | | 100097251 |
| XXX-XX-4857 | Palazola | Robert | | | |
| XXX-XX-7193 | Palfrey | Wayne | | | |
| XXX-XX-6531 | PALMA | EDVIN | | 3361964 | 100041737 |
| XXX-XX-8136 | PALMER | THOMAS | | | |
| XXX-XX-0040 | Palmer | Charles | | | |
| XXX-XX-3721 | Palmer | Troy | | | |
| XXX-XX-3021 | Palmieri | Edward | | 1019338 | |
| XXX-XX-7154 | PAPPA | STEPHANIE | | | |
| XXX-XX-1970 | PARFAIT | JONATHAN | | | |
| XXX-XX-8045 | PARIS | JAMES | | | |
| XXX-XX-2159 | PARISH | KINARD | | | |
| XXX-XX-9217 | Parker | Derek | | | |
| XXX-XX-6866 | PARKER | TERESA | | 1173173 | 100040894 |
| XXX-XX-1804 | PARKER | JAMES | | | |
| XXX-XX-2401 | Parker | Christopher | | | |
| XXX-XX-0584 | Parker | Joseph | | | |
| XXX-XX-8165 | Parker | Joshua | | | |
| XXX-XX-5466 | Parker | Zendrilyn | | | |
| XXX-XX-1873 | Parker | Shantrell | | | |
| XXX-XX-1469 | Parker | Shalandra | | | 100093249 |
| XXX-XX-8805 | Parker | Marsha | | | |
| XXX-XX-6456 | Parker | Johnnie | | | |
| XXX-XX-7757 | PARKS | MARY | | | 100042600 |
| XXX-XX-9551 | PARMER | DEBORAH | | 1081274 | |
| XXX-XX-2102 | PARNELL | RICHIE | | 1094741 | |
| XXX-XX-3625 | Parnell | Karl | | | |
| XXX-XX-7719 | PARRA | MADELINE | | | |
| XXX-XX-2196 | Parramore | Floyd | | | 100035100 |
| XXX-XX-8166 | Partee | John | | | |
| XXX-XX-1353 | PASCHAL | ALICJA | | | |
| XXX-XX-1754 | PATE | BINH THI | | 3437378 | |
| XXX-XX-7886 | PATE | EDWARD | | 3141144 | |

Exhibit 1

| XXX-XX-2884 | PATE | RODNEY | | | |
|---|---|---|---|---|---|
| XXX-XX-2510 | PATE | STEVEN | | | |
| XXX-XX-9654 | PATEL | SHAILESH | | | 100082048 |
| XXX-XX-8651 | PATHAMMAVONG | KHAMLA | | 3121208 | 100041122 |
| XXX-XX-1421 | Patrice | Ray | | | |
| XXX-XX-9499 | Patrick | Tiarra | | | |
| XXX-XX-6091 | Patrick | Janet | | | |
| XXX-XX-9391 | Patrick | Tierra | | | |
| XXX-XX-8712 | PATTEN | TERESA | | 3470744 | |
| XXX-XX-7897 | PATTERSON | RALPH | | | 100097252 |
| XXX-XX-8557 | PATTERSON | VERNON | | 1002933 | 100004154 |
| XXX-XX-6568 | PATTERSON | FREEMAN | | 3150702 | 100062513 |
| XXX-XX-4516 | PATTERSON | JEROME | | | |
| XXX-XX-4761 | PATTERSON | ADONIS | | | |
| XXX-XX-3299 | PATTERSON | CHARLES | | | |
| XXX-XX-5644 | Patterson | Johnnie | | | |
| XXX-XX-5260 | Paul | William | | 3459914 | 100109349 |
| XXX-XX-9891 | PAUL | HARRY | | | 100041712 |
| XXX-XX-0650 | PAUL | PIERRE | | | 100110976 |
| XXX-XX-7665 | PAUL | FIPHINE | | 3215589 | |
| XXX-XX-0289 | PAUL | RAKEEM | | | |
| XXX-XX-2719 | Paul | Marlo | | | |
| XXX-XX-7100 | Paul | Dwain | | | |
| XXX-XX-7696 | Paul | Reba | | | |
| XXX-XX-2976 | PAULK | LYNDA | | | 100083362 |
| XXX-XX-0331 | Pavlik | Michael | | | |
| XXX-XX-1792 | PAYNE | RUSSELL | | | |
| XXX-XX-0756 | PAYNE | JOHN | | 3491414 | 100042016 |
| XXX-XX-4192 | PAYNE | CORNELIUS | | | |
| XXX-XX-6258 | PAYNE | CHYANNE | | | |
| XXX-XX-3022 | PAYNE | LORENZO | | | |
| XXX-XX-3315 | PAYNE | PAUL | | | |
| XXX-XX-7548 | PAYTON | FLOYD | | 3477744 | 100041957 |
| XXX-XX-8258 | Payton | Gregory | | | |
| XXX-XX-4607 | Payton | Shemika | | | |
| XXX-XX-3142 | Peacock | Steven | | | |
| XXX-XX-6696 | Peairs | Joshua | | | |
| XXX-XX-4682 | PEARCY | CHRISTOPHER | | | |
| XXX-XX-7429 | PEARL | BRIAN | | | |
| XXX-XX-0020 | Pearson | Nesia | | | |
| XXX-XX-5807 | Pearson | Gigada | | | |
| XXX-XX-5000 | Peazant | Andre | | | |
| XXX-XX-6081 | PEDRO | RAFAEL | | 3240783 | |
| XXX-XX-6140 | PELFREY | CARLO | | | 100109263 |
| XXX-XX-4202 | Pellegrin | Wendell | | | 100093263 |
| XXX-XX-7205 | Pellerin | Terrance | | | |
| XXX-XX-6404 | PELT | STEVE | | | 100035124 |
| XXX-XX-0919 | Pelt | Andy | | 3495095 | 100093266 |
| XXX-XX-7353 | PENA | JORGE | | | 100042290 |
| XXX-XX-7706 | PENA | FRANCISCO | | | |
| XXX-XX-5295 | PENA | VICTOR | | | |
| XXX-XX-0267 | Pender | LaKenya | | | |
| XXX-XX-8874 | PENDLETON | ANTHONY | | 3211466 | 100041395 |
| XXX-XX-5104 | PENILLA | CARLOS | | | |
| XXX-XX-9963 | PENN | WILLIAM | | | |
| XXX-XX-4943 | Pennington | George | | 3470849 | 100094157 |
| XXX-XX-8744 | PENNINGTON | BRYISHA | | | |
| XXX-XX-3470 | PENSO | ELLEN | | | 100094160 |
| XXX-XX-4623 | Penton | Steven | | | |
| XXX-XX-1506 | PERALTA | CARMEN | | | |
| XXX-XX-5504 | Peregoy | Timothy | | | |
| XXX-XX-8911 | Perera | Ishan | | 3295678 | 100041586 |
| XXX-XX-9878 | PEREZ | HERIBERTH | | | 100042368 |
| XXX-XX-5155 | PEREZ | OLIVIA | | | |
| XXX-XX-6756 | PEREZ | JUAN | | | |
| XXX-XX-1873 | PEREZ | LELAND | | 1061471 | |
| XXX-XX-1549 | PEREZ | CYNTHIA | | 3358046 | 100041657 |
| XXX-XX-8501 | PEREZ | RILDO | | | 100069626 |
| XXX-XX-9117 | PEREZ | REINALDO | | | |
| XXX-XX-8207 | PEREZ | ROXANA | | | 100111221 |
| XXX-XX-8452 | PEREZ | FERNANDO | | | |
| XXX-XX-4464 | Perez | Cynthia | | | |
| XXX-XX-4349 | Perine | Tiata | | | |
| XXX-XX-2421 | PERKINS | LARRY | | 3161961 | |

Exhibit 1

| XXX-XX-6485 | Perkins | Mario | | 3493470 | |
| XXX-XX-3849 | Perkins | Willie | | | |
| XXX-XX-3888 | Perkins | Nathan | | | |
| XXX-XX-2548 | perkins | Justin | | | |
| XXX-XX-7899 | PERLA | MANUEL | | | 100111225 |
| XXX-XX-9176 | Perret | Justin | | | |
| XXX-XX-7772 | Perrilloux | Shinon | | | |
| XXX-XX-3490 | Perrin | Watson | | | |
| XXX-XX-8125 | PERRONNE | JARRED | | 1000959 | 100040922 |
| XXX-XX-8682 | PERRY | JAMES | | 3357984 | 100041658 |
| XXX-XX-7303 | PERRY | SHELIA | | 3489000 | |
| XXX-XX-8134 | Perry | Shawn | | 3262115 | |
| XXX-XX-6933 | Perry | Louis | | | |
| XXX-XX-5484 | PERRYMAN | CHERICE | | 3292469 | 100041264 |
| XXX-XX-1230 | Perryman | Jawanda | | | |
| XXX-XX-5598 | Pesce | Tucker | | | |
| XXX-XX-4531 | PETATAN | RAUL | | 3390256 | 100041747 |
| XXX-XX-3156 | PETER | ALEX | | 3324136 | |
| XXX-XX-6228 | Peters | Corrine | | | |
| XXX-XX-6235 | PETERSON | KYLE | | | |
| XXX-XX-3615 | Peterson | Michaela | | | |
| XXX-XX-8063 | Peterson | Oliviera | | | |
| XXX-XX-5630 | PETERSON | JEWEL | | | |
| XXX-XX-8471 | PETERSON | MARIA | | | |
| XXX-XX-7871 | PETIT-HOMME | ANNA | | | |
| XXX-XX-7824 | PETKOVIC | NICHOLAS | | 1116405 | 100040334 |
| XXX-XX-0943 | Petross | Kimberly | | 3586721 | |
| XXX-XX-0618 | Pettis | Penny | | 3373208 | |
| XXX-XX-8228 | PETTWAY | APRIL ANNICE | | | |
| XXX-XX-6783 | PETTWAY | CARLISSA | | | |
| XXX-XX-6167 | PETTWAY | JALISA | | | |
| XXX-XX-1752 | Pettway | Truneir | | | |
| XXX-XX-7547 | Pettway | Tyrone | | | |
| XXX-XX-8988 | Pettway | Nnekka | | | |
| XXX-XX-6949 | Pettway | Tena | | | |
| XXX-XX-4248 | PETTY | CHARLES | | | 100035178 |
| XXX-XX-4744 | Pfaff | Ray | | 3208031 | |
| XXX-XX-6726 | Pfeffer | Bradley | | | |
| XXX-XX-5324 | PFEIFER | ERIC | | | |
| XXX-XX-4880 | PFEIFER | ANGELA | | | |
| XXX-XX-7720 | PHAENGPHAN | A THID | | 3209712 | 100041304 |
| XXX-XX-8571 | Pham | Cong | | 3510397 | 100040997 |
| XXX-XX-8020 | Pham | Nisa | | | 100042768 |
| XXX-XX-8020 | Pham | Nisa | | | 100042768 |
| XXX-XX-5295 | Pham | Duy | | 3151802 | 100041235 |
| XXX-XX-4682 | Pham | Quynh | | 3292469 | 100062202 |
| XXX-XX-1963 | Pham | Hoi | | 1113744 | |
| XXX-XX-7954 | Pham | Tuyen | | 3011021 | 100040964 |
| XXX-XX-8009 | Pham | Hoan | | 1154671 | 100033634 |
| XXX-XX-2164 | Pham | Joseph | | 1079066 | 100038897 |
| XXX-XX-7793 | Pham | Be | | 1075940 | 100060705 |
| XXX-XX-6759 | PHAM | SANG THI | | 3144678 | |
| XXX-XX-7114 | PHAM | MARIA NGUYEN | | | |
| XXX-XX-3117 | PHAM | NGUYEN | | 3282082 | 100094366 |
| XXX-XX-6123 | PHAM | HUONG CONG | | 3137188 | |
| XXX-XX-0473 | PHAM | TRUONG AN THI | | 3137302 | 100041177 |
| XXX-XX-0291 | PHAM | TRUC BA | | 3144276 | |
| XXX-XX-2708 | PHAM | MO THI | | 3161178 | |
| XXX-XX-2677 | PHAM | JIMMY MINH LOC | | 3152332 | |
| XXX-XX-6081 | PHAM | THY UYEN | | | |
| XXX-XX-6172 | PHAM | DUOC THANH | | 3166358 | |
| XXX-XX-8796 | PHAM | TRANG | | 3255015 | |
| XXX-XX-1770 | PHAM | SANG THI | | | |
| XXX-XX-3468 | PHAM | TIEN THUY | | 3157778 | |
| XXX-XX-7473 | PHAM | CHAU MINH | | | |
| XXX-XX-6124 | PHAM | KIM THOA THI | | 3146245 | |
| XXX-XX-7280 | PHAM | THANH THUY THI | | 3166622 | |
| XXX-XX-1081 | PHAM | MY LAN | | 3175524 | |
| XXX-XX-8852 | PHAM | THANH | | 3180280 | 100041256 |
| XXX-XX-7159 | PHAM | HIEU | | 3272977 | 100041539 |
| XXX-XX-0946 | PHAM | HIEP VAN | | 3181294 | |
| XXX-XX-5037 | PHAM | JENNIFER | | 3191986 | 100041318 |
| XXX-XX-4899 | PHAM | HONG | | 3278727 | |
| XXX-XX-2529 | PHAM | TUYET THI | | | |

Page 114 of 160

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-4495 | PHAM | THIEN | | 3155386 | |
| XXX-XX-7212 | PHAM | TUYET | | | |
| XXX-XX-7035 | PHAM | THUY TIEN VU | | | |
| XXX-XX-8039 | PHAM | MORRICA | | 3179687 | |
| XXX-XX-1104 | PHAM | QUAC | | | |
| XXX-XX-9622 | PHAM | CUONG | | 1637976 | 100040916 |
| XXX-XX-5936 | PHAM | COOLIO | | 3262680 | |
| XXX-XX-0479 | PHAM | TIN THI | | 3187599 | |
| XXX-XX-5991 | PHAM | THIEN XUAN | | | |
| XXX-XX-0394 | PHAM | THU HONG | | 3260709 | |
| XXX-XX-2003 | PHAM | TRONG HAN XUAN | | | |
| XXX-XX-5798 | PHAM | TRACIE | | 3261193 | |
| XXX-XX-6894 | PHAM | PHU DAI | | 3162045 | |
| XXX-XX-3009 | PHAM | BICH | | 3324179 | |
| XXX-XX-1071 | PHAM | MY HUONG | | | |
| XXX-XX-5144 | PHAM | DUC HUAN | | | |
| XXX-XX-0745 | PHAM | DUNG TUAM | | 3154046 | |
| XXX-XX-7778 | PHAM | KHANH KIM | | 3411495 | |
| XXX-XX-1076 | PHAM | THU | | 3312172 | 100041551 |
| XXX-XX-1807 | PHAM | KHOI VAN | | | |
| XXX-XX-4011 | PHAM | PHUNG | | 3261889 | |
| XXX-XX-5143 | PHAM | HAI THE | | | |
| XXX-XX-5388 | PHAM | DOANL LOAN VALERIE BUI | | | |
| XXX-XX-6703 | PHAM | TUAN MINH | | 3174490 | |
| XXX-XX-6025 | PHAM | QUYNH NHU VU | | 3173283 | |
| XXX-XX-1165 | PHAM | THO THI | | 3413208 | |
| XXX-XX-3410 | PHAM | DIEU | | 3262311 | 100094312 |
| XXX-XX-7319 | PHAM | SU VAN | | | |
| XXX-XX-3494 | PHAM | TUNG V | | 3384511 | |
| XXX-XX-0972 | PHAM | DUY | | 3240990 | |
| XXX-XX-6343 | PHAM | TUYET VAN THI | | 3342088 | 100041678 |
| XXX-XX-8774 | PHAM | TONG | | | 100094406 |
| XXX-XX-8768 | PHAM | PHONG | | 3142252 | 100041165 |
| XXX-XX-0710 | PHAM | RICH | | 3128636 | 100041196 |
| XXX-XX-8954 | PHAM | LAI THI | | | |
| XXX-XX-0442 | PHAM | HOA VAN | | | 100042289 |
| XXX-XX-4052 | PHAM | NGOC | | | |
| XXX-XX-7050 | PHAM | THANH HUYEN THI | | 3127914 | |
| XXX-XX-1749 | PHAM | HAI NHAT | | | |
| XXX-XX-6472 | PHAM | NGOC DUNG THI | | 1064633 | |
| XXX-XX-2398 | PHAM | HA THANH | | | |
| XXX-XX-2393 | PHAM | GIANG TROUNG | | | |
| XXX-XX-1569 | PHAM | DAVID THAT | | | |
| XXX-XX-1321 | PHAM | HIEN MINH | | 3191319 | |
| XXX-XX-4391 | PHAM | SONNY THANH | | 3262441 | 100041457 |
| XXX-XX-5149 | PHAM | LEE | | | 100094349 |
| XXX-XX-5340 | PHAM | DUC TAT | | 3395436 | |
| XXX-XX-8080 | PHAM | LAN PHUONG | | 3125670 | |
| XXX-XX-7064 | PHAM | LONG VU | | | |
| XXX-XX-9265 | PHAM | HUE | | | |
| XXX-XX-5706 | PHAM | KIM ANH THI | | | |
| XXX-XX-6695 | PHAM | OANH THI KIM | | 3180519 | |
| XXX-XX-2064 | PHAM | PHUONG | | | |
| XXX-XX-9586 | PHAM | PETER | | 3099245 | 100041058 |
| XXX-XX-9233 | PHAM | LE | | 3244428 | |
| XXX-XX-1284 | PHAM | THUY THI | | 3162253 | |
| XXX-XX-8140 | PHAM | NA THI | | | |
| XXX-XX-7352 | PHAM | BIEU VAN | | 3231455 | |
| XXX-XX-6414 | PHAM | DHUE DINH | | 3218596 | |
| XXX-XX-3522 | PHAM | TAM | | | |
| XXX-XX-3326 | PHAM | HIEP | | 3288810 | |
| XXX-XX-7008 | PHAM | TRUNG | | 3367243 | |
| XXX-XX-9784 | PHAM | BINH VAN | | | |
| XXX-XX-2006 | PHAM | ICH | | 3316946 | |
| XXX-XX-5533 | PHAM | DUY | | 3357555 | |
| XXX-XX-3621 | PHAM | CAM | | | |
| XXX-XX-1056 | PHAM | NHAN | | 3447469 | |
| XXX-XX-2921 | PHAM | KIMBERLY | | 3433888 | 100041852 |
| XXX-XX-9989 | PHAM | TRACY | | 3424259 | 100041873 |
| XXX-XX-1920 | PHAM | TAI | | 3375210 | |
| XXX-XX-4882 | PHAM | THAO | | 3424163 | |

Exhibit 1

| XXX-XX-7296 | PHAM | NGA | | 3311479 | 100041556 |
|---|---|---|---|---|---|
| XXX-XX-6296 | PHAM | TRANG | | 3311018 | |
| XXX-XX-3471 | PHAM | BACH | | 3320252 | |
| XXX-XX-5806 | PHAM | UAN | | 3317216 | |
| XXX-XX-7891 | PHAM | DIEM | | 3560592 | 100094306 |
| XXX-XX-9564 | PHAM | HUYEN | | 3375024 | 100041693 |
| XXX-XX-4635 | PHAM | MINH SON | | | |
| XXX-XX-1793 | PHAM | PHUONG | | 3346758 | |
| XXX-XX-4329 | PHAM | DOAN TRANG | | 3432675 | |
| XXX-XX-7794 | PHAM | MEO | | | 100042281 |
| XXX-XX-8956 | PHAM | CATHY | | 3359053 | |
| XXX-XX-3575 | PHAM | PHONG | | 3359265 | |
| XXX-XX-5303 | PHAM | HUYEN | | 3387104 | |
| XXX-XX-9360 | PHAM | GIANG | | 3383499 | |
| XXX-XX-5868 | PHAM | BANG | | 3373798 | |
| XXX-XX-1712 | PHAM | TRANG | | 3560672 | 100042442 |
| XXX-XX-5300 | PHAM | BA | | | |
| XXX-XX-0100 | PHAM | MONG | | 3388502 | |
| XXX-XX-2063 | PHAM | THANG | | 3034711 | |
| XXX-XX-1196 | PHAM | TRUC | | 3393008 | |
| XXX-XX-8939 | PHAM | LOAN | | 3560890 | 100042525 |
| XXX-XX-5810 | PHAM | HANG | | 3509160 | 100042048 |
| XXX-XX-8796 | PHAM | TRANG | | 3255015 | |
| XXX-XX-4219 | PHAM | HOA | | 3293549 | |
| XXX-XX-7455 | PHAM | THERESE | | 3308572 | |
| XXX-XX-8769 | PHAM | HUONG | | 3447434 | |
| XXX-XX-7341 | PHAM | RYAN | | 3289323 | |
| XXX-XX-1054 | PHAM | SAMSON | | 3342691 | |
| XXX-XX-0231 | PHAM | HOA | | 3324358 | |
| XXX-XX-2925 | PHAM | TOMMY | | 3289801 | 100094397 |
| XXX-XX-7541 | PHAM | THUY | | 3324517 | |
| XXX-XX-3470 | PHAM | ANH QUOC | | 3417911 | |
| XXX-XX-1711 | PHAM | TRUONG | | 3446970 | |
| XXX-XX-6063 | PHAM | DANG | | 3417764 | |
| XXX-XX-3675 | PHAM | CUONG | | 3292748 | |
| XXX-XX-0068 | PHAM | DUY | | 3322844 | |
| XXX-XX-4701 | PHAM | KIEM | | 3418273 | |
| XXX-XX-7906 | PHAM | CODY | | 3406313 | 100041810 |
| XXX-XX-9393 | PHAM | BRIAN | | 3324247 | 100094410 |
| XXX-XX-6723 | PHAM | THUY | | 3283815 | |
| XXX-XX-6448 | PHAM | LIEN | | 3302900 | 100094354 |
| XXX-XX-4450 | PHAM | XUYEN | | 3289631 | |
| XXX-XX-3292 | PHAM | LAN | | 3294351 | |
| XXX-XX-9265 | PHAM | LOC | | 1136436 | 100040847 |
| XXX-XX-7636 | PHAM | TUAN | | 1137767 | 100040846 |
| XXX-XX-0393 | PHAM | BON | | 3292229 | 100094166 |
| XXX-XX-1141 | PHAM | DANG | | 3312621 | 100041548 |
| XXX-XX-2027 | PHAM | RANH | | 3324547 | 100041620 |
| XXX-XX-2065 | PHAM | TIEP | | 3323161 | |
| XXX-XX-2082 | PHAM | JESSICA | | 3288351 | |
| XXX-XX-4660 | PHAM | STEVE | | 3253252 | |
| XXX-XX-4671 | PHAM | HIEP | | 3283008 | 100041521 |
| XXX-XX-7749 | PHAM | DUNG ANH | | 3291200 | 100041501 |
| XXX-XX-3726 | PHAM | LAURA LINH | | 3252410 | |
| XXX-XX-7904 | PHAM | HIEN | | 3281765 | 100089319 |
| XXX-XX-1467 | PHAM | NGOC | | 3284218 | |
| XXX-XX-6548 | PHAM | HONG | | 3284658 | |
| XXX-XX-2313 | PHAM | JOHNNY | | 3440168 | |
| XXX-XX-6320 | PHAM | QUY | | 3267490 | |
| XXX-XX-7697 | PHAM | PHUONG | | 3324467 | 100094376 |
| XXX-XX-6321 | PHAM | DAI | | 3423579 | 100089630 |
| XXX-XX-8863 | PHAM | HIEU | | 3322847 | |
| XXX-XX-2722 | PHAM | QUA | | 3283712 | |
| XXX-XX-5577 | PHAM | CONG | | 1084584 | 100039180 |
| XXX-XX-2156 | PHAM | TRAN | | 3274847 | |
| XXX-XX-9528 | PHAM | THANH | | 3040860 | 100041022 |
| XXX-XX-3501 | PHAM | THANH | | 1093326 | 100039166 |
| XXX-XX-1720 | PHAM | JENNIE | | | |
| XXX-XX-9250 | PHAM | TONY | | | |
| XXX-XX-4628 | PHAM | XUNG | | 1131145 | 100040854 |
| XXX-XX-5613 | PHAM | TRUONG | | | |
| XXX-XX-2001 | PHAM | HIEN | | 3030597 | |
| XXX-XX-8850 | PHAM | HENRY | | 1129140 | 100040857 |
| XXX-XX-6851 | PHAM | CHUONG | | 1020985 | 100035349 |

Exhibit 1

| XXX-XX-6794 | PHAM | AN | | 3310035 | |
| XXX-XX-0335 | PHAM | THO | | 1099285 | 100039840 |
| XXX-XX-3781 | PHAM | SON | | | |
| XXX-XX-2141 | PHAM | RIEN | | 1057921 | 100038185 |
| XXX-XX-4843 | PHAM | HA | | 1025381 | 100041170 |
| XXX-XX-6962 | PHAM | DANH | | | |
| XXX-XX-9374 | PHAM | MINH | | | |
| XXX-XX-9870 | PHAM | THU | | | 100091244 |
| XXX-XX-8380 | PHAM | UYENVU | | | |
| XXX-XX-2182 | Pham | Tommy | CAPT TOMMY | 1129678 | 100004363 |
| XXX-XX-2182 | Pham | Tommy | CAPT TOMMY | 1129678 | 100004363 |
| XXX-XX-2105 | PHAM | PETER | M/V HUY HOANG | 1138859 | 100037235 |
| XXX-XX-2185 | PHAM | HAI | MASTER HAI | 1138840 | 100040843 |
| XXX-XX-2538 | PHAM | NGUYEN CAO | | | |
| XXX-XX-6495 | Phan | Binh | | 3006777 | 100040990 |
| XXX-XX-8451 | Phan | Thu | | 3146667 | 100089635 |
| XXX-XX-4719 | PHAN | LYNH LE | | 3136815 | |
| XXX-XX-1565 | PHAN | CONG TUAN | | 3166552 | |
| XXX-XX-6611 | PHAN | BE THI | | | |
| XXX-XX-7392 | PHAN | CHANH THI | | 3146232 | |
| XXX-XX-0282 | PHAN | LANH THI | | | |
| XXX-XX-8061 | PHAN | TIEN VAN | | 3154464 | |
| XXX-XX-6555 | PHAN | PHUONG | | 3168694 | |
| XXX-XX-9125 | PHAN | CECILIA | | 3127184 | |
| XXX-XX-5217 | PHAN | TONY | | 3137632 | |
| XXX-XX-9054 | PHAN | PHUONGTHU | | | |
| XXX-XX-3414 | PHAN | GABRIELLE | | 3196305 | |
| XXX-XX-0669 | PHAN | THUY TRANG | | 3384411 | 100041763 |
| XXX-XX-4015 | PHAN | BACH TUYET THI | | | |
| XXX-XX-9316 | PHAN | THUY THI | | 3331383 | 100041602 |
| XXX-XX-0955 | PHAN | SAU VAN | | | |
| XXX-XX-9267 | PHAN | LUONG THANH | | | |
| XXX-XX-6453 | PHAN | NGOC THANH THI | | 3432572 | |
| XXX-XX-7896 | PHAN | BINH | | 3411224 | |
| XXX-XX-4631 | PHAN | JOHN | | 3125428 | |
| XXX-XX-1257 | PHAN | TUAN | | 3260799 | |
| XXX-XX-1141 | PHAN | NGAN THUY TRAN | | 3223442 | |
| XXX-XX-1138 | PHAN | CHAU VAN | | | |
| XXX-XX-0328 | PHAN | CHANH VAN | | 3253685 | |
| XXX-XX-1198 | PHAN | THANG QUANG | | | |
| XXX-XX-1197 | PHAN | THANH DUY | | 3188875 | 100041332 |
| XXX-XX-9829 | PHAN | CONG | | 3087857 | |
| XXX-XX-8390 | PHAN | MINH THI DINH | | | |
| XXX-XX-9714 | PHAN | DUNG TRAN | | | |
| XXX-XX-2402 | PHAN | TAM MINH | | 3295174 | |
| XXX-XX-9778 | PHAN | THANH VAN | | | |
| XXX-XX-2654 | PHAN | ANH | | | |
| XXX-XX-7560 | PHAN | CUONG | | 3372312 | |
| XXX-XX-2469 | PHAN | THUY NGA | | 3438964 | |
| XXX-XX-0619 | PHAN | QUOC | | 3357137 | |
| XXX-XX-6230 | PHAN | THANH | | 3342091 | |
| XXX-XX-8976 | PHAN | THUY | | 3375268 | |
| XXX-XX-0813 | PHAN | TUAN | | 3435441 | 100041844 |
| XXX-XX-3565 | PHAN | AN | | 3292647 | |
| XXX-XX-3571 | PHAN | BINH | | 3419049 | |
| XXX-XX-6265 | PHAN | LE | | 3303842 | |
| XXX-XX-2879 | PHAN | DUNG | | | |
| XXX-XX-0072 | PHAN | DUNG | | 3242779 | 100041410 |
| XXX-XX-6454 | PHAN | NGOC KIEU THI | | 3342832 | |
| XXX-XX-7773 | PHANOMPHONE | BOUNMY | | 3454292 | 100041900 |
| XXX-XX-7435 | PHANOMPHONE | SOMPHET | | 3377623 | |
| XXX-XX-5803 | PHARR | TAMIKA | | 3190283 | 100049064 |
| XXX-XX-3920 | PHASAY | SYAMPHONE | | 3258789 | 100041465 |
| XXX-XX-6532 | PHAVONGSA | PHOUVANH | | 3022329 | 100041049 |
| XXX-XX-9804 | PHELPS | CURTIS | | 3586723 | |
| XXX-XX-2281 | Phelps | Su | | | 100094456 |
| XXX-XX-8176 | PHETSARATH | PHIANGNAKHONE | | | |
| XXX-XX-6001 | PHILIPE | JULIO | | | |
| XXX-XX-7286 | PHILLIPS | DALE | | 1020175 | |
| XXX-XX-8704 | PHILLIPS | CHRISTOPHER | | 3557442 | 100042336 |
| XXX-XX-0684 | Phillips | Reid | | 1072087 | 100038903 |
| XXX-XX-0954 | Phillips | Charles | | 1145213 | |

| XXX-XX-7653 | PHILLIPS | LINDA | | | |
|---|---|---|---|---|---|
| XXX-XX-7333 | PHILLIPS | KIMBERLY | | | |
| XXX-XX-7651 | PHILLIPS | ELLIOT | | | |
| XXX-XX-4529 | PHILLIPS | GEORGETTE | | | |
| XXX-XX-4774 | PHILLIPS | MATTHEW | | | |
| XXX-XX-1175 | Phillips | Declante | | | |
| XXX-XX-9191 | Phillips | Cristal | | | |
| XXX-XX-6292 | Phillips | Latrice | | | |
| XXX-XX-7301 | PHILLIPS | LATTIMORE | | | |
| XXX-XX-1486 | Philmon | John | | | |
| XXX-XX-2337 | PHIPPS | REX | | 1067888 | 100038455 |
| XXX-XX-5032 | PHIPPS | SABRINA | | | |
| XXX-XX-4570 | PHOENIX | DAVID | | | |
| XXX-XX-8037 | PHOEUN | THU | | 3312307 | |
| XXX-XX-5518 | PHOMHOM | SAENG | | 3051043 | 100041103 |
| XXX-XX-4906 | PHOTHISAT | PHOUVA | | | |
| XXX-XX-7017 | PHOUNSAVATH | SYDARA JOHN | | 3216370 | |
| XXX-XX-2861 | PHOUNSAVATH | KHAMDENG | | 3209049 | |
| XXX-XX-7441 | PHOUSAVATH | BOUNTHON | | | |
| XXX-XX-6380 | PHOUTPHONG | VANNAVONG | | 3242047 | |
| XXX-XX-0877 | PHOUVONG | PAT | | 3161062 | 100094474 |
| XXX-XX-3838 | Phrathep | Soudary | | 3543969 | |
| XXX-XX-6515 | PHU | TAM KIM | | 3413298 | |
| XXX-XX-4251 | PHUNG | BRIAN | | 3363851 | 100090572 |
| XXX-XX-9992 | PHUNG | NHI | | 3374925 | |
| XXX-XX-9212 | Piacente | Robert | | | |
| XXX-XX-7614 | PIAZZA | MAKENZIE | | | |
| XXX-XX-8196 | PICASCIO | PATRICIA | | 3266028 | 100041453 |
| XXX-XX-4182 | PICHON | TIFFANY | | 7191250 | |
| XXX-XX-5992 | Pichon | Cheryl | | | |
| XXX-XX-6045 | Pickens | Katina | | | |
| XXX-XX-6736 | PICKETT | TRACY | | | |
| XXX-XX-5177 | Picou | Marilyn | | | |
| XXX-XX-3958 | Pierce | Melinda | | | |
| XXX-XX-5756 | PIERCE | RANDY | | 1058233 | 100038184 |
| XXX-XX-8911 | PIERCE | BLEU | | | |
| XXX-XX-2961 | Pierce | Kelly | | | |
| XXX-XX-8578 | PIERRE | FELIX | | | 100111105 |
| XXX-XX-7586 | PIERRE | JIMMY | | | |
| XXX-XX-7856 | PIERRE | JOSEPH | | | |
| XXX-XX-7696 | PIERRE | BRETT | | | |
| XXX-XX-6059 | Pierre | Tomika | | | |
| XXX-XX-4248 | Pierre | Margarette | | | |
| XXX-XX-7271 | Pierrot | Walter | | 3547201 | |
| XXX-XX-0812 | PIERSON | STEVE | | | 100030755 |
| XXX-XX-6642 | Piggs | James | | 3487772 | |
| XXX-XX-5087 | Pigott | Donald | | | |
| XXX-XX-7115 | Pimental | Justin | | | |
| XXX-XX-1401 | PINCHINAT | RODRIGUE | | | |
| XXX-XX-4124 | PINDER | JERRY | | | |
| XXX-XX-4520 | Pineda | Mary | | | |
| XXX-XX-2493 | PINKAEW | HUSSABUD | | 3216566 | |
| XXX-XX-8810 | Pinkston | Viola | | | |
| XXX-XX-3868 | PINSON | PATRICK | | 3586725 | |
| XXX-XX-2182 | PIPER | BRYCE | | 3570335 | 100042611 |
| XXX-XX-6359 | Piper | Robert | | | |
| XXX-XX-5350 | PIPKINS | WILLIAM | | | |
| XXX-XX-5350 | PIPKINS | WILLIAM | | | |
| XXX-XX-1485 | Pistorius | Ross | | 3032052 | |
| XXX-XX-0320 | PITCHER | FLOYD | | 3376277 | 100037294 |
| XXX-XX-8698 | Pittenger | Cheryl | | | |
| XXX-XX-7497 | PITTMAN | ELIJAH | | | |
| XXX-XX-6413 | Pittman | Yolanda | | | |
| XXX-XX-9742 | PITTS | HOLLIS | | 3346821 | |
| XXX-XX-4567 | Pitts | Jonathan | | | |
| XXX-XX-1256 | Pitts | Christopher | | | |
| XXX-XX-8939 | PIZARRO | JOSE | | 3362140 | 100041736 |
| XXX-XX-5484 | PLACE | CARLA | | | 100061930 |
| XXX-XX-5484 | PLACE | CARLA | | | 100061930 |
| XXX-XX-1567 | Place | Scott | | | |
| XXX-XX-9130 | PLAISIR | JEAN | | 3459455 | 100041891 |
| XXX-XX-2813 | PLAISTED | VICKI | | 1047215 | |
| XXX-XX-4752 | PLANES | MELANIE | | | 100040809 |
| XXX-XX-3781 | PLATH | LACEY | | | 100042165 |

Exhibit 1

| XXX-XX-7765 | | PLEASANTS | GARY | | 3384979 | 100041762 |
|---|---|---|---|---|---|---|
| XXX-XX-4852 | | Poe | Dennis | | | |
| XXX-XX-1625 | | POIRIER | CHRISTOPHER | | | |
| XXX-XX-7059 | | Polinder | Cindy | | 3048177 | |
| XXX-XX-0610 | | POLK | RONNIE | | 3147081 | 100041247 |
| XXX-XX-0258 | | POLK | MICHAEL | | 3099079 | 100041059 |
| XXX-XX-0597 | | Polk | Keagan | | | |
| XXX-XX-6553 | | POLLICE | GUY | | | |
| XXX-XX-6453 | | POLLOCK | GREGORY | | 1078283 | 100022559 |
| XXX-XX-3033 | | POLOUS | JOHN | | | 100035186 |
| XXX-XX-8665 | | POLOUS | TONY | | | 100035190 |
| XXX-XX-5805 | | POMEROY | WILLIAM | | 3586728 | |
| XXX-XX-1870 | | Ponder | Depp | | | |
| XXX-XX-8344 | | PONTHIEUX | KEVIN | | | |
| XXX-XX-6804 | | POOL | ABEC | | | |
| XXX-XX-1478 | | POOLE | JAMES | | 1071285 | 100038905 |
| XXX-XX-2564 | | Pooler | Leonard | | | |
| XXX-XX-1320 | | POPE | DAVID | | 3007427 | 100040982 |
| XXX-XX-8301 | | Pope | Daniel | | | |
| XXX-XX-6107 | | POPE | TIM | | | |
| XXX-XX-2237 | | Popov | Florin | | 3229799 | 100041445 |
| XXX-XX-1561 | | Popovich | Douglas | | | 100042908 |
| XXX-XX-2168 | | Porter | Frank | | | 100109473 |
| XXX-XX-8025 | | Porter | Kurt | | 1143884 | 100092321 |
| XXX-XX-9149 | | Porter | Tacarro | | | |
| XXX-XX-3083 | | PORTER | ADRIAN | | | |
| XXX-XX-2381 | | Porter | Janet | | | |
| XXX-XX-6922 | | Porter | Clarence | | | |
| XXX-XX-0028 | | PORTER | NORMAN | | | |
| XXX-XX-1057 | | Porter | Harvey | | | |
| XXX-XX-7636 | | Porter | Eshan | | | |
| XXX-XX-4320 | | Porter | Howesha | | | |
| XXX-XX-3132 | | Porterfield | Larry | | 1029159 | 100089638 |
| XXX-XX-5578 | | PORTIER | WILLIAM | | 1054558 | 100089444 |
| XXX-XX-0029 | | PORTIER | AMBER | | | 100097446 |
| XXX-XX-1234 | | PORTILLO-SALAZAR | RODRIGO | | | |
| XXX-XX-8022 | | Portlock | Orenthia | | | |
| XXX-XX-3536 | | Posey | Michael | | 3243295 | 100041406 |
| XXX-XX-9744 | | Posey | Rufus | | | |
| XXX-XX-0762 | | POSEY | JOHNNIE | POSEY'S TAX SERVICE | 3147837 | 100041243 |
| XXX-XX-7174 | | Potter | Greg | | 3485848 | |
| XXX-XX-5775 | | POTTER | YONG | | | 100095152 |
| XXX-XX-3376 | | POTTER | LARRY | | | 100095118 |
| XXX-XX-6288 | | POTTER | AMOS | | | |
| XXX-XX-0020 | | POTTINGER | DAVID | | | |
| XXX-XX-0628 | | POTTWAY | ADRIANNE | | | |
| XXX-XX-5120 | | POUNDERS | HOYAT | | 3209061 | |
| XXX-XX-7735 | | POUSSON | ALEXANDER | | | 100097254 |
| XXX-XX-9833 | | POWE | MAJOR | | 3299657 | 100041581 |
| XXX-XX-2239 | | POWE | AMANDA | | | |
| XXX-XX-0244 | | Powe | Sean | | | |
| XXX-XX-2903 | | Powe | Kenya | | | |
| XXX-XX-2987 | | Powell | Tammy | | | |
| XXX-XX-0977 | | POWELL | JENNINGS | | | |
| XXX-XX-9764 | | POWELL | CAROL | | | |
| XXX-XX-1332 | | POWELL | MICHAEL | | | |
| XXX-XX-2975 | | Powell | Gabrielle | | | |
| XXX-XX-0062 | | Powell | Shelton | | | |
| XXX-XX-8920 | | Powell | Charles | | | |
| XXX-XX-5353 | | Powell | Joseph | | | |
| XXX-XX-7434 | | POWERS | MARY | | 3189642 | 100041330 |
| XXX-XX-6301 | | POWERS | KELLY | | | |
| XXX-XX-3914 | | POZSONI | MARIA | | | |
| XXX-XX-2252 | | POZSONI | ADRIAN | | | |
| XXX-XX-4842 | | Prado | Rodolfo | | 3575329 | 100042655 |
| XXX-XX-1015 | | PRAOLINI | MICHAEL | | | |
| XXX-XX-9588 | | Praphanchith | Troy | | 3586742 | 100066338 |
| XXX-XX-7659 | | Pratt | Anthony | | 3406379 | |
| XXX-XX-0099 | | PRATT | RACHAEL | | | |
| XXX-XX-7787 | | PREFONTAINE | MICHAEL | | | 100038734 |
| XXX-XX-7919 | | PREIATO | JAMES | | | |
| XXX-XX-6711 | | Prening | Pamela | | 3126744 | 100041204 |
| XXX-XX-2888 | | PRESLEY | PALESTINE | | | |

Exhibit 1

| XXX-XX-5961 | Presti | Lucille | | | 100086951 |
|---|---|---|---|---|---|
| XXX-XX-0312 | Previlus | Josias | | 3459538 | 100110103 |
| XXX-XX-0052 | Prevost | Jeanne | | | |
| XXX-XX-9949 | Preyer | Willie | | | |
| XXX-XX-9684 | PRICE | JARREN | | 1096309 | |
| XXX-XX-1679 | PRICE | MERLICE | | 3051079 | |
| XXX-XX-5083 | PRICE | CHARLOTTE | | | |
| XXX-XX-3668 | Price | Marcus | | | |
| XXX-XX-9219 | PRICE | TRAVIS | | | |
| XXX-XX-8739 | PRICE | SUSAN | | | |
| XXX-XX-1897 | PRICE | EVAN | | | |
| XXX-XX-3332 | PRICE | KATIE | | | |
| XXX-XX-3331 | PRICE | DEREK | | | |
| XXX-XX-6996 | PRICE | KAYLEE | | | |
| XXX-XX-2352 | PRICE | ALLIE | | | |
| XXX-XX-2654 | Price | George | | | |
| XXX-XX-5478 | PRICE | JACQUELENE | | | |
| XXX-XX-1374 | PRICE | TARA | | | |
| XXX-XX-3176 | PRICE | ERIC | | | |
| XXX-XX-7779 | PRICE | RIKKI | | | |
| XXX-XX-8704 | PRICE | DIANNE | | | |
| XXX-XX-9188 | PRICE | ARTHUR | | | |
| XXX-XX-8606 | Price | Tkimalisa | | | |
| XXX-XX-6177 | PRIDE | DEREK | | 3586743 | |
| XXX-XX-0762 | PRIM | JAMIE | | | |
| XXX-XX-3169 | PRIMEAUX | LOUIS | | | |
| XXX-XX-9070 | PRIMICERIO | LOUIS | | | |
| XXX-XX-0330 | PRINCE | DARYL | | 1055577 | |
| XXX-XX-0739 | PRINCE | DYNNIE | | | |
| XXX-XX-9711 | Prisco | Robert | | | |
| XXX-XX-7373 | Pritchard | Jarrod | | | |
| XXX-XX-1028 | PRITCHETT | JACQUELINE | | | |
| XXX-XX-7439 | PRITCHETT | IZELLA | | 3560358 | |
| XXX-XX-7894 | PRITCHETT | LAWANDA | | | |
| XXX-XX-1967 | PRIYAMPOLSKIY | YAN | | 3460106 | 100109939 |
| XXX-XX-4620 | Proctor | Jovan | | 3257918 | |
| XXX-XX-1511 | PROUT | DAVEY | | 3020658 | |
| XXX-XX-0368 | PROVENZANO | MICHELE | | | |
| XXX-XX-7974 | PROVIDENCE | JEAN | | | 100041627 |
| XXX-XX-6319 | PROVIDENCE | MARIE | | | 100041626 |
| XXX-XX-3882 | PRUITT | EDWARD | | 3145920 | |
| XXX-XX-3252 | PRUITT | JASON | | | |
| XXX-XX-6525 | PRUM | DAVID | | 3228030 | |
| XXX-XX-3434 | PRUNEDA | ISRAEL | | 3237836 | 100095171 |
| XXX-XX-3500 | Prunella | Diane | | | |
| XXX-XX-6621 | Pryer | Gerald | | | |
| XXX-XX-5170 | Puerto | Marlon | | | |
| XXX-XX-9053 | Pugh | Paublo | | | |
| XXX-XX-3073 | PUJALT | JOSE | | | |
| XXX-XX-1027 | PULLIAM | DAVID MARTIN | | 3223300 | |
| XXX-XX-9263 | PUMILIA | RANDY | | 3362597 | 100041734 |
| XXX-XX-4746 | PUNZALAN | ROLAND | | | |
| XXX-XX-4539 | PURCELLO | ANTHONY | | 3166452 | |
| XXX-XX-4296 | PURIFOY | TAVARIOUS | | | 100095175 |
| XXX-XX-1461 | PURNELL | TELLIS | | 3161190 | 100041211 |
| XXX-XX-1385 | PURNER | TAFFANY | | | |
| XXX-XX-6811 | Pursell | Schuyler | | 3283297 | 100041520 |
| XXX-XX-2462 | Pursley | Carolyn | | | |
| XXX-XX-6939 | PURSWELL | MELISSA | | | |
| XXX-XX-7177 | Purvines | Jonathan | | | |
| XXX-XX-3004 | PURVIS | SHIRIYEN | | | |
| XXX-XX-6386 | Quach | Thi | | 3038136 | 100033565 |
| | | | | 3088404 | |
| XXX-XX-5897 | QUACH | KIM CHI | | 3250184 | |
| XXX-XX-8560 | QUACH | QUI | | | |
| XXX-XX-8049 | QUACH | BE | | 3560683 | 100042439 |
| XXX-XX-3946 | QUACH | QUANG | | 3304226 | |
| XXX-XX-5066 | QUACH | JOE | | 1118167 | 100038429 |
| XXX-XX-5732 | QUACH | GIANG | | 3360022 | 100041652 |
| XXX-XX-0599 | Quarrles | William | | | |
| XXX-XX-6955 | QUARTARARO | PAUL | | | |
| XXX-XX-7860 | QUATRARO | MICHAEL | | | |
| XXX-XX-0201 | QUATRARO | KATHLEEN | | | 100066137 |
| XXX-XX-9767 | Quebodeaux | Tommy | | 3232869 | 100041433 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-9501 | | QUENEIBI | SAMIR | | | |
| XXX-XX-1510 | | QUIBODEAUX | JAMES | | 3582578 | |
| XXX-XX-1347 | | QUICK | AL | | | 100035200 |
| XXX-XX-4059 | | QUICK | GLORIA | | | 100035235 |
| XXX-XX-1499 | | QUINN | CHARLES | | 3424316 | 100062212 |
| XXX-XX-5615 | | QUINN | TERENCE | | 1165757 | 100040904 |
| XXX-XX-6034 | | QUINN | JOHN | | | |
| XXX-XX-7756 | | Quinn | Ann | | 1002483 | |
| XXX-XX-5842 | | Quinn | John | | | |
| XXX-XX-5846 | | Quinn | Jean | | | |
| XXX-XX-8170 | | QUINNE | ASHLEY | | | |
| XXX-XX-6481 | | QUINTANA | DIDIER | | | |
| XXX-XX-9048 | | QUINTANAR | EINER | | | 100042896 |
| XXX-XX-8814 | | RABUT | AKASHA | | 3586754 | |
| XXX-XX-8663 | | Raccuglia | Kenneth | | | |
| XXX-XX-8000 | | Racioppa | David | | | |
| XXX-XX-2273 | | Radcliff | Gregory | | 3449815 | 10062886 |
| XXX-XX-2273 | | Radcliff | Gregory | | | 10062886 |
| XXX-XX-7128 | | Radcliff | Dale | | 3553454 | 100042356 |
| | XX-XXX9437 | RADLEY | DEBBIE | PINCHERS RESTAURANT | 3398431 | |
| XXX-XX-9987 | | Radovic | Nesko | | 3350591 | |
| XXX-XX-2604 | | Raedeke | Joseph | | 1028218 | 100035334 |
| XXX-XX-7182 | | RAFFIELD | RICKY | | | |
| XXX-XX-5720 | | Ragas | Tatriana | | | |
| XXX-XX-9236 | | RAIFORD | TONY | | | |
| XXX-XX-8535 | | RAINBOLT | EVELYN | | 3118441 | 100041125 |
| XXX-XX-3900 | | RAINEY | ARTAMUS | | | |
| XXX-XX-2467 | | RAINEY | DANTA | | | |
| | XX-XXX0203 | Rajabi-Mugadam | Oleg | | 3542633 | 100042266 |
| XXX-XX-5610 | | Ramee | Dannetter | | 3107032 | |
| XXX-XX-8624 | | RAMEE | DEMETRIS | | | |
| XXX-XX-1221 | | Ramesar | Reagan | | | |
| XXX-XX-6758 | | Ramey | Charles | | | |
| XXX-XX-3099 | | RAMIREZ | REYES | | 3454264 | |
| XXX-XX-2850 | | RAMIREZ | ANGEL | | 3455850 | |
| XXX-XX-1782 | | RAMIREZ | ISABEL | | | |
| XXX-XX-2856 | | RAMIREZ | ALFREDO | | | |
| XXX-XX-2415 | | RAMIREZ | JONATHAN | | 3299371 | 100041582 |
| XXX-XX-6519 | | RAMIREZ | MARIA | | 3542348 | 100035088 |
| XXX-XX-0105 | | RAMIREZ | SANRA | | 3563171 | 100042479 |
| XXX-XX-8652 | | Ramirez | Jorge | | | |
| XXX-XX-6089 | | Ramirez | Baltazar | | | |
| XXX-XX-1562 | | Ramon | John | | | |
| XXX-XX-2910 | | RAMOS | JOSE | | | 100042288 |
| XXX-XX-5686 | | Ramos | Abel | | 3586756 | 100092324 |
| XXX-XX-4286 | | RAMOS | SANDRA | | | 100086109 |
| XXX-XX-5529 | | RAMOS | ENRIQUE | | | |
| XXX-XX-2274 | | RAMOS | ALVARO | | | |
| XXX-XX-8653 | | RAMOS | YANICE | | | |
| XXX-XX-0133 | | Ramsarran | Mark | | 3166850 | 100041293 |
| XXX-XX-7584 | | Ramsdell | Veronica | | | |
| XXX-XX-5029 | | Ramsey | Gayle | | | |
| XXX-XX-4016 | | Rand | Darrel | | 3572080 | 100042592 |
| XXX-XX-6498 | | Rand | Michael | | | |
| XXX-XX-8397 | | RANDALL | REGINA | | | |
| XXX-XX-2134 | | RANDALL | REGGIE | | | |
| XXX-XX-3284 | | Randolph | Richard | | 3266247 | |
| XXX-XX-0671 | | RANDOLPH | LANEL | | | 100086111 |
| XXX-XX-2202 | | RANDOLPH | STANLEY | | | |
| XXX-XX-1612 | | RANEY | JAMIE | | | |
| XXX-XX-2540 | | RANGEL | BENJAMIN | | 3390839 | |
| XXX-XX-1454 | | RANKIN | WILLIAM | | 1147881 | |
| XXX-XX-2397 | | RANKIN | HOWARD | | | |
| XXX-XX-3836 | | RANKIN | LAWRENCE | | 3349086 | 100041671 |
| XXX-XX-4392 | | Rankin | Niki | | | |
| XXX-XX-2300 | | Rankin | Darrel | | | |
| XXX-XX-9810 | | Rankin | Lonnie | | | |
| XXX-XX-4831 | | RANKINS | STEPHANIE | | 3390952 | |
| XXX-XX-9098 | | Ransom | Willie | | | 100086117 |
| XXX-XX-3285 | | RANSON | MAERINE | | | |
| XXX-XX-8362 | | RASCH | JOHN | | | |
| XXX-XX-8244 | | RA-SHEEM-I | RAS | | | |
| XXX-XX-3403 | | RATCLIFF | DWESTLEY | | | |
| XXX-XX-6663 | | RATLIFF | AUBREY | | | |

Exhibit 1

| XXX-XX-2889 | RATLIFF | DAVID | | | 100095192 |
|---|---|---|---|---|---|
| XXX-XX-7270 | Ratliff | Tevin | | | |
| XXX-XX-8857 | Rattliff | Adamian | | | |
| XXX-XX-7218 | RAUSCHKOLB | CHARLES | | 3507604 | |
| XXX-XX-6032 | Raven | Zennis | | | |
| XXX-XX-1620 | Ravide | Moraima | | 3300387 | 100041579 |
| XXX-XX-9612 | RAY | JERRETT | | | 100042309 |
| XXX-XX-8684 | Ray | Craig | | 3303699 | 100041574 |
| XXX-XX-8684 | Ray | Craig | | 3391957 | 100041574 |
| XXX-XX-1008 | Ray | Craig | | 3304390 | 100060654 |
| XXX-XX-3668 | Ray | Bryan | | | 100042310 |
| XXX-XX-0751 | RAY | JAMES | | | |
| XXX-XX-7486 | Ray | Courtney | | | |
| XXX-XX-5699 | RAY | ALLAN | | | |
| XXX-XX-7850 | RAY | JENNIFER | | | |
| XXX-XX-9917 | RAYBON | CRAIG | | | |
| XXX-XX-8090 | Rayborn | Walter | | 1166454 | |
| XXX-XX-9914 | Raymond | Willie | | 3415082 | 100041793 |
| XXX-XX-7621 | RAYMOND | CHESNEL | | | 100111122 |
| XXX-XX-9784 | Raymond | Christopher | | | |
| XXX-XX-6178 | RAYMOND | DANIEL | | | |
| XXX-XX-0369 | Raymond | Helen | | | |
| XXX-XX-6139 | Raymond | Adrian | | | |
| XXX-XX-9202 | RAYO | IGNACIA | | 3534005 | 100033561 |
| XXX-XX-5449 | Rea | Steven | | | |
| XXX-XX-4372 | Reaux | Joyce | | | |
| XXX-XX-7813 | REDDINGTON | DONALD | | 3585624 | |
| XXX-XX-1467 | REDDIX | GERARD | | | |
| XXX-XX-1548 | Redmond | Martin | | | |
| XXX-XX-6733 | REED | KIM | | | 100095205 |
| XXX-XX-6461 | REED | LUTHER | | 1174066 | 100040889 |
| XXX-XX-0053 | REED | ERIC | | | |
| XXX-XX-1281 | Reed | Monique | | | |
| XXX-XX-7241 | REED | SHAWN | | | |
| XXX-XX-5539 | REED | NIKETRESS | | | |
| XXX-XX-9330 | Reed | Timmie | | | |
| XXX-XX-9360 | Reed | Marlon | | | |
| XXX-XX-2457 | Reed | Javetta | | | |
| XXX-XX-5336 | Reed | Tonya | | | |
| XXX-XX-5113 | Reed | Damon | | | |
| XXX-XX-3482 | Reed | Kim | | | |
| XXX-XX-6547 | Reed | Marcella | | | |
| XXX-XX-2599 | Reed | Chandra | | | |
| XXX-XX-7721 | Reed | Roy | | | |
| XXX-XX-1675 | REED | ADAM | | | |
| XXX-XX-8025 | Reed | Cyrus | | | 100013951 |
| XXX-XX-9976 | Reed | Timothy | | | |
| XXX-XX-7907 | REEDER | DWAYNE | | | 100035260 |
| XXX-XX-1300 | Reese | Darrylyne | | | |
| XXX-XX-2538 | Reese | Gary | | | |
| XXX-XX-9484 | REESE | CHASSIDY | | | |
| XXX-XX-9957 | Reeves | Jeffrey | | | |
| XXX-XX-3642 | REEVES | JOHN | | | |
| XXX-XX-7741 | REEVES | KAREN | | | 100095345 |
| XXX-XX-2951 | Reeves | Michael | | | 100095346 |
| XXX-XX-5228 | Reff | Bertram | | | |
| XXX-XX-5824 | REFUSE | DIEUNE | | | 100111007 |
| XXX-XX-8628 | REICH | DIRRK | | | |
| XXX-XX-7841 | REID | AMANDA | | | 100042040 |
| XXX-XX-8529 | Reid | Jasmine | | | |
| XXX-XX-7585 | Reid | Juanita | | | |
| XXX-XX-0074 | Reid | Latisha | | | |
| XXX-XX-9784 | Rejouis | Kenel | | 3339842 | 100041685 |
| XXX-XX-5584 | REJOUIS | RENEL | | | 100042492 |
| XXX-XX-6077 | Rembert | Shirlandra | | | |
| XXX-XX-9054 | Rembert | Latoya | | | |
| XXX-XX-2570 | RENFROE | DEWAYNE | | | |
| XXX-XX-8610 | RENO | JOSEPH | | 1107210 | 100062000 |
| XXX-XX-0345 | REPP | ERIK | | | 100042856 |
| XXX-XX-9780 | RESNICK | EDDIE | | | |
| XXX-XX-2988 | Resnor | Trenidy | | | |
| XXX-XX-0568 | Resor | Angela | | | |
| XXX-XX-1112 | RESTER | TERRI | | | 100035269 |
| XXX-XX-5845 | Resweber | Eugene | | | 100042855 |

Exhibit 1

| XXX-XX-9347 | REVAH | COLLEEN | | 3468263 | 100041974 |
|---|---|---|---|---|---|
| XXX-XX-2139 | REVIERE | ANTHONY | | | |
| XXX-XX-4281 | REVOLORIO | JUANA | | | |
| XXX-XX-6758 | REYES | JOSE | | 3385170 | 100041760 |
| XXX-XX-7846 | REYES | IVETTE | | | |
| XXX-XX-1198 | REYES | JOSE | | | 100096474 |
| XXX-XX-1016 | REYNOLDS | SAMUEL | | 3186828 | 100086089 |
| XXX-XX-2298 | REYNOLDS | KIRK | | | |
| XXX-XX-9082 | REYNOLDS | GLADYS | | | |
| XXX-XX-1708 | REYNOLDS | TONY | | | 100095378 |
| XXX-XX-4667 | REYNOLDS | LACY | | | |
| XXX-XX-999€ | REYNOLDS | BRITTANY | | | |
| XXX-XX-6914 | RHEA | REGINALD | | 3279916 | |
| XXX-XX-1991 | Rhoden | Russell | | | 100042854 |
| XXX-XX-6037 | RHODES | BRENDA | | 3156100 | |
| XXX-XX-0359 | RHODES | ANTHONY | | 3336329 | |
| XXX-XX-7528 | Rhodes | Karen | | | |
| XXX-XX-5781 | RHOME | ALICIA | | 3221416 | |
| XXX-XX-5898 | RHONE | BRUCE | | | |
| XXX-XX-5083 | RHYMES | TAKIA | | | |
| XXX-XX-5694 | RIAL | LORI | | | |
| XXX-XX-7925 | RICE | REGINALD | | 3036038 | 100041034 |
| XXX-XX-9334 | RICE | ANTHONY | | | |
| XXX-XX-1153 | Rich | Kenny | | | |
| XXX-XX-9710 | RICHARD | THAI | | 3270815 | |
| XXX-XX-4971 | Richard | Umeeka | | | |
| XXX-XX-3815 | RICHARDS | CAROL | | | 100040871 |
| XXX-XX-6603 | RICHARDS | DONALD | | 3001710 | 100041003 |
| XXX-XX-7931 | RICHARDS | GLENN | | | 100035303 |
| XXX-XX-9020 | Richards | Malcolm | | | |
| XXX-XX-5999 | Richards | Sharon | | | |
| XXX-XX-0887 | Richards | Yvonne | | | |
| XXX-XX-0265 | Richards | August | | | |
| XXX-XX-3949 | RICHARDSON | ANTHONY | | 3479396 | 100041951 |
| XXX-XX-7397 | Richardson | Danny | | 3202622 | |
| XXX-XX-8746 | RICHARDSON | MAE | | | |
| XXX-XX-6013 | Richardson | Jacqulyn | | | |
| XXX-XX-5032 | Richardson | Randolph | | | |
| XXX-XX-7845 | Richardson | Laquesha | | | |
| XXX-XX-0854 | Richardson | Alicia | | | |
| XXX-XX-0306 | Richardson | Walter | | | |
| XXX-XX-3928 | Richardson | Larry | | | |
| XXX-XX-5934 | Richardson | Zeth | | | |
| XXX-XX-5958 | Richardson | Mary | | | |
| XXX-XX-3429 | RICHIE | PHYLLIS | | | |
| XXX-XX-3909 | RICKARDS | JOANNE | | | |
| XXX-XX-3987 | RICKARDS | JOHN | | | |
| XXX-XX-9844 | RICO | NICHOLAS | | 3219205 | |
| XXX-XX-5442 | Riddle | Andrea | | | |
| XXX-XX-1425 | RIDEAUX | MELISSA | | | |
| XXX-XX-8833 | Rideout | Kenneth | | | 100045756 |
| XXX-XX-643€ | RIDGEWAY | JENNIFER | | | |
| XXX-XX-5060 | Ridley | Sandra | | | |
| XXX-XX-4948 | Riels | Sherry | | | |
| XXX-XX-7753 | RIGAUD | SARAH | SARAH'S DINER | | |
| XXX-XX-9888 | Rigby | Michael | | | |
| XXX-XX-4800 | Rigdon | Linda | | | |
| XXX-XX-1341 | RIGGINS | ARDELL | | | 100040888 |
| XXX-XX-2575 | Riggs | Iris | | | 100042853 |
| XXX-XX-8516 | RIGGS | ALICE | | | 100095415 |
| XXX-XX-5689 | Rigsby | Antonio | | | |
| XXX-XX-4004 | Rijo | Emma | | | |
| XXX-XX-6324 | Riley | Mark | | 3451062 | 100041911 |
| XXX-XX-7578 | RILEY | LIONEL | | | 100041077 |
| XXX-XX-9947 | Riley | Linh | | | |
| XXX-XX-8850 | Riley | Ronald | | | |
| XXX-XX-5825 | RILRY | TABITHA | | | |
| XXX-XX-3429 | RINCKEY | BRITTANY | | | |
| XXX-XX-3630 | RINEY | JOSEPH | | 1095174 | |
| XXX-XX-8196 | RINGO | DON | | 3248670 | 100041490 |
| XXX-XX-9158 | Ringsley | Willie | | | |
| XXX-XX-9204 | RINI | ELIZABETH | | 3420466 | |
| XXX-XX-0143 | RIOS | HELGA | | | 100042616 |
| XXX-XX-1785 | Rios | Sandra | | | |

Exhibit 1

| XXX-XX-2104 | RIOS-BARAJAS | LEODACARIO | | | |
| XXX-XX-1029 | RISTOVIC | DANIEL | | 3287891 | 100041513 |
| XXX-XX-0738 | RITA | PATRICK | | | 100095418 |
| XXX-XX-1846 | RIVERA | PEDRO | | | |
| XXX-XX-3502 | RIVERA | LUIS | | 3072231 | |
| XXX-XX-3502 | RIVERA | LUIS | | 3072231 | |
| XXX-XX-2452 | Rivera | Raymond | | 3484408 | 100041940 |
| XXX-XX-0793 | RIVERA | PEDRO | | 3466932 | |
| XXX-XX-4142 | Rivera | Robert | | | |
| XXX-XX-4749 | RIVERA | MIRYAN | | 3582176 | 100042681 |
| XXX-XX-4749 | RIVERA | MIRYAN | | 3582176 | 100042681 |
| XXX-XX-6210 | RIVERA | AURELIO | | | |
| XXX-XX-1179 | RIVERA | KENNETH | | | |
| XXX-XX-9791 | Rivera | Gilbert | | | |
| XXX-XX-9876 | Rivera | Abigail | | | |
| XXX-XX-6812 | RIVERS | EDDIE | | | |
| XXX-XX-1017 | Riyani | Walid | | 3230113 | 100109926 |
| XXX-XX-9702 | RIZZO | PHILLIP | | | |
| XXX-XX-9586 | ROACH | MARGIE | | 1080999 | |
| XXX-XX-5283 | Roach | Dian | | | |
| XXX-XX-9040 | Roach | Tavi | | | |
| XXX-XX-3119 | Roadman | Mark | | | |
| XXX-XX-0027 | ROBBINS | JAMES | | 3168770 | |
| XXX-XX-5572 | ROBBINS | IRBY | | 3268471 | 100041544 |
| XXX-XX-1637 | ROBBINS | SABRINA | | | |
| XXX-XX-5311 | Robbins | Deuntray | | | |
| XXX-XX-1772 | ROBERSON | RICHARD | | | |
| XXX-XX-0339 | Roberson | Keith | | | |
| XXX-XX-2054 | Roberson | Patricia | Investers Plus | | 100042238 |
| XXX-XX-1886 | ROBERTS | JASON | | | |
| XXX-XX-4635 | Roberts | Christian | | | |
| XXX-XX-7120 | ROBERTS | BECKIE | | | |
| XXX-XX-9024 | ROBERTS | LONNIE | | | |
| XXX-XX-4828 | ROBERTS | REBECCA | | | |
| XXX-XX-6896 | Roberts | Chastity | | | |
| XXX-XX-2101 | Roberts | Barbara | | | |
| XXX-XX-7088 | Roberts | Deidra | | | |
| XXX-XX-6876 | Roberts | Frank | | | |
| XXX-XX-5178 | ROBERTSON | MARY | | 3415243 | |
| XXX-XX-3484 | ROBERTSON | CHARLES | | 3517020 | 100042103 |
| XXX-XX-3484 | ROBERTSON | CHARLES | | 3517020 | 100042103 |
| XXX-XX-6412 | Robertson | James | | 3508632 | 100042056 |
| XXX-XX-9263 | ROBERTSON | KEVA | | 3096574 | 100041066 |
| XXX-XX-7782 | ROBERTSON | HORACE | | 3294257 | 100041588 |
| XXX-XX-2021 | ROBERTSON | PARIS | | | |
| XXX-XX-4545 | ROBERTSON | SANDRA | | | |
| XXX-XX-5727 | ROBERTSON | CHRIS | | | |
| XXX-XX-6950 | Robertson | Kelvin | | | |
| XXX-XX-1755 | ROBICHAUX | BRIAN | | | |
| XXX-XX-0900 | Robichaux | Jessica | | | |
| XXX-XX-4951 | Robiho | Khalid | | | |
| XXX-XX-3978 | Robiho | Gabrielle | | | |
| XXX-XX-5358 | ROBINS | WILLARD | | | 100042851 |
| XXX-XX-5230 | ROBINSON | VIOLET | | 315073 | |
| XXX-XX-4649 | ROBINSON | RUSSELL | | 3384872 | 100041763 |
| XXX-XX-0917 | ROBINSON | COREY | | 3111855 | 100041136 |
| XXX-XX-1896 | ROBINSON | KENNETH | | 3162334 | 100041207 |
| XXX-XX-7676 | ROBINSON | ALETHIA | | | 100041610 |
| XXX-XX-2472 | ROBINSON | GRALIN | | | 100096499 |
| XXX-XX-8089 | ROBINSON | CEDRIC | | 2558016 | 100042420 |
| XXX-XX-3868 | ROBINSON | DEREK | | | |
| XXX-XX-9183 | ROBINSON | GARY | | 1038926 | |
| XXX-XX-8856 | Robinson | Christy | | 1149440 | |
| XXX-XX-7555 | ROBINSON | THOMAS | | 3011630 | |
| XXX-XX-0691 | ROBINSON | MARCUS | | 3247192 | |
| XXX-XX-3417 | ROBINSON | CHARLIE | | | |
| XXX-XX-1637 | ROBINSON | DWAYNE | | 3063180 | |
| XXX-XX-1323 | ROBINSON | TYRONE | | | |
| XXX-XX-0864 | ROBINSON | JUSTIN | | | |
| XXX-XX-0640 | ROBINSON | KENDELL | | | |
| XXX-XX-9808 | ROBINSON | DEREK | | | |
| XXX-XX-4997 | Robinson | Lamar | | | |
| XXX-XX-0975 | Robinson | Brittney | | | |
| XXX-XX-7547 | ROBINSON | SHANANA | | | |

Exhibit 1

| XXX-XX-5882 | ROBINSON | WALTER | | | 100095434 |
|---|---|---|---|---|---|
| XXX-XX-0622 | Robinson | Kevin | | | |
| XXX-XX-9035 | Robinson | Lakieda | | | |
| XXX-XX-2613 | Robinson | Peggy | | | |
| XXX-XX-7318 | ROBINSON | DAMIEN | | | |
| XXX-XX-3405 | Robinson | Tonia | | | |
| XXX-XX-7957 | Robinson | Yolanda | | | |
| XXX-XX-7165 | Robinson | Maple | | | |
| XXX-XX-4009 | Robinson | Anthony | | | |
| XXX-XX-3776 | Robinson | Shelita | | | |
| XXX-XX-5610 | Robinson | Lyndora | | | |
| XXX-XX-7987 | Robinson | Tasha | | | |
| XXX-XX-6391 | Robinson | Wilbert | | | |
| XXX-XX-5148 | Robinson | Linda | | | |
| XXX-XX-4996 | Robinson | Marcus | | | |
| XXX-XX-6469 | Robinson | Ronald | | | |
| XXX-XX-9988 | Robinson | Bennie | | | |
| XXX-XX-1810 | Robinson | Harold | | | |
| XXX-XX-5430 | Robinson | Dionne | | | |
| XXX-XX-1891 | ROBLES | MIZAIDA | | | |
| XXX-XX-2845 | ROCHE | TERRY | | | 100040343 |
| XXX-XX-2492 | Roche | Jessica | | | |
| XXX-XX-2698 | ROD | NICHOLAS | | 3549356 | 100042314 |
| XXX-XX-8164 | RODEA | ROSA | | | |
| XXX-XX-9330 | RODEA | MONICA | | | |
| XXX-XX-8384 | RODGERS | PHILIP | | 3224943 | |
| XXX-XX-2948 | RODGERS | VICKY | | | |
| XXX-XX-1821 | RODGERS | RYAN | | | |
| XXX-XX-9229 | Rodgers | Jamaal | | | |
| XXX-XX-1940 | RODRIGUE | KENNETH | | | |
| XXX-XX-9613 | Rodrigue | Melvin | | | |
| XXX-XX-7620 | Rodriguez | Martha | | 3460203 | |
| XXX-XX-5313 | RODRIGUEZ | WALTER | | 3163279 | |
| XXX-XX-8154 | RODRIGUEZ | ANHKIET | | 3415562 | |
| XXX-XX-3343 | RODRIGUEZ | HOLLY | | 3267833 | |
| XXX-XX-1099 | RODRIGUEZ | FERNANDO | | | 100042287 |
| XXX-XX-9199 | Rodriguez | Francisco | | 3520067 | 100042086 |
| XXX-XX-6769 | Rodriguez | David | | 3200598 | |
| XXX-XX-6374 | RODRIGUEZ | SALVADOR | | | |
| XXX-XX-8057 | Rodriguez | Yordany | | 3469819 | |
| XXX-XX-9841 | RODRIGUEZ | LAZARO | | | |
| XXX-XX-1647 | RODRIGUEZ | SAMUEL | | 3582579 | |
| XXX-XX-8542 | RODRIGUEZ | JOSE | | | |
| XXX-XX-7862 | RODRIGUEZ | NELSON | | | |
| XXX-XX-4683 | RODRIGUEZ | OSNID | | | |
| XXX-XX-7290 | RODRIGUEZ | RAMON | | | 100096507 |
| XXX-XX-9879 | RODRIGUEZ | MARIA | | | 100095444 |
| XXX-XX-1810 | RODRIGUEZ | ALEJANDRO | | | |
| XXX-XX-7285 | RODRIGUEZ | LESLY | | | |
| XXX-XX-6970 | Rodriguez | Angel | | | |
| XXX-XX-7512 | RODRIGUEZ | GLENDA | | | |
| XXX-XX-3416 | Rodriguez | Abdiel | | | |
| XXX-XX-0202 | Rodriguez | Jose | | | |
| XXX-XX-0558 | Rodriguez | Corbert | | | |
| XXX-XX-3990 | Rodriguez | Domingo | | | |
| XXX-XX-8424 | ROERIG | BRIAN | | 3585685 | 100042766 |
| XXX-XX-3075 | Rogers | John | | | |
| XXX-XX-7773 | ROGERS | JUSTIN | | 3213999 | |
| XXX-XX-0112 | Rogers | Christopher | | 3195086 | |
| XXX-XX-7441 | Rogers | Amberly | | | |
| XXX-XX-8906 | ROGERS | REBECCA | | 3374749 | |
| XXX-XX-5104 | ROGERS | ROSA | | 3033012 | 100041036 |
| XXX-XX-5896 | ROGERS | VALLERIE | | 3041465 | 100041020 |
| XXX-XX-5099 | ROGERS | TANYA | | 3503214 | |
| XXX-XX-4225 | ROGERS | BARBARA | | | |
| XXX-XX-3291 | ROGERS | DONALD | | | |
| XXX-XX-0470 | ROGERS | NETIA | | | |
| XXX-XX-6280 | ROGERS | ROBERT | | | |
| XXX-XX-1074 | Rogers | Clarence | | | |
| XXX-XX-0096 | Rogers | Adrienne | | | |
| XXX-XX-2149 | Rogers | Clay | | | |
| XXX-XX-8602 | ROHILLIARD | WAYMOND | | 3180481 | |
| XXX-XX-7403 | ROHILLIARD | THADDEUS | | 3492991 | |
| XXX-XX-8737 | ROJAS | RODNEY | | | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-5402 | ROJAS | MARIA | | 3507564 | 100035090 |
| XXX-XX-3158 | ROJAS | ARTHUR | | 3295919 | |
| XXX-XX-0276 | ROJAS | ADOLFO | | | |
| XXX-XX-2526 | ROJAS | LUIS | | | |
| XXX-XX-9678 | ROJAS | BLADMIR | | | |
| XXX-XX-8905 | Rojas | Cesar | | | |
| XXX-XX-5253 | ROLLE | NATHAN | | | 100095457 |
| XXX-XX-9360 | ROLLINS | OSWALD | | 3453193 | 100041906 |
| XXX-XX-4363 | Rollo | Tina | | | |
| XXX-XX-7698 | ROMANO | BERNARDA | | 3578052 | 100042630 |
| XXX-XX-3618 | RONE | PAULA | | | |
| XXX-XX-6481 | RONSHAUSEN | BRIAN | | | 100040895 |
| XXX-XX-4117 | Root | Steven | | 3005683 | |
| XXX-XX-4117 | Root | Steven | | 3005683 | |
| XXX-XX-4117 | Root | Steven | | 3005683 | |
| XXX-XX-1363 | ROQUE | RODOLFO | | | |
| XXX-XX-3411 | ROSCH | ROBERT | | 3520845 | 100042182 |
| XXX-XX-9433 | ROSE | ALLEN | | 1092010 | |
| XXX-XX-7285 | ROSE | DANIEL | | 3523799 | 100061054 |
| XXX-XX-0728 | Rose | Walter | | | |
| XXX-XX-1680 | Rosemann | William | | | |
| XXX-XX-8040 | ROSENBERG | HEATHER | | 3585689 | |
| XXX-XX-3115 | ROSS | KEVIN | | 3560362 | 100042477 |
| XXX-XX-6754 | ROSS | LORAINE | | 3560364 | 100042476 |
| XXX-XX-6529 | ROSS | DANIEL | | 3072658 | |
| XXX-XX-9844 | Ross | Justin | | | |
| XXX-XX-6098 | ROSS | JAKE | | | |
| XXX-XX-6367 | ROSS | VENDETTA | | | |
| XXX-XX-2101 | ROSS | DONALD | | | |
| XXX-XX-0908 | Ross | Shantell | | | |
| XXX-XX-7119 | Ross | Aurolyn | | | |
| XXX-XX-5037 | Ross | Gregory | | | |
| XXX-XX-5824 | ROTELLA | BRUCE | | 3549909 | 100035320 |
| XXX-XX-2073 | ROTELLA | PENNY | | 1025456 | |
| XXX-XX-5796 | Roth | Kathleen | | | |
| XXX-XX-0976 | Rothe | Joshua | | | |
| XXX-XX-5330 | Rothman | Magnus | | 3580910 | 100042701 |
| XXX-XX-6875 | ROTHSCHILD | ANGELA | | 3158995 | |
| XXX-XX-3015 | ROUNDTREE | BOBBY | | | |
| XXX-XX-8944 | Rouse | Antonio | | 1042373 | 100036995 |
| XXX-XX-1189 | ROUSELL | ELLIOT | | | |
| XXX-XX-1174 | ROUSSE | JASON | | 3254336 | 100096567 |
| XXX-XX-9341 | ROUSSELL | JON | | | |
| XXX-XX-1563 | ROUX | JASON | | 3525614 | 100062521 |
| XXX-XX-1563 | ROUX | JASON | | 3525614 | 100062521 |
| XXX-XX-4793 | ROWELL | DOROTHY | | | |
| XXX-XX-7379 | Rowland | Serella | | | |
| XXX-XX-1667 | ROY | BRENT | | 3422008 | 100041879 |
| XXX-XX-8123 | Roy | Adreian | | | |
| XXX-XX-8559 | ROYAL | ERVIN | | 3289424 | |
| XXX-XX-8315 | ROYAL | BETTY WRIGHT | | 3267555 | 100041449 |
| XXX-XX-5095 | Royal | Michael | | | |
| XXX-XX-5101 | Royal | Sammy | | | |
| XXX-XX-5564 | Royal | Chase | | | |
| XXX-XX-2874 | Royce | William | | | |
| XXX-XX-0364 | Royster | Mary | | 3172408 | 100031291 |
| XXX-XX-6342 | RUBIO | JOSE | | | |
| XXX-XX-0830 | RUCKER | SHIRLEY | | | |
| XXX-XX-9782 | Rucker | Kenneth | | | |
| XXX-XX-4169 | Rucker | Ronald | | | |
| XXX-XX-9738 | RUDOLPH | SHANTELL | | | |
| XXX-XX-7402 | RUDOLPH | MORRIS | | | |
| XXX-XX-0250 | RUDULPH | JOHN | | | |
| XXX-XX-7858 | RUEDAS | FREDDY | | | |
| XXX-XX-5799 | RUELAS | ALBERTO | | | |
| XXX-XX-5062 | RUFF | PAUL | | | |
| XXX-XX-9019 | Ruffin | Charles | | | |
| XXX-XX-1297 | RUFFIN | JERRY | | 3270930 | |
| XXX-XX-3985 | RUFFIN | WELDON | | | |
| XXX-XX-5329 | Ruffin | Chris | | | |
| XXX-XX-3186 | Ruffin | Brittany | | | |
| XXX-XX-8753 | RUGGS | ARTHUR | | | |
| XXX-XX-2017 | RUGGS | ASHLEY | | | |
| XXX-XX-1429 | RUIZ | JOSE | | | |

Exhibit 1

| XXX-XX-6411 | RUIZ | VICTOR | | | |
| XXX-XX-1783 | RUIZ | WILMER | | | 100041820 |
| XXX-XX-6161 | RUIZ | CARMEN | | | |
| XXX-XX-2317 | RUIZ | SAMUEL | | 3524584 | 100096035 |
| XXX-XX-4689 | RUIZ | CARLOS | | | |
| XXX-XX-5828 | RUIZ | ALEXANDRA | | | |
| XXX-XX-3459 | Ruiz | Ashley | | | |
| XXX-XX-1690 | Ruiz | Lilia | | | |
| XXX-XX-6614 | RUNGE | CLIFFORD | | | |
| XXX-XX-1070 | Russ | Buster | | | |
| XXX-XX-0719 | Russell | Candice | | 3528029 | 100042148 |
| XXX-XX-6804 | RUSSELL | CHRISTOPHER | | | 100035377 |
| XXX-XX-5779 | RUSSELL | LAWRENCE | | | 100035382 |
| XXX-XX-3777 | Russell | Marcus | | | |
| XXX-XX-5844 | RUSSELL | ROBERT | | | 100042850 |
| XXX-XX-0682 | RUSSELL | SHANTA | | | |
| XXX-XX-5700 | RUSSELL | HARRY | | | |
| XXX-XX-0739 | Russell | Rex | | | |
| XXX-XX-7113 | Russell | Ida | | | |
| XXX-XX-5467 | RUSSELL | CARLOUS | | | |
| XXX-XX-2238 | RUSSELL | CARLOUS | | | |
| XXX-XX-0342 | RUSSO | RUSTY | | 3557183 | |
| XXX-XX-5784 | RUSTON | MICHELLE | | 3512527 | 100042123 |
| XXX-XX-1937 | Ryder | Ellisa | | | |
| XXX-XX-3938 | RYLEE | JOEY | | | 100042308 |
| XXX-XX-8077 | SAARINEN | TARA | | 3578039 | 100042632 |
| XXX-XX-6952 | Sabella | Robert | | | |
| XXX-XX-4596 | SACHS | DAVID | | | 100095490 |
| XXX-XX-5785 | SAFFORD | VINCENT | | 3312144 | 100041552 |
| XXX-XX-0606 | SAGER | JULIUS | | | 100042248 |
| XXX-XX-1807 | Saghatelian | James | | 3520191 | 100042084 |
| XXX-XX-0350 | Sahli | Imed | | 3460275 | 100110527 |
| XXX-XX-5313 | Saim | Noureddine | | 3310229 | 100110556 |
| XXX-XX-3473 | SAINRILUS | FRITTNEL | | 3223673 | |
| XXX-XX-9886 | Saint Louis | Claudy | | 3310528 | 100041559 |
| XXX-XX-6015 | Saintelmy | Yves | | 3230755 | 100041440 |
| XXX-XX-5714 | SAINTELMY | KESNER | | | 100110942 |
| XXX-XX-4793 | SAINTIL | ELIE | | | |
| XXX-XX-6279 | Saintvil | Agusto | | 3308425 | 100041567 |
| XXX-XX-4440 | SALAS | MARTIN | | 3501907 | 100041997 |
| XXX-XX-6132 | SALAS JR | RICARDO | | 3363623 | 100041733 |
| XXX-XX-9596 | SALAZAR | JUAN | | 3238349 | 100041423 |
| XXX-XX-3020 | SALAZAR | JOSUE ELIAZ | | | |
| XXX-XX-7608 | SALAZAR | MARTHA | | 3384313 | 100041765 |
| XXX-XX-1390 | SALAZAR | MARIO | | | 100033453 |
| XXX-XX-7511 | SALCEDO | MIGUEL | | | |
| XXX-XX-8656 | SALCIDO | OMAR | | 3498902 | |
| XXX-XX-4566 | SALDIVAR | CARLOS | | 3424215 | |
| XXX-XX-0944 | Salem | Hosny | | 3544614 | |
| XXX-XX-9714 | SALEMI | LAHBIB | | | 100111055 |
| XXX-XX-7202 | SALGADO | STEVEN | | 3309065 | |
| XXX-XX-9190 | SALIFOU | AGNES | | | 100042252 |
| XXX-XX-9671 | SALINAS | DONAY | | 3140838 | |
| XXX-XX-2709 | SALINAS | CARLOS | | 3140857 | |
| XXX-XX-8715 | SALINAS | LIZANDRO | | 3384593 | |
| XXX-XX-4967 | Salinas | Tirso | | | 100042832 |
| XXX-XX-9889 | Salley | Sanford | | | |
| XXX-XX-5542 | SALMERON | FERNANDO | | | |
| XXX-XX-6162 | Salmon | Joe | | | |
| XXX-XX-3728 | Samartino | Philip | | | |
| XXX-XX-7473 | SAMPLE | CAROLYN | | | |
| XXX-XX-5132 | SAMPSON | JUANDA | | 3536583 | 100042203 |
| XXX-XX-5931 | Sampson | Reeta | | | |
| XXX-XX-8955 | SAMUELS | KAREN | | | |
| XXX-XX-1034 | SANAVONGXAY | THONGSA | | 3132989 | |
| XXX-XX-7172 | SANBORN | JACQUELYN | | | 100042849 |
| XXX-XX-0740 | SANCHEZ | MARCELINO | | | |
| XXX-XX-7030 | SANCHEZ | LORENZO | | 3468279 | |
| XXX-XX-3483 | SANCHEZ | SHEDDRICK | | | 100096051 |
| XXX-XX-1896 | SANCHEZ | OSCAR | | | 100063128 |
| XXX-XX-6498 | SANCHEZ | ANTHONY | | | |
| XXX-XX-1881 | SANCHEZ | RAFAEL | | | |
| XXX-XX-5451 | SANCLEMENTE | HERNAN | | | |
| XXX-XX-7202 | SANDERS | PAUL | | | 100035466 |

Exhibit 1

| XXX-XX-8549 | SANDERS | GERALD | | | |
|---|---|---|---|---|---|
| XXX-XX-9848 | SANDERS | ERROL | | 3122663 | |
| XXX-XX-0750 | Sanders | Adrian | | | |
| XXX-XX-2375 | SANDERS | JOHN | | | 100035457 |
| XXX-XX-3964 | SANDERS | JAMES | | 3571902 | 100042593 |
| XXX-XX-9275 | SANDERS | KEVIN | | | 100096056 |
| XXX-XX-5605 | Sanders | Lynesha | | | |
| XXX-XX-3292 | Sanders | Daphne | | | |
| XXX-XX-4181 | Sanders | Robert | | | |
| XXX-XX-6101 | Sanders | Antonio | | | |
| XXX-XX-4117 | SANDERS | AZALEA | | | |
| XXX-XX-1708 | Sanderson | Larry | | | |
| XXX-XX-7247 | SANDIFER | KENDRICK | | | |
| XXX-XX-2498 | SANDOVAL | SATURNINO | | | |
| XXX-XX-1101 | SANDOVAL | SANTIAGO | | | |
| XXX-XX-7751 | SANDOVAL | MARIA | | | |
| XXX-XX-6335 | SANDOVAL | EDGARDO | | | |
| XXX-XX-7351 | SANDRAS | JERRY | | 1114508 | 100096579 |
| XXX-XX-9206 | SANFELIPPO | MICHAEL | | 3558027 | 100042415 |
| XXX-XX-0187 | SANG | LE TONY | | 3165092 | |
| XXX-XX-6377 | SanJuan | Tomas | | 3302275 | 100041576 |
| XXX-XX-7050 | Santamaria | Harmodio | | | |
| XXX-XX-3342 | SANTANA | REYNALDO | | | |
| XXX-XX-6342 | SANTANA | CHRISTOPHER | | 3288555 | |
| XXX-XX-2801 | Santarelli | Patrick | | | |
| XXX-XX-0376 | SANTIAGO | AINKA | | | |
| XXX-XX-9851 | SANTIAGO | KIM | | | |
| XXX-XX-9838 | SANTIAGO | EDUARDO | | | |
| XXX-XX-5083 | SANTIAGO | BRIAN | | | |
| XXX-XX-8516 | SANTIAGO | JOSE | | | |
| XXX-XX-8612 | Santillan | Jose | | | |
| XXX-XX-1818 | SANTILLANA | SANDRA | | | |
| XXX-XX-9689 | SANTINI | THERSA | | | |
| XXX-XX-6216 | Santini | Nicholas | | | |
| XXX-XX-5745 | SANTINY | MILDRED | | 3351468 | |
| XXX-XX-7771 | SANTOS | SILFREDO | | 1101455 | |
| XXX-XX-9655 | Santos | Jorge | | | 100041526 |
| XXX-XX-0441 | SANTOS | JOEL | | | |
| XXX-XX-4201 | Sapp | Jameel | | | |
| XXX-XX-7082 | Sapp | Tiki | | | |
| XXX-XX-6994 | SAPPE | SHEILA | | | |
| XXX-XX-2622 | SAPPE | MICHAEL | | | 100105791 |
| XXX-XX-1783 | SARA | HIEM | | 3142102 | |
| XXX-XX-9894 | SARACO | STACEY | | 3529476 | 100042144 |
| XXX-XX-5298 | Saranthus | Shelly | | | |
| XXX-XX-2957 | SARR | AMADOU | | | |
| XXX-XX-2278 | Sarrocco | Victoria | | | |
| XXX-XX-8642 | Sartain | Lee | | | |
| XXX-XX-3442 | Sartin | Charles | | 3222780 | 100060726 |
| XXX-XX-2401 | Sartin | Charles | | 3191488 | |
| XXX-XX-8977 | SASSER | CHRISTOPHER | | | |
| XXX-XX-6529 | SAUCEDA | REYMUNDO | | | 100042798 |
| XXX-XX-0033 | SAUCEDA | ELIGIO | | 3559977 | |
| XXX-XX-7707 | SAUCIER | BRANDI | | 3383752 | |
| XXX-XX-3120 | Saucier | Kasandra | | | |
| XXX-XX-5192 | Saulsby | Linda | | | |
| XXX-XX-8330 | Saunders | Edgar | | | |
| XXX-XX-3252 | SAUNEE | FRANK | | | |
| XXX-XX-7422 | Savage | Jeanette | | | |
| XXX-XX-4060 | SAVAGE | MELODY | | | |
| XXX-XX-0058 | Savage | John | | | |
| XXX-XX-2971 | SAVAGEAU | LAVANIA | | 1148089 | |
| XXX-XX-0551 | Savoy | Donald | | 1141213 | 100027499 |
| XXX-XX-3384 | Saxon | John | | 1161113 | |
| XXX-XX-8525 | SAY | SARON | | 3144335 | |
| XXX-XX-3452 | SAYAPHET | KHAMSONE | | 3383312 | 100096065 |
| XXX-XX-2064 | SAYBE | CHRISTINA | | 3158902 | |
| XXX-XX-7202 | Sbai | Lamjed | | 3446474 | 100110089 |
| XXX-XX-2068 | SCALONE | ROCCO | | | 100040841 |
| XXX-XX-1718 | SCARABIN | HERBERT | | 3563172 | 100042478 |
| XXX-XX-4456 | Scarlett | Chennette | | | |
| XXX-XX-8686 | Schaefer | Molly | | | |
| XXX-XX-7781 | SCHEELEY | BRIAN | | 3269226 | 100041541 |
| XXX-XX-9597 | SCHENAVAR | KYLE | | | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-7460 | SCHENAVAR | PATRICIA | | | |
| XXX-XX-0526 | SCHENAVAR | KEITH | | | |
| XXX-XX-2131 | SCHENAVAR | MAX | | | |
| XXX-XX-2708 | SCHENAVAR | HAROLD | | | |
| XXX-XX-0736 | SCHENK | MARTIN | | | 100096599 |
| XXX-XX-3347 | SCHESNY | CYNTHIA | | | |
| XXX-XX-5641 | Schexnayder | Ta'daryl | | | |
| XXX-XX-8973 | SCHIEBLE | THOMAS | | 3518369 | 100042099 |
| XXX-XX-9209 | SCHIEFFLER | MATT | | | 100096075 |
| XXX-XX-2201 | Schill | Joanna | | | |
| XXX-XX-0163 | SCHIMELMAN | CANDICE | | | |
| XXX-XX-8369 | Schleidt | John | | 1185264 | 100040953 |
| XXX-XX-5700 | Schmidt | Jeremy | | 7206479 | |
| XXX-XX-9113 | Schmucker | Foster | | | 100042848 |
| XXX-XX-9524 | SCHNEIDER | TODD | | | |
| XXX-XX-0567 | Schnitzler | Dan | | | |
| XXX-XX-9375 | SCHOEN | DEVEN | Royal Street Deli LLC | | |
| XXX-XX-9375 | SCHOEN | DEVEN | Royal Street Deli LLC | | |
| XXX-XX-7628 | Schoenewald | Deanna | | 3541230 | |
| XXX-XX-8205 | Schoenewald | Stanley | | 3596340 | 100042278 |
| XXX-XX-7347 | SCHULTHEIS | ERIC | | | 100096605 |
| XXX-XX-5560 | Schultz | Timothy | | | |
| XXX-XX-2324 | SCHULZ | BURGESS | | 3549186 | 100042237 |
| XXX-XX-4962 | SCHULZ | DIANE | | 3566739 | 100042531 |
| XXX-XX-7731 | Schwencke | Robert | | 3465505 | 100041978 |
| XXX-XX-9746 | SCHWOERER | JONATHAN | | 3564692 | 100042558 |
| XXX-XX-3157 | SCIONEAUX | MICHAEL | | 3333372 | |
| XXX-XX-7171 | SCIONEAUX | HARRIS | | | 100097465 |
| XXX-XX-8162 | SCOBLE | RICHARD | | | 100096079 |
| XXX-XX-1677 | SCORZA | GREGORY | | | |
| XXX-XX-7746 | Scott | Suzanne | | 3459983 | 100110179 |
| XXX-XX-0628 | SCOTT | KENDRA | | 3336486 | |
| XXX-XX-0119 | SCOTT | ERIC | | 3261585 | 100041460 |
| XXX-XX-7726 | Scott | Artemus | | 3190524 | 100098196 |
| XXX-XX-0986 | Scott | Darnell | | | |
| XXX-XX-0188 | Scott | jules | | | |
| XXX-XX-3411 | SCOTT | TIMOTHY | | 3115348 | 100041131 |
| XXX-XX-1771 | SCOTT | JAMES | | 3441645 | 100041930 |
| XXX-XX-3926 | SCOTT | DEVON | | | 100042797 |
| XXX-XX-0145 | SCOTT | STEPHEN | | | 100035330 |
| XXX-XX-2401 | SCOTT | ROBERT | | | |
| XXX-XX-4837 | SCOTT | HOWARD | | | |
| XXX-XX-5772 | SCOTT | SHELIA | | | |
| XXX-XX-0530 | Scott | Tangie | | | |
| XXX-XX-6154 | SCOTT | NAKEVIA | | | |
| XXX-XX-6768 | SCOTT | MILLER | | | 100096609 |
| XXX-XX-9338 | SCOTT | ARLANDRIOUS | | | |
| XXX-XX-5818 | SCOTT | JENNIFER | | | |
| XXX-XX-3915 | SCOTT | NEAL | | | |
| XXX-XX-9079 | SCOTT | SHAVELL | | | |
| XXX-XX-3540 | Scott | Randolph | | | |
| XXX-XX-5852 | Scott | Cynthia | | | |
| XXX-XX-2353 | SCOTT | MAKEIVA | | | |
| XXX-XX-0197 | Scott | Leon | | | |
| XXX-XX-6245 | Scribner | Lyman | | | |
| XXX-XX-5553 | Scruggs | William | | | |
| XXX-XX-2259 | SEALES | LATANYA | | | |
| XXX-XX-6366 | SEALLY | JAMES | | 3373314 | |
| XXX-XX-4402 | Seals | Geneva | | | |
| XXX-XX-1062 | Seals | Magen | | | |
| XXX-XX-7571 | SEALS | BEVERLY | | | |
| XXX-XX-3159 | Seals | Glenn | | | |
| XXX-XX-9821 | Seaman | Bruce | | | |
| XXX-XX-5889 | Seaman | Delane | | | |
| XXX-XX-3370 | SEAMAN | BARBARA | | | |
| XXX-XX-6485 | SEARS | STEVEN | | | |
| XXX-XX-9537 | SEBASTIAN | WARREN | | | |
| XXX-XX-6745 | SEBLEGIORGIS | FIKADU | | | 100110948 |
| XXX-XX-3553 | SEED | JOSEPH | | | |
| XXX-XX-4383 | SEIBER | DEANNA | | | |
| XXX-XX-1020 | SELDERS | NELSON | | | |
| XXX-XX-2925 | SELDON | DELORIA | | | |
| XXX-XX-4306 | SELLERS | JOSH | | | 100035479 |
| XXX-XX-7368 | SELLERS | JARVIS | | | |

Exhibit 1

| XXX-XX-9068 | Sellers | Monica | | |
| XXX-XX-8485 | SEMERZIER | JOEL | | |
| XXX-XX-6176 | SENA | GILBERT | | 100098199 |
| XXX-XX-8797 | SENASY | RAMY | 3141459 | 100035486 |
| XXX-XX-5213 | SENASY | SOMBOUN | 3146298 | 100041249 |
| XXX-XX-4220 | SENAT | JEAN | | 100042847 |
| XXX-XX-2497 | SENG | NATASHA | | 100041598 |
| XXX-XX-5325 | SENGSOUK | TIMOTHY | 3384832 | 100096088 |
| XXX-XX-6614 | SENGSOULY | MIXAY | 3168890 | 100015621 |
| XXX-XX-3729 | SENGTHAVILAY | PHONG | 3560369 | 100042475 |
| XXX-XX-2564 | SENNE | JAY | | |
| XXX-XX-3246 | SERGENT | RICHARD | 1049686 | 100063156 |
| XXX-XX-5476 | SERRANO | JOAQUIN | | |
| XXX-XX-2292 | SERVIN | ALEJANDRO | | |
| XXX-XX-1202 | Sessions | Walter | | |
| XXX-XX-2060 | SEVERE | DIEUCELHOMME | | |
| XXX-XX-2819 | Sevilla | Oscar | | |
| XXX-XX-6520 | Sewell | Analee | | |
| XXX-XX-8437 | SEWER | ROSANNA | 3342123 | |
| XXX-XX-3095 | Sewer | Cedric | | |
| XXX-XX-9394 | SEYMOUR | LILLY | | |
| XXX-XX-7723 | SEYMOUR | ALLEN | | |
| XXX-XX-2461 | SHACKELFORD | TERRY | 3512183 | |
| XXX-XX-8689 | Shade | Tammy | | |
| XXX-XX-7058 | SHAGUN | CHEYENNE | | |
| XXX-XX-8088 | SHAH | BHUMIT | 3571077 | 100042603 |
| XXX-XX-8471 | Shakur | Tariq | | |
| XXX-XX-1179 | SHANNON | EDWARD | 3540760 | 100042276 |
| XXX-XX-9139 | SHANNON | TYLER | | |
| XXX-XX-0210 | SHANNON | TRACY | | |
| XXX-XX-6738 | Shannon | Micheal | | |
| XXX-XX-9251 | SHARAF | FLORENCE | | 100063159 |
| XXX-XX-2572 | SHARAF | MARWAN | | 100063166 |
| XXX-XX-0158 | SHARKEY | CATHERINE | | |
| XXX-XX-6161 | SHARP | KEVIN | | 100041928 |
| XXX-XX-9237 | SHARP | DONNA | | 100096102 |
| XXX-XX-6563 | SHARP | SHAMARO | | |
| XXX-XX-5818 | SHAVER | DURINDA | | |
| XXX-XX-9245 | SHAVER | FRANKLIN | 1188481 | |
| XXX-XX-1035 | SHAVERS | MARGARET | | |
| XXX-XX-6654 | Shaw | Terrill | 3147820 | 100041244 |
| XXX-XX-7184 | SHAW | ELIZABETH | 3375531 | 100041783 |
| XXX-XX-9903 | SHAW | MARY | 3440734 | 100041931 |
| XXX-XX-6603 | SHAW | ANGELA | | |
| XXX-XX-7572 | SHAW | CHARLES | | |
| XXX-XX-0406 | SHAW | CHEKERIA | | |
| XXX-XX-8649 | Shawl | Tamonika | | |
| XXX-XX-0451 | SHAY | HEATHER | | 100042796 |
| XXX-XX-2489 | Shebshe | Asnake | 3308839 | 100110551 |
| XXX-XX-7401 | SHEFFIELD | TAMARA | 3092568 | 100041075 |
| XXX-XX-8862 | SHEFFIELD | CRYSTAL | | |
| XXX-XX-5600 | Sheffiled | Cathy | | |
| XXX-XX-6231 | SHEHAB | JABER | | 100041119 |
| XXX-XX-8142 | SHEHU | SHAUAIP | 3507270 | |
| XXX-XX-7749 | Shelby | Acquanitta | | |
| XXX-XX-6975 | Shelley | Robin | | |
| XXX-XX-1475 | Shelton | Michael | | 100063295 |
| XXX-XX-9486 | Shelton | Jennifer | | |
| XXX-XX-8266 | SHEPHERD | MARVIN | | |
| XXX-XX-7371 | Sherwood | Bart | 3464800 | 100041980 |
| XXX-XX-6761 | SHERWOOD | NICKIE | 3560738 | 100042431 |
| XXX-XX-4675 | SHIFFLETT | JODY | | |
| XXX-XX-1693 | SHIMELD | CHRISTOPHER | 3293578 | |
| XXX-XX-6900 | SHINN | KYLE | | |
| XXX-XX-4986 | SHIPP | OCTARVIA | | |
| XXX-XX-8381 | SHIVER | RODNEY | | |
| XXX-XX-3598 | SHIVER | TAMMY | | 100035525 |
| XXX-XX-0669 | SHIVER | KENDALL | | 100035588 |
| XXX-XX-4999 | SHIVER | JOHN | | 100035569 |
| XXX-XX-5322 | SHIVER | STEVEN | | |
| XXX-XX-5007 | Shiwcharan | Sewdat | 3460148 | 100109933 |
| XXX-XX-8353 | Shoquist | Lawrence | | |
| XXX-XX-5044 | Shoquist | Renee | | |
| XXX-XX-6519 | SHORT | GLENN | | 100096621 |

Exhibit 1

| XXX-XX-4465 | SHORT | JOHN | | | |
|---|---|---|---|---|---|
| XXX-XX-3410 | SHORTS | TERRELL | | | |
| XXX-XX-4169 | Shorts | Ashley | | | |
| XXX-XX-2992 | Shorts | James | | | |
| XXX-XX-6308 | Shorts | Carolyn | | | |
| XXX-XX-5501 | SHUTE | CLARENCE | | 3185129 | |
| XXX-XX-0343 | SHUTT | JAMES | | | |
| XXX-XX-9592 | SIAS | STEVEN | | 3558023 | 100042416 |
| XXX-XX-0283 | Sibley | Leonard | | 1006423 | 100035373 |
| XXX-XX-6568 | SIBLEY | CHRISTY | | | |
| XXX-XX-3618 | Sicchio | Gail | | | |
| XXX-XX-7347 | Sicchio | Dan | | | |
| XXX-XX-6209 | Siemiontkowski | Anthony | | 3098046 | |
| XXX-XX-1358 | SIERRA | LUZ | | | |
| XXX-XX-0401 | SIGLER | TOMMY | | 1019077 | |
| XXX-XX-9014 | SILVA | JUAN | | | |
| XXX-XX-3034 | SILVA | EDWARD | | | |
| XXX-XX-1232 | SILVA | MARIA | | | |
| XXX-XX-5206 | SILVINO | MIGUEL | | | |
| XXX-XX-0387 | SIMMONS | CHARLES | | 1170225 | 100040898 |
| XXX-XX-2706 | SIMMONS | JOHN | | 1039613 | |
| XXX-XX-7411 | SIMMONS | MATTHEW | | | |
| XXX-XX-6697 | SIMMONS | EDDIE | | | 100042214 |
| XXX-XX-8911 | SIMMONS | CLOVIS | | | 100096638 |
| XXX-XX-3586 | SIMMONS | JAMES | | | |
| XXX-XX-4354 | SIMMONS | LORI | | | 100042214 |
| XXX-XX-8085 | SIMMONS | CHADD | | | |
| XXX-XX-7638 | SIMMONS | TAKESHA | | | 100063313 |
| XXX-XX-8948 | Simmons | Michael | | | |
| XXX-XX-9898 | SIMMONS | JESSICA | | | |
| XXX-XX-2115 | SIMMONS | JOHNNY | | | |
| XXX-XX-5193 | Simmons | Stephanie | | | |
| XXX-XX-4834 | Simmons | Kenny | | | |
| XXX-XX-5748 | Simmons | Timothy | | | |
| XXX-XX-9544 | Simon | Pierre | | | 100110333 |
| XXX-XX-4758 | SIMON | DELWIN | | | 100098203 |
| XXX-XX-8610 | SIMON | KIRK | | | |
| XXX-XX-9544 | SIMON | YOUSELINE | | | 100095111 |
| XXX-XX-7902 | Simon | Sammie | | | |
| XXX-XX-6818 | Simon | Marlette | | | |
| XXX-XX-0944 | SIMON | RANDY | | | |
| XXX-XX-7706 | SIMON | BRUCE | | | |
| XXX-XX-7091 | Simon | Laura | | | |
| XXX-XX-9000 | SIMONEAUX | BRIAN | | | |
| XXX-XX-0382 | SIMONS | RODERICK | | 3560371 | 100030742 |
| XXX-XX-0531 | SIMPSON | LINDA | | | |
| XXX-XX-9593 | SIMPSON | WILLIAM | | 3535192 | |
| XXX-XX-9844 | SIMPSON | FRANK | | 3324450 | 100041621 |
| XXX-XX-6934 | SIMPSON | IONE | | | |
| XXX-XX-6116 | SIMPSON | TRAVIS | | | |
| XXX-XX-0531 | SIMPSON | RANDI | | | |
| XXX-XX-9517 | SIMS | MICHAEL | | 3316583 | |
| XXX-XX-5021 | Sims | Eric | | | |
| XXX-XX-3556 | Sims | Kendrick | | 3175452 | |
| XXX-XX-7000 | SIMS | DANGELO | | | |
| XXX-XX-7190 | Sims | Michael | | | |
| XXX-XX-6363 | SIMS | MATTHEW | | | |
| XXX-XX-9696 | Sims | Orlando | | | |
| XXX-XX-8399 | SIMS | ANGELA | | | |
| XXX-XX-3328 | Singletary | Lachanda | | | |
| XXX-XX-7288 | Singletary | Joel | | | |
| XXX-XX-5498 | SINGLETON | RUSSELL | | | 100096641 |
| XXX-XX-1051 | SINGLETON | JEROME | | | |
| XXX-XX-5531 | Singleton | Judy | | | |
| XXX-XX-4975 | Singleton | Suretta | | | |
| XXX-XX-5340 | SINGLETON | JOJUANA | | | |
| XXX-XX-2986 | Singleton | Maya | | | |
| XXX-XX-3741 | Singleton | Koshia | | | |
| XXX-XX-4783 | Singleton | Aisha | | | |
| XXX-XX-8484 | Singleton | Shelisa | | | |
| XXX-XX-4594 | Singleton | Elaine | | | |
| XXX-XX-1183 | SINGTHONG | NINGNONG | | 3312420 | 100041550 |
| XXX-XX-6093 | Siravo | Tina | | 3035287 | |
| XXX-XX-0333 | SIRI | PHOUTSAVENG | | 3123050 | 100041114 |

Exhibit 1

| XXX-XX-2228 | SIRIVONGXAI | BEN | | 3115308 | |
|---|---|---|---|---|---|
| XXX-XX-1558 | SIRVELLO | ROBERT | | 3433387 | 100041856 |
| XXX-XX-4639 | Sivert | Mary | | 3331671 | 100041601 |
| XXX-XX-2977 | SIVILAY | STEVE | | 3394089 | |
| XXX-XX-5590 | SIZEMORE | MICHAEL | | | |
| XXX-XX-0888 | SIZEMORE | ROBERT | | | |
| XXX-XX-1493 | Sizemore | Amy | | | |
| XXX-XX-7511 | Skelly | Ronald | | | |
| XXX-XX-5355 | Skenderasi | Rediana | | | |
| XXX-XX-5759 | SKIDMORE | JUSTIN | | 3469803 | 100041969 |
| XXX-XX-2138 | Sloan | Joshua | | | |
| XXX-XX-7050 | Slone | Joseph | | | |
| XXX-XX-4783 | SMAWLEY | LISA | | | |
| XXX-XX-8448 | SMEGELSKI | DEBORAH | | 0349264 | |
| XXX-XX-6506 | Smiley | Shanita | | | |
| XXX-XX-2824 | SMILEY | DELORIS | | | |
| XXX-XX-6884 | Smith | Alton | | | |
| XXX-XX-5231 | SMITH | LINDA | | 3209869 | |
| XXX-XX-4538 | SMITH | WILLIAM | | 3210525 | |
| XXX-XX-4268 | SMITH | JAMES | | 3324735 | |
| XXX-XX-0144 | SMITH | STERLING | | 3002174 | |
| XXX-XX-2612 | SMITH | KERRY | | 3017412 | |
| XXX-XX-6560 | SMITH | PAUL | | 3116088 | 100041129 |
| XXX-XX-4145 | Smith | Terrence | | 3049001 | 100041009 |
| XXX-XX-0235 | SMITH | ROBERT | | | 100035614 |
| XXX-XX-8956 | Smith | Alicia | | 3464843 | |
| XXX-XX-9689 | SMITH | SIDNEY | | | |
| XXX-XX-9592 | SMITH | JOHNNY | | 1180995 | |
| XXX-XX-7682 | Smith | Leslie | | 3101313 | 100041150 |
| XXX-XX-9984 | SMITH | JONATHAN | | 1161217 | 100040906 |
| XXX-XX-7953 | SMITH | RICHARD | | | 100042795 |
| XXX-XX-1877 | SMITH | VAN | | | 100098207 |
| XXX-XX-8634 | SMITH | BRUCE | | | |
| XXX-XX-6900 | SMITH | JASON | | | |
| XXX-XX-4416 | SMITH | MELISSA | | | 100096652 |
| XXX-XX-8204 | SMITH | ROBERT | | | |
| XXX-XX-5222 | SMITH | WILLIAM | | | |
| XXX-XX-4575 | Smith | Gloria | | | |
| XXX-XX-7095 | SMITH | SAM | | | |
| XXX-XX-6850 | SMITH | MARVIN | | | |
| XXX-XX-6118 | SMITH | LOUIS | | | |
| XXX-XX-0474 | SMITH | JENNIFER | | | 100041788 |
| XXX-XX-7990 | Smith | Ricky | | | 100042846 |
| XXX-XX-0147 | SMITH | BUDDY | | | |
| XXX-XX-5321 | SMITH | JOHN | | | |
| XXX-XX-7114 | SMITH | GLENN | | 3245687 | 100041400 |
| XXX-XX-7721 | SMITH | CHERI | | 3244140 | 100041405 |
| XXX-XX-5331 | Smith | Cynthia | | 3262342 | 100041458 |
| XXX-XX-9742 | SMITH | THADDEUS | | 3196194 | |
| XXX-XX-5462 | SMITH | JOSEPH | | | 100099007 |
| XXX-XX-6886 | SMITH | KENNETH | | | 100040938 |
| XXX-XX-6971 | Smith | Terry | | 3580977 | 100042689 |
| XXX-XX-6676 | Smith | Arthur | | | |
| XXX-XX-0226 | Smith | Rodney | | | |
| XXX-XX-8594 | SMITH | MICHAEL | | | |
| XXX-XX-7386 | SMITH | DARLENE | | | |
| XXX-XX-6218 | SMITH | WILLIAM | | | 100099020 |
| XXX-XX-6802 | SMITH | TAMAKUS | | | |
| XXX-XX-1953 | SMITH | SHARON | | | 100063375 |
| XXX-XX-8465 | SMITH | DARRELL | | | |
| XXX-XX-0019 | SMITH | ROZINA | | | |
| XXX-XX-9607 | SMITH | TIMOTHY | | | |
| XXX-XX-1624 | SMITH | SIDNEY | | | |
| XXX-XX-7788 | SMITH | LOLITA | | | |
| XXX-XX-5642 | SMITH | SHERI | | | |
| XXX-XX-4420 | SMITH | ANSLEY | | | |
| XXX-XX-5271 | SMITH | BEVERLY | | | |
| XXX-XX-1718 | SMITH | FRANCIS | | | |
| XXX-XX-4605 | SMITH | PATRICK | | | |
| XXX-XX-4270 | SMITH | MALLORY | | | |
| XXX-XX-1305 | SMITH | THOMAS | | | |
| XXX-XX-2070 | SMITH | DEIDRE | | | 100099006 |
| XXX-XX-3266 | SMITH | TARA | | | |
| XXX-XX-4673 | Smith | Chris | | | |

Exhibit 1

| XXX-XX-7327 | SMITH | KATRINA | | | |
|---|---|---|---|---|---|
| XXX-XX-5414 | Smith | Jeffrey | | | |
| XXX-XX-1934 | Smith | Robert | | | |
| XXX-XX-5440 | SMITH | KENNETH | | | |
| XXX-XX-7707 | Smith | Andrea | | | |
| XXX-XX-2525 | Smith | Brenda | | | |
| XXX-XX-5999 | Smith | Letha | | | |
| XXX-XX-3765 | Smith | Jeffrey | | | |
| XXX-XX-7775 | Smith | Wilbert | | | 100098211 |
| XXX-XX-4544 | SMITH | JEREMY | | | |
| XXX-XX-3024 | Smith | Myron | | | |
| XXX-XX-9662 | Smith | Mindy | | | |
| XXX-XX-4404 | Smith | Wanda | | | |
| XXX-XX-2117 | Smith | Jessica | | | |
| XXX-XX-3117 | SMITH | SHONDRA | | | |
| XXX-XX-6895 | SMITH | STEVENSON | | | |
| XXX-XX-0150 | SMITH | SHAMIA | | | |
| XXX-XX-2395 | SMITH | JESSICA | | | |
| XXX-XX-2132 | SMITH | BRITTNEY | | | |
| XXX-XX-6415 | SMITH | CYNTHIA | | | |
| XXX-XX-7217 | SMITH | BRITNEY | | | |
| XXX-XX-2567 | Smith | Damian | | | |
| XXX-XX-7954 | Smith | Dedric | | | |
| XXX-XX-8484 | Smith | Toni | | | |
| XXX-XX-2560 | SMITH | DEIDRE | | | |
| XXX-XX-2135 | Smith | Santez | | | |
| XXX-XX-2166 | Smith | Vanessa | | | |
| XXX-XX-3735 | Smith | Eric | | | |
| XXX-XX-7980 | Smith | Derrick | | | |
| XXX-XX-8236 | Smith | Willie | | | |
| XXX-XX-4222 | SMITH | JENNIFER | | | |
| XXX-XX-3351 | Smith | David | | | |
| XXX-XX-3188 | Smith | Kim | | | |
| XXX-XX-9507 | Smith | Wanda | | | |
| XXX-XX-0783 | Smith | Sashawny | | | |
| XXX-XX-7798 | Smith | Racheal | | | |
| XXX-XX-4221 | Smith | Adrian | | | |
| XXX-XX-4198 | Smith | James | | | |
| XXX-XX-0495 | Smith | Archie | | | |
| XXX-XX-7167 | Smith | Danshanika | | | |
| XXX-XX-2641 | SMITH | WILBERT | | | |
| XXX-XX-6733 | Smith | Brendia | | | |
| XXX-XX-2921 | Smith | Lekrisha | | | |
| XXX-XX-4684 | Smith | Nellie | | | |
| XXX-XX-0481 | Smith | Omar | | | |
| XXX-XX-7857 | Smith | Sandy | | | |
| XXX-XX-4533 | Smith | Orange | | | |
| XXX-XX-7137 | SMITHSON | NICOLE | | | |
| XXX-XX-2263 | SMOCK | STUART | | 3511309 | 100042129 |
| XXX-XX-8539 | SMOLCICH | VINCENT | | | 100040937 |
| XXX-XX-1870 | Smolt | Christine | | | |
| XXX-XX-9995 | SMOOT | WARREN | | | |
| XXX-XX-5706 | SMOOTH | GARRYELLE | | | |
| XXX-XX-5198 | Snear | Ernest | | | |
| XXX-XX-7881 | SNIDER | DAVID | | 1188466 | 100040948 |
| XXX-XX-2914 | Snider | McArthur | | | |
| XXX-XX-3774 | SNOWDEN | FREDA | | | |
| XXX-XX-9259 | SNYDER JR | ELI | | 3363652 | |
| XXX-XX-7038 | SOARES | ART | | | |
| XXX-XX-6651 | SOCO | JEROME | | | 100096715 |
| XXX-XX-4457 | SOFFREDINE | MICHAEL | | 3530923 | 100042138 |
| XXX-XX-9554 | Soileau | Robert | | | 100042845 |
| XXX-XX-1897 | SOLIMO | MARIO | | | |
| XXX-XX-6080 | Solis | Juana | | | |
| XXX-XX-8456 | SOLZ | ADAMA | | | |
| XXX-XX-8480 | SON | TAM THANH | | 3249714 | |
| XXX-XX-8077 | SONG | KUM | | 3267545 | |
| XXX-XX-1786 | SOPALL | TESLA | | | |
| XXX-XX-7584 | Soriano | Jose | | 3038520 | 100041027 |
| XXX-XX-7576 | Soronen | William | | 3144068 | 100041158 |
| XXX-XX-5915 | SORRELLS | CHERYL | | | |
| XXX-XX-8830 | Sorrows | Michael | | 1110896 | |
| XXX-XX-1014 | SOSA | ALLAN | | 3335755 | 100041594 |
| XXX-XX-9812 | SOSA | MISAEL | | | |

Exhibit 1

| XXX-XX-1371 | SOTELO | CARLO | | 3338830 | 100041688 |
|---|---|---|---|---|---|
| XXX-XX-1371 | SOTELO | CARLO | | 3338830 | 100041688 |
| XXX-XX-0717 | SOU | LAI | | 388094 | |
| XXX-XX-8503 | SOUBLET | MELVIN | | 3148359 | |
| XXX-XX-1977 | SOUDPRASERTH | HUSSABUD | | | |
| XXX-XX-954€ | Soule | Edwin | | 1622244 | 100040926 |
| XXX-XX-9996 | SOUTHALL | TONY | | 3382358 | |
| XXX-XX-341€ | SOUTHALL | VERNON | | 3387474 | 100041754 |
| XXX-XX-3228 | SOUTHALL | SHELISA | | | |
| XXX-XX-7742 | SOUTHARD | BOB | | 326849 | 100041973 |
| XXX-XX-7571 | Southerb | Nathan | | | |
| XXX-XX-707€ | SOUTHERN | RAYVON | | 3424752 | |
| XXX-XX-659€ | SOUVONG | HANG | | 3157585 | 100041218 |
| XXX-XX-5422 | SOUVONG | THONGNAN | | | 100099044 |
| XXX-XX-996C | SOWARDS | JASON | | | 100042654 |
| XXX-XX-8404 | Spagnuolo | Marc | | | |
| XXX-XX-695C | SPARKS | ZANDRA | | | |
| XXX-XX-467C | SPARROW | JEAN | | | |
| XXX-XX-2347 | SPAULDING | BENJAMIN | | | |
| XXX-XX-0809 | SPEANBURG | HEATHER | | | |
| XXX-XX-623C | SPEARS | JON | | 3235919 | |
| XXX-XX-2572 | Spears | James | | | |
| XXX-XX-648€ | Spears | Christopher | | | |
| XXX-XX-7239 | SPEARS | GEORGE | | | 100099052 |
| XXX-XX-3571 | SPEARS | LAKEISHIA | | | |
| XXX-XX-5554 | Spell | Stephen | | | |
| XXX-XX-6977 | SPENCER | TIMMIE | | | 100099058 |
| XXX-XX-736€ | Spencer | Shellie | | | |
| XXX-XX-6067 | Spencer | Joseph | | | |
| XXX-XX-9568 | SPENCER | TESHIA | | | |
| XXX-XX-8187 | Spencer | Shantel | | | |
| XXX-XX-5709 | Spencer | Shawn | | | |
| XXX-XX-3177 | Spiegelhalter | Carrie | | | |
| XXX-XX-156C | SPIER | DENISE | | | 100039189 |
| XXX-XX-123€ | SPILLARS | GREGORY | DESIGNS CONCEPTS, INC | | |
| XXX-XX-172€ | Spratling | Molly | | | |
| XXX-XX-3553 | SPRIK | TROY | | 3557332 | 100042339 |
| XXX-XX-1791 | Sprinkle | John | | | |
| XXX-XX-859€ | Squires | John | | | |
| XXX-XX-4671 | SRAMEK | CATHERINE | | | 100042028 |
| XXX-XX-4403 | SRIHANOUVONG | KETSANY | | 3249838 | |
| XXX-XX-1978 | SRISUK | HUSS HUSSABUD | | 3180039 | |
| XXX-XX-2352 | St Clair | Ronald | | 3501520 | |
| XXX-XX-9047 | ST GERMAIN | TERRY | | | |
| XXX-XX-957€ | ST JOHN | LESLEY | | | |
| XXX-XX-9883 | ST LOUIS | KERMEZ | | | 100111126 |
| XXX-XX-324€ | ST PIERRE | JOAN | | | |
| XXX-XX-5018 | ST PIERRE | NEELY | | | |
| XXX-XX-5223 | St. Germain | Steve | | | |
| XXX-XX-5223 | St. Germain | Steve | | | |
| XXX-XX-225€ | ST. JOHN | EUGENE | | | 100035659 |
| XXX-XX-812€ | St. John | Theresa | | | |
| XXX-XX-6023 | St. Lewis | Jean | | 3366730 | 100109976 |
| XXX-XX-9188 | St. Louis | Calixte | La Belle Rosie Mobile Restaurant | 3439648 | |
| XXX-XX-7362 | ST. MARTIN | DONALD | | | |
| XXX-XX-5438 | St. Pierre | Laura | | | |
| XXX-XX-892€ | St. Romain | Ivy | | | |
| XXX-XX-9192 | ST. ROMAIN | ERIC | | | |
| XXX-XX-7582 | Stacey | Kristen | | | 100042025 |
| XXX-XX-0118 | Stacy | Doris | | | 100100607 |
| XXX-XX-9238 | Stagner | Brad | | 1110910 | |
| XXX-XX-8424 | STAGNI | ARTHUR | | | |
| XXX-XX-4857 | STALLINGS | DERRICK | | | 100099081 |
| XXX-XX-101C | STALLWORTH | SETH | | | |
| XXX-XX-2699 | Stallworth | Eli | | | |
| XXX-XX-931C | STALLWORTH | OLIVIA | | | 100099151 |
| XXX-XX-7313 | Stallworth | Vera | | | |
| XXX-XX-3421 | Stampley | Keelan | | 3397486 | |
| XXX-XX-2141 | STANLEY | ARTAZ | | | |
| XXX-XX-7355 | STANSBERRY | JOHNNYE | | 3225172 | |
| XXX-XX-6424 | STANTON | DONIUES | | 3560374 | 100042474 |
| XXX-XX-183C | Stanton | Richard | | | 100042844 |
| XXX-XX-8625 | Stanton | Tiffany | | | |
| XXX-XX-5371 | Stanton | Synethia | | | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-7121 | STAPLES | ELIZABETH | | | |
| XXX-XX-5867 | Stark | Earl | | | |
| XXX-XX-5968 | STARKS | CURTIS | | | |
| XXX-XX-6987 | Starr | Shelia | | 3543482 | 100042259 |
| XXX-XX-2391 | STAUBER | TYLER | | 3563173 | 100042576 |
| XXX-XX-3845 | STEEL | VERDELL | | | |
| XXX-XX-1806 | STEEL | THOMAS | | | 100099315 |
| XXX-XX-8300 | STEELE | SANDY | | 3158585 | |
| XXX-XX-8300 | STEELE | SANDY | | 3158585 | |
| XXX-XX-1074 | Steele | Latisha | | | |
| XXX-XX-8999 | Steele | Edward | | | |
| XXX-XX-4930 | Steele | Felicia | | | |
| XXX-XX-3830 | STEIN | GREGORY | | 3409783 | |
| XXX-XX-4434 | STEINER | BOBBY JOSEPH | | 3241777 | |
| XXX-XX-3342 | STEINER | JOHN HENRY | | 1032855 | |
| XXX-XX-8221 | STEINER | WINSTON | | | |
| XXX-XX-6553 | STELLATO | DAVID | | | 100042121 |
| XXX-XX-7164 | STELLY | KENNARD | | 3526134 | 100042157 |
| XXX-XX-8344 | STEPHAN | CRAIG | | | |
| XXX-XX-4786 | STEPHANY | RACHEL | | | |
| XXX-XX-2840 | STEPHENS | JUSTIN | | | |
| XXX-XX-5510 | Stephens | Eugene | | | |
| XXX-XX-7932 | Stephens | Henry | | | |
| XXX-XX-5948 | STEPHENSON | TAMARA | | | |
| XXX-XX-3574 | STEPHENSON | LYNETTE | | | |
| XXX-XX-6328 | STEPHENSON | ELLYN | TGS Charter | | 100042307 |
| XXX-XX-7080 | STERLING | GEROME | | 3342557 | |
| XXX-XX-5210 | STERLING | GEROME | | | |
| XXX-XX-0151 | STERLING | EMELDA | | | |
| XXX-XX-4380 | Sterling | Darrell | | | |
| XXX-XX-7311 | Stern | Rose | | | 100099328 |
| XXX-XX-6133 | Stevens | Elizabeth | | | |
| XXX-XX-0072 | STEVENS | TAMMY | | 1143688 | 100040835 |
| XXX-XX-0691 | STEVENSON | LEVAL | | | |
| XXX-XX-0531 | STEVENSON | ANNIE | | | |
| XXX-XX-7412 | Stevenson | David | | | |
| XXX-XX-1911 | STEVENSON | TARELL | | | |
| XXX-XX-8499 | STEVENSON | ALISHA | | | |
| XXX-XX-4596 | Stevenson | George | | | |
| XXX-XX-9722 | STEVERSON | JENNIFER | | | |
| XXX-XX-4154 | STEWART | TAKIA | | 3189822 | |
| XXX-XX-1172 | STEWART | PAULA | | 3222750 | |
| XXX-XX-5127 | STEWART | ALFREDA | | | 100099353 |
| XXX-XX-5960 | STEWART | DORIS | | | |
| XXX-XX-6747 | STEWART | ASPEN | | | |
| XXX-XX-6680 | STEWART | KIZZY | | | |
| XXX-XX-3086 | Stewart | Ariel | | | |
| XXX-XX-5055 | Stewart | Denise | | | |
| XXX-XX-1239 | Stewart | Jahala | | | |
| XXX-XX-4007 | Stewart | Erica | | | |
| XXX-XX-6163 | STEWART | WESTLY | | | |
| XXX-XX-5828 | Stewart | Brenda | | | |
| XXX-XX-1276 | Stewart | William | | | |
| XXX-XX-7136 | Stiegler | Sean | | | |
| XXX-XX-7278 | STILLER | BRUCE | | | |
| XXX-XX-2144 | STILLER | THOMAS | | | |
| XXX-XX-0815 | STIMMEL | JULIE | | | |
| XXX-XX-1270 | STINNETT | CHASITY | | | |
| XXX-XX-1905 | STINSON | WILLIAM | | 3139683 | |
| XXX-XX-7941 | STIRGUS | TROY | | | 100096721 |
| XXX-XX-0764 | Stjean | Elnora | | | |
| XXX-XX-6267 | STOKES | CHRISTOPHER | | | |
| XXX-XX-7743 | Stokes | John | | | 100025604 |
| XXX-XX-4143 | STOKES | MARY | | | 100099377 |
| XXX-XX-2113 | Stokes | Linda | | | |
| XXX-XX-8401 | Stokes | Jada | | | |
| XXX-XX-7059 | Stone | Stephen | | 3537168 | 100042197 |
| XXX-XX-6887 | Stone | Amy | | 7295796 | |
| XXX-XX-0101 | STONE | GERARD | | | 100042793 |
| XXX-XX-8778 | Stone | Sara | | | 100042196 |
| XXX-XX-9140 | Stone | James | | | 100089130 |
| XXX-XX-1274 | STONE | FRANK | | | |
| XXX-XX-0090 | STONE | ASHLEY | | | |
| XXX-XX-2408 | Stone | Jerome | | | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-5234 | STONE | CHRISTA | | | |
| XXX-XX-8223 | STOPELLO | MARIO | | | |
| XXX-XX-8016 | Storey | Phillip | | | 100042843 |
| XXX-XX-6674 | STOVALL | WALTER | | 3423900 | |
| XXX-XX-6945 | STOVALL | BARBARA | | 3423847 | |
| XXX-XX-0258 | STOVALL | KIMBERLY | | 3427916 | |
| XXX-XX-1991 | STOVALL | ARTARIVIA | | 3348223 | |
| XXX-XX-8560 | STOVALL | KYLE | | 3423934 | |
| XXX-XX-8857 | Stovall | Lynette | | | |
| XXX-XX-5811 | Stovall | Sedgwick | | | |
| XXX-XX-5998 | Strait | Chris | | 3419805 | |
| XXX-XX-4973 | Streams | Wendell | | 3543150 | 100042261 |
| XXX-XX-8566 | STRICKLAND | JOSEPH | | | 100096732 |
| XXX-XX-4145 | STRINGFELLOW | DAVID | | 3231865 | 100041435 |
| XXX-XX-9550 | STRINGFIELD | STEPHANIE | | 3225316 | |
| XXX-XX-5911 | STROHM | JONATHAN | | | |
| XXX-XX-2151 | Strong | Jeff | | 3317363 | |
| XXX-XX-2659 | STROUSE | WAYNE | | 3474825 | 100041963 |
| XXX-XX-8686 | Stueck | Frank | | 3440440 | 100041934 |
| XXX-XX-8050 | STUKEY JR | GEORGE | | 3454376 | |
| XXX-XX-4102 | STULLER | SHAWN | | 3451682 | |
| XXX-XX-4877 | STUMSKI | MICHAEL | | | |
| XXX-XX-2555 | STUVE | GARY | | | 100099422 |
| XXX-XX-8460 | Styczenski | April | | | |
| XXX-XX-425C | Suarez | Gabriela | | | |
| XXX-XX-5738 | SUAZO | ROLAND0 | | | |
| XXX-XX-3649 | SUFFRENA | JACQUES | | | 100042110 |
| XXX-XX-4563 | Suggs | Ronald | | | |
| XXX-XX-7086 | SULLIVAN | ROBERT | | 3055661 | 100041096 |
| XXX-XX-0714 | Sullivan | Douglas | | | 100042842 |
| XXX-XX-3886 | SULLIVAN | JANICE | | | |
| XXX-XX-4895 | SULLIVAN | TERENCE | | | 100099707 |
| XXX-XX-8072 | Sullivan | Theresa | | | |
| XXX-XX-9525 | Sullivan | Cynthia | | | |
| XXX-XX-6879 | SULVARAN | JAMES | | | |
| XXX-XX-0325 | SUMMERS | JOHN | | | |
| XXX-XX-3109 | Summers | Andrae | | | |
| XXX-XX-6435 | Sunseri | Betsy | | | |
| XXX-XX-9525 | SUON | ROUMORNG | | 3319922 | |
| XXX-XX-8529 | SUON | YARAN | | 3323160 | |
| XXX-XX-2554 | Suprean | Chantel | | | |
| XXX-XX-6560 | SUTCLIFFE | CLIFFORD | | | 100035710 |
| XXX-XX-5147 | SUTRO | SEAN | | 3276325 | |
| XXX-XX-7740 | Sutton | Erin | | 3401057 | 100042326 |
| XXX-XX-6640 | SUTTON | REVA | | | |
| XXX-XX-2948 | Sutton | Christopher | | | |
| XXX-XX-2776 | Sutton | China | | | |
| XXX-XX-5095 | Swann | Jason | | | |
| XXX-XX-7091 | SWANSON | MARK | | | 100040879 |
| XXX-XX-8849 | Swanson | Jennifer | | | |
| XXX-XX-0180 | Swatt | Aisha | | | |
| XXX-XX-3727 | SWIENCKI | TOM | | | |
| XXX-XX-2015 | Swinney | Irian | | | |
| XXX-XX-2625 | Switzer | Karin | | | |
| XXX-XX-316C | SYBOUTLAN | CAROL | | 1009029 | 100035369 |
| XXX-XX-8311 | SYKES | BARBARA | | | |
| XXX-XX-409C | SYKES | EDWARD | | | |
| XXX-XX-4966 | Sylve | Kim | | | |
| XXX-XX-4934 | Sylve | John | | | |
| XXX-XX-6955 | Sylvester | Jimeka | | | |
| XXX-XX-4287 | Symank | Donald | | 1116157 | |
| XXX-XX-8303 | TA | VU | | | |
| XXX-XX-5953 | TA | THUAN | | 3279497 | |
| XXX-XX-2132 | TABOR | TROY | | | |
| XXX-XX-0344 | TADESSE | MICHAEL | | | 100111048 |
| XXX-XX-1102 | TADLOCK JR | KENNETH | | | |
| XXX-XX-8212 | TAGUE | TAMMIE | | | |
| XXX-XX-6611 | TAIT | DWIGHT | | 1067268 | |
| XXX-XX-9895 | Taite | Quincy | | | |
| XXX-XX-0720 | TALBERT | HENRY | | | |
| XXX-XX-2565 | TALBERT | GARY | | | |
| XXX-XX-9415 | Talbert | Leroy | | | |
| XXX-XX-9714 | Talbot | Barry | | | 100099742 |
| XXX-XX-1927 | TALLENT | RICHARD | | | |

Exhibit 1

| XXX-XX-7624 | TALLMORE | IRVING | | | 100099754 |
|---|---|---|---|---|---|
| XXX-XX-0708 | Tamari | Suleiman | | | 100099763 |
| XXX-XX-5882 | TAMAYO | DANIEL | | 3425211 | |
| XXX-XX-9826 | TAMAYO | JONATHAN | | | |
| XXX-XX-4747 | TAMBURELLO | DOMINIC | | | |
| XXX-XX-2290 | TANG | NHI | | 3180782 | |
| XXX-XX-1082 | TANG | THU THUY | | 3218114 | |
| XXX-XX-0561 | TANG | THANH LAI | | 3243122 | |
| XXX-XX-5629 | TANG | LINH | | 3378831 | |
| XXX-XX-2472 | TANG | YEN | | 3374672 | |
| XXX-XX-3975 | TANNER | LINDA | | | |
| XXX-XX-3289 | TANNER | JESSE | | | |
| XXX-XX-9350 | TANNER | ADA | | | |
| XXX-XX-3358 | Tanner | Frank | | | |
| XXX-XX-2060 | Tapper | Johnny | | 3009246 | |
| XXX-XX-3101 | Tardieff | Jeffery | | | |
| XXX-XX-2990 | Tarleton | Terry | | | |
| XXX-XX-4435 | TARPLEY | TONYA | | | |
| XXX-XX-3005 | Tate | Steven | | | |
| XXX-XX-3824 | TATE | DAVID | | | |
| XXX-XX-9578 | TATE | STEPHEN | | | |
| XXX-XX-5898 | Tate | Desmar | | | |
| XXX-XX-1345 | Tate | Frederick | | | |
| XXX-XX-5951 | TATUM | IVIN | | | |
| XXX-XX-6926 | TATUM | PAULA | | | |
| XXX-XX-4822 | Tatum | Charles | | | |
| XXX-XX-8233 | TATUM | ERIK | | | |
| XXX-XX-5163 | TAUSCH | KAREN | | 1046286 | 100036991 |
| XXX-XX-4083 | TAYLOR | MARSHA | | 3225463 | |
| XXX-XX-5728 | Taylor | Tony | | | 100042306 |
| XXX-XX-2180 | TAYLOR | BLAIR | | | |
| XXX-XX-0298 | TAYLOR | JOSHUA | | | |
| XXX-XX-6071 | Taylor | Leigh | | 3093695 | 100024764 |
| XXX-XX-4994 | Taylor | Nadiyah | | 3083980 | 100041085 |
| XXX-XX-9979 | TAYLOR | MICHAEL | | | 100041074 |
| XXX-XX-0158 | TAYLOR | WILANNA | | 3142231 | |
| XXX-XX-4269 | TAYLOR | DENNIS | | | |
| XXX-XX-5067 | TAYLOR | LISA | | 3238043 | 100041427 |
| XXX-XX-0891 | Taylor | Carlos | | 3475476 | 100041960 |
| XXX-XX-8924 | TAYLOR | CHRISTOPHER | | | |
| XXX-XX-4003 | Taylor | Linda | | 3477715 | 100099884 |
| XXX-XX-8191 | Taylor | Joshua | | 3004446 | 100099873 |
| XXX-XX-5737 | Taylor | Laveda | | | |
| XXX-XX-1620 | Taylor | Timothy | | | |
| XXX-XX-1046 | Taylor | Nannette | | | |
| XXX-XX-0131 | TAYLOR | KIMBERLY | | | 100099876 |
| XXX-XX-7692 | TAYLOR | RICHARD | | | |
| XXX-XX-9742 | TAYLOR | NICHELLE | | | |
| XXX-XX-2273 | TAYLOR | JAVEON | | | |
| XXX-XX-4445 | TAYLOR | JAMES | | | |
| XXX-XX-0875 | TAYLOR | LASHAUNTA | | | |
| XXX-XX-5567 | TAYLOR | TIFFANY | | | |
| XXX-XX-4014 | Taylor | Jamal | | | |
| XXX-XX-5108 | Taylor | Jernord | | | |
| XXX-XX-0480 | Taylor | Valerie | | | |
| XXX-XX-0097 | Taylor | Valanda | | | |
| XXX-XX-6119 | Taylor | James | | | |
| XXX-XX-8125 | Taylor | Jernard | | | |
| XXX-XX-8739 | Taylor | Sherrita | | | |
| XXX-XX-0573 | TAYLOR | RAYMOND | | | |
| XXX-XX-0801 | Taylor | Kayla | | | |
| XXX-XX-2525 | Taylor | Sylvia | | | |
| XXX-XX-9846 | Taylor | John | | | |
| XXX-XX-4065 | Taylor | Ulysses | | | |
| XXX-XX-3824 | Taylor | Pamela | | | |
| XXX-XX-5711 | Taylor | Pamlea | | | |
| XXX-XX-4023 | TCHOUKOU | ASSOU | | | |
| XXX-XX-3914 | TE | POLENG | | 3158443 | 100041216 |
| XXX-XX-3123 | Teems | Charles | | | |
| XXX-XX-0228 | Teklehaimanot | Etetu | | | 100109964 |
| XXX-XX-3984 | Telfair | Verda | | | |
| XXX-XX-8087 | TELFAIR | LAKEYSHA | | | |
| XXX-XX-3644 | Templet | Michael | | | 100042841 |
| XXX-XX-0705 | Tenaglia | Lori | | | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-9531 | TENGCO | JESSE | | | |
| XXX-XX-4380 | TENNELL | PERRY | | 3538090 | 100042190 |
| XXX-XX-0258 | TENSIEW | NAIZAHI | | | 100042491 |
| XXX-XX-4730 | TERRANCE | EBONY | | | |
| XXX-XX-9323 | Terrebonne | Patricia | | | |
| XXX-XX-4269 | Terrell | Michael | | | |
| XXX-XX-7409 | Terrell | Dennis | | | |
| XXX-XX-1491 | TERRY | RONALD | | 1041667 | 100011034 |
| XXX-XX-8730 | TERRY | KEVIN | | 3149617 | 100041239 |
| XXX-XX-2796 | Terry | Jamon | | 3327578 | |
| XXX-XX-9238 | TERRY | JONATHAN | | | |
| XXX-XX-9238 | TERRY | JONATHAN | | | |
| XXX-XX-5110 | TERRY | GINGER | | | |
| XXX-XX-9403 | TESTER | SHERRY | | | |
| XXX-XX-3036 | TEW | JEFFERY | | | |
| XXX-XX-8415 | THACH | SANG | | 3560379 | 100042473 |
| XXX-XX-0105 | THACH | KIM TRAN | | 3327894 | |
| XXX-XX-6965 | THACH | KAREN | | 3384134 | |
| XXX-XX-7502 | THACH | PHAI | | 3400815 | 100041823 |
| XXX-XX-8011 | THACH | HUNG | | 3357252 | |
| XXX-XX-8012 | THACH | SOPHIA | | 3390616 | 100099945 |
| XXX-XX-3312 | THAI | MINH | | 3253885 | |
| XXX-XX-1530 | THAI | THAO | | | |
| XXX-XX-9588 | THAI | MALI | | 3372125 | |
| XXX-XX-9925 | THAI | PHUONG | | 3560609 | 100042450 |
| XXX-XX-5638 | Thai | Hien | | | |
| XXX-XX-0412 | THAI | TUAN | | 3379361 | |
| XXX-XX-5963 | THALMAN | TANYA | | | 100099948 |
| XXX-XX-4061 | THAN | HUNG VIET | | 3152835 | |
| XXX-XX-8731 | THANYAVONG | BOUN LEUAN | | 3137160 | 100041178 |
| XXX-XX-9826 | THAYER | SARAH | | 3433384 | 100041857 |
| XXX-XX-9296 | THELANDER | BENJAMIN | | | |
| XXX-XX-1957 | THEPSOURIVONG | KONGNA | | 3211255 | |
| XXX-XX-2675 | THERIOT | WALTER | | 1053495 | |
| XXX-XX-7928 | Thermidor | Bourjolly | | | 100042490 |
| XXX-XX-8944 | THERMIDORE | SUZE | | | |
| XXX-XX-5404 | THI | TRAN HUYNH | | | |
| XXX-XX-9853 | THI HO | PHUONG | | | |
| XXX-XX-6720 | THI LE | JOHNNY | | 3507649 | |
| XXX-XX-6953 | THI VO | HOA XUAN | | | |
| XXX-XX-0250 | Thibodaux | Shannon | | | |
| XXX-XX-7628 | THIBODEAUX | RYAN | | | 100098214 |
| XXX-XX-8908 | THIBODEAUX | REGGIE | | | |
| XXX-XX-1885 | THICH | HUE KHONG | | 3144921 | 100100041 |
| XXX-XX-6164 | Thiele | Crystal | | | |
| XXX-XX-5247 | THIGPEN | HANABLE | | | |
| XXX-XX-1922 | Thilon | Karteshia | | | |
| XXX-XX-3067 | THOLE | JAMES | | | |
| XXX-XX-9472 | Thomas | Danny | | 3488570 | 100042023 |
| XXX-XX-1387 | THOMAS | KEITH | | 3290242 | 100041506 |
| XXX-XX-9268 | THOMAS | JAMES | | | |
| XXX-XX-9905 | THOMAS | JOHN | | | 100040991 |
| XXX-XX-6682 | Thomas | David | | | |
| XXX-XX-5915 | THOMAS | DAVID | | 3577922 | |
| XXX-XX-5119 | THOMAS | CHRISTOPHER | | | |
| XXX-XX-5522 | THOMAS | CARL | | | 100100051 |
| XXX-XX-2387 | THOMAS | TONYA | | | 100100063 |
| XXX-XX-5103 | Thomas | Jason | | | |
| XXX-XX-8630 | THOMAS | GREGORY | | | 100100054 |
| XXX-XX-8420 | Thomas | Justin | | | |
| XXX-XX-6198 | THOMAS | REUBEN | | | |
| XXX-XX-0471 | THOMAS | RAPHAEL | | | |
| XXX-XX-3066 | THOMAS | SANDY | | | |
| XXX-XX-3987 | THOMAS | LATRICIA | | | 100098224 |
| XXX-XX-7590 | THOMAS | JULIUS | | | 100096742 |
| XXX-XX-9869 | THOMAS | EDSON | | | 100098217 |
| XXX-XX-3920 | THOMAS | EMMER | | | |
| XXX-XX-2981 | THOMAS | ERICA | | | |
| XXX-XX-0809 | THOMAS | KIM | | | |
| XXX-XX-7822 | Thomas | Tenika | | | |
| XXX-XX-8932 | Thomas | Byron | | | |
| XXX-XX-7860 | Thomas | Brandy | | | |
| XXX-XX-8482 | Thomas | Maurice | | | |
| XXX-XX-1802 | THOMAS | ASHTEN | | | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-6413 | THOMAS | GABRIELLE | | | |
| XXX-XX-0921 | THOMAS | RUSSELL | | | |
| XXX-XX-8077 | Thomas | Clarence | | | |
| XXX-XX-4219 | Thomas | Jerry | | | |
| XXX-XX-9363 | Thomas | Herbert | | | |
| XXX-XX-8567 | Thomas | Demarquette | | | |
| XXX-XX-7094 | Thomas | Kenneth | | | |
| XXX-XX-6395 | THOMAS | BRANDIN | | | |
| XXX-XX-8375 | Thomas | Willie | | | |
| XXX-XX-5885 | THOMAS | WYATT | | | |
| XXX-XX-9850 | THOMAS | RENEE | | | |
| XXX-XX-3137 | Thomas | Christopher | | | |
| XXX-XX-9247 | THOMAS | BRUCE | | | |
| XXX-XX-0125 | Thomas | Maya | | | |
| XXX-XX-4424 | Thomas | Tynisha | | | |
| XXX-XX-2291 | Thomas | Steven | | | |
| XXX-XX-8444 | Thomas | Chelsea | | | |
| XXX-XX-9588 | Thomas | Maryann | | | |
| XXX-XX-7913 | Thomas | Kirenda | | | |
| XXX-XX-2024 | Thomas | Beverly | | | |
| XXX-XX-0804 | Thomas | Elizabeth | | | |
| XXX-XX-0309 | Thomas | Isaac | | | |
| XXX-XX-3034 | THOMAS | CHRISTOPHER | M/V After Midnight | 1127480 | 100040808 |
| XXX-XX-2329 | THOMPSON | ALLEN | | 3017154 | |
| XXX-XX-5443 | THOMPSON | ROBERT | | 1034124 | |
| XXX-XX-4571 | THOMPSON | MARVIS | | | 100035758 |
| XXX-XX-0215 | THOMPSON | ALEX | | | 100041675 |
| XXX-XX-7204 | Thompson | Melissa | | 3418508 | 100041886 |
| XXX-XX-8237 | Thompson | Curtis | | 3166220 | 100041294 |
| XXX-XX-2761 | THOMPSON | MORVILIX | | | 100041752 |
| XXX-XX-9297 | THOMPSON | GERARD | | 3425208 | 100041866 |
| XXX-XX-1398 | THOMPSON | TIMOTHY | | | 100042840 |
| XXX-XX-5534 | THOMPSON | RANDY | | | |
| XXX-XX-9923 | THOMPSON | HEIDI | | | 100100114 |
| XXX-XX-9923 | THOMPSON | HEIDI | | | 100100114 |
| XXX-XX-6631 | Thompson | Ralph | | | |
| XXX-XX-3838 | THOMPSON | YASHICA | | | 100100089 |
| XXX-XX-2552 | THOMPSON | SCOTT | | | |
| XXX-XX-8947 | THOMPSON | DANYELL | | | |
| XXX-XX-1985 | THOMPSON | CLAYBORNE | | | |
| XXX-XX-0630 | THOMPSON | TERRY | | | 100100085 |
| XXX-XX-8635 | Thompson | Lataya | | | |
| XXX-XX-5208 | THOMPSON | JOE | | | |
| XXX-XX-6159 | Thompson | Cory | | | |
| XXX-XX-1246 | THOMPSON | TAMMY | | | |
| XXX-XX-8424 | THOMPSON | MONIQUE | | | |
| XXX-XX-0663 | Thompson | Cedric | | | |
| XXX-XX-8356 | Thompson | Shekitha | | | |
| XXX-XX-9983 | THOMPSON | KENICIA | | | |
| XXX-XX-6550 | Thompson | Shedrick | | | |
| XXX-XX-4952 | Thompson | Marcie | | | |
| XXX-XX-1503 | Thompson | Polly | | | |
| XXX-XX-3906 | THOMSON | KELVIN | | | |
| XXX-XX-8945 | THONG | DENH | | 3323533 | |
| XXX-XX-8992 | THONGMANH | THATTAVANH | | 3377387 | |
| XXX-XX-8213 | THONGSAVANH | CHAN THAVIS | | 3560391 | 100042472 |
| XXX-XX-7648 | THONGSAVANHM | SAOSIRISACK | | 3189306 | |
| XXX-XX-9769 | THORNE | BOBBY | | 335629 | 100041570 |
| XXX-XX-4131 | THORNE | JEREMY | | 3565730 | 100042544 |
| XXX-XX-3491 | Thornley | Gary | | 3510607 | 100042035 |
| XXX-XX-2265 | THORNTON | DERRICK | | 3461208 | |
| XXX-XX-6952 | THORNTON | EDNA | | | |
| XXX-XX-5241 | THORNTON | DEVON | | | |
| XXX-XX-6609 | THURMAN | CHAD | | 3422133 | |
| XXX-XX-2321 | THURMAN | DERRICK | | | |
| XXX-XX-2373 | THUY | VU LIEU | | 3340812 | |
| XXX-XX-0123 | TIBBILS | KENNETH | | 3578054 | 100042629 |
| XXX-XX-6236 | TICA | TIJANA | | | 100087186 |
| XXX-XX-0734 | TIELKEMEIER | MATTHEW | | | 100042839 |
| XXX-XX-9400 | TIET | VIEN | | 3386997 | |
| XXX-XX-3183 | TIET | LONG | | 1118597 | 100035925 |
| XXX-XX-6497 | TIEU | DUC | | 3332721 | 100041117 |
| XXX-XX-0994 | TILLMAN | DEMARCUS | | 3563176 | 100042574 |
| XXX-XX-7083 | TILLMAN | ANGELINA | | | |

Exhibit 1

| XXX-XX-7016 | TILLMAN | MARSHALL | | | |
|---|---|---|---|---|---|
| XXX-XX-2370 | TIMS | LONNIE | | | |
| XXX-XX-1088 | TINDELL | DAVID | | | |
| XXX-XX-3879 | Tinsley | Chadwick | | | |
| XXX-XX-2997 | Tipton | Gary | | 3133195 | |
| XXX-XX-5310 | TIRADO | FREDY | | | 100100163 |
| XXX-XX-9960 | TIRIKOS | MARIA | | | |
| XXX-XX-8675 | TISDALE | RACHEL | | | |
| XXX-XX-9484 | TISDALE | EMIEE | | | |
| XXX-XX-1792 | Tisdale | Elisa | | | |
| XXX-XX-9850 | TO | TRIEN | | | |
| XXX-XX-7096 | TO | YUN | | 3383864 | |
| XXX-XX-2496 | TO | HOI | | 3327887 | |
| XXX-XX-3620 | Tobias | Ellie | | | |
| XXX-XX-7089 | TODD | ROBERT | | 3008649 | 100040974 |
| XXX-XX-1770 | TODD | JUSTIN | | | 100098225 |
| XXX-XX-9382 | TODD | JESSIE | | | |
| XXX-XX-1601 | TODD | JASON | | | |
| XXX-XX-9885 | TOLBERT | FRED | | | 100041755 |
| XXX-XX-0164 | TOLBERT | PATRICIA | | 1120716 | 100040776 |
| XXX-XX-5533 | TOLBERT | SAMMY | | 1164983 | |
| XXX-XX-5969 | Tolbert | Angela | | | |
| XXX-XX-0316 | TOLBERT | DEIDRA | | | |
| XXX-XX-0414 | Tolbert | Cordell | | | |
| XXX-XX-1395 | TOLBERT | JELISA | | | |
| XXX-XX-5141 | TOLEDO | SANTOS | | | |
| XXX-XX-7178 | Tolliver | Victor | | | 100042325 |
| XXX-XX-3596 | TOMLINSON | COREY | | | |
| XXX-XX-8936 | TONG | THACH | | | |
| XXX-XX-2656 | TONG | THAI | | 3238839 | |
| XXX-XX-1630 | TONG | PHUNG | | 3346478 | |
| XXX-XX-8452 | TONG | BE | | 1131036 | 100040855 |
| XXX-XX-8420 | TONMANIKOUT | VANG | | 3560397 | 100042471 |
| XXX-XX-4538 | TOOLIE | MISCHEALINDA | | | |
| XXX-XX-3642 | TOPEY | TODD | | | |
| XXX-XX-8936 | TOPHAM | AMANDA | | | |
| XXX-XX-2913 | TOPHAM | DOUGLAS | | 1034182 | |
| XXX-XX-7724 | TOPPING | HENRY | | 3477475 | 100041958 |
| XXX-XX-9109 | TOPPINO | CHRISTOPHER | | | |
| XXX-XX-7975 | TORO | NORI | | | |
| XXX-XX-9882 | TORREGANO | KEYON | | 3307905 | |
| XXX-XX-9627 | TORRES | JORGE | | | 100040917 |
| XXX-XX-1303 | Torres | Michael | | | |
| XXX-XX-8813 | Tortorice | David | | | |
| XXX-XX-2172 | TOTI | ROBERT | | 3565626 | 100042547 |
| XXX-XX-7724 | TOTORICO | RAYMOND | | | |
| XXX-XX-6402 | Toups | Ronnie | | | |
| XXX-XX-4878 | TOUPS | OSCAR | | | |
| XXX-XX-5427 | Toups | Thomas | | | |
| XXX-XX-2694 | TOURE | MAMADOU | | | |
| XXX-XX-4308 | TOWNER | REGINALD | | 1151305 | 100040818 |
| XXX-XX-1526 | TOWNES | STEVEN | | | 100042364 |
| XXX-XX-7233 | TOWNSEND | KEITH | | | 100100183 |
| XXX-XX-6003 | TOWNSEND | LOUIS | | | |
| XXX-XX-2310 | TOWNSEND | MARGARET | | | 100100187 |
| XXX-XX-3437 | TOWNSEND | ALMA | | | |
| XXX-XX-2194 | Townsend | Sierra | | | |
| XXX-XX-2500 | Trabelssi | Susanne | | | |
| XXX-XX-3214 | TRABILICY | ALEXANDER | | | |
| XXX-XX-8695 | TRAHAN | ROY | | 1039797 | |
| XXX-XX-2178 | TRAHAN | GLYNN | | 3178438 | 100041259 |
| XXX-XX-8991 | TRAHAN | GLEN | | | 100100216 |
| XXX-XX-1582 | Trahan | Shane | | | |
| XXX-XX-9485 | Tran | Tiffany | | 1129699 | |
| XXX-XX-9886 | Tran | Tuan | | 3038339 | 100041029 |
| XXX-XX-9541 | Tran | Tung | | 1127064 | |
| XXX-XX-1760 | Tran | Ba | | 1104504 | |
| XXX-XX-4156 | Tran | Sinh | | 1032666 | 100035329 |
| XXX-XX-6420 | Tran | Chris | | 1106421 | |
| XXX-XX-8642 | Tran | Lee | | 1075328 | 100038901 |
| XXX-XX-8942 | Tran | Quynh | | 3052458 | 100041099 |
| XXX-XX-2629 | Tran | Hoang | | 3291955 | 100089694 |
| XXX-XX-2781 | Tran | Kien | | 3038039 | 100055088 |
| XXX-XX-7835 | Tran | Thi | | 1055167 | 100033638 |

Exhibit 1

| XXX-XX-1031 | Tran | Rung | | 1034047 | 100036778 |
|---|---|---|---|---|---|
| XXX-XX-9794 | Tran | Hung | | 3051776 | 100041101 |
| XXX-XX-4360 | Tran | Kieu | | 3053660 | |
| XXX-XX-7908 | Tran | Khanh | | 1132334 | 100040853 |
| XXX-XX-0518 | Tran | Nam | | 3098242 | |
| XXX-XX-6760 | Tran | Suzann | | 3098446 | |
| XXX-XX-1842 | TRAN | DUNG | | 3251082 | 100041485 |
| XXX-XX-9195 | TRAN | DONG | | | |
| XXX-XX-8909 | TRAN | XUAN LAN THI | | 3177205 | |
| XXX-XX-3444 | TRAN | PHUONG | | 3273071 | 100041538 |
| XXX-XX-1350 | TRAN | CHIEM DINH | | 3411353 | |
| XXX-XX-2086 | TRAN | BICH THI NGUYEN | | 3301241 | |
| XXX-XX-0258 | TRAN | THUAN VAN | | | |
| XXX-XX-3384 | TRAN | LUAN | | 3167396 | |
| XXX-XX-1173 | TRAN | KIM LOAN THI | | | |
| XXX-XX-8760 | TRAN | JOHNNY TUAN | | 3155617 | 100041222 |
| XXX-XX-9180 | TRAN | TINH | | 3161127 | |
| XXX-XX-8602 | TRAN | THANH | | 3273342 | |
| XXX-XX-3929 | TRAN | TINH | | 3162176 | |
| XXX-XX-0786 | TRAN | THIEN | | 1074817 | |
| XXX-XX-8762 | TRAN | PETER THINH | | 3146484 | 100097137 |
| XXX-XX-5292 | TRAN | MONICA MUNG | | 3180080 | |
| XXX-XX-5891 | TRAN | TONY DUC MINH | | | |
| XXX-XX-5375 | TRAN | PHILLIP | | 3146602 | |
| XXX-XX-2876 | TRAN | VAN | | | 100093127 |
| XXX-XX-6732 | TRAN | CONG | | 3411294 | |
| XXX-XX-6467 | TRAN | TRINH | | 3361689 | |
| XXX-XX-7589 | TRAN | BAY VAN | | 1083013 | |
| XXX-XX-5324 | TRAN | TOMMY TIEN | | 3214581 | |
| XXX-XX-5839 | TRAN | CUONG VAN | | | |
| XXX-XX-9716 | TRAN | THAO | | 3247444 | 100035091 |
| XXX-XX-0821 | TRAN | QUANG VIET | | | |
| XXX-XX-4505 | TRAN | HA THI | | | |
| XXX-XX-0355 | TRAN | TUAN NGOC | | 3187080 | |
| XXX-XX-2692 | TRAN | MINH KHAN | | 3269429 | |
| XXX-XX-0757 | TRAN | DUNG | | | |
| XXX-XX-2454 | TRAN | CINDY | | 3417642 | |
| XXX-XX-5696 | TRAN | QUANG HAI MARTIN | | 3402766 | |
| XXX-XX-1753 | TRAN | THACH | | 3173514 | |
| XXX-XX-9908 | TRAN | HOA VAN | | 3137274 | |
| XXX-XX-9985 | TRAN | GIAU THI | | | |
| XXX-XX-5371 | TRAN | HOANG | | 3167175 | |
| XXX-XX-0694 | TRAN | PHUONG VINH | | | |
| XXX-XX-0147 | TRAN | JONATHAN VAN | | 3169050 | |
| XXX-XX-7699 | TRAN | RANDY | | 3144473 | |
| XXX-XX-5857 | TRAN | LINDA | | | 100042247 |
| XXX-XX-4824 | TRAN | TU DINH | | 3187420 | |
| XXX-XX-9148 | TRAN | HOANG VAN | | 3166150 | |
| XXX-XX-2055 | TRAN | NATALIE KIEUDUNG | | 3163220 | |
| XXX-XX-8908 | TRAN | XUAN DUNG | | 3143475 | 100041161 |
| XXX-XX-6420 | TRAN | HUNG | | 3267741 | |
| XXX-XX-7591 | TRAN | HIEP | | 3173678 | |
| XXX-XX-2788 | TRAN | HOA NGOC | | 3262219 | |
| XXX-XX-1194 | TRAN | VICTORIA | | 3166398 | |
| XXX-XX-5630 | TRAN | MINH HUU | | 3155503 | 100041223 |
| XXX-XX-9036 | TRAN | JOSEPH | | 3328381 | |
| XXX-XX-5296 | TRAN | THAO PHUONG | | | |
| XXX-XX-0712 | TRAN | MARIA PHUONG | | 3176087 | |
| XXX-XX-8291 | TRAN | KIM VAN | | 3166031 | |
| XXX-XX-1764 | TRAN | LECHI | | 3273000 | 100007629 |
| XXX-XX-0701 | TRAN | CUONG NGOC | | 3168867 | |
| XXX-XX-3187 | TRAN | KHOI VAN | | 3396083 | |
| XXX-XX-0707 | TRAN | CANH MINH | | 3174597 | |
| XXX-XX-5392 | TRAN | HAT VAN | | 3163277 | |
| XXX-XX-3800 | TRAN | LAN THI | | 3174490 | |
| XXX-XX-7570 | TRAN | RANDY NGOC | | 3087313 | 100041083 |
| XXX-XX-4084 | TRAN | NGOC DUONG THI | | 3396369 | |
| XXX-XX-4965 | TRAN | BRIAN | | 3254917 | |
| XXX-XX-7188 | TRAN | HIEP | | 3145358 | 100041155 |
| XXX-XX-3387 | TRAN | LUAN | | 3269536 | 100097106 |
| XXX-XX-5331 | TRAN | HOA THAI | | 3145543 | |
| XXX-XX-4918 | TRAN | DAVIS PHUONG | | 3146125 | 100089700 |

Exhibit 1

| XXX-XX-2204 | TRAN | KIM | | 3189448 | |
| XXX-XX-0711 | TRAN | THANH NGOC | | 3175534 | |
| XXX-XX-2420 | TRAN | MICHAEL VAN | | 3174120 | 100097108 |
| XXX-XX-3821 | TRAN | TUONG VI | | 3361785 | |
| XXX-XX-5001 | TRAN | VANESSA | | 3180733 | |
| XXX-XX-5478 | TRAN | PETER | | 3278920 | |
| XXX-XX-6193 | TRAN | PHONG XUAN | | 3127381 | |
| XXX-XX-4471 | TRAN | JOHNNY | | 3181138 | 100041254 |
| XXX-XX-7667 | TRAN | HIEP | | 3144343 | |
| XXX-XX-4213 | TRAN | THANH THUY | | 3267982 | |
| XXX-XX-4918 | TRAN | LOAN | | | |
| XXX-XX-4646 | TRAN | THUY NHAT | | 3164430 | |
| XXX-XX-7270 | TRAN | CUONG HUU | | | |
| XXX-XX-8278 | TRAN | VU NGUYEN | | 3328287 | |
| XXX-XX-8241 | TRAN | TUAN ANH | | | |
| XXX-XX-8383 | TRAN | THY LE KIM | | 3413508 | |
| XXX-XX-0724 | TRAN | HO | | | 100089701 |
| XXX-XX-5397 | TRAN | MAI THI | | 3167660 | |
| XXX-XX-6367 | TRAN | TY THI | | 3146566 | |
| XXX-XX-6007 | TRAN | ANNE TUYET HUE | | 3208867 | |
| XXX-XX-2304 | TRAN | LINH | | 3211823 | |
| XXX-XX-8910 | TRAN | XUAN MAI THI | | 3154048 | |
| XXX-XX-0963 | TRAN | TANH VAN | | | |
| XXX-XX-2512 | TRAN | CHI THI KIM | | 3153927 | |
| XXX-XX-8128 | TRAN | NHUONG THI | | 3137212 | |
| XXX-XX-3366 | TRAN | TRINH | | 3254374 | 100041473 |
| XXX-XX-3117 | TRAN | YEN | | 3260258 | 100097349 |
| XXX-XX-9498 | TRAN | TIEN | | 3248994 | 100041489 |
| XXX-XX-3885 | TRAN | JESSICA | | 3390749 | |
| XXX-XX-6044 | TRAN | CAN | | | |
| XXX-XX-1751 | TRAN | TOAN VAN | | 3179979 | |
| XXX-XX-4469 | TRAN | DONNA THI | | | |
| XXX-XX-7542 | TRAN | MAI | | | |
| XXX-XX-7335 | TRAN | PHUONG | | 3157292 | |
| XXX-XX-9749 | TRAN | TRONG | | 3249295 | 100086742 |
| | | | | 3137038 | |
| XXX-XX-5644 | TRAN | CHAU | | 3163205 | |
| XXX-XX-3183 | TRAN | BARRY DINH | | | |
| XXX-XX-3244 | TRAN | NHAN NGOC | | 1056703 | |
| XXX-XX-3213 | TRAN | THANH QUOC | | | |
| XXX-XX-0190 | TRAN | HOANG HUU | | | |
| XXX-XX-2190 | TRAN | TIEN TRUNG | | | |
| XXX-XX-0756 | TRAN | THERESA HUONG | | 3174285 | |
| XXX-XX-0592 | TRAN | THU TRANG THI | | 3397101 | |
| XXX-XX-1750 | TRAN | MAITRAM PHAN | | | |
| XXX-XX-0268 | TRAN | LUONG VAN | | 3328892 | |
| XXX-XX-2160 | TRAN | VAN LANG | | 3155008 | 100097344 |
| XXX-XX-5671 | TRAN | THAI TAI | | | |
| XXX-XX-0865 | TRAN | NGHI THI | | | |
| XXX-XX-9264 | TRAN | HUNG QUOC | | 3154623 | 100041226 |
| XXX-XX-0112 | TRAN | KIM | | 3268270 | 100096436 |
| XXX-XX-8447 | TRAN | TUYEN | | 3251755 | 100097341 |
| XXX-XX-8758 | TRAN | TAM | | 3267990 | |
| XXX-XX-9563 | TRAN | MY VIET | | 3150471 | |
| XXX-XX-0775 | TRAN | JULIE THAO | | 3176417 | |
| XXX-XX-5422 | TRAN | CONG | | 3268195 | 100096259 |
| XXX-XX-3580 | TRAN | THUONG THI | | 3164089 | |
| XXX-XX-8487 | TRAN | MAU THI | | 3178932 | |
| XXX-XX-1228 | TRAN | DIEM | | | |
| XXX-XX-6185 | TRAN | PHONG LIEN | | 3211479 | |
| XXX-XX-4427 | TRAN | VO | | | |
| XXX-XX-5510 | TRAN | ANH THU | | | |
| XXX-XX-4734 | TRAN | TUONG HUU | | | |
| XXX-XX-1977 | TRAN | VU PHUOC | | 3265217 | |
| XXX-XX-0207 | TRAN | KELLY DOAN | | 3428198 | |
| XXX-XX-9728 | TRAN | BUOI THI | | 3428169 | |
| XXX-XX-2461 | TRAN | HUNG VAN | | 3191955 | |
| XXX-XX-5373 | TRAN | TAN MINH | | 3384207 | |
| XXX-XX-3538 | TRAN | NHO | | | |
| XXX-XX-5210 | TRAN | LAT VAN | | 3240439 | 100041418 |
| XXX-XX-2788 | TRAN | LUTHER DEAN | | 3241655 | |
| XXX-XX-8880 | TRAN | THAM THI | | 3240152 | |
| XXX-XX-4700 | TRAN | KIM LYNN | | 3007246 | 100040986 |
| XXX-XX-4593 | TRAN | HOA THI | | | |

Exhibit 1

| XXX-XX-7894 | TRAN | THAN THI | | | |
|---|---|---|---|---|---|
| XXX-XX-9338 | TRAN | LOC | | 3217794 | |
| XXX-XX-7894 | TRAN | CAY VAN | | 3228768 | |
| XXX-XX-6875 | TRAN | HUE THI | | 3211653 | |
| XXX-XX-6835 | TRAN | TAM THI | | 3217450 | |
| XXX-XX-6247 | TRAN | VIET HUU | | 3239082 | |
| XXX-XX-6217 | TRAN | TAM THI | | 3231933 | |
| XXX-XX-0941 | TRAN | VINH THANH | | 3223338 | |
| XXX-XX-7153 | TRAN | HUYEN | | | |
| XXX-XX-2745 | TRAN | TU VAN | | 3232035 | |
| XXX-XX-0368 | TRAN | THINH VAN | | | |
| XXX-XX-5122 | TRAN | KIM PHAM | | 3210143 | |
| XXX-XX-2120 | TRAN | SONNY DUE | | 3218765 | |
| XXX-XX-1392 | TRAN | ON VAN | | 1152214 | 100040814 |
| XXX-XX-1376 | TRAN | DU | | 3242590 | 100041411 |
| XXX-XX-5447 | TRAN | HONG THAM | | 3191401 | |
| XXX-XX-3205 | TRAN | ALICE  NGA | | | |
| XXX-XX-3405 | TRAN | TAM | | 3118823 | |
| XXX-XX-4832 | TRAN | PHUNG PHI | | | |
| XXX-XX-9185 | TRAN | IDA | | 3127544 | |
| | | | | 3009357 | |
| XXX-XX-0060 | TRAN | HUNG | | 3210231 | |
| XXX-XX-2598 | TRAN | KIEU PHUONG | | 3396221 | |
| XXX-XX-6311 | TRAN | GAM THI | | | |
| XXX-XX-6547 | TRAN | XUAN VAN | | 1126032 | |
| XXX-XX-3586 | TRAN | LANH | | 3458295 | |
| XXX-XX-4053 | TRAN | HON YAN | | | |
| XXX-XX-5346 | TRAN | THANH THUY THI | | 3218834 | |
| XXX-XX-7389 | TRAN | JIMMY | | 3227547 | |
| XXX-XX-9536 | TRAN | BAO | | 3560403 | 100042470 |
| XXX-XX-5736 | TRAN | VUONG MINH | | 3209219 | |
| XXX-XX-6249 | TRAN | LISA PHAM | | 3192323 | |
| XXX-XX-5865 | TRAN | TIM NGOC | | 3215872 | 100041382 |
| XXX-XX-5863 | TRAN | NATALY | | 3247637 | |
| XXX-XX-1444 | TRAN | SAU THI | | 3315939 | |
| XXX-XX-7332 | TRAN | ANH NGOC | | 3395601 | |
| XXX-XX-2313 | TRAN | LONG V | | 3216812 | |
| XXX-XX-0191 | TRAN | TIEP | | | |
| XXX-XX-7707 | TRAN | CHAU BAO | | 3248430 | |
| XXX-XX-0016 | TRAN | JEAN | | 3222801 | |
| XXX-XX-1249 | TRAN | JENNY | | 3227190 | 100008989 |
| XXX-XX-3917 | TRAN | CUC THI | | 3214738 | |
| XXX-XX-3721 | TRAN | THY ANN | | 3227243 | |
| XXX-XX-7012 | TRAN | NGUYEN DAO | | | |
| XXX-XX-3144 | TRAN | LANH | | | |
| XXX-XX-8131 | TRAN | MAU THI | | | |
| XXX-XX-6154 | TRAN | HOA | | 148512 | |
| XXX-XX-2746 | TRAN | TONY ANH | | | 100042245 |
| XXX-XX-4076 | TRAN | CUONG | | 1003647 | |
| XXX-XX-2768 | TRAN | LONG THANH | | | |
| XXX-XX-7095 | TRAN | HANG MY THI | | 3136514 | |
| XXX-XX-7238 | TRAN | MI | | 3241783 | 100041413 |
| XXX-XX-1139 | TRAN | VAN THU THI | | | |
| XXX-XX-0360 | TRAN | JUDY | | 3560412 | 100042469 |
| XXX-XX-9507 | TRAN | RICKY | | 3560414 | 100042468 |
| XXX-XX-4699 | TRAN | PHUONG VAN | | 3241059 | 100041416 |
| | | | | 686612 | |
| XXX-XX-5577 | TRAN | NGOC THU | | 4149567 | |
| XXX-XX-2073 | TRAN | HUYNH | | 3252927 | |
| XXX-XX-1679 | TRAN | KHANH | | | |
| XXX-XX-1051 | TRAN | LINH THI YEN | | | 100096504 |
| XXX-XX-0297 | TRAN | HIEU MINH | | | |
| XXX-XX-8588 | TRAN | HUE THI | | 3260428 | |
| XXX-XX-3235 | TRAN | TRUNG | | 3158643 | 100041215 |
| XXX-XX-3445 | TRAN | LONG PHI | | 3229821 | |
| XXX-XX-1268 | TRAN | TAI TAN | | | |
| XXX-XX-9188 | TRAN | ANH KIM | | 3242345 | |
| XXX-XX-0257 | TRAN | CHANH | | | |
| XXX-XX-2583 | TRAN | TOMMY ANH | | 3209448 | |
| XXX-XX-8575 | TRAN | CHAU VAN | | 1040669 | |
| XXX-XX-0586 | TRAN | LY KHANH | | 3216262 | 100097113 |
| XXX-XX-0306 | TRAN | MAI XUAN | | | |
| XXX-XX-3935 | TRAN | DOI THI | | 3560416 | |
| XXX-XX-8843 | TRAN | KIM PHUONG THI | | | |

Exhibit 1

| XXX-XX-6953 | TRAN | NGOC THANH | | | |
|---|---|---|---|---|---|
| XXX-XX-3496 | TRAN | TUNG M | | 3317490 | |
| XXX-XX-7015 | TRAN | CHI | | 3411763 | |
| XXX-XX-0216 | TRAN | CAN THI | | | |
| XXX-XX-2086 | TRAN | TUAN MIHN | | | |
| XXX-XX-2628 | TRAN | RENEE SAMANTHA | | 3212440 | |
| XXX-XX-6735 | TRAN | TOMMY | | 3436523 | |
| XXX-XX-8486 | TRAN | DIEM | | 3356473 | |
| XXX-XX-8891 | TRAN | JONATHAN | | 3335218 | 100041509 |
| XXX-XX-1959 | TRAN | LAM | | 3317722 | |
| XXX-XX-2632 | TRAN | HAI | | 3254207 | |
| XXX-XX-3446 | TRAN | PHI | | 3324677 | |
| XXX-XX-0994 | TRAN | KENNY | | 3323508 | |
| XXX-XX-5350 | TRAN | SAM | | 3199045 | |
| XXX-XX-5350 | TRAN | SAM | | 3199045 | |
| XXX-XX-5504 | TRAN | LANG | | 3441235 | |
| XXX-XX-9128 | TRAN | HUE | | | |
| XXX-XX-1483 | TRAN | ANH | | 3345227 | |
| XXX-XX-5504 | TRAN | LANG | | | |
| XXX-XX-3780 | TRAN | THY | | 3379504 | |
| XXX-XX-7798 | TRAN | NGOC HANH | | 3299362 | |
| XXX-XX-1491 | TRAN | PHUONG | | 3324285 | |
| XXX-XX-4019 | TRAN | TUYEN | | | |
| XXX-XX-1599 | TRAN | PETER | | 3379441 | |
| XXX-XX-2409 | TRAN | HEN | | 3378931 | |
| XXX-XX-1404 | TRAN | KHANH | | 3379007 | 100041778 |
| XXX-XX-5156 | TRAN | MINH | | 3370093 | |
| XXX-XX-3525 | TRAN | DUNG | | 3560604 | 100042451 |
| XXX-XX-3402 | TRAN | KHUYEN | | 3379078 | 100041777 |
| XXX-XX-0109 | TRAN | LINDA | | 3379217 | 100096496 |
| XXX-XX-8837 | TRAN | TUAN | | 3379602 | |
| XXX-XX-5234 | TRAN | MY LAN | | 3379293 | |
| XXX-XX-4168 | TRAN | UNG | | 3379760 | |
| XXX-XX-5703 | TRAN | MUOI | | 3284113 | 100041517 |
| XXX-XX-9278 | TRAN | JOHNSON | | 3440621 | |
| XXX-XX-2070 | TRAN | ROMEO | | 3440725 | 100041932 |
| XXX-XX-8518 | TRAN | TO | | 3379558 | |
| XXX-XX-7777 | TRAN | HANH | | 3440329 | |
| XXX-XX-1020 | TRAN | HONG GAM | | 3440507 | |
| XXX-XX-8066 | TRAN | THUY | | 3341732 | |
| XXX-XX-6638 | TRAN | YEN | | 3308361 | |
| XXX-XX-1991 | TRAN | LIEN | | 3379156 | |
| XXX-XX-4419 | TRAN | PHUOC | | 3392986 | |
| XXX-XX-2109 | TRAN | HOANG | | 3380684 | 100096362 |
| XXX-XX-2110 | TRAN | TOAN | | 3390235 | 100033454 |
| XXX-XX-9530 | TRAN | HAI | | | |
| XXX-XX-1607 | TRAN | NENCIE | | | |
| XXX-XX-7817 | TRAN | RANDY | | 3375669 | |
| XXX-XX-4339 | TRAN | MY | | 3393004 | |
| XXX-XX-2633 | TRAN | YVONNE | | 3380610 | |
| XXX-XX-0049 | TRAN | TAM | | 3375356 | |
| XXX-XX-0959 | TRAN | THEM | | | 100042370 |
| XXX-XX-7319 | TRAN | HAI | | 3390422 | |
| XXX-XX-6690 | TRAN | DUNG | | 3393076 | |
| XXX-XX-8648 | TRAN | MEN | | 3389337 | |
| XXX-XX-1960 | TRAN | HAI | | 3293944 | |
| XXX-XX-1471 | TRAN | HONG | | | |
| XXX-XX-0786 | TRAN | HANH THI | | 3267731 | |
| XXX-XX-3038 | TRAN | KEVIN | | 3402447 | 100041819 |
| XXX-XX-4051 | TRAN | THUAN | | 3327332 | |
| XXX-XX-2782 | TRAN | TIEN | | 3327345 | |
| XXX-XX-3671 | TRAN | TRINH | | 3260755 | 100030734 |
| XXX-XX-1812 | TRAN | DANNY | | | |
| XXX-XX-5779 | TRAN | DAO | | 3285067 | |
| XXX-XX-5815 | TRAN | THOMAS | | 3294166 | |
| XXX-XX-2387 | TRAN | PHUONG | | 3310584 | |
| XXX-XX-8375 | TRAN | PHU | | 3341967 | |
| XXX-XX-7515 | TRAN | HOAI | | 3324478 | 100096354 |
| XXX-XX-1013 | TRAN | HUYEN | | 3322883 | |
| XXX-XX-5909 | TRAN | VUONG | | 3279449 | |
| XXX-XX-3225 | TRAN | JOHN | | 3306906 | |
| XXX-XX-7788 | TRAN | LOC | | 3312550 | |
| XXX-XX-6826 | TRAN | JOHNNY | | 3324342 | 100041623 |

Exhibit 1

| XXX-XX-1875 | TRAN | KIM ANH | | 3445806 | |
| XXX-XX-6759 | TRAN | DUY | | 3290152 | |
| XXX-XX-7330 | TRAN | YEN | | | 100097351 |
| XXX-XX-5133 | TRAN | MINH | | 3391189 | |
| XXX-XX-5323 | TRAN | BAC | | 3338467 | 100041691 |
| XXX-XX-8909 | TRAN | XUYEN | | 3342605 | |
| XXX-XX-0450 | TRAN | KHANH | | 3356722 | |
| XXX-XX-5140 | TRAN | CHINH | | 3361509 | 100041645 |
| XXX-XX-1358 | TRAN | DUOC | | 3322861 | |
| XXX-XX-4858 | TRAN | CHRISTINA | | 3253430 | |
| XXX-XX-8869 | TRAN | LOAN | | 3340890 | 100097105 |
| XXX-XX-0112 | TRAN | HUU | | 3345600 | 100096369 |
| XXX-XX-6051 | TRAN | SANG | | 3361439 | 100017918 |
| XXX-XX-9235 | TRAN | NAM | | 3322906 | |
| XXX-XX-6851 | TRAN | TANG | | 3263513 | 100097239 |
| XXX-XX-7730 | TRAN | TRINI | | | |
| XXX-XX-3012 | TRAN | HANH THI | | 3285386 | |
| XXX-XX-9210 | TRAN | CU | | 3209806 | |
| XXX-XX-5989 | TRAN | LU | | 3316285 | 100041640 |
| XXX-XX-2356 | TRAN | SON | | 3304424 | |
| XXX-XX-0716 | TRAN | STEVE | | 3310400 | |
| XXX-XX-1774 | TRAN | MICHAEL | | 3283895 | |
| XXX-XX-1785 | TRAN | DUNG | | 3267900 | |
| XXX-XX-7652 | TRAN | SONY | | 3313152 | 100041545 |
| XXX-XX-7850 | TRAN | THAO | | 3311049 | |
| XXX-XX-7897 | TRAN | CUC | | 3316617 | 100033563 |
| XXX-XX-7899 | TRAN | MINNIE | | 3269146 | |
| XXX-XX-7919 | TRAN | MINH | | 3312936 | 100006805 |
| XXX-XX-5234 | TRAN | THUONG | | 3283954 | 100097327 |
| XXX-XX-0223 | TRAN | XUAN | | 3291105 | 100066068 |
| XXX-XX-2054 | TRAN | THANH | | 3284917 | |
| XXX-XX-5701 | TRAN | CATHY | | 1008403 | 100035371 |
| XXX-XX-2885 | TRAN | KIM | | 3284426 | |
| XXX-XX-8754 | TRAN | THANH | | 3294038 | 100085842 |
| XXX-XX-4934 | TRAN | DUNG | | 3279286 | |
| XXX-XX-2952 | TRAN | NICK | | 3446477 | 100041922 |
| XXX-XX-6270 | TRAN | BICH | | 3377983 | |
| XXX-XX-2187 | TRAN | LEHANG | | 3290329 | |
| XXX-XX-5739 | TRAN | KHAI | | 3289087 | |
| XXX-XX-1735 | TRAN | NGUYET | | 3322928 | |
| XXX-XX-8853 | TRAN | HUE | | 3340794 | |
| XXX-XX-7585 | TRAN | CHIEU | | 3322853 | |
| XXX-XX-7476 | TRAN | MONG | | 3361735 | |
| XXX-XX-8854 | TRAN | LE | | 3301468 | 100069537 |
| XXX-XX-2430 | TRAN | KIM | | | |
| XXX-XX-5850 | TRAN | CUC | | 3293842 | 100096261 |
| XXX-XX-7929 | TRAN | KELLY | | 3267527 | 100041450 |
| XXX-XX-4053 | TRAN | BAO | | | 100042895 |
| XXX-XX-6964 | TRAN | HUNG | | 3561333 | 100042517 |
| XXX-XX-8156 | TRAN | DAT | | | |
| XXX-XX-5576 | TRAN | TUAN | | 3007397 | 100040984 |
| XXX-XX-6815 | TRAN | NIKKI | | 3227244 | 100097131 |
| XXX-XX-4396 | TRAN | CUONG | | 1123128 | |
| XXX-XX-2361 | TRAN | DUC | | 1123136 | |
| XXX-XX-0888 | TRAN | TAM | | 3517343 | 100042101 |
| XXX-XX-4203 | TRAN | HANH | | 3510952 | 100042130 |
| XXX-XX-3002 | TRAN | MAI | | | |
| XXX-XX-7673 | TRAN | TAM | | | 100042246 |
| XXX-XX-4214 | TRAN | TUONG | | | 100097338 |
| XXX-XX-6107 | TRAN | AN | | 3526237 | 100042155 |
| XXX-XX-5183 | TRAN | DANH | | 3504669 | 100041986 |
| XXX-XX-2801 | TRAN | TUAN | | | |
| XXX-XX-2304 | TRAN | HOI | | 3297747 | 100041584 |
| XXX-XX-3288 | TRAN | DE | | | |
| XXX-XX-5026 | TRAN | HUE | | | |
| XXX-XX-0795 | TRAN | NGOC | | | |
| XXX-XX-8192 | TRAN | TRANG | | 3114140 | 100060817 |
| XXX-XX-3176 | TRAN | MY | | 1117604 | |
| XXX-XX-4875 | TRAN | GAM | | 3008446 | 100040978 |
| XXX-XX-4538 | TRAN | DUNG | | 3446969 | 100041920 |
| XXX-XX-6331 | TRAN | GIUP | | 3136720 | 100041179 |
| XXX-XX-5100 | TRAN | MY | | 1084388 | 100039181 |
| XXX-XX-2617 | TRAN | DZUNG | | 3042486 | 100041018 |
| XXX-XX-9663 | TRAN | HAO | | | 100041186 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-1504 | | TRAN | HOI | | 1090242 | 100039169 |
| XXX-XX-0947 | | TRAN | NHI | | | |
| XXX-XX-7152 | | TRAN | THAM | | | 100040887 |
| XXX-XX-1159 | | TRAN | TUAN | | 3492494 | 100042013 |
| XXX-XX-9704 | | TRAN | CHINH | | 3283984 | 100041518 |
| XXX-XX-1870 | | TRAN | THANH | | 3167113 | |
| XXX-XX-0394 | | TRAN | LOAN | | | 100042894 |
| XXX-XX-0850 | | TRAN | KEVIN | | | 100070541 |
| XXX-XX-1814 | | TRAN | TAI | | | |
| XXX-XX-1017 | | TRAN | LOI | | | |
| XXX-XX-8694 | | TRAN | HUE | | | 100057182 |
| XXX-XX-2538 | | TRAN | HIEU | | 1178809 | 100049235 |
| XXX-XX-4438 | | TRAN | LAM | | 3004925 | 100035151 |
| XXX-XX-0641 | | Tran | Dai | | | |
| XXX-XX-6161 | | TRAN | RICKY | | | 100060717 |
| XXX-XX-8685 | | TRAN | ELAINE | | | |
| | XX-XXX6461 | TRAN | GIAU | CHEF SEAFOOD ENTERPRISE, LLC | 3436892 | |
| XXX-XX-1378 | | TRAN | TUNG | KARENS SEAFOOD MARKET | | |
| XXX-XX-3537 | | TRAN | PHUC | LE'S GRILL ON WHEELS | 3505144 | 100042079 |
| XXX-XX-6732 | | TRAN | CAO | M/V BAC LIEU | 1130377 | 100040773 |
| XXX-XX-2384 | | Tran | Phu | M/V Bama Express V | 1014423 | 100035364 |
| XXX-XX-9320 | | Tran | Xuan | M/V Gulf Challenger | 1093720 | 100039165 |
| XXX-XX-9320 | | Tran | Xuan | M/V Gulf Challenger | 1093720 | 100039165 |
| XXX-XX-0837 | | TRAN | MIEL | M/V HAPPY GIRL | 1125097 | 100040578 |
| XXX-XX-2954 | | Tran | Hieu | M/V Lucky Diamond | 3010074 | |
| XXX-XX-3052 | | Tran | Rich | M/V LUCKY NIKKI | 1091908 | 100039167 |
| XXX-XX-9681 | | TRAN | KHOE | M/V MAI VAN | 1079285 | 100038896 |
| XXX-XX-9681 | | TRAN | KHOE | M/V MAI VAN | 1079285 | 100038896 |
| XXX-XX-5275 | | Tran | Sum | M/V Master Tran | 3016650 | 100041053 |
| XXX-XX-5275 | | Tran | Sum | M/V Master Tran | 3016650 | 100041053 |
| XXX-XX-1710 | | Tran | Quang | M/V Seahorse #2 | 1096827 | 100088900 |
| XXX-XX-4316 | | Tran | Nancy | M/V STEPHANIE LEE | 1089452 | 100039171 |
| XXX-XX-5176 | | TRAN | NHAN | OWNER-LUCKY STAR | 1056703 | 100038193 |
| XXX-XX-4610 | | TRAN | KIEU OANH | | 3227510 | |
| XXX-XX-8602 | | TRANG | DAI THU NGUYEN | | 3161584 | |
| XXX-XX-2389 | | TRANG AND BENNY | | | 3385046 | |
| XXX-XX-7435 | | TRASKOS | POLARIS | | | |
| XXX-XX-1443 | | TRAT | TUYET KIM | | 3397225 | |
| XXX-XX-6574 | | Trauth | Ellen | | | |
| XXX-XX-0810 | | TRAVIS | PATRICIA | | | |
| XXX-XX-6629 | | TRAYNOM | RICHARD | | 3513677 | 100042119 |
| XXX-XX-0082 | | Traywick | Myron | | | |
| XXX-XX-5315 | | TREADAWAY | MARIA | | | 100100221 |
| XXX-XX-8452 | | TREADWAY | PATRICK | | | |
| XXX-XX-1655 | | Treadwell | Steve | | | |
| XXX-XX-5236 | | TREGLE | BARON | | | 100098227 |
| XXX-XX-5310 | | Tregre | Todd | | | |
| XXX-XX-3382 | | TREVINO | JOHN | | | |
| XXX-XX-5946 | | TREVIRANUS | MARIE | | 3558019 | 100042418 |
| XXX-XX-6392 | | TRIBBLE | SHELIA | | | |
| XXX-XX-9488 | | TRIBBLE | LOUISE | | | |
| XXX-XX-3000 | | TRICHE | TERRY | | | |
| XXX-XX-5579 | | TRIGG | SHANNON | | | |
| XXX-XX-2679 | | Trimble | Chris | | | 100042838 |
| XXX-XX-0499 | | TRINH | PHUONG | | 3167820 | |
| XXX-XX-0372 | | TRINH | THU | | 3179837 | |
| XXX-XX-3880 | | TRINH | DUNG THI | | | |
| XXX-XX-3841 | | TRINH | VAN NGHI | | | |
| XXX-XX-8233 | | TRINH | HUNG THE | | 3211462 | |
| XXX-XX-8228 | | TRINH | KIMHOANG | | | |
| XXX-XX-4305 | | TRINH | HOA | | 3226960 | |
| XXX-XX-0585 | | TRINH | THOM THI | | 3253981 | 100100223 |
| XXX-XX-0392 | | TRINH | THANH | | 3328435 | 100041609 |
| XXX-XX-4587 | | TRINH | THU VAN | | 3275027 | |
| XXX-XX-7902 | | TRINH | LOI | | 3284343 | |
| XXX-XX-8783 | | TRINH | VIET | | | |
| XXX-XX-7799 | | Trinh | Bich | | | |
| XXX-XX-2339 | | TRINH | PHA | | 3161966 | |
| XXX-XX-3756 | | TRINH | TOAN BUU | | 3179787 | |
| XXX-XX-7221 | | TRINH | CUC | | 3165923 | |
| XXX-XX-2574 | | TROSCLAIR | ADRIANNE | | | |
| XXX-XX-1879 | | TROTTER | DANIELLE | | | |
| XXX-XX-3197 | | TROTTER | TAMMY | | | |

Exhibit 1

| XXX-XX-5430 | Trought | Leontine | | | |
| XXX-XX-4038 | TROUT | REZARIOUS | | | 100100235 |
| XXX-XX-9959 | Trowbridge | Karsch | | | 100041838 |
| XXX-XX-7783 | Troyer | Gary | | | 100057665 |
| XXX-XX-8269 | Trudeau | Justin | | | 100042208 |
| XXX-XX-6041 | TRUJILLO | ADOLFO | | | 100100250 |
| XXX-XX-4579 | TRUNK | STEVE | | | |
| XXX-XX-1867 | Truong | Quang | | 1120240 | 100040331 |
| XXX-XX-4120 | Truong | Thi | | 1107806 | 100039827 |
| XXX-XX-6505 | TRUONG | TAN QUANG | | 3167849 | |
| XXX-XX-6028 | TRUONG | BICH VAN THI | | 3263268 | |
| XXX-XX-2875 | TRUONG | JIMMY LE | | | 100042369 |
| XXX-XX-5820 | TRUONG | TUNG VAN | | 3010342 | |
| XXX-XX-4204 | TRUONG | JESSICA | | 3413923 | |
| XXX-XX-4834 | TRUONG | MY-NGOC | | 3187691 | 100100263 |
| XXX-XX-1276 | TRUONG | SANH | | 3262977 | |
| XXX-XX-5086 | TRUONG | ANA | | 3251145 | |
| XXX-XX-5401 | TRUONG | VAN TRINH | | 3282785 | |
| XXX-XX-6593 | TRUONG | HIEP VAN | | 3145857 | 100041251 |
| XXX-XX-5847 | TRUONG | VAN TRANG | | 3282517 | |
| XXX-XX-4206 | TRUONG | SAN THI | | 3151617 | 100100272 |
| XXX-XX-7397 | TRUONG | NHAT | | 3144698 | |
| XXX-XX-3420 | TRUONG | VAN HONG | | | |
| XXX-XX-0711 | TRUONG | TAM | | 3243094 | 100036182 |
| XXX-XX-4011 | TRUONG | TRUC THANH | | | |
| XXX-XX-3594 | TRUONG | TRANG GIA | | 3231780 | |
| XXX-XX-6318 | TRUONG | TUANH THI | | | |
| XXX-XX-1593 | TRUONG | MY VI | | 3428195 | |
| XXX-XX-5686 | TRUONG | WILLIAM VIET | | 3212278 | 100100279 |
| XXX-XX-6293 | TRUONG | TAM TRONG | | | |
| XXX-XX-4278 | TRUONG | KENNY | | 3223879 | 100041363 |
| XXX-XX-3936 | TRUONG | DUNG VAN | | 3252374 | |
| XXX-XX-7615 | TRUONG | PHONG | | | |
| XXX-XX-0838 | TRUONG | VICTORIA | | 3428230 | |
| XXX-XX-3557 | TRUONG | LAN THI | | | |
| XXX-XX-9637 | TRUONG | THAT T | | 3390819 | |
| XXX-XX-0485 | TRUONG | THUY | | 3424360 | 100041872 |
| XXX-XX-4455 | TRUONG | FRANKLIN | | 3381796 | |
| XXX-XX-7663 | TRUONG | THANH | | 3381858 | |
| XXX-XX-8663 | TRUONG | DANG | | 3381763 | 100041775 |
| XXX-XX-8669 | TRUONG | PHUONG | | 3381834 | 100041774 |
| XXX-XX-5810 | TRUONG | NHAN | | 3308508 | |
| XXX-XX-4818 | TRUONG | THUY | | 3374803 | 100041694 |
| XXX-XX-9223 | TRUONG | HOA | | | |
| XXX-XX-2135 | TRUONG | LANG | | 3377250 | |
| XXX-XX-1290 | TRUONG | TAM | | 3378876 | |
| XXX-XX-0594 | TRUONG | MINH | | 3327389 | |
| XXX-XX-8677 | TRUONG | LOAN | | 3308249 | |
| XXX-XX-2275 | TRUONG | SANG | | | |
| XXX-XX-1209 | TRUONG | THUONG | | 3345276 | |
| XXX-XX-8600 | TRUONG | TOMMY | | 1096243 | 100039846 |
| XXX-XX-2311 | TRUONG | SANG | | | 100108295 |
| XXX-XX-5134 | TRUONG | KIM | | 3417845 | |
| XXX-XX-5401 | TRUONG | VAN TRINH | | 3282785 | |
| XXX-XX-2473 | TRUONG | THUY | | | 100106831 |
| XXX-XX-5413 | TRUONG | KA | | 3093933 | 100041071 |
| XXX-XX-3739 | TRUONG | SAC | | | |
| XXX-XX-4376 | TRUONG | TUYET | | | |
| XXX-XX-7452 | Truong | Davis | | | |
| XXX-XX-7452 | Truong | Davis | | | |
| XXX-XX-7196 | TRUONG | LIEM | | | 100035350 |
| XXX-XX-0438 | Truong | Them | M/V DECO VII | 1134864 | 100036685 |
| XXX-XX-5714 | TRUONG | SIENG THI | | 3248902 | |
| XXX-XX-7255 | TRUONG | TRUONG TRUONG | | 3255148 | |
| XXX-XX-5481 | TRUONG | YEN THI | | 3262991 | |
| XXX-XX-8871 | TRUONG | DON THANH | | 3412403 | |
| XXX-XX-0178 | TRUSZKOWSKI | WALTER | | | |
| XXX-XX-5098 | TSANG | ANDREW | | | 100040872 |
| XXX-XX-5991 | TU | HUNG | | 3268201 | |
| XXX-XX-8841 | TU | PHIEN | | 3560431 | 100042465 |
| XXX-XX-8619 | TU | TAM | | | |
| XXX-XX-8621 | TU | THANH | | 3560705 | 100042435 |
| XXX-XX-7915 | TU | DUNG | | 3323320 | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-9665 | TU | TONY | | 3327935 | |
| XXX-XX-0121 | TU | TINA | | | |
| XXX-XX-6288 | Tuchbaum | Cristobal | | 3432908 | 100041858 |
| XXX-XX-0159 | TUCK | COURTNEY | | | |
| XXX-XX-4111 | Tuck | Tammy | | | |
| XXX-XX-8854 | TUCKER | TALMADGE | | | |
| XXX-XX-8767 | Tucker | Charles | | | |
| XXX-XX-8117 | TUCKER | KINSUKHON | | | |
| XXX-XX-6444 | Tucker | Gail | | | |
| XXX-XX-5619 | TUCKER | PAULA | | | |
| XXX-XX-8442 | TUCKER | KIMBERLY | | | 100100284 |
| XXX-XX-9828 | Tucker | Karen | | | |
| XXX-XX-5434 | TUELE | MICHAEL | | | |
| XXX-XX-8452 | TULL | ALLEN | | | |
| XXX-XX-0645 | TURBERVILLE | MELVIN | | 1126231 | |
| XXX-XX-4743 | TURBEVILLE | PHILLIP | | | |
| XXX-XX-2269 | Turley | Patrick | | | |
| XXX-XX-1813 | TURNER | STEVEN | | 3022773 | |
| XXX-XX-8851 | TURNER | ONDAE | | 3195190 | 100041315 |
| XXX-XX-9592 | TURNER | ANDREA | | 1148303 | |
| XXX-XX-7887 | TURNER | ERIC | | | 100042837 |
| XXX-XX-3884 | TURNER | LANCE | | | |
| XXX-XX-8591 | Turner | Jonathan | | 3533012 | 100042134 |
| XXX-XX-7602 | Turner | Verda | | 3007059 | 100040988 |
| XXX-XX-0459 | TURNER | JAMES | | | |
| XXX-XX-6708 | TURNER | AUSTIN | | | |
| XXX-XX-0602 | TURNER | ANGELA | | | |
| XXX-XX-3906 | TURNER | STEPHANIE | | | |
| XXX-XX-4338 | TURNER | JASMINE | | | |
| XXX-XX-1327 | TURNER | CHARLES | | | 100100288 |
| XXX-XX-8826 | TURNER | TRINEASE | | | |
| XXX-XX-3851 | TURNER | LEO | | | |
| XXX-XX-5728 | Turner | Luke | | | |
| XXX-XX-7332 | TWITTY | JAMES | | | 100100292 |
| XXX-XX-4033 | TYLER | SHARON | | | |
| XXX-XX-4638 | Tyler | Cierra | | | |
| XXX-XX-8926 | Tylma | Thomas | | | |
| XXX-XX-9289 | TYRRELL | ALLEN | | | |
| XXX-XX-0563 | TYRRELL | RICHARD | | | |
| XXX-XX-8351 | TYSON | TYSON | | | |
| XXX-XX-0874 | TYSON | CYNTHIA | | | |
| XXX-XX-9857 | Tyus | Yvette | | | |
| XXX-XX-3022 | UBERTI | JOHN | | | |
| XXX-XX-1117 | UBIEDO | YASSER | | 3045933 | |
| XXX-XX-3570 | ULLRICH | STUART | | | |
| XXX-XX-4429 | Ulysse | Yves | | 3229789 | 100041446 |
| XXX-XX-2106 | Ulysse | Erilus | | 3310657 | |
| XXX-XX-1619 | Underwood | Lance | | | |
| XXX-XX-3217 | Union | Bernisha | | | |
| XXX-XX-5695 | URESTI | ERNESTO | | | |
| XXX-XX-7269 | URQUHART | LADONNA | | | |
| XXX-XX-4676 | Usher | Joe | | | |
| XXX-XX-3297 | UZAR | ROBERT | | | 100040882 |
| XXX-XX-8069 | VADNAIS | THOMAS | | | |
| XXX-XX-5999 | Vadnais | Judy | | | |
| XXX-XX-2757 | VALADAO | ARTHUR | | | |
| XXX-XX-1326 | Valastro | Sebastiano | | | 100054118 |
| XXX-XX-0324 | VALDEZ | VICTOR | | | |
| XXX-XX-5356 | VALDEZ | ALLYKIRO | | | 100042836 |
| XXX-XX-7143 | VALENCIA | CARLIN | | | |
| XXX-XX-3428 | VALENTINE | JAMARIUS | | | |
| XXX-XX-0290 | Valerie | Popovich | | | |
| XXX-XX-5889 | VALERO | STEVEN | | | |
| XXX-XX-4944 | VALLECILLO | PEDRO | | 3523176 | 100042170 |
| XXX-XX-3039 | Valley | Gloria | | | |
| XXX-XX-3920 | VAN | TRANG THI | | 3411419 | |
| XXX-XX-5335 | VAN | QUI | | 3213679 | |
| XXX-XX-1694 | VAN | TRINH PHAI | | 3142167 | |
| XXX-XX-4541 | VAN | HANH THI | | 3122670 | 100103891 |
| XXX-XX-6950 | VAN | QUI | | 3131681 | |
| XXX-XX-8360 | VAN | NHAT | | 3424519 | 100041870 |
| XXX-XX-3725 | VAN | HUONG | | 3424418 | 100041871 |
| XXX-XX-3341 | VAN | HOAT | | 3511753 | 100042126 |
| XXX-XX-3352 | VAN | BO | | 3510011 | 100042041 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-0599 | VAN | HANH | | 3423469 | 100041875 |
| XXX-XX-5991 | VAN | FRED | | 3367636 | |
| XXX-XX-0930 | VAN | THANH | | 3311860 | 100041554 |
| XXX-XX-3927 | VAN | TUYEN | | 3510420 | 100042037 |
| XXX-XX-3738 | VAN | PHUC | | 3510402 | 100042038 |
| XXX-XX-9565 | VAN | CUC | | 1057010 | 100038190 |
| XXX-XX-8716 | Van Aernam | Jack | | | |
| XXX-XX-8987 | VAN GOGH | THERESE | | 1123670 | 100018984 |
| XXX-XX-2425 | VANCE | TOBY | | | |
| XXX-XX-9939 | VANDEGRIFT | DONNA | | | |
| XXX-XX-5150 | VANDENBERGHE | KENNETH | | 1025928 | |
| XXX-XX-3335 | VANDIVER | ADDIE | | | |
| XXX-XX-4114 | VANN | WILLIAM | | 1130553 | |
| XXX-XX-0880 | VANNAVONG | SAENG MUANG | | 3218014 | |
| XXX-XX-8412 | VANSLEE | ANDRE | | | |
| XXX-XX-7119 | VANSLEE | JODI | | | |
| XXX-XX-2108 | VanZandt | Angela | | | 100062029 |
| XXX-XX-4301 | VAR | TEVICH | | 3313626 | |
| XXX-XX-9894 | VARELA | FRANCISCO | | | |
| XXX-XX-5845 | Vargas | Carlos | | | 100110711 |
| XXX-XX-2266 | VARGAS | SONIA | | | 100042280 |
| XXX-XX-6915 | VARISTE | DAMON | | 3033764 | 100041035 |
| XXX-XX-9033 | Varnado | Bob | | | |
| XXX-XX-3006 | Varner | Christopher | | | |
| XXX-XX-9567 | VARONE | APRIL | | | |
| XXX-XX-4534 | VARUSO | WILLIAM | | | |
| XXX-XX-3946 | VASQUEZ | MARTINEZ MA GUADALUPE | | | |
| XXX-XX-0710 | VASQUEZ | ANDREW | | | |
| XXX-XX-2109 | VASSER | SHAWNTELL | | 3566425 | 100042536 |
| XXX-XX-3565 | VASSILAKOS | JOHN | | | |
| XXX-XX-7902 | VAUGHAN | LANCE | | 3284241 | |
| XXX-XX-8061 | Vaughn | Noil | | 3024125 | |
| XXX-XX-2208 | VAUGHN | CARL | | 3107017 | |
| XXX-XX-4062 | VAUGHN | RANDANDA | | | 100100218 |
| XXX-XX-6252 | Vaughn | Gregory | | | |
| XXX-XX-4941 | VAUGHN | LUECRESSIE | | | |
| XXX-XX-6649 | Vaughn | Marilyn | | | |
| XXX-XX-2063 | VAZQUEZ | SERGIO | | 3424582 | 100041869 |
| XXX-XX-3567 | VAZQUEZ | DIONISIO | | | |
| XXX-XX-6779 | VAZQUEZ | MARTHA | | | |
| XXX-XX-2927 | VAZQUEZ | OMAR | | 3141416 | |
| XXX-XX-0785 | VAZQUEZ | MAGDA | | | |
| XXX-XX-7310 | VEAL | LOVIE | | | 100062056 |
| XXX-XX-7236 | VEDROS | JOHNNY | | 1095777 | 100097184 |
| XXX-XX-7559 | Veech | Richard | | | |
| XXX-XX-1497 | VEGA | TERESA | | 3533920 | 100035149 |
| XXX-XX-6664 | VEJERANO | EDGAR | | | |
| XXX-XX-2532 | VEJERANO | RENEE | | 3256159 | |
| XXX-XX-8481 | VELASQUEZ | JAIME | | 1127185 | |
| XXX-XX-5762 | VELASQUEZ | VANESA | | | 100042618 |
| XXX-XX-4002 | VELASQUEZ | JUAN | | 3183656 | 100041344 |
| XXX-XX-3237 | VELAZQUEZ | LUIS | | | |
| XXX-XX-4356 | VELEZ | ARNUFLO | | | |
| XXX-XX-1600 | VERA | YONNY | | | 100042618 |
| XXX-XX-0825 | VERDIN | RIP | | | 100097186 |
| XXX-XX-9701 | VERDUN | TABIA | | | |
| XXX-XX-6627 | Verges | Alexey | | 3124350 | 100069752 |
| XXX-XX-5489 | Verheide | Gary | | | 100063437 |
| XXX-XX-5817 | VERHOEVEN | MARK | | | |
| XXX-XX-4078 | Vernitus | Merrone | | | |
| XXX-XX-7588 | VERREAU | LENN | | 3449962 | 100041914 |
| XXX-XX-1384 | VERRET | JUNIUS | | | |
| XXX-XX-5667 | VERRETT | FRANK | | | |
| XXX-XX-4880 | VERTUS | JEAN | | 3218364 | |
| XXX-XX-3292 | Vick | Charles | | | 100066594 |
| XXX-XX-0267 | VICKERS | STEPHEN | | | |
| XXX-XX-4024 | Vickroy | Samuel | | 1057416 | 100038186 |
| XXX-XX-6133 | VICTOR | SCHNEIDER | | 3221807 | |
| XXX-XX-7894 | VICTOR | JOHNETTA | | | |
| XXX-XX-1848 | VICTOR | ROGES | | | 100100243 |
| XXX-XX-7898 | VIDALES | EUNICE | | | 100100244 |
| XXX-XX-7297 | VIDALES | OSCAR | | | |
| XXX-XX-1447 | VIDOS | HENRY | | | |

Exhibit 1

| XXX-XX-2591 | | VIEL | EVIA | | | |
|---|---|---|---|---|---|---|
| XXX-XX-7411 | | VIENGPHACHANH | PHIMMASONE | | | |
| XXX-XX-5666 | | VIGOA | OMAR | | 3316473 | 100041639 |
| XXX-XX-7165 | | VIGOA | OSNIEL | | | 100041438 |
| XXX-XX-7498 | | VILAYSAK | PHETSARATH | | 3378733 | 100094466 |
| XXX-XX-8317 | | VILBRENA | JEAN | | | |
| XXX-XX-4407 | | VILLAFANA | PETE | | | |
| XXX-XX-0449 | | Villanueva | Robert | | | |
| XXX-XX-1968 | | VILLAREAL III | ALBERT | | 3439396 | |
| XXX-XX-6893 | | VILLARREAL | EMILIO | | 3424454 | |
| XXX-XX-017C | | VILLEGAS | ELENA | | 3517850 | 100100252 |
| XXX-XX-7792 | | Villegas | Sonia | | | |
| XXX-XX-9552 | | VILME | LYNEDA | | | |
| XXX-XX-4698 | | VINCENT | ANGEL | | | |
| XXX-XX-8624 | | VINET | HAROLD | | | |
| XXX-XX-7512 | | VINH | NGUYEN V | | | 100040897 |
| XXX-XX-9292 | | VINH | KHA | | | |
| XXX-XX-106C | | VINSON | AMBER | | | 100036313 |
| XXX-XX-8489 | | Viravong | Phonekeo | | | |
| XXX-XX-0221 | | Vitello | Christine | | | |
| XXX-XX-5823 | | Vitito | Marjorie | | | |
| XXX-XX-8582 | XX-XXX2943 | Vitola | John | | 3452375 | 100100256 |
| XXX-XX-6117 | | VIVERETTE | KATRINA | | 3230817 | |
| XXX-XX-4465 | | VIVEROS | JESUS | | 3142162 | |
| XXX-XX-1109 | | VIVEROS | OLGA | | 3362008 | |
| XXX-XX-9681 | | Vo | Hieu | | 3006840 | |
| XXX-XX-9771 | | Vo | Hai | | 1080534 | 100039190 |
| XXX-XX-4548 | | Vo | Helen | | 3011628 | 100035555 |
| XXX-XX-2651 | | Vo | Hau | | 3064666 | |
| XXX-XX-452C | | VO | CHIN THI | | 3427994 | |
| XXX-XX-2078 | | VO | JENNIFER | | | |
| XXX-XX-1927 | | VO | NGUYET THI | | 3397352 | |
| XXX-XX-766C | | VO | DIEU NGOC | | | |
| XXX-XX-4344 | | VO | TRANG DIEM | | | |
| XXX-XX-5053 | | VO | NINA | | 3278475 | |
| XXX-XX-0103 | | VO | ALAN | | | |
| XXX-XX-2177 | | VO | TUAN THANH | | | |
| XXX-XX-2522 | | VO | LINDA | | 1048597 | |
| XXX-XX-7538 | | VO | ANDY DIET | | 3156017 | 100041221 |
| XXX-XX-359C | | VO | HAI VAN THI | | 3155166 | |
| XXX-XX-6283 | | VO | PHUONG B | | | |
| XXX-XX-7383 | | VO | SON | | 3268773 | 100041542 |
| XXX-XX-8816 | | VO | SIMON | | 3346959 | |
| XXX-XX-1236 | | VO | SINH VAN | | | |
| XXX-XX-151C | | VO | NAM THI | | | |
| XXX-XX-7078 | | VO | JENNIFER BUI | | | |
| XXX-XX-8509 | | VO | LANG | | 3347419 | |
| XXX-XX-4531 | | VO | LONG | | | |
| XXX-XX-0387 | | VO | CAM VAN THI | | | |
| XXX-XX-8507 | | VO | THU HIEN THI | | 3165575 | |
| XXX-XX-8712 | | VO | STEPHANIE | | 3347046 | |
| XXX-XX-8924 | | VO | BRANDON | | | |
| XXX-XX-9605 | | VO | LOAN | | 3261660 | |
| XXX-XX-1767 | | VO | LEN PHI | | 3240554 | |
| XXX-XX-3453 | | VO | NHO THI | | 3249027 | |
| | | | | | 686612 | |
| XXX-XX-8971 | | VO | HOA | | 4157982 | |
| XXX-XX-7344 | | VO | HUCK | | | |
| | | | KRISTOPHER | | | |
| XXX-XX-5875 | | VO | DUNG | | 3260448 | |
| XXX-XX-414C | | VO | KHA | | 3217494 | 100041377 |
| XXX-XX-4755 | | VO | BA THI | | | |
| XXX-XX-0264 | | VO | PHUONG | | 3038246 | 100041030 |
| XXX-XX-0346 | | VO | THUY NGOC | | 3560435 | 100042464 |
| XXX-XX-1281 | | VO | THUONG | | 3560437 | 100042463 |
| XXX-XX-7818 | | VO | HIEN VAN | | 3191107 | |
| XXX-XX-653C | | VO | MARTY HOA VAN | | 3178741 | |
| XXX-XX-9762 | | VO | VAN | | 3560551 | 100103835 |
| XXX-XX-5106 | | VO | DAI | | | |
| XXX-XX-7952 | | VO | CANH | | 3382049 | |
| XXX-XX-3236 | | VO | THUY | | 3451419 | |
| XXX-XX-6735 | | VO | LUAN | | 3369211 | |
| XXX-XX-7822 | | VO | PHUONG | | 3560665 | 100042444 |
| XXX-XX-0986 | | VO | LAN | | 3417258 | 100089641 |

Exhibit 1

| XXX-XX-7719 | VO | VAN | | 3356387 | |
| XXX-XX-8817 | VO | TAI | | 3285201 | |
| XXX-XX-0798 | VO | LISA | | 3417401 | |
| XXX-XX-1012 | VO | THACH TRAN | | 3289998 | 100033856 |
| XXX-XX-3783 | VO | HA THI | | 3290175 | 100035150 |
| XXX-XX-9923 | VO | TON | | 3313091 | 100041546 |
| XXX-XX-5366 | VO | TRI | | 3323001 | 100041631 |
| XXX-XX-5978 | VO | CODY | | 3436517 | |
| XXX-XX-9981 | VO | DIANA | | 3356619 | |
| XXX-XX-4014 | VO | HOT | | 3293211 | 100100270 |
| XXX-XX-4546 | VO | TRACY | | 3293372 | 100100280 |
| XXX-XX-6493 | VO | DUNG | | | |
| XXX-XX-7859 | VO | ANNA | | 3518444 | 100042098 |
| XXX-XX-7040 | VO | MICHAEL | | | 100042262 |
| XXX-XX-6593 | VO | THU | | | |
| XXX-XX-3340 | VO | XUAN | | | |
| XXX-XX-8009 | VO | THAO | | | 100042286 |
| XXX-XX-5542 | VO | THUY | | | 100041422 |
| XXX-XX-9870 | Vo | Song | | | 100039168 |
| XXX-XX-9778 | VO | TAI | | | |
| XXX-XX-1263 | VOLCY | WILLIAM | | | |
| XXX-XX-7540 | VONGDONEXAY | SAVAENG | | 3147744 | 100041245 |
| XXX-XX-1563 | VONGPANYA | KAREN | | 1148230 | 100040824 |
| XXX-XX-3294 | VONGPANYA | SAENG | | 1148499 | 100040823 |
| XXX-XX-1760 | VONGPANYA | KONG | | 3157950 | 100041217 |
| XXX-XX-1757 | VONGPANYA | KAEO | | 3110551 | 100041138 |
| XXX-XX-6684 | VONGPANYA | TONY | | 3342649 | |
| XXX-XX-0752 | VONGPHOTHONG | OURAI | | | |
| XXX-XX-9647 | Vontoure | Frances | | | |
| XXX-XX-4506 | VORACHACK | NIMITH | | 3210855 | 100041302 |
| XXX-XX-5531 | VORTISCH | WILLIAM | | 3563174 | 100042575 |
| XXX-XX-0932 | VU | DUY QUANG | | | 100042365 |
| XXX-XX-0699 | VU | NGUYET THI | | | 100041535 |
| XXX-XX-4937 | VU | DUONG DINH | | 3145240 | |
| XXX-XX-4896 | VU | HANH | | 3161878 | 100041210 |
| XXX-XX-0701 | VU | HUYEN THI | | | |
| XXX-XX-3586 | VU | MAI KIM | | | |
| XXX-XX-7036 | VU | KATHLEEN | | | |
| XXX-XX-5450 | VU | HUNG NGOC | | 3167989 | |
| XXX-XX-5147 | VU | THANH THUY THI | | 3397498 | |
| XXX-XX-8213 | VU | PHAT TUAN MINH | | | |
| XXX-XX-0070 | VU | DUNG VAN | | 3146506 | |
| XXX-XX-0568 | VU | HENRY | | 3165874 | |
| XXX-XX-9236 | VU | DONNA | | | |
| XXX-XX-9637 | VU | KHANH TUAN | | | |
| XXX-XX-7420 | VU | HOP THI | | 3173324 | |
| XXX-XX-6981 | VU | HOA THI | | | |
| XXX-XX-2232 | VU | CHAU NGOC | | | |
| XXX-XX-7747 | VU | KIM TRAM THI | | 3174890 | |
| XXX-XX-7718 | VU | MAI TUYET | | 3164599 | |
| XXX-XX-8465 | VU | KIM YEN | | | |
| XXX-XX-4049 | VU | THUY VAN THI | | 3288677 | |
| XXX-XX-1150 | VU | TAM | | 3211171 | |
| XXX-XX-1763 | VU | PHUONG THI | | 3217998 | |
| XXX-XX-6168 | VU | PHIEN NGOC | | | 100042235 |
| XXX-XX-7105 | VU | LEANNA HONG | | | |
| XXX-XX-6412 | VU | THUC THI | | | |
| XXX-XX-8775 | VU | THOANG | | 3121545 | 100041121 |
| XXX-XX-8774 | VU | HUNG | | 3330016 | |
| XXX-XX-1114 | VU | TRUONG | | 3324678 | |
| XXX-XX-7668 | VU | TUNG | | 3334456 | |
| XXX-XX-9988 | VU | NAM | | 3424632 | 100041868 |
| XXX-XX-0500 | VU | TUAN | | 3372957 | 100041702 |
| XXX-XX-6965 | VU | THU | | 3375306 | 100041787 |
| XXX-XX-6897 | VU | HOA | | 3367851 | |
| XXX-XX-7016 | VU | XUAN THI | | 3283074 | |
| XXX-XX-7013 | VU | HOAI | | 3285583 | |
| XXX-XX-0640 | VU | JOHN | | 3293304 | 100100293 |
| XXX-XX-2097 | VU | THAO | | | |
| XXX-XX-4292 | VU | TUYEN | | 3008440 | 100060734 |
| XXX-XX-0978 | VU | HOI | | 3533588 | 100042229 |
| XXX-XX-5863 | VU | LANH | | | 100042609 |
| XXX-XX-3373 | VUU | MEI | | | 100042893 |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-1260 | VUVAN | KATHERINE | | 3345734 | |
| XXX-XX-4895 | VUVAN | ANDY | | 3327436 | |
| XXX-XX-7064 | VUVAN | STRANGER | | 3344582 | |
| XXX-XX-2395 | VUVAN | THOM | | 3327487 | |
| XXX-XX-4287 | Vyain | Melanie | | | |
| XXX-XX-0527 | Wachsman | David | | | |
| XXX-XX-7251 | WADE | WILLIAM | | | |
| XXX-XX-4236 | WADE | ANGELA | | | |
| XXX-XX-6501 | WADE | RICHARD | | | |
| XXX-XX-8342 | Wade | Linda | | | |
| XXX-XX-5635 | Wade | Michael | | | |
| XXX-XX-9002 | WAGNER | CHARLES | | | |
| XXX-XX-4512 | WAGNER | SHARON | | | |
| XXX-XX-0203 | Waguespack | Ashley | | | |
| XXX-XX-5577 | Waguespack | Patrick | | | |
| XXX-XX-0831 | Wainscott | Trevor | | | |
| XXX-XX-5582 | Waiters | Linda | | | 100066651 |
| XXX-XX-4754 | Waiters | Jamale | | | |
| XXX-XX-7677 | WAITES | PATRICIA | | 3552906 | 100042360 |
| XXX-XX-4109 | WALDEN | ROGER | | 3577939 | |
| XXX-XX-5419 | Waldroup | James | | | 100042835 |
| XXX-XX-5825 | WALGAMOTTE | CHARLES | | | 100100301 |
| XXX-XX-6221 | WALKER | DEWAYNE | | 3094751 | 100097188 |
| XXX-XX-8014 | WALKER | RYAN | | 3282780 | |
| XXX-XX-1643 | WALKER | CHARLES | | | 100042604 |
| XXX-XX-8115 | Walker | Brock | | | 100066656 |
| XXX-XX-6001 | WALKER | DONNIE | | 3578032 | 100042634 |
| XXX-XX-1821 | WALKER | ANNIE | | | |
| XXX-XX-7888 | WALKER | DARRELL | | | 100100306 |
| XXX-XX-6324 | Walker | Yuko | | | 100063131 |
| XXX-XX-8284 | WALKER | DOROTHY | | | |
| XXX-XX-8828 | WALKER | KENNYETTA | | | |
| XXX-XX-3007 | Walker | Ronald | | | |
| XXX-XX-5362 | Walker | Kenji | | | |
| XXX-XX-6126 | WALKER | SHANNON | | | 100012202 |
| XXX-XX-1906 | WALKER | TYRONE | | | |
| XXX-XX-5708 | WALKER | SHANNON | | | |
| XXX-XX-7119 | WALKER | SARAH | | | |
| XXX-XX-7648 | WALKER | JASON | | | |
| XXX-XX-0335 | Walker | Demerius | | | |
| XXX-XX-1197 | Walker | Julia | | | |
| XXX-XX-3105 | Walker | Ron | | | |
| XXX-XX-2925 | WALKER | KURSTAN | | | |
| XXX-XX-5773 | WALKER | STANLEY | | | |
| XXX-XX-7768 | walker | Veronica | | | |
| XXX-XX-6463 | Walker | Daranysha | | | 100103847 |
| XXX-XX-5567 | Walker | Bryan | | | |
| XXX-XX-9061 | Walker | Joscelyn | | | |
| XXX-XX-9654 | Walker | Marquise | | | |
| XXX-XX-4348 | Walker | Jerry | | | |
| XXX-XX-9369 | walker | Colecia | | | |
| XXX-XX-7425 | Walker | Lisa | | | |
| XXX-XX-1923 | Wall | Chris | | 3235627 | |
| XXX-XX-1867 | WALL | LEAH | | | |
| XXX-XX-1615 | WALL | ROBERT | | | |
| XXX-XX-3349 | WALLACE | YOLANDA | | | 100040936 |
| XXX-XX-6966 | Wallace | John | | | 100090237 |
| XXX-XX-8170 | WALLACE | LANCE | | | |
| XXX-XX-9913 | WALLACE | TREVOR | | | |
| XXX-XX-3231 | WALLACE | MASUR | | | |
| XXX-XX-7102 | WALLACE | ANTHONY | | | |
| XXX-XX-1807 | Wallace | Eva | | | |
| XXX-XX-7026 | Wallace | Karen | | | |
| XXX-XX-9293 | WALLER | JOHN | | 3221429 | 100041371 |
| XXX-XX-6698 | WALLER | TAMARA | | 3558083 | 100042412 |
| XXX-XX-9316 | Waller | Robert | | | |
| XXX-XX-9885 | WALLIS | LAMARK | | | |
| XXX-XX-1960 | WALLS | MONIQUE | | | |
| XXX-XX-2406 | WALLS | GRANDON | | | |
| XXX-XX-2662 | Walls | Christopher | | | |
| XXX-XX-9513 | WALMSLEY | PAMELA | | | |
| XXX-XX-4495 | WALSH | MARK | | 3154240 | 100097190 |
| XXX-XX-4889 | WALTERS | JOHN | | 1030993 | 100011036 |
| XXX-XX-3791 | WALTERS | DEBBIE | | | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-5468 | WALTMAN | JOEL | | | |
| XXX-XX-8580 | WALTON | JEROME | | | |
| XXX-XX-6789 | Wang | Shin | | | 100110522 |
| XXX-XX-7135 | WANG | ANNIE | | | 100049265 |
| XXX-XX-7841 | WANSTEAD | SHAWN | | | |
| XXX-XX-5586 | WANTHONG | SAYRAMONE | | 3161231 | |
| XXX-XX-8544 | WANTHONG | CHRISTINE MARIE | | | |
| XXX-XX-3442 | WANZA | EARL | | | |
| XXX-XX-6818 | WARD | DWAYNE | | 1158893 | |
| XXX-XX-4051 | WARD | SHELBY | | | 100098334 |
| XXX-XX-1401 | Ward | Gordon | | 3510680 | 100042034 |
| XXX-XX-6304 | Ward | Dawn | | 1146995 | 100058073 |
| XXX-XX-3812 | WARD | RODNEY | | | |
| XXX-XX-6028 | Ward | Christopher | | | |
| XXX-XX-3539 | Ward | Raymond | | | |
| XXX-XX-7754 | WARD | BRENDA | | | |
| XXX-XX-4166 | Ward | Raymond | | | |
| XXX-XX-5270 | WARD-RAYMOND | DOROTHY | | | |
| XXX-XX-2805 | Ware | Robert | | 3152419 | 100041232 |
| XXX-XX-8853 | WARE | SHARON | | | |
| XXX-XX-6886 | WARE | TERRI | | | |
| XXX-XX-3841 | WARLICK | JEREMY | | | |
| XXX-XX-7050 | WARNER | ALEX | | | |
| XXX-XX-9135 | WARREN | BLAIR | | 1156878 | |
| XXX-XX-1109 | Warren | Glenn | | | 100041240 |
| XXX-XX-4126 | WARREN | DEWAYNE | | | 100041828 |
| XXX-XX-0967 | WARREN | DAVID | | | |
| XXX-XX-9039 | Warren | John | | | |
| XXX-XX-8504 | WARWICK | JANET | | 3352325 | 100015347 |
| XXX-XX-8504 | WARWICK | JANET | | 3352325 | 100015347 |
| XXX-XX-0176 | Washam | Shawn | | | |
| XXX-XX-9225 | WASHINGTON | LOUIS | | | |
| XXX-XX-5300 | WASHINGTON | STEWARD | | 1004140 | |
| XXX-XX-0953 | WASHINGTON | ELIZABETH KIM | | 3164133 | |
| XXX-XX-7082 | WASHINGTON | DIANA K | | 3165828 | |
| XXX-XX-4055 | WASHINGTON | CINDY L | | | 100100321 |
| XXX-XX-4726 | WASHINGTON | ERMA JEAN | | 1139736 | |
| XXX-XX-3101 | WASHINGTON | PAMELA | | 3448643 | |
| XXX-XX-1424 | WASHINGTON | EUNICE | | 3432394 | 100103852 |
| XXX-XX-7204 | Washington | Sheila | | | |
| XXX-XX-9564 | WASHINGTON | WENDELL | | | |
| XXX-XX-8100 | WASHINGTON | CHRISTOPHER | | | |
| XXX-XX-7532 | WASHINGTON | CAROLYN | | | |
| XXX-XX-6261 | WASHINGTON | JEREMY | | | |
| XXX-XX-1606 | WASHINGTON | MARQUITA | | | 100008070 |
| XXX-XX-0235 | WASHINGTON | STEVE | | | |
| XXX-XX-4677 | Washington | Edward | | | |
| XXX-XX-5702 | Washington | Bianca | | | |
| XXX-XX-9610 | Washington | Nicholas | | | |
| XXX-XX-5478 | Washington | Lovara | | | |
| XXX-XX-8011 | Washington | Wallace | | | 100103855 |
| XXX-XX-5130 | Washington | Daryl | | | |
| XXX-XX-6340 | WASHINGTON | KEYMOSHON | | | |
| XXX-XX-1049 | Washington | Kirk | | | |
| XXX-XX-4439 | Washington | Dwight | | | |
| XXX-XX-4396 | Washington | Byron | | | |
| XXX-XX-7418 | Washington | Deborah | | | |
| XXX-XX-3631 | Washington | Damian | | | |
| XXX-XX-2926 | Washington | April | | | |
| XXX-XX-6556 | Washington | Shawn | | | |
| XXX-XX-8123 | Washington | Angela | | | |
| XXX-XX-2626 | WASHINGTON | FAY FREEMAN | | 3177544 | |
| XXX-XX-7713 | WATERS | JORDAN | | | |
| XXX-XX-6259 | WATERS | CLEOPHAS | | | |
| XXX-XX-3743 | Waters | Brian | | | |
| XXX-XX-4988 | WATERS | JOSEPH | DANGEROUS WATERS - JOSPEH WATERS | | |
| XXX-XX-9536 | WATFORD | ROSHANDA | | | 100103856 |
| XXX-XX-8026 | WATKINS | FREDDIE | | 3365045 | 100041728 |
| XXX-XX-2322 | WATKINS | THEODORE | | | 100041100 |
| XXX-XX-7173 | Watkins | Deadrick | | | |
| XXX-XX-0339 | WATKINS | RILEY | | | |
| XXX-XX-5695 | WATKINS | RANDY | | | 100100550 |
| XXX-XX-3426 | WATKINS | ASHLEY | | | |

Exhibit 1

| XXX-XX-9722 | | WATSON | ERICA | | 3560441 | 100042462 |
|---|---|---|---|---|---|---|
| XXX-XX-4674 | | WATSON | CHRISTOPHER | | | |
| XXX-XX-5910 | | WATSON | MICHAEL | | | |
| XXX-XX-7487 | | WATSON | CARLOS | | 3465819 | 100041976 |
| XXX-XX-1189 | | WATSON | MICHAEL | | 3449451 | |
| XXX-XX-0951 | | WATSON | CALEB | | | |
| XXX-XX-1299 | | WATSON | DREW | | | |
| XXX-XX-7953 | | Watson | Alex | | | |
| XXX-XX-7987 | | WATSON | ROSIE | | | |
| XXX-XX-5500 | | Watson | Nicole | | | |
| XXX-XX-7335 | | Watson | Cornell | | | |
| XXX-XX-6281 | | Watson | Tarnell | | | |
| XXX-XX-9455 | XX-XXX7156 | WATSON | JOHN | NOSTAW TRUCKING & CONSTRUCTION LLC | 3386085 | 100041758 |
| XXX-XX-5035 | | WATTS | MELVIN | | | 100097192 |
| XXX-XX-6174 | | WATTS | JAMES | | | |
| XXX-XX-3641 | | WATTS | GESELLE | | | |
| XXX-XX-8079 | | WATTS | CHARLES | | | |
| XXX-XX-4359 | | Watts | Antonio | | | |
| XXX-XX-0521 | | Watts | Kenneth | | | |
| XXX-XX-5949 | | Way | Carol | | | |
| XXX-XX-7186 | | WEATHERSBY | JERROLD | | 3510948 | |
| XXX-XX-0079 | | WEATHERSBY | STEVEN | | | |
| XXX-XX-6086 | | Weathersby | Terry | | | |
| XXX-XX-7254 | | WEAVER | JAMES | | 3155345 | |
| XXX-XX-0185 | | WEAVER | VALERIE | | 3157484 | |
| XXX-XX-6170 | | Weaver | Charles | | 3550107 | 100042284 |
| XXX-XX-3278 | | Weaver | Belinda | | | 100041333 |
| XXX-XX-4088 | | WEAVER | JOHN | | | |
| XXX-XX-3014 | | WEAVER | WHITTNEY | | | |
| XXX-XX-9526 | | Weaver | Ellen | | | |
| XXX-XX-8275 | | Weaver | Kimmie | | | |
| XXX-XX-6672 | | Weaver | Tressie | | | |
| XXX-XX-7004 | | Weaver | Cornelius | | | |
| XXX-XX-2071 | | WEBB | TOMMY | | | 100098242 |
| XXX-XX-1807 | | Webb | Dalisha | | | |
| XXX-XX-0746 | | Webb | Sonora | | | |
| XXX-XX-3585 | | WEBB | RICO | | | |
| XXX-XX-4404 | | Webbs | Cierra | | | |
| XXX-XX-0306 | | WEBER | LIKISHA | | | |
| XXX-XX-3237 | | WEBSTER | EVA | | | |
| XXX-XX-0307 | | WEBSTER | MARK | | | |
| XXX-XX-2801 | | Webster | Edward | | | |
| XXX-XX-9100 | | Weddle | Kimberly | | | |
| XXX-XX-3585 | | Weekley | Guy | | | |
| XXX-XX-4443 | | WEEKS | JOHN | | 3538621 | 100042186 |
| XXX-XX-2724 | | WEHMEYER | CHRIS | | | |
| XXX-XX-8473 | | WEIKLEENGET | FRANCES | | | 100038180 |
| XXX-XX-7161 | | WEINER | BONNIE | | | 100042791 |
| XXX-XX-9988 | | WEIR | SHERYL | | 3563050 | 100042569 |
| XXX-XX-5828 | | WEIR | LORA | | | |
| XXX-XX-8425 | | Weis | John | | | |
| XXX-XX-2618 | | WEITZMAN | DAVID | | 1038593 | 100036771 |
| XXX-XX-1339 | | WELCH | ABRAM | | 3224029 | |
| XXX-XX-4483 | | WELCH | LOGAN | | | |
| XXX-XX-5351 | | Welch | Shantel | | | |
| XXX-XX-0724 | | Welker | Jamin | | | |
| XXX-XX-9553 | | WELLINGTON | CARY | | | |
| XXX-XX-1325 | | Wells | Connie | | 3398244 | 100041827 |
| XXX-XX-6694 | | Wells | Robert | | | 100042141 |
| XXX-XX-6621 | | Wells | Dustin | | 3566644 | 100042532 |
| XXX-XX-0691 | | WELLS | SADE | | | |
| XXX-XX-8600 | | Wells | Lisa | | | |
| XXX-XX-5426 | | Wells | Norris | | | 100109180 |
| XXX-XX-0700 | | WELLS | MICHELLE | | | |
| XXX-XX-7173 | | Wells | Selia | | | |
| XXX-XX-6175 | | Wertz | Zachary | | | |
| XXX-XX-5169 | | WESCO | BENITTA | | 3263714 | |
| XXX-XX-6510 | | WEST | PAULA | | 3390399 | |
| XXX-XX-9678 | | WEST | CHRISTINE | | 3528057 | 100042147 |
| XXX-XX-1641 | | West | Jacqueline | | | 100083368 |
| XXX-XX-6744 | | Westenberger | Terry | | | 100042607 |
| XXX-XX-7808 | | WESTON | CODY | | | |
| XXX-XX-3129 | | WESTON | SARA | | | |
| XXX-XX-7343 | | WESTRY | ANTHONY | | | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-3539 | WETTERMAN | ERIC | | | |
| XXX-XX-2975 | WHEATON | DARRYL | | | |
| XXX-XX-6150 | WHEELER | WILLARD | | | |
| XXX-XX-6274 | WHEELER | MERRITT | | 3120979 | 100041123 |
| XXX-XX-6482 | WHEELER | LYNDA | | | |
| XXX-XX-9692 | WHEELER | DAVID | | | |
| XXX-XX-0102 | WHEELER | VICTORIA | | | |
| XXX-XX-1931 | Wheeler | Antoniette | | | |
| XXX-XX-3780 | WHIDDON | CRAIG | | 3459027 | |
| XXX-XX-9183 | WHITE | JOE | | 3433143 | 100100572 |
| XXX-XX-9375 | WHITE | GREY | | 1029448 | |
| XXX-XX-9277 | WHITE | JARREL | | | 100039183 |
| XXX-XX-1354 | WHITE | JOYCELYN | | | 100041825 |
| XXX-XX-5321 | WHITE | DAVID | | 3269363 | 100041540 |
| XXX-XX-5000 | WHITE | DERONE | | 3331958 | 100100435 |
| XXX-XX-6129 | WHITE | STEVEN | | | 100042892 |
| XXX-XX-1888 | WHITE | JON | | | |
| XXX-XX-1917 | White | Damon | | | |
| XXX-XX-0189 | White | Erin | | | |
| XXX-XX-9292 | White | Darlene | | | |
| XXX-XX-2550 | White | Larry | | | |
| XXX-XX-0267 | WHITE | MARVA | | | 100100580 |
| XXX-XX-2493 | WHITE | KASMINE | | | |
| XXX-XX-7847 | WHITE | EDDIE | | | |
| XXX-XX-1854 | WHITE | JIM | | | 100100569 |
| XXX-XX-8264 | WHITE | WOODROW | | | |
| XXX-XX-5738 | WHITE | RAMONDA | | | |
| XXX-XX-4245 | WHITE | MICHELLE | | | |
| XXX-XX-5012 | WHITE | NASHUNDA | | | 100100587 |
| XXX-XX-1310 | WHITE | ROBERT | | | |
| XXX-XX-5124 | WHITE | STACEY | | | |
| XXX-XX-4429 | WHITE | MARCUS | | | |
| XXX-XX-8324 | White | Derek | | | |
| XXX-XX-7142 | White | James | | | |
| XXX-XX-7989 | White | Kenneth | | | |
| XXX-XX-5187 | White | Arlene | | | |
| XXX-XX-2997 | White | Wendell | | | |
| XXX-XX-3735 | White | Loretta | | | |
| XXX-XX-5114 | WHITE | TRACY | | | |
| XXX-XX-9759 | White | James | | | |
| XXX-XX-8324 | Whited | Clinton | | | 100110547 |
| XXX-XX-3418 | WHITEHEAD | MAJOR | | 1100038 | 100028087 |
| XXX-XX-4654 | WHITFIELD | LAWRENCE | | 3231745 | 100041437 |
| XXX-XX-3570 | WHITFIELD | SHAWANDA | | | |
| XXX-XX-2387 | Whitfield | Cleveland | | | |
| XXX-XX-7864 | Whitlock | Venetta | | | |
| XXX-XX-0028 | WHITMAN | STEVEN | | | 100041881 |
| XXX-XX-6045 | WHITMAN | GREGORY | | 3565044 | 100042552 |
| XXX-XX-2228 | Whitt | Laken | | | |
| XXX-XX-8672 | Whitworth | Amanda | | | |
| XXX-XX-5954 | WICKS | TONI | | | |
| XXX-XX-3039 | Widener | Tori | | | |
| XXX-XX-4271 | Wierschke | Jennifer | | | |
| XXX-XX-9247 | WIGGINS | REGINALD | | 3127660 | 100041200 |
| XXX-XX-7944 | WIGGINS | HUGH | | 3470648 | 100041967 |
| XXX-XX-4965 | WIGGINS | KATINA | | | |
| XXX-XX-2943 | WIGGINS | MERCY | | | |
| XXX-XX-9991 | Wilborn | Chrissy | | | 100042790 |
| XXX-XX-1230 | WILCOX | DAVID | | | 100097194 |
| XXX-XX-2710 | Wilder | Charles | | | |
| XXX-XX-8110 | WILDEY | TERRY | | | |
| XXX-XX-3757 | WILDEY | AMANDA | | | |
| XXX-XX-8564 | WILEY | FRED | | 3360408 | 100041651 |
| XXX-XX-0476 | WILEY | BARON | | | |
| XXX-XX-0929 | WILEY | TAMIKO | | | 100083422 |
| XXX-XX-2491 | Wilhite | Crystal | | | |
| XXX-XX-3497 | WILKERSON | JACKIE | | 3043681 | |
| XXX-XX-6748 | WILKERSON | JAMES | | 3226414 | |
| XXX-XX-6576 | WILKERSON | CONSTANCE | | 3223526 | |
| XXX-XX-5459 | WILKERSON | CHARLES | | 3420293 | |
| XXX-XX-5459 | WILKERSON | CHARLES | | 3420293 | |
| XXX-XX-0725 | WILKERSON | JUDITH | | | |
| XXX-XX-8757 | Wilkerson | Danille | | | |
| XXX-XX-2782 | WILKERSON | KIM | | | |

Exhibit 1

| XXX-XX-4633 | WILKERSON | BEATRICE | | | |
|---|---|---|---|---|---|
| XXX-XX-2865 | Wilkes | Tawonna | | | |
| XXX-XX-8001 | WILKES | PATRICIA | | | |
| XXX-XX-5476 | Wilkins | Stephen | | | |
| XXX-XX-0668 | WILKINS | MARLON | | | |
| XXX-XX-1286 | Wilkins | Edwin | | | |
| XXX-XX-5330 | Wilkinson | Kristen | | | 100083381 |
| XXX-XX-3757 | WILL | DAVID | | | 100097197 |
| XXX-XX-2741 | Willams | Shannon | | | |
| XXX-XX-2688 | WILLETT | KENNDA | | | |
| XXX-XX-9986 | WILLIAM | BROOKS | | | 100108431 |
| XXX-XX-4258 | WILLIAMS | FARRELL | | 3358896 | |
| XXX-XX-2061 | WILLIAMS | DAVID | | | 100042176 |
| XXX-XX-8119 | WILLIAMS | CHARLES | | 3132279 | |
| XXX-XX-7267 | WILLIAMS | BILLY | | 3517220 | 100016433 |
| XXX-XX-8379 | WILLIAMS | DONALD | | 3323012 | |
| XXX-XX-8343 | WILLIAMS | TRIVASKINI | | | 100098244 |
| XXX-XX-4944 | Williams | Rory | | 3397064 | 100041834 |
| XXX-XX-0213 | WILLIAMS | VALERIE | | 3332541 | |
| XXX-XX-7956 | WILLIAMS | DAVID | | 3497248 | 100042008 |
| XXX-XX-7956 | WILLIAMS | DAVID | | 3497248 | 100042008 |
| XXX-XX-9456 | Williams | Wallace | | 3393713 | 100041740 |
| XXX-XX-7206 | Williams | Christopher | | 3133611 | |
| XXX-XX-3063 | Williams | Richard | | | |
| XXX-XX-2699 | WILLIAMS | TERRY | | 3044782 | 100041016 |
| XXX-XX-8983 | WILLIAMS | PATRICK | | 3310063 | |
| XXX-XX-4881 | WILLIAMS | FREDDY | | | 100042789 |
| XXX-XX-3515 | WILLIAMS | TREY | | | |
| XXX-XX-4768 | WILLIAMS | GLORIA | | 3452047 | 100041910 |
| XXX-XX-9930 | WILLIAMS | ROSEMARY | | 3486629 | 100042029 |
| XXX-XX-2107 | WILLIAMS | NOEL | | | |
| XXX-XX-4985 | WILLIAMS | TONY | | 1072503 | |
| XXX-XX-2818 | WILLIAMS | ISAAC | | 3578035 | 100042633 |
| XXX-XX-7093 | WILLIAMS | ALBERT | | 3245407 | 100041402 |
| XXX-XX-9716 | Williams | Stacey | | | 100040952 |
| XXX-XX-1777 | WILLIAMS | EDWARD | | | 100042573 |
| XXX-XX-804C | Williams | Kenneth | | | 100042570 |
| XXX-XX-4289 | WILLIAMS | JAMES | | 3578105 | 100042726 |
| XXX-XX-0473 | WILLIAMS | BRANDON | | | |
| XXX-XX-8333 | WILLIAMS | DEBORAH | | 1043568 | 100036992 |
| XXX-XX-8333 | WILLIAMS | DEBORAH | | 1043568 | 100036992 |
| XXX-XX-3889 | Williams | Jeff | | | |
| XXX-XX-9326 | WILLIAMS | KELLIOUS | | | 100041917 |
| XXX-XX-3886 | Williams | Charles | | | |
| XXX-XX-1317 | Williams | Derek | | | |
| XXX-XX-3962 | WILLIAMS | HAZEL | | | |
| XXX-XX-2559 | WILLIAMS | JOHN | | | |
| XXX-XX-6002 | Williams | Wendy | | | |
| XXX-XX-1489 | Williams | Janetta | | | |
| XXX-XX-0458 | WILLIAMS | JANICE | | | |
| XXX-XX-7528 | WILLIAMS | ERICA | | | |
| XXX-XX-2492 | WILLIAMS | SANDRA | | | |
| XXX-XX-5517 | WILLIAMS | LEQUEISHA | | | |
| XXX-XX-4371 | WILLIAMS | CHERYL | | | |
| XXX-XX-7573 | WILLIAMS | GERALD | | | |
| XXX-XX-9237 | WILLIAMS | LA TARSHA | | | |
| XXX-XX-8481 | WILLIAMS | DEBBIE | | | 100083394 |
| XXX-XX-4157 | WILLIAMS | PATRICIA | | | |
| XXX-XX-9474 | WILLIAMS | CASTERDRAL | | | |
| XXX-XX-0637 | WILLIAMS | ANTOINETTA | | | |
| XXX-XX-9996 | WILLIAMS | MARCUS | | | |
| XXX-XX-043E | WILLIAMS | HERSCHEL | | | 100083398 |
| XXX-XX-0634 | WILLIAMS | DALE | | | 100097202 |
| XXX-XX-7591 | WILLIAMS | TEMIKA | | | 100109193 |
| XXX-XX-9371 | WILLIAMS | SHARON | | | |
| XXX-XX-4294 | WILLIAMS | TAWANAKA | | | |
| XXX-XX-6003 | WILLIAMS | DELVIN | | | |
| XXX-XX-3650 | Williams | Shayla | | | 100083410 |
| XXX-XX-0252 | Williams | Melissa | | | |
| XXX-XX-8214 | Williams | Pamela | | | |
| XXX-XX-4463 | Williams | Terrius | | | |
| XXX-XX-0177 | WILLIAMS | BRANDON | | | |
| XXX-XX-3526 | WILLIAMS | MARCUS | | | |
| XXX-XX-1039 | Williams | Lawanda | | | 100083405 |

Exhibit 1

| | | | | | | |
|---|---|---|---|---|---|---|
| XXX-XX-0314 | | WILLIAMS | SHARON | | | |
| XXX-XX-8047 | | WILLIAMS | KENYA | | | |
| XXX-XX-9949 | | WILLIAMS | JESUS | | | |
| XXX-XX-5023 | | WILLIAMS | JENNIFER | | | |
| XXX-XX-4294 | | WILLIAMS | PERVIS | | | |
| XXX-XX-1550 | | WILLIAMS | CHERYL | | | 100100596 |
| XXX-XX-1006 | | WILLIAMS | CHARLES | | | |
| XXX-XX-8196 | | WILLIAMS | BRIDGET | | | |
| XXX-XX-9759 | | WILLIAMS | APRIL | | | |
| XXX-XX-1101 | | WILLIAMS | ANTWONE | | | |
| XXX-XX-8342 | | Williams | Rachel | | | |
| XXX-XX-1638 | | Williams | Dianne | | | |
| XXX-XX-7486 | | Williams | Kendalyn | | | |
| XXX-XX-1722 | | Williams | Montiericko | | | |
| XXX-XX-5507 | | Williams | Ronnel | | | |
| XXX-XX-3250 | | Williams | Stanley | | | |
| XXX-XX-0454 | | Williams | Mary | | | |
| XXX-XX-4031 | | Williams | Tyneesha | | | |
| XXX-XX-5857 | | Williams | Arthur | | | |
| XXX-XX-6008 | | Williams | Brittney | | | |
| XXX-XX-1595 | | WILLIAMS | ZAMUND | | | |
| XXX-XX-3869 | | WILLIAMS | SHANNA | | | |
| XXX-XX-3239 | | WILLIAMS | WILLIE | | | 100100558 |
| XXX-XX-6639 | | WILLIAMS | CORLISS | | | |
| XXX-XX-0834 | | WILLIAMS | DADRIAN | | | |
| XXX-XX-4693 | | WILLIAMS | CARTEZ | | | |
| XXX-XX-4508 | | WILLIAMS | DWAYNE | | | |
| XXX-XX-0109 | | Williams | Malinda | | | 100109459 |
| XXX-XX-8446 | | WILLIAMS | MARCUS | | | |
| XXX-XX-9600 | | Williams | Hezekiah | | | |
| XXX-XX-8510 | | Williams | Kevin | | | |
| XXX-XX-9869 | | Williams | Misty | | | |
| XXX-XX-4209 | | Williams | Whalate | | | |
| XXX-XX-3074 | | Williams | Allison | | | |
| XXX-XX-3530 | | Williams | Darrel | | | |
| XXX-XX-6721 | | Williams | Kelvin | | | |
| XXX-XX-9136 | | Williams | Kevin | | | |
| XXX-XX-5669 | | Williams | Dallas | | | |
| XXX-XX-3687 | | Williams | Annissa | | | |
| XXX-XX-3470 | | Williams | Ronald | | | |
| XXX-XX-9713 | | Williams | Rashard | | | |
| XXX-XX-1568 | | Williams | Eric | | | |
| XXX-XX-0831 | | Williams | Edgar | | | |
| XXX-XX-7193 | | Williams | Anthony | | | |
| XXX-XX-2896 | | Williams | Marceleste | | | |
| XXX-XX-3371 | | Williams | Corneilous | | | |
| XXX-XX-2049 | | Williams | Ayanna | | | |
| XXX-XX-8375 | | Williams | Kaycie | | | |
| XXX-XX-1158 | | Williams | Zactrese | | | |
| XXX-XX-9886 | | Williams | Beverly | | | |
| XXX-XX-1582 | | Williams | Markel | | | |
| XXX-XX-8731 | | Williams | Barri | | | |
| XXX-XX-3149 | | Williams | Janay | | | |
| XXX-XX-1114 | | Williams | Yohance | | | |
| XXX-XX-3744 | | Williams | Cecil | | | |
| XXX-XX-2362 | | Williams | Carol | | | |
| XXX-XX-7495 | | Williams | Diane | | | |
| XXX-XX-1498 | | Williams | Felicia | | | |
| XXX-XX-2508 | | Williams | Jeanette | | | |
| XXX-XX-3235 | | Williams | David | | | |
| XXX-XX-8882 | | Williams | Luke | | | |
| XXX-XX-9344 | | Williams | Reagan | | | |
| XXX-XX-6604 | | Williams | Edward | | | |
| XXX-XX-9728 | | Williams | Chantelle | | | |
| XXX-XX-0346 | | Williams | Kevin | | | |
| XXX-XX-0400 | | Williams | Sandra | | | |
| XXX-XX-4651 | | Williams | Ashley | | | |
| XXX-XX-2035 | XX-XXX9296 | WILLIAMS | MARY | Helping Hands Care Service | | 100090185 |
| XXX-XX-7581 | | WILLIAMS | MELVINA | | 3244118 | |
| XXX-XX-0813 | | WILLIAMSON | RAYMOND | | 3255072 | |
| XXX-XX-2155 | | Williamson | Lamar | | | |
| XXX-XX-5639 | | WILLIAMSON | MITZI | | | |
| XXX-XX-1606 | | Williamson | Angela | | | |
| XXX-XX-4124 | | Williamson | Gardenia | | | |

Exhibit 1

| XXX-XX-9398 | | Williford | David | | | |
|---|---|---|---|---|---|---|
| XXX-XX-1836 | | WILLIS | BRUCE | | 3179933 | |
| XXX-XX-6132 | | Willis | Tommy | | | |
| XXX-XX-3447 | | WILLIS | DEAN | | | 100045063 |
| XXX-XX-7696 | | WILLIS | FRED | | | |
| XXX-XX-1015 | | Willis | Adrian | | | |
| XXX-XX-8081 | | WILLS | CHARLES | | 1085107 | 100039178 |
| XXX-XX-1151 | | WILSON | REGINA | | 3560541 | 100042460 |
| XXX-XX-9969 | | WILSON | LETITIA | | 3312732 | |
| XXX-XX-4820 | | WILSON | GEORGE | | 3116958 | 100041127 |
| XXX-XX-9728 | | WILSON | STACY | | | |
| XXX-XX-0757 | | Wilson | Harry | | | 100049258 |
| XXX-XX-4883 | | WILSON | DAVID | | | 100036349 |
| XXX-XX-8207 | | WILSON | JACQUET | | 3432513 | 100041859 |
| XXX-XX-2395 | | WILSON | JIMMY | | | 100040933 |
| XXX-XX-3923 | | WILSON | SHAUNDRELL | | | 100100570 |
| XXX-XX-8309 | | WILSON | JAMES | | | 100098245 |
| XXX-XX-4483 | | Wilson | Laverne | | | |
| XXX-XX-6228 | | Wilson | Glenda | | | |
| XXX-XX-6755 | | Wilson | Asia | | | |
| XXX-XX-2877 | | WILSON | BRAD | | | |
| XXX-XX-4437 | | WILSON | TWANA | | | |
| XXX-XX-7992 | | WILSON | JOSHUA | | | 100100566 |
| XXX-XX-3110 | | WILSON | CRAIG | | | |
| XXX-XX-7027 | | Wilson | Magellan | | | |
| XXX-XX-0715 | | WILSON | JANICE | | | |
| XXX-XX-1592 | | WILSON | LAKISHA | | | |
| XXX-XX-6436 | | WILSON | JABYRON | | | |
| XXX-XX-7583 | | Wilson | Lynwell | | | |
| XXX-XX-7610 | | Wilson | Trevor | | | 100103862 |
| XXX-XX-8286 | | WILSON | TAMMY | | | |
| XXX-XX-5303 | XX-XXX4628 | WILSON | GARY | AMERICAN IRON V TWIN LLC | | 100042073 |
| XXX-XX-5715 | | Wilsone | Philip | | | |
| XXX-XX-2822 | | Wiltz | Kenneth | | | 100005778 |
| XXX-XX-3662 | | Wiltz | Ondre | | | |
| XXX-XX-4646 | | WIMBLEY | JONATHAN | | 3458300 | |
| XXX-XX-6943 | | WINFIELD | BRANDON | | | |
| XXX-XX-1370 | | Wing | Charles | | | 100103871 |
| XXX-XX-7446 | | WINKELER | JOSEPH | | 3374983 | |
| XXX-XX-5368 | | WINNER | CRYSTAL | | | |
| XXX-XX-8802 | | Winston | Allen | | | 100041432 |
| XXX-XX-7715 | | WINTER | CHRISTOPHER | | | |
| XXX-XX-6243 | | Winters | Ashanit | | | |
| XXX-XX-8325 | | Winters | Samuel | | | |
| XXX-XX-7448 | | Winters | Sharon | | | |
| XXX-XX-8788 | | Wiseman | Catherine | | | |
| XXX-XX-3209 | | WITCZAK | MAGDALENA | | | |
| XXX-XX-3812 | | Witherspoon | Nicosia | | | |
| XXX-XX-3349 | | WITKOWSKI | GREG | | 3220584 | 100041372 |
| XXX-XX-8191 | | WOLDEMARIAM | SAMSON | | | 100111039 |
| XXX-XX-7566 | | WOLDEMARIAM | HENOK | | | 100111043 |
| XXX-XX-7546 | | WOLDEMARIAM | ENGEDA | | | 100111045 |
| XXX-XX-7126 | | WOLFE | ALICIA | | 3378316 | 100041780 |
| XXX-XX-5872 | | WOLFE | ROLANDO | | | |
| XXX-XX-8091 | | WOLFE | JEFFERY | | | 100100579 |
| XXX-XX-9420 | | WOLVERTON | MICHELLE | | | 100042725 |
| XXX-XX-4948 | | WOMACK | MICHAEL | | 3478096 | 100041956 |
| XXX-XX-1202 | | WONG | SHU CHUNG | | 3190035 | 100041328 |
| XXX-XX-4910 | | WONG | ATHEN | | | |
| XXX-XX-1254 | | WOOD | LORRAINE | | | |
| XXX-XX-2607 | | WOOD | ARMANDO | | | |
| XXX-XX-7438 | | Wood | Joshua | | | |
| XXX-XX-6370 | | Woodall | Cynthia | | | |
| XXX-XX-5358 | | WOODLEY | ANTHONY | | 3223187 | |
| XXX-XX-4311 | | WOODRUFF | TIFFANEY | | | |
| XXX-XX-7641 | | WOODS | ROBERT | | | |
| XXX-XX-6272 | | Woods | Terry | | 1129108 | 100040858 |
| XXX-XX-9505 | | WOODS | JERRY | | | 100041782 |
| XXX-XX-7621 | | WOODS | LINDA | | 3543742 | 100042258 |
| XXX-XX-7615 | | WOODS | JAMES | | 3011403 | |
| XXX-XX-4604 | | WOODS | BRIDGETTE | | | |
| XXX-XX-5467 | | WOODS | TORREY | | | 100103877 |
| XXX-XX-1568 | | WOODS | BILLY | | | |
| XXX-XX-1516 | | Woods | John | | | |

Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| XXX-XX-1301 | Woods | Amina | | | |
| XXX-XX-7768 | WOODS | VAN | | | |
| XXX-XX-3311 | Woods | Harry | | | |
| XXX-XX-0559 | Woodson | Temieka | | | |
| XXX-XX-6289 | WOODYARD | LESEAN | | 3560543 | 100042459 |
| XXX-XX-2650 | WOOLLEY | DAVID | | | 100100592 |
| XXX-XX-0753 | WOOLLY | JON | | 3424173 | |
| XXX-XX-7454 | WOOSLEY | NICHOLAS | | | 100041851 |
| XXX-XX-5997 | WOOSLEY | KATHRYN | | | |
| XXX-XX-8664 | WOOTEN | CURTIS | | | |
| XXX-XX-6656 | WOOTEN | HENNIE | | | |
| XXX-XX-0553 | WORBINGTON | ROBERT | | | |
| XXX-XX-7973 | WORLDS | MAUDE | | 3423680 | |
| XXX-XX-3720 | WORLDS | QIETA | | | |
| XXX-XX-0829 | Worley | Frank | | | |
| XXX-XX-5434 | Worley | Kenneth | | | 100049248 |
| XXX-XX-5623 | WORSHAM | RAYFORD | | 3563179 | 100042572 |
| XXX-XX-2009 | WORTHAM | TERRANCE | | | |
| XXX-XX-0436 | Wortham | Herbert | | | |
| XXX-XX-1870 | WORTHEY | GARRY | | | |
| XXX-XX-3446 | Worthington | Adonis | | | |
| XXX-XX-9002 | WORTMANN | FRANK | | | |
| XXX-XX-2332 | WREN | CHERYL | | | |
| XXX-XX-2354 | WRIGHT | ROSA | | 3382520 | |
| XXX-XX-3484 | Wright | Alyssa | | | |
| XXX-XX-9998 | Wright | LuShun | | | 100083013 |
| XXX-XX-1340 | WRIGHT | SAMARA | | | |
| XXX-XX-4268 | Wright | Auriel | | | |
| XXX-XX-0689 | Wright | Sean | | | |
| XXX-XX-8871 | Wright | Catherine | | | 100103880 |
| XXX-XX-4067 | Wright | Veronica | | | |
| XXX-XX-6983 | Wright | Patrick | | | |
| XXX-XX-9122 | Wright | Tyrone | | | |
| XXX-XX-9108 | WU | CAI | | 3375008 | |
| XXX-XX-0104 | WU | ZIPING | | 3561334 | 100042516 |
| XXX-XX-3555 | WYATT | CHERMAINE | | | |
| XXX-XX-1625 | WYATT | SANDRA | | | |
| XXX-XX-2705 | WYBLE | BRYAN | | | |
| XXX-XX-9727 | WYMAN | APRIL | | | |
| XXX-XX-4143 | Wynn | Romeshia | | | |
| XXX-XX-2113 | Wynn | Gary | | | |
| XXX-XX-2000 | WYNNE | DAVID | | | |
| XXX-XX-0525 | XAYAPHAY | KHEMA | | 3560550 | 100042458 |
| XXX-XX-8239 | XIAO | XUE | | 3178847 | |
| XXX-XX-9494 | XIAO | RILIN | | 3506125 | 100042074 |
| XXX-XX-2671 | XON | MARCELINO CHONAY | | 3228581 | |
| XXX-XX-8230 | YANEZ | MARIA | | | |
| XXX-XX-2924 | YANN | BORA | | 3437615 | |
| XXX-XX-0050 | YARBROUGH | THOMAS | | | |
| XXX-XX-1262 | YATES | RICHARD | | | |
| XXX-XX-4907 | Yates | Conan | | 3425209 | |
| XXX-XX-6187 | Yates | Marlo | | 3114188 | |
| XXX-XX-3288 | YEAGER | MICHAEL | | | 100098250 |
| XXX-XX-7564 | YEAGER | BELINDA | | | |
| XXX-XX-5373 | Yocham | Richard | | | 100100606 |
| XXX-XX-3290 | YONG | LINH | | | |
| XXX-XX-4929 | YORK | SAVANN | | | |
| XXX-XX-4891 | YORK | RATH | | | |
| XXX-XX-6563 | YORK | BARBARA | | | |
| XXX-XX-8043 | York | Claudia | | | |
| XXX-XX-0142 | York | Lekisha | | | |
| XXX-XX-2457 | YOU | JAMES | | | 100042891 |
| XXX-XX-6841 | YOU | JULIE | | 3561341 | 100042515 |
| XXX-XX-0191 | YOUNG | ELBERT | | 3426443 | 100100610 |
| XXX-XX-4618 | YOUNG | RHETT | | | |
| XXX-XX-5889 | YOUNG | CALVIN | | | |
| XXX-XX-7523 | YOUNG | MARK | | 3571144 | 100042602 |
| XXX-XX-9815 | Young | Aaron | | | |
| XXX-XX-4868 | YOUNG | MITCHELL | | | |
| XXX-XX-0065 | YOUNG | KANISHA | | | 100048994 |
| XXX-XX-9693 | YOUNG | RENATA | | | 100041451 |
| XXX-XX-9573 | YOUNG | JEREMY | | | |
| XXX-XX-8292 | YOUNG | DONNA | | | 100103883 |

Exhibit 1

| XXX-XX-4715 | Young | Melinda | | | |
|---|---|---|---|---|---|
| XXX-XX-0573 | Young | Gregory | | | |
| XXX-XX-8971 | YOUNG | DELORIS | | | |
| XXX-XX-8698 | Young | Mamie | | | |
| XXX-XX-4424 | Young | Daniel | | | |
| XXX-XX-8652 | YOWVANTHONE | KAYSONE | | 3372839 | |
| XXX-XX-1768 | YUAN | JACKSON | | | 100049304 |
| XXX-XX-4520 | ZABORNY | PAUL | | | 100041011 |
| XXX-XX-3804 | ZABUZHANSKYI | DMYTRO | | | 100041092 |
| XXX-XX-8990 | ZAMBRANA | ESMERALDA | | | 100042788 |
| XXX-XX-2838 | ZAMBRANA | URIEL | | | |
| XXX-XX-9991 | Zavala | Jose | | | |
| XXX-XX-8590 | ZAYED | SAYED | | | 100110545 |
| XXX-XX-6350 | ZEA | WILLIAM | | | 100110975 |
| XXX-XX-6524 | ZEKTHI | ARIETA | | | 100041565 |
| XXX-XX-3360 | ZELAZNY | JAMIE | | | |
| XXX-XX-4768 | ZENE | ANDRE | | 1111780 | 100040340 |
| XXX-XX-6066 | ZENO | EUGENE | | 3030845 | |
| XXX-XX-3102 | ZENO | GILBERT | | 3093201 | 100041073 |
| XXX-XX-9698 | Zeringue | Jordan | | | |
| XXX-XX-8888 | ZERINGUE | LARRY | | | |
| XXX-XX-7358 | ZHANG | FAN | | | |
| XXX-XX-1139 | Zheng | Shi | | 3567357 | 100042626 |
| XXX-XX-7225 | Zheng | Qi | | | |
| XXX-XX-8599 | Zheng | Xiao | | | |
| XXX-XX-0399 | Zimmer | Jay | | 3152550 | 100041229 |
| XXX-XX-7084 | Zimmer | David | | | 100048856 |
| XXX-XX-5831 | Zimmer | Ann | | | 100048950 |
| XXX-XX-4249 | ZIMMERMAN | STANLEY | | 3026448 | 100041046 |
| XXX-XX-0667 | ZIMMERMAN | SHERELL | | | 100041286 |
| XXX-XX-1071 | Zinger | Yefim | | | 100110053 |
| XXX-XX-9300 | ZINK | DORIS | | | |
| XXX-XX-1465 | Zinn | Jason | | | |
| XXX-XX-7958 | Zito | Christopher | | | |
| XXX-XX-1784 | ZONDLO | FRANK | Dr Frank Zondlo MD | 3199809 | 100109915 |
| XXX-XX-1784 | ZONDLO | FRANK | Dr Frank Zondlo MD | 3199809 | 100109915 |
| XXX-XX-3124 | ZONG | NING | | | |
| XXX-XX-6212 | ZOTTOLA | TONIA | | | 100085852 |
| XXX-XX-5528 | ZUAZNZABAN | ODALYS | | | |
| XXX-XX-2080 | Zuniga | Victor | | | |