# EXHIBIT A

**Exhibit A - Consolidated Objectors**

| | CLIENT - Officer | Phone | CLIENT- Company | Address | City | State | ZIP | ZONE |
|---|---|---|---|---|---|---|---|---|
| 1 | Abdal Karim Nabi | 813.503.9118 | Nabi Investment | 1419 South Howard Ave | Tampa | FL | 33606 | C |
| 2 | Abdallah Salem | 813-653-3231 | Jump Start Gas and Deli Inc | 1005 Lithia Pinecrest Rd. | Brandon | FL | 33511 | D |
| 3 | Abdallah Salem | 813-653-3231 | Lithia Convenience Inc | 1005 Lithia Pinecrest Rd. | Brandon | FL | 33511 | D |
| 4 | Abdul Ali | 409-293-0824 | Araf Enterprises Inc | 4348 Procter St. | Port Arthur | TX | 77642 | D |
| 5 | Abdur Rahman | 337-292-3587 | Broexx Enterprise Inc | 615 Sam Houston Jones Pkwy | Lake Charles | LA | 70611 | D |
| 6 | AJ Patel 1 | 4098932427 | Ajesh H. Patel | 3565 College St | Beaumont | TX | 77701 | D |
| 7 | AJ Patel 1 | 4098932427 | Chirag LLC | 2811 Memorial Blvd | Port Arthur | TX | 77640 | D |
| 8 | AJ Patel 1 | 4098932427 | Davilyn Hospitality Inc | 5101 E. Parkway | Groves | TX | 77619 | D |
| 9 | AJ Patel 1 | 4098932427 | Ocean Plaza LLC | 5101 East Parkway St. | Groves | TX | 77619 | D |
| 10 | AJ Patel 1 | 4098932427 | Yabash LLC | 2811 Memorial Blvd | Port Arthur | TX | 77640 | D |
| 11 | Akbar Momin | 281-748-2804 | A&K Universal Inc | 2728 Broadway St. | Galveston | TX | 77550 | D |
| 12 | Akbar Momin | 281-748-2804 | CL Port Nehces RV Park Inc | 350 Twin City Hwy | Port Neches | TX | 77651 | D |
| 13 | Akbar Momin | 281-748-2804 | Galveston C Store Inc | 1702 Tremount St. | Galveston | TX | 77550 | D |
| 14 | Akbar Momin | 281-748-2804 | Munisha Inc | 7830 FM 646 S | Santa Fe | TX | 77510 | D |
| 15 | Akbar Momin | 281-748-2804 | Port Marketing Inc | 710 4th St. | Galveston | TX | 77550 | C |

| 16 | Akbar Momin | 281-748-2804 | Yaman Inc | 2728 Broadway St. | Galveston | TX | 77550 | C |
| 17 | Ala Falasiri | 813-831-4900, | Alaedin & Majdi Investments, Inc. | 3105 BAY TO BAY BLVD. | Tampa | FL | 33629 | C |
| 18 | Ala Falasiri | 813-831-4900, | Alaedin & Majdi Investments, Inc. | 2825 & 2823 S. Macdill Ave | Tampa | FL | 33629 | C |
| 19 | Ala Falasiri | 813-831-4900, | Alaedin & Majdi Investments, Inc. | 4390 Tamiami Trail | Naples | FL | 34103 | D |
| 20 | Ala Falasiri | 813-831-4900, | Shiraz Investments, LLC | 2905 W. Kennedy Blvd | Tampa | FL | 33609 | C |
| 21 | Ala Falasiri | 813-831-4900, | Shiraz Investments, LLC | 4424 Tamiami Trail | Sarasota | FL | 34231 | C |
| 22 | Ala Falasiri | 813-831-4900, | Shiraz Oriental Rug Gallery, Inc. | 3105 Bay to Bay Blvd | Tampa | FL | 33629 | C |
| 23 | Ala Falasiri | 813-831-4900, | Shiraz Oriental Rug Gallery, Inc. | 4412 N. Tamiami Trail | Naples | FL | 34103 | D |
| 24 | Alan Kahana | 813.263.6770/ | BKCA Partnership | 1715 9th Ave | Tampa | FL | 33605 | C |
| 25 | Alan Kahana | 813.263.6770/ | Cherokee Associates Partnership | 1823 7th Ave | Tampa | FL | 33605 | C |
| 26 | Alan Kahana | 813.263.6770/ | JCCA Partnership | 1715-1719 7th Ave | Tampa | FL | 33605 | C |
| 27 | Alan Kahana | 813.263.6770 | K&K Development Inc | PO Box 5716 | Tampa | FL | 33675 | C |
| 28 | Alfred Hammaker | 352-232-2783 | Chassahowitza Charters | 10426 S Le Baron Drive | Homosassa | FL | 34448 | C |
| 29 | Ambubhai Patel | 337-459-7464 | Ambubhai Patel | 1648 West Main ST | Ville Platte | LA | 70586 | D |
| 30 | Amit Patel 2 | 585.738.3304 | Sainath LLC | 6220 McClellan Blvd | Anniston | AL | 36206 | D |
| 31 | Amit Patel 2 | 585.738.3304 | Tiya Hospitality LLC | 1813 Crestwood Blvd | Irondale | AL | 35210 | D |
| 32 | Amrut Patel | 205-323-8806 | Parth-Sai Inc | 1313 3rd Ave North | Birmingham | AL | 35203 | D |
| 33 | Aneesh Patel | 386-383-0380 | OM Soham Inc | 24726 SR 54 | Lutz | FL | 33559 | D |

| 34 | Aneesh Patel | 386-383-0380 | Soham Investments | 27709 SR 56, Suite 102 | WESLEY CHAPEL | FL | 33544 | D |
| 35 | Aneesh Patel | 386-383-0380, | Soham Restaurant, Inc. | 10900 SR 54 | Port Richey | FL | 33556 | D |
| 36 | Angela Fox | 813-928-8300 | Adsizzle Inc | 9108 Shadow Pond Ct. | Odessa | FL | 33556 | D |
| 37 | Angela Fox | 813-928-8300 | Adsizzle Realty Inc | 9108 Shadow Pond Ct. | Odessa | FL | 33556 | D |
| 38 | Anil Bhakta | 205-375-6373 | Anil Bhakta | 214 1st Ave E. | Reform | AL | 35481 | D |
| 39 | Animesh Patel | 817-822-0461 | Gopala LLC LA | 2401 Lakeshore Drive | Shreveport | LA | 71103 | D |
| 40 | Ansuya Patel | 662-352-1042 | A&B Motel Inc | 186 E Side Dr. | Newton | MS | 39345 | D |
| 41 | Anthony DeSanto | 813-477-8439 | Ribits BBQ | 401 S Howard Ave | Tampa | FL | 33609 | C |
| 42 | Anthony Reale | 813-380-1139 | Reale LLC | 1202 N. Wheeler St. | Plant City | FL | 33563 | D |
| 43 | Anthony Sanschagrin | 813.248.9810 | Stone Chef Caterers Inc | 1815 East 7th Ave | Tampa | FL | 33605 | C |
| 44 | Anthony Wood | 239.919.0241 | New Forest Holdings | 720 5th Ave South Suite 101 | Naples | FL | 34102 | C |
| 45 | Anthony Wood | 239.919.0241 | The Cafe LLC | 1209 3rd St South | Naples | FL | 34102 | C |
| 46 | Arvind Patel 7 | 318-742-2064 | Arvind Patel | 1109 Shreveport Road | Minden | LA | 71055 | D |
| 47 | Ashish Patel 4 | 941-587-3276 | Radiant Express LLC | 2928 E. Fowler Ave. | Tampa | FL | 33612 | D |
| 48 | Ashok Patel 7 | 985.855.6629 | Om Sai Ram LLC | 2383 Hwy 182 | Raceland | LA | 70394 | B |
| 49 | Ashok Patel 9 | 318-375-4730 | Vivian Hospitality Inc | 1032 S Pine Street | Vivian | LA | 71082 | D |
| 50 | Ashvin Gandhi | 832-561-0361 | Ashvin Gandhi | 3290 Gulf Freeway | Dickinson | TX | 77539 | D |
| 51 | Aslam Kapadia | 7132566774 | Development II Partners Inc. | 8115 Harborside | Galveston | TX | 77554 | C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52 | Aslam Kapadia | 7132566774 | Development II Partners Inc. | 8224 Harborside | Galveston | TX | 77554 | C |
| 53 | Aslam Kapadia | 7132566774 | Development II Partners Inc. | 2321 Main Street | LaMarque | TX | 77568 | D |
| 54 | Aslam Kapadia | 7132566774 | Development II Partners Inc. | 245 El Dorado | Houston | TX | 77598 | D |
| 55 | Aziz Maredia | 409-932-3832 | Sahr Inc | 229 N. Broadway | China | TX | 77613 | D |
| 56 | Aziz Maredia | 409-932-3832 | Shaz Investment Group Inc | 2621 Windmill Ln. | Nederland | TX | 77627 | D |
| 57 | Aziz Tejani | 409-779-7177 | Saay LLC | 2466 Toomey | Vinton | LA | 70668 | C |
| 58 | Aziz Tejani | 409-779-7177 | Shre Rang Milan | 2464 Toomey | Vinton | LA | 70668 | C |
| 59 | Balvant Patel 2 | 318-747-2621 | Balvant Patel | 3206 Barksdale Blvd | Bossier City | LA | 71112 | D |
| 60 | Bankim Patel | 714-679-0972 | Scion Investments LLC | 3985 College St | Beaumont | TX | 77707 | D |
| 61 | Barry O'Connor | 813-494-6516 | JWCFL LLC | 405 S. Howard Ave. | Tampa | FL | 33606 | C |
| 62 | Beant Singh | 337.513.2504 | Beant Singh | 13522 Hwy 101 | Lacassine | LA | 70650 | B |
| 63 | Beant Singh | 337.513.2504 | Beant Singh | 2679 Hwy 397 | Lake Charles | LA | 70615 | C |
| 64 | Beant Singh | 337.513.2504 | Raj Quickstop | 547 Country Ridge Rd | Opelousas | LA | 70570 | D |
| 65 | Bharat Govin | 318-237-5421 | Jalaram Food LLC | 1101 Cooktown Road | Ruston | LA | 71270 | D |
| 66 | Bharat Patel 13 | 352.398.2445 | Bharat Corporation | 478 Broad Street | Masaryktown | FL | 34604 | D |
| 67 | Bharat Patel 13 | 352.398.2445 | Misha Corporation | 482 Broad Street | Masaryktown | FL | 34604 | D |
| 68 | Bharat Patel 15 | 3057984177 | Shivam Lodging Inc. | 1475 Garrett Road | Monroe | LA | 71202 | D |
| 69 | Bharat Patel 8 | 409-354-6176 | Bharat Patel | 7220 Broadway St. | Galveston | TX | 77551 | C |

| 70 | Bharat Patel 8 | 409-354-6176 | Mainland Business Development | 1700 HWY 146 North | Texas City | TX | 77590 | D |
| 71 | Bharat Patel 8 | 409-354-6176 | Purvi Realty Inc | 320 HWY 146 North | Texas City | TX | 77590 | D |
| 72 | Bharath Govindram | 409-673-3938 | Aiglemont Inc | 520 West Florida Ave. | Beaumont | TX | 77705 | D |
| 73 | Bharath Govindram | 409-673-3939 | Famous Inc | 8196 9th Ave. | Port Arthur | TX | 77642 | D |
| 74 | Bharath Govindram | 409-673-3940 | Meloj Inc | 9861 Hwy 124 | Beaumont | TX | 77705 | D |
| 75 | Bharath Govindram | 409-673-3941 | Mumbai Investments Inc | 2501 Magnolia Ave. | Port Neches | TX | 77651 | D |
| 76 | Bharath Govindram | 409-673-3942 | Progressive Discount Inc | 5030 Twin City Hwy | Groves | TX | 77619 | D |
| 77 | Bharath Govindram | 409-673-3938 | Progressive Discounts Inc | 6220 Phelan Blvd. | Beaumont | TX | 77706 | D |
| 78 | Bhavesh Kumar | 256-325-0782 | BCS - Madison Lodging, LLC | 8956 Madison Blvd. | Madison | AL | 35756 | D |
| 79 | Bhavesh Kumar | 256-325-0782 | BCS - Shoals Lodging, LLC | 5101 Hwy 435 | Tuscumbia | AL | 35674 | D |
| 80 | Bhulabhai Patel | 662-255-0737 | Shai Inc | 950 E. Madison St. | Houston | MS | 38851 | D |
| 81 | Bhupinder Sandhu | 3375276868 | Sulphur First Stop LLC | 2301 Ruth Street | Sulphur | LA | 70663 | D |
| 82 | Bob Patel | 318-573-1556 | Ami Nisha LLC | 9420 Health Plex Dr. | Shreveport | LA | 71106 | D |
| 83 | Bob Patel | 318-573-1556 | Bain Inc | 3101 Hilton Dr. | Bossier City | LA | 71111 | D |
| 84 | Brett Hendricks | 941.964.3006 | Brekel Inc | PO BOX 1575 | Boca Grande | FL | 33921 | C |
| 85 | Brook Negusei | 813-428-1756 | Cab Plus Inc | 4810 North Hale Ave. | Tampa | FL | 33614 | D |
| 86 | Carl Anderson | 813.388.1633 | Caliente Resorts LLC | 21240 Gran Via Blvd | Land O' Lakes | FL | 34637 | D |
| 87 | Carl Anderson | 813.388.1633 | Caliente Vacation Club LLC | 21240 Gran Via Blvd | Land O' Lakes | FL | 34637 | D |

| 88 | Carl Anderson | 813.388.1633 | Hallmark Land Trust | 19235 US Hwy 41 North | Lutz | FL | 33549 | D |
| 89 | Carl Antaya | 727-251-2175 | Carl's Carpet Cleaning Services, Inc | 1883 Hampton Lane | Palm Harbor | FL | 34683 | C |
| 90 | Cheryl Woodruff | 941-587-0900 | Two Senoritas of Sarasota Inc | 1355 Main St. | Sarasota | FL | 34256 | D |
| 91 | Chetan Patel 1 | 9412861679 or | J & K Holdings & Investments LLC | 3941 Tamiami Trail #3169 | Punta Gorda | FL | 33950 | C |
| 92 | Chhaganbhai Patel | 205-364-8352 | Chhaganbhai Patel | 25682 Hwy 82 E. | Gordo | AL | 35466 | D |
| 93 | Chimanlal Patel | 318-235-8923 | Rohan Lodging LLC | 5200 Desiard St. | Monroe | LA | 71203 | D |
| 94 | Chin Hin Yong | 727.736.3366, | Hin Lee Chinese Malaysian Restaurant Inc | 1757 Main Street | Dunedin | FL | 34698 | D |
| 95 | Chin Hin Yong | 727.736.3366 | Hin Lee Two Inc | 4013 Tampa Road Ste 20 | Oldsmar | FL | 34677 | D |
| 96 | Christopher Scott | 813-477-8439 | 2408 W Kennedy LLC | 2408 W Kennedy Blvd | Tampa | FL | 33606 | D |
| 97 | Christopher Scott | 813-477-8439 | 720 South Howard LLC | 2408 W. Kennedy Blvd | Tampa | FL | 33609 | C |
| 98 | Christopher Scott | 813-477-8439 | PNC LLC | 309 S. Howard Ave. | Tampa | FL | 33606 | C |
| 99 | Christopher Scott | 813-477-8439 | Tampa Concessions, Inc | 303 S. Melville Ave. | Tampa | FL | 33606 | C |
| 100 | Christopher Scott | 813-477-8439 | Tampa Hyde Park Cafe LLC | 1801 W. Platt Ave. | Tampa | FL | 33606 | C |
| 101 | Christopher Scott | 813-477-8439 | The Block in Soho LLC | 309 S. Howard Ave. | Tampa | FL | 33606 | C |
| 102 | Cynthia Kleinhans | 727-466-7755 | The Emporium LLC | 904 Clearwater-Largo Rd. N. | Largo | FL | 33770 | C |
| 103 | Daniel Hulbert | 727.455.3663 | West Coast Ragtops Inc. | 7322 US Hwy 19 | New Port Richey | FL | 34652 | D |
| 104 | David Middleton | 813-240-2242 | Middleton Design Corp | 15120 Arbor Hollow Dr. | Odessa | FL | 33556 | D |
| 105 | Daxa Desai | 863-558-0431 | Daxa K Desai | 416 E. Tennessee St. | Tallahassee | FL | 32301 | D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106 | Dennis McMahan | Pat Ambrose ( | Executive Hair Styling Inc | 10464 Roosevelt Blvd North | St. Petersburg | FL | 33716 | C |
| 107 | Deven Werling | 888.894.4088/ | EFX Financial Services | 601 Cleveland Street, Ste 950 | Clearwater | FL | 33755 | C |
| 108 | Deven Werling | 888.894.4088 | Indian River Merchant Services LLC | 22101 US Hwy 19 North | Clearwater | FL | 33765 | D |
| 109 | Dharmendra Bhakta | 409-338-9632 | Kapadia Convenience Inc | 3515 College St | Beaumont | TX | 77701 | D |
| 110 | Dharmesh Patel 2 | 713.515.6171 | Shree Hari LLC | 1604 North University Ave | Lafayette | LA | 70501 | C |
| 111 | Dharmesh Patel 3 | 318-267-5650 | Magnolia Lodging Inc. | 1903 Desiard Street | Monroe | LA | 71203 | D |
| 112 | Diana Crane | 239.272.6344, | Diana Crane | 6610 Willow Park Drive Suite 104 | Naples | FL | 34109 | D |
| 113 | Dilip Patel 4 | 941-661-0649 | Jalaram Foods Inc | 360 COMMERCIAL CT. | VENICE | FL | 34292 | D |
| 114 | Dilip Patel 9 | 318-518-3036 | Dilip Dhiraj Patel | 2585 E Texas Street | Bossier City | LA | 71111 | D |
| 115 | Dinesh Patel 2 | 318-347-0353 | DSR Motel LLC | 2675 E Texas Street | Bossier City | LA | 71111 | D |
| 116 | Dipak Patel 7 | 318-537-2400 | Bastrop Hospitality, Inc | 2130 E Madison Ave | Bastrop | LA | 71220 | D |
| 117 | Dipak Patel 8 | 318-470-5522 | Neel Kamal Inc | 8580 Greenwood Road | Greenwood | LA | 71033 | D |
| 118 | Divya Patel | 832-244-6561 | BVM LLC | 8792 Hamilton Rd. | Southaven | MS | 38671 | D |
| 119 | Ed Ghanami 1 | 601.709.5252 | Laxmi Vicksburg Enterprises, Inc. | 4330 S. Frontage Road | Vicksburg | MS | 39190 | D |
| 120 | Ernesto Verdecia | 813-792-7900 | Verdecia Salon Inc | 8610 Citrus Park Dr | Tampa | FL | 33625 | D |
| 121 | Eugenio Zamora | 813-454-8943 | Vino E Pasta Inc | 3603 W. Grady Blvd. | Tampa | FL | 33611 | C |
| 122 | Evgueni Souliaguine | 305.923.2255 | ATM Express Inc | 3500 B-Ham Hwy | Montgomery | AL | 36108 | D |
| 123 | Evgueni Souliaguine | 305.923.2255 | GBA Investments Inc | 5021 W Tennessee Street | Tallahassee | FL | 32304 | D |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 124 | Evgueni Souliaguine | 305.923.2255 | Sterlington Retail Corp | 211 Sterlington Rd | Monroe | LA | 71203 | D |
| 125 | Fay Marakas | 727-798-2691 | SKM Group Inc | 2454 McMullen Booth Rd., #430 | Clearwater | FL | 33759 | D |
| 126 | Filippo Dentici | 941-993-8278 | Salvatore Dentici | 5131 N. Trail | Sarasota | FL | 34234 | C |
| 127 | Gautam Amin | 407-310-5265 | Gautam T. Amin | 4613 Fort Crockett Blvd. | Galveston | TX | 77551 | C |
| 128 | Ghanshyam Patel | 727-364-6207/ | Shri Ganesh Inc of New Port Richey | 5804 Main St. | New Port Richey | FL | 34653 | D |
| 129 | Ghanshyam Patel | 727-364-6207/ | Trerise Nairobi Inc of Florida | 5804 Main St. | New Port Richey | FL | 34653 | D |
| 130 | Ghodrat Garmkhorani | 813-748-3265 | AA Town Car Service | 15321 W. Pond Woods Dr. | Tampa | FL | 33618 | D |
| 131 | Greg Heiman | 813-735-3280 | Gulf to Bay Laundry LLP | 2009 Gulf to Bay Blvd. | Clearwater | FL | 33765 | C |
| 132 | Guru Nagin | 3187460444 | Beacon Motel Inc. | 2210 E. Texas Street | Bossier City | LA | 71111 | D |
| 133 | Guru Nagin | 3187461550 | Town & Country Lodging LLC | 4115 E. Texas Street | Bossier City | LA | 71111 | D |
| 134 | H.M. Doshi | 256.355.2525 | DMM Inc | 70 Marco Drive | Decatur | AL | 35603 | D |
| 135 | Hamid Maredia | 409-225-5946 | 105 Hwy Plaza LLC | 7525 Hwy 105 | Beaumont | TX | 77713 | D |
| 136 | Hamid Maredia | 409-225-5946( | Zah Enterprise Inc | 2705 Memorial Blvd. | Port Arthur | TX | 77640 | D |
| 137 | Hasmukh Patel 2 | 281-236-6200 | Sharmee Lodging Inc | 8002 Highway 146 S | Baytown | TX | 77523 | D |
| 138 | Hasmukhbhai  Patel | 337-945-2746 | Hasmukhbhai  Patel | 2153 I-49 S. Service Rd. | Opelousas | LA | 70570 | D |
| 139 | Henry Christian | 813.952.3453 | ATM Solutions Investments of Tampa Inc | 16139 Vanderbilt Drive | Odessa | FL | 33556 | D |
| 140 | Himanshu Makwana | 601-270-8244 | Himanshu Makwana & Associates | 814 Hillendale Dr. | Hattiesburg | MS | 39402 | D |
| 141 | Himanshu Makwana | 601-270-8244 | Jardin Development LLC | 814 Hillendale Dr. | Hattiesburg | MS | 39402 | D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 142 | Hiren Patel | 409-201-9180 | Jai Ambama Inc | 1930 College St. | Beaumont | TX | 77701 | D |
| 143 | Imtiyaz Maredia | 832-347-2561 | Maredia Hotels Inc. | 2850 I-10 East | Beaumont | TX | 77703 | D |
| 144 | Ish Lad | B: 334.875.570 | Satyam LLC | 1812 Hwy 14 East | Selma | AL | 36703 | D |
| 145 | Ishvarlal Patel | 205-915-3597 | Ishvarlal Patel | 7680 Parkway Dr. | Leeds | AL | 35094 | D |
| 146 | Jacalluddin Khawaja | 813-817-6921 | Navroze Corp | 4532 S. Manhattan Ave. | Tampa | FL | 33611 | C |
| 147 | Jagdish Patel 1 | 409-682-1002 | Anil Investment Group LLC | 2655 I-10 East | Orange | TX | 77630 | D |
| 148 | Jagdish Patel 1 | 409-682-1002 | Anil Investment Group LLC | 2655 I-10 East | Orange | TX | 77630 | D |
| 149 | James C. Pauley | 337-794-8772 | James C. Pauley | 1103 W. Prien Lake Rd | Lake Charles | LA | 70601 | C |
| 150 | James Leavy | 813-230-5516 | JPL Advisors Inc | 6703 W. 14th St,, Suite 108 | Bradenton | FL | 34207 | C |
| 151 | Jane Patel | 904-806-2194 | Shree Shankar LLC | 927 MLK Jr. Drive | Monore | LA | 71203 | D |
| 152 | Jay Bakriwala | 727-507-1086 | Danny's Laundromat | 901 S Missouri Avenue | Clearwater | FL | 33756 | C |
| 153 | Jay Patel 6 | 662-329-2255, | Heritage Motel of Col. Inc | 1209 Hwy 65 N | Columbus | MS | 39705 | D |
| 154 | Jay Patel 6 | 662-329-2255, | OM Shivam Inc | 303 Shoney Drive | Columbus | MS | 39705 | D |
| 155 | Jay Pilini | 7277735603 | Offshore Marine Concepts Inc | 10450 66th Street North | Pinellas Park | FL | 33782 | C |
| 156 | Jay Pilini | 7277735603 | Spectre Sportfish Inc | 10450 66th Street North | Pinellas Park | FL | 33782 | C |
| 157 | Jayna Patel | 205-652-4839 | Sumter Hospitality LLC | 141 Trucker Blvd | Livingston | AL | 35470 | D |
| 158 | Jeff Schorr | 727.424.5245 | Craftsman House | 2955 Central Ave | St. Petersburg | FL | 33713 | C |
| 159 | Jeff Schorr | 727.424.5245 | Shorelines House | 2955 Central Ave | St. Petersburg | FL | 33713 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 160 | Jennifer O'Connell | 813-857-2997 | The Gentlemen's Quarters Inc | Linebaugh Ave. | Tampa | FL | 33626 | |
| 161 | Jeris Tuccinardi | 941.349.6525 | Sassy Hair Fashions of Siesta Key Inc | 209 Beach Road | Sarasota | FL | 34242 | C |
| 162 | Jigneshkumar Patel | 832-283-3738 | Manchhu Investment LLC | 1411 Hwy 146 | Kemah | TX | 77565 | D |
| 163 | John Peterson | 813-924-4534 | Pistol Productions Inc | 635 Ontario Ave. | Tampa | FL | 33606 | C |
| 164 | John Taranto | 941-387-4719 | SRQ Concessions Inc | 3308 Spainwood Dr. | Sarasota | FL | 34252 | D |
| 165 | Jose Garcia | 813-417-7017 | Quisqueya Food Store Inc | 3418 W. Cherokee Ave. | Tampa | FL | 33611 | C |
| 166 | Joseph Capitano | 813.248.3782 | JCS Property Group Inc | 1503 East 7th Ave | Tampa | FL | 33605 | C |
| 167 | Joseph Chandy | 786.280.9700 | AMJ Oil Company Island | 116 Tamiami Trail | Venice | FL | 34285 | C |
| 168 | Joseph Chandy | 786.280.9700 | CHA Oil Company | 11006 US 19 North | Port Richey | FL | 34668 | D |
| 169 | Juan Gonzalez | 813.294.2000 | QJU64, LLC | 1305 South 22nd Street | Tampa | FL | 33605 | C |
| 170 | Kalpesh Daya | 318-322-8161 | Kalpesh S. Daya | 2115 Louisville Ave | Monroe | LA | 71201 | D |
| 171 | Kantu Patel 2 | 3057984177 | Mital & Kantu Patel | Pine Road & I-20 | Shreveport | LA | 71119 | D |
| 172 | Kantu Patel 2 | 3057984177 | Premium Subs | 9550 Mansfield Road | Shreveport | LA | 71118 | D |
| 173 | Kantu Patel 2 | 3057984177 | Premium Subs | 6138 Greenwood Road | Shreveport | LA | 71119 | D |
| 174 | Karim Ali | 281-235-4023 | Abhi Enterprises Inc | 4502 Seawall Blvd | Galveston | TX | 77551 | C |
| 175 | Karim Nasruddin | 832-677-4324 | Southwest Universal Inc | 3825 Broadway | Galveston | TX | 77550 | C |
| 176 | Kathleen Wilson-Jewel | 727-543-4702 | Indigo Zebra Designs Inc | 503 Causeway Blvd. | Dunedin | FL | 34698 | C |
| 177 | Kayvan Attari | 941-758-0550 | Elite Petroleum Inc | 6309 15th St. E. | Sarasota | FL | 34243 | D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 178 | Ken Walters | 813-251-0500 | Graphic Communications Brokerage Corp. | 2108 Southview Ave. | Tampa | FL | 33606 | C |
| 179 | Ketan Gandhi | 832-380-0027 | Thakor ji Corporation | 1341 HWY 124 South | High Island | TX | 77623 | D |
| 180 | Ketan Patel 3 | 386.682.1700 | Ramgi LLC | 3910 Kilgore Memorial Drive | Birmingham | AL | 35210 | D |
| 181 | Kevin Vu | 727.688.2452 | Vellagio Furniture | 29909 US Hwy 19 North | Clearwater | FL | 33761 | D |
| 182 | Khalid Nasser | 813-900-0099 | Mariner Choice Inc | 4275 Mariner Blvd. | Springhill | FL | 34609 | D |
| 183 | Kishor Patel 4 | 318-932-4031 | Shreegee of Coushatta LLC | 1314 Ringgold Ave | Coushatta | LA | 71019 | D |
| 184 | Kishor Patel 5 | 678-354-2518 | Greenville AL Hotel LLC | 941 Fort Dale Rd | Greenville | AL | 36037 | D |
| 185 | Krishnakumar Patel | 813-837-9581 | Krishnakumar Patel | 3666 W. Gandy Blvd. | Tampa | FL | 33611 | C |
| 186 | Kulwinder Singh | 925-518-6014 | Thind Petroleum LLC | 1783 Highway 171 | Lake Charles | LA | 70611 | D |
| 187 | Larry Cacciatore | 813.493.0488 | Ultra-Pure Water Inc | 5202 S. Lois Ave | Tampa | FL | 33611 | C |
| 188 | Larry Lipke | 7277336641 | Pet Safari, Inc. | 1749 Main St. | Dunedin | FL | 34698 | C |
| 189 | Lewis Mustard | 813-477-8439 | Hop-Hedz Inc. | 303 S. Melville Ave. | Tampa | FL | 33606 | C |
| 190 | Lewis Mustard | 813-477-8439 | Rocky Point Market of Tampa Inc | 303 S. Melville Ave. | Tampa | FL | 33606 | D |
| 191 | Linwood Gilbert | 813-876-1808 | Gilbert Associates Inc | 810 Sterling Ave | Tampa | FL | 33609 | C |
| 192 | Lynda Fowler | 813-382-1919 | In the Breeze Farms Inc | 7514 Gardner Rd. | Tampa | FL | 33625 | D |
| 193 | Mahemood Momin | 281-793-2093 | New Aliq Enterprise | 1460 Hwy 146 | Texas City | TX | 77509 | D |
| 194 | Mahendra Vallabhbhai | 318-268-1981 | Mahendra Vallabhbhai | 1108 S Arkam Street | Springhill | LA | 71075 | D |
| 195 | Mahesh Patel 4 | (318) 872-3601 | Uma Inc. | 604 S. Washington Ave | Mansfield | LA | 71052 | D |

| 196 | Mangu Patel | 205.454.2877 | Ganga LLC | 6331 Interstate Drive | Cottondale | AL | 35453 | D |
| 197 | Marc Cripe | 941-812-9619 | Macs Inc | 906 Manatee Ave. | Bradenton | FL | 34208 | D |
| 198 | Mario Dentici | 941-928-4208 | ATS of Sarasota | 1358 Fruitville Rd., Suite 301 | Sarasota | FL | 34236 | D |
| 199 | Mario Dentici | 941-928-4208 | MFS LLC | 5131 N. Trail | Sarasota | FL | 34234 | C |
| 200 | Mario Dentici | 941-928-4208 | Nickenmo Inc | 533 14th St. East | Bradenton | FL | 33034 | C |
| 201 | Meheboob Momin | 409-718-7454 | Karam Z Enterprises Inc | 100 Gulfway Dr. | Port Arthur | TX | 77640 | D |
| 202 | Mehemood Momin | 409-718-7454 | Filza Enterprises Inc | 1010 Washington Blvd. | Beaumont | TX | 77705 | D |
| 203 | Mehemood Momin | 409-718-7454 | M&S Brothers Inc | 10876 FM 1130 | Orange | TX | 77632 | D |
| 204 | Mehemood Momin | 409-718-7454 | Saifina Enterprises Inc | 8270 Hwy 87 N | Orange | TX | 77632 | D |
| 205 | Michael Bui | 337-378-3800 | Michael Bui | 716 CourtHouse Rd | Gulfport | MS | 39506 | C |
| 206 | Michael Stewart | 813.300.5070 | 717 LLC | 717 South Howard Ave | Tampa | FL | 33605 | C |
| 207 | Michael Tomkovich | 904.619.6899 | 3860 Ulmerton Road LLC | 3860 Ulmerton Road | Clearwater | FL | 33762 | C |
| 208 | Michael Tomkovich | 904.619.6899 | Caudill Enterprise Inc | 2843 US 19 North | Tampa | FL | 34691 | C |
| 209 | Michael Tomkovich | 904.619.6899 | Emperors Tampa II Inc | 5718 East Adamo Drive | Tampa | FL | 33619 | D |
| 210 | Michael Tomkovich | 904.619.6899 | Emperors Tampa Inc | 5718 East Adamo Drive | Tampa | FL | 33619 | D |
| 211 | Michael Tomkovich | 904.619.6899 | Gold Cup Tampa Inc | 6222 East Adamo Drive | Tampa | FL | 33619 | D |
| 212 | Michael Tomkovich | 904.619.6899 | Level Ybor City LLC | 1613 East 7th Ave | Tampa | FL | 33605 | C |
| 213 | Michael Tomkovich | 904.619.6899 | Mt Ybor City Inc | 1611 East 7th Ave | Tampa | FL | 33605 | C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214 | Michael Tomkovich | 904.619.6899 | Synergy Entertainment Inc | 2851 US 19 North | Holiday | FL | 34691 | C |
| 215 | Mick Patel | 850-944-9499 | Sunmick, LLC | 7910 Pineforest Rd | Pensacola | FL | 32526 | C |
| 216 | Millicent Miller-Clarke | 813-215-5156 | Clarke's Quality Care, LLC | 729 CRESTWOOD ROAD | Englewood | FL | 34223 | C |
| 217 | Mohan Patel | 256.289.9578 | MW1 Enterprises LLC | 8716 Madison Blvd | Madison | AL | 35758 | D |
| 218 | Mohan Patel | 256.289.9578 | Radhika Inc | 1218 Kelli Dr | Athens | AL | 35613 | D |
| 219 | Mukesh Patel 3 | 318-347-4527 | Ganga, LLC | 1121 Barksdale Blvd | Bossier City | LA | 71112 | D |
| 220 | Mukesh Patel 3 | 318-347-4527 | Neha & Kishan, LLC | 1968 Airline Drive | Bossier City | LA | 71112 | D |
| 221 | Mukesh Zaveri | 337-263-2951 | Jai Ambe Inc | 2429 Broad St. | Lake Charles | LA | 70601 | C |
| 222 | Mukesh Zaveri | 337-263-2952 | Ram Vishnu LLC | 1105 W. Prien Lake Rd. | Lake Charles | LA | 70601 | C |
| 223 | Narendra Patel 6 | 318-458-8559 | HMV, Inc. of Ruston | 1801 N Service Road | Ruston | LA | 71270 | D |
| 224 | Narendra Patel 6 | 318-458-8559 | MTV LLC | 1951 N Service Road | Ruston | LA | 71270 | D |
| 225 | Narendra Patel 6 | 318-458-8559 | Shree Enterprises LLC | 5300 University Parkway | Natchitoches | LA | 71457 | D |
| 226 | Narendra Patel 6 | 318-458-8559 | Shree Ram Enterprises of Bossier LLC | 8340 Millicent Way | Shreveport | LA | 71115 | D |
| 227 | Naresh Amin | 318-789-4282 | Rayville Hospitality LLC | 116 Cottonland Drive | Rayville | LA | 71269 | D |
| 228 | Naresh Patel 3 | 318-792-2175 | Ruston Lodging Inc | 1705 W California Ave | Ruston | LA | 71270 | D |
| 229 | Naushad Momin | 409-466-4114 | Alimo Investments Inc | 1905 College St. | Beaumont | TX | 77701 | D |
| 230 | Naushad Momin | 409-466-4114 | Gt Elite Investments LLC | 9489 College Street | Beaumont | TX | 77707 | D |
| 231 | Naushad Momin | 409-466-4114 | Inaara Investments Inc | 4890 Concord Rd. | Beaumont | TX | 77703 | D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 232 | Naushad Momin | 409-466-4114 | Meritocrat Investments | 1316 Calder St. | Beaumont | TX | 77701 | D |
| 233 | Naushad Momin | 409-466-4114 | Platinum Progressive Inc | 1405 Washington Blvd. | Beaumont | TX | 77705 | D |
| 234 | Neetesh Lad | 337-296-9097 | Lynn Distributors Inc | 2130 West Brandon Blvd #205 | Brandon | FL | 33511 | D |
| 235 | Nicholas Buis | 813-417-3424 | Performance Plus Marine Inc | 12050 45th St. N. | St. Petersburg | FL | 33762 | C |
| 236 | Nicholas Buis | 813-417-3424 | Statement Marine LLC | 6101 45th St. N. | St. Petersburg | FL | 33714 | C |
| 237 | Nicholas Lloyd | 941.365.9808 | Pinch A Buck Furniture Consignment | 255 N. Lime Avenue | Sarasota | FL | 34237 | D |
| 238 | Nick Melone | 941-544-5570 | Main Street Holdings LLC | 1703 Main St. | Sarasota | FL | 34236 | D |
| 239 | Nick Melone | 941-544-5570 | NCN Bakery Inc | 1703 Main St. | Sarasota | FL | 34236 | D |
| 240 | Nick Melone | 941-544-5570 | NCN Realty Inc | 1703 Main St. | Sarasota | FL | 34236 | D |
| 241 | Nick Melone | 941-544-5570 | Panificio South LLC | 6644 Gateway Ave. | Sarasota | FL | 34231 | D |
| 242 | Nicole Scannell | 813-494-5805 | Scannell Productions Inc. | 216 S. Edison Ave. | Tampa | FL | 33606 | C |
| 243 | Nikhil Patel | 3183087929 | Embers Inn | 3520 Front Street | Winnsboro | LA | 71295 | D |
| 244 | Nila Mistry | 337.738.4040 | Bluestone LP | 14590 Hwy 165 South | Kinder | LA | 70648 | D |
| 245 | Nilesh Patel 8 | 205.482.0557 | Mountain Brook Hospitality LLC | 4627 Hwy 280 | Birmingham | AL | 35242 | D |
| 246 | Nilesh Patel 8 | 205.482.0557 | Premium Hospitality LLC | 5101 Airport Hwy | Birmingham | AL | 35212 | D |
| 247 | Nimesh Zaver | 337-794-9361 | Zaver Investments LLC | 9565 Egan Highway | Crowley | LA | 70526 | B |
| 248 | Nirmala Patel | 337-433-3927 | The Flower Barrel, Inc | 1993 Sampson St. | Westlake | LA | 70669 | D |
| 249 | Nitinkumar Patel | 318-518-1594 | Nitinkumar Patel | 1205 Shreveport Road | Minden | LA | 71055 | D |

| 250 | Oomesh Parshotam | 850-393-1269 | Perdido Key Hospitality | 13851 Perdido Key Dr. | Pensacola | FL | 32507 | C |
| 251 | Pankaj Patel 4 | 813-789-3005 | Maruti Hotel LLC | 11714 Morris Bridge Rd. | Tampa | FL | 33629 | D |
| 252 | Pankaj Patel 4 | 813-789-3005 | Rameshwer Gas Station LLC | 7142 E. Fowler Ave. | Tampa | FL | 33617 | D |
| 253 | Pankaj Sitaram | 318-680-8874 | Shanti Inc | 125 Maxwell Drive | Rayville | LA | 71269 | D |
| 254 | Pankaj Sitaram | 318-680-8874 | Sitaram Inc | 4198 Front Street | Winnsboro | LA | 71295 | D |
| 255 | Paramjit Singh | 510-579-5804 | PHA Enterprises Inc | 5929 Common St. | Lake Charles | LA | 70607 | C |
| 256 | Paresh Doshi | 352-542-7752 | Doshi Enterprises Inc | 27659 SE Hwy 19 | Old Town | FL | 32680 | D |
| 257 | Parikh Nilam | 205-821-5488 | OM Pelham LLC | 2235 Pelham Parkway | Pelham | AL | 35124 | D |
| 258 | Parikh Nilam | 205-821-5488 | Shama Inc. | 410 Oak Mountain Circle | Pelham | AL | 35124 | D |
| 259 | Peter Lee Palmer | 727.244.0180 / | Tampa Dream Team LLC | 1144 23 Ave North | St. Petersburg | FL | 33704 | C |
| 260 | Prakash Patel 5 | 318-628-4691 | Prakash Patel | 1903 Maple Street | Winnfield | LA | 71483 | D |
| 261 | Pravin Patel 7 | 205.835.9312 v | AJP LLC | 2451 Moody Pkwy | Moody | AL | 35004 | D |
| 262 | Pravin Patel 7 | 205.835.9312 v | Radha Krishna Inc | 251 Summit Pkwy | Birmingham | AL | 35209 | D |
| 263 | Purvesh Joshi | 318-527-1733 | SSPR Inc | 5335 University Pkwy | Natchitoches | LA | 71457 | D |
| 264 | Rahim Maknojia | 409-454-1332 | Arsh Business Inc | 3939 Twin City Hwy | Port Arthur | TX | 77642 | D |
| 265 | Rahim Maknojia | 409-454-1332 | Ijhan Business Inc | 4205 College St. | Beaumont | TX | 77707 | D |
| 266 | Rahim Maknojia | 409-454-1332 | Mihin Inc | 3118 Edgar Brown Dr. | Orange | TX | 77630 | D |
| 267 | Rahim Maknojia | 409-454-1332 | Shalimar Ent Inc | 2539 Jefferson Dr. | Port Arthur | TX | 77642 | D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 268 | Rahul Patel | 337-274-1148 | RakhiRi LLC | 2717 Nottoway Lane | Lake Charles | LA | 70605 | C |
| 269 | Raj Patel 2 | 847-912-1258 | JMTD LLC | 2810 Government Blvd. | Mobile | AL | 36606 | C |
| 270 | Raj Patel 2 | 847-912-1259 | Raj Associates Inc | 3660 Airport Blvd. | Mobile | AL | 36608 | D |
| 271 | Rajesh Patel 5 | 972-762-0882 | Rajesh & Animesh Patel Partner LLC | 2045 E Texas Street | Bossier City | LA | 71111 | D |
| 272 | Rajnikant Daya | 662-347-8352 | Budget Inn | 700 Hwy i South | Greenville | MS | 38703 | D |
| 273 | Rajnikant Daya | 662-347-8352 | Country Inn | 2001 Hwy 82 E. | Greenville | MS | 38703 | D |
| 274 | Rajnikant Daya | 662-347-8352 | Levee Inn | 1202 Hwy 82 E, | Greenville | MS | 38703 | D |
| 275 | Rajnikant Daya | 662-347-8352 | Radhi Investment | 3195 Hwy 82 E. | Greenville | MS | 38703 | D |
| 276 | Rajnikant Daya | 662-347-8352 | Shree Sai Ram | 2700 Hwy 82 E. | Greenville | MS | 38703 | D |
| 277 | Rajnikant Patel | 863.899.4844, | Shri Radhyeshyam LLC | 1901-1907-1913 Drew St | Clearwater | FL | 33881 | C |
| 278 | Raman Desai | 318-560-4905 | Red River Inn LLC | 1600 E Texas Street | Bossier City | LA | 71111 | D |
| 279 | Raman Desai | 318-560-4905 | Sagar Sawan LLC | 1318 Lee Street | Minden | LA | 71055 | D |
| 280 | Randy Levin | 813.361.8734 | Elmer's II Incorporated | 5206 S Macdill Ave | Tampa | FL | 33611 | C |
| 281 | Randy Levin | 813.361.8734 | Elmer's Incorporated | 2003 East 7th Ave | Tampa | FL | 33605 | C |
| 282 | Rashmi Thakor | 205.246.6650 | Thakor Family LLC | 2538 Lakecrest Drive | Tuscaloosa | AL | 35405 | D |
| 283 | Rawle Ramtahal | 239.450.4153 | Russlan Corp | 27010 Old US 41 Rd | Bonita Springs | FL | 34135 | D |
| 284 | Raymond Graziotto | 561.625.9443 | Loggerhead St. Pete LLLP | 5821 32nd Way South | St. Petersburg | FL | 33712 | C |
| 285 | Richard Armstrong | 941-794-0208 | Richard N. Armstrong, SR, P.A. | 3605 64 Street West | Bradenton | FL | 34209 | C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 286 | Richard Gilmore | 409-621-6411 | North Jetty Bait Camp | 802 17 Street | Port Bolivar | TX | 77650 | C |
| 287 | Richard Loftin | 813-727-3745 | Richard M. Loftin | 214 E. Davis Blvd. | Tampa | FL | 33606 | C |
| 288 | S.M. Doshi | 256.353.7853 | Doshi American Inn, Inc | 2617 Hwy 31 South | Decatur | AL | 35603 | D |
| 289 | Sam Chavers | 941.955.9488 | Jack Graham Inc | #2 Marina Plaza | Sarasota | FL | 34236 | C |
| 290 | Sangita Patel | 352.398.2445 | Sangita Patel | 484 Broad Street | Masaryktown | FL | 34604 | D |
| 291 | Satish Patel 2 | 813-675-7404 | Kemple Inc | 4204 Land O'Lakes Blvd | Land O'Lakes | FL | 34639 | D |
| 292 | Satya Mantena | 813.888.8885 | Hernando Beach Gas Station LLC | 4307 Calienta Street | Hernando Beach | FL | 34607 | C |
| 293 | Satya Mantena | 813.888.8885 | Land O Lakes BP LLC | 4109 Land O Lakes Blvd | Land O Lakes | FL | 34639 | D |
| 294 | Satya Mantena | 813.888.8885 | Spring Hill Plaza Service Station LLC | 14314 Springhill Drive | Springhill | FL | 34609 | D |
| 295 | Savitriben Patel | 318-649-7844 | Savitriben Patel | 6199 Hwy 165 North | Columbia | LA | 71418 | D |
| 296 | Sean Rice | 813.433.4095 | Florida Elite Properties LLC | 1701 Alexander Street Unit 112-3 | Plant City | FL | 33566 | D |
| 297 | Sean Rice | 813.433.4095 | Green Isle Corp Inc | 701 West Lumsden Rd | Brandon | FL | 33511 | D |
| 298 | Sean Rice | 813.433.4095 | Shamrock Charters & Events Inc | 3031 Minuteman Lane | Brandon | FL | 33511 | D |
| 299 | Seema Ali | 832-283-1255 | Cardinal Street Inc | 4655 W. Cardinal Dr. | Beaumont | TX | 77705 | D |
| 300 | Shailav Sheth | 228-324-0822 | Sai Ram Investments LLC | 12431 Hwy 67 | Biloxi | MS | 39532 | D |
| 301 | Shailav Sheth | 228-324-0822 | Sainath LLC | 8413 Woolmarket Rd. | Biloxi | MS | 39532 | D |
| 302 | Shamsuddin Sunesara | 409-746-9000 | AQIB Investment Inc | 2016 Pine Park Blvd. | Orange | TX | 77632 | D |
| 303 | Sharif Maredia | 409-454-8525 | Anam Enterprise | 3819 N. Twin City Hwy | Nederland | TX | 77627 | D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 304 | Sharif Maredia | 409-454-8525 | Nicofar Inc | 4155 Folsom Dr. | Beaumont | TX | 77706 | D |
| 305 | Shoukat Mohammed | 832-814-8889 | H&A Enterprises Inc | 2502 Palmer Hill | Texas City | TX | 77590 | D |
| 306 | Shoukat Mohammed | 832-814-8889 | HM&S Enterprises Inc | 102 FM 646 | Dickinson | TX | 77539 | D |
| 307 | Shoukat Mohammed | 832-814-8889 | MSQ Business Inc | 4335 FM 517 | East Dickinson | TX | 77539 | D |
| 308 | Simeon Garcia | 813-394-6072 | S Garcia Trucking Corp | 7852 Bristol Park Dr. | Apollo Beach | FL | 33572 | D |
| 309 | Sudhir Shah | 727.686.7424 | John Goddard & Associates Inc | 3503 58th Ave North | St. Petersburg | FL | 33714 | C |
| 310 | Sudhir Shah | 727.686.7424 | Shriji Trading Company Inc | 17947 Cachet Isle Drive | Tampa | FL | 33647 | D |
| 311 | Sudhir Shah | 727.686.7424 | Truscotts USA Inc | 3727 Tyrone Blvd | St. Petersburg | FL | 33710 | C |
| 312 | Sunil Patel 2 | 813-765-3024 | Gauri Putra Inc | 3110 W. Hillsborough | Tampa | FL | 33614 | D |
| 313 | Sunil Patel 2 | 813-765-3024 | Karan Inc | 7800 N. Nebraska Ave. | Tampa | FL | 33604 | D |
| 314 | Sunil Patel 2 | 813-765-3024 | Sarika Inc | 9408 N. Nebraska Ave. | Tampa | FL | 33612 | D |
| 315 | Sunny Patel | 903-288-5588 | Vimal Enterprises LLC | 6756 U.S. Hwy 61 | St. Francisville | LA | 70775 | D |
| 316 | Suresh Desai | 256.490.9947 | Poonam Properties LLC | 4985 Academy Ct | Bessemer | AL | 35022 | D |
| 317 | Suresh Desai | 256.490.9947 | Ramuji LLC | 12960 US Hwy 431 South | Boez | AL | 35956 | D |
| 318 | Suresh Jariwala | 337-529-6291 | Suresh Jariwala | 1125 N. Main St. | Opelousas | LA | 70570 | D |
| 319 | Suryakant Patel | 318-267-2839 | Gajanan Inc | 113 Snider Rd. | Delhi | LA | 71232 | D |
| 320 | Susan Poniatowski | 727-430-6690 | Pond Industries Inc | 1942 Iowa Ave. N.E. | St. Petersburg | FL | 33703 | C |
| 321 | Tarun Patel 1 | 239-357-1006 | Dadima, Inc. | 2901 E. Busch Blvd. | Tampa | FL | 33612 | D |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 322 | Terry Phillips | 727-643-3387 | Rug and Art Liquidators | 2755 Via Capri #1236 | Clearwater | FL | 33764 | D |
| 323 | Theodore Vaughan | 352.232.8305 | Vaughan's Country Store Inc | 34550 Blanton Road | Dade City | FL | 33523 | D |
| 324 | Thomas Gill | 732-586-8214 | ENJ Video LLC | 27600 County Rd 64 | Robertsdale | AL | 36567 | D |
| 325 | Thomas Ortiz | 813-477-8439 | 1901 W Platt St LLC | 303 S. Melville Ave. | Tampa | FL | 33606 | C |
| 326 | Thomas Ortiz | 813-477-8439 | 2208 W. Azeele St., LLC | 303 S. Melville Ave. | Tampa | FL | 33606 | C |
| 327 | Thomas Ortiz | 813-477-8439 | 401 S Howard Ave LLC | 303 S. Melville Ave. | Tampa | FL | 33606 | C |
| 328 | Thomas Ortiz | 813-477-8439 | BAMC Development Holding LLC | 303 S. Melville Ave. | Tampa | FL | 33606 | C |
| 329 | Thomas Ortiz | 813-477-8439 | CPT Acquisitions LLC | 303 S. Melville Ave. | Tampa | FL | 33606 | C |
| 330 | Thomas Ortiz | 813-477-8439 | Gameday of Tampa Inc | 303 S. Melville Ave. | Tampa | FL | 33606 | C |
| 331 | Thomas Ortiz | 813-477-8439 | Howard Avenue Station LLC | 303 S. Melville Ave. | Tampa | FL | 33606 | C |
| 332 | Thomas Ortiz | 813-477-8439 | PNC Investments LLC | 303 S. Melville Ave. | Tampa | FL | 33606 | C |
| 333 | Thomas Ortiz | 813-477-8439 | Precisions Marketing and Promotions LLC | 303 S. Melville Ave. | Tampa | FL | 33606 | C |
| 334 | Thomas Ortiz | 813-477-8439 | Ribits Soho LLC | 303 S. Melville Ave. | Tampa | FL | 33606 | C |
| 335 | Thomas Ortiz | 813-477-8439 | Tampa Hyde Park Cafe Properties LLC | 303 S. Melville Ave. | Tampa | FL | 33606 | C |
| 336 | Thomas Ortiz | 813-477-8439 | The Toho Group LLC | 303 S. Melville Ave. | Tampa | FL | 33606 | C |
| 337 | Thu Le | 3057984177 | Thu Le | 12 FM 518 Rd # 102 | Kemah | TX | 77565 | D |
| 338 | Vatsal Patel | 727-804-7799 | OHM Hotels & Resorts, LLC | 2337 US HWY 19 North | Holiday | FL | 34691 | C |
| 339 | Victor Vu | 727.688.2452 | Victor Vu | 29909 US Hwy 19 North | Clearwater | FL | 33761 | D |

| 340 | Vijay Patel | 352-402-9191 | Sun 2 LLC | 1156 Mariner Blvd. | Spring Hill | FL | 34609 | D |
|---|---|---|---|---|---|---|---|---|
| 341 | Vinay Patel 2 | 318-539-3551 | Shri Hare Krishna LLC | 805 S Arkansas Street | Springhill | LA | 71075 | D |
| 342 | Vincent Stile | 813-679-2171 | Vincent Stile | 6807 Wall St. | Tampa | FL | 33616 | C |
| 343 | Vinod Patel 4 | 337.540.6834 | Shrimad LLC | 5390 Hwy 90 E | Lake Charles | LA | 70615 | C |
| 344 | Viran Patel | 205-482-8787 | Empire United Inc | 2107 Moody Parkway | Moody | AL | 35004 | D |
| 345 | Viran Patel | 205-482-8787 | Gascon Inc | 1825 Ashville Rd | Leeds | AL | 35094 | D |
| 346 | W Henry Kasprow | 813-380-6333 | Empire Wineries LLC | 11807 Little Rd. | New Port Richey | FL | 34654 | D |
| 347 | W. Edward Garland | 727-585-6914 | Agape Tile Works Inc. | 10925 Ulmerton Road | Largo | FL | 33778 | C |
| 348 | Wade Haldane | 813.760.6369 | Great Bay Investments LLC | 10016 E Hwy 92 | Tampa | FL | 33610 | D |
| 349 | Wade Haldane | 813.760.6369 | State Road 54 RV Park LLC | 10016 E Hwy 92 | Tampa | FL | 33610 | D |
| 350 | Walnick Pierre | 239-810-8396 | Nicky's Cleaning Services | 9854 Bernwood Place Dr #102 | Fort Myers | Fl | 33966 | D |
| 351 | Wanda Shakir | 850-368-1673 | Nervista's by NV Styles | 2023 Dr. MLK Drive | Pensacola | FL | 32503 | C |
| 352 | William Mitchell | 813-877-7600 | Z-Fever Inc | 4715 N. Clark Ave. | Tampa | FL | 33614 | D |
| 353 | William Singleton | 727-776-8867 | EAS Global Solutions LLC | 411 S. Westlawn Ave. | Tampa | FL | 33606 | C |
| 354 | Wilton Morley | 813-500-9652 | Mad Dogs & Englishmen Inc | 4115 S. MacDill Ave. | Tampa | FL | 33611 | C |
| 355 | Wissam Bahloul | 813-731-1333 | Global Shipping & Freight International Inc. | 4815 E. Busch Blvd., Suite 207 | Tampa | FL | 33617 | D |
| 356 | Wissam Bahloul | 813-731-1333 | Global Shipping International LLC | 4815 E. Busch Blvd., Suite 208 | Tampa | FL | 33617 | D |
| 357 | Yamad El-Abed | 813-760-5862 | Split First ATM, Inc | 2915 Mossy Timber Trail | Valrico | FL | 33596 | D |

| 358 | Zohra Somani | 727-331-7990 | Areesh Enterprise Inc | 2201 N. Hercules Ave. | Clearwater | FL | 33763 | C |
| 359 | Zohra Somani | 727-331-7990 | Somani Enterprises Inc | 3446 S. Westshore Blvd. | Tampa | FL | 33629 | C |
| 360 | Zohra Somani | 727-331-7990 | Zeshan Enterprises Inc | 6791 66th St. N. | Pinellas Park | FL | 33781 | C |
| 361 | Zoolfikar Momin | 832.576.2122 | Elyco Inc | 18548 Hwy 62 South | Orange | TX | 77630 | D |
| 362 | Zulfiqar Dhuka | 713-208-5653 | Belfort Retail Inc | 6107 W. Port Arthur Rd. | Port Arthur | TX | 77640 | D |
| 363 | Zulfiqar Dhuka | 713-208-5653 | Heights Convenience Store Inc | 4200 Gulf Way Dr. | Port Arthur | TX | 77642 | D |
| 364 | Zulfiqar Dhuka | 713-208-5653 | K K & Sons | 1510 Texas Ave. | Bridge City | TX | 77611 | D |
| 365 | Zulfiqar Momin | 337-212-6282 | Pennystock Investment Inc | 2924 Grand Point | Breaux Bridge | LA | 70517 | D |
| 366 | AJ Patel 1 | 4098932427 | FDESI CONSTRUCTION, LLC | 2811 Memorial Blvd | Port Arthur | TX | 77640 | D |
| 367 | Alpesh Khushal | 407-247-5327 | Sri Ambaji Investments, LLC | 2260 54th Ave. North | St. Petersburg | FL | 33714 | C |
| 368 | Anand Patel | 251-583-2618 | Gulf Coast Management Co. | 1320 Industrial Pkwy | Saraland | AL | 36571 | D |
| 369 | Anand Patel | 251-583-2618 | The Hotel Company II | 611 South Blvd. | Brewton | AL | 36426 | D |
| 370 | Anand Patel | 251-583-2618 | The Hotel Company III | 1610 South Main St, | Atmore | AL | 36502 | D |
| 371 | Anand Patel | 251-583-2618 | The Hotel Company V | 1115 Douglas Ave. | Brewton | AL | 36426 | D |
| 372 | Anand Patel | 251-583-2618 | The Hotel Company VII | 850 W. I-65 Service Road | Mobile | AL | 36609 | D |
| 373 | Anil Patel 4 | 601-594-2769 | Anna Purna Maa of Clinton, Inc | 102 Clinton Loop Dr. | Clinton | MS | 39056 | D |
| 374 | Anil Patel 4 | 6018552121 | Dadashree, Inc | 2620 Hwy 80 W | Jackson | MS | 39204 | D |
| 375 | Anil Patel 4 | 601-594-2769 | HMS Lodging, Inc | 137 Soldier Colony Rd. | Canton | MS | 39046 | D |

| 376 | Anil Patel 4 | 601-594-2769 | Mahalaxmi, LLC | 152 Soldier Colony Rd. | Canton | MS | 39046 | D |
| 377 | Ashish Patel 1 | 225-907-5914 | Khushi Hospitality, LLC | 23235 Hwy 1 South | Plaquemine | LA | 70764 | C |
| 378 | Ashok Patel 6 | 337.738.4040, | Radha LLC | 12280 Hwy 165 | Kinder | LA | 70648 | D |
| 379 | Ashvin Gandhi | 832-561-0361 | Gayatri Inns of Galveston | 2825 1/2B 61 Street | Galveston | TX | 77551 | C |
| 380 | Aslam Kapadia | 7132566774 | Development II Partners Inc. | 4429 Broadway | Galveston | TX | 77550 | C |
| 381 | Aslam Kapadia | 7132566774 | Kapadia Convenience Inc | 3228 Broadway | Galveston | TX | 77550 | C |
| 382 | Bharat Chauhan | 504-352-4955 | Webber's Motel LLC | 9300 Chef Menteur Blvd. | New Orleans | LA | 70127 | D |
| 383 | Champak Patel | 504-813-9404 | Champak Patel | 3522 Tulane Ave. | New Orleans | LA | 70119 | D |
| 384 | Dave Patel | 601-456-9522 | Jivi & Sons, Ltd. | 2751 N. Frontage Rd. | Vicksburg | MS | 39181 | D |
| 385 | Dave Patel | 601-456-9522 | Ram & Sons Corporation | 725 Larson St. | Jackson | MS | 39202 | D |
| 386 | Digant Patel | 281-948-1729 | Seven Star Business Inc | 4550 FM 2351 | Friendswood | TX | 77546 | D |
| 387 | Dinesh Gandhi | 727-858-4123 | Weekiwachee Investment, Inc | 5574 US 19 N | Springhill | FL | 34606 | D |
| 388 | Dinesh Gandhi | 727-505-4889 | Sahash Hospitality, LLC | 6826 Hwy 19 North | New Port Richey | FL | 34652 | D |
| 389 | Dinesh Gandhi | 727-858-4123 | SUNNY-AAKASH, LLC | 3528 Commercial Way | Spring Hill | FL | 34606 | D |
| 390 | Dipak Patel 1 | 504-616-5778 | Independent Motel LLC | | Boutte | LA | 70039 | C |
| 391 | Dipak Patel 1 | 504-616-5778 | Sohum Hospitality, LLC | 3900 Hwy 51 | LaPlace | LA | 70068 | C |
| 392 | Dipak Patel 1 | 504-616-5778 | St. Charles Hospitality, Inc. | 12177 Hwy 90 | Luling | LA | 70070 | C |
| 393 | Dipak Patel 1 | 504-616-5778 | St. Charles Lodging, Inc | 12215 Hwy 90 | Luling | LA | 70070 | C |

| 394 | Dipak Patel 1 | 504-616-5778 | St. John Lodging, Inc. | 1053 E. Airline Hwy | LaPlace | LA | 70068 | C |
| 395 | Donil Patel | 941-756-8399 | Kana Partners, LLC | 6511 14th St. West | Bradenton | FL | 34207 | D |
| 396 | Girish Patel 3 | 239-222-1425. | Everglades Airboats Resorts | 200 Collier Ave. | Everglades City | FL | 34139 | D |
| 397 | Girish Patel 3 | 239-222-1425. | Everglades Hospitality Resorts, LLC | 309 Collier Ave. | Everglades City | FL | 34139 | D |
| 398 | Girish Patel 3 | 239-222-1425. | Fort Myers Hospitality, LLC | 3715 Cleveland Ave. | Fort Myers | FL | 33901 | D |
| 399 | Hansa Soni | 305-292-9596 | Soni Plaza Associates, LLC | 10110-10158  US HWY 19 | Port Richey | FL | 34668 | D |
| 400 | Hasmukhbhai Patel | 337-945-2746 | LA Lodging, LLC | 2111 NW Evangeline Thruway | Lafayette | LA | 70501 | C |
| 401 | Himanshu Patel | 409-543-2215 | Ami & Trisha Enterprises Inc | P.O. Box 368 / 5623 Greenwich St. | Sabine Pass | TX | 77640 | C |
| 402 | Hitesh Patel 2 | 239-634-6402 | Shanta, LLC | 504 E. Main St. | Immokalee | FL | 34142 | D |
| 403 | Hitesh Patel 7 | 409-291-2695 | GT Deli Inc | 3775 College Street | Beaumont | TX | 77701 | D |
| 404 | Iqbal Mohammad | 3375320238 | A&Z Tobacco, LLC | 13680 Hwy 90 | Reeves | LA | 70658 | D |
| 405 | Iqbal Mohammad | 3375320238 | Hazara Construction, LLC | 816 North LakeShore Dr. | Lake Charles | LA | 70601 | D |
| 406 | Iqbal Mohammad | 3375320238 | HH&K, LLC | 816 North LakeShore Dr. | Lake Charles | LA | 70601 | D |
| 407 | Iqbal Mohammad | 3375320238 | I&Z, LLC | 1129 N. Hwy 171 | Lake Charles | LA | 70601 | D |
| 408 | Iqbal Mohammad | 3375320238 | I.M. Holding, LLC | 320 Cities Service Hwy | Sulphur | LA | 70663 | D |
| 409 | Iqbal Mohammad | NEW CONTAC | K & R Quick Check, LLC | 3440 South Hwy 27 | Sulphur | LA | 70665 | C |
| 410 | Iqbal Mohammad | NEW CONTAC | King's Palace, LLC | 1825 Interstate 10 | Lake Charles | LA | 70601 | D |
| 411 | Iqbal Mohammad | NEW CONTAC | Lake Front Hotel, LLC | 1000 N. Lakeshore Dr. | Lake Charles | LA | 70601 | D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 412 | Iqbal Mohammad | 337 494-7270 | Sonia Investment, LLC | 6191 N. Highway 171 | Lake Charles | LA | 70611 | D |
| 413 | Iqbal Mohammad | 338 494-7270 | Sonia Investment, LLC | | | LA | | D |
| 414 | Iqbal Mohammad | 339 494-7270 | Sonia Investment, LLC | | | LA | | D |
| 415 | Iqbal Mohammad | 340 494-7270 | Sonia Petroleum, LLC | 801 I-10 Service Rd | Westlake | LA | 70669 | C |
| 416 | Iqbal Mohammad | 341 494-7270 | Sonia Petroleum, LLC | 560 Hwy 397 | Lake Charles | LA | 70615 | C |
| 417 | Iqbal Mohammad | 342 494-7270 | Sonia Petroleum, LLC | 816 North Lakeshore Dr. | Lake Charles | LA | 70601 | D |
| 418 | Iqbal Mohammad | 343 494-7270 | Sonia Petroleum, LLC | 800 N. Lakeshore Dr. | Lake Charles | LA | 70601 | D |
| 419 | Iqbal Mohammad | 3375320238 | Texas Star Enterprises, Inc. | 800 N. Lakeshore Dr. | Lake Charles | LA | 70601 | D |
| 420 | Iqbal Mohammad | 337 494-7270. | Zahid Investment, LLC | 4500 Lake St. | Lake Charles | LA | 70605 | C |
| 421 | Iqbal Mohammad | 338 494-7270. | Zahid Investment, LLC | 4453 Ryan St. | Lake Charles | LA | 70605 | C |
| 422 | Ishvarbhai Patel | 337-274-7556 | Ishvarbhai Patel | 3407 E. Broad St. | Lake Charles | LA | 70615 | C |
| 423 | Jayesh Patel 1 | 813-786-3286 | Balram Associates, Inc. | 2171 North 54th Ave. | St. Petersburg | FL | 32073 | C |
| 424 | Jayesh Patel 1 | 813-786-3286 | Prasad Inc. of Tampa | 2520 N. 50 th St. | Tampa | FL | 33619 | C |
| 425 | Jayesh Patel 1 | 813-786-3286 | GSNP Corp. | 3314 S. Dale Mabry Hwy | Tampa | FL | 33629 | C |
| 426 | Jignesh Patel 1 | 409-370-1831 | Shivom, LLC | 1237 Canal Blvd. | Thibodaux | LA | 70301 | B |
| 427 | Jignesh Patel 1 | 409-370-1831 | Sita, Inc. | 1717 Saint Mary St. | Thibodaux | LA | 70301 | C |
| 428 | Jigneshkumar Patel | 832-283-3738 | Vali Lodging Group LLC | Hwy 146 | Bacliff | TX | 77518 | D |
| 429 | Jiten Patel | 941-962-7600 | OHM Teerth Investment & Consulting, LLC | 7591 Camden Harbour Dr. | Bradenton | FL | 34212 | D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430 | Jiten Patel | 941-962-7600 | OHM Teerth, Inc | 1600 University Parkway | Sarasota | FL | 34243 | D |
| 431 | Ken Patel | 616-405-1257 | Laxmee, Inc | 221 Lakewood drive | Batesville | MS | 38606 | D |
| 432 | Kirti Patel | 941-962-7600 | OHM Parth, Inc | 6285 US Highway 301 N | Ellenton | FL | 34222 | D |
| 433 | Magan Kansagra | 504-887-2376 | Laxmi Hotel, LLC | 334 O'Keefe Ave. | New Orleans | LA | 70112 | B |
| 434 | Magan Kansagra | 504-887-2377 | Louisiana Hotel, LLC | 210 O'Keefe Ave. | New Orleans | LA | 70112 | B |
| 435 | Mark Amin | 772-342-4568 | Laxmi Investment, LLC | 13301 N Cleveland Ave. | Fort Myers | FL | 33903 | C |
| 436 | Mukesh Vyas | 239-910-0375 | JMV of Fort Myers Inc | 400-2 Ortiz Ave. | Ft. Myers | FL | 33905 | D |
| 437 | Paresh Master | 850-566-1987 | SSM Hospitality, LLC | 1026 Apalachee Pkwy | Tallahassee | FL | 32301 | D |
| 438 | Pesh Patel | 225-278-1788 | Gayatri Corp. | 1422 North Polk St. | Rayne | LA | 70578 | B |
| 439 | Pinu Patel | 334-868-2949 | OM Properties, Inc. | 1015 Columbus Parkway | Opelika | AL | 36801 | D |
| 440 | Pravin Patel 2 | 409-543-5021 | Keshari, Inc | 2811 Memorial Blvd. | Port Arthur | TX | 77640 | D |
| 441 | Purvesh Joshi | 318-527-1733 | bastrop | 5306 University Pkwy | Natchitoches | LA | 71457 | D |
| 442 | Pushpa Patel | 937-748-4196 | Pushpa Patel | 229 Barefoot Beach Blvd. | Bonita Springs | FL | 43134 | C |
| 443 | Ramesh Bhakta | 9413513870 | Ramesh P. Bhakta | 8071 N Tamiami Trl | Bradenton | FL | 34243 | C |
| 444 | Rita Desai | 318-377-1001 | Payal Corporation Inc | 1411 Sibley Rd. | Minden | LA | 71055 | D |
| 445 | Rita Desai | 318-377-1001 | Payal III LLC | 1836 Old Minden Rd. | Bossier City | LA | 71111 | D |
| 446 | Rita Desai | 318-377-1001 | Trishna Corp Inc | 1061 Hazel St. | Arcadia | LA | 71001 | D |
| 447 | Rita Desai | 318-377-1001 | Franklin Lodging Partners LLC | 1105 Trenton St | Ruston | LA | 71270 | D |

| 448 | Roshan Patel | 337-344-5861 | Baba Investments Inc | 4519 Johnston St., Suite C | Lafayette | LA | 70530 | C |
|---|---|---|---|---|---|---|---|---|
| 449 | Shantu Patel | 941-355-5135 | AOM Sai, Inc. | 4703 N. Tamiami Trail | Sarasota | FL | 34234 | C |
| 450 | Shantu Patel | 941-355-5135 | Rums, Inc. | 3432 N. Tamiami Trail | Sarasota | FL | 34234 | C |
| 451 | Steve Hari | 901-210-8222 | Triple S Lodging, LLC | 6868 Interstate Blvd. | Horn Lake | MS | | D |
| 452 | Sudhir Patel 1 | 305-246-0075 | Springhill Hospitality, LLC | 6172 Commercial Way | Spring Hill | FL | 34606 | D |
| 453 | Suresh Patel 2 | 941-286-7908 | Jay Santoshima Corp. | 14000 Tamiami Trail | Northport | FL | 34287 | C |
| 454 | Suresh Patel 4 | 813-352-4937 | Akshar Dham of Tampa, Inc | 642 W. Martin Luther King Blvd. | Tampa | FL | 33603 | D |
| 455 | Suresh Patel 4 | 813-352-4937 | Akshar Dham, Inc | 401 W. Shell Point Rd. | Ruskin | FL | 33570 | C |
| 456 | Tarun Patel 1 | 239-357-1006 | Bapuji, Inc | 2901 E. Busch Blvd. | Tampa | FL | 33612 | D |
| 457 | Tarun Patel 1 | 239-357-1006 | Fort Myers Venture, LLC | 12635 S. Cleveland Ave. | Ft. Myers | FL | 33907 | D |
| 458 | Tarun Patel 1 | 239-357-1006 | Parivar Management, Inc. | 12635 S. Cleveland Ave. | Ft. Myers | FL | 33907 | D |
| 459 | Tarun Patel 1 | 239-357-1006 | Raghav, LLC | 3506 W. 1st St. | Bradenton | FL | 34246 | C |
| 460 | Tarun Patel 1 | 239-357-1006 | Vaidik, Inc. | 12635 S. Cleveland Ave. | Ft. Myers | FL | 33907 | D |
| 461 | Tarun Patel 1 | 239-357-1006 | Yashoda Hospitality, Inc. | 4811 S. Cleveland Ave. | Ft. Myers | FL | 33907 | D |
| 462 | Tarun Patel 1 | 239-357-1007 | Dadima, Inc. | 13351 N. Cleveland Ave. | Ft. Myers | FL | 33907 | C |
| 463 | Usha Patel | 850-284-7648 | BM & RR Corp | 75 Spooner Rd. | Quincy | FL | 32351 | D |
| 464 | Vijay Vakil | 409-842-9300 | Golden Hospitality No. 1 Ltd | 6405 Ellington Lane | Beaumont | TX | 77706 | D |
| 465 | Vijaykumar A. Patel | 224-392-7373 | Jalaram Air, LLC | 5239 Red Cedar Dr., Apt 9 | Ft. Myers | FL | 33907 | C |

| 466 | Vimal Patel 1 | 337-303-8985 | J & S Lafayette | 1801 NW Evangeline Thruway | Lafayette | LA | 70518 | C |
| 467 | Vimesh Patel | 504-813-9404 | VCLP, LLC | 3610 Tulane Ave. | New Orleans | LA | 70119 | D |
| 468 | Vipin Patel | 601-807-4819 | Carter Street Inc | 700 Carter St. | Vidlia | LA | 71373 | D |
| 469 | Yogesh Patel | 713.503.7603 | Dhruv Jani Inc | 9232 N Hwy 146 | Mont Belvieu | TX | 77523 | D |
| 470 | Abdal Karim Nabi | 813.503.9118 | Nabi Investment | 1421 South Howard Ave | Tampa | FL | 33606 | C |
| 471 | Ajay Patel 2 | 337-515-3576 | Lake Hotel Group LP | 2940 Lake St. | Lake Charles | LA | 70601 | C |
| 472 | Alan Kahana | 813.263.6770 | El Pasaje Building LLC | 1320 9th Ave | Tampa | FL | 33605 | C |
| 473 | Alan Kahana | 813.263.6770/ | K/Tek | 1320 8th Ave | Tampa | FL | 33605 | C |
| 474 | Alan Kahana | 813.263.6770/ | Spileon Inc | 1420 7th Ave | Tampa | FL | 33605 | C |
| 475 | Alan Kahana | 813.263.6770/ | Time Warp Inc | 2004 N 16th St | Tampa | FL | 33605 | C |
| 476 | Alan Kahana | 813.263.6770/ | Time Warp Inc | 1823 7th Ave | Tampa | FL | 33605 | C |
| 477 | Alan Kahana | 813.263.6770/ | Time Warp Inc | 1929 7th Ave | Tampa | FL | 33605 | C |
| 478 | Alan Kahana | 813.263.6770/ | United Park Services Inc | 13690 Stoneybrook Dr | Clearwater | FL | 33711 | D |
| 479 | Amrutbhai Patel | 225-806-0607 | MH1 LLC | 2823 South Outfitter Drive | Gonzales | LA | 70737 | C |
| 480 | Anil Patel 6 | 662-489-5200 | Jayap Inc | 217 Highway 15 N. | Pontotoc | MS | 38863 | D |
| 481 | Anthony Reale | 813-380-1139 | Bravo Brothers Inc | 40155 Westshore Blvd. | Tampa | FL | 33611 | C |
| 482 | Anthony Reale | 813-380-1139 | Bravo Brothers V Inc | 14616 Livingston Ave. | Lutz | FL | 33559 | D |
| 483 | Anthony Reale | 813-380-1139 | Bravo Brothers VI Inc | 3506 W. Baker St. | Plant City | FL | 33563 | D |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 484 | Anthony Reale | 813-380-1139 | Laundro Depot II Inc | 7000 Hanley Rd. | Tampa | FL | 33634 | D |
| 485 | Anthony Reale | 813-380-1139 | Laundro Depot III Inc | 787 Martin Luther King E. | Tampa | FL | 33584 | D |
| 486 | Anthony Reale | 813-786-9296 | Laundro Depot Inc | 906 W. Martin Luther King | Tampa | FL | 33603 | D |
| 487 | Anthony Reale | 813-380-1139 | Laundro Depot IV Inc | 1202 N. Wheeler St. | Plant City | FL | 33563 | D |
| 488 | Anthony Reale | 813-380-1139 | The Sudsy Lobster Inc | 4711 Normandy Dr. | Tampa | FL | 33615 | D |
| 489 | Arvind Patel 6 | 281.536.1933 | Dada Niru LLC | 5001 East Parkway | Groves | TX | 77619 | D |
| 490 | Ashish Patel 5 | 2147273799 | IMH, LLC | 2615 1H-10 East | Beaumont | TX | 77702 | D |
| 491 | Ashok Patel 1 | 727-967-8435 | SP & SP LLC | 6407 North Nebraska Ave | Tampa | FL | 33604 | D |
| 492 | Barkat Khoja | 409-466-0010 | National Priority Ent Inc | 7120 I-10 West | Orange | TX | 77632 | D |
| 493 | Barkat Khoja | 409-466-0010 | National Priority Ent Inc | 6892 FM 1130 | Orange | TX | 77630 | D |
| 494 | Bharat Patel 14 | 205.566.3792 | Mapsap Inc | 1800 Riverchase Drive | Hoover | AL | 35244 | D |
| 495 | Bhavesh Kumar | 256-325-0782 | BCS - Florence Lodging, LLC | 180 Etta Gray St. | Florence | AL | 35630 | D |
| 496 | Bhavesh Kumar | 256-325-0782 | Kumar Lodging, Inc. | 1329 HWY 72 E | Athens | AL | 35611 | D |
| 497 | Bhavesh Kumar | 256-325-0782 | Madison Lodging, LLC | 6200 Torok Circle | Huntsville | AL | 35806 | D |
| 498 | Bhavesh Kumar | 256-325-0782 | Tucaloosa Motel Partnership, LLC | 3501 McFarland Blvd. | Tuscaloosa | AL | 35405 | D |
| 499 | Bhupen Patel 2 | 337-303-2057 | JL LLC | 230 Skyland Blvd | Tuscaloosa | AL | 35405 | D |
| 500 | Bhupendra Sutaria | 318-364-8801; | Cyber1 Hospitality LLC | 6715 Financial Cir. | Shreveport | LA | 71129 | D |
| 501 | Chetan Patel 1 | 941-286-1679 | Jalaram of Naples LLC | 10347 Bonita Beach Rd., Unit 114 | Bonita Springs | FL | 34135 | D |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 502 | Chetan Patel 1 | 941-286-1679 | Jalaram of Naples LLC | 13020 Livingston Rd., Ste. 3 | Naples | FL 34105 | D |
| 503 | Chetan Patel 1 | 941-286-1679 | Jalaram of Naples LLC | 470 Tamiami Trail N. 476 | Naples | FL 34102 | D |
| 504 | Chetan Patel 1 | 9412861679 or | Laxmi-Bhavan Inc | 2931 S. McCall Rd. | Englewood | FL 34224 | C |
| 505 | Chetan Patel 1 | 9412861679 or | Laxmi-Bhavan Inc | 2059 Altamont Ave., Suite 103 | Ft. Myers | FL 33961 | C |
| 506 | Chetan Patel 1 | 9412861679 or | Laxmi-Bhavan Inc | 27690 Bermont Rd, Ste.C3 | Punta Gorda | FL 33982 | D |
| 507 | Chetan Patel 1 | 9412861679 or | Laxmi-Bhavan Inc | 26600 Jones Loop Rd. | Punta Gorda | FL 33950 | D |
| 508 | Chetan Patel 1 | 9412861679 or | Laxmi-Bhavan Inc | 375 Kings Hwy | Port Charlotte | FL 33983 | D |
| 509 | Chetan Patel 1 | 9412861679 or | Laxmi-Bhavan Inc | 4771 S. Cleveland Ave. | Ft. Myers | FL 33907 | D |
| 510 | Chetan Patel 1 | 9412861679 or | Laxmi-Bhavan Inc | 4901 Palm Beach Blvd., Unit 20 | Ft. Myers | FL 33905 | D |
| 511 | Chetan Patel 1 | 9412861679 or | PDP of Fort Myers Inc | 15201 N Cleveland Ave #950 | North Fort Myers | FL 33903 | C |
| 512 | Chetan Patel 1 | 9412861679 or | Shree Laxmi Ent LLC | 13650 Fiddlesticks Blvd #204 | Fort Myers | FL 33912 | D |
| 513 | Chetan Patel 1 | 9412861679 or | Shree Laxmi LLC | 8575 Collier Blvd #104 | Naples | FL 34112 | D |
| 514 | Clark East | 727-578-0500 | 3700 Ulmerton Road Plaza LLC | 3700 Ulmerton Rd. | Clearwater | FL 33762 | C |
| 515 | Clark East | 727-578-0500 | Captain Van Dyke Trust | 17623 N. Dale Mabry Highway | Lutz | FL 33548 | D |
| 516 | Clark East | 727-578-0500 | Snug Harbor Village LLC | 10684 Gandy Blvd, N | St. Petersburg | FL 33716 | C |
| 517 | Clark East | 727-578-0500 | Stiles Plaza LLC | 506 w fletcher ave | Tampa | FL 33612 | D |
| 518 | Craig Chalmers | 813-340-7022 | Tampa Bay Bulb Inc | 2208 South Dale Mabry Hwy | Tampa | FL 33629 | C |
| 519 | Dale Wentzel | 941-475-6882 | Royal Palm Marina Operations LLC | 779 W. Wentworth St | Englewood | FL 34223 | C |

| 520 | Damon Shiver | 813-241-4545 | Shiver Ybor Holdings Inc | 1915 Republica de Cuba | Tampa | FL | 33605 | C |
|---|---|---|---|---|---|---|---|---|
| 521 | David Arnsby | 315-405-6650 | Gulf Shore Hospitality LLC | 5730 Gantt Rd | Sarasota | FL | 34233 | D |
| 522 | Davinder Waraich | 916-549-5611 | Chamatkar Hospitality LLC | 11750 Hwy165 | Kinder | LA | 70648 | D |
| 523 | Davinder Waraich | 916-549-5611 | Divine Light LLC | 1775 Oneal Lane | Baton Rouge | LA | 70816 | D |
| 524 | Dean Tyler | 727-458-6027/ | 330 E. Fowler Ave. | 330 E. Fowler Ave. | Tampa | FL | 33612 | D |
| 525 | Dean Tyler | 727-458-6027/ | 4800 Management Inc | 4800 34th St. S. | St. Petersburg | FL | 33711 | C |
| 526 | Dean Tyler | 727-458-6027/ | 5944 Development Inc | 5944 34th St. N. | St. Petersburg | FL | 33711 | C |
| 527 | Dean Tyler | 727-458-6027/ | Cortez Mgmt Inc | 1008 Cortez Rd. W. | Bradenton | FL | 34207 | C |
| 528 | Dean Tyler | 727-458-6027/ | Planet X Supercenter, Inc. | 9921 E. Adamo Dr. | Tampa | FL | 33619 | D |
| 529 | Dean Tyler | 727-458-6027/ | Sea Breeze Video Inc | 6535 142nd Ave. N. | Clearwater | FL | 33764 | C |
| 530 | Dean Tyler | 727-458-6827 | Specialty Development Group, Inc. | 2092 17th St. | Sarasota | FL | 34234 | D |
| 531 | Dean Tyler | 727-458-6027/ | XTC Holding Corp | 2334 1st Ave. N. | St. Petersburg | FL | 33713 | C |
| 532 | Dean Tyler | 727-458-6027/ | XTC Supercenter Inc | 4829 N. Lois Ave. | Tampa | FL | 33619 | D |
| 533 | Dean Tyler | 727-458-6027/ | XTC Supercenter of Venice | 1622 S. Tamiami Trail | Venice | FL | 34293 | C |
| 534 | Deepa Patel | 662-283-3900 | Aum Inc | 201 Brister Drive | Winona | MS | 38967 | D |
| 535 | Deepa Patel | 662-283-3900 | Hansha Inc | 301 SE Frontage Rd | Winona | MS | 38967 | D |
| 536 | Derek Diaz | 409-351-1087 | MLG F&B Services Inc | 4430 Dowlen Rd. | Beaumont | TX | 77706 | D |
| 537 | Desiree Lotz | 727-642-8087 | Helping Hand Life Improvement Center USA Inc | 1011 1/2 Drew St. | Clearwater | FL | 33755 | C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 538 | Divyash Patel | 205.422.1973 | Trussville Development LLC | 3230 Edwards Lake Pkwy | Birmingham | AL | 35235 | D |
| 539 | Dwayne Martin | 985.230.0700 | Statewide Transport Inc | 100 East Coleman Ave | Hammond | LA | 70403 | D |
| 540 | Ed Ghanami 1 | 601.709.5252 | JRJ Enterprises, Inc. | 1407 Martin Luther King Blvd. | Monroe | LA | 71202 | D |
| 541 | Ed Ghanami 1 | 601.709.5252 | Laxmi B Enterprises, Inc. | 1100 Delhi Street | Bossier City | LA | 71111 | D |
| 542 | Ed Ghanami 1 | 601.709.5252 | Laxmi Monroe Enterprises, Inc. | 1401 Martin Luther King Drive | Monroe | LA | 71202 | D |
| 543 | Ed Ghanami 1 | 601.709.5252 | Laxmi Pearl Enterprises, Inc. | 407 Riverwind Dr. | Pearl | MS | 39205 | D |
| 544 | Ed Ghanami 1 | 601.709.5252 | Laxmi Southaven Enterprises, Inc. | 7075 Moore Drive | Southaven | MS | 38671 | D |
| 545 | Ed Ghanami 1 | 601.709.5252 | R.K. Enterprises, Inc. | 257 Pearson Road | Pearl | MS | 39208 | D |
| 546 | Ed Ghanami 1 | 601.709.5252 | Shriji Flowood, LLC | 115 Hospitality Drive | Flowood | MS | 39232 | D |
| 547 | Ed Ghanami 1 | 601.709.5252 | Shriji Southaven, LLC | 280 Marathon Way | Southaven | MS | 38671 | D |
| 548 | Ed Ghanami 1 | 601.709.5252 | Shriji Vicksburg, LLC | 1 Underwood Drive | Vicksburg | MS | 39180 | D |
| 549 | Ed Ghanami 1 | 601.709.5252 | Yogi Flowood, LLC | 121 Hospitality Drive | Flowood | MS | 39232 | D |
| 550 | Ed Ghanami 1 | 601.709.5252 | Yogi Vicksburg, LLC | 100 Berryman Road | Vicksburg | MS | 39180 | D |
| 551 | Filippo Dentici | 941-993-8278 | Manga Inc | 5131 N. Trail | Sarasota | FL | 34234 | C |
| 552 | Frank R. Hayden | 8134045450 | Emerald Greens at Carrollwood, LLC | 13941 Clubhouse Place | Tampa | FL | 33618 | D |
| 553 | Frank R. Hayden | 8134045450 | Emerald Greens Villas Management Company Inc | 13941 Clubhouse Place | Tampa | FL | 33618 | D |
| 554 | Frank R. Hayden | 8134045450 | Emerald Greens Villas, LLC | 13941 Clubhouse Place | Tampa | FL | 33618 | D |
| 555 | Gary Palmer | 972-716-0490 | La Hacienda Resorts II LP | 10081 Intercom Dr. | Fort Myers | FL | 33913 | D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 556 | Gavin Lyons | 8139289938 | Caribbean Delites Island Grill Inc | 2920 East Busch Boulevard | Tampa | FL | 33612 | D |
| 557 | George Chami | 239.571.7777 | J Peaceful LC | 7770 Preserve Lane | Naples | FL | 34119 | D |
| 558 | George Chami | 239.571.7777 | The French Baguette LLC | 7770 Preserve Lane | Naples | FL | 34119 | D |
| 559 | Gerald Kistler | 813-787-7618 | The Laughing Cat Inc | 1820 N. 15th St. | Tampa | FL | 33605 | C |
| 560 | Giri Mohan | 409-673-8033 | Venus Hospitality LLC | 2710 Interstate 10 West | Orange | TX | 77632 | D |
| 561 | Gopi Naik | 941-626-0239 | Down T Liquor Inc | 2023 Altamont Ave., B107 | Ft. Myers | FL | 33901 | C |
| 562 | Gopi Naik | 941-626-0239 | Punta G Liquor Inc | 615 Cross St., #1103 | Punta Gorda | FL | 33950 | C |
| 563 | Gunjan Patel | 813-877-4595 | Madhuvan Inc | 210 Kings Ave | Brandon | FL | 33511 | D |
| 564 | Harjinder Thind | 925.381.9278 | Thind Bros Petro LLC | 307 West 18th Street | Lake Charles | LA | 70601 | C |
| 565 | Himansu Patel | 404.579.7673 | Derby Race LLC | 7271 Pensacola Blvd | Pensacola | FL | 32505 | C |
| 566 | Jack Botelho | 813.727.5043 | A.P.D.S. Inc. | 10910 North 30th Street #102/103 | Tampa | FL | 33612 | D |
| 567 | Jagadish Joshi | 850-212-4341 | Krishen Inc | 2751 N. Monroe St. | Tallahassee | FL | 32303 | D |
| 568 | Jagmohan Dhillon | Jagmohan Dhil | Emerald Hospitality LLC | 1320 MLK Hwy 171 N | Lake Charles | LA | 70601 | D |
| 569 | Jagmohan Dhillon | Jagmohan Dhil | SGTB Lodgings LLC | 9565 Egan Hwy | Crowley | LA | 70526 | D |
| 570 | Jagruti Patel | 352-949-6542 | Sai Nitya Enterprise Inc | 1824 N. Young Blvd. | Chiefland | FL | 32626 | D |
| 571 | James DeVito | 954-816-2777 | Rawbar LLC | 777 N. Ashley Dr. | Tampa | FL | 33602 | C |
| 572 | James DeVito | 954-816-2777 | Taps International LLC | 777 N. Ashley Dr. | Tampa | FL | 33602 | C |
| 573 | Jayanti Bhai Patel | 7278416163 | Ashapura Corp. | 4512 Grand Blvd | New Port Richey | FL | 34652 | D |

| 574 | Jayeshkumar Patel 1 | 239-297-3971 | Shri Jalaram LLC | 1735 Richard Dr. | Biloxi | MS | 39532 | C |
| 575 | Jayeshkumar Patel 1 | 239-297-3971 | Shri Jalaram LLC | 3100 Bienville Blvd., Suite 62 | Ocean Springs | MS | 39564 | C |
| 576 | Jayeshkumar Patel 1 | 239-297-3971 | Shri Jalaram LLC | 505 Magnolia Dr. South | Wiggins | MS | 39577 | D |
| 577 | Jennifer O'Connell | 813-857-2997 | Serenity Salon & Spa Inc | 10109 Montague St. | Tampa | FL | 33626 | D |
| 578 | Joe Cruz | 813-901-8185 | Pratts Electric Inc | 7046 West Hillsborough | Tampa | FL | 33634 | D |
| 579 | Joel Prescott | 727-421-3192 | Paradise Limousine of Pinellas County Inc | 11681 49th St., Suite 10 | Clearwater | FL | 33762 | C |
| 580 | John Lopez | 813.957.7360 | The DJ Booth | 615 Channelside Drive #105 | Tampa | FL | 33602 | C |
| 581 | Joseph Capitano | 813.248.3782 | Amichi Inc | 1320 9th Ave | Tampa | FL | 33605 | C |
| 582 | Joseph Capitano | 813.248.3782 | Broad Development Inc | 1320 9th Ave | Tampa | FL | 33605 | C |
| 583 | Joseph Capitano | 813.248.3782 | Buc - Cap Inc | 1320 9th Ave | Tampa | FL | 33605 | C |
| 584 | Joseph Capitano | 813.248.3782 | Capitano & Garcia LLC | 1320 9th Ave | Tampa | FL | 33605 | C |
| 585 | Joseph Capitano | 813.248.3782 | Ybor Property Group LLC | 1320 9th Ave | Tampa | FL | 33605 | C |
| 586 | Kamlesh Hasmukh | 832.541.5261 | Southern School LLC | 1650 Friendswood Lakes Blvd | Friendswood | TX | 77546 | D |
| 587 | Kamlesh Patel 4 | 662-739-3522 | Dhruv Hospitality | 1000 Veterans Memorial Dr. | Kosciusko | MS | 39090 | D |
| 588 | Kourosh Attari | 941-238-7315 | Sunco Oil Inc | 4460 Tallevast Rd. | Sarasota | FL | 34243 | D |
| 589 | Laju Patel | 727-515-7880 | Kriyas Inc | 13717 Walsingham Rd | Largo | FL | 33774 | C |
| 590 | Laurence Salkin | 813-900-3288 | Tampa Water Taxi Company LLC | 200 N. Ashley Dr. | Tampa | FL | 33602 | C |
| 591 | Lisa Williams | 239-642-7310 | Sea Gone Fishing Team LLC | 6224 Plumosa Ave | Ft. Myers | FL | 33908 | C |

| 592 | Lynda Coyle | 813-839-1407 | The Stage Coach LLC | 5220 S. Lois Ave. | Tampa | FL | 33611 | C |
|-----|-------------|--------------|---------------------|-------------------|-------|----|----|----|
| 593 | Mahesh Bhavan | 256.435.3300, | Sri Ganesha | 1530 Pelham Rd 50 | Jacksonville | AL | 36265 | D |
| 594 | Mahesh Dayal | 205-218-3455 | SAJ Management Inc | 4965 Montevallo Road | Irondale | AL | 35210 | D |
| 595 | Mahesh Gadhia | 727-347-0743 | Somras LLC | 6609 Central Ave. | St. Petersburg | FL | 33710 | C |
| 596 | Maheshwari Thaker | 727-967-6177 | Omsai Cleaners LLC | 5045 US Hwy 19 | New Port Richey | FL | 34652 | C |
| 597 | Mangu Patel | 205.454.2877 | Vaishali Corp | 6331 Interstate Drive | Cottondale | AL | 35453 | D |
| 598 | Marcus Winters | 813-679-5226 | Inisfree Pub Inc | 1215 W. Brandon Blvd. | Brandon | FL | 33511 | D |
| 599 | Mario Dentici | 941-928-4208 | Father and Son Inc | 1902 Bay Road | Sarasota | FL | 34239 | C |
| 600 | Mark Leone | 337-656-2905 | The Leone Corporation | 1103 W. Prien Lake | Lake Charles | LA | 70601 | C |
| 601 | Mary Stella McLain | 813-282-0183, | Lazzara Enterprises Inc | 4643 W. Kennedy Blvd. | Tampa | FL | 33609 | C |
| 602 | Mayur Patel | 337-378-3800 | Ambe of Simmesport LLC | 16093 Hwy 1 | Simmesport | LA | 71369 | D |
| 603 | Mayur Patel | 337-378-3800 | Jaiambe of Leesville LLC | 11411 Lake Charles Hwy | Leesville | LA | 71446 | D |
| 604 | Mayur Patel | 337-378-3800 | Jaiambe of Many LLC | 205 Forest Drive | New Llano | LA | 71461 | D |
| 605 | Mayur Patel | 337-378-3800 | Shri Ganesh LLC | 205 Forest Drive | New Llano | LA | 71461 | D |
| 606 | Michael P. Adamo | 8138331007 | Cellini Restaurants LLC | 5427 Bayshore Blvd. | Tampa | FL | 33611 | C |
| 607 | Michael Rector | 941-809-2626 | Techmax, Inc | 1661 Ringling Blvd | Sarasota | FL | 34230 | D |
| 608 | Michael Taranto | 941-468-7705 | Taranto Dental Lab Inc | 415 Commercial Ct. | Venice | FL | 34292 | D |
| 609 | Mitesh Desai | 903-806-6427 | Dharti LLC | 6720 Klug Pines Road | Shreveport | LA | 71129 | D |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 610 | Mukesh Desai 1 | 713-899-8822 | KJSM, Inc | 1801 NW Evangeline Thrwy | Lafayette | LA | 70501 | C |
| 611 | Narendra Patel 5 | 832-660-5501 | ANCB LLC | 805 Harris Ave. | Kemah | TX | 77565 | D |
| 612 | Narendra Patel 5 | 832-660-5501 | MBBK LLC | 805 Harris Ave. | Kemah | TX | 77565 | D |
| 613 | Nicole Tepe | 307-739-8799 | Cheeca Condo LLC | P.O. Box 14250 | Jackson | WY | 83002 | D |
| 614 | Nikesh Amin | 409-781-4395 | Nass Hospitality Inc | 46300 INTERSTATE 10 | Winnie | TX | 77665 | D |
| 615 | Nimesh Zaver | 337-794-9364 | Ganesh Creamery Inc | 3475 Nelson Rd. | Lake Charles | LA | 70605 | C |
| 616 | Nirav Patel | 386-697-9059 | Brandon Cross Liquors Inc | 10045 E. Adamo Dr. | Tampa | FL | 33619 | D |
| 617 | Paige Nicholl | 239-289-8637 | SWFL Flowers & More | 1807 9TH STREET NORTH | Naples | FL | 34102 | C |
| 618 | Pankaj Patel 6 | 813.810.4206 | Kush & Kishan Corp | 2851 Thonotosassa Rd | Plant City | FL | 33565 | D |
| 619 | Pankajkumar Patel | 239-938-4918 | PSC LLC | 10502 String Fellow Rd. | Bokeelia | FL | 33922 | C |
| 620 | Paresh Mistry | 251.295.3910, | Arihant Inc | 8148 Spanish Fort Blvd | Spanish Fort | AL | 36527 | D |
| 621 | Paul Pruitt | 727-277-2061 | Cavalier Publishing LLC | 534 Midway Lane | Tarpon Springs | FL | 34689 | C |
| 622 | Pintu Patel | 713-443-7155 | IPHAA LLC | 1016 N MLK | Lake Charles | LA | 70601 | D |
| 623 | Plnu Patel | 337-274-4280 | Patel Construction LLC | 2402 Fox Hollow St. | Lake Charles | LA | 70605 | C |
| 624 | Pinu Patel | 337-274-4280 | Advance Hotel Investments, LLC | 350 Holiday Square Blvd. | Covington | LA | 70433 | D |
| 625 | Praful Patel 3 | 832.264.6759 | Omkar Group Galveston LLC | 6303 Broadway Street | Galveston | TX | 77551 | C |
| 626 | Puneetpal Waraich | 916-549-5611 | Dasmesh Hospitality LLC | 3231 Lake St. | Lake Charles | LA | 70601 | C |
| 627 | Ragash Bhula | 662.842.9074 | Ragash Bhula | 1800 East Main Street | Tupelo | MS | 38804 | D |

| 628 | Rahul Bijlani | 713-452-4246 | Gulfport Hospitality LP | 9379 Canal Road | Gulfport | MS | 39505 | C |
| 629 | Rashmi Thakor | 205.246.6650 | Lotus Hospitality LLC | 651 Skyland Blvd East | Tuscaloosa | AL | 35405 | D |
| 630 | Rashmi Thakor | 205.246.6650 | Rose Investments LLC | 631 Skyland Blvd East | Tuscaloosa | AL | 35405 | D |
| 631 | Rashmi Thakor | 205.246.6650 | SII LLC | 4801 McFarland Blvd East | Tuscaloosa | AL | 35405 | D |
| 632 | Rashmi Thakor | 205.246.6650 | Valleydale Hospitality LLC | 121 Riverchase Pkwy | Hoover | AL | 35244 | D |
| 633 | Regalio Cortez | 281-337-1482 | Cortez Enterprises II, Inc | 2902 FM 517 East | Dickinson | TX | 77539 | D |
| 634 | Regalio Cortez | 281-337-1483 | Cortez Enterprises II, Inc | 2507 46th Street | Dickinson | TX | 77539 | D |
| 635 | Regalio Cortez | 281-337-1484 | Cortez Enterprises II, Inc | 1116 E. Main St. | League City | TX | 77573 | D |
| 636 | Regalio Cortez | 281-337-1486 | Cortez Enterprises II, Inc | 4509 20th street, Suite A | Baycliff | TX | 77518 | D |
| 637 | Remy Isaac | 813-466-4092 | AACSA Partners LLC | 2780 E. Fowler Ave., Ste. 241 | Tampa | FL | 33612 | D |
| 638 | Richard Hill | 727.410.4995 | 19 Country LC | 24652 US HWY 19 North | Clearwater | FL | 33763 | C |
| 639 | Richard Hill | 727.410.4995 | Goodfellows of Pasco County Inc | 9034 US HWY 19 North | Port Richey | FL | 34668 | D |
| 640 | Richard Hill | 727.410.4995 | Top Gun Sales Inc | 12503 Clydesdale Ct | Tampa | FL | 33624 | D |
| 641 | Rick Patel | 205-907-0839 | Shoals Hospitality, Inc | 1852 HWY 72 East | Tuscumbia | AL | 35674 | D |
| 642 | Robert Caragiulo | 941-951-0866 | Fish Camp Partners LLC | 516 Burns Lane | Sarasota | FL | 34236 | D |
| 643 | Robert Martin | 813-918-3968 | Hollywood's Services Inc | 5220 S. Lois Ave. | Tampa | FL | 33611 | C |
| 644 | Rocky Patel 2 | 224.723.3488 | Payal Developers Inc | 1100 Hwy 43 South | Saraland | AL | 36571 | D |
| 645 | Rosa Tobon | 813-458-1253 | Fusiontexplus Inc | 16116 N. Florida Ave. | Lutz | FL | 33549 | D |

| 646 | Rosanne Hartwick | 941-315-0001 | International Enterprises Inc | 211 W. Brandon Blvd | Brandon | FL | 33511 | D |
|---|---|---|---|---|---|---|---|---|
| 647 | Rosanne Hartwick | 941-315-0001 | International Enterprises Inc | 1995 State Rd 60 E | Valrico | FL | 33594 | D |
| 648 | Sagar Patel | 601.955.2656 | Rishi Hospitality LLC | 6145 I55 North | Jackson | MS | 39213 | D |
| 649 | Sailesh Patel | 256-247-5412 | Krisha Inc | 15936 HWY 72, Box 129 | Rogersville | AL | 35652 | D |
| 650 | Sandip Desai | 951-520-5452 | PDS Investments Properties LLC | 2900 Interstate 10E | Orange | TX | 77632 | D |
| 651 | Sanjay Patel 7 | 662.705.0616 | R&K Hospitality Inc | 201 Hwy 15 North | Louisville | MS | 39339 | D |
| 652 | Saurabh Thakkar | 281-583-1966 | Wisdom Hospitality LP | 2865 West Cardinal Drive | Beaumont | TX | 77705 | D |
| 653 | Shailav Sheth | 228-324-0822 | Sai Investments LLC | 5895 Hwy 90 West | Theodore | AL | 36582 | C |
| 654 | Shailav Sheth | 228-324-0822 | Shree Sai Investments LLC | 17159 West Wortham Rd. | Saucier | MS | 39574 | D |
| 655 | Sheri Blake | 727.588.0786 | Manor Cycle Inc | 1665 South Myrtle Ave | Clearwater | FL | 33756 | C |
| 656 | Simone Tolley | 727-243-2541 | Spotlight Promotions & Marketing Inc | 293 94th Avenue NE | St. Petersburg | FL | 33702 | C |
| 657 | Sunil Patel 4 | 951.538.8527 | Amita LLC | 3801 Hwy 73 | Port Arthur | TX | 77642 | D |
| 658 | Suresh Patel 8 | 256.453.3918 | Shri Aadinath | 5618 McClellan Blvd | Anniston | AL | 36206 | D |
| 659 | Suresh Patel 8 | 256.453.3918 | Shri Prabhu Shriji | 138 Elm Street | Oxford | AL | 36203 | D |
| 660 | Suresh Patel 8 | 256.453.3918 | Shri Rajchandra | 125 David Loop Road | Oxford | AL | 36203 | D |
| 661 | Thakor Patel | 727-642-4120 | Balyog Inc | 2595 54th Ave. N. | St. Petersburg | FL | 33714 | C |
| 662 | Thomas Schreiber | 813.282.5600 | Food Service Sales and Marketing Associates Inc | 5201 West Laurel Street | Tampa | FL | 33607 | D |
| 663 | Vallabhbhai Patel | 205.602.7486 | Tass Inc | 1838 Asheville Road | Leeds | AL | 35094 | D |

| 664 | Vallabhbhai Patel | 205.602.7486 | Tass Inc | 1951 Village Drive | Leeds | AL | 35094 | D |
|-----|-------------------|--------------|----------|--------------------|-------|-----|--------|---|
| 665 | Vallabhbhai Patel | 205.602.7486 | Tass Inc | 1951 Village Drive | Leeds | AL | 35094 | D |
| 666 | William Bullard | 727-251-9140 | JBM Management of Tampa Inc | 1010 N. Westshore Blvd. | Tampa | FL | 33607 | D |
| 667 | William Bullard | 727-251-9140 | Sarasota Eateries LLC | 3939 N. Washington Blvd. | Sarasota | FL | 34234 | D |
| 668 | William Dischler | 239-571-0186 | All Locks Locksmith Services LLC | 6877 Wellington Dr | Naples | FL | 34109 | D |
| 669 | William Sokol | 813.979.0030 | Hummer Limo Inc | 17716 Morninghigh Dr | Lutz | FL | 33549 | D |
| 670 | Wissam Bahloul | 813-731-1333 | Babylon Hookah Lounge Inc | 4812 E. Busch Blvd., Suite A | Tampa | FL | 33617 | D |
| 671 | AJ Patel 1 | 4098932427 | AKSR Corporation | 5001 East Parkway St. | Groves | TX | 77619 | D |
| 672 | AJ Patel 1 | 4098932427 | Kemchho Inc | 3838 HWY 73 | Port Arthur | TX | 77642 | D |
| 673 | Amish Patel | 813-325-1591 | OAM Associates LLC | 32000 US Hwy 19 North | Palm Harbor | FL | 34684 | C |
| 674 | Amrat Bhakta | 239-995-2458 | A.D. Bhakta | 1499 N. Tamiami Trail | North Fort Myers | FL | 33903 | D |
| 675 | Amrat Bhakta | 239-995-2458 | Bhakta & Bhakta, Inc. | 2020 N. Tamiami Trail | North Fort Myers | FL | 33903 | D |
| 676 | Anil Patel 2 | 225-802-3219 | Shree Amba Corp. | 125 Rushing Rd. West | Denham Springs | LA | 70726 | D |
| 677 | Ashish Patel 1 | 225-907-5914 | Khushi Investments I, LLC | 2860 N. Wesport Dr. | Port Allen | LA | 70767 | D |
| 678 | Ashvin Gandhi | 832-561-0361 | Jalaram Enterprises, Inc | 1602 Seawall Blvd | Galveston | TX | 77550 | C |
| 679 | Ashvin Gandhi | 832-561-0361 | Shree Gayatrima Inc | 2826 63rd Street | Galveston | TX | 77551 | C |
| 680 | Audrey Le | 832-578-6999 | Zeus Investments LLC | 1801 W. Pinhook Road | Lafayette | LA | 70508 | C |
| 681 | Bharat Patel 1 | 941-962-3882 | Sunny Enterprises of FL, LLC | 4800 N. Tamiami Trail | Sarasota | FL | 34234 | D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 682 | Bharat Patel 10 | 3373239982 | Bharat Patel | 17425 US Hwy 190 | | Port Barre | LA | 70577 | D |
| 683 | Bhitti Patel | 727-656-7867 | Shares Hospitality, LLC | 2003 South Frontage Rd. | | Plant City | FL | 33563 | D |
| 684 | Chandrahas Shah | 847-372-8711 | Global Enterprises of Baker LLC | 430 Main St. | | Baker | LA | 70714 | D |
| 685 | Chandrakant Patel | 239-826-8083 | Mahant Corporation | 3511 Cleveland Ave. | | Fort Myers | FL | 33901 | D |
| 686 | Chetan Patel 1 | 9412861679 or | Jalaram of Naples LLC | 12870 Tradeway Four, Unit #112 | 2928 E. Fowler Ave. | | FL | 34135 | D |
| 687 | Chetan Patel 1 | 9412861679 or | Laxmi of Fort Myers LLC | 3260 Forum Blvd. Ste. 301 | | Ft. Myers | FL | 33905 | D |
| 688 | Chetan Patel 1 | 9412861679 or | Laxmi-Bhavan Inc | 5001 Taylor Rd. | | Punta Gorda | FL | 33950 | D |
| 689 | Chetan Patel 1 | 9412861679 or | Laxmi-Bhavan of Fort Myers LLC | (Edison Mall) 4125 Cleveland Ave , Unit 1105A | | Fort Myers | FL | 33950 | C |
| 690 | Chetan Patel 1 | 9412861679 or | Laxmi-Sita LLC | 24123 Peachland Blvd, Unit C5 | | Pt. Charlotte | FL | 33954 | D |
| 691 | Chetan Patel 1 | 941-286-1679 | Shree-Laxmi of Fort Myers LLC | 8920 Colonial Center Dr. | | Ft. Myers | FL | 33905 | D |
| 692 | Chetan Patel 1 | 9412861679 or | Shree-Laxmi of Port Charlotte LLC | 1900 Tamiami Trail. Unit 105 | | Pt. Charlotte | FL | 33948 | D |
| 693 | Chetan Patel 2 | 713 444 7424 | Laxmi of New Llano LLC | 136 Express Blvd | | Leesville | LA | 71446 | D |
| 694 | Dahya R Patel | 334-284-9944 | Saibaba LLC | 4180 Troy Hwy | | Montgomery | AL | 36116 | D |
| 695 | David Paetzold | 813-549-4212 | Central Financial Holdings, Inc (Central Bank) | 20701 Bruce B. Downs Blvd. | | Tampa | FL | 33647 | D |
| 696 | Dilip Patel 1 | cell:813-482-62 | Surya Hospitality, LLC | 3001 University Center Dr. | | Tampa | FL | 33612 | D |
| 697 | Dilip Patel 4 | 941-661-0649 | Jaidev Foods Inc | 18500 Veterans Blvd Unit 2 | | Port Charlotte | FL | 33954 | D |
| 698 | Dilip Patel 4 | 941-661-0649 | Jalaram Foods Inc | 533 A US HWY 41 | | Venice | FL | 34292 | C |
| 699 | Dilip Patel 4 | 941-661-0649 | JAY LAXMI FOODS INC. | 360 COMMERCIAL CT. | | VENICE | FL | 34292 | C |

| 700 | Dimpal Patel | 281-948-1729 | Northstar Equities | 4550 FM 2351 | Friendswood | TX | 77541 | D |
| 701 | Gaurang Patel 1 | 337-453-0327 | GLAM Investments, LLC | 2216 NE Evangeline Thruway | Lafayette | LA | 70501 | C |
| 702 | Giri Mohan | 409-673-8033 | Venus Hospitality LLC | 4407 27th St. | Orange | TX | 77632 | D |
| 703 | Giri Mohan | 409-673-8033 | Venus Spices LLC | 6155 Eastex FWY FC-660 | Beaumont | TX | 77706 | D |
| 704 | Girish Patel 3 | 239-222-1425 | Tropicana Resorts Group, LLC | 11501 S. Cleveland Ave. | Fort Myers | FL | 33907 | D |
| 705 | Hitesh Patel 7 | 409-291-2695 | HS Builders LLC | 816 N Lakeshore Dr. | Lake Charles | LA | 70601 | D |
| 706 | James C. Pauley | 337-794-8772 | James C. Pauley | 1101 W. Prien Lake Rd | Lake Charles | LA | 70601 | C |
| 707 | James C. Pauley | 337-323-9982 | SaiBaBa of Franklin LLC | 1520 Main St. | Franklin | LA | 70538 | B |
| 708 | Janette McDugald | 727-458-2926 | Paradise Restaurant Group LLC | 5050 Daniels Parkway | Ft. Myers | FL | 33912 | D |
| 709 | Jatin Patel | 662-616-8063 | Hospitality Solutions, Inc | 201 Johnston Place | Clinton | MS | 39056 | D |
| 710 | Jay Chauhan | 770-755-1568 | JJ Hospitality Group, LLC | 130 Holiday Blvd. | Covington | LA | 70433 | D |
| 711 | Jay Chauhan | 678-463-6075 | Covington Hospitality, LLC | 625 North Hwy 190 | Covington | LA | 70433 | D |
| 712 | Jay Patel 3 | 813-404-9406 | Jae Mataji, LLC | 11551 Discovery Ln | Seffner | FL | 33584 | D |
| 713 | Jayesh Patel 1 | 813-784-7710 | Naidip Hospitality-II, LLC | 2055 N Dale Mabry Hwy | Tampa | FL | 33607 | D |
| 714 | Jayesh Patel 1 | 813-784-7710 | Tejas Associates, LLC | 2055 N. Dale Mabry Hwy | Tampa | FL | 33607 | D |
| 715 | Jayesh Patel 1 | 813-784-7710 | Purav Hospitality, LLC | 4076 S. Suncoast Blvd. | Homosassa | FL | 34446 | C |
| 716 | Jayeshkumar Patel 1 | 239-297-3971 | Shri Jalaram LLC | 15326 Dedeaux Rd. | Gulfport | MS | 39503 | D |
| 717 | Jigar Patel | 225-802-6800 | Aaryan Hospitality LLC | 6365 Highway 182 East | Morgan City | LA | 70380 | B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 718 | Jignesh Patel 3 | 941-587-4127 | Kedareshwar of Sarasota, LLC | 4200 N. Tamiami Trail | Sarasota | FL | 34234 | D |
| 719 | Jignesh Patel 3 | 941-587-4127 | OHM, LLC | 4297 Clark Road | Sarasota | FL | 34233 | D |
| 720 | Jigneshkumar Patel | 832-283-3738 | Sushila Lodging Group LLC | 917 Grand Ave | Bacliff | TX | 77518 | D |
| 721 | Ketul Patel | 239-357-8268 | Sai Baba 2, LLC | 636 Del Prado Blvd. | Cape Coral | FL | 33990 | C |
| 722 | Ketul Patel | 239-357-8268 | Shriji 11,LLC | Grande Oaks Blvd. unit 112 | Estero | FL | 33928 | D |
| 723 | Kevin Campbell | 813-401-5566, | Outboard Motor Services LLC | 4720 W. McCoy St. | Tampa | FL | 33616 | C |
| 724 | Kiran Patel 1 | 318-512-5719 | JJCV, Inc. | 1601 Martin Luther King Dr. | Monroe | LA | 71203 | D |
| 725 | Kiran Patel 1 | 318-512-5719 | Mansfield Inn, Inc. | 1055 Washington Ave. | Mansfield | LA | 71052 | D |
| 726 | Kiran Patel 1 | 318-628-0462 | Winnfield Lodging Partners, LLC | 5930 Hwy 167 N. | Winnfield | LA | 71483 | D |
| 727 | Kiran Patel 1 | 318-512-5720 | Zachary Lodging Partners, LLC | 4047 Hwy 19 | Zachary | LA | 70901 | D |
| 728 | Kokila Patel | 352-328-5229 | Gopal Properties, Inc | 2575 NW US HWY 19 | Crystal River | FL | 34428 | D |
| 729 | Kokila Patel | 352-328-5229 | Komo, Inc | 1125 N. Young Blvd. | Chiefland | FL | 32626 | D |
| 730 | Kuldip Singh | 510-754-2643 | Harman Petroleum LLC | 4260 Louisiana Ave | Lake Charles | LA | 70670 | C |
| 731 | Lata Lalbhai | 239-537-3295; | BDSS Enterprises LLC | 3451 Tamiami Trl. | Naples | FL | 34112 | D |
| 732 | Mahendra Patel 4 | 814-592-5899 | Shivnit, Inc. | 1120 Main Street | Dunedin | FL | 34698 | C |
| 733 | Michael Bui | 228-224-7622 | Trimarian Hospitality LLC | 710 N Lobdell Blvd | Baton Rouge | LA | 70806 | D |
| 734 | Michael V Roberts | 314-256-4622 | Roberts Hotels Ft. Myers, LLC | 9200 College Parkway | Ft. Myers | FL | 33919 | C |
| 735 | Michael V Roberts | 314-256-4622 | Roberts Hotels Jackson, LLC | 255 East Capitol St. | Jackson | MS | 39201 | D |

| 736 | Michael V Roberts | 314-256-4622 | Roberts Hotels Shreveport, LLC | 1419 E 70th Street | Shreveport | LA | 71105 | D |
| 737 | Michael V Roberts | 314-256-4622 | Roberts Hotels Tampa, LLC | 820 East Busch Blvd. | Tampa | FL | 33612 | D |
| 738 | Nayan Patel | 337-296-9096 | Sohum  LLC | 103 Harold Gauthe Drive | Scott | LA | 70583 | C |
| 739 | Nayan Patel | 337-296-9095 | Sohum LLC | 2615 Cameron St. | Lafayette | LA | 70506 | C |
| 740 | Nayan Patel | 337-296-9094 | Sohum of Scott LLC | 103 Harold Gauthe Drive | Scott | LA | 70583 | C |
| 741 | Nilesh Patel 1 | 832-221-9559 | Jai Ram, Inc. | 2080 IH-10 West | Orange | TX | 77632 | D |
| 742 | Nilesh Patel 1 | 832-221-9560 | OHM Shivparvati, Inc. | 7540 Memorial Blvd. | Port Arthur | TX | 77640 | D |
| 743 | Nilesh Patel 1 | 832-221-9561 | Spindletop Hospitality, Inc. | 7140 Eastex Freeway | Beaumont | TX | 77708 | D |
| 744 | Nimesh Zaver | 337-794-9362 | Calatex Hotel Group, LLC | 607 E. Prien Lake Rd. | Lake Charles | LA | 70601 | C |
| 745 | Nimesh Zaver | 337-794-9363 | Gulf Coast Hotel Group, LLC | 330 Arena Rd. | Sulphur | LA | 70665 | C |
| 746 | Nimesh Zaver | 337-794-9365 | Lake Charles Investments Group, LLC | 1350  E. Prien Lake Rd. | Lake Charles | LA | 70601 | C |
| 747 | Nimisha Patel | 941-587-3276 | Vitthal, Inc. | 4021 N. Tamiami Trail | Sarasota | FL | 34234 | C |
| 748 | Nupen Patel | 832-414-0679 | Jai OM Hospitality, LLC | 5801 Read Blvd. | New Orleans | LA | 70127 | D |
| 749 | Pankaj Patel 1 | 630-456-1630 | Shree Sai LLC | 6815 Gall Blvd | Zephyrhills | FL | 33542 | D |
| 750 | Parminder Randhawa | 510-673-0033 | R.D. Hospitality, LLC | 3211 Venture Park Dr. | Lake Charles | LA | 70615 | C |
| 751 | Phat A. Tang | 337-540-3521 | Kyoto Japanese Steak House Inc | 2610 Dillard Loop | Lake Charles | LA | 70607 | C |
| 752 | Prakashkumar Shah | 941-301-1390 | Hare Krishna, LLC | 1035 Hasko Road | Palmetto | FL | 34221 | D |
| 753 | Pramod Patel | 832-212-3353 | Laxmi International Hospitality, Inc. | 2700 Broad St. | Lake Charles | LA | 70601 | C |

| 754 | Rahul Patel | 337-274-1148 | Shri Krisna Inc | 921 MLK Hwy 171 | Lake Charles | LA | 70601 | C |
| 755 | Rajendra Patel 2 | 813-732-8271 | Anand Real Estate Investment, LLC | 30431 Cortez Blvd. | Brooksville | FL | 34602 | D |
| 756 | Rajesh Patel 2 | 941-748-6501 | Michiana Motel LLC | 3235 14 St. W. | Bradenton | FL | 34205 | C |
| 757 | Rakesh Patel 2 | 239-634-6402 | Jalaram Hospitality, LLC | 1547 N. Tamiami Trail | Ft. Myers | FL | 33903 | D |
| 758 | Rakesh Patel 3 | 601-695-1220 | Krina, Inc | 808 Hwy 51 N | Brookhaven | MS | 39601 | D |
| 759 | Ramesh Patel | 985-300-0032 | Jay Gayatri, LLC | 610 Martin Luther King Blvd. | Morgan City | LA | 70380 | B |
| 760 | Ranjan Patel 1 | 337-322-5905 | Om Shanti Om LLC | 114 Rue Fernand | Lafayette | LA | 70508 | C |
| 761 | Ravi Patel | 941-232-1960 | Sun Shine Inn & Suites, LLC | 1750 North Tamiami Trail | Sarasota | FL | 34234 | D |
| 762 | Regalio Cortez | 281-337-1485 | Cortez Enterprises II, Inc | 12301 Hwy 6 | Sante Fe | TX | 77510 | D |
| 763 | Ritesh Patel | 201-486-4394 | SJMRT Mobile LLC | 3110 St. Stephens Rd | Whistler | AL | 36612 | D |
| 764 | Roshan Patel | 337-344-5861 | Patel Subs LLC | 2311 Louisiana Ave., Suite 116 | Lafayette | LA | 70501 | C |
| 765 | Sanjay Patel 4 | 601-454-0985 | RKS Enterprise Inc | 5820 Ridgewood Rd | Jackson | MS | 39211 | D |
| 766 | Satish Patel | 850-980-4931 | OHM Tallahassee LLC | 1695 Capital Cir. NW | Tallahassee | FL | 32330 | D |
| 767 | Steve Hari | 901-210-8222 | Ambika Corp. | 8840 Hamilton Dr. | Southaven | MS | 38671 | D |
| 768 | Steve Hari | 901-210-8222 | S and A Lodging, LLC | 721 Southwest Dr. | Horn Lake | MS | 38637 | D |
| 769 | Suresh Patel 6 | 2814827560 | Radha LLC | 1411 Hightway 146 | Kemah | TX | 77565 | D |
| 770 | Suresh Shah | 832-794-2224 | SPN Enterprise LLC | 7627 Stewart Rd | Galveston | TX | 77551 | C |
| 771 | Tara Patel | 281-974-9545 | Jay Ganu Bapa Inc | 7521 Hwy 61 N | Hankamer | TX | 77560 | D |

| 772 | Tino Patel | 409-454-5520 | Winnie Inn Inc | 205 Spur 5 | Winnie | TX | 77665 | D |
|-----|------------|--------------|----------------|------------|--------|-----|-------|---|
| 773 | Tushar Patel | 850-997-5988 | Shree Rang Corporation | 44 Woodworth Dr. | Lamont | FL | 32336 | D |
| 774 | Usha Patel | 850-284-7649 | Kiwi's Hospitality, Inc. | 101 Spooner Rd. | Quincy | FL | 32351 | D |
| 775 | Vanila Patel | 239-728-4623 | Shree Jai Ambe, Inc. | 6849 Garland St. | Ft. Myers | FL | 33912 | D |