## EXHIBIT "F"

## YUCATAN PLAINTIFFS

| | | |
|---|---|---|
| 1. | Independent Fisherman | 10,095 Plaintiffs |
| 2. | Indirect - Retail and Processing Plant Workers | 696 Plaintiffs |
| 3. | Chivitas - Fisherman/Harvesters of Melongea Corona | 411 Plaintiffs |
| 4. | Duenos Embarcaciones - Boat Owners | 480 Plaintiffs |
| 4A. | Duenos Embarcaciones – Fisherman | 99 Plaintiffs |
| 5. | Permisionario Plaintiffs - Concession Owners & Fisherman | 164 Plaintiffs |
| 5A. | Permisionario Plaintiffs – Cooperatives | 44 Plaintiffs |
| 6. | Yucatan Cooperativa Plaintiffs - Cooperatives | 6 Plaintiffs |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

1. Abadia Eligio Luis Alberto
2. Abadia Vazquez Armando
3. Aban Amaya Jose Ramon
4. Aban Amaya Victor Armin
5. Aban Herrera Jorge Amado
6. Aban Magaña Jose Raul
7. Aban Pech Luis Demetrio
8. Ac Ciau Miguel Angel
9. Ac Gil Luis Fernelly
10. Ac Gil Manuel De Atocha
11. Ac Martin Esteban
12. Ac Martin Jose Cruz
13. Acereto Gonzalez Jose David
14. Acevedo Acevedo Ruben
15. Acevedo Briceño Fredy Enrique
16. Acevedo Chumba Francisco Javier
17. Acevedo Chumba Franklin Ermilo
18. Acevedo Marrufo Antonio De Jesus
19. Acevedo Marrufo Delio Alfonzo
20. Acevedo Marrufo Jose Natividad
21. Acevedo Marrufo Jose Santiago
22. Acevedo Marrufo Luis Manuel
23. Acevedo Marrufo Sergio Antonio
24. Acevedo Massa Ruben Berbardo
25. Acevedo Mena Jose Ancelmo
26. Acevedo Mena Luis Ancelmo
27. Acevedo Mena Manuel De Atocha
28. Acevedo Morales Azael De Jesus
29. Acevedo Morales Bertin
30. Acevedo Quijano Ermilo
31. Acevedo Quijano Javier
32. Acevedo Sabido Carlos Enrique
33. Aceves Alcocer Mario Gabriel
34. Aceves Cardenas Jose Luis
35. Aceves Nadal Luis Emilio
36. Aceves Salazar Ricardo
37. Acosta Alonso Jose Manuel
38. Acosta Azueta Jose Tomas
39. Acosta Azueta Luis Rey
40. Acosta Ciau Cansianilo
41. Acosta Ciau Willebaldo
42. Acosta Garcia Abraham
43. Acosta Luna Luis Enrique
44. Acosta May Roque
45. Acosta Mena Ricardo Antonio
46. Acosta Ortiz Ivan Emmanuel
47. Acosta Villalobos Carlos Manrique
48. Adorno Ramos Angel
49. Aguilar Aguiñaga Gaspar Arun
50. Aguilar Aldecua Alfonso Efren
51. Aguilar Balan Jose Ermilo
52. Aguilar Camacho Jose Luis Felipe
53. Aguilar Canche Angel Francisco
54. Aguilar Canche Jesus Ferneli
55. Aguilar Canche Jose Carmelo
56. Aguilar Cetina Felipe Heriberto
57. Aguilar Cetina Jose Ermilo
58. Aguilar Cetina Juan
59. Aguilar Chi Jose Eduardo
60. Aguilar Chi Sergio Antonio
61. Aguilar Contreras Victor Reyes
62. Aguilar Cortes Eliceo
63. Aguilar Cuxin Ivan Sotero
64. Aguilar Damian Isaias
65. Aguilar Dzul Fredy Roberto
66. Aguilar Euan Jesus Alfonso
67. Aguilar Faisal Samuel
68. Aguilar Galaz Gaudencio
69. Aguilar Galaz Julian
70. Aguilar Galaz Marcelino
71. Aguilar Galaz Martiniano
72. Aguilar Galaz Romeo
73. Aguilar Hernandez Isaias De Jesus
74. Aguilar Hernandez Salvador
75. Aguilar Herrera David Jesus
76. Aguilar Herrera Luis Alfonso
77. Aguilar Herrera Ramon Gilberto
78. Aguilar Lavadores Joel
79. Aguilar Lavadores Manuel Jesus
80. Aguilar Lopez Miqueas Misael
81. Aguilar Magaña Felix Ermilio
82. Aguilar Manrique Francisco Javier
83. Aguilar Manrique Gaspar
84. Aguilar Marrufo Elias Noe
85. Aguilar Marrufo Leodegario
86. Aguilar Matu Wilbert Jesus
87. Aguilar Mena Irvin David
88. Aguilar Molina Graciano
89. Aguilar Moreno Francisco Martin
90. Aguilar Palma Manuel De Jesus
91. Aguilar Pech Angel Gabriel
92. Aguilar Pech Felipe Evaristo
93. Aguilar Pech Jose Luis
94. Aguilar Pech Julian Moises
95. Aguilar Peraza Gilbert Leonor
96. Aguilar Puch Gustavo Armando
97. Aguilar Ramos Cristobal
98. Aguilar Ramos Jose Manuel
99. Aguilar Rangel Hector Renan
100. Aguilar Ravell Andres Antonio
101. Aguilar Rebolledo Miguel Angel
102. Aguilar Rosel Francisco Marcelino
103. Aguilar Sabido Joel Felipe
104. Aguilar Sanchez Brayan Eliezer
105. Aguilar Sanchez Felipe De Jesus
106. Aguilar Sierra David
107. Aguilar Sierra Victor Manuel
108. Aguilar Sierra Wilberth Antonio

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | |
|---|---|
| 109. | Aguilar Suaste Fredy Gamaliel |
| 110. | Aguilar Velazquez Mario Jesus |
| 111. | Aguilar Vera Carlos Abram |
| 112. | Aguilar Y Cortes Tomas |
| 113. | Aguilera Reyes Bartolo |
| 114. | Aguilera Reyes Candelario |
| 115. | Aguilera Reyes Victor |
| 116. | Aguilera Rosales Jose Rafael |
| 117. | Aguiñaga Ake Jesus Omar |
| 118. | Aguiñaga Avila Manuel Jesus |
| 119. | Aguiñaga Bacab Henry Santiago |
| 120. | Aguiñaga Calderon Carlos |
| 121. | Aguiñaga Chay Alvaro Del Carmen |
| 122. | Aguiñaga Chay Eddier Jesus |
| 123. | Aguiñaga Medina Jose Epifanio De La Caridad |
| 124. | Aguiñaga Peraza Augusto Martin |
| 125. | Aguiñaga Rivera Jose Martin De La Concepcion |
| 126. | Aguiñaga Serrano Edilberto |
| 127. | Aguiñaga Serrano Jose Dolores |
| 128. | Aguiñaga Vazquez Juan Diego |
| 129. | Aguirre Corea Anselmo Guadalupe |
| 130. | Aguirre Cornelio Pedro |
| 131. | Aguirre Roman Tomas |
| 132. | Ake  Hermenegildo |
| 133. | Ake  Jose Apolinar |
| 134. | Ake  Jose Del Carmen |
| 135. | Ake Avila Saul Abel |
| 136. | Ake Baas Manuel Ramon |
| 137. | Ake Bacab Jose Del Carmen |
| 138. | Ake Bacab Santos Martin |
| 139. | Ake Borges Paulino |
| 140. | Ake Canche Jose Isabel |
| 141. | Ake Canul Jose Guillermo |
| 142. | Ake Cardenas Alberto |
| 143. | Ake Catzin Galo Ambrocio |
| 144. | Ake Catzin Juan Vicente |
| 145. | Ake Catzin Rosendo Albino |
| 146. | Ake Chay Pedro Agustin |
| 147. | Ake Cituc Armando |
| 148. | Ake Cituk Jorge Luis |
| 149. | Ake Cruz Jose Alberto |
| 150. | Ake Cruz Leonel |
| 151. | Ake Echeverria Francisco Santiago |
| 152. | Ake Echeverria Jorge Roman |
| 153. | Ake Esquivel Jesus Lorenzo |
| 154. | Ake Euan Victor Manuel |
| 155. | Ake Kantun Jose Cornelio |
| 156. | Ake Kituc Gabriel |
| 157. | Ake Ku Benedicto |
| 158. | Ake Ku Felipe De Jesus |
| 159. | Ake Ku Jose Francisco |
| 160. | Ake May Wilbert Alberto |
| 161. | Ake Naal Justo Vidal |
| 162. | Ake Nah Jose Luis Ignacio |
| 163. | Ake Nahal Fabian |
| 164. | Ake Nahal Graciliano |
| 165. | Ake Narvaez Santos Francisco |
| 166. | Ake Osorio Alfredo |
| 167. | Ake Polanco Jorge Daniel |
| 168. | Ake Quintal Cesar |
| 169. | Ake Quintal Marcos Remigio |
| 170. | Ake Segura Noe Geremias |
| 171. | Ake Solis Luis Gaspar |
| 172. | Ake Uc Eric Guadalupe |
| 173. | Ake Uc Francisco Javier |
| 174. | Ake Ucan Santos |
| 175. | Ake Uh Juan Gabriel |
| 176. | Ake Uh Julio Cesar |
| 177. | Ake Y Matu Jose Lorenzo |
| 178. | Ake Y Palomo Jorge Marciano |
| 179. | Ake Y Pat Jose Luis |
| 180. | Ake Yam Jose Francisco |
| 181. | Alamilla Cen Pedro Fernando |
| 182. | Alamilla Garcia Julio Alberto |
| 183. | Alamilla Villanueva Oscar Ruben |
| 184. | Alamina Hernandez Pablo Alfonso |
| 185. | Alaniz Reyes Raul |
| 186. | Alavez Canul Hector Humberto |
| 187. | Alavez Canul Roman Jesus |
| 188. | Alavez Canul Ruben Alfonso |
| 189. | Alavez Chan Jorge Manuel |
| 190. | Alavez Chan Jose Luis |
| 191. | Alavez Chan Mario Antonio |
| 192. | Alavez Chan Miguel Enrique |
| 193. | Alavez Flores Jorge Manuel |
| 194. | Alavez Flores Jose Humberto |
| 195. | Alavez Flores Jose Manuel |
| 196. | Albizar  Luis Alfonso |
| 197. | Albornoz Tamayo Manuel Antonio |
| 198. | Alcala Ayala Jesus Alberto |
| 199. | Alcala Diaz Jose Guadalupe |
| 200. | Alcala Rodriguez Jesus Alberto |
| 201. | Alcantara Leon Julian Miguel |
| 202. | Alcocer Aguilar Jorge Santiago |
| 203. | Alcocer Aguiñaga Fredy Yran |
| 204. | Alcocer Alcocer Augusto Vladimir |
| 205. | Alcocer Cabrera Miguel Fernando |
| 206. | Alcocer Camelo Fausto |
| 207. | Alcocer Camelo William Ariel |
| 208. | Alcocer Celis Angel Agustin |
| 209. | Alcocer Contreras Hipolito |
| 210. | Alcocer Contreras Jorge Carlos |
| 211. | Alcocer Contreras Jose Ysidro |
| 212. | Alcocer Contreras Miguel Geronimo |
| 213. | Alcocer Cordero Santiago De Atocha |
| 214. | Alcocer Cordova Abel Jesus |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 215. | Alcocer Diaz Augusto Del Carmen |
| 216. | Alcocer Diaz Limberh Orlando |
| 217. | Alcocer Diaz Miguel Angel |
| 218. | Alcocer Diaz Romel Alberto |
| 219. | Alcocer Estrada Manuel Jesus |
| 220. | Alcocer Estrada Pedro Fredi |
| 221. | Alcocer Flores Cornelio |
| 222. | Alcocer Flores Ruben |
| 223. | Alcocer Garcia Marcos Ramon |
| 224. | Alcocer Guerrero Mario Antonio |
| 225. | Alcocer Gutierrez Eyden Moices |
| 226. | Alcocer Heredia Miguel Angel |
| 227. | Alcocer Hernandez Ernesto |
| 228. | Alcocer Hernandez Jayme |
| 229. | Alcocer Hernandez Jorge Humberto |
| 230. | Alcocer Loria Jose Javier |
| 231. | Alcocer Loria Raul |
| 232. | Alcocer Loria Roman |
| 233. | Alcocer Luna Asencion |
| 234. | Alcocer Luna Leonardo |
| 235. | Alcocer Luna Roman |
| 236. | Alcocer Marfil Candelario |
| 237. | Alcocer Marfil Eladio Alfonso |
| 238. | Alcocer Marfil Fausto Asuncion |
| 239. | Alcocer Marfil Gonzalo Ramon |
| 240. | Alcocer Marfil Jesus Santiago |
| 241. | Alcocer Marfil Manuel Antonio |
| 242. | Alcocer Marfil Noel Armando |
| 243. | Alcocer Marfil Oscar Rene |
| 244. | Alcocer Marfil Santiago Martin |
| 245. | Alcocer Marrufo Jesus Leonardo |
| 246. | Alcocer Marrufo Jorge Armando |
| 247. | Alcocer Marrufo Robeth Natalio |
| 248. | Alcocer Matu Roberto Carlos |
| 249. | Alcocer Pacheco Guillermo Andres |
| 250. | Alcocer Pat Carlos Orlando |
| 251. | Alcocer Pat Manuel Ernesto |
| 252. | Alcocer Pech Freddy Raciel |
| 253. | Alcocer Puch Angel Eduardo |
| 254. | Alcocer Puch Freddy Antonio |
| 255. | Alcocer Puch Manuel Alfonso |
| 256. | Alcocer Ramayo Miguel Angel |
| 257. | Alcocer Rosado Jose Trinidad Atocha |
| 258. | Alcocer Sanchez Jose Guadalupe |
| 259. | Alcocer Tabasco Ramon Manuel |
| 260. | Alcocer Trejo Miguel Angel |
| 261. | Alcocer Villanueva Jesus Herculano |
| 262. | Aldama Castillo Walfre |
| 263. | Aldana Jimenez Ricardo Aran |
| 264. | Aldana May Abraham |
| 265. | Aldana May Emmanuel De Los Santos |
| 266. | Aldana Oil Fredy |
| 267. | Aldana Ravell Anastacio Alfonso |
| 268. | Aldecua Bote Gaspar |
| 269. | Aldecua Bote Guillermo |
| 270. | Aldecua Bote Jorge |
| 271. | Aldecua Bote Narciso |
| 272. | Aldecua Canul Richard Efren |
| 273. | Aldecua Canul Sergio Edilberto |
| 274. | Aldecua Cauich Armando Agustin |
| 275. | Aldecua Meza Abricel Edilberto |
| 276. | Aldecua Meza Jose Manuel |
| 277. | Aldecua Reyes Francisco Javier |
| 278. | Aldecua Toraya Juan Manuel |
| 279. | Aldecua Y Martin Angel Ismael |
| 280. | Alejandro De La Cruz Sebastian |
| 281. | Alejo Zetina Genaro |
| 282. | Alfaro Alcocer Juan |
| 283. | Alfaro Chable Jose Dolores |
| 284. | Alfaro Coral Francisco Arsenio |
| 285. | Alfaro Duran Ernesto |
| 286. | Alfaro Duran Jose Arturo |
| 287. | Alfaro Duran Jose Enrique |
| 288. | Alfaro Duran Manuel |
| 289. | Alfaro Moguel Jesus Enrique |
| 290. | Almeida Rojas Solis |
| 291. | Almeida Ulloa Audencio |
| 292. | Almeida Ulloa German |
| 293. | Alonso Hoch Jaime Alberto |
| 294. | Alonzo  Perera Ariel Benjamin |
| 295. | Alonzo Chan Luis Alberto |
| 296. | Alonzo Conde Fredy Ariel |
| 297. | Alonzo Conde Luis Fernando |
| 298. | Alonzo Ku Pedro Adrian |
| 299. | Alonzo Madera Luis Alberto |
| 300. | Alonzo Peña Jose Manuel |
| 301. | Alpizar Herrera Elvert Adrian |
| 302. | Altamirano Aragon Jose |
| 303. | Altamirano Ruiz Jose Alfredo |
| 304. | Alvarado Alamilla Jose Luis |
| 305. | Alvarado Ek Renan Jesus |
| 306. | Alvarado Ek Rhandy Valeriano |
| 307. | Alvarado Garcia Francisco |
| 308. | Alvarado Gutierrez Alejandro |
| 309. | Alvarado Gutierrez Dionicio Martin |
| 310. | Alvarado Perez Adolfo |
| 311. | Alvarado Sosa Francisco Javier |
| 312. | Alvarez Alcocer Fausto Rafael |
| 313. | Alvarez Argaez Jorge Gabriel |
| 314. | Alvarez Argaez Jose Arturo |
| 315. | Alvarez Basto Carlos Valentin |
| 316. | Alvarez Bertruy Jesus |
| 317. | Alvarez Canto Jorge Adalberto |
| 318. | Alvarez Estrada Carlos Adrian |
| 319. | Alvarez Gomez Jorge Del Carmen De Fatima |
| 320. | Alvarez Gomez Leobardo |
| 321. | Alvarez Herrera Jairo Nain |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 322. Alvarez Lorenzo Eduardo | 376. Anquino Guillermo Modesto |
| 323. Alvarez Meza Erik Ivan | 377. Anquino Poot Guillermo Eloy |
| 324. Alvarez Palma Marcelino | 378. Antonio Teodoro Julio |
| 325. Alvarez Peña Adan | 379. Aragones Ruz Tomas Antonio |
| 326. Alvarez Peña Agripino | 380. Aranda Jimenez Pablo Eduardo |
| 327. Alvarez Peña Jose Luis | 381. Aranda Uicab Gabriel Vicente |
| 328. Alvarez Uicab Dany Gabriel | 382. Aranda Y Tuk Geronimo |
| 329. Alvizar Alonzo Leonel Oswaldo | 383. Araujo Burgos Carlos Abraham |
| 330. Amaro Canche Victor Manuel | 384. Araujo Hernandez Carlos Ernesto |
| 331. Amaro Pool Carlos Luis | 385. Araujo May Mateo |
| 332. Amaro Pool Luis Fernando | 386. Araujo Moreno Raul De Atocha |
| 333. Amaro Vargas Luis Horacio | 387. Arce Pech Gazpar |
| 334. Amaya Espadas Javier Azael | 388. Arce Pech Santos Reyes |
| 335. Amaya Palma Jose Luis | 389. Arce Perez Alfonso |
| 336. Amaya Pat Julio Cesar | 390. Arceo Jose Fernando |
| 337. Amaya Tamayo Jesus Rolando | 391. Arceo Flota Jorge Roberto |
| 338. Ambrosio Perez Carlos Laureano | 392. Arceo Sosa Juan Diego |
| 339. Ambrosio Perez Francisco Javier | 393. Arcos Varguez Juan |
| 340. Ambrosio Perez Jorge Humberto | 394. Arellano Garcia Bayron Horacio |
| 341. Ambrosio Perez Victor Jacinto | 395. Arevalo Maldonado Jorge Manuel |
| 342. Ancona Colli Jesus Mauricio | 396. Argaez Can Jose Luis |
| 343. Ancona Colli Victor Denis | 397. Argaez Can Juan Gabriel |
| 344. Ancona Maldonado Julio Augusto | 398. Argaez Can Rodolfo |
| 345. Andrade Dominguez Bertha | 399. Argaez Carvajal Jesus Guadalupe |
| 346. Andrade Mendez Victor Manuel | 400. Argaez Cauich Carlos Omar |
| 347. Andueza Colli Aldo Alfredo | 401. Argaez Cauich Miguel Angel |
| 348. Andueza Mendez Geovani Alberto | 402. Argaez Cen Juan Luis |
| 349. Andueza Pech Juan Gualberto | 403. Argaez Chan Benjamin |
| 350. Andueza Vela Jose Alberto | 404. Argaez Chan Daniel |
| 351. Anguas Edgar Ignacio | 405. Argaez Cutz Abraham Armando |
| 352. Anguas Perez Raul Alberto | 406. Argaez Ek Manuel Jesus |
| 353. Angulo Rosario | 407. Argaez Erguera Efren Julian |
| 354. Angulo Canto Angel Gumercindo | 408. Argaez Lizama Cesar Ines |
| 355. Angulo Escamilla Jose Alberto | 409. Argaez Lizama Hugo Alejandro |
| 356. Angulo Flores Angel Ronnie | 410. Argaez Lizama Manuel Jesus |
| 357. Angulo Flores Gribaldo Gumercindo | 411. Argaez Lizama Noe Ricardo |
| 358. Angulo Gurubel Avelardo | 412. Argaez Lopez Jose Luis |
| 359. Angulo Gurubel Jose Emiliano | 413. Argaez Magaña Leobardo |
| 360. Angulo Gurubel Jose Florentino | 414. Argaez Magaña Ricardo Rey |
| 361. Angulo Gurubel Jose Honorio | 415. Argaez Martin Carlos Alberto |
| 362. Angulo Gurubel Jose Juan De La Cruz | 416. Argaez Martin Victor Manuel |
| 363. Angulo May Francisco Arcadio | 417. Argaez Martinez Ancelmo Petronilo |
| 364. Angulo Moo Jorge | 418. Argaez Martinez Jose Guadalupe |
| 365. Angulo Moo Pedro Pascual | 419. Argaez Mejia Diddian Alejandro |
| 366. Angulo Pech Roque Jacinto | 420. Argaez Nuñez Camilo |
| 367. Angulo Quiñones Antonio De La Cruz | 421. Argaez Pech Felipe De Jesus |
| 368. Angulo Quiñones Luis Alberto | 422. Argaez Pech Luis Manuel |
| 369. Angulo Ricalde Felipe Francisco | 423. Argaez Pech Santos Pedro |
| 370. Angulo Sandoval Reyes De La Cruz | 424. Argaez Piña Jesus Eduardo |
| 371. Angulo Uc Jose Manuel | 425. Argaez Ramirez Jose Gaspar |
| 372. Angulo Uicab Leonardo | 426. Argaez Rivero Alejandro |
| 373. Angulo Uicab Rogelio | 427. Argaez Rivero Erick |
| 374. Anota Castellanos Felipe | 428. Argaez Rivero Ernesto |
| 375. Anota Castellanos Julio Daniel | 429. Argaez Rodriguez Jose Cruz |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 430. Argaez Rodriguez Jose Guadalupe | 484. Aviles Canche Gaspar |
| 431. Argaez Rodriguez Leandro | 485. Aviles Canto Felipe De Jesus |
| 432. Arguelles Alvarado Pedro | 486. Aviles Canto Juanito Cesario |
| 433. Arguelles Canul Alfonso | 487. Aviles Canto Victor Anastacio |
| 434. Arguelles Castro Francisco Virginio | 488. Aviles Ceballos Gener Herberto |
| 435. Arguelles Chay Julio Armando | 489. Aviles Chulim Carlos Manuel |
| 436. Arguelles Chay Marco Antonio | 490. Aviles Cordero Wilberth Patricio |
| 437. Arguelles Chay Raul Alberto | 491. Aviles Cruz Alejandro Jesus |
| 438. Arguelles Chel Francisco Jilberto | 492. Aviles Cruz Narciso Ferneli |
| 439. Arguelles Chel Javier Armando | 493. Aviles Cruz Ricardo Jesus |
| 440. Arguelles Garma William Daniel | 494. Aviles Cutz Juan Miguel |
| 441. Arguelles Martinez Jose De Los Santos | 495. Aviles Cutz Martin Humberto |
| 442. Arguelles Yam Rosendo | 496. Aviles Dzib Jose Fidencio |
| 443. Arias Colli Marco Antonio | 497. Aviles Dzul Cristo Armando |
| 444. Arias Hernandez Urbano | 498. Aviles Dzul Miguel Angel |
| 445. Arias Martinez Joel Antonio | 499. Aviles Erosa Jesus Francisco |
| 446. Arias Naal Ramon Adrian | 500. Aviles Estrada Maria Trinidad |
| 447. Arias Perez Pedro | 501. Aviles Hau Carlos Alberto |
| 448. Arias Ulloa Julio Cesar | 502. Aviles Hau Miguel Angel |
| 449. Arjona  Jorge Alberto | 503. Aviles Martin Aurelio |
| 450. Arjona  Jose Martin | 504. Aviles Och Candelario |
| 451. Arjona Canche Miguel Angel | 505. Aviles Och Guillermo |
| 452. Arjona Celis Wesley | 506. Aviles Och Narciso |
| 453. Arjona Ibarra Jose Emilio | 507. Aviles Oxte Santos Silverio |
| 454. Arjona Navarro Jorge Alberto | 508. Aviles Pacheco Benilde Eduardo |
| 455. Avila  Jose Lazaro | 509. Aviles Pacheco Ricardo Armin |
| 456. Avila Albornoz Edril Israel | 510. Aviles Pastrana Felipe De Jesus |
| 457. Avila Albornoz Fernando | 511. Aviles Perera Jose Raul |
| 458. Avila Chale Felix Leonardo | 512. Aviles Sanchez Luis Felipe |
| 459. Avila Gomez Manuel Roman | 513. Aviles Tun Fray Jose |
| 460. Avila Gomez Maximino Martin | 514. Aviles Uh Jose Alfredo |
| 461. Avila Jimenez Felix Leonardo | 515. Aviles Uh Raul Eusebio |
| 462. Avila Lizama Franklin | 516. Aviles Valle Fernelly Baltazar |
| 463. Avila Lopez Cesar Augusto | 517. Aviles Y Oxte Nicolas |
| 464. Avila Lopez Francisco Javier | 518. Avilez Canto Jose Fidencio |
| 465. Avila Lopez Jose Leonel | 519. Ay Choc Ubaldo Adrian |
| 466. Avila Mena Jaime Marino | 520. Ay Hau Ezequias De Jesus |
| 467. Avila Mena Tomas | 521. Ayala  Fernando Ulises |
| 468. Avila Noh Ernesto Federico | 522. Ayala Estrella Jorge Rafael |
| 469. Avila Noh Marcelino | 523. Ayala Euan Francisco Javier |
| 470. Avila Noh Robert Fernando | 524. Ayala Euan Ramon Donato |
| 471. Avila Pat Lazaro Alberto | 525. Ayala Jimenez Sergio Gaspar |
| 472. Avila Pech Jesus Armando | 526. Ayala Polanco Abundio |
| 473. Avila Pech Manuel Alejandro | 527. Azcorra Carrillo Mercedes Aurelio |
| 474. Avila Pech Manuel Edilberto | 528. Azcorra Carrillo Rogelio Ernesto |
| 475. Avila Pech Romulo | 529. Azcorra Lizama Lazaro Aurelio |
| 476. Avila Quetz Jorge Adrian | 530. Azcorra May Jorge Alberto |
| 477. Avila Quituk Gilberto | 531. Azcorra Nah Sergio |
| 478. Avila Rodriguez Carlos Roberto | 532. Azcorra Varguez Antonio |
| 479. Avila Rodriguez Marcelino | 533. Azcorra Varguez Eden |
| 480. Avila Uicab Victor Manuel | 534. Azcorra Y May Ismael |
| 481. Aviles Cabrera Gilberth Benilde | 535. Azcorra Y Santoyo Jorge Concepcion |
| 482. Aviles Can Felipe De Jesus | 536. Azueta Aguilar Jose Concepcion |
| 483. Aviles Can Reyes Agustin | 537. Azueta Angulo Jose David |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 538. | Azueta Ayala Edwin Inocente | 592. | Baas Uicab Pastor |
| 539. | Azueta Ayala Juan Valentin | 593. | Baas Uicab Pedro Marcelino |
| 540. | Azueta Canul Wilbert Antonio | 594. | Baas Xool Jaime Enrique |
| 541. | Azueta Cauich Jonas | 595. | Baas Y Canul Guillermo |
| 542. | Azueta Cauich Noe | 596. | Bacab Avila Carlos Enrique |
| 543. | Azueta Chan Emilio Alberto | 597. | Bacab Caamal Julio Alfonso |
| 544. | Azueta Garcia Diego Armando | 598. | Bacab Caamal Salvador Audomaro |
| 545. | Azueta Pacheco Manuel Alberto | 599. | Bacab Canul Julio Cesar |
| 546. | Azueta Pat Gabriel Del Jesus | 600. | Bacab Canul Raimundo Rene |
| 547. | Azueta Pat Juan Carlos | 601. | Bacab Cetz Juan Antonio |
| 548. | Azueta Peraza Carlos Armando | 602. | Bacab Cetz Mariano Javier |
| 549. | Azueta Peraza Florencio | 603. | Bacab Cetz Raul Enrique |
| 550. | Azueta Peraza Oscar Ariel | 604. | Bacab Chac Julio Enrique |
| 551. | Azueta Salazar Luis Alberto | 605. | Bacab Chac Rafael Israel |
| 552. | Azueta Solis Jose Adalberto | 606. | Bacab Gomez Mandio Gilberto |
| 553. | Azueta Vazquez Jose Manuel | 607. | Bacab Gonzalez Juan Isaias |
| 554. | Azueta Vazquez Pedro Wilbert | 608. | Bacab Lopez Juan Enrique |
| 555. | Azueta Y Cetina Pedro | 609. | Bacab Montalvo Evaristo |
| 556. | Baas Azueta Jose Maximiliano | 610. | Bacab Uch Manuel De Jesus |
| 557. | Baas Bacab Jose Alfredo | 611. | Bacelis Aguilar Gonzalo |
| 558. | Baas Canul Alberto | 612. | Bacelis Aguilar Roberto |
| 559. | Baas Canul Jose Concepcion | 613. | Bacelis Arjona Nicolas |
| 560. | Baas Castilla Carlos Antonio | 614. | Bacelis Be Wilian Roberto |
| 561. | Baas Castilla David De Jesus | 615. | Bacelis Campos Ricardo David |
| 562. | Baas Castilla Miguel Angel | 616. | Bacelis Cervera Natan Nahum |
| 563. | Baas Cauich Bernardo | 617. | Bacelis Gonzalez Angel Mario |
| 564. | Baas Cauich Eleuterio | 618. | Bacelis Gonzalez Gabriel Antonio |
| 565. | Baas Cauich Juan De Dios | 619. | Bacelis Gonzalez Ginder Damian |
| 566. | Baas Cauich Samuel Antonio | 620. | Bacelis Gonzalez Juan Pablo |
| 567. | Baas Chale Jose Andrez | 621. | Bacelis Graniel Edilberto |
| 568. | Baas Chale Santos Martin | 622. | Bacelis Graniel Victor |
| 569. | Baas Chan Keny Rafael | 623. | Bacelis May Rogelio Manuel |
| 570. | Baas Chuc Fredy Enrique | 624. | Bacelis Morales Felipe De Jesus |
| 571. | Baas Cool Jose Francisco | 625. | Bacelis Palma Santos Geuvaldo |
| 572. | Baas Cuytun Jose Ismael | 626. | Bacelis Pastrana Edgar Felipe |
| 573. | Baas Cuytun Jose Ramon | 627. | Bacelis Pastrana Juan Alfonso |
| 574. | Baas Dzul Ignacio | 628. | Bacelis Sierra Juan Gabriel |
| 575. | Baas Euan Humberto Enrique | 629. | Baeza Alonso Humberto |
| 576. | Baas Euan Miguel | 630. | Baeza Alonso Mario Jesus |
| 577. | Baas Euan Nicolas | 631. | Baeza Argaez Jose Abundio |
| 578. | Baas Koh Miguel Angel | 632. | Baeza Argaez Jose Herminio |
| 579. | Baas Maldonado Andres Javier | 633. | Baeza Cardozo Roberto Cesar |
| 580. | Baas Noh Jose Francisco | 634. | Baeza Lavadores Dario Ignacio |
| 581. | Baas Pech Jose Nicolas De La Cruz | 635. | Baeza Lizama Jorge Ricardo |
| 582. | Baas Pech Luis Silvestre | 636. | Baeza Magaña Manuel Antonio |
| 583. | Baas Pech Roberto Baltazar | 637. | Baeza Panti Ignacio Mechor |
| 584. | Baas Pech Victoriano | 638. | Baizabal Gomez Humberto |
| 585. | Baas Puc Jose Ariel | 639. | Balam  Carlos Manuel |
| 586. | Baas Puc Jose Fernando | 640. | Balam Anquino Russel Alberto |
| 587. | Baas Puc William | 641. | Balam Avila Juan Carlos De La Paz |
| 588. | Baas Puch Reynaldo | 642. | Balam Balam Carlos Armando |
| 589. | Baas Tec Miguel Angel | 643. | Balam Balam Jose Clauidiano |
| 590. | Baas Uch Martin Rodolfo | 644. | Balam Camara Carlos Antonio |
| 591. | Baas Uicab Juan | 645. | Balam Canche Damian Arturo |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 646. | Balam Canche Javier De La Cruz |
| 647. | Balam Canche Jose Lino |
| 648. | Balam Canche Jose Lino |
| 649. | Balam Canche Julian Enrique |
| 650. | Balam Canche Manuel Jesus |
| 651. | Balam Carrillo Julio Evelio |
| 652. | Balam Cauich Gabino Martin |
| 653. | Balam Cauich Martin Santiago |
| 654. | Balam Cauich Ursulo David |
| 655. | Balam Cauich Victor Benjamin |
| 656. | Balam Cen Luis Enrique |
| 657. | Balam Chale Manuel Jesus |
| 658. | Balam Chan Luis Alberto |
| 659. | Balam Chan Remigio |
| 660. | Balam Chuc Jose Asuncion |
| 661. | Balam Chuc Miguel Fernando |
| 662. | Balam Chulim Gaspar Alfonso |
| 663. | Balam Cime Feliciano |
| 664. | Balam Cupul Jorge Roberto |
| 665. | Balam Dzib Eliezer |
| 666. | Balam Dzib Oscar Manuel |
| 667. | Balam Dzul Edwin Arsenio |
| 668. | Balam Gomez Luis Fernando |
| 669. | Balam Koyoc Braulio |
| 670. | Balam Koyoc Jose Damian |
| 671. | Balam Lara Genaro Arcenio |
| 672. | Balam Lara Jose Antonio |
| 673. | Balam Magaña Reyes Armando |
| 674. | Balam Magaña Wilbert Manuel |
| 675. | Balam Martin Benancio |
| 676. | Balam May Fausto Efrain |
| 677. | Balam May Jose Irin |
| 678. | Balam Novelo Pedro Alonso |
| 679. | Balam Novelo Romulo |
| 680. | Balam Paredes Jesus Alberto |
| 681. | Balam Pat Alberto |
| 682. | Balam Pat Jose Carlos Enrique |
| 683. | Balam Pat Jose Gabriel |
| 684. | Balam Poot Florencio |
| 685. | Balam Poot Jose Socorro |
| 686. | Balam Poot Marcelino |
| 687. | Balam Poot Reyes Martin |
| 688. | Balam Sanchez Marcos Evangelista |
| 689. | Balam Sanchez Prudencio |
| 690. | Balam Sosa Jose Lino |
| 691. | Balam Sosa Luis Alberto |
| 692. | Balam Torres Guillermo |
| 693. | Balam Torres Wilbert |
| 694. | Balam Tzec Calletano |
| 695. | Balam Tzec Jose De La Cruz |
| 696. | Balam Tzec Remigio |
| 697. | Balam Uc Jose Guillermo |
| 698. | Balam Uvalle Jorge Armando |
| 699. | Balam Uvalle Jose Andres Avelino |
| 700. | Balam Vera Anastacio |
| 701. | Balam Vera Francisco Javier |
| 702. | Balam Vera Jose Lino |
| 703. | Balam Xool Juan Valerio |
| 704. | Balam Y Canche Tomas |
| 705. | Balan Canton Ivan De Los Angeles |
| 706. | Balcazar Estrada Carmen |
| 707. | Balcazar Salvador Natividad |
| 708. | Baldera Garcia Marcelideno |
| 709. | Baquedano Cime Jesus Simeon |
| 710. | Baquedano Cime Juan Francisco |
| 711. | Baquedano Dzul Bernardo |
| 712. | Baquedano Dzul Victor Manuel |
| 713. | Baqueiro Duran Carlos Andres |
| 714. | Baqueiro Pech Joel |
| 715. | Barbosa Gonzalez Manuel Filiberto |
| 716. | Barbosa Ojeda Brenda Mariana |
| 717. | Barbosa Ojeda Manuel Jesus |
| 718. | Barbudo Pech Jose Humberto |
| 719. | Barea Pool Jose Ernesto |
| 720. | Barea Pool Severiano |
| 721. | Barredo Cime Juan De Dios |
| 722. | Barredo Cime Margarito |
| 723. | Barrera Canul Herberth Tomas |
| 724. | Barrera Celis Carlos Ramon |
| 725. | Barrera Cocom Lidio German |
| 726. | Barrera Ek Agustin |
| 727. | Barrera Ek Eugenio Isabel |
| 728. | Barrera Encalada Carlos Alonso |
| 729. | Barrera Euan Jose Trinidad |
| 730. | Barrera Ojeda Pedro Alberto |
| 731. | Barrientos Cruz Tereso De Jesus |
| 732. | Barroso Chan Herminio |
| 733. | Barroso Dzib Juan Simeon |
| 734. | Barvudo  Pech Honas |
| 735. | Bastarrachea Tamayo Ricardo Melchor |
| 736. | Basto  Luis Alberto |
| 737. | Basto Bacelis Jorge Rolando |
| 738. | Basto Can Humberto |
| 739. | Basto Cime Jose Riardo |
| 740. | Basto Cime Wilbert Eduardo |
| 741. | Basto Cob Pedro Alfonso |
| 742. | Basto Cutz Felix |
| 743. | Basto Eligio Edgardo Rodolfo |
| 744. | Basto Garcia Reinaldo |
| 745. | Basto Gil Eby Gualberto |
| 746. | Basto Hernandez Luciano Alfonso |
| 747. | Basto Hernandez Pedro Alfonso De Jesus |
| 748. | Basto Lopez Jacinta Guadalupe |
| 749. | Basto Lopez Jose Juan |
| 750. | Basto May Ariel |
| 751. | Basto Ortiz Jesus Enrique |
| 752. | Basto Osorio Isabel |
| 753. | Basto Perez Juan |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 754. | Basto Sanchez Juan Bautista |
| 755. | Basto Uicab Victor Manuel |
| 756. | Basto Vidal Jose Daniel |
| 757. | Basto Y Pat Medardo |
| 758. | Basulto Caballero Manuel Francisco |
| 759. | Basulto Caballero Roberto Carlos |
| 760. | Basulto Cen Elias |
| 761. | Basulto Cen Jorge Alberto |
| 762. | Basulto Lara Manuel Francisco |
| 763. | Basulto Najera Asuncion |
| 764. | Basulto Narvaez Federico |
| 765. | Batum Vera Jose Raul |
| 766. | Batun Aviles Pablo Alberto |
| 767. | Batun Loria Jose Alfredo |
| 768. | Batun Loria Pablo Alberto |
| 769. | Bautista Echeverria Jose Antonio |
| 770. | Bautista Echeverria Juan De Dios |
| 771. | Bautista Echeverria Manuel Jesus De Atocha |
| 772. | Bautista Tolosa Manuel Jesus |
| 773. | Bazan Azueta Miguel Angel |
| 774. | Be Arjona Dimas Gabriel |
| 775. | Be Arjona Jose Vidal |
| 776. | Be Caamal Ismael |
| 777. | Be Couoh Edwin Alex |
| 778. | Be Lopez Wilfredo |
| 779. | Be Medina Alberto Fabian |
| 780. | Be Moo Jose Francisco |
| 781. | Be Nah Antonio |
| 782. | Be Perez Jose Wilfredo |
| 783. | Be Torres Heriberto |
| 784. | Be Velazquez Gabriel Ernesto |
| 785. | Be Velazquez Ivan Valentin |
| 786. | Beb Couoh Luis Martin |
| 787. | Becerra Poot Carlos |
| 788. | Beltran Chable Felipe |
| 789. | Beltran Cuitun Aldo Rodolfo |
| 790. | Beltran Cuitun Robert Leonel |
| 791. | Beltran Cuytun Carlos Felipe |
| 792. | Beltran Cuytun Miguel Angel |
| 793. | Beltran Merlin Jose Luis |
| 794. | Benitez Aguilar Lorenzo |
| 795. | Benitez Pacheco Wilberth Manuel |
| 796. | Bermudez Tamayo Juan Alberto |
| 797. | Bermudez Tamayo Miguel Angel |
| 798. | Berzunza Cauich Daniel Ignacio |
| 799. | Berzunza Cauich Javier Emmanuel |
| 800. | Berzunza Cauich Wilian Esteban |
| 801. | Berzunza Noh Daniel |
| 802. | Berzunza Noh Juan De Dios |
| 803. | Berzunza Noh Julio Antonio |
| 804. | Betancourt Flores Carlos Enrique |
| 805. | Betancourt Flores Manuel Ernesto |
| 806. | Betancourt Flores Wilder Rafael |
| 807. | Betancourt Hernandez Jose Rafael |
| 808. | Betancourt Romero Hector Alejandro |
| 809. | Blanco Canche Ariel |
| 810. | Blanco Dzib Jose Toribio |
| 811. | Blanco Pacheco Reymundo |
| 812. | Bobadilla Becerra Angel |
| 813. | Bobadilla Becerra Jose Guadalupe |
| 814. | Bobadilla Chan Justo Vidal |
| 815. | Bobadilla Cruz Mario Alberto |
| 816. | Bobadilla Cruz Wilbert Jesus |
| 817. | Bojorquez Aldecua Juan Eliecer |
| 818. | Bojorquez Castilla David Enrique |
| 819. | Bojorquez Castilla Francisco Javier |
| 820. | Bojorquez Ehuan Alfredo |
| 821. | Bojorquez Esquivel Francisco |
| 822. | Bojorquez Esquivel Jose Adolfo |
| 823. | Bojorquez Esquivel Sergio Enrique |
| 824. | Bojorquez Euan Andres |
| 825. | Bojorquez Euan Manuel Jesus |
| 826. | Bojorquez Herrera Lazaro Gregorio |
| 827. | Bojorquez Maldonado Jose Cristobal |
| 828. | Bojorquez Maldonado Juan Antonio |
| 829. | Bojorquez Novelo Fernando Omar |
| 830. | Bojorquez Ortiz Alan Yussef |
| 831. | Bojorquez Quijano Luis Augusto |
| 832. | Bolio Chan Felipe De Jesus |
| 833. | Bolio Mendez Juan Antonio |
| 834. | Bolio Pech Gaspar Matilde |
| 835. | Bolon Morales Fernando |
| 836. | Bonilla Campo Rigel Armando |
| 837. | Borges  Victor Manuel |
| 838. | Borges Canche Mario |
| 839. | Borges Canul Jose Isrrael |
| 840. | Borges Canul Mario Alberto |
| 841. | Borges Ceballos Martin Arsenio |
| 842. | Borges Chacon Manuel Jesus |
| 843. | Borges Chacon Miguel Angel |
| 844. | Borges Chi Jose Antonio |
| 845. | Borges Chuc Manuel Jesus |
| 846. | Borges Esquivel Hugo Tristan |
| 847. | Borges Euan Juan Francisco |
| 848. | Borges Huchim Franklin Alberto |
| 849. | Borges Huchim Wilbert |
| 850. | Borges Jimenez Henry De Jesus |
| 851. | Borges Jimenez Juan Manuel |
| 852. | Borges Ku Alberto |
| 853. | Borges Ku Santos Venustiano |
| 854. | Borges Lizama Jorge Enrique |
| 855. | Borges Magaña Jose Ysidro |
| 856. | Borges Martin Jose Ysabel |
| 857. | Borges Novelo Jesus Aurelio |
| 858. | Borges Novelo Jose Paulino |
| 859. | Borges Novelo Jose Victor |
| 860. | Borges Novelo Luis Enrique |

EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 861. Borges Peña Alfredo Manuel | 915. Burgos Novelo Nicanor |
| 862. Borges Peña Jose Adiel | 916. Burgos Pech Luis Fernando |
| 863. Borges Roca Jose Francisco | 917. Burgos Perez Jose Graciano |
| 864. Borges Sanchez Wilian Alberto | 918. Bustamante Manrique Cristian Geovanni |
| 865. Borges Trinidad Manuel Jesus | 919. Caamal  Jose Francisco |
| 866. Borges Tun Rafael | 920. Caamal Ake Jorge Alberto |
| 867. Borges Uc Luis Antonio | 921. Caamal Caamal Ahiser Gerardo |
| 868. Borges Y Zaldivar Juan De La Cruz | 922. Caamal Caamal Amilcar Azael |
| 869. Borges Zaldivar Diego Gilberto | 923. Caamal Caamal Daniel Jesus |
| 870. Borges Zaldivar Javier Francisco | 924. Caamal Caamal Gadiel Asarias |
| 871. Borges Zaldivar Rogelio Primitivo | 925. Caamal Caamal Geyler Benjamin |
| 872. Borgez Canul Gregorio | 926. Caamal Caamal Jose Maria |
| 873. Borgez Herrera Jorge Alberto | 927. Caamal Caamal Miguel Alejandro |
| 874. Borgez Herrera Jose Arturo | 928. Caamal Caamal Octavio Cesar Augusto |
| 875. Borgez Solis Diego Enrique | 929. Caamal Casanova Francisco Javier |
| 876. Bote  Simon | 930. Caamal Casanova Miguel Angel |
| 877. Bote Aban Jose Hermenegildo | 931. Caamal Castillo Celio Tomas |
| 878. Bote Bolio Carlos Alberto | 932. Caamal Cauich Tirzo |
| 879. Bote Cauich Jose Carlos | 933. Caamal Chable Edzon Manuel |
| 880. Bote Chan Juan Bernardino | 934. Caamal Chale Cesareo |
| 881. Bote Chan Manuel Jesus | 935. Caamal Chale David Alberto |
| 882. Bote Lizama Ramon | 936. Caamal Chale Eudaldo |
| 883. Bote Perez Angel Fernando | 937. Caamal Chale Gerbe Rene |
| 884. Bote Uc Demetrio | 938. Caamal Chan Abel Alejandro |
| 885. Bravo Leal Jorge | 939. Caamal Chim Jorge Alejandro |
| 886. Briceño  Elmer Fernando | 940. Caamal Choc Angel Monsalvo |
| 887. Briceño Can Luis Felipe | 941. Caamal Choc Jose Nahum |
| 888. Briceño Can Oscar Gonzalo | 942. Caamal Chuc Elber Efren |
| 889. Briceño Chim Jose Fernando | 943. Caamal Chuc Elio Rafael |
| 890. Briceño Colli Felipe De Jesus | 944. Caamal Chuc Felipe De Jesus |
| 891. Briceño Couoh Jose Filiberto | 945. Caamal Chuc Santiago Argimiro |
| 892. Briceño Diaz Angel Felipe | 946. Caamal Chuil Josue Abel |
| 893. Briceño Estrada Victor Manuel | 947. Caamal Chuil Moises Alberto |
| 894. Briceño Gomez Jose Jesus | 948. Caamal Cime Bartolo |
| 895. Briceño Kantun Laureano | 949. Caamal Couoh Eleazar Yzael |
| 896. Briceño Rivero Miguel Angel | 950. Caamal Diaz Jesus Martin |
| 897. Brito  Jose Martin | 951. Caamal Diaz Luis Albert |
| 898. Brito Chan Jose Francisco | 952. Caamal Duarte Jose Martin |
| 899. Brito Duarte Jose Martin | 953. Caamal Dzib Claudio Javier |
| 900. Brito Novelo Eric Felipe | 954. Caamal Dzib Santos Silvio |
| 901. Brito Sagundo Pedro Antonio | 955. Caamal Dzul Jose Alberto Pastor |
| 902. Broca Rodriguez David | 956. Caamal Dzul Wilberto Martin |
| 903. Broca Rodriguez Jesus Enrique | 957. Caamal Espadas Jorge David |
| 904. Broca Rodriguez Julian | 958. Caamal Espadas Jose Matias |
| 905. Broca Rodriguez Pablo | 959. Caamal Flores Alfredo Ignacio |
| 906. Buitron Sanchez Jorge Antonio | 960. Caamal Flores Francisco |
| 907. Burgos Burgos Jose Guadalupe | 961. Caamal Flores Jose Alvaro |
| 908. Burgos Cruz Raymundo Eleazar | 962. Caamal Godinez Gerardo |
| 909. Burgos Esquivel Benigno Eusebio | 963. Caamal Hernandez Diego Armando |
| 910. Burgos Esquivel Efrain Enrique | 964. Caamal Hernandez Marco Abel |
| 911. Burgos Garcia Rolando Efrain | 965. Caamal Itzincab Jose Alfredo |
| 912. Burgos Novelo Cesar Armando | 966. Caamal Kumul Felipe De Jesus |
| 913. Burgos Novelo Jorge Emiliano | 967. Caamal Kumul Isaias |
| 914. Burgos Novelo Jorge Omar | 968. Caamal Lopez Luis Alfonzo |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 969. | Caamal Lopez Victor Manuel | 1023. | Cab Chan Juan Alberto |
| 970. | Caamal May Jorge Eduardo | 1024. | Cab Chan Juan Bautista |
| 971. | Caamal May Manuel Esequiel | 1025. | Cab Chan Juan Jose |
| 972. | Caamal Mena Gerber Rene | 1026. | Cab Chan Nicolas |
| 973. | Caamal Mendez Jose Jorge | 1027. | Cab Chan Orlando Jose Luis |
| 974. | Caamal Mendez Jose Reyes | 1028. | Cab Chan Santos Manuel |
| 975. | Caamal Mendez Manuel Jesus | 1029. | Cab Chuc Carlos |
| 976. | Caamal Mendez Tomas Nicolas | 1030. | Cab Chuc Ismael |
| 977. | Caamal Pech Edgar Enrique | 1031. | Cab Chuil Luis Gilberto |
| 978. | Caamal Pech Fidel Benito | 1032. | Cab Contreras Jose Del Carmen |
| 979. | Caamal Pech Hipolito | 1033. | Cab Cua Jose Angel |
| 980. | Caamal Pech Julio Victoriano | 1034. | Cab Dzul Oscar |
| 981. | Caamal Pech Luis Alfonso | 1035. | Cab Ek Adrian Melchor |
| 982. | Caamal Pool Jose De Jesus | 1036. | Cab Ek Antonio Rene |
| 983. | Caamal Poot Victor Martin | 1037. | Cab Ek Gaudencio Damian |
| 984. | Caamal Rizos Guadalupe Valentin | 1038. | Cab Ek Jhoan Reyes |
| 985. | Caamal Sanchez Jose Luis | 1039. | Cab Ek Jorge Andres |
| 986. | Caamal Sosa Filiberto | 1040. | Cab Ek Julian Prudencio |
| 987. | Caamal Sosa Pedro | 1041. | Cab Ek Leocadio |
| 988. | Caamal Sosa Pedro Telmo | 1042. | Cab Ek Roger Gaspar |
| 989. | Caamal Sosa Santos Julio | 1043. | Cab Estrella Jose Braulio |
| 990. | Caamal Sosa Santos Teodulo | 1044. | Cab Itza Diego |
| 991. | Caamal Sulu Onecimo Gaspar | 1045. | Cab May Jose Joel |
| 992. | Caamal Sulu Samuel Feliciano | 1046. | Cab Noh Juan Pablo |
| 993. | Caamal Tamayo Julian Guadalupe | 1047. | Cab Pech Silvestre |
| 994. | Caamal Tum Felipe De Jesus | 1048. | Cab Rosel Ricardo Armando |
| 995. | Caamal Tum Jose Santiago | 1049. | Cab Sanchez Victor Agustin |
| 996. | Caamal Tun David Alfonso | 1050. | Cab Sosa Jorge Carlos |
| 997. | Caamal Tun Rosendo | 1051. | Cab Sosa Jose Clemente |
| 998. | Caamal Tun William Enrique | 1052. | Cab Sosa Julio Cesar |
| 999. | Caamal Tuyin Ricardo | 1053. | Cab Tec Mario Alfonso |
| 1000. | Caamal Tzab Abimael | 1054. | Cab Tec Victor Manuel |
| 1001. | Caamal Tzab Jorge Gabriel | 1055. | Cab Tzuc Jose Leonardo |
| 1002. | Caamal Uc Miguel | 1056. | Cab Uc Jorge Andres |
| 1003. | Caamal Uh Rogelio | 1057. | Cab Uc Jorge Luis |
| 1004. | Caamal Us Raul Rene | 1058. | Cab Verdejo Manuel Jesus |
| 1005. | Caamal Valencia Francis Israel | 1059. | Cab Y Chuc Jose Alberto |
| 1006. | Caamal Valencia Joel Lizandro | 1060. | Cab Y Contreras Carlos Armando |
| 1007. | Caamal Valencia Luis Enrique | 1061. | Cab Y Uc Manuel Felipe |
| 1008. | Caamal Vazquez Benito | 1062. | Caballero  Jorge Humberto |
| 1009. | Caamal Vazquez Valentin | 1063. | Caballero Batun Hugo Alberto |
| 1010. | Caamal Y Noh Romaldo | 1064. | Caballero Crespo Miguel Fernando |
| 1011. | Caamal Yupit Teofilo | 1065. | Caballero Cupul Jose Ysidro |
| 1012. | Cab Cab Felipe De Jesus | 1066. | Caballero Cupul Juan Tomas |
| 1013. | Cab Campos Jose Feliciano | 1067. | Caballero Cupul Reyes |
| 1014. | Cab Can Ismael | 1068. | Caballero Garcia Jorge De Jesus |
| 1015. | Cab Can Willy Orvil | 1069. | Caballero Gomez Baltazar De Los Reyes |
| 1016. | Cab Canche Eduardo | 1070. | Caballero Gomez Miguel Angel |
| 1017. | Cab Carrillo Jhordi Lloel | 1071. | Caballero Mezeta Manuel Jesus |
| 1018. | Cab Carrillo Llovani | 1072. | Caballero Quezada Juan Jesus |
| 1019. | Cab Cetina Victor Manuel | 1073. | Caballero Rivero Martin Gilberto |
| 1020. | Cab Chac Jose Lucas | 1074. | Caballero Velazquez Bonifacio |
| 1021. | Cab Chan Ermi Omeiny | 1075. | Caballero Velazquez Juan Manuel |
| 1022. | Cab Chan Jose Guilbardo | 1076. | Cabañas May Francisco Esau |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 1077. | Cabrera Alferez Carlos Armando | 1131. | Camara Acosta Ramiro Efrain |
| 1078. | Cabrera Alferez Manuel Jesus | 1132. | Camara Choch Marimar Del Socorro |
| 1079. | Cabrera Balam Fernando | 1133. | Camara Crespo Carmelo |
| 1080. | Cabrera Balam Jorge | 1134. | Camara Estrella Jose Guadalupe |
| 1081. | Cabrera Calderon Magadaleno Israel | 1135. | Camara Euan Fernando Jesus |
| 1082. | Cabrera Cetina Jose Maria | 1136. | Camara Herrera Cesar |
| 1083. | Cabrera Cetina Juan Roberto | 1137. | Camara Paat Nicolas |
| 1084. | Cabrera Estrada Oscar Rafael | 1138. | Camara Pat Carlos Ricardo |
| 1085. | Cabrera Jimenez Juan Manuel | 1139. | Camara Pech Carlos |
| 1086. | Cabrera Matu Serapio | 1140. | Camara Pech Jose Diego |
| 1087. | Cabrera May Castulo | 1141. | Camara Pech Jose Elias |
| 1088. | Cabrera May Jose Cesario | 1142. | Camara Pech Nicolas |
| 1089. | Cabrera May Liberato | 1143. | Camara Pool Eulogio |
| 1090. | Cabrera Mendez Julio Alberth | 1144. | Camara Sains Alberth Nemesio |
| 1091. | Cabrera Palma Castulo Rubissel | 1145. | Camara Tamay Cesar Isidro |
| 1092. | Cabrera Salvador Genaro Armando | 1146. | Camara Uicab Alvaro Jesus |
| 1093. | Cabrera Trejo Joel Baltazar | 1147. | Camara Uicab Carlos |
| 1094. | Cabrera Yam Luis Enrique | 1148. | Camara Uicab Fernando |
| 1095. | Cabrera Yam Reyes Ismael | 1149. | Camara Uicab Nemesio |
| 1096. | Caceres Gurrutia Omar Isidro | 1150. | Camargo Esquivel Leonardo Javier |
| 1097. | Caceres Perez Rigel Del Jesus | 1151. | Camargo Osorno Roman Jesus |
| 1098. | Caceres Quetz Omar Isidro | 1152. | Cambranis Santana Jose Luis |
| 1099. | Cachon Vicuña Jorge Eduardo | 1153. | Camelo Escalante Manuel Antonio |
| 1100. | Cahuich Chi Pedro Gonzalo | 1154. | Camelo Marrufo Pedro Jesus |
| 1101. | Cahuich Koyoc Elviro | 1155. | Camelo Perez Guilmer De Jesus |
| 1102. | Cahuich Nah Abelardo | 1156. | Camelo Perez Roger Humberto |
| 1103. | Cahuich Pool Pedro Jesus | 1157. | Camelo Serrano Jorge Carlos |
| 1104. | Cahuich Valle Juan De Dios | 1158. | Campo Pacheco Leobardo Edemiro |
| 1105. | Cahum Arceo Jose Miguel | 1159. | Campos Ake Dafne Lisandro |
| 1106. | Cahum Arceo Oscar Alonzo | 1160. | Campos Balam Jaime Gabriel |
| 1107. | Cahum Arceo Roger Alonso | 1161. | Campos Barbudo Mario Arturo |
| 1108. | Cahum Canul Sergio Adrian | 1162. | Campos Barbudo Martin Alberto |
| 1109. | Cahum Nah Marcelo | 1163. | Campos Camacho Maximiliano |
| 1110. | Cahum Uc Gerardo | 1164. | Campos Camara Gaspar |
| 1111. | Cahun Nah Mauro | 1165. | Campos Camara Ramon Felicito |
| 1112. | Cajun Can Victor Ricardo | 1166. | Campos Campos Henry De Jesus |
| 1113. | Cajun Gongora Luis | 1167. | Campos Celis Jose Eluterio |
| 1114. | Cajun Gongora Macario | 1168. | Campos Chable Jesus Nazaret |
| 1115. | Cajun Pech Carlos Javier | 1169. | Campos Chan Alejandro |
| 1116. | Cajun Pech Juan Antonio | 1170. | Campos Chan Jose Alfredo |
| 1117. | Cajun Trejo Luis Alberto | 1171. | Campos Concha Narciso Candelario |
| 1118. | Calam Moo Armando De Jesus | 1172. | Campos Herrera Esteban Jeremias |
| 1119. | Calan Cauich Mario | 1173. | Campos Leal Jose Alejandro |
| 1120. | Calan Martinez Edgar Armando | 1174. | Campos Lopez Jony Natael |
| 1121. | Calderon Aguilar Hector | 1175. | Campos Lopez Jose Antonio |
| 1122. | Calderon Aldecua Idelfonzo Fabian | 1176. | Campos Madera Carlos Graciano |
| 1123. | Calderon Angulo Candelario Gumercindo | 1177. | Campos Marrufo Fermin Jesus |
| 1124. | Calderon Angulo Guimel Florentino | 1178. | Campos Marrufo Reyes Leonardo |
| 1125. | Calderon Corona Ricardo | 1179. | Campos Martin Juan Bautista |
| 1126. | Calderon Manrrero Jony Enrique | 1180. | Campos Martin Victor Manuel |
| 1127. | Calderon Metelin Luis Ramon | 1181. | Campos Melendez Ricardo |
| 1128. | Calleja Alvarado Edgar Prometius | 1182. | Campos Mena Jorge Gaspar |
| 1129. | Camara Acosta Edgar Enrique | 1183. | Campos Mendoza Baltazar |
| 1130. | Camara Acosta Manuel Jesus | 1184. | Campos Mendoza Jose Clemente |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 1185. | Campos Navarro Celso | 1239. | Can Y Pool Jose Guadalupe |
| 1186. | Campos Pacheco Andy Eric | 1240. | Can Zi Ysaury Edgardo |
| 1187. | Campos Pacheco Jose Ricardo | 1241. | Canche  Manuel |
| 1188. | Campos Pacheco Rogelio Rosendo | 1242. | Canche  Modesto |
| 1189. | Campos Pacheco Rogerio | 1243. | Canche Almeida Jose Francisco |
| 1190. | Campos Pech Juan Esteban | 1244. | Canche Bacab Florentino |
| 1191. | Campos Peña Rudy Edgar | 1245. | Canche Balam Mario Enrique |
| 1192. | Campos Peraza Jorge Adrian | 1246. | Canche Balam Victor Manuel |
| 1193. | Campos Pool Victor Manuel | 1247. | Canche Caamal Jose Raul |
| 1194. | Campos Rodriguez Jose Isabel | 1248. | Canche Caamal Julian De Jesus |
| 1195. | Campos Torres Alfonso Miguel | 1249. | Canche Cabrillas Ainscario Waldemar |
| 1196. | Campos Y Aldecua Luis Angel | 1250. | Canche Cabrillas Carlos Enrique |
| 1197. | Campos Y Celis Jose Liberato Esteban | 1251. | Canche Cabrillas Ines Elodia |
| 1198. | Campos Y Garcia Rudy Edgar | 1252. | Canche Campos Miguel |
| 1199. | Campos Y Pech Julio Alberto | 1253. | Canche Can Antonio De Jesus |
| 1200. | Campos Zapata Victor  Manuel | 1254. | Canche Canche Jose Alfonso |
| 1201. | Can Caamal Ignacio De La Cruz | 1255. | Canche Canche Mario |
| 1202. | Can Caamal Juan Bautista | 1256. | Canche Canto Jose Francisco |
| 1203. | Can Caamal Victor Humberto | 1257. | Canche Cardenas Jose Felipe |
| 1204. | Can Canche Angel Gabriel | 1258. | Canche Carrillo Rene Ivan |
| 1205. | Can Canche Jesus | 1259. | Canche Catzin Melchor Antonio |
| 1206. | Can Canche Jorge | 1260. | Canche Cauich Carlos Elias |
| 1207. | Can Canche Jose Elias | 1261. | Canche Cauich Ernesto Eloy |
| 1208. | Can Canche Roger Alonso | 1262. | Canche Cauich Raymundo |
| 1209. | Can Canul Eduardo | 1263. | Canche Celis Rene |
| 1210. | Can Castillo Jose Augusto | 1264. | Canche Cetina Francisco Javier |
| 1211. | Can Castillo Juan Cruz | 1265. | Canche Cetz Gervacio |
| 1212. | Can Cetzal Eduardo Emmanuel | 1266. | Canche Chan Carlos Adrian |
| 1213. | Can Chan Jose Francisco | 1267. | Canche Chan Francisco |
| 1214. | Can Chan Juventino | 1268. | Canche Chan Pedro Pablo |
| 1215. | Can Chan Luis Marcelino | 1269. | Canche Chi Ladis Lao |
| 1216. | Can Chan Vicente | 1270. | Canche Chim Bernardo |
| 1217. | Can Chim Jesus Humberto | 1271. | Canche Chuc Jose Francisco |
| 1218. | Can Chiquil Armando | 1272. | Canche Cime Rosendo |
| 1219. | Can Chiquil Evelio | 1273. | Canche Cohuo Efrain |
| 1220. | Can Cohuo Santos Gregorio | 1274. | Canche Couoh Jacinto |
| 1221. | Can Gutierrez Gustavo | 1275. | Canche Cruz Juan Carlos |
| 1222. | Can Gutierrez Luis Felipe | 1276. | Canche Dominguez Jose Ubaldo |
| 1223. | Can Gutierrez Vilo | 1277. | Canche Dzib Benigno |
| 1224. | Can Huchin Isaias | 1278. | Canche Dzib Julio Enrique |
| 1225. | Can Huchin Luis Rafael | 1279. | Canche Dzul Gonzalo |
| 1226. | Can May Carlos Jose | 1280. | Canche Euan Rudy Alberto |
| 1227. | Can May Manuel Jesus De Atocha | 1281. | Canche Gonzalez Herbert Neftalli |
| 1228. | Can Nauat Miguel Angel | 1282. | Canche Iuit Luis Felipe |
| 1229. | Can Noh Jose | 1283. | Canche Magaña Vicente Guillermo |
| 1230. | Can Novelo Reyes Alejandro | 1284. | Canche Muñoz Carlos Gabriel |
| 1231. | Can Paredes Eddie Antonio | 1285. | Canche Muñoz Jose Leonardo |
| 1232. | Can Reyes Ruperto | 1286. | Canche Naal Remigio |
| 1233. | Can Tamay Jose Gonzalo | 1287. | Canche Noh Mariano |
| 1234. | Can Tep Gabriel | 1288. | Canche Ordoñez Filiberto |
| 1235. | Can Uicab Jorge Alonso | 1289. | Canche Osorio Orlando Manuel |
| 1236. | Can Verdejo Carlos | 1290. | Canche Pat Wilberth |
| 1237. | Can Y Molina Rene Alonzo | 1291. | Canche Pech Guillermo |
| 1238. | Can Y Pool Jose Augusto | 1292. | Canche Pech Jose Luis |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 1293. | Canche Pech Lazaro | 1347. | Cano Poot Jose Concepcion |
| 1294. | Canche Perera Jonathan Natanael | 1348. | Cano Solis Raul Martin |
| 1295. | Canche Perez Porfirio | 1349. | Cano Tec Carlos Omar |
| 1296. | Canche Pinzon Jose Alberto | 1350. | Cano Tec Honorio |
| 1297. | Canche Quintal Jorge Carlos | 1351. | Cano Tec Jesus Rigoberto |
| 1298. | Canche Rodriguez Efren Alfonso | 1352. | Cano Tec Ricardo Franklin |
| 1299. | Canche Rodriguez Jose Gilberto | 1353. | Cano Tec Sergio Guadalupe |
| 1300. | Canche Rodriguez Luis Fernando | 1354. | Cano Uc Fabian Reynaldo |
| 1301. | Canche Santana Johny Mauricio De Atocha | 1355. | Cano Uc Manuel Antonio |
| 1302. | Canche Sosa Braulio Gualberto | 1356. | Cano Y Canche Brigido |
| 1303. | Canche Sosa Levid Emmanuel | 1357. | Cante Canche Carlos Alberto |
| 1304. | Canche Tamayo Juan Carlos | 1358. | Cante Canche Jorge Eleazar |
| 1305. | Canche Tep Carlos Antonio | 1359. | Cante Canche Jose Alberto |
| 1306. | Canche Tep Santos Sacarias | 1360. | Cante Canche Martin |
| 1307. | Canche Toraya Angel German | 1361. | Cante Canul Luis |
| 1308. | Canche Torres Ruben Fernando | 1362. | Cante Chan Bernaldino |
| 1309. | Canche Tun Carlos Humberto | 1363. | Cante Chuc Baltazar |
| 1310. | Canche Tun Jose Vidal | 1364. | Cante Chuc Felipe De Jesus |
| 1311. | Canche Tuyub Jose Edilberto | 1365. | Cante Mex Faustino De Jesus |
| 1312. | Canche Uc Doroteo | 1366. | Cante Mex Zacarias Isabel |
| 1313. | Canche Velasquez Gaspar | 1367. | Cante Moo Jose Eduardo |
| 1314. | Canche Y Baas Elias | 1368. | Canto Canche Anatolio |
| 1315. | Canche Y Osorio Pedro Edilberto | 1369. | Canto Castillo Jose Guadalupe |
| 1316. | Canche Y Zapata Leonardo Eucario | 1370. | Canto Castillo Manuel Jesus |
| 1317. | Canche Zapata Joel | 1371. | Canto Coot Jose Benito |
| 1318. | Canche Zapata Julio Emilio | 1372. | Canto Cortes Reyes Fernando |
| 1319. | Cañete  Miguel | 1373. | Canto Coyoc Mario Humberto |
| 1320. | Cano Ac Joel Gaddiel | 1374. | Canto Davila Luis Angel |
| 1321. | Cano Caamal Cesar Antonio | 1375. | Canto Dzul Jorge Alberto |
| 1322. | Cano Caamal Roger Ezequiel | 1376. | Canto Echanove Edwin Jesus |
| 1323. | Cano Cetina Leobardo Del Jesus | 1377. | Canto Esquivel Marco Antonio |
| 1324. | Cano Chan Angel Alonso | 1378. | Canto Flores Jose Adrian |
| 1325. | Cano Chan Concepcion | 1379. | Canto Flores Jose Emilio |
| 1326. | Cano Chan Jesus Manuel | 1380. | Canto Lira Francisco Javier |
| 1327. | Cano Chan Julio Emmanuel | 1381. | Canto Lira Jose Amalio |
| 1328. | Cano Chan Mario Arsenio | 1382. | Canto Lira Jose Benito |
| 1329. | Cano Chan Reyes Macario | 1383. | Canto Lira Luis |
| 1330. | Cano Choc Gaspar | 1384. | Canto Medina Martin Celestino |
| 1331. | Cano Choc Raymundo | 1385. | Canto Mendez Fernando Alejandro |
| 1332. | Cano Cumul Felix Adrian | 1386. | Canto Olvera Jose Eduardo |
| 1333. | Cano Kumul Gaudencio | 1387. | Canto Pool Concepcion |
| 1334. | Cano Kumul Isidro | 1388. | Canto Ruiz Juan Espiridion |
| 1335. | Cano Kumul Marco Antonio | 1389. | Canto Sanchez Francisco Benigno |
| 1336. | Cano Limon Ernesto | 1390. | Canto Sanchez Manuel Jesus |
| 1337. | Cano Manzano Leobardo De Jesus | 1391. | Canto Sanchez Refugio Antonio |
| 1338. | Cano Montejo Leobardo Del Jesus | 1392. | Canto Ucan Andres Dionisio |
| 1339. | Cano Noh Carlos | 1393. | Canto Ucan Mario Ivan |
| 1340. | Cano Noh Enrique | 1394. | Canto Vera Carlos Manuel |
| 1341. | Cano Noh Fernando | 1395. | Canto Y Coral Jose Alberto |
| 1342. | Cano Noh Macario | 1396. | Canto Y Flores Juan Alonzo |
| 1343. | Cano Ocaña Raul | 1397. | Canto Y Uh Luciano |
| 1344. | Cano Palomo Alberto | 1398. | Canton Canul Alfredo Enrique |
| 1345. | Cano Poot Antonio | 1399. | Canton Canul Jose Rufino |
| 1346. | Cano Poot Jose | 1400. | Canton Canul Santiago Antonio |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 1401. | Canton Chan Eduardo Antonio |
| 1402. | Canton Estrada Ivan Roman |
| 1403. | Canton Torres Luis Alberto |
| 1404. | Cantu Muñoz Rene |
| 1405. | Cantu Muñoz Sergio |
| 1406. | Cantu Perez Sergio Armando |
| 1407. | Cantun Calderon Jesus Del Carmen |
| 1408. | Canul Felix |
| 1409. | Canul Alvarado Jorge Armando |
| 1410. | Canul Alvarado Jose Alberto |
| 1411. | Canul Alvarado Lourdes Guadalupe |
| 1412. | Canul Amaya Braulio Ignacio |
| 1413. | Canul Amaya David Emiliano |
| 1414. | Canul Amaya Luis Alberto |
| 1415. | Canul Bacab Carlos Efrain |
| 1416. | Canul Basto Adriano |
| 1417. | Canul Be Luis Alberto |
| 1418. | Canul Borgez Jose Francisco |
| 1419. | Canul Caballero Javier Jesus |
| 1420. | Canul Canche Gervacio |
| 1421. | Canul Canche Socorro Emiliano |
| 1422. | Canul Cano David Reynaldo |
| 1423. | Canul Canul Carlos Antonio |
| 1424. | Canul Canul Luis Armando |
| 1425. | Canul Cauich Fermin |
| 1426. | Canul Cetina Jesus Javier |
| 1427. | Canul Cetz Mario Israel |
| 1428. | Canul Chable Jaime Alfonso |
| 1429. | Canul Chac Teodoro |
| 1430. | Canul Chan Alex Benjamin |
| 1431. | Canul Chan Julio Angel |
| 1432. | Canul Chan Marcos Manuel |
| 1433. | Canul Chan Nelson Arturo |
| 1434. | Canul Chan Nilo |
| 1435. | Canul Chan Pedro Pablo |
| 1436. | Canul Chan Roger Geovani |
| 1437. | Canul Chay Carlos Alberto |
| 1438. | Canul Chay Francisco Javier |
| 1439. | Canul Chay Roman Teodoro |
| 1440. | Canul Che Humberto |
| 1441. | Canul Chi Pedro Basilio |
| 1442. | Canul Chi Victor Anselmo |
| 1443. | Canul Chuc Gabriel Santiago |
| 1444. | Canul Chuc Wilberth De Jesus |
| 1445. | Canul Chuil Jose Guadalupe |
| 1446. | Canul Cob Angel Rene |
| 1447. | Canul Cob Gilberth Ariel |
| 1448. | Canul Cob Juan Carlos |
| 1449. | Canul Cob Ruben Adalio |
| 1450. | Canul Cool Jose Domingo |
| 1451. | Canul Cool Marcos David |
| 1452. | Canul Cuitun Luis Gonzalo |
| 1453. | Canul Cutz Jose Gabriel |
| 1454. | Canul Cutz Jose Vicente |
| 1455. | Canul Dominguez Luis |
| 1456. | Canul Dzib Felipe |
| 1457. | Canul Dzib Jose Edilberto |
| 1458. | Canul Dzib Lazaro Francisco |
| 1459. | Canul Dzul Jorge Gabriel |
| 1460. | Canul Dzul Julio Antonio |
| 1461. | Canul Dzul Manuel Jesus |
| 1462. | Canul Esquivel Javert Efren |
| 1463. | Canul Esquivel Jose Gabriel |
| 1464. | Canul Euan Elidio |
| 1465. | Canul Euan Luis Miguel |
| 1466. | Canul Ferrer Jorge Carlos |
| 1467. | Canul Figueroa Isidro Humberto |
| 1468. | Canul Flores Jose Guadalupe |
| 1469. | Canul Gamboa Emiliano |
| 1470. | Canul Garcia Luis Alberto |
| 1471. | Canul Gonzalez Jesus Gaspar |
| 1472. | Canul Hernandez Abelardo Antonio |
| 1473. | Canul Hernandez Samuel David |
| 1474. | Canul Herrera David Isaias |
| 1475. | Canul Hoyos Martin Efrain |
| 1476. | Canul Hoyos Victor Manuel |
| 1477. | Canul Huchin Baltazar |
| 1478. | Canul Itza Gabriel |
| 1479. | Canul Jimenez Jose Froilan |
| 1480. | Canul Koyoc Angel De Jesus |
| 1481. | Canul Kumul Jose Natalio |
| 1482. | Canul Kumul Santos Gregorio |
| 1483. | Canul Landeros Jose Eduardo |
| 1484. | Canul Lopez Jose Roberto |
| 1485. | Canul Lopez Jose Rodrigo |
| 1486. | Canul Lopez Luis Salvador Edilberto |
| 1487. | Canul Madera Jose Francisco |
| 1488. | Canul May Jose Mamerto |
| 1489. | Canul May Julio Cesar |
| 1490. | Canul May Ricardo Antonio |
| 1491. | Canul May Sandro Manuel |
| 1492. | Canul Medina Jose Ernesto |
| 1493. | Canul Medina Jose Inocensio |
| 1494. | Canul Mena Jose Candelario |
| 1495. | Canul Mex Jorge Alonso |
| 1496. | Canul Moo Jose Camilo |
| 1497. | Canul Noh Juventino |
| 1498. | Canul Noh Lidio |
| 1499. | Canul Ortiz Jose Laureano |
| 1500. | Canul Palomo Ricardo De Jesus |
| 1501. | Canul Pardenilla Carlos Cerafin |
| 1502. | Canul Pat Jorge Avelino |
| 1503. | Canul Pech Elmey Manuel |
| 1504. | Canul Pech Jorge Arturo |
| 1505. | Canul Pech Jose Juan |
| 1506. | Canul Pech Josue Andres |
| 1507. | Canul Pech Luis Felipe |
| 1508. | Canul Pech Santos |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 1509. | Canul Perera Juan Ramon | 1563. | Cardozo Camacho Santos Pedro |
| 1510. | Canul Perera Ynocencio | 1564. | Cardozo Contreras Angel Santiago |
| 1511. | Canul Piste Cesar Ricardo | 1565. | Carlos Hernandez Margarito |
| 1512. | Canul Piste David Orlando | 1566. | Carmona Chapan Pedro |
| 1513. | Canul Pizaña Gabriel | 1567. | Carmona Perez Felix |
| 1514. | Canul Pool Rodolfo Ramon | 1568. | Carmona Priss Jose |
| 1515. | Canul Poot Jose Bacilio | 1569. | Carrillo  Jose Maria |
| 1516. | Canul Poot Jose Elias | 1570. | Carrillo Ayala Carlos Martin |
| 1517. | Canul Poot Jose Feliciano | 1571. | Carrillo Ayala Gregorio |
| 1518. | Canul Poot Manuel Jesus | 1572. | Carrillo Ayala Heliodoro |
| 1519. | Canul Romero David Alberto | 1573. | Carrillo Baeza Wilmer Alejandro |
| 1520. | Canul Sanchez Jose Dolores | 1574. | Carrillo Blanco Macario |
| 1521. | Canul Sanchez Jose Ezequiel | 1575. | Carrillo Campos Victor Manuel |
| 1522. | Canul Sandoval Daniel Guadalupe | 1576. | Carrillo Canche Margarito |
| 1523. | Canul Sosa Marcos Adrian | 1577. | Carrillo Chale Ambrocio |
| 1524. | Canul Sosa Miguel Arcangel | 1578. | Carrillo Ciau Daniel Alejandro |
| 1525. | Canul Sunza Juan Diego | 1579. | Carrillo Ciau Felix Bernabe |
| 1526. | Canul Tamayo Javier | 1580. | Carrillo Ciau Marco Antonio |
| 1527. | Canul Tejero Norberto | 1581. | Carrillo Ciau Marco Antonio |
| 1528. | Canul Torregrosa Ermilo Alberto | 1582. | Carrillo Ciau Raul Alvino |
| 1529. | Canul Torregrosa Limer Salvador | 1583. | Carrillo Cordova Jesus |
| 1530. | Canul Tun Jorge Humberto | 1584. | Carrillo Couoh Joaquin |
| 1531. | Canul Tzab Juan Gabriel | 1585. | Carrillo Galaviz Limbert Ariel |
| 1532. | Canul Uc Edilberto | 1586. | Carrillo Graniel Manuel Jesus |
| 1533. | Canul Uc Fernando | 1587. | Carrillo Marrufo Jesus De Atocha |
| 1534. | Canul Uc Jose Manuel | 1588. | Carrillo May Luis Ariel |
| 1535. | Canul Uc Jose Victor | 1589. | Carrillo Mena Crecencio Armando |
| 1536. | Canul Ucan Alfonso | 1590. | Carrillo Ordoñez Gener Emmanuel |
| 1537. | Canul Ucan Francisco San Roman | 1591. | Carrillo Perez Delmer Jesus |
| 1538. | Canul Ucan Jose Asuncion | 1592. | Carrillo Segura Wilbert Armando |
| 1539. | Canul Uh Francisco Joel | 1593. | Carrillo Sosa Gabriel Eustaquio |
| 1540. | Canul Uicab Mariano | 1594. | Carrillo Torres Jorge Alberto |
| 1541. | Canul Varguez Luis Felipe | 1595. | Carrillo Y Ayala Eliazar |
| 1542. | Canul Vazquez Adan Noe | 1596. | Carrillo Y Ayala Jesus Marcial |
| 1543. | Canul Vazquez Edwin Alberto | 1597. | Carrillo Y Dzib Leibe Adonay |
| 1544. | Canul Vazquez Francisco Ismael | 1598. | Carrion Colli Wilbert |
| 1545. | Canul Villanueva Jose Gabriel | 1599. | Carvajal Ambrocio Wilbert Alejandro |
| 1546. | Canul Xool Filiberto | 1600. | Carvajal Dzib Brandon Alfredo |
| 1547. | Canul Y Borges Julio | 1601. | Carvajal Gongora Alvaro |
| 1548. | Canul Yam Faine De Atocha | 1602. | Carvajal Gongora Jorge Enrique |
| 1549. | Canul Zapata Gregorio Julian | 1603. | Carvajal Hernandez Jose |
| 1550. | Carbajal Ambrocio Enrique Alfredo | 1604. | Carvajal Jimenez Jesus Enrique |
| 1551. | Cardeña Camelo Mario Manuel | 1605. | Carvajal Polanco Wilbert Milagros |
| 1552. | Cardeña Escalante Angel Ernesto | 1606. | Casanova  Eladio Simeon |
| 1553. | Cardeña Escalante Henry Ismael | 1607. | Casanova Chay Jose Gertrudis |
| 1554. | Cardeña Euan Jose Antonio | 1608. | Casanova Chay Yoni Alfredo |
| 1555. | Cardeña Euan Rene Abraham | 1609. | Casanova Gonzalez Alberto Rene |
| 1556. | Cardeña Y Escalante Jose De Los Santos | 1610. | Casanova Huchin Fernando |
| 1557. | Cardenas Canul Jose Jesus | 1611. | Casanova Mex Ricardo Antonio |
| 1558. | Cardenas Ek Nemecio | 1612. | Casanova Sanchez Gabriel |
| 1559. | Cardos Quezada Jose Luis | 1613. | Casanova Solis Manuel Adalberto |
| 1560. | Cardos Quezada Pedro Alfonso | 1614. | Casas Aviles Guadalupe Isabel |
| 1561. | Cardoso Gomez Ivan Gaspar | 1615. | Casas Aviles Juan Jesus |
| 1562. | Cardoz  Rosales Apolonio | 1616. | Casillas Loria Jorge |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 1617. | Castañeda Chi Gerardo Antonio | 1671. | Castillo Solis Pedro Eligio |
| 1618. | Castañeda Chi Luis Alberto | 1672. | Castillo Sosa Camilo |
| 1619. | Castañeda De La Cruz Jose Del Carmen | 1673. | Castillo Sosa Jose Eleuterio |
| 1620. | Castañeda Estupiñan Miguel | 1674. | Castillo Tec Manuel Arturo |
| 1621. | Castañeda Gutierrez Constantino | 1675. | Castillo Tuyub Jose Ygnacio |
| 1622. | Castañon Rosas Antonio | 1676. | Castillo Vazquez Isidro |
| 1623. | Castellanos Hernandez Rafael | 1677. | Castillo Velazquez Jairo Ezequiel |
| 1624. | Castellanos Herrera Francisco | 1678. | Castillo Velazquez Jose Francisco |
| 1625. | Castellanos Mendez Eduardo Alfredo | 1679. | Castillo Velazquez Julio Gilberto |
| 1626. | Castilla Duarte Renan | 1680. | Castillo Vera Carlos Alfredo |
| 1627. | Castillo Acosta Jesus Ermilo | 1681. | Castillo Vera Jose Luis |
| 1628. | Castillo Acosta Jose Antonio | 1682. | Castillo Vera Luis Jose |
| 1629. | Castillo Alarcon Tiburcio | 1683. | Castillo Vera Luis Manuel |
| 1630. | Castillo Azcorra Angel Pastor | 1684. | Castillo Vera Manuel Jesus |
| 1631. | Castillo Bacab Jhonnathan Israel | 1685. | Castillo Y Aranda Guillermo Ivan |
| 1632. | Castillo Blanco Jorge Humberto | 1686. | Castro  Julio Cesar |
| 1633. | Castillo Canche Fernando Antonio | 1687. | Castro  Tiburcio |
| 1634. | Castillo Castillo Braulio Ivan | 1688. | Castro Avila Jesus Lecadio |
| 1635. | Castillo Castillo Camilo Alejandro | 1689. | Castro Caamal Victor Daniel |
| 1636. | Castillo Castillo Mishel Enrique | 1690. | Castro Cab Juan Manuel |
| 1637. | Castillo Chable Edgar Llovany | 1691. | Castro Cespedes Jose Luis |
| 1638. | Castillo Chable Roger Ernesto | 1692. | Castro Cumi Victor Ambrosio |
| 1639. | Castillo Chan Candelario Reyes | 1693. | Castro Ek Evelio |
| 1640. | Castillo Chan Jorge Concepcion | 1694. | Castro Ek Julio Alberto |
| 1641. | Castillo Chavarria Gilberto | 1695. | Castro Ek Raul Edgardo |
| 1642. | Castillo Chavarria Jose Francisco | 1696. | Castro Gorocica Luis Enrique |
| 1643. | Castillo Escamilla Juan Luis | 1697. | Castro Kantun Jesus Manuel |
| 1644. | Castillo Felix Joaquin Manuel | 1698. | Castro Kantun Josue Leonel |
| 1645. | Castillo Galvan Lauro | 1699. | Castro Manzano Jose Julian |
| 1646. | Castillo Herrera Lorenzo | 1700. | Castro Narvaez Liborio |
| 1647. | Castillo Huchim Jose David | 1701. | Castro Pat Eduardo |
| 1648. | Castillo Huchim Manuel Aglael | 1702. | Castro Pat Marcelo |
| 1649. | Castillo Kantun Juan Manuel | 1703. | Castro Pinzon Miguel Angel |
| 1650. | Castillo Kantun Roman Eleazar | 1704. | Castro Rocha Alvaro |
| 1651. | Castillo Lavadores Bartolo | 1705. | Castro Romero Carlos Ricardo |
| 1652. | Castillo Lavadores Juan | 1706. | Castro Trejo Sergio Alberto |
| 1653. | Castillo Lavadores Rolando Clemente | 1707. | Castro Tzab Jose Daniel |
| 1654. | Castillo Leal Jorge Alejandro | 1708. | Castro Tzec Angel Orlando |
| 1655. | Castillo Lira Jose Ermilo | 1709. | Castro Tzec Carlos Miguel |
| 1656. | Castillo Lira Jose Filiberto | 1710. | Castro Uc Ivan Alberto |
| 1657. | Castillo Marin Jose Ricardo | 1711. | Castro Vera Leocadio |
| 1658. | Castillo Marin Teodoro | 1712. | Castro Vera Victor Manuel |
| 1659. | Castillo Matu Isidro | 1713. | Cat Pacheco Felipe Antonio |
| 1660. | Castillo Mendez Eustaquio | 1714. | Cat Ravell Santos Reymundo |
| 1661. | Castillo Mendez Luis Manuel | 1715. | Catzim Tuyim Carlos |
| 1662. | Castillo Mex Yobani Enrique | 1716. | Catzim Tuyim Jose Nazario |
| 1663. | Castillo Paredes Francisco Javier | 1717. | Catzim Tuyin Jose Francisco Rufino |
| 1664. | Castillo Pat Isai | 1718. | Catzim Tuyin Nicolas Elias |
| 1665. | Castillo Pat Mario Alberto | 1719. | Catzin  Jose Bonifacio |
| 1666. | Castillo Pech Manuel Jesus | 1720. | Catzin  Luis Alberto |
| 1667. | Castillo Pech Miguel Angel | 1721. | Catzin Ake Gilberth Armando |
| 1668. | Castillo Peniche Marcos Herminio | 1722. | Catzin Baas Francisco Rafael |
| 1669. | Castillo Pinto Elias Eleuterio | 1723. | Catzin Balam Alberto Joel |
| 1670. | Castillo Solis Jose Jesus | 1724. | Catzin Canche Ernesto Gabriel |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 1725. | Catzin Canul Gaudencio | 1779. | Cauich Chan Bernabe |
| 1726. | Catzin Chale Felipe | 1780. | Cauich Chan Gilberto |
| 1727. | Catzin Chale Hilario Rosendo | 1781. | Cauich Chan Guillermo |
| 1728. | Catzin Chale Jose Luis | 1782. | Cauich Chan Joaquin |
| 1729. | Catzin Chan Abelardo | 1783. | Cauich Chan Narcizo |
| 1730. | Catzin Chan Juan Gualberto | 1784. | Cauich Chay Concepcion |
| 1731. | Catzin Chan Rosendo De Jesus | 1785. | Cauich Chi Angel Ausencio |
| 1732. | Catzin Chan Ydelfonzo | 1786. | Cauich Chi Felipe Isael |
| 1733. | Catzin Chuc Daniel Santiago | 1787. | Cauich Chi Jose Luis |
| 1734. | Catzin Chuc Jamin Ezequiel | 1788. | Cauich Chi Manuel Jesus |
| 1735. | Catzin Chuc Noe Sebastian | 1789. | Cauich Chi Victor Jose |
| 1736. | Catzin Gonzalez Francisco Omar | 1790. | Cauich Chim Jose Joaquin |
| 1737. | Catzin Ku Jose Agustin | 1791. | Cauich Chim Jose Santiago |
| 1738. | Catzin Licona Daniel Ismael | 1792. | Cauich Chiquil Blas |
| 1739. | Catzin Licona Jose Gabriel | 1793. | Cauich Chuc Gonzalo Nicanor |
| 1740. | Catzin Loeza Juan Roberto | 1794. | Cauich Chuc Jose Dolores Narciso |
| 1741. | Catzin Luna Sergio Francisco | 1795. | Cauich Cime Jose Alberto |
| 1742. | Catzin Peraza Pablo Ariel | 1796. | Cauich Cortes Ivan Jesus |
| 1743. | Catzin Sansores Jose Espiridion | 1797. | Cauich Duran Miguel Angel |
| 1744. | Catzin Tamay Erik David | 1798. | Cauich Dzib Carlos Ismael |
| 1745. | Catzin Tamay Luis Alberto | 1799. | Cauich Dzib Felipe De Jesus |
| 1746. | Catzin Tamay Santos Antonio | 1800. | Cauich Flores Efrain Martin |
| 1747. | Catzin Tuyin Gabriel Martin | 1801. | Cauich Flores Jose Manuel |
| 1748. | Cauich Ac Antonio De Jesus | 1802. | Cauich Gomez Juan Bautista |
| 1749. | Cauich Aguayo David Alberto | 1803. | Cauich Gomez Luis Rolando |
| 1750. | Cauich Ake Ricardo Cecilio | 1804. | Cauich Gongora Marcos Alberto |
| 1751. | Cauich Alpuche Jose Gaspar | 1805. | Cauich Huchim Rolando Herbert |
| 1752. | Cauich Alpuche Raul Matias | 1806. | Cauich Kuk Jose Enrique |
| 1753. | Cauich Alvarez Jose Cacimiro | 1807. | Cauich Martinez Jose Luis |
| 1754. | Cauich Arceo Humberto | 1808. | Cauich May Gilberto |
| 1755. | Cauich Arceo Saturnino | 1809. | Cauich May Rosendo Yazmani |
| 1756. | Cauich Caamal Alexander | 1810. | Cauich Medina Efrain |
| 1757. | Cauich Caamal Anselmo Gerardo | 1811. | Cauich Medina Mario Jesus |
| 1758. | Cauich Caamal Arsenio | 1812. | Cauich Nah Alfredo |
| 1759. | Cauich Caamal Jose Alfredo | 1813. | Cauich Nah Francisco Javier |
| 1760. | Cauich Caamal Wilbert Alonzo | 1814. | Cauich Nah Guillermo |
| 1761. | Cauich Cab Jose Albino | 1815. | Cauich Nah Jacobo Jesus |
| 1762. | Cauich Cab Jose Leonardo | 1816. | Cauich Ojeda Rafael Apolinar |
| 1763. | Cauich Cab Luis Humberto | 1817. | Cauich Orizaga Francisco Javier |
| 1764. | Cauich Cab Manuel Jesus | 1818. | Cauich Pat Lorenzo Sebastian |
| 1765. | Cauich Cab Rosendo | 1819. | Cauich Pech Gloria Del Carmen |
| 1766. | Cauich Cambranis Edwin Armando | 1820. | Cauich Pech Juan Carlos |
| 1767. | Cauich Cambranis Luciano Reyes | 1821. | Cauich Pech Luis Jesus |
| 1768. | Cauich Canul Jose Alejandro | 1822. | Cauich Pech Victor Manuel |
| 1769. | Cauich Canul Jose Baltazar | 1823. | Cauich Pech Victor Rene |
| 1770. | Cauich Canul Jose Francisco | 1824. | Cauich Pool Jorge Alberto |
| 1771. | Cauich Canul Manuel Priciliano | 1825. | Cauich Pool Lorenzo |
| 1772. | Cauich Canul Victor Gabriel | 1826. | Cauich Poot Julio Pascual |
| 1773. | Cauich Cauich Humberto | 1827. | Cauich Poot Luis Felipe |
| 1774. | Cauich Cauich Jose Fidel | 1828. | Cauich Poot Manuel Jesus |
| 1775. | Cauich Cauich Luis Alberto | 1829. | Cauich Poot Santos Antonio |
| 1776. | Cauich Chable Jose Juan | 1830. | Cauich Quintal Eliodoro |
| 1777. | Cauich Chac Genaro Abran | 1831. | Cauich Ruiz Gaspar Jesus |
| 1778. | Cauich Chac Jose De La Rosa | 1832. | Cauich Solis Ernesto Manuel |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 1833. | Cauich Solis Jose Maximino | 1887. | Celis Tamayo Juan Manuel |
| 1834. | Cauich Solis Luis Manuel | 1888. | Celis Tec Jesus Santiago |
| 1835. | Cauich Solis Maximino | 1889. | Celis Tun Fredy |
| 1836. | Cauich Sonda Jose Alfredo Albino | 1890. | Celis Tun Juan |
| 1837. | Cauich Uc Rigoberto | 1891. | Celis Vallejo Santiago De La Cruz |
| 1838. | Cauich Ucan Luciano Reyes | 1892. | Celis Vallejos Juan De La Cruz |
| 1839. | Cauich Uicab Maximino | 1893. | Celis Vallejos Manuel De Atocha |
| 1840. | Cauich Xool Gilber Rene | 1894. | Celis Yam Pascual Humberto |
| 1841. | Cauich Zi Sergio Armando | 1895. | Celiz Tamayo Angel Sinai |
| 1842. | Cazarin Chay Manuel Alberto | 1896. | Cen Arjona Irving Andrei De Jesus |
| 1843. | Cazarin Hernandez Javier | 1897. | Cen Caamal Jose Ignacio |
| 1844. | Cazarin Hernandez Manuel | 1898. | Cen Chable Luis Vicente |
| 1845. | Ceballos Briceño Jose Agustin | 1899. | Cen Dzib Angel Ivan |
| 1846. | Ceballos Canul Jose Gabriel | 1900. | Cen Huchim Manuel Jesus |
| 1847. | Ceballos Catzim Jose Gabriel | 1901. | Cen Mex Jose Javier |
| 1848. | Ceballos Catzim Jose Javier | 1902. | Cen Padilla Wilbert Jawer |
| 1849. | Ceballos Catzim Jose Manuel | 1903. | Cen Perez Felipe De Jesus |
| 1850. | Ceballos Choch Pedro | 1904. | Cen Puch Manuel Francisco |
| 1851. | Ceballos Choch Serapio | 1905. | Cen Santos Efrain |
| 1852. | Ceballos Hernandez Juan Abel | 1906. | Cen Tec Carlos Ricardo |
| 1853. | Ceballos Koyoc Juan Carlos | 1907. | Cen Tec Hector Manuel |
| 1854. | Ceballos Pacheco Manuel Jesus | 1908. | Cen Tec Jose Adolfino |
| 1855. | Ceballos Pech Jose Demetrio | 1909. | Cen Tec Jose Alvaro Delfino |
| 1856. | Ceballos Sanchez Miguel Angel | 1910. | Cen Uc Luis Gabriel |
| 1857. | Ceballos Y Koyoc Luis Alfonso | 1911. | Cen Villanueva Erik Arturo |
| 1858. | Ceh Cetz Mario Wilbert | 1912. | Cen Villanueva Jorge Efrain |
| 1859. | Cejas Carballos Francisco | 1913. | Cen Y Chin Mariano |
| 1860. | Cejudo Pacheco Manuel Remigio | 1914. | Centeno Cime Juan Manuel |
| 1861. | Cejudo Pacheco Martin Gerardo | 1915. | Centeno Uh Amado |
| 1862. | Cel Angulo Santos Luciano | 1916. | Centurion Cahuich Manuel Jesus |
| 1863. | Celis Beltran Daniel Jesus | 1917. | Centurion Chan Carlos Humberto |
| 1864. | Celis Beltran Freddy Enrique | 1918. | Centurion Chan Fredy Manuel |
| 1865. | Celis Canul Miguel | 1919. | Centurion Chan Mario Concepcion |
| 1866. | Celis Chan Miguel Angel | 1920. | Centurion Estrada Alejandro |
| 1867. | Celis Cutz Jaime Alberto | 1921. | Centurion Sabido Juan Carlos |
| 1868. | Celis Cutz Jorge Martin | 1922. | Centurion Tamayo Manuel Yusif |
| 1869. | Celis Cutz Jose Alfredo | 1923. | Centurion Uc Marcelino De Jesus |
| 1870. | Celis Cutz Julio Cesar | 1924. | Centurion Y Estrada Magdalena Alonzo |
| 1871. | Celis Diaz Gaspar De Jesus | 1925. | Cepeda Alavez Jose Bernardo |
| 1872. | Celis Flores Jose Martimiliano | 1926. | Cepeda Quintal Melvin David |
| 1873. | Celis Lavadores Carlos Javier | 1927. | Cervantes Chan Felipe De La Cruz |
| 1874. | Celis Luna Diego | 1928. | Cervantes Chan Juan Jose |
| 1875. | Celis Manrique Bartolome | 1929. | Cervantes Chavez Arturo |
| 1876. | Celis Manrique Roman | 1930. | Cervantes Chavez Isaias |
| 1877. | Celis Marfil Jose Santiago | 1931. | Cervantes Chavez Jose Ismael |
| 1878. | Celis Marrufo Liborio Samuel | 1932. | Cervantes Chavez Onecimo |
| 1879. | Celis Martinez Jose De Atocha | 1933. | Cervantes Cruz Graciano |
| 1880. | Celis Massa Samuel Emmanuel | 1934. | Cervantes Segura Jose Ramon |
| 1881. | Celis Parera Carlos Israel | 1935. | Cervantes Uc Luciano |
| 1882. | Celis Pat Fayne | 1936. | Cervantes Yah Julio |
| 1883. | Celis Pat Santiago | 1937. | Cervera  Leobardo |
| 1884. | Celis Perera Jorge Ismael | 1938. | Cervera Aviles Francisco Agustin |
| 1885. | Celis Puga Juan Manuel | 1939. | Cervera Osorio Gaspar |
| 1886. | Celis Ramos Fredy Jesus | 1940. | Cervera Parra Lester Antonio |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 1941. | Cervera Parra Manuel Freddy | 1995. | Cetz Peña Angel Ariel |
| 1942. | Cervera Ramos Juan Jesus | 1996. | Cetz Peña Carlos Damian |
| 1943. | Cervera Rosas Moises | 1997. | Cetz Peña Julio Cesar |
| 1944. | Cervera Sosa Marco Antonio | 1998. | Cetz Poot Carlos Martin |
| 1945. | Cetina Baas Amilcar Ramon De Jesus | 1999. | Cetz Poot Fredy De Jesus |
| 1946. | Cetina Baas Jesus Adrian | 2000. | Cetzal Aguilar Pedro Pablo |
| 1947. | Cetina Baas Manuel Israell | 2001. | Cetzal Pech Buenaventura |
| 1948. | Cetina Briceño Felix Herminio | 2002. | Chable  Felipe De Jesus |
| 1949. | Cetina Calderon Roman Bernardo | 2003. | Chable Ayil Jesus Santos |
| 1950. | Cetina Cano Eulogio | 2004. | Chable Canul Emilio Arturo |
| 1951. | Cetina Chan Roger Agustin | 2005. | Chable Casanova Jesus Manuel |
| 1952. | Cetina Chin Eduardo Francisco | 2006. | Chable Casanova Joel Del Carmen |
| 1953. | Cetina Chin Roman Enrique | 2007. | Chable Ceballos David Ausencio |
| 1954. | Cetina Chuc Juan Jose | 2008. | Chable Cen Mauro Alberto |
| 1955. | Cetina Cruz Marcelino | 2009. | Chable Che Pedro Cirilo |
| 1956. | Cetina Hernandez Silverio Augusto | 2010. | Chable Chim Jose Mariano |
| 1957. | Cetina Luna Jose Teodocio | 2011. | Chable Ek Moises |
| 1958. | Cetina Matu Diego Rosendo | 2012. | Chable Gonzalez Jose Antonio |
| 1959. | Cetina Matu Julio Augusto | 2013. | Chable Herrera David Marcelino |
| 1960. | Cetina Najera Ydelfonso | 2014. | Chable Kuman Gabriel |
| 1961. | Cetina Pacheco Jose Daniel | 2015. | Chable Loria Carlos Humberto |
| 1962. | Cetina Quiñones Teodocio | 2016. | Chable Loria Juan Diego |
| 1963. | Cetina Rosado Francisco Javier | 2017. | Chable Loria Miguel Angel |
| 1964. | Cetina Rosado Freddy Fernando | 2018. | Chable Magaña Sebastian |
| 1965. | Cetina Rosado Jose Avelino | 2019. | Chable Martinez Carlos Andres |
| 1966. | Cetina Rosado Roman Enrique | 2020. | Chable Poot Felipe Roman Jesus |
| 1967. | Cetina Salazar Jose Antonio | 2021. | Chable Puc Selvi Antonio |
| 1968. | Cetina Salazar Jose Antonio | 2022. | Chable Y Manrique Virgilio Miguel |
| 1969. | Cetina Sansen Angel | 2023. | Chable Y Soberanis Antipatro |
| 1970. | Cetina Sansen Edesio | 2024. | Chable Y Soberanis Salomon |
| 1971. | Cetina Tec Gaspar | 2025. | Chac Avila Jose Aquilio |
| 1972. | Cetina Tec Jose Diego | 2026. | Chac Avila Mario Arturo |
| 1973. | Cetina Tec Jose Raul | 2027. | Chac Canul Florencio |
| 1974. | Cetina Tec Juan Liborio | 2028. | Chac Canul Jose Roberto |
| 1975. | Cetina Vargas Eduardo Ezequiel | 2029. | Chac Chuc Manuel De Atocha |
| 1976. | Cetina Vargas Jose Alfredo | 2030. | Chac Macias Jose Isidro |
| 1977. | Cetz Aguilar Jose Fermin | 2031. | Chac Marin William Manuel |
| 1978. | Cetz Aguilar Roger Gabriel | 2032. | Chac Pacheco Cesar Benito |
| 1979. | Cetz Barredo Francisco Javier | 2033. | Chac Pacheco Jesus Angel |
| 1980. | Cetz Can Pastor | 2034. | Chac Salazar Rafael |
| 1981. | Cetz Chan Jorge Efren | 2035. | Chacon Basto Miguel Angel |
| 1982. | Cetz Franco Jorge Carlos | 2036. | Chacon Couoh Guillermo Manuel De Atocha |
| 1983. | Cetz Kantun Joaquin Antonio | | |
| 1984. | Cetz Kantun Jose Gabriel | 2037. | Chacon Estrella Esteban De Jesus |
| 1985. | Cetz Kantun Jose Ramon | 2038. | Chacon Gutierrez Porfirio |
| 1986. | Cetz Kantun Juan Pablo | 2039. | Chacon Nah Gabriel Emmanuel |
| 1987. | Cetz Kantun Santiago | 2040. | Chacon Pech Jose Gumesindo |
| 1988. | Cetz May Jose Isabel | 2041. | Chacon Pech Manuel Jesus |
| 1989. | Cetz May Juan Manuel | 2042. | Chacon Pool Ambrosio |
| 1990. | Cetz May Wilmer Javier | 2043. | Chacon Pool Porfirio |
| 1991. | Cetz Noh Mariano | 2044. | Chacon Pool Rosendo |
| 1992. | Cetz Pech Anacleto | 2045. | Chacon Santana Abraham Feliciano |
| 1993. | Cetz Pech Bartolome | 2046. | Chacon Ucan Filomeno Gabriel |
| 1994. | Cetz Pech Paulino | 2047. | Chacon Ucan Gaspar Fernando |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 2048. | Chaga Mendez Christian Loel |
| 2049. | Chaga Merlin Hipolito |
| 2050. | Chairez Tello Jose Antonio |
| 2051. | Chale  Cruz Alejandro |
| 2052. | Chale Aguilar Luis Alberto |
| 2053. | Chale Aviles Cristian Natanael |
| 2054. | Chale Bacab Graciano |
| 2055. | Chale Bacab Jose Venustiano |
| 2056. | Chale Bacelis Jose Gabriel |
| 2057. | Chale Benitez Edilberto |
| 2058. | Chale Cab Osbaldo Emmanuel |
| 2059. | Chale Cab Roger Edecio |
| 2060. | Chale Cahuich Jose Lorenzo |
| 2061. | Chale Canche Manuel Martin |
| 2062. | Chale Canche Pablo David |
| 2063. | Chale Canche Reyes Prisciliano |
| 2064. | Chale Canul Jose De Arimatea |
| 2065. | Chale Castañeda Jose Del Carmen |
| 2066. | Chale Chable Gumercindo Alberto |
| 2067. | Chale Chable Jose Osbaldo |
| 2068. | Chale Chable Jose Rogerio |
| 2069. | Chale Chable Julio Cesar |
| 2070. | Chale Chi Juan |
| 2071. | Chale Chi Mario Alberto |
| 2072. | Chale Chuc Jose Francisco Javier |
| 2073. | Chale Chuc Jose Julian |
| 2074. | Chale Escobedo Jose Rafael |
| 2075. | Chale Gomez Ferney Esteban |
| 2076. | Chale Ku Juan De La Cruz |
| 2077. | Chale Ku Rosendo |
| 2078. | Chale Magaña Cesar David |
| 2079. | Chale Marfil Ivan Alejandro Jesus |
| 2080. | Chale May Floriano |
| 2081. | Chale Pech Manuel De Jesus |
| 2082. | Chale Pech Marcelino |
| 2083. | Chale Poot Julio Ricardo |
| 2084. | Chale Rodriguez Luis Fernando |
| 2085. | Chale Tzab Santos Felipe |
| 2086. | Chale Uc Jose Rafael |
| 2087. | Chale Uc Santos Julian |
| 2088. | Chale Y Bacab Francisco De Atocha |
| 2089. | Champala Pacheco Jose Alberto |
| 2090. | Chan  Gaudencio |
| 2091. | Chan  Marcos Gabriel |
| 2092. | Chan Aguilar Julio Ulises |
| 2093. | Chan Aguilar Salvador |
| 2094. | Chan Aguiñaga Carlos Jose |
| 2095. | Chan Aguiñaga Jesus Antonio |
| 2096. | Chan Alcocer Efren |
| 2097. | Chan Alcocer Jose Guadalupe |
| 2098. | Chan Argaez Edgar |
| 2099. | Chan Aviles Manuel Santiago |
| 2100. | Chan Baas Alfredo |
| 2101. | Chan Baas Jorge Alberto |

| | |
|---|---|
| 2102. | Chan Baas Jose Primitivo |
| 2103. | Chan Baas Ricardo |
| 2104. | Chan Baas San Francisco De Jesus |
| 2105. | Chan Baas Venancio |
| 2106. | Chan Bacab Raul Zacarias |
| 2107. | Chan Bacelis Francisco |
| 2108. | Chan Baeza Lorenzo Alejandro |
| 2109. | Chan Balam Agustin |
| 2110. | Chan Balam Humberto |
| 2111. | Chan Balam Juan Jose |
| 2112. | Chan Balam Luciano |
| 2113. | Chan Basan Jose Luis |
| 2114. | Chan Borges Jose Celedonio |
| 2115. | Chan Bote Desiderio Fernando |
| 2116. | Chan Cab Jose Luciano |
| 2117. | Chan Cam Francisco Javier |
| 2118. | Chan Camara Andres |
| 2119. | Chan Campos Carlos Bernabe |
| 2120. | Chan Campos Humberto Manuel De Atocha |
| 2121. | Chan Campos Jorge Alberto |
| 2122. | Chan Campos Luis Nicolas |
| 2123. | Chan Campos Sergio Tomas |
| 2124. | Chan Can Edgar Alan |
| 2125. | Chan Canche Ambrosio Concepcion |
| 2126. | Chan Canche Eduardo Evelio |
| 2127. | Chan Canche Emanuel De Jesus |
| 2128. | Chan Canche Jesus Alberto |
| 2129. | Chan Canche Jose Bernabe |
| 2130. | Chan Canche Jose Dolores |
| 2131. | Chan Canche Jose Juan Antonio |
| 2132. | Chan Canche Jose Luis Gonzalo |
| 2133. | Chan Canche Luis Reyes |
| 2134. | Chan Canche Manuel Jesus |
| 2135. | Chan Canche Mario Enrique |
| 2136. | Chan Canche Reinaldo |
| 2137. | Chan Canche Victor Efrain |
| 2138. | Chan Cante Gilberto |
| 2139. | Chan Cante Jose Manuel Jesus |
| 2140. | Chan Canton Juan David |
| 2141. | Chan Canul Angel Ismael |
| 2142. | Chan Canul Arturo Vicente |
| 2143. | Chan Canul Jesus Ernesto |
| 2144. | Chan Canul Jose Bertoldo |
| 2145. | Chan Canul Jose Francisco |
| 2146. | Chan Canul Jose Guadalupe |
| 2147. | Chan Canul Jose Luis |
| 2148. | Chan Canul Leonardo Antonio |
| 2149. | Chan Canul Martiminiano |
| 2150. | Chan Canul Willian Humberto |
| 2151. | Chan Carrillo Felipe Enrique |
| 2152. | Chan Carrillo Juan Crisostomo |
| 2153. | Chan Carrillo Lamberto Israel |
| 2154. | Chan Castillo Andy Arturo |
| 2155. | Chan Castillo Rufino Alejandro |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 2156. | Chan Castro Manuel Jesus | 2210. | Chan Cime Eugenio |
| 2157. | Chan Cauich Jose Luis | 2211. | Chan Cime Jesus Gilberto |
| 2158. | Chan Cauich Pastor | 2212. | Chan Cime Pablo |
| 2159. | Chan Cel Mario Leobigildo | 2213. | Chan Cohuo Gregorio Alberto |
| 2160. | Chan Cel Pedro Alejandro | 2214. | Chan Col Antonio Adad |
| 2161. | Chan Celis Andres Victoriano | 2215. | Chan Cool Jesus Adrian |
| 2162. | Chan Celiz Preciliano | 2216. | Chan Couoh Guadalupe |
| 2163. | Chan Cervera Agustin Jesus | 2217. | Chan Cutz Marcos Santiago |
| 2164. | Chan Cervera David Orlando | 2218. | Chan Cutz Raymundo |
| 2165. | Chan Cetina Alfredo Moises | 2219. | Chan Cuytun Wilbert Salome |
| 2166. | Chan Cetina Carlos | 2220. | Chan Dominguez Justino |
| 2167. | Chan Cetina Gilberto | 2221. | Chan Duarte Jorge Guadalupe |
| 2168. | Chan Cetina Jose Arturo | 2222. | Chan Duran Angel Jose |
| 2169. | Chan Chable Esteban | 2223. | Chan Duran Luis Fernando |
| 2170. | Chan Chable Eugenio | 2224. | Chan Dzib Fausto Antonio |
| 2171. | Chan Chable Luis Enrique | 2225. | Chan Dzul Ceferino |
| 2172. | Chan Chac Jose Esteban | 2226. | Chan Dzul Javier |
| 2173. | Chan Chale Freddy Marcial | 2227. | Chan Erguera Pedro Manuel |
| 2174. | Chan Chale Gaudencio | 2228. | Chan Escalante Eracleo |
| 2175. | Chan Chale Jesus Vicente | 2229. | Chan Espadas Manuel Jesus |
| 2176. | Chan Chale Jorge Ricardo | 2230. | Chan Estrella Jose Ramon |
| 2177. | Chan Chale Reyes Urcadio | 2231. | Chan Estrella Marcelino |
| 2178. | Chan Chan Erik Fermin | 2232. | Chan Euan Ismael Alberto |
| 2179. | Chan Chan Francisco | 2233. | Chan Euan Juan Alexis |
| 2180. | Chan Chan Jesus Enrique | 2234. | Chan Falcon Esteban Buenaventura |
| 2181. | Chan Chan Jose Lauro | 2235. | Chan Garcia Jose Juan |
| 2182. | Chan Chan Julian Ricardo | 2236. | Chan Garcia Miguel Arcangel |
| 2183. | Chan Chan Luis Armando | 2237. | Chan Garrido Porfirio |
| 2184. | Chan Chan Manuel Jesus | 2238. | Chan Gomez Claudio Jesus |
| 2185. | Chan Chan Modesto | 2239. | Chan Gonzalez Daniel |
| 2186. | Chan Chan Orlando | 2240. | Chan Gonzalez Dolores Alejandro |
| 2187. | Chan Chan Rodolfo | 2241. | Chan Gonzalez Ezequiel |
| 2188. | Chan Chan Rogerio | 2242. | Chan Gonzalez Isai |
| 2189. | Chan Chan Santos Claudio | 2243. | Chan Gonzalez Jose Alejandro |
| 2190. | Chan Chan Severiano | 2244. | Chan Hernandez Eliezer |
| 2191. | Chan Chan Venancio Bernardo | 2245. | Chan Herrera Anastacio Agustin |
| 2192. | Chan Chan Vicente Fernando | 2246. | Chan Herrera Jorge Alberto |
| 2193. | Chan Chay Raul Del Carmen | 2247. | Chan Hoy Jose Manuel |
| 2194. | Chan Che Andres | 2248. | Chan Huchim Juan Bautista |
| 2195. | Chan Che Marcial | 2249. | Chan Huchin Isidro |
| 2196. | Chan Che Roberto | 2250. | Chan Iuitz Placido |
| 2197. | Chan Chel Fernando Concepcion | 2251. | Chan Jimenez Florencio |
| 2198. | Chan Chel Nestor Ariel | 2252. | Chan Juarez Francisco Javier |
| 2199. | Chan Chi Gonzalo | 2253. | Chan Koh Santos Mario |
| 2200. | Chan Chi Pedro Damiano | 2254. | Chan Koyoc Carlos Enrique |
| 2201. | Chan Chi Pedro Ricardo | 2255. | Chan Ku Jose Nereo |
| 2202. | Chan Choc Joaquin | 2256. | Chan Ku Luciano |
| 2203. | Chan Chuc Francisco Jesus | 2257. | Chan Kuk Juan Manuel |
| 2204. | Chan Chuc Jorge Octavio | 2258. | Chan Kuman Santos Domingo |
| 2205. | Chan Chuc Jose Luis | 2259. | Chan Kuyoc Justino |
| 2206. | Chan Chuc Juan Alfredo | 2260. | Chan Lizama Jose Apolinar |
| 2207. | Chan Chuc Juan De Dios | 2261. | Chan Lona Jose Tomas |
| 2208. | Chan Chuc Manuel Jesus | 2262. | Chan Lopez Julian |
| 2209. | Chan Chuc Osbaldo Martin | 2263. | Chan Lopez Miguel |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 2264. | Chan May Apolinar | 2318. | Chan Pelayo Braulio |
| 2265. | Chan May Aury Fabian | 2319. | Chan Pelayo Jose Galdino |
| 2266. | Chan May Edilberto | 2320. | Chan Pelayo Juan Bautista |
| 2267. | Chan May Francisco | 2321. | Chan Pelayo Lorenzo |
| 2268. | Chan May Isidro | 2322. | Chan Pelayo Reimundo |
| 2269. | Chan May Joel Raymundo | 2323. | Chan Peña Jorge Enrique |
| 2270. | Chan May Jose Arturo | 2324. | Chan Perera Abran Alonso |
| 2271. | Chan May Jose Gabriel Antonio | 2325. | Chan Perera Jose Francisco |
| 2272. | Chan May Jose Luis Eligio | 2326. | Chan Piste Fernando |
| 2273. | Chan May Jose Martin | 2327. | Chan Piste Samuel |
| 2274. | Chan May Lorenzo Amin | 2328. | Chan Pool Antonio |
| 2275. | Chan May Raimundo | 2329. | Chan Pool Juan Bautista |
| 2276. | Chan May Reyes Aaron | 2330. | Chan Poot Jose Feliciano |
| 2277. | Chan May Silvano | 2331. | Chan Poot Jose Gabriel |
| 2278. | Chan Medina Jose Edgardo | 2332. | Chan Poot Vicente |
| 2279. | Chan Medina Jose Eduardo | 2333. | Chan Poot Wilberth Salvador |
| 2280. | Chan Medina Jose Porfirio | 2334. | Chan Puc Habib Ricardo |
| 2281. | Chan Mena Jesus Rafael | 2335. | Chan Puc Manuel Jesus |
| 2282. | Chan Mena Orlando Antonio | 2336. | Chan Puc Rony Jalil |
| 2283. | Chan Mex Henry De Atocha | 2337. | Chan Quijano Isauro |
| 2284. | Chan Mex Jose Carlos Enrique | 2338. | Chan Quintal Pedro Gilberto |
| 2285. | Chan Mex Manuel Jesus | 2339. | Chan Reyes Enrique |
| 2286. | Chan Mex Pedro Adrian | 2340. | Chan Reyes Miguel Angel |
| 2287. | Chan Mex San Victor Manuel De Jesus | 2341. | Chan Ruiz Ermilo |
| 2288. | Chan Miranda Jose Alejandro | 2342. | Chan Salazar Carlos Tomas |
| 2289. | Chan Mis Aurelio | 2343. | Chan Salazar Jose Jacobo |
| 2290. | Chan Monsreal Ausencio Sebastian | 2344. | Chan Sanchez Javier Oswaldo |
| 2291. | Chan Monsreal Jose Gutberto | 2345. | Chan Sandoval Juan De Dios |
| 2292. | Chan Monsreal Jose Ignacio Adolfo | 2346. | Chan Sansores Jose Isidro |
| 2293. | Chan Monsreal Jose Miguel Angel | 2347. | Chan Sansores Pedro Pablo |
| 2294. | Chan Monsreal Romualdo Lorenzo | 2348. | Chan Sosa Luis Ariel |
| 2295. | Chan Moo Jose Manuel | 2349. | Chan Sosa Rosell Alejandro |
| 2296. | Chan Moreno Amadeo | 2350. | Chan Sulub Jose Alberto |
| 2297. | Chan Moreno Santos | 2351. | Chan Tamayo Cesareo |
| 2298. | Chan Naal Felipe Nery | 2352. | Chan Tamayo Darqui Jesus |
| 2299. | Chan Naal Lorenzo | 2353. | Chan Teh Andres |
| 2300. | Chan Nah Bartolo | 2354. | Chan Teh Fernando |
| 2301. | Chan Nah Juan Manuel | 2355. | Chan Teh Froilan Jesus |
| 2302. | Chan Najera Gabriel Eliezer | 2356. | Chan Teh Sergio Erasmo |
| 2303. | Chan Narvaez Juan Pablo | 2357. | Chan Torres Antonio |
| 2304. | Chan Nieto Jose | 2358. | Chan Torres Carlos |
| 2305. | Chan Noh Alberto | 2359. | Chan Torres Pedro |
| 2306. | Chan Noh Manuel | 2360. | Chan Tun Adalberto |
| 2307. | Chan Noh Marcial | 2361. | Chan Tun Raymundo Manuel |
| 2308. | Chan Och Aristeo | 2362. | Chan Tzab Silvestre Donaciano |
| 2309. | Chan Ojeda Jorge Uriel | 2363. | Chan Tzuc Alfredo Javier |
| 2310. | Chan Palomar Arsenio Alberto | 2364. | Chan Uc Henri Manuel |
| 2311. | Chan Pat Adrian Alfredo | 2365. | Chan Uc Lucio Emilio |
| 2312. | Chan Pat Juan Bosco | 2366. | Chan Ucan Julio Feliciano |
| 2313. | Chan Pat Marcelo Esteban | 2367. | Chan Ucan Martiniano |
| 2314. | Chan Pech Adalberto | 2368. | Chan Uh Jose Julian |
| 2315. | Chan Pech Jose Antonio | 2369. | Chan Uicab Jacinto Alberto |
| 2316. | Chan Pech Manuel Jesus | 2370. | Chan Uicab Jose Antonio |
| 2317. | Chan Pech Salvador | 2371. | Chan Uicab Osiris Del Jesus |

EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 2372. | Chan Us Jesus Gabriel | 2426. | Chay Cabrera Jesus Raymundo |
| 2373. | Chan Uu Julio | 2427. | Chay Cabrera Ricardo Martin |
| 2374. | Chan Uuh Eracilio Vidal | 2428. | Chay Cajun Angel David |
| 2375. | Chan Villafania Pedro De Jesus | 2429. | Chay Can Julio Antonio |
| 2376. | Chan Xool Hermenejildo | 2430. | Chay Can Luis Alonzo |
| 2377. | Chan Xool Jose Leonor | 2431. | Chay Canton Alejandro Ismael |
| 2378. | Chan Y Cab Antonio | 2432. | Chay Canul Angel Agustin |
| 2379. | Chan Y Cante Bertoldo | 2433. | Chay Canul Patricio |
| 2380. | Chan Y Chan Jose Elizardo | 2434. | Chay Cardeña Carlos Javier |
| 2381. | Chan Y Chan Jose Santos | 2435. | Chay Cervantes Fausto Arcangel |
| 2382. | Chan Y Chan Pedro | 2436. | Chay Cetina Edgar Guillermo |
| 2383. | Chan Y Kuuc Felipe Eleuterio | 2437. | Chay Cetina Francisco Manuel |
| 2384. | Chan Y Pech Faustino | 2438. | Chay Cetina Pastor Raymundo |
| 2385. | Chan Y Quijano Juan Manuel | 2439. | Chay Chan Fredi Javier |
| 2386. | Chan Y Tzab Alberto | 2440. | Chay Chay Adalberto Egidio |
| 2387. | Chan Y Tzab Ignacio | 2441. | Chay Chay Adolfo David |
| 2388. | Chan Yam Andres Mariano | 2442. | Chay Chay Egidio Rene |
| 2389. | Chan Yam Efer Uriel | 2443. | Chay Chay Jose Eligio |
| 2390. | Chan Yam Jose Julian | 2444. | Chay Chay Luis Roman |
| 2391. | Chan Yam Josue Antonio | 2445. | Chay Chay Selso Javier |
| 2392. | Chan Yan Jose Cruz | 2446. | Chay Chay Transito |
| 2393. | Chavez  Arturo | 2447. | Chay Chuc Asterio |
| 2394. | Chavez Borjas Santiago | 2448. | Chay Chuc Jose Asuncion |
| 2395. | Chavez Can Valentin Baltazar | 2449. | Chay Chuc Transito Roberto |
| 2396. | Chavez Castillo Miguel Angel | 2450. | Chay Chuc Yldefonso |
| 2397. | Chavez Cohuo Manuel Jesus | 2451. | Chay Diaz Raul |
| 2398. | Chavez Couoh Carlos Martin | 2452. | Chay Diaz Usbaldo |
| 2399. | Chavez Couoh Roberto Jose | 2453. | Chay Dorantes Jose Francisco |
| 2400. | Chavez Couoh Victor Jesus | 2454. | Chay Dzul Adriano |
| 2401. | Chavez Erguera Gregorio Agustin | 2455. | Chay Dzul Rodolfo Moises |
| 2402. | Chavez Estrada Federico De Jesus | 2456. | Chay Euan Erik Martin |
| 2403. | Chavez Flores Manuel De Atocha | 2457. | Chay Galaz Filemon |
| 2404. | Chavez Ku Jose Alejandro | 2458. | Chay Galaz Julian |
| 2405. | Chavez Ku Roberto Jose | 2459. | Chay Gamboa Pedro Felix |
| 2406. | Chavez Lara Victor Manuel | 2460. | Chay Gomez Celso Ramon |
| 2407. | Chavez Martinez Jose Antonio | 2461. | Chay Gomez Jesus Adolfo |
| 2408. | Chavez Mena Manuel Jesus | 2462. | Chay Gomez Jose Asuncion |
| 2409. | Chavez Mena Remigio | 2463. | Chay Gomez Mario |
| 2410. | Chavez Mex Dionicio Manuel | 2464. | Chay Lara Fausto Martin |
| 2411. | Chavez Mex Juan Miguel | 2465. | Chay Luna Elmer Ysmael |
| 2412. | Chavez Miranda Juan Jose | 2466. | Chay Maldonado Jose Guadalupe |
| 2413. | Chavez Moo Juan Jose | 2467. | Chay Maldonado Luis Armando |
| 2414. | Chavez Perez Jose Guadalupe | 2468. | Chay Maldonado Roman Alejandro |
| 2415. | Chavez Yervez Manuel Jesus De Atocha | 2469. | Chay Marrufo Daniel Jesus |
| 2416. | Chay  Eustaquio Renan | 2470. | Chay Marrufo Ramon Oswaldo |
| 2417. | Chay  Parra Julio Adrian | 2471. | Chay Marrufo Reyes Rene |
| 2418. | Chay  Roman | 2472. | Chay May Gamaliel |
| 2419. | Chay  Tec Balbino | 2473. | Chay May Moises |
| 2420. | Chay  Tomas Anemias | 2474. | Chay Mex Jose Antonio Cerefino |
| 2421. | Chay Alcocer Vicente Ariel | 2475. | Chay Mex Jose Manuel |
| 2422. | Chay Amaya Jorge Martin | 2476. | Chay Mex Manuel Ricardo |
| 2423. | Chay Balam Feliciano | 2477. | Chay Mex Martin Del Jesus |
| 2424. | Chay Be Santos Urbano | 2478. | Chay Mex Pablo Gonzalo |
| 2425. | Chay Caamal Jose Asuncion | 2479. | Chay Ojeda Baltazar Enrique |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 2480. | Chay Ojeda Ydelfonso | 2534. | Chi Ek Liborio |
| 2481. | Chay Perera Adolfo Roman | 2535. | Chi Estrella Manuel De Jesus |
| 2482. | Chay Perez Armin Alexander | 2536. | Chi Garcia Baltazar Enrique |
| 2483. | Chay Perez Jesus Del Pilar | 2537. | Chi Hernandez Jose Dolores |
| 2484. | Chay Perez Marino Arcadio Del Socorro | 2538. | Chi Kantun Sergio Alberto |
| 2485. | Chay Perez Ramon Del Carmen | 2539. | Chi Lopez Felipe |
| 2486. | Chay Pinzon Efrain Martin | 2540. | Chi Lopez Virgilio |
| 2487. | Chay Poot Juan | 2541. | Chi Madera Jose Enrique |
| 2488. | Chay Solis Candelario Marcelino | 2542. | Chi Madera Jose Pastor |
| 2489. | Chay Solis Guadalupe Francisco | 2543. | Chi Madera Manuel Jesus |
| 2490. | Chay Solis Juan Gilberto | 2544. | Chi Manzanilla Jorge Alberto |
| 2491. | Chay Sosa Pedro Ezequiel | 2545. | Chi Manzanilla Julian |
| 2492. | Chay Tec Eleazar | 2546. | Chi May Elias |
| 2493. | Chay Uc Cesar Alfonso | 2547. | Chi May Juan Gabriel |
| 2494. | Chay Uicab Alfredo | 2548. | Chi Mayo Juan Carlos |
| 2495. | Chay Uicab Jorge Patricio | 2549. | Chi Mex Jorge Alberto |
| 2496. | Chay Uicab Mario Enrique | 2550. | Chi Mex Luis Del Carmen |
| 2497. | Che Baas Jesus Angel | 2551. | Chi Ortegon Juan |
| 2498. | Che Benites Andres | 2552. | Chi Osorio Jorge |
| 2499. | Che Benitez Genaro | 2553. | Chi Palma Mario Javier |
| 2500. | Che Benitez Jose Abraham | 2554. | Chi Palma Reyes Gaspar |
| 2501. | Che Benitez Nestor | 2555. | Chi Palomar Jose Carlos Enrique |
| 2502. | Che Benitez Vidaldo | 2556. | Chi Palomar Juan Bautista |
| 2503. | Che Benitez Virginio | 2557. | Chi Pat Edilberto |
| 2504. | Che Solis Carmelo | 2558. | Chi Pech Simon |
| 2505. | Che Tamayo Norberto | 2559. | Chi Poot Jose Roman |
| 2506. | Che Tzuc Nicasio | 2560. | Chi Puc Freddy Alberto |
| 2507. | Chel Caamal Miguel Arcangel | 2561. | Chi Puc Paulino |
| 2508. | Chel Dzib Santos Bernabe | 2562. | Chi Santana Felipe De Jesus |
| 2509. | Chel Dzul Jesus Manuel | 2563. | Chi Santana Jose Eraclio |
| 2510. | Chel Dzul Jose Isidro | 2564. | Chi Santana Jose Gertrudis |
| 2511. | Chel Dzul Jose Miguel | 2565. | Chi Santana Porfirio Agustin |
| 2512. | Chel Puerto Jesus Manuel | 2566. | Chi Sosa Franklin Eligio |
| 2513. | Cherrez Yah Jose Enrique | 2567. | Chi Tuz Porfirio |
| 2514. | Chi Angulo Juan Valentin | 2568. | Chi Uicab Jose Guadalupe |
| 2515. | Chi Avilez Jorge Adrian | 2569. | Chi Uicab Jose Marcelino |
| 2516. | Chi Borges Andres De Jesus | 2570. | Chi Y May Esteban |
| 2517. | Chi Borges Jorge Alberto | 2571. | Chiclin Can Felipe |
| 2518. | Chi Borges Leonardo | 2572. | Chim Aguilar Emmanuel Evaristo |
| 2519. | Chi Borges Luis Alejandro | 2573. | Chim Aguilar Franky Rene |
| 2520. | Chi Cahuich Jose Isael | 2574. | Chim Aguilar Samuel Edgardo |
| 2521. | Chi Canul Francisco | 2575. | Chim Alcocer Eduardo Alejandro |
| 2522. | Chi Canul Venerando | 2576. | Chim Alcocer Galdino |
| 2523. | Chi Cervera Carlos Habraham | 2577. | Chim Alcocer Jose Del Carmen |
| 2524. | Chi Cervera Jose Alfonso | 2578. | Chim Alcocer Victor Manuel |
| 2525. | Chi Chan Eulalio | 2579. | Chim Batum Elio Jose |
| 2526. | Chi Chan Jorge Ricardo | 2580. | Chim Canche Carlos Efrain |
| 2527. | Chi Chi Marcos Antonio | 2581. | Chim Canche Jose Gabriel |
| 2528. | Chi Chim Jorge Mauricio | 2582. | Chim Canche Jose Israel |
| 2529. | Chi Cituc Felipe Jesus | 2583. | Chim Canche Manuel Jesus |
| 2530. | Chi Cituc Porfirio | 2584. | Chim Canche Maria Rosa Elena |
| 2531. | Chi Cituk Aron Moises | 2585. | Chim Casanova Jose Ricardo |
| 2532. | Chi Dzul Eduardo | 2586. | Chim Casanova Juan Israel |
| 2533. | Chi Ek Jose Natividad | 2587. | Chim Castro Jose Domingo |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 2588. | Chim Castro Manuel Eduardo | 2642. | Choch Piste Eduardo |
| 2589. | Chim Castro Robert Macario | 2643. | Choch Tzab Luis Alfredo |
| 2590. | Chim Cervantes Gabriel Santiago | 2644. | Chuc Aguayo Manuel Jesus |
| 2591. | Chim Chable Fredy Leonides | 2645. | Chuc Ake Jose Gabriel |
| 2592. | Chim Chacon Albino | 2646. | Chuc Ake Tomas De Jesus |
| 2593. | Chim Chacon Francisco De La Cruz | 2647. | Chuc Alvarado Victor Alfredo |
| 2594. | Chim Chacon Hermenegildo | 2648. | Chuc Argaez Gualberto |
| 2595. | Chim Chacon Jorge Arsenio | 2649. | Chuc Argaez Jorge Adrian |
| 2596. | Chim Chacon Jose Del Carmen | 2650. | Chuc Baas Antonio |
| 2597. | Chim Chale Edgar Rodrigo | 2651. | Chuc Baas Humberto |
| 2598. | Chim Ek Ricardo | 2652. | Chuc Baas Rogelio |
| 2599. | Chim Estrella Riger Armando | 2653. | Chuc Caamal Agustin |
| 2600. | Chim Euan Fernando Shail | 2654. | Chuc Caamal Jose Hilario |
| 2601. | Chim Euan Francisco Javier | 2655. | Chuc Can Eusebio |
| 2602. | Chim Lira Angel Gualberto | 2656. | Chuc Can Maximo |
| 2603. | Chim Lira Francisco Bernardino | 2657. | Chuc Cano Juan Angel |
| 2604. | Chim Lira Luis Raul | 2658. | Chuc Cano Pedro Pablo |
| 2605. | Chim Lopez Jose Alberto | 2659. | Chuc Casanova Jose De La Cruz |
| 2606. | Chim Lopez Jose Armando | 2660. | Chuc Catzin Jesus Francisco |
| 2607. | Chim Moreno Carlos Hermenegildo | 2661. | Chuc Cetina Jorge |
| 2608. | Chim Ortega Luis Ricardo | 2662. | Chuc Cetina Marcos Antonio |
| 2609. | Chim Ortega Pablo Javier | 2663. | Chuc Chale Mario Alberto |
| 2610. | Chim Padron Bernardino | 2664. | Chuc Chan Jose Luis |
| 2611. | Chim Padron Petronilo | 2665. | Chuc Chuc Jose Doroteo |
| 2612. | Chim Peña Roberth Efrain | 2666. | Chuc Chuc Luis Manuel |
| 2613. | Chim Rodriguez Jose Luis | 2667. | Chuc Chuc Marcos Antonio |
| 2614. | Chimal Aban Jose Antonio | 2668. | Chuc Coot Juan Pio |
| 2615. | Chimal Aban Pedro Angel | 2669. | Chuc Cruz Tomas Rey David |
| 2616. | Chimal Canche Prudencio Jesus | 2670. | Chuc Cutz Eulogio Ramiro |
| 2617. | Chimal Ciau Jose Antonio | 2671. | Chuc Ek Juan Antonio |
| 2618. | Chimal Dzul Pedro | 2672. | Chuc Estrella Jose Daniel |
| 2619. | Chin  Jose Domingo | 2673. | Chuc Euan Bernardo |
| 2620. | Chin Chuc Ernesto Teodoro | 2674. | Chuc Euan Fidencio |
| 2621. | Chin Ek Francisco Javier | 2675. | Chuc Euan Jose Antonio |
| 2622. | Choc Ay Benito | 2676. | Chuc Euan Jose Valerio |
| 2623. | Choc Ay Bibiano | 2677. | Chuc Euan Luis Alberto |
| 2624. | Choc Ay Eloy | 2678. | Chuc Euan Roger Efray |
| 2625. | Choc Ay Jose Ruben | 2679. | Chuc Euan Victoriano |
| 2626. | Choc Cutz Federico Ysrrael | 2680. | Chuc Galaz Jose Alberto |
| 2627. | Choc Dzib Jose Ismael | 2681. | Chuc Gomez Jose Bibiano |
| 2628. | Choc Hay Casimiro | 2682. | Chuc Gomez Jose Ernesto |
| 2629. | Choc Palma Alvaro Ariosto | 2683. | Chuc Gomez Pedro Pablo |
| 2630. | Choch Balam Roymel Adrian | 2684. | Chuc Hernandez Darwin Josue |
| 2631. | Choch Bojorquez Jose Concepcion | 2685. | Chuc Medina Jose Silverio |
| 2632. | Choch Caamal Jose Francisco | 2686. | Chuc Mex Ildefonso |
| 2633. | Choch Canul Manuel Jesus | 2687. | Chuc Mex Jose Luis |
| 2634. | Choch Coyoc Felipe De Jesus | 2688. | Chuc Mezquita Deyvid Atocha |
| 2635. | Choch Coyoc Jose Francisco | 2689. | Chuc Nah Angel Manuel |
| 2636. | Choch Coyoc Luis Alfonso | 2690. | Chuc Noh Juan Nepomuceno |
| 2637. | Choch Huh Jose Federico | 2691. | Chuc Rajon Jose Israel |
| 2638. | Choch Koyoc Pedro Agustin | 2692. | Chuc Rodriguez Juan Bautista |
| 2639. | Choch May Jose Leobardo | 2693. | Chuc Silveira Raul Manuel |
| 2640. | Choch Perez Jose Gilberto | 2694. | Chuc Torres Edwin Federico |
| 2641. | Choch Perez Marcelino | 2695. | Chuc Torres Luis Arnal |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | |
|---|---|
| 2696. Chuc Torres Maria Ligia | 2750. Ciau Zapata Jesus |
| 2697. Chuc Torres Silverio | 2751. Cime Aldana Gutberto |
| 2698. Chuc Valencia Alfredo | 2752. Cime Aldana Tomas |
| 2699. Chuc Valencia Jorge | 2753. Cime Argaez Carlos Adan |
| 2700. Chuc Y Can Benito Serapio | 2754. Cime Barea Manuel Jesus |
| 2701. Chuc Y Canche Lorenzo | 2755. Cime Canche Macedonio |
| 2702. Chuc Y Cutz Gaspar Baltazar | 2756. Cime Canche Nicolas |
| 2703. Chuc Y Cutz Juan Bautista | 2757. Cime Canche Pedro |
| 2704. Chuil Canche Jose Adriel | 2758. Cime Castillo Pedro Jose |
| 2705. Chuil Chan Manuel Enrique | 2759. Cime Chan Carlos Daniel |
| 2706. Chuil Dzul Alberto | 2760. Cime Chan Delmer Elias |
| 2707. Chuil Dzul Jose Eleuterio | 2761. Cime Chan Filiberto |
| 2708. Chuil Moo Jose Marcelino | 2762. Cime Chan Francisco |
| 2709. Chulim Canul Alfonso | 2763. Cime Chan Santiago Cruz |
| 2710. Chulim Canul Juan Bautista | 2764. Cime Godinez Nazario Antonio |
| 2711. Chulim Esquivel Jose Ines | 2765. Cime Kantun Clemente |
| 2712. Chulim Loeza Florencio | 2766. Cime Kantun Esteban |
| 2713. Chulim Manzano Juan Jacobo | 2767. Cime Kuuc Marciano |
| 2714. Chulim Xix Reynaldo Gaspar | 2768. Cime May Santos Alberto |
| 2715. Chulin Estrella Carlos Ausencio | 2769. Cime Moo Jesus |
| 2716. Chulin Estrella Jesus Bernardino | 2770. Cime Nah Eduardo Antonio |
| 2717. Chulin Pech Juan Gualberto | 2771. Cime Nah Juan De Dios |
| 2718. Chumba Vidal Jorge Armando | 2772. Cime Pech Daniel |
| 2719. Chunab Gamboa Eric Ariel | 2773. Cime Pech Domingo Abad |
| 2720. Chunab Gamboa Heyder Armando | 2774. Cime Pool Daniel Francisco |
| 2721. Chunab Gonzalez Luis Enrique | 2775. Cime Poot Daniel Elias |
| 2722. Ciaal Caamal Jonhy Enrique | 2776. Cime Poot Felipe De Jesus |
| 2723. Ciau Cahuich Jose Jesus | 2777. Cime Poot Marcos Antonio |
| 2724. Ciau Cauich Armando | 2778. Cime Poot Norman De Jesus |
| 2725. Ciau Cauich Diego | 2779. Cime Poot Paulino |
| 2726. Ciau Cauich Modesto | 2780. Cime Puc Fermin |
| 2727. Ciau Chan Pedro Miguel | 2781. Cime Puc Jorge Rogelio |
| 2728. Ciau Dzul Porfirio | 2782. Cime Puc Jose Urico |
| 2729. Ciau Dzul Santos Isaias | 2783. Cime Puc Pedro Laurentino |
| 2730. Ciau Kauil Armin Ariel | 2784. Cime Rios Desiderio |
| 2731. Ciau Kauil Jose Jacobo | 2785. Cime Tamay Nazario Alfonso |
| 2732. Ciau Kini Agripino | 2786. Cime Tun Rogaciano |
| 2733. Ciau Kuman Santiago | 2787. Cime Uc Leonardo Daniel |
| 2734. Ciau Muñoz Pedro Adrian | 2788. Cime Uh Ignacio |
| 2735. Ciau Nah Francisco | 2789. Cime Uicab Gaspar De Jesus |
| 2736. Ciau Palma Elmer Eustaquio | 2790. Cime Uitz Juan Marciano |
| 2737. Ciau Palma Mauro Felix | 2791. Cime Varguez Esteban De Jesus |
| 2738. Ciau Pech Jose Samuel | 2792. Cime Varguez Lorenzo Antonio |
| 2739. Ciau Pech Rufino Augusto | 2793. Cime Witz Elmer Vidal |
| 2740. Ciau Poot Jorge Manuel | 2794. Cime Y Azcorra Crisanto |
| 2741. Ciau Puc Juan Ramon | 2795. Cime Y Pech Eleuterio |
| 2742. Ciau Puc Presentacion | 2796. Citan Antonio |
| 2743. Ciau Sanchez Sergio Raul | 2797. Citan Godinez Erik Efrain |
| 2744. Ciau Tamayo Pastor Ines | 2798. Cituk Pech Isaias Antonio |
| 2745. Ciau Tuz Rufino Augusto | 2799. Cituk Quijano Feliciano Lorenzo |
| 2746. Ciau Uicab Alvaro | 2800. Cituk Y Cutz Gutberto |
| 2747. Ciau Uicab Tomas | 2801. Cob Baeza Jose Armando |
| 2748. Ciau Y Nah Angelino | 2802. Cob Basto Adolfo De Jesus |
| 2749. Ciau Zapata Antonio Eliseo | 2803. Cob Canul Dennis Alejandro |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | | | | |
|---|---|---|---|---|
| 2804. | Cob Canul Genaro Felipe | | 2858. | Cohuo Pech Jose Ramiro |
| 2805. | Cob Canul Luis Antonio | | 2859. | Cohuo Pech Marco Antonio |
| 2806. | Cob Chuc Jose Martin Edilberto | | 2860. | Cohuo Talle Wilbert Antonio |
| 2807. | Cob Cob Emilio Enrique | | 2861. | Cohuo Tamayo Angel Daniel |
| 2808. | Cob Colli Jose Tomas | | 2862. | Cohuo Torres Angel Asuncion De Jesus |
| 2809. | Cob Esquivel Jose Fausto | | 2863. | Col Cahuich Jose Alberto |
| 2810. | Cob Gio Eloy | | 2864. | Colin Erosa Adrian Antonio |
| 2811. | Cob Maldonado Eloy Andres De Atocha | | 2865. | Colin Erosa Lester Abel |
| 2812. | Cob Maldonado Jose Armando | | 2866. | Coll Escamilla Rafael Antonio |
| 2813. | Cob Maldonado Santos Martin | | 2867. | Coll Lopez Juan Evangelista |
| 2814. | Cob Martinez Genaro Eusebio | | 2868. | Collado Maldonado Jesus Ivan |
| 2815. | Cob Martinez Jose Guadalupe | | 2869. | Collado Ramon Jorge Alberto |
| 2816. | Cob Martinez Martin Francisco | | 2870. | Colli Caamal Amilcar Rafael |
| 2817. | Cob Novelo Adan Alberto | | 2871. | Colli Canul Juana Lucia |
| 2818. | Cob Novelo Genaro | | 2872. | Colli Catzin Jose Irene |
| 2819. | Cob Novelo Jorge Adalio | | 2873. | Colli Cervera Francisco Ariel |
| 2820. | Cob Novelo Jose Adolfo | | 2874. | Colli Cervera Luis Felipe |
| 2821. | Cob Novelo Victor Jesus | | 2875. | Colli Chi Luis Felipe |
| 2822. | Cob Poot Jose Emilio | | 2876. | Colli Chi Miguel Ramos |
| 2823. | Cob Poot Salvador | | 2877. | Colli Chi Santiago |
| 2824. | Cob Puc Gregorio Isidoro | | 2878. | Colli Chuc Luis Martin |
| 2825. | Cob Reyes Antonio Enrique | | 2879. | Colli Chuil Daniel |
| 2826. | Cob Reyes Manuel Jesus | | 2880. | Colli Chuil Jose Guadalupe |
| 2827. | Cob Rodriguez Christian Jesus | | 2881. | Colli Chuil Luis Armando |
| 2828. | Cob Uc Roberto Andres | | 2882. | Colli Cob Edilberto |
| 2829. | Coba Lara Felipe De Jesus | | 2883. | Colli Cobos Manuel Jesus |
| 2830. | Coba Pech Jose Olivar | | 2884. | Colli Cocom Jose Guadalupe |
| 2831. | Cobarrubia Uitzil Jose Bernardo | | 2885. | Colli Diaz Miguel Isaias De Jesus |
| 2832. | Cobo Hernandez Jose Alfredo | | 2886. | Colli Dzul Domingo De Guzman |
| 2833. | Cobo Mendez Fortunato | | 2887. | Colli Dzul Jose Luis Antonio |
| 2834. | Cobos Acosta Carlos Renan | | 2888. | Colli Lio Carlos |
| 2835. | Cobos Ceballos Alejandro Sacarias | | 2889. | Colli Lio Jose Adrian |
| 2836. | Cobos Ceballos Carlos Enrique | | 2890. | Colli Lio Juan Feliciano |
| 2837. | Cobos Ceballos Cesar Antonio | | 2891. | Colli Maldonado Eduardo Del Jesus |
| 2838. | Cobos Ceballos Isidoro De Jesus | | 2892. | Colli Medrano Manuel Jesus Inocente |
| 2839. | Cocom Caamal Edwin Alejandro | | 2893. | Colli Pech Luis Alberto |
| 2840. | Cocom Can Isaias | | 2894. | Colli Poot Antonio |
| 2841. | Cocom Dzib Jose Catalino | | 2895. | Colli Ramirez Jose Ariel |
| 2842. | Cocom Dzul Luis Armando | | 2896. | Colli Uc Buenaventura |
| 2843. | Cocom Ek David Israel | | 2897. | Colli Uc Gabriel Alejandro |
| 2844. | Cocom Estrella Jose Alberto | | 2898. | Colli Uc Jose Francisco |
| 2845. | Cocom Leon Daniel | | 2899. | Colli Uc Luis Armando |
| 2846. | Cocom Sanchez Franki | | 2900. | Collins Peña Javier |
| 2847. | Cocom Sansores Luis Angel | | 2901. | Collins Ruiz Carlos Eduardo |
| 2848. | Cohuo Cauich Jose Mercedes | | 2902. | Colloc Can Jeronimo De Los Angeles |
| 2849. | Cohuo Chale Jose Enrique | | 2903. | Concha Aguilar Francisco Antonio |
| 2850. | Cohuo Cruz Sergio Ivan | | 2904. | Concha Aguilar Fray San Martin |
| 2851. | Cohuo Kinil Sergio | | 2905. | Concha Ake Santos Bernabe |
| 2852. | Cohuo Lira Erwi Mercedes | | 2906. | Concha Balam Jose Raymundo |
| 2853. | Cohuo May Julio Cesar | | 2907. | Concha Mendez Emigdio Oswaldo |
| 2854. | Cohuo Pech David Guadalupe | | 2908. | Concha Pech Geiser De Jesus |
| 2855. | Cohuo Pech Gerardo De La Cruz | | 2909. | Concha Pech Javier Adrian |
| 2856. | Cohuo Pech Horacio Abraham | | 2910. | Conde Carrillo Mario Alberto |
| 2857. | Cohuo Pech Jeronimo Hidalgo | | 2911. | Conde Matos Bertha Maria |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 2912. | Conde Matos Jose Alberto | 2966. | Coral Baas Adalberto |
| 2913. | Conde Matos Luis Martin | 2967. | Coral Cutz Idelfonso |
| 2914. | Conde Matos Reymundo | 2968. | Coral Escalante Luis Felipe |
| 2915. | Contreras Aguilar Ragel Faustino | 2969. | Coral Estrada Jose Cornelio |
| 2916. | Contreras Aranda Andres De Jesus | 2970. | Coral Gonzalez Juan Bautista |
| 2917. | Contreras Aviles Martin Jesus | 2971. | Coral Kuman Luis Angel |
| 2918. | Contreras Aviles Pastor Gerardo | 2972. | Coral Lizama Manuel Ivan |
| 2919. | Contreras Cardeña Gaston Santos | 2973. | Coral Lopez Alfredo |
| 2920. | Contreras Celis Carlos Antonio | 2974. | Coral Ramos Jesus Antonio |
| 2921. | Contreras Celis Juan Martin | 2975. | Coral Ruiz Jorge Alfredo |
| 2922. | Contreras Cordova Salvador | 2976. | Coral Ruiz Sergio Edilberto |
| 2923. | Contreras De Los Santos Jose Luis | 2977. | Coral Valdez Manuel Jesus |
| 2924. | Contreras Estrella Alejandro Ricardo | 2978. | Coral Varguez Felipe Jesus |
| 2925. | Contreras Estrella Ricardo Roman | 2979. | Coral Varguez Pedro Raymundo |
| 2926. | Contreras Marfil Eyter Jesus | 2980. | Coral Vazquez Benito Raciel |
| 2927. | Contreras Marrufo Erik Ivan | 2981. | Coral Y Gonzalez Froilan Bernardo |
| 2928. | Contreras Marrufo Jose Yraide | 2982. | Cordero Rivero Carlos Emir |
| 2929. | Contreras Marrufo Martin Jesus | 2983. | Cordero Rivero Eric |
| 2930. | Contreras Ortiz Josue | 2984. | Cordero Rivero Ervy Leandro |
| 2931. | Contreras Ortiz Roberto | 2985. | Cordero Valencia Elias Simon |
| 2932. | Contreras Pat Jorge Antonio | 2986. | Cordova  Bernardo Abad |
| 2933. | Contreras Pat Jose Ismael | 2987. | Cordova Hernandez Elvis |
| 2934. | Contreras Pat Santiago Isidro | 2988. | Cordova Montoya Alejandro |
| 2935. | Contreras Perera Ricardo A | 2989. | Cordova Sima Gabriel Omar |
| 2936. | Contreras Tabasco Elmer Santiago | 2990. | Corea Bobadilla Cesar Manuel |
| 2937. | Coob Rodriguez Carlos Francisco | 2991. | Corea Hernandez Jose Enrique |
| 2938. | Cool  Jose Santos Herculano | 2992. | Corea Hernandez Jose Luis |
| 2939. | Cool Borges Carlos Enrique | 2993. | Corea Maldonado Luis Jesus |
| 2940. | Cool Borges Jose Guadalupe | 2994. | Corea Solorio Fray Jesus |
| 2941. | Cool Chuil Jose Refugio | 2995. | Corea Solorio Javier Alberto |
| 2942. | Cool Frias Jose Ysabel | 2996. | Corona Rojas Jesus |
| 2943. | Cool Monsreal Pedro Pablo | 2997. | Correa Acevedo Felipe De Jesus |
| 2944. | Cool Mora Roger Efren | 2998. | Correa Acevedo Jose Manuel |
| 2945. | Cool Pat Roque Jacinto | 2999. | Correa Kuyoc Luis Rey |
| 2946. | Cool Sandoval Juan Pablo | 3000. | Correa Puch San Fabian |
| 2947. | Cool Suarez Mauro | 3001. | Cortes Angulo Jose Andres |
| 2948. | Cool Uc Arnulfo | 3002. | Cortes Chan Josue Alberto |
| 2949. | Cool Uc Jose Desiderio | 3003. | Cortes Cruz Sergio |
| 2950. | Cool Uicab Carlos Jesus | 3004. | Cortes Cupul Manuel Jesus |
| 2951. | Cool Uicab Genaro | 3005. | Cortes Cupul Maximiliano |
| 2952. | Coot Cetina Magdaleno | 3006. | Cortes Gongora Erik Renan |
| 2953. | Coot Cutz Jose Santos Bernardo | 3007. | Cortes Gongora Marco Antonio |
| 2954. | Coot Gutierrez David Bernardo | 3008. | Cortes Ketz Adan Noe |
| 2955. | Coot Gutierrez Hector Manuel | 3009. | Cortes Montalvo Eleazar |
| 2956. | Coot Gutierrez Juan Antonio | 3010. | Cortes Moreno Jose Baltazar |
| 2957. | Coot Gutierrez Santos Javier | 3011. | Cortes Puc Luis Manuel |
| 2958. | Coot Kantun Victoriano | 3012. | Cortes Tamayo Armando |
| 2959. | Coot Manrique Francisco Antonio | 3013. | Cortes Y Angulo Benjamin |
| 2960. | Coot Manrrique Victor Jesus | 3014. | Cortez Camara Gabriel Arcangel |
| 2961. | Coot Nah Armando | 3015. | Cortez Carmona Francisco Felix |
| 2962. | Coot Nah Wilbert Arturo | 3016. | Cortez Cuetz Eduardo Baltazar |
| 2963. | Coot Poot Santiago Ismael | 3017. | Cortez Cupul Emilio |
| 2964. | Coouh Tamayo Santos Sabino | 3018. | Cortez Solis Enrique |
| 2965. | Coral  Tirso Gerardo | 3019. | Corzo Gallegos Angel |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 3020. | Cosgalla Leon Adalberto | 3074. | Cruz Baas Wilbert Rene |
| 3021. | Couho Euan Jose Avelino | 3075. | Cruz Borges Juan Miguel |
| 3022. | Couoh  Pedro Augusto | 3076. | Cruz Borges Reynaldo Geronimo |
| 3023. | Couoh Alavez Francisco Javier | 3077. | Cruz Campos Raymundo |
| 3024. | Couoh Alavez Jose Luis | 3078. | Cruz Campos Santos Onesimo |
| 3025. | Couoh Alavez Martin Alfredo | 3079. | Cruz Canche Angel Gabriel |
| 3026. | Couoh Alvarez Manuel Jesus De Atocha | 3080. | Cruz Cetzal Nestor Manuel |
| 3027. | Couoh Barco Juan Miguel | 3081. | Cruz Chale Santos Cresencio |
| 3028. | Couoh Can Domitilo | 3082. | Cruz Chale Santos Liberato |
| 3029. | Couoh Can Jose Ysidro | 3083. | Cruz Chay Jorge Antonio |
| 3030. | Couoh Canul Jose Filiberto | 3084. | Cruz Cime Antonio |
| 3031. | Couoh Cardenas Mauro San Miguel | 3085. | Cruz Coral Joaquin Eleazar |
| 3032. | Couoh Cetina Jose Roberto | 3086. | Cruz Coral Jose Eduardo |
| 3033. | Couoh Chale Rafael | 3087. | Cruz Coral Juan Arturo |
| 3034. | Couoh Chale Victor Alfonso | 3088. | Cruz Coral Silvano |
| 3035. | Couoh Chan Guadalupe | 3089. | Cruz Coral Victor Manuel |
| 3036. | Couoh Chan Miguel Abelardo | 3090. | Cruz Coral Wilbardo |
| 3037. | Couoh Ciau Faustino | 3091. | Cruz Cortes Giner Adrian |
| 3038. | Couoh Couoh Cesar Gabriel | 3092. | Cruz Diaz Hilario |
| 3039. | Couoh Cumi Alejandro | 3093. | Cruz Diaz Joaquin |
| 3040. | Couoh Dzul Victor | 3094. | Cruz Diego Victor Alejandro |
| 3041. | Couoh Flota Francisco Javier | 3095. | Cruz Escalante Juan Benito |
| 3042. | Couoh Flota Manuel Emeterio | 3096. | Cruz Esparza Alvaro |
| 3043. | Couoh Lopez Jose Luis | 3097. | Cruz Ferrales Salvador |
| 3044. | Couoh Magaña Carlos Agustin | 3098. | Cruz Flores Rocali |
| 3045. | Couoh May Carlos Francisco | 3099. | Cruz Fuentes Jose Antonio |
| 3046. | Couoh Mena Miguel Antonio | 3100. | Cruz Gil Angel Del Carmen |
| 3047. | Couoh Narvaez Angel Leonardo | 3101. | Cruz Gomez Omar |
| 3048. | Couoh Narvaez Jesus Fidencio | 3102. | Cruz Gonzalez Christian Jesus |
| 3049. | Couoh Narvaez Jose Fernando | 3103. | Cruz Gonzalez Rodrigo |
| 3050. | Couoh Narvaez Manuel Jesus | 3104. | Cruz Granda Isaias |
| 3051. | Couoh Olvera Jose Eduardo | 3105. | Cruz Hernandez Florentino |
| 3052. | Couoh Ortiz Alejandro Baltazar | 3106. | Cruz Hernandez Victor Hugo |
| 3053. | Couoh Pech Fabian Ivan | 3107. | Cruz Horta Elbert Rene |
| 3054. | Couoh Puc Luis Alberto | 3108. | Cruz Juarez Rubisel |
| 3055. | Couoh Puc Manuel Enrique | 3109. | Cruz Kantun Jose Marcelino |
| 3056. | Couoh Ruiz Carlos Alfredo | 3110. | Cruz Leyva Remigio |
| 3057. | Couoh Soberanis Felipe Del Jesus | 3111. | Cruz Lopez Francisco |
| 3058. | Couoh Tamayo Juan De Dios | 3112. | Cruz Manrrique Miguel Antonio |
| 3059. | Couoh Torres David Concepcion | 3113. | Cruz Martin Jose Elidio |
| 3060. | Couoh Villanueva Gaspar | 3114. | Cruz May Eustaquio |
| 3061. | Couoh Villanueva Melchor Espiridion | 3115. | Cruz May Julian Misrain |
| 3062. | Couoh Y Chan Jose Norberto | 3116. | Cruz May San Mauricio |
| 3063. | Couoh Yam Jose Bernabe | 3117. | Cruz Mazariego Julian De Jesus |
| 3064. | Cov Martinez Manuel Jesus | 3118. | Cruz Mendez Edwin Orlando |
| 3065. | Coyoc Baquedano Bartolo De Jesus | 3119. | Cruz Mendez Jorge Omar |
| 3066. | Crespo Chan Fidel Idelfonso | 3120. | Cruz Meneses Gadiel |
| 3067. | Crespo Espinosa Manuel Jesus | 3121. | Cruz Miss Rogelio |
| 3068. | Crespo Gomez Nelson | 3122. | Cruz Montiel Fortino |
| 3069. | Crespo Peraza Mauricio Jose Andres | 3123. | Cruz Montiel Ruben |
| 3070. | Criollo Cruz Julio | 3124. | Cruz Nah Manuel Felipe |
| 3071. | Criollo Merino Jose Ramos | 3125. | Cruz Naranjo Tomas |
| 3072. | Cruz  Faustino | 3126. | Cruz Padron Saul |
| 3073. | Cruz Ancona Ricardo Aaron | 3127. | Cruz Perez Crispin |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3128. | Cruz Poot Elbert Alberto | 3182. | Cupul Trejo Marco Antonio |
| 3129. | Cruz Rivero Francisco Adalberto | 3183. | Cutz Andueza Fredy Jesus |
| 3130. | Cruz Ruiz David | 3184. | Cutz Avila Jose Ricardo |
| 3131. | Cruz Tolosa Luis Felipe | 3185. | Cutz Canul Berbardo Laurencio |
| 3132. | Cruz Trejo Ernesto | 3186. | Cutz Canul Justo Pascual |
| 3133. | Cruz Trejo Oliverio | 3187. | Cutz Cetz Leobardo |
| 3134. | Cruz Uc Eduardo Ricardo | 3188. | Cutz Chale Jacinto |
| 3135. | Cruz Uscanga Celso | 3189. | Cutz Chuc Alberto Magdaleno |
| 3136. | Cruz Uscanga Lucas | 3190. | Cutz Chuc Angel Alfonso |
| 3137. | Cruz Vazquez Bernardo Melesio | 3191. | Cutz Chuc Francisco |
| 3138. | Cruz Vazquez Efrain | 3192. | Cutz Chuc Luis Raul |
| 3139. | Cruz Vazquez Hignacio | 3193. | Cutz Chuc Santos Juan De Dios |
| 3140. | Cruz Vazquez Jose Javier | 3194. | Cutz Chuc Simon |
| 3141. | Cruz Vazquez Jose Lorenzo | 3195. | Cutz Ciau Felipe Armando |
| 3142. | Cruz Vazquez Pedro | 3196. | Cutz Ciau Jesus Idelfonso |
| 3143. | Cruz Vera Joaquin | 3197. | Cutz Cime Gregorio Rodrigo |
| 3144. | Cruz Vila Enoc | 3198. | Cutz Cime Jorge Adalberto |
| 3145. | Cruz Y Escalante Marcelino | 3199. | Cutz Conrado Yuri Alberto |
| 3146. | Cruz Y May Reymundo | 3200. | Cutz Couoh Andres Avelino |
| 3147. | Cu Hoil Jorge Alberto | 3201. | Cutz Cruz Federico |
| 3148. | Cu Hoil Jose Eduardo | 3202. | Cutz Cruz Juan Manuel |
| 3149. | Cu Pacheco Manuel De Atocha | 3203. | Cutz Cutz Jose Alejandro De Jesus |
| 3150. | Cua Ake Jose Manuel Jesus | 3204. | Cutz Garcia Juan De Dios |
| 3151. | Cua Luna Manuel Jesus | 3205. | Cutz Godoy Jose David |
| 3152. | Cua Naal Luis Rodamin | 3206. | Cutz Gutierrez Idelfonso |
| 3153. | Cua Puc Bacilio | 3207. | Cutz Gutierrez Manuel Jesus |
| 3154. | Cua Rodriguez Angel Fernando | 3208. | Cutz Kuk Jose Maria |
| 3155. | Cuevas Rosado Alfonso Manuel | 3209. | Cutz Kuk Manuel Jesus |
| 3156. | Cuevas Sanchez Gilberto Enrique | 3210. | Cutz Meneses Joaquin |
| 3157. | Cuevas Uuh Tomas | 3211. | Cutz Nah Enrique |
| 3158. | Cuitun Cabrera Jose Gabriel | 3212. | Cutz Nah Juan De Nicomedia |
| 3159. | Cuitun Cabrera Jose Jorge | 3213. | Cutz Nah Mario Nicolas |
| 3160. | Cuitun Pech Manuel Jesus | 3214. | Cutz Nah Policarpo Enrique |
| 3161. | Cuitun Uh Arcenio | 3215. | Cutz Noh Miguel Arcangel |
| 3162. | Cuitun Uh Fernando | 3216. | Cutz Ontiveros Jose Herculano |
| 3163. | Cuitun Uh Jose Eugenio | 3217. | Cutz Perez Francisco Isaias |
| 3164. | Cuitun Uh Jose Lorenzo | 3218. | Cutz Perez Luis Enrique |
| 3165. | Cuitun Y Dzul Luis Antonio | 3219. | Cutz Poot Ernesto |
| 3166. | Cumi Chim Jose Luis | 3220. | Cutz Poot Hilario |
| 3167. | Cumi Chim Uriel Adair | 3221. | Cutz Sanchez Norberto |
| 3168. | Cumi Valle Jose Luis | 3222. | Cutz Sanchez Pedro Emilio |
| 3169. | Cupul  Fernando | 3223. | Cutz Sanchez Victor Manuel |
| 3170. | Cupul Aldecua Juan Antonio | 3224. | Cutz Y Chuc Nicolas Emiliano |
| 3171. | Cupul Canul Lorenzo | 3225. | Cuxim Chan Jaime Alonso |
| 3172. | Cupul Chan Andy Amadeo | 3226. | Cuxim Chan Jose Arturo |
| 3173. | Cupul Chan Marco Antonio | 3227. | Cuxim Chan Luis Roberto |
| 3174. | Cupul Cupul Jose Israel | 3228. | Cuxim Chuc Jeronimo |
| 3175. | Cupul Dzib Jose Rafael | 3229. | Cuxim Puc Agustin |
| 3176. | Cupul Fernandez Canuto Rey | 3230. | Cuxim Sanchez Francisco Javier |
| 3177. | Cupul Fernandez Jose Santiago | 3231. | Cuytun Chale Francisco |
| 3178. | Cupul Jimenez Heliodoro | 3232. | Cuytun Chale Jose Concepcion |
| 3179. | Cupul Jimenez Lorenzo | 3233. | Cuytun Colli Vicente |
| 3180. | Cupul Marrufo Marvin Orlando | 3234. | Cuytun Dzul Jorge Alfredo |
| 3181. | Cupul Padron Jorge | 3235. | Cuytun Gonzalez Guadalupe |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 3236. | Cuytun Kantun Julio Del Jesus | 3290. | Diaz Alamilla Manuel Jesus |
| 3237. | Cuytun Koyoc Alberto Jesus | 3291. | Diaz Alamilla Manuel Ubaldo |
| 3238. | Cuytun Koyoc Antonio Maria | 3292. | Diaz Alamilla Miguel Angel |
| 3239. | Cuytun Koyoc Guilbardo Graniel | 3293. | Diaz Alamilla Ramon Alfredo |
| 3240. | Cuytun Noh Rigoberto | 3294. | Diaz Alcocer Joel Antonio |
| 3241. | Cuytun Pech Luis Manuel | 3295. | Diaz Carrera Oscar Alexi |
| 3242. | Cuytun Tuyub Luis Fernando | 3296. | Diaz Castro Gaspar Eloy |
| 3243. | Damas  Felipe | 3297. | Diaz Cervera Diego Jesus |
| 3244. | Damas May Alfredo | 3298. | Diaz Chan Bernardo |
| 3245. | Dantori  Miguel | 3299. | Diaz Chan Jose De Los Santos |
| 3246. | Dantory Hernandez Jose | 3300. | Diaz Chi Graciliano |
| 3247. | Davila Contreras Daniel Asuncion | 3301. | Diaz Chuc Alberto Alfonso |
| 3248. | Davila Contreras Isidro Antonio | 3302. | Diaz Chuc Carlos David |
| 3249. | Davila Ramos Daniel | 3303. | Diaz Chuc Feliciano Magdaleno |
| 3250. | Davila Valdez Asuncion | 3304. | Diaz Chuc Severino Orlando |
| 3251. | Davila Valdez Jose Felipe Abraham | 3305. | Diaz Collins Jose Daniel |
| 3252. | Davila Valdez Reyes Pastor | 3306. | Diaz Conde Francisco Roman |
| 3253. | De Aquino Lopez Gerardo | 3307. | Diaz Conde Jose Luis |
| 3254. | De Dios Izquierdo Jose | 3308. | Diaz Conde Paulino Azael |
| 3255. | De Jesus Rodriguez Raul | 3309. | Diaz Contreras Jose Domingo |
| 3256. | De La Cruz Aguirre Arcadio | 3310. | Diaz Correa Carlos Raul |
| 3257. | De La Cruz Barbosa Jorge Atilano | 3311. | Diaz Correa Didier De Jesus |
| 3258. | De La Cruz Barbosa Juan Manuel | 3312. | Diaz Diaz Juan Jose |
| 3259. | De La Cruz Barbosa Julio Cesar | 3313. | Diaz Dominguez Arcadio |
| 3260. | De La Cruz Canche Edgardo Alberto | 3314. | Diaz Dzul Jose Samuel |
| 3261. | De La Cruz Cruz Jorge Martin De La Cruz | 3315. | Diaz Dzul Paulino Azael |
| 3262. | De La Cruz Delfin Kristyan Francisco | 3316. | Diaz Ek Hilario |
| 3263. | De La Cruz Ferreira Jorge Andres | 3317. | Diaz Gomez Edgar Antonio |
| 3264. | De La Cruz Cruz Rodibert | 3318. | Diaz Gonzalez Jose Ysmael |
| 3265. | De La Cruz Guardia Jose Cristobal | 3319. | Diaz Hernandez Francisco |
| 3266. | De La Cruz Hernandez Jorge Leonardo | 3320. | Diaz Hernandez Hilario De Jesus |
| 3267. | De La Cruz Hernandez Sergio | 3321. | Diaz Hernandez Jose Francisco |
| 3268. | De La Cruz Lopez Andres | 3322. | Diaz Koh Jose Florencio |
| 3269. | De La Cruz Martinez Bernardo | 3323. | Diaz Leon Yelmer Eduardo |
| 3270. | De La Cruz Mayo Atilano | 3324. | Diaz Lopez Domingo Gusman |
| 3271. | De La Cruz Mayo Hector | 3325. | Diaz Marrufo Alvaro Manuel |
| 3272. | De La Cruz Ramirez Samuel | 3326. | Diaz Marrufo Israel De Atocha |
| 3273. | De La Cruz Reyes Domingo | 3327. | Diaz Marrufo Jesus Humberto |
| 3274. | De La Cruz Reyes Manuel | 3328. | Diaz Marrufo Jesus Raymundo |
| 3275. | De La Cruz Zapata Diego Alberto | 3329. | Diaz Marrufo Juan De Dios |
| 3276. | De La Rosa Caballero Pedro Martin | 3330. | Diaz Marrufo Luis Felipe |
| 3277. | De La Rosa Castillo Porfirio Gregorio | 3331. | Diaz Marrufo Melvin Felipe De Atocha |
| 3278. | De Leon Coronado Tomas | 3332. | Diaz May Jose Enrique |
| 3279. | De Los Santos Andrade Rene | 3333. | Diaz Mena Antonio Belarmin |
| 3280. | De Los Santos Guzman Felix | 3334. | Diaz Mena Jose Gabriel |
| 3281. | Del Angel Avila Hector Arcenio | 3335. | Diaz Mena Marcos Daniel De La Cruz |
| 3282. | Delfin Lara Jorge | 3336. | Diaz Noh Ernesto Alonso |
| 3283. | Delgado Chan Jesus Raul | 3337. | Diaz Ontiveros Jose De La Cruz |
| 3284. | Delgado Oliveros Juan De Dios | 3338. | Diaz Ontiveros Martin De Atocha |
| 3285. | Delgado Oliveros Manuel Jesus | 3339. | Diaz Pech Felipe Ulises |
| 3286. | Diaz  Jose | 3340. | Diaz Pech Manuel De Atocha |
| 3287. | Diaz Aguilar Eduardo Enrique | 3341. | Diaz Poot Jose Valentin |
| 3288. | Diaz Alamilla Jorge Edilberto | 3342. | Diaz Puc Alberto Alonso |
| 3289. | Diaz Alamilla Jose Antonio | 3343. | Diaz Puc Jose Angel |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3344. | Diaz Ramirez Gaspar | 3398. | Dominguez Tintore Jonathan |
| 3345. | Diaz Rivero Felipe Antonio | 3399. | Dominguez Toloza Efrain |
| 3346. | Diaz Rodriguez Alberto | 3400. | Dominguez Y Flores Luis |
| 3347. | Diaz Rodriguez Jesus Agustin | 3401. | Dorantes Solis Jesus Guadalupe |
| 3348. | Diaz Rojas Aquilino | 3402. | Duarte Canul Luis |
| 3349. | Diaz Ruiz Marco Antonio | 3403. | Duarte Chay David Adrian |
| 3350. | Diaz Sanchez Pedro Francisco | 3404. | Duarte Colli Tomas Eduardo |
| 3351. | Diaz Solis Porfirio | 3405. | Duarte Gonzalez Jose Ivan |
| 3352. | Diaz Uc Carlos Horacio | 3406. | Duarte Herrera Nicolas Jesus |
| 3353. | Diaz Uc Gaudi Ismael | 3407. | Duarte Lopez Victor Andres |
| 3354. | Diaz Uc Juan Jose | 3408. | Duarte Pech Florencio Alejandro |
| 3355. | Diaz Uc Santiago Alejandro | 3409. | Duarte Pech Jorge Meliton |
| 3356. | Diaz Vallejos Antonio Asael | 3410. | Duarte Pech Luciano Dolores |
| 3357. | Diaz Vallejos Jose Cruz | 3411. | Duarte Ramirez Jose Riger |
| 3358. | Diaz Yam Angel Eduardo | 3412. | Duarte Rejon Jose Enrique |
| 3359. | Dominguez  Melchor Lorenzo | 3413. | Duarte Santana Luis Martin |
| 3360. | Dominguez Arguelles Manuel Jesus | 3414. | Duarte Vega Miguel Angel |
| 3361. | Dominguez Balam Raul Armando | 3415. | Duran  Manuel Jesus |
| 3362. | Dominguez Brito Pedro Baltazar | 3416. | Duran Caamal Maximiliano |
| 3363. | Dominguez Carrillo Hector Armando | 3417. | Duran Chable Jose Luis |
| 3364. | Dominguez Castillo Luis Alberto | 3418. | Duran Chavez Orlando |
| 3365. | Dominguez Castillo Manuel Melchor | 3419. | Duran Coello Mauro Alberto |
| 3366. | Dominguez Cauich Antonio De Jesus | 3420. | Duran Diaz Angel Noe |
| 3367. | Dominguez Cauich Gaspar | 3421. | Duran Erosa Jesus Rafael |
| 3368. | Dominguez Cauich Jose Baltazar | 3422. | Duran Escamilla Fabian Jesus |
| 3369. | Dominguez Chan Armando | 3423. | Duran Escamilla Sergio Abraham |
| 3370. | Dominguez Chan Humberto | 3424. | Duran Lizama Marcial |
| 3371. | Dominguez Cortez Felipe De Jesus | 3425. | Duran Marrufo Edie Rafael |
| 3372. | Dominguez Cruz Melchor | 3426. | Duran Marrufo Juan Carlos |
| 3373. | Dominguez Cruz Rey Baltazar | 3427. | Duran May Daniel Martin |
| 3374. | Dominguez Cruz Ruben | 3428. | Duran Nadal Jose Elias |
| 3375. | Dominguez Dam Felix Alberto | 3429. | Duran Och Jose Agustin |
| 3376. | Dominguez Dam Juan Francisco | 3430. | Duran Uicab Jorge Alberto |
| 3377. | Dominguez Dam Pedro De La Cruz | 3431. | Dzib  Miguel Angel |
| 3378. | Dominguez De La Cruz Geiner | 3432. | Dzib Alonzo Antolin |
| 3379. | Dominguez Dzul Alvaro De Jesus | 3433. | Dzib Berdejo Isaias |
| 3380. | Dominguez Dzul Carlos Martin | 3434. | Dzib Berdejo Martin |
| 3381. | Dominguez Dzul Emmanuel Jesus | 3435. | Dzib Canche Rodrigo |
| 3382. | Dominguez Dzul Miguel | 3436. | Dzib Canche Severiano |
| 3383. | Dominguez Dzul Nicolas Armando | 3437. | Dzib Canul Jorge Eduardo |
| 3384. | Dominguez Figueroa Martin | 3438. | Dzib Canul Leobardo |
| 3385. | Dominguez Flores Juan Gutberto | 3439. | Dzib Canul Tiburcio |
| 3386. | Dominguez Flores Narciso | 3440. | Dzib Canul Victoriano |
| 3387. | Dominguez Gutierrez Feliciano | 3441. | Dzib Castillo Victoriano |
| 3388. | Dominguez Mis Wilberth Ismael | 3442. | Dzib Cauich Jesus Alberto |
| 3389. | Dominguez Montalvo Lucio | 3443. | Dzib Cauich Jesus Marcial |
| 3390. | Dominguez Nicoli Manuel Raul | 3444. | Dzib Cauich Jose Juan Bautista |
| 3391. | Dominguez Pastrana Amalio | 3445. | Dzib Cauich Silvano |
| 3392. | Dominguez Poot Jordy Francisco | 3446. | Dzib Cen Jose Guillermo |
| 3393. | Dominguez Ramos Arturo De Jesus | 3447. | Dzib Cen Reyes De Jesus |
| 3394. | Dominguez Sandoval Manuel Jesus | 3448. | Dzib Cen Tomas |
| 3395. | Dominguez Sosa Manuel Arturo | 3449. | Dzib Chay Elio Efrain |
| 3396. | Dominguez Tec Gabriel De Atocha | 3450. | Dzib Cocom Julio Cesar |
| 3397. | Dominguez Tec Jesus David | 3451. | Dzib Cocom Raul Alberto |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3452. | Dzib Cohuo Sebastian | 3506. | Dzul Can Juan Gabriel |
| 3453. | Dzib Coronado Jose Galdino | 3507. | Dzul Cano Angel Eduardo |
| 3454. | Dzib Diaz Cristobal Manuel | 3508. | Dzul Cano Cesar Biela |
| 3455. | Dzib Ek Arcenio | 3509. | Dzul Cano Gabriel Armando |
| 3456. | Dzib Ek Filiberto | 3510. | Dzul Cano Gunder Alfonso |
| 3457. | Dzib Ek Jorge Eugenio | 3511. | Dzul Cano Oscar Martin |
| 3458. | Dzib Galaviz Miguel Angel | 3512. | Dzul Cano Rene Alfonso |
| 3459. | Dzib Gomez Jaime Adolfo | 3513. | Dzul Canul Sergio Enrique |
| 3460. | Dzib Gomez Juan Antonio | 3514. | Dzul Cauich Jose Andres |
| 3461. | Dzib Gonzalez Demetrio | 3515. | Dzul Cetz Jose Ceferino |
| 3462. | Dzib Gonzalez Pedro | 3516. | Dzul Chale Jorge Enrique |
| 3463. | Dzib Hernandez Willy Fernando | 3517. | Dzul Chan Angel Alejandro |
| 3464. | Dzib Ku Jose Valentin | 3518. | Dzul Chan Jose German Nicanor |
| 3465. | Dzib Ku Miguel Antonio | 3519. | Dzul Chan Jose Luis Alberto |
| 3466. | Dzib Lara Ricardo Rene | 3520. | Dzul Chan Ricardo Gabriel |
| 3467. | Dzib Lizama Miguel Angel | 3521. | Dzul Chan Santos Remigio |
| 3468. | Dzib Lopez Nelly | 3522. | Dzul Chi Juan Luis |
| 3469. | Dzib Madera Antonio Bernabe | 3523. | Dzul Chuil Daniel Jesus |
| 3470. | Dzib Madera Jose Lorenzo | 3524. | Dzul Chumba Juan Carlos |
| 3471. | Dzib May Angel Gilberto | 3525. | Dzul Cituk Esteban |
| 3472. | Dzib Nah Jacinto | 3526. | Dzul Cituk Samuel |
| 3473. | Dzib Nah Julio | 3527. | Dzul Cocon Jose Rodolfo |
| 3474. | Dzib Perez Benito | 3528. | Dzul Colli Adrian Zenon |
| 3475. | Dzib Pool Marcos Joel | 3529. | Dzul Couoh Luis Alberto |
| 3476. | Dzib Pool Wilbert Giovani | 3530. | Dzul Cox Jose Santos Teodoro |
| 3477. | Dzib Poot Jose Esteban | 3531. | Dzul Coyoc Marcos Agustin Santos |
| 3478. | Dzib Puc David De Jesus | 3532. | Dzul Coyoc Rudy Ali |
| 3479. | Dzib Puch Samuel Armando | 3533. | Dzul Cua Alfredo |
| 3480. | Dzib Sanchez Cleiver Manuel | 3534. | Dzul Cumi Alejandro Gaudencio |
| 3481. | Dzib Sanchez Cristobal De Jesus | 3535. | Dzul Davila Roger Antonio |
| 3482. | Dzib Sanchez Esteban | 3536. | Dzul Dzul Damian Modesto |
| 3483. | Dzib Sonda Andres | 3537. | Dzul Euan Jorlan Herbe |
| 3484. | Dzib Sonda Humberto | 3538. | Dzul Euan Luis Alfonso |
| 3485. | Dzib Tamayo Adan Noe | 3539. | Dzul Gonzalez Margarito |
| 3486. | Dzib Tut Avelardo | 3540. | Dzul Gurubel Mauro Mario |
| 3487. | Dzib Tzuc Felipe Javier | 3541. | Dzul Kantun Jose Genaro |
| 3488. | Dzib Tzuc Jose Silvano | 3542. | Dzul Koyoc Eybak Vidal. |
| 3489. | Dzib Tzuc Tomas Isaias | 3543. | Dzul Koyok Clay Caroll |
| 3490. | Dzib Uh Jose Concepcion | 3544. | Dzul Loeza Jose Santiago |
| 3491. | Dzib Y Pool Miguel De Los Santos | 3545. | Dzul Maldonado Juan Francisco |
| 3492. | Dzul  Alberto | 3546. | Dzul Manrique Clay James |
| 3493. | Dzul Acevedo Jose Esteban | 3547. | Dzul Marrufo Reyes Baltazar |
| 3494. | Dzul Acevedo Justino Edmundo | 3548. | Dzul Martin Jose Hernildo |
| 3495. | Dzul Aguilar Raul Antonio | 3549. | Dzul May Gaspar Isai |
| 3496. | Dzul Ake Jose Luis | 3550. | Dzul May Miguel Silvestre |
| 3497. | Dzul Alcocer Jose Alberto | 3551. | Dzul May Santos Nemecio |
| 3498. | Dzul Ay Jose Alfredo | 3552. | Dzul Medina Angel Gabriel |
| 3499. | Dzul Baak Prudencio | 3553. | Dzul Medina Candido |
| 3500. | Dzul Basto Carlos Alberto | 3554. | Dzul Medina Florencio |
| 3501. | Dzul Caamal Florencio | 3555. | Dzul Medina Froilan |
| 3502. | Dzul Caamal Jose Cornelio | 3556. | Dzul Medina Miguel Arcangel |
| 3503. | Dzul Cab Enrry Mauricio | 3557. | Dzul Mena Jose De La Cruz |
| 3504. | Dzul Cab Mario Efrain | 3558. | Dzul Mex Gregorio Antonio |
| 3505. | Dzul Cahuich Ermilo | 3559. | Dzul Mex Jose Francisco |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | | |
|---|---|---|---|---|
| 3560. | Dzul Mex Victor Fernando | | 3614. | Ek Canche Manuel Jesus |
| 3561. | Dzul Moo Ivan De Jesus | | 3615. | Ek Canche Miguel Angel |
| 3562. | Dzul Moo Manuel Fernando | | 3616. | Ek Canche Ricardo |
| 3563. | Dzul Och Jesus Reymundo | | 3617. | Ek Canche Roberto |
| 3564. | Dzul Och Jorge Alberto | | 3618. | Ek Canul Jose Alonso |
| 3565. | Dzul Och Jose Leonardo | | 3619. | Ek Canul Oseas |
| 3566. | Dzul Ojeda Romualdo | | 3620. | Ek Canul Wilbert Ventura |
| 3567. | Dzul Palma Jose Nicolas | | 3621. | Ek Casanova Luciano |
| 3568. | Dzul Pech Eutimio | | 3622. | Ek Casanova Victor Manuel |
| 3569. | Dzul Pech Santiago | | 3623. | Ek Cetz Celestino |
| 3570. | Dzul Peraza Felipe Nery | | 3624. | Ek Chable Jose Concepcion |
| 3571. | Dzul Perez Ermilo Miguel | | 3625. | Ek Chable Jose De Los Angeles |
| 3572. | Dzul Perez Francisco Froylan | | 3626. | Ek Chable Jose Martin |
| 3573. | Dzul Persigon Carmen Enrique | | 3627. | Ek Chable Manuel Jesus |
| 3574. | Dzul Persigon Manuel Jesus | | 3628. | Ek Chable Wilbert |
| 3575. | Dzul Pomol Alejandro | | 3629. | Ek Chale Juan Carlos |
| 3576. | Dzul Pomol Edilberto | | 3630. | Ek Chan Carlos |
| 3577. | Dzul Pomol Fidel | | 3631. | Ek Chan Celestino |
| 3578. | Dzul Poot Fidel Alberto | | 3632. | Ek Choch Carlos Enrique |
| 3579. | Dzul Poot Guillermo Arcangel | | 3633. | Ek Choch Jose Alejandro |
| 3580. | Dzul Poot Jorge Alfredo | | 3634. | Ek Choch Roberto Enrique |
| 3581. | Dzul Poot Lorenzo | | 3635. | Ek Ciau Mario Alberto |
| 3582. | Dzul Quiau Jose Alonzo | | 3636. | Ek Cime Jose Isabel |
| 3583. | Dzul Ramirez Nicolas | | 3637. | Ek Cob Jesus Ricardo |
| 3584. | Dzul Sanchez Abraham Jesus | | 3638. | Ek Cohuo Juan Jesus |
| 3585. | Dzul Sanchez Eduard Martin Jesus | | 3639. | Ek Couoh Benito |
| 3586. | Dzul Tamay Gaspar Icaden | | 3640. | Ek Couoh Emiliano |
| 3587. | Dzul Tec Jose Baltazar | | 3641. | Ek Couoh Jose Bernabe |
| 3588. | Dzul Tec Manuel Roman | | 3642. | Ek Dzib Ramon |
| 3589. | Dzul Tun Jose Enrique | | 3643. | Ek Dzul Luis Armando |
| 3590. | Dzul Tun Jose Tomas | | 3644. | Ek Ek Jairo Israel |
| 3591. | Dzul Tun Juan Carlos | | 3645. | Ek Garcia Eric Alberto |
| 3592. | Dzul Tzuc Luis Aristeo | | 3646. | Ek Garcia Ramon Fernando |
| 3593. | Dzul Uc Felipe Nery | | 3647. | Ek Huchim Julio Manuel |
| 3594. | Dzul Uc Jose Wilbert Alfredo | | 3648. | Ek Huitz Jesus Antonio |
| 3595. | Dzul Uicab Fausto | | 3649. | Ek Keb Luis Manuel |
| 3596. | Dzul Y Crespo Magdaleno | | 3650. | Ek Ku Juan Javier |
| 3597. | Dzul Y Vitorin Margarito | | 3651. | Ek Kuk Angelino |
| 3598. | Dzul Yam Jose Andres | | 3652. | Ek Lira Jose Reyes |
| 3599. | Dzul Yam Jose Ricardo | | 3653. | Ek Lira Manuel Jesus |
| 3600. | Ec Canul Jose Asuncion | | 3654. | Ek Lira Pedro Pablo Zacarias |
| 3601. | Echanove Gonzalez Jose Roman | | 3655. | Ek Lira Ramon Hernan |
| 3602. | Echeverria Castro Jose Alfonso | | 3656. | Ek Lira Reyes Giovanni |
| 3603. | Echeverria Ortiz Julian | | 3657. | Ek Lizama Feliciano |
| 3604. | Echeverria Yam Manuel De Jesus | | 3658. | Ek Lizama Francisco |
| 3605. | Ek  Eloy | | 3659. | Ek Mex Jose Rolando |
| 3606. | Ek  Victor Ariel | | 3660. | Ek Mex Luis Enrique |
| 3607. | Ek Ake Juan Enrique | | 3661. | Ek Palomar Benito |
| 3608. | Ek Argaez Pedro Jair | | 3662. | Ek Palomar Jose Aurelio |
| 3609. | Ek Balam Jose Enrique | | 3663. | Ek Puc Nazario |
| 3610. | Ek Basulto Jose Benito | | 3664. | Ek Quintal Jorge Alberto |
| 3611. | Ek Basulto Jose Carlos | | 3665. | Ek Quintal Sirvano |
| 3612. | Ek Cab Julian | | 3666. | Ek Rodriguez Rafael |
| 3613. | Ek Canche Manuel Jesus | | 3667. | Ek Rodriguez Victor Manuel |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3668. | Ek Sosa Edwin Augusto | 3722. | Escamilla Jimenez Miguel Arcangel |
| 3669. | Ek Tun David Reinaldo | 3723. | Escamilla Lopez Juan Rolando |
| 3670. | Ek Tzab Jose Francisco | 3724. | Escamilla Manzano Jose David |
| 3671. | Ek Tzab Jose Rafael | 3725. | Escamilla Medina Manuel De Atocha |
| 3672. | Ek Uicab Bernardino | 3726. | Escamilla Osorio Arbey Santiago |
| 3673. | Ek Uicab Eduardo Alfonso | 3727. | Escamilla Pacheco Santos Enrique |
| 3674. | Ek Uicab Fausto Enrique | 3728. | Escamilla Pomol Julio De Jesus |
| 3675. | Ek Uicab Humberto | 3729. | Escamilla Sanchez Victor Demetrio |
| 3676. | Ek Uicab Luis Enrique | 3730. | Escamilla Sosa Pastor Gabino |
| 3677. | Ek Uicab Manuel Jesus | 3731. | Escamilla Tabasco Jose Antonio |
| 3678. | Ek Vazquez Alberth Ismael | 3732. | Escamilla Uh Roberto Alonzo |
| 3679. | Ek Vazquez Carlos Enrique | 3733. | Escamilla Y Ayala Bernardo |
| 3680. | Ek Vazquez Jose Luis | 3734. | Escamilla Zapata Jorge Luis |
| 3681. | Ek Vazquez Jose Samuel | 3735. | Escamilla Zapata Patricio |
| 3682. | Ek Vazquez Juan Alberto | 3736. | Escobar Ramirez Hector Manuel |
| 3683. | Ek Vazquez Julio Cezar | 3737. | Espadas Caamal Santiago |
| 3684. | Ek Xool Jorge Ivan | 3738. | Espadas Chuc Lorenzo De Jesus |
| 3685. | Ek Y Chan Julio | 3739. | Espadas Espinoza Juan Manuel |
| 3686. | Ek Zapata Juan Pablo | 3740. | Espadas Estrella Jose Luis |
| 3687. | Enriquez  Claro | 3741. | Espadas Keb Jimmer Martin |
| 3688. | Enriquez Chay Emmanuel Efrain | 3742. | Espadas Lopez Enrique David |
| 3689. | Enriquez Herrera Sergio | 3743. | Espadas Magaña Lorenzo Antonio |
| 3690. | Erguera Erguera Fernando Leonardo | 3744. | Espadas Magaña Ricardo Andreu |
| 3691. | Erguera Ku Jose Benito | 3745. | Esparza Solis Manuel Jesus |
| 3692. | Erguera Vera Emelio Alfonzo | 3746. | Espino Sanchez Arturo |
| 3693. | Erosa Coral Miguel | 3747. | Espinosa Munguia Esteban |
| 3694. | Erosa Escamilla Cosme Ernesto | 3748. | Espinosa Palma Esteban |
| 3695. | Erosa Escamilla Pedro Gilberto | 3749. | Espinosa Tzab Eustaquio |
| 3696. | Erosa Manrique Armando | 3750. | Espinosa Uscanga Esteban |
| 3697. | Erosa Manrique Enrique | 3751. | Espinoza Catzim Jose Antonio |
| 3698. | Erosa Marrufo Rudecindo De Atocha | 3752. | Espinoza Catzin Claudio Eulogio |
| 3699. | Erosa Y Manrique Eligio | 3753. | Espinoza Muñoz Fortino Antony |
| 3700. | Escalante  Santos Hipolito | 3754. | Espinoza Velazquez Carlos Aurelio |
| 3701. | Escalante Azcorra Jose Guadalupe | 3755. | Esquivel  Jorge Enrique |
| 3702. | Escalante Caballero Victor Rafael | 3756. | Esquivel Acevedo Gregorio |
| 3703. | Escalante Cetz German David | 3757. | Esquivel Campos Angel Javier |
| 3704. | Escalante May Francisco | 3758. | Esquivel Campos Julian Nicanor |
| 3705. | Escalante Rivas Jose Roberto | 3759. | Esquivel Cauich Juan Carlos |
| 3706. | Escalante Sabido Jesus Eduardo | 3760. | Esquivel Cauich Rigoberto |
| 3707. | Escalante Santos Manuel Jesus | 3761. | Esquivel Chan Bruno Adrian |
| 3708. | Escalante Y Tamayo Buenaventura | 3762. | Esquivel Chay Randy Adiel |
| 3709. | Escamilla Acevedo Angel Ariel | 3763. | Esquivel Cob Enrique |
| 3710. | Escamilla Aceves Patricio | 3764. | Esquivel Cob Fernando |
| 3711. | Escamilla Aviles Jesus Rafael | 3765. | Esquivel Cob Humberto |
| 3712. | Escamilla Bojorquez Jose Leocadio | 3766. | Esquivel Cob Jose Roman |
| 3713. | Escamilla Bojorquez Jose Ysabel | 3767. | Esquivel Cob Juan Diego |
| 3714. | Escamilla Bojorquez William Bartolo | 3768. | Esquivel Cuytun Carlos Enrique |
| 3715. | Escamilla Camelo Gaudencio De Jesus | 3769. | Esquivel Diaz Fernando |
| 3716. | Escamilla Canul Mario Alejandro | 3770. | Esquivel Ek Angel Benigno |
| 3717. | Escamilla Castro Jhonatan Uriel | 3771. | Esquivel Ek Daniel Martin |
| 3718. | Escamilla Castro Sergio Daniel | 3772. | Esquivel Figueroa Jaime Rene |
| 3719. | Escamilla Erguera Diego Manuel | 3773. | Esquivel Flores Jose Humberto |
| 3720. | Escamilla Escamilla Jose Ariel | 3774. | Esquivel Maldonado Alfredo |
| 3721. | Escamilla Escamilla Victor Guadalupe | 3775. | Esquivel Maldonado Armando Agustin |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3776. | Esquivel Maldonado Martiniano | 3830. | Estrada Vallejos Jorge Yazmany |
| 3777. | Esquivel Maldonado Tomas Guadalupe | 3831. | Estrada Vera Mario Alberto |
| 3778. | Esquivel Novelo Edesio | 3832. | Estrada Y Chan Raul German |
| 3779. | Esquivel Puerto Jorge Alonso | 3833. | Estrella Jorge Damian |
| 3780. | Esquivel Puerto Martin Ismael | 3834. | Estrella Castro Candelario Del Carmen |
| 3781. | Esquivel Puerto Miguel Angel | 3835. | Estrella Cetina Eduardo Enrique |
| 3782. | Esquivel Romero Javier Antonio | 3836. | Estrella Cruz Cesar Julian |
| 3783. | Esquivel Romero Mario Alonso | 3837. | Estrella Diaz Jose Alfredo |
| 3784. | Esquivel Romero Miguel Humberto | 3838. | Estrella Noh Eneldo Ysmael |
| 3785. | Esquivel Rosado Carlos Humberto | 3839. | Estrella Orozco Isidro Antonio |
| 3786. | Esquivel Sanchez Gilberto | 3840. | Estrella Pacheco David Baltazar |
| 3787. | Esquivel Sanchez Rafael | 3841. | Estrella Tun Jose Graciano |
| 3788. | Esquivel Uc Angel Benigno | 3842. | Estrella Valle Jose Rige Benjamin |
| 3789. | Esquivel Uc Benigno Alejandro | 3843. | Estrella Vazquez Ivan De La Concepcion |
| 3790. | Esquivel Uc Jorge Luis | 3844. | Euan Anquino Jhony De La Cruz |
| 3791. | Esquivel Uc Jose Ruben | 3845. | Euan Anquino Jose Isidro |
| 3792. | Esquivel Vega Jose Armando | 3846. | Euan Barrera Josafat |
| 3793. | Estebes Ceballos Eric Jesus | 3847. | Euan Caamal Moises |
| 3794. | Estrada Aguilar Oscar Eduardo | 3848. | Euan Cajun Hermenegildo |
| 3795. | Estrada Alcocer Jorge Ivan De Jesus | 3849. | Euan Canul Pablo Javier |
| 3796. | Estrada Chan Domingo | 3850. | Euan Canul Wilbert Manuel |
| 3797. | Estrada Chan Jonas Alberto | 3851. | Euan Cauich Eustaquio |
| 3798. | Estrada Chan Jose Edgardo | 3852. | Euan Cervantes Jose Feliciano |
| 3799. | Estrada Chan Jose Luis | 3853. | Euan Cervantes Julio Asuncion |
| 3800. | Estrada Chavez Enrique Javier | 3854. | Euan Cervantes Luis Alberto |
| 3801. | Estrada Chavez Santiago Roger | 3855. | Euan Chan Carlos |
| 3802. | Estrada Chi Graciel Andrei | 3856. | Euan Chan Castulo |
| 3803. | Estrada Contreras Antonio Marcelo | 3857. | Euan Chan Felipe De Jesus |
| 3804. | Estrada Contreras Gervacio Octaviano | 3858. | Euan Chan Salvador De La Cruz |
| 3805. | Estrada Contreras Jeyser Adrian | 3859. | Euan Chan Tomas |
| 3806. | Estrada Contreras Seberino | 3860. | Euan Chan Wilbert Manuel |
| 3807. | Estrada Cortez Jose Manuel | 3861. | Euan Cituc Jose Efrain |
| 3808. | Estrada De La Rosa Gonzalo Abihail | 3862. | Euan Dzul Andres Nasario |
| 3809. | Estrada De La Rosa Nimsi Azael | 3863. | Euan Dzul Jose |
| 3810. | Estrada Flores Ruben Jesus | 3864. | Euan Dzul Jose Marcial |
| 3811. | Estrada Gutierrez Eleazar Abraham | 3865. | Euan Estrada Alberto |
| 3812. | Estrada Marrufo Adolfo Ruben | 3866. | Euan Estrada Alfredo |
| 3813. | Estrada Marrufo Juan Manuel | 3867. | Euan Garcia Eduardo |
| 3814. | Estrada Martinez Jorge Alejandro | 3868. | Euan Huchim Gregorio |
| 3815. | Estrada Martinez Raul Antonio | 3869. | Euan Jau Gabino |
| 3816. | Estrada Nadal Manuel Antonio | 3870. | Euan Jimenez Gabriel Hernan |
| 3817. | Estrada Parham Jose David | 3871. | Euan Jimenez Jesus Marcelino |
| 3818. | Estrada Rivero Jose Ines | 3872. | Euan Jimenez Juan Luis |
| 3819. | Estrada Salazar Deivi Iran | 3873. | Euan Kantun Gerardo Adan |
| 3820. | Estrada Salazar Genry Manuel | 3874. | Euan Kantun Juan Bautista |
| 3821. | Estrada Sanchez Jorge Esteban | 3875. | Euan Kantun Reyes Martin |
| 3822. | Estrada Sanchez Jose De La Cruz | 3876. | Euan Kituc Jose Indalencio |
| 3823. | Estrada Sanchez Jose Enrique | 3877. | Euan Martin Venustiano |
| 3824. | Estrada Sanchez Jose Macario | 3878. | Euan Martinez Guillermo Jesus |
| 3825. | Estrada Sanchez Jose Melchor | 3879. | Euan Parra Carlos Manuel |
| 3826. | Estrada Sanchez Manuel Jesus | 3880. | Euan Pat Felipe Nery |
| 3827. | Estrada Serrano Jose Trinidad | 3881. | Euan Pat Humberto |
| 3828. | Estrada Serrano Oscar Eduardo | 3882. | Euan Pat Nicolas Escolastico |
| 3829. | Estrada Trejo Adrian Dolores | 3883. | Euan Pat Santos Marcelino |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 3884. | Euan Rivero Pedro | 3938. | Fernandez Wicab Carlos Rigoberto |
| 3885. | Euan Santana Francisco Javier | 3939. | Fernandez Wicab Jose David |
| 3886. | Euan Santana Jorge Emiliano | 3940. | Ferreira Gomez Damaso |
| 3887. | Euan Santana Neguib Antonio | 3941. | Ferreira Hernandez Alexis Vladimir |
| 3888. | Euan Santiago Noe Abraham | 3942. | Ferrer Quijano Apolinar |
| 3889. | Euan Santiago Pedro | 3943. | Figueroa  Victor Fernando |
| 3890. | Euan Silveira Jose Alfredo | 3944. | Figueroa Aguilar Luis Antonio |
| 3891. | Euan Sulub Luis Fernando | 3945. | Figueroa Aguilar Ramon Fernando |
| 3892. | Euan Tun Nolberto Eliazar | 3946. | Figueroa Canche Manuel Jesus |
| 3893. | Euan Tun Sergio Enrique | 3947. | Figueroa Chi Jose Guadalupe |
| 3894. | Euan Tzab Menalio | 3948. | Figueroa Cohuo Eric Jesus |
| 3895. | Euan Tzab Victor Manuel | 3949. | Figueroa Cortes Omar Efrain |
| 3896. | Euan Uicab Francisco Daniel | 3950. | Figueroa Couoh Walter Enrique |
| 3897. | Euan Valladares Jose Alberto | 3951. | Figueroa Dzul Juan De La Cruz |
| 3898. | Euan Y Pech Wilbert Manuel | 3952. | Figueroa Gonzalez Carlos Avelino |
| 3899. | Evia Loria Victor Enrique | 3953. | Figueroa Gutierrez Alejandro Javier |
| 3900. | Evia Rodriguez Jose Benigno | 3954. | Figueroa Interian Rolando |
| 3901. | Evia Uc Elmer Enrique | 3955. | Figueroa Itza Francisco Abelino |
| 3902. | Falcon Diaz Jorge Luis | 3956. | Figueroa May Cristobal |
| 3903. | Falcon Diaz Jose Aristeo | 3957. | Figueroa May Gabriel Rene |
| 3904. | Falcon Diaz Julian Enrique | 3958. | Figueroa Pech Jesus Gabriel |
| 3905. | Falcon Ek Manuel Jesus | 3959. | Figueroa Pech Juan Nabor |
| 3906. | Falcon Uuh Martin Santiago | 3960. | Figueroa Pech Marcos Francisco |
| 3907. | Farfan Santos Francisco Javier | 3961. | Figueroa Salamanca Luciano |
| 3908. | Faustino Faustino Orlando | 3962. | Figueroa Tec Cristobal |
| 3909. | Felix Arcique Julian Manuel | 3963. | Fleites Amaya Julio Javier |
| 3910. | Felix Hernandez Francisco | 3964. | Fleites Arcila Enrique De Jesus |
| 3911. | Felix Osorio  Manuel Jesus | 3965. | Fleites Pech Victor Bernardo |
| 3912. | Fernandez  Jorge Alberto | 3966. | Flores  Callo Librado |
| 3913. | Fernandez Arenas Juan Carlos | 3967. | Flores Aceves Eduardo |
| 3914. | Fernandez Cachon Jose Alejandro | 3968. | Flores Aceves Gerardo |
| 3915. | Fernandez Canul Jaime Alfredo | 3969. | Flores Adrian Armando |
| 3916. | Fernandez Canul Jose Pepe | 3970. | Flores Adrian Jose Ines |
| 3917. | Fernandez Carmona Alejandro | 3971. | Flores Alvarez Leovigilio |
| 3918. | Fernandez Dzib Jose Eduardo | 3972. | Flores Alvarez Luis Alfonso |
| 3919. | Fernandez Fernandez Manuel Orlando | 3973. | Flores Alvarez Roman Mariano |
| 3920. | Fernandez Figueroa Reyes Esteban | 3974. | Flores Arcique Freddy Francisco |
| 3921. | Fernandez Hernandez Jose Gilberto | 3975. | Flores Burgos Santos Guadalupe |
| 3922. | Fernandez Itz Carlos Jesus | 3976. | Flores Camara Felipe De Jesus |
| 3923. | Fernandez Noh Esteban | 3977. | Flores Campos Vicente Jesus |
| 3924. | Fernandez Pat Humberto | 3978. | Flores Canto Vicente |
| 3925. | Fernandez Sanchez Amilcar | 3979. | Flores Cauich Andres Alberto |
| 3926. | Fernandez Sanchez Carlos | 3980. | Flores Cervantes Edie Robert |
| 3927. | Fernandez Segovia Javier Gilberto | 3981. | Flores Choch Joel Antonio |
| 3928. | Fernandez Segovia Jorge David | 3982. | Flores Ciau Juan Gualberto |
| 3929. | Fernandez Tec Jose Bernaldo | 3983. | Flores Cruz Jose |
| 3930. | Fernandez Tec Jose Dolores | 3984. | Flores Dzul Jose Reynaldo |
| 3931. | Fernandez Tec Manuel Melchor | 3985. | Flores Euan Miguel Angel |
| 3932. | Fernandez Uc Carlos Eberto | 3986. | Flores Flores Eleazar Fernando |
| 3933. | Fernandez Uc Juan De La Cruz | 3987. | Flores Flores Silvio Martin |
| 3934. | Fernandez Uc Manuel De Atocha | 3988. | Flores Garcia Julio Alberto |
| 3935. | Fernandez Uicab Alberto Fernando | 3989. | Flores Garcia Martin Alejandro |
| 3936. | Fernandez Virgilio Natalio | 3990. | Flores Hernandez David |
| 3937. | Fernandez Wicab Albaro Javier | 3991. | Flores Hernandez Ricardo Manuel |

EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3992. | Flores Ku Jesus Rasiel | 4046. | Fuentes Contreras Eugenio Antonio |
| 3993. | Flores Ku Luis Armando | 4047. | Fuentes Cordova Lazaro |
| 3994. | Flores Lugo Filimon | 4048. | Fuentes Dorantes Raul Arturo |
| 3995. | Flores Marrufo Manuel Jesus | 4049. | Fuentes Estrella Alvaro |
| 3996. | Flores Marrufo Reyes Melchor | 4050. | Fuentes Lopez Mario |
| 3997. | Flores Marrufo Ruben Jesus | 4051. | Fuentes Peraza Jose Martin |
| 3998. | Flores Martin Ramiro Edmundo | 4052. | Galaz Cab Roger Armando |
| 3999. | Flores May Jose Antonio | 4053. | Galaz Canto Geovani Guadalupe |
| 4000. | Flores May Liborio | 4054. | Galaz Canul Waldemar |
| 4001. | Flores Medina Brandon Alexander | 4055. | Galaz Leon Carlos Hernan |
| 4002. | Flores Mex Andres Alberto | 4056. | Galaz Leon Oscar Felipe |
| 4003. | Flores Mex Carlos Javier | 4057. | Galaz Pech Victor Manuel |
| 4004. | Flores Mex Fernando David | 4058. | Galaz Thome Hernan Andrey |
| 4005. | Flores Mex Jorge Manuel | 4059. | Galaz Uitz Manuel De Jesus |
| 4006. | Flores Mex Juan Jose | 4060. | Galaz Vera Victor Eduardo |
| 4007. | Flores Ojeda Corazon De Jesus | 4061. | Galera Coot Rodolfo Geovani |
| 4008. | Flores Osorno Jose Antonio | 4062. | Galera Rueda Jose Rodrigo |
| 4009. | Flores Pech Luis Miguel | 4063. | Galera Rueda Wilfrido |
| 4010. | Flores Peraza Teddy Gualberto | 4064. | Gallardo Rodriguez Julian |
| 4011. | Flores Perez Alvaro | 4065. | Galmiche Ligonio Horacio |
| 4012. | Flores Poot Gutberto | 4066. | Gamboa Baeza Manuel Jesus |
| 4013. | Flores Ramayo Ricardo Ernesto | 4067. | Gamboa Cervera Santiago Del Jesus |
| 4014. | Flores Ramon Juan | 4068. | Gamboa Hu Javier Francisco |
| 4015. | Flores Rojas Pedro | 4069. | Gamboa Leon Melchor Rafael |
| 4016. | Flores Romero Rodolfo Benjamin | 4070. | Gamboa Noh Geovany Daniel |
| 4017. | Flores Rosas Arcadio | 4071. | Gamboa Palma Luis Jesus |
| 4018. | Flores Santana Medardo Rene | 4072. | Gamboa Palma Santos Damian |
| 4019. | Flores Solis Felipe Ricardo | 4073. | Gamboa Patron Angel Jose |
| 4020. | Flores Solis Jose Camilo | 4074. | Gamboa Peraza Pablo De La Cruz |
| 4021. | Flores Sonda Roman Alfonso | 4075. | Gamboa Poot Jose Heliodoro |
| 4022. | Flores Uc Jose Alfonso | 4076. | Gamboa Salas Erwin Esteban |
| 4023. | Flores Villanueva Juan Gabriel | 4077. | Gamboa Sosa Roger Armando |
| 4024. | Flores Villanueva Leovigildo Manuel | 4078. | Gamboa Uc Jorge Primitivo |
| 4025. | Flores Villanueva Martin | 4079. | Gamboa Uc Jose Fernando |
| 4026. | Flores Xool Jose Luis | 4080. | Gamboa Uc Juan Carlos |
| 4027. | Flores Y Dominguez Juventino | 4081. | Garcia  Francisco Javier |
| 4028. | Flores Y Figueroa Catalino | 4082. | Garcia Acosta Alfonso Manuel |
| 4029. | Flores Y Manrique Santos Lorenzo | 4083. | Garcia Armenta Antonio |
| 4030. | Flores Yerves Jose Isidoro | 4084. | Garcia Bojorquez Alejandro |
| 4031. | Flores Yervez Liborio Ramon | 4085. | Garcia Bojorquez Jose Alberto |
| 4032. | Flores Zonda Narciso Roman | 4086. | Garcia Bojorquez San Efren |
| 4033. | Flota Ake Roque Gabriel De Loreto | 4087. | Garcia Canche Marcos |
| 4034. | Flota Caamal Luis Santiago | 4088. | Garcia Canche Samuel |
| 4035. | Flota Casanova Eriberto Abraham | 4089. | Garcia Cardeña Fernando Alonzo |
| 4036. | Flota Cocom Guillermo | 4090. | Garcia Casanova Rene Baldomero |
| 4037. | Flota Mex Hugo Esteban | 4091. | Garcia Chable Jose |
| 4038. | Franco Garcia Carlos Antonio | 4092. | Garcia Chale Ismael Humberto |
| 4039. | Franco Palma Jesus Arturo | 4093. | Garcia Chan Antonio Guadalupe |
| 4040. | Franco Victoria Jose Francisco | 4094. | Garcia Chan Felipe De Jesus |
| 4041. | Frias  Martinez Jorge Enrique | 4095. | Garcia Chan Jose Alberto |
| 4042. | Frias Mendoza Jose Mario | 4096. | Garcia Cordova Jose Manuel |
| 4043. | Frias Mendoza Paul Enrique | 4097. | Garcia Couoh Lorenzo Luis |
| 4044. | Fuentes  Rene | 4098. | Garcia Couoh Ruperto |
| 4045. | Fuentes Contreras Agustin | 4099. | Garcia Estrada Miguel Angel |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 4100. | Garcia Flores Jose Del Carmen | 4154. | Gio Koyoc Jose Alberto |
| 4101. | Garcia Gomez Freddy Trinidad | 4155. | Gio Poot Alfredo Guadalupe |
| 4102. | Garcia Herrera Octavio | 4156. | Gio Poot Jose Ines |
| 4103. | Garcia Lara Ventura | 4157. | Gio Poot Jose Luis Rodrigo |
| 4104. | Garcia Manrique Gabriel Alfonso | 4158. | Godinez Cauich Cristian Cruz |
| 4105. | Garcia Marrufo Rafael | 4159. | Godinez Cauich Jose Galindo |
| 4106. | Garcia Marrufo Ricardo | 4160. | Godoy Carrillo Manuel Gustavo |
| 4107. | Garcia Monje Jose Antonio | 4161. | Godoy Massa Daniel Antonio |
| 4108. | Garcia Morales Manuel | 4162. | Godoy Trejo Gerardo |
| 4109. | Garcia Moreno Florencio | 4163. | Godoy Trejo Jesus |
| 4110. | Garcia Noh Miguel | 4164. | Godoy Zapata Jesus |
| 4111. | Garcia Ojendes Eden | 4165. | Gomez  Juan Francisco |
| 4112. | Garcia Pacheco Carlos Manuel | 4166. | Gomez  Pedro Jesus |
| 4113. | Garcia Perez Felipe Rafael | 4167. | Gomez Alamilla Eddy De Jesus |
| 4114. | Garcia Perez Gilberto | 4168. | Gomez Angulo Jorge Raul |
| 4115. | Garcia Pinto Gimer Orlando | 4169. | Gomez Angulo Jose Francisco |
| 4116. | Garcia Pinzon Adalberto | 4170. | Gomez Angulo Juan Alberto |
| 4117. | Garcia Pinzon Enrique Domingo | 4171. | Gomez Angulo Juan Isidro |
| 4118. | Garcia Pinzon Isrrael Jesus | 4172. | Gomez Aragones Victor Cesario |
| 4119. | Garcia Pinzon Roman De Atocha | 4173. | Gomez Aungulo Jose Leonardo |
| 4120. | Garcia Ramirez Emiliano | 4174. | Gomez Avila Jose Emmanuel |
| 4121. | Garcia Rejon Silvestre | 4175. | Gomez Baas Josue Gabriel |
| 4122. | Garcia Sanchez Juan Oswaldo | 4176. | Gomez Caballero Luis Alfonso |
| 4123. | Garcia Sanchez Lorenzo | 4177. | Gomez Canul Emmanuel De Los Reyes |
| 4124. | Garcia Sanchez Reyes Salomon | 4178. | Gomez Carballo Luis Enrique |
| 4125. | Garcia Solis Hernan Fernando | 4179. | Gomez Cen Baltazar |
| 4126. | Garcia Tinal Mario Alfonso | 4180. | Gomez Chan Eligio |
| 4127. | Garcia Tintore Juan Guadalupe | 4181. | Gomez Chi Felipe |
| 4128. | Garcia Tun Eric Ivan | 4182. | Gomez Chuc Agustin |
| 4129. | Garcia Uc Jose Raul | 4183. | Gomez Chuc Carlos Andres |
| 4130. | Garcia Uc Miguel Angel | 4184. | Gomez Chuc Fredy German |
| 4131. | Garcia Uh Marcos Enrique | 4185. | Gomez Chuc Luis Augusto |
| 4132. | Garcia Valiño Jose Manuel | 4186. | Gomez Chuc Reynaldo |
| 4133. | Garcia Valiño Rafael De Jesus | 4187. | Gomez Cicero Daniel Francisco |
| 4134. | Garduza Palma Herminio | 4188. | Gomez De Los Santos Florentino |
| 4135. | Garma Ake Luis Lazaro | 4189. | Gomez Diaz Melecio |
| 4136. | Garma Chan Eder Jofhre | 4190. | Gomez Dominguez Carlos Felix |
| 4137. | Garma Chan Fredy Ricardo | 4191. | Gomez Dominguez Fernando Raymundo |
| 4138. | Garma Mendez Rigel Eduardo | 4192. | Gomez Gomez Jhonatan De Jesus |
| 4139. | Garma Osorio Luis Felipe | 4193. | Gomez Hernandez Adislao |
| 4140. | Garrido Cohuo Luis Felipe | 4194. | Gomez Hernandez Tobias |
| 4141. | Garrido Herrera Ruben Rodolfo | 4195. | Gomez Juan Adan |
| 4142. | Garrido Puga Miguel Angel | 4196. | Gomez Lara Jorge Alberto |
| 4143. | Gasca Castillo Pedro | 4197. | Gomez Magaña Erasmo |
| 4144. | Gasca Chuc Ruben Rafael | 4198. | Gomez Maldonado Jesus Antonio |
| 4145. | Gil  Jose Dolores | 4199. | Gomez Maldonado Luis Augusto |
| 4146. | Gil Lopez Jose Avelino | 4200. | Gomez Maldonado Manuel Alfredo |
| 4147. | Gil Poot Moises | 4201. | Gomez Manzano Edwin Atocha |
| 4148. | Gio Balam Armando Martin | 4202. | Gomez Manzano Manuel Jesus |
| 4149. | Gio Chan Eleazar | 4203. | Gomez May Leonardo Melchor |
| 4150. | Gio Chan Jose Raul | 4204. | Gomez Mena Carlos Concepcion |
| 4151. | Gio Chan Rafael | 4205. | Gomez Mena Ernesto |
| 4152. | Gio Chuc Jose Isabel | 4206. | Gomez Mezquita Julio |
| 4153. | Gio Koyoc Aurelio | 4207. | Gomez Morales Pastor Enrique |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 4208. | Gomez Mugartegui Agustin |
| 4209. | Gomez Mugartegui Jose Juaquin |
| 4210. | Gomez Nah Leonardo |
| 4211. | Gomez Ojeda Juan Manuel |
| 4212. | Gomez Ojeda Pastor Augusto |
| 4213. | Gomez Pech Gener Francisco |
| 4214. | Gomez Pech Jesus Adrian |
| 4215. | Gomez Pech Jose Daniel |
| 4216. | Gomez Perez Amado |
| 4217. | Gomez Rangel Cesar Omar |
| 4218. | Gomez Rangel Nestor Eduardo |
| 4219. | Gomez Rangel Pastor Leobardo |
| 4220. | Gomez Rodriguez Jose Javier |
| 4221. | Gomez Rodriguez Julian |
| 4222. | Gomez Rodriguez Omar |
| 4223. | Gomez Rodriguez Tano |
| 4224. | Gomez Sanchez Joaquin |
| 4225. | Gomez Santana Jacinto |
| 4226. | Gomez Tec Joaquin Eduardo |
| 4227. | Gomez Tome Baltazar |
| 4228. | Gomez Tome Javier Jesus |
| 4229. | Gomez Tome Tomas Fernando |
| 4230. | Gomez Uicab Francisco |
| 4231. | Gomez Uicab Fray Martin |
| 4232. | Gomez Vargas Bonifacio |
| 4233. | Gongora Alcocer Angel Edgardo |
| 4234. | Gongora Barbosa Alejandro Jesus |
| 4235. | Gongora Barbosa Enrique De La Cruz |
| 4236. | Gongora Barbosa Freddy Rene |
| 4237. | Gongora Barbosa Ricardo Manuel |
| 4238. | Gongora Carbajal Jose Del Carmen |
| 4239. | Gongora Chulim Abelardo |
| 4240. | Gongora Eligio Cesar Guadalupe |
| 4241. | Gongora Eligio Francisco Gabriel |
| 4242. | Gongora Ic Oscar Roberto |
| 4243. | Gongora Parra Victorio |
| 4244. | Gongora Rivero Jose Arturo |
| 4245. | Gongora Serralta Eric Raymundo |
| 4246. | Gongora Serralta Jose Abel |
| 4247. | Gongora Sierra Luis Alberto |
| 4248. | Gongora Tzuc Francisco Jose |
| 4249. | Gonzalez  Gabriel |
| 4250. | Gonzalez  Juan Crisostomo |
| 4251. | Gonzalez  Manuel Alberto |
| 4252. | Gonzalez Ake Francisco |
| 4253. | Gonzalez Angulo Gabriel Antonio |
| 4254. | Gonzalez Aragon Jose Luis |
| 4255. | Gonzalez Aragon Nestor Javier |
| 4256. | Gonzalez Aragon Pablo De Jesus |
| 4257. | Gonzalez Arjona Andres |
| 4258. | Gonzalez Bacelis Angel Gabriel |
| 4259. | Gonzalez Borges Jose Arturo |
| 4260. | Gonzalez Cab Angel Anuar |
| 4261. | Gonzalez Cab Carlos Miguel |
| 4262. | Gonzalez Cab Fredy Jesus |
| 4263. | Gonzalez Cab Julio Antonio |
| 4264. | Gonzalez Cabrera Jose Francisco |
| 4265. | Gonzalez Campos Gaudencio Tomas |
| 4266. | Gonzalez Canto Angel Tomas |
| 4267. | Gonzalez Canto Eddy Del Carmen |
| 4268. | Gonzalez Canto Emilio Gumercindo |
| 4269. | Gonzalez Canto Jose Francisco |
| 4270. | Gonzalez Canto Jose Nemecio |
| 4271. | Gonzalez Canul Eduardo Javier |
| 4272. | Gonzalez Ceme Pedro Jose Crissostomo |
| 4273. | Gonzalez Chan Nery Jesus |
| 4274. | Gonzalez Chi Jose Leonel |
| 4275. | Gonzalez Coba Manuel |
| 4276. | Gonzalez Coba Miguel Angel |
| 4277. | Gonzalez Contreras Jesus Alfredo |
| 4278. | Gonzalez Contreras Jose Pedro |
| 4279. | Gonzalez Contreras Juan Crisostomo |
| 4280. | Gonzalez Contreras Leonardo |
| 4281. | Gonzalez Couoh Damian Alfredo |
| 4282. | Gonzalez Couoh Gabriel |
| 4283. | Gonzalez Couoh Gaspar Jesus |
| 4284. | Gonzalez Crespo Angel David |
| 4285. | Gonzalez Crespo Victor Francisco |
| 4286. | Gonzalez Cruz Carlos Jesus |
| 4287. | Gonzalez Delgado Raul |
| 4288. | Gonzalez Dominguez Reyes Isaias |
| 4289. | Gonzalez Dzib Raul |
| 4290. | Gonzalez Dzul Ivan Javier |
| 4291. | Gonzalez Escobar Victor Agustin |
| 4292. | Gonzalez Espinoza Francisco |
| 4293. | Gonzalez Estrada Guberto |
| 4294. | Gonzalez Estrada Russel |
| 4295. | Gonzalez Gonzalez Pedro Jose |
| 4296. | Gonzalez Herrera Freddy Mateo |
| 4297. | Gonzalez Herrera Porfirio |
| 4298. | Gonzalez Jimenez Gabriel Marcel |
| 4299. | Gonzalez Jimenez Javier Armando |
| 4300. | Gonzalez Jimenez Jose Renan |
| 4301. | Gonzalez Jimenez Santos Eleazar |
| 4302. | Gonzalez Leon Juan Alberto |
| 4303. | Gonzalez Lizama Jose Arcadio |
| 4304. | Gonzalez Lizama Jose Esteban |
| 4305. | Gonzalez Lizama Josue Miguel |
| 4306. | Gonzalez Magaña Damian Ivan |
| 4307. | Gonzalez Martinez Jesus Rene |
| 4308. | Gonzalez Martinez Jose Nicolas |
| 4309. | Gonzalez Martinez Raul |
| 4310. | Gonzalez May Felipe De Jesus |
| 4311. | Gonzalez May Jose Arturo |
| 4312. | Gonzalez May Lorenzo |
| 4313. | Gonzalez Meceta Tomas |
| 4314. | Gonzalez Mena Cristian Jesus |
| 4315. | Gonzalez Mena Jose Neptali |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 4316. | Gonzalez Mezeta Gilberto | 4369. | Granda Palacios Freddy |
| 4317. | Gonzalez Mezeta Raul | 4370. | Graniel Chable Ismael Benjamin |
| 4318. | Gonzalez Moo Jose Eligio | 4371. | Graniel Chable Jesus Javier |
| 4319. | Gonzalez Morales Nemecio | 4372. | Gual Rosado Freddy Antonio |
| 4320. | Gonzalez Muñoz Tirzo | 4373. | Guemes Encalada Hector Jesus |
| 4321. | Gonzalez Ordoñez Jose Faustino | 4374. | Guemez Canul Jose Salvador |
| 4322. | Gonzalez Ordoñez Jose Wilbert Maximiliano | 4375. | Guemez Canul Luis Miguel |
| | | 4376. | Guemez Canul Reyes David |
| 4323. | Gonzalez Pech Atiel Ulises | 4377. | Guemez Esperon Miguel Angel |
| 4324. | Gonzalez Pech Atiely | 4378. | Guemez Ruiz Armando Javier |
| 4325. | Gonzalez Pinzon Raul | 4379. | Guerrero Castro Abel |
| 4326. | Gonzalez Pinzon Sixto Manuel | 4380. | Guerrero Valero Juan Bonifacio |
| 4327. | Gonzalez Pool Raul De Jesus | 4381. | Guillermo Garcia Roberto Gabriel |
| 4328. | Gonzalez Poot Jose Isidro | 4382. | Guillermo Y Nuñez Tomas |
| 4329. | Gonzalez Poot Luis Felipe | 4383. | Guirola Jimenez Alfredo |
| 4330. | Gonzalez Poot Luis Francisco | 4384. | Gurubel Chi Mardoqueo |
| 4331. | Gonzalez Poot Ruben | 4385. | Gurubel Dzul Ramiro Francisco |
| 4332. | Gonzalez Poot Victor Salvador | 4386. | Gurubel Escalante Bernabe Andres |
| 4333. | Gonzalez Ramos Ignacio | 4387. | Gurubel Escalante Daniel |
| 4334. | Gonzalez Rivero Petronilo | 4388. | Gurubel Galaz Angel Andres |
| 4335. | Gonzalez Rodriguez Edwin De Jesus | 4389. | Gurubel Ortiz Geovanny Alexander |
| 4336. | Gonzalez Salas Jorge Luis | 4390. | Gurubel Pat Asael |
| 4337. | Gonzalez Salazar Alberto Efrain | 4391. | Gutierrez Ake Miguel Angel |
| 4338. | Gonzalez Salvatierra Pedro Ivan | 4392. | Gutierrez Ake Paulino |
| 4339. | Gonzalez Sanchez Guberto Enrique | 4393. | Gutierrez Bacelis Carlos Enrique |
| 4340. | Gonzalez Sanchez Wilian Antonio | 4394. | Gutierrez Centeno Cornelio Ruben |
| 4341. | Gonzalez Sansores Jose Arturo | 4395. | Gutierrez Centeno David Urbano |
| 4342. | Gonzalez Sansores Jose Ruben | 4396. | Gutierrez Centeno Florencio Sebastian |
| 4343. | Gonzalez Sunza Felipe Reyes | 4397. | Gutierrez Centeno Luis Carlos |
| 4344. | Gonzalez Sunza Jose Nicanor | 4398. | Gutierrez Cortes Francisco Gregorio |
| 4345. | Gonzalez Sunza Manuel De Jesus | 4399. | Gutierrez Cruz Gerardo Neftali |
| 4346. | Gonzalez Tamay Santos Gilberto | 4400. | Gutierrez Esquivel Juan Jose |
| 4347. | Gonzalez Tamayo Gonzalo | 4401. | Gutierrez Esquivel Luis Miguel |
| 4348. | Gonzalez Tamayo Miguel Alejandro | 4402. | Gutierrez Flores Jose Marciano |
| 4349. | Gonzalez Tun Jose Gabriel | 4403. | Gutierrez Heredia Belisario |
| 4350. | Gonzalez Uh Sandro | 4404. | Gutierrez Pascual Felipe |
| 4351. | Gonzalez Vazquez Arnulfo | 4405. | Gutierrez Pech Erubell Guadalupe |
| 4352. | Gonzalez Y Estrella Gaspar | 4406. | Gutierrez Pech Miguel Angel |
| 4353. | Gonzalez Zamudio Jhony | 4407. | Gutierrez Peralta Mauro Arturo |
| 4354. | Gonzalez Zapata Vicente Harim | 4408. | Gutierrez Robleda Miguel Angel |
| 4355. | Gonzalez Zetina Francisco Javier | 4409. | Guzman Aguayo Alejandro |
| 4356. | Gonzalez Zetina Miguel Angel | 4410. | Guzman Carrillo Jose Jesus |
| 4357. | Gonzalez Zetina Ricardo | 4411. | Guzman Chavez Alejandro |
| 4358. | Gorocica Aguilar Ginder Alberto | 4412. | Guzman Coral Gibrahan Enrique |
| 4359. | Gorocica Sanchez Felix Antonio | 4413. | Guzman Coral Rodolfo |
| 4360. | Gorocica Y Coral Felix Arnulfo | 4414. | Guzman Pech Cristian Ignacio |
| 4361. | Gorocica Y Coral Fernando | 4415. | Guzman Ramirez Arturo |
| 4362. | Grajales Palmero Luis Alfredo | 4416. | Guzman Ramirez Miguel Angel |
| 4363. | Grajales Reyes Eddy Javier | 4417. | Guzman Vera Pedro Ignacio |
| 4364. | Granados  Edgar Geovani | 4418. | Haas Moo Jose Antonio |
| 4365. | Granados Cauich Rodolfo | 4419. | Hau  Jose Gonzalo |
| 4366. | Granados Esquivel Wilberth Bernardo | 4420. | Hau Caamal Ismael |
| 4367. | Granados Maldonado Rodolfo Alberto | 4421. | Hau Caamal Jesus Nemias |
| 4368. | Granda Contreras Abraham | 4422. | Hau Caamal Jose Moises |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 4423. | Hau Canche Teodoro | 4477. | Hernandez Hernandez Baldemar |
| 4424. | Hau Cen Alberto | 4478. | Hernandez Hernandez Joel |
| 4425. | Hau Cen Jorge Melchor | 4479. | Hernandez Hernandez Juan Carlos |
| 4426. | Hau Kuk Clemente | 4480. | Hernandez Hernandez Miguel |
| 4427. | Hau Loeza San Roque | 4481. | Hernandez Hernandez Wilfrido |
| 4428. | Hau Ontiveros Alexis Abizail | 4482. | Hernandez Hipolito Magdaleno |
| 4429. | Hau Puch Manuel Jesus | 4483. | Hernandez Jimenez Mariano Marcial |
| 4430. | Hau Yam Miguel | 4484. | Hernandez Juarez Zuriel |
| 4431. | Hay Puc Martiniano | 4485. | Hernandez Ku Jose Guadalupe |
| 4432. | Haydar Rivero Emilio | 4486. | Hernandez Lopez Enrique Del Jesus |
| 4433. | Heredia Huchinzon Mario Del Carmen | 4487. | Hernandez Manzano David Francisco |
| 4434. | Heredia Molina Juan Carlos | 4488. | Hernandez Martin Alberto |
| 4435. | Hermida Corea Carlos Armando | 4489. | Hernandez Martinez Ciriaco |
| 4436. | Hermida Corea Tito Xavier | 4490. | Hernandez Martinez Gregorio |
| 4437. | Hermida Palomo Abelardo | 4491. | Hernandez Martinez Pablo |
| 4438. | Hernandez  Fernando | 4492. | Hernandez Matos Sergio Valente |
| 4439. | Hernandez  Rafael  Vicente | 4493. | Hernandez May Fernando Antonio |
| 4440. | Hernandez Abad Jesus Antonio | 4494. | Hernandez May Jose Alfredo |
| 4441. | Hernandez Acosta Jose Del Angel | 4495. | Hernandez May Manuel |
| 4442. | Hernandez Aviles Jose Cayetano | 4496. | Hernandez May Ramon |
| 4443. | Hernandez Avilez Hector | 4497. | Hernandez Medrano Eliazar Gamaliel |
| 4444. | Hernandez Azamar Daniel | 4498. | Hernandez Medrano Heber Mizrain |
| 4445. | Hernandez Balam Javier Arturo | 4499. | Hernandez Medrano Hipolito Adrian |
| 4446. | Hernandez Ballinas Alejandro | 4500. | Hernandez Mendez Angel Antonio |
| 4447. | Hernandez Borges Gedeoni Hasarias | 4501. | Hernandez Morales Ismael Jesus |
| 4448. | Hernandez Borges Jose Manuel | 4502. | Hernandez Nadal Miguel Isidro |
| 4449. | Hernandez Borges Juan Alberto | 4503. | Hernandez Nicoli Andres Francisco |
| 4450. | Hernandez Borges Nehemias Alonso | 4504. | Hernandez Ojeda Andres |
| 4451. | Hernandez Bouchot Jose | 4505. | Hernandez Olan Ramon |
| 4452. | Hernandez Campos Abricel | 4506. | Hernandez Pech Pascual |
| 4453. | Hernandez Campos Henry Oswaldo | 4507. | Hernandez Pech Roger Santiago |
| 4454. | Hernandez Campos Rubicel | 4508. | Hernandez Pech Sergio Rolando |
| 4455. | Hernandez Canul Eliseo | 4509. | Hernandez Peres Encarnacion |
| 4456. | Hernandez Canul Jose Antonio | 4510. | Hernandez Perez Didier Efren |
| 4457. | Hernandez Canul Jose Isaias | 4511. | Hernandez Perez Luis Javier |
| 4458. | Hernandez Canul Juan Carlos | 4512. | Hernandez Pool Ranulfo |
| 4459. | Hernandez Carrillo Leonardo | 4513. | Hernandez Puch Daniel |
| 4460. | Hernandez Castro Jose Luis De Jesus | 4514. | Hernandez Rios Vicente |
| 4461. | Hernandez Cen Juan Gilberto | 4515. | Hernandez Sanchez Esau |
| 4462. | Hernandez Cervantes Carlos Antonio | 4516. | Hernandez Sanchez Henry |
| 4463. | Hernandez Charruf Carlos | 4517. | Hernandez Sanchez Humberto |
| 4464. | Hernandez Chi Carlos Bernardo | 4518. | Hernandez Sanchez Natividad |
| 4465. | Hernandez Chi Jose Ubaldo | 4519. | Hernandez Sanchez Silver |
| 4466. | Hernandez Chi Juan | 4520. | Hernandez Santos Julio |
| 4467. | Hernandez Cob David Enrique | 4521. | Hernandez Tec Favio Antonio |
| 4468. | Hernandez Cob Gabriel | 4522. | Hernandez Trejo Luis Antonio |
| 4469. | Hernandez Cocom Jesus Orlando | 4523. | Hernandez Valencia Cruz |
| 4470. | Hernandez Contreras Raul Del Carmen | 4524. | Hernandez Velazquez Juan |
| 4471. | Hernandez Crespo Carlos Jesus | 4525. | Hernandez Ventura Valente |
| 4472. | Hernandez Diaz Jose Dolores | 4526. | Herrera  Francisco |
| 4473. | Hernandez Diaz Jose Roberto | 4527. | Herrera  Julio Alberto |
| 4474. | Hernandez Ferreira Oscar Antonio | 4528. | Herrera  Manzano Miguel Edilberto |
| 4475. | Hernandez Flores Miguel Angel | 4529. | Herrera  Mario |
| 4476. | Hernandez Gonzalez Jhonny Jesus | 4530. | Herrera  Roberto |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 4531. | Herrera Aguilar Gaspar |
| 4532. | Herrera Aguilar Melchor Efrain |
| 4533. | Herrera Alvarado Victor Manuel |
| 4534. | Herrera Amaya Octavio Francisco |
| 4535. | Herrera Aranda Nelson David |
| 4536. | Herrera Arias Homero |
| 4537. | Herrera Ay Jose Nainael |
| 4538. | Herrera Canto Juan Gualberto |
| 4539. | Herrera Canto Pedro Eduardo |
| 4540. | Herrera Cardeña Mario Aaron |
| 4541. | Herrera Cardeña Silvio Eugenio |
| 4542. | Herrera Castro Fernando Harmin |
| 4543. | Herrera Castro Jose Isabel |
| 4544. | Herrera Cauich Antonio De Padua |
| 4545. | Herrera Cauich Gaspar |
| 4546. | Herrera Cauich Manuel Jesus |
| 4547. | Herrera Cauich Manuel Jesus |
| 4548. | Herrera Cauich Ruben Alfredo |
| 4549. | Herrera Chan Ernesto Emiliano |
| 4550. | Herrera Chan Victor Manuel |
| 4551. | Herrera Contreras Flavio Jesus |
| 4552. | Herrera Contreras Roberto Efrain |
| 4553. | Herrera Escamilla Cesar Augusto |
| 4554. | Herrera Escamilla Edgar Demetrio |
| 4555. | Herrera Flores Crecencio |
| 4556. | Herrera Gurubel Raul Alberto |
| 4557. | Herrera Gutierrez Humberto Ysrrael |
| 4558. | Herrera Herrera Baltazar Enrique |
| 4559. | Herrera Lira Jorge |
| 4560. | Herrera Lopez Pedro |
| 4561. | Herrera Martinez Claudio |
| 4562. | Herrera Martinez Demetrio |
| 4563. | Herrera Martinez Guadalupe |
| 4564. | Herrera Martinez Santiago |
| 4565. | Herrera May Jose Simon |
| 4566. | Herrera May Juan Alberto |
| 4567. | Herrera Nah Felipe Abundo |
| 4568. | Herrera Nah Roger Marcelino |
| 4569. | Herrera Ojeda Moises |
| 4570. | Herrera Ojeda Natanael |
| 4571. | Herrera Ojeda Noe |
| 4572. | Herrera Ortiz Alfonso Alejandro |
| 4573. | Herrera Palacios Christian Jair |
| 4574. | Herrera Palma Pedro |
| 4575. | Herrera Pech Joaquin |
| 4576. | Herrera Perez Eliud |
| 4577. | Herrera Perez Ezequiel |
| 4578. | Herrera Perez Joel |
| 4579. | Herrera Puc Jesus Manuel |
| 4580. | Herrera Ruiz Ines Antonio |
| 4581. | Herrera Sanchez Carlos Alfonso. |
| 4582. | Herrera Sanchez Javier |
| 4583. | Herrera Sosa Jose |
| 4584. | Herrera Uc Adalberto |

| | |
|---|---|
| 4585. | Herrera Uscanga Heladio |
| 4586. | Herrera Ventura Miguel Alberto |
| 4587. | Herrera Zapata Jose Luis Reynaldo |
| 4588. | Hipolito Rodriguez Manuel Lazaro |
| 4589. | Hoch Chan Jorge Marcelino |
| 4590. | Hoch Figueroa Juan Pablo |
| 4591. | Hoch Figueroa Marcos Emigdio |
| 4592. | Hoil Bracamonte Roberto Elias De Jesus |
| 4593. | Hoil Chale Jose Santos Benjamin |
| 4594. | Hoil Chale Nicolas |
| 4595. | Hoil Chimal Jose Armando |
| 4596. | Hoil Chimal Jose Marcelino |
| 4597. | Hoil Chimal Victor Manuel |
| 4598. | Hoil Mora Angel Rafael |
| 4599. | Horta De La Rosa Luis Alberto |
| 4600. | Horta Ramos Luis Alberto |
| 4601. | Hoy Cutz Jorge |
| 4602. | Hoy Martin Primitivo |
| 4603. | Hoy Nah Guadencio |
| 4604. | Hoy Poot Pedro |
| 4605. | Hoy Poot Santiago |
| 4606. | Hoy Tamayo Carlos Alberto |
| 4607. | Hoy Tun Fausto Antonio |
| 4608. | Hu Aguayo Jose Martin |
| 4609. | Hu Cansino Juan Pablo |
| 4610. | Hu Ek Alfredo Abigail |
| 4611. | Hu Trinidad Claudio Enrique |
| 4612. | Hu Tun Jorge Marcelino |
| 4613. | Huchim  Jose Concepcion |
| 4614. | Huchim Ake Carlos Enrique |
| 4615. | Huchim Ake Carlos Geremias |
| 4616. | Huchim Ake Patricio |
| 4617. | Huchim Brito Jose Efren |
| 4618. | Huchim Canul Faustino |
| 4619. | Huchim Castillo Jorge Arturo |
| 4620. | Huchim Castillo Jose Redentor |
| 4621. | Huchim Castillo Ronel Gerardo |
| 4622. | Huchim Kumul Jose Alberto |
| 4623. | Huchim Lopez Javier Alexander |
| 4624. | Huchim Lopez Jose Ramon |
| 4625. | Huchim Lopez Roman Mateo |
| 4626. | Huchim Montalvo Jacinto |
| 4627. | Huchim Tzacun Jaasiel Rene |
| 4628. | Huchim Tzacun Victor Manuel |
| 4629. | Huchim Uicab Asuncion |
| 4630. | Huchim Uicab Felipe Santiago |
| 4631. | Huchim Uicab Victor Manuel |
| 4632. | Huchim Vera Josue Alberto |
| 4633. | Huerta Angulo Jose Alberto |
| 4634. | Huerta Uc Omar Alberto |
| 4635. | Huh Huchim Herculano Benjamin |
| 4636. | Huh Poot Pascual |
| 4637. | Huh Trinidad Jose Alfredo |
| 4638. | Huscanga Cordova Nicolas |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 4639. | Ibarra Pech Oscar Hernan | 4693. | Jimenez Cab Miguel Angel |
| 4640. | Ihuit Cerbantes Arturo | 4694. | Jimenez Cab Santiago |
| 4641. | Ihuit Enriquez Jose Gabriel | 4695. | Jimenez Canto Juan |
| 4642. | Interian Aguiñaga Jorge Vindeñal | 4696. | Jimenez Canto Julian |
| 4643. | Interian Chable Jorge Armando | 4697. | Jimenez Canto Teofilo |
| 4644. | Interian Chable Luis Alberto | 4698. | Jimenez Cetz Jose Roberto |
| 4645. | Interian Medina Emilio | 4699. | Jimenez Chan Jorge Octavio |
| 4646. | Isidro  May Oscar Ricardo | 4700. | Jimenez Chan Jose Guadalupe |
| 4647. | Itza Chan Esteban | 4701. | Jimenez Chan Julian |
| 4648. | Itza Chan Julio Marcos | 4702. | Jimenez Chan Onesimo |
| 4649. | Itza Tamayo Javier Antonio | 4703. | Jimenez Chay Francisco Javier |
| 4650. | Iuit Angulo Eduardo | 4704. | Jimenez Cortes Luis Miguel |
| 4651. | Iuit Barbudo Jesus Remigio | 4705. | Jimenez Euan Wilberth Alonso |
| 4652. | Iuit Chay Felipe Patricio | 4706. | Jimenez Gutierrez Roman |
| 4653. | Iuit Contreras Jorge Emilio | 4707. | Jimenez Herrera Arturo Enrique |
| 4654. | Iuit Enriquez Jose Deciderio | 4708. | Jimenez Magaña Carlos Rene |
| 4655. | Iuit Enriquez Jose Luis | 4709. | Jimenez Magaña Jose Antonio |
| 4656. | Iuit Gomez Eider Adrian | 4710. | Jimenez Magaña Roman German |
| 4657. | Iuit Gomez Juan Diego | 4711. | Jimenez Martinez Francisco Javier |
| 4658. | Iuit Gomez Wilberth Rene | 4712. | Jimenez Martinez Juan Carlos |
| 4659. | Iuit Hu Jose Gerardo | 4713. | Jimenez Martinez Mateo |
| 4660. | Iuit Hu Jose Ramiro | 4714. | Jimenez Martinez Paul Caney |
| 4661. | Iuit Hu San Marcelino | 4715. | Jimenez Noh Andres |
| 4662. | Iuit Jimenez Jose Asuncion | 4716. | Jimenez Noh Eligio Manuel |
| 4663. | Iuit Matu Jose Candelario | 4717. | Jimenez Noh Pedro Celestino |
| 4664. | Iuit Matu Secundino | 4718. | Jimenez Noh Ricardo Jesus |
| 4665. | Iuit May Felipe De Jesus | 4719. | Jimenez Noh Wilbert |
| 4666. | Iuit May Jose Luis | 4720. | Jimenez Osorio Gilberto Orlando |
| 4667. | Iuit Pech Eduardo | 4721. | Jimenez Pat Jorge Armin |
| 4668. | Iuit Pech Fredeswindo | 4722. | Jimenez Pech Alfredo Bartolo |
| 4669. | Iuit Pech Geovany | 4723. | Jimenez Pech Celestino |
| 4670. | Iuit Pech Ismael | 4724. | Jimenez Pech Jaime Raul |
| 4671. | Iuit Pech Jose Efrain | 4725. | Jimenez Pech Jose Roger |
| 4672. | Iuit Uh Ricardo | 4726. | Jimenez Peña Ivan Fabricio |
| 4673. | Iuit Y Jimenez Eugenio | 4727. | Jimenez Pomol Juan Miguel |
| 4674. | Iuit Y Mooh Manuel | 4728. | Jimenez Quiñones Jose Raul |
| 4675. | Ix Chi Jose Macario Matias | 4729. | Jimenez Reyes Simon |
| 4676. | Ix Zamudio Ruben Gabriel | 4730. | Jimenez Rojas Luis Alberto |
| 4677. | Izquiero De Dios Jose De La Luz | 4731. | Jimenez Sosa Ricardo Antonio |
| 4678. | Jaramillo Quetz Dionel | 4732. | Jimenez Sosa Santos Juan Magdiel |
| 4679. | Jaramillo Quetz Jose Hiliberto | 4733. | Jimenez Tzab Ana Laura |
| 4680. | Jaramillo Quetz Leonardo | 4734. | Jimenez Uh Juan Beimar |
| 4681. | Jimenez  Juan | 4735. | Jimenez Uicab Juan Ricardo |
| 4682. | Jimenez  Marcos Alberto | 4736. | Jimenez Y Canto Crescencio |
| 4683. | Jimenez  Margarito | 4737. | Jimenez Y Cortes Jorge Alfredo |
| 4684. | Jimenez Angulo Edgar Rodrigo | 4738. | Jimenez Y Cortez Adiel |
| 4685. | Jimenez Aragon Oracio Arturo | 4739. | Jimenez Y Leon Rosendo |
| 4686. | Jimenez Aragon Wilberth Saul | 4740. | Juarez Godinez Roberto |
| 4687. | Jimenez Aviles Eligio De Jesus | 4741. | Juarez Perez Horan |
| 4688. | Jimenez Aviles Jose Flaviano | 4742. | Juarez Perez Samuel |
| 4689. | Jimenez Aviles Luis Miguel | 4743. | Juarez Rodriguez Rafael Eduardo |
| 4690. | Jimenez Baeza Roberto | 4744. | Juarez Rodriguez Rigel Israel |
| 4691. | Jimenez Brito Junior Neftaly | 4745. | Kan Gutierrez Julian Alberto |
| 4692. | Jimenez Cab Alberto | 4746. | Kantun Ascorra Pascual |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 4747. | Kantun Azcorra Fernando | 4801. | Koyoc Poot Secundino |
| 4748. | Kantun Brito Eduardo | 4802. | Ku  Gilberto |
| 4749. | Kantun Brito Jorge Manuel | 4803. | Ku  Reyes Esteban |
| 4750. | Kantun Brito Luis Alberto | 4804. | Ku Acosta Jesus Alfredo |
| 4751. | Kantun Chan Jaime Eustaquio | 4805. | Ku Aldecua Densil Rodrigo |
| 4752. | Kantun Chavez Jorge Ruperto | 4806. | Ku Alvarez Felipe Roberto |
| 4753. | Kantun Colli Angel Marcos | 4807. | Ku Alvarez Jose Silvio |
| 4754. | Kantun Cruz Juan Jose | 4808. | Ku Canche Cesar Alvaro |
| 4755. | Kantun Cruz Mauro Armando | 4809. | Ku Canche Jose Andres |
| 4756. | Kantun Dzul Danny Emmanuel | 4810. | Ku Castro Galdino |
| 4757. | Kantun Dzul Jose Porfirio | 4811. | Ku Castro Jose Raul |
| 4758. | Kantun Dzul Jose Rodrigo | 4812. | Ku Castro Wilberth Gaspar |
| 4759. | Kantun Dzul Luis Fernando | 4813. | Ku Choc Isac |
| 4760. | Kantun Jimenez Juan Carlos | 4814. | Ku Chuc Jesus Enrique |
| 4761. | Kantun Ku Diego Armando | 4815. | Ku Chuc Mario Orlando |
| 4762. | Kantun Moo Santos Osvaldo | 4816. | Ku Chuc Santos Antonio |
| 4763. | Kantun Naal Esteban | 4817. | Ku Ciau Jorge Alejandro |
| 4764. | Kantun Naal Jorge Alberto | 4818. | Ku Ciau Leon Edilberto |
| 4765. | Kantun Naal Jose Del Carmen | 4819. | Ku Cime Angel Roberto |
| 4766. | Kantun Naal Jose Fernando | 4820. | Ku Cime Armando Santiago |
| 4767. | Kantun Perez Luis Antonio | 4821. | Ku Cime Francisco Javier |
| 4768. | Kantun Perez Manuel Jesus | 4822. | Ku Cime Manuel Jesus |
| 4769. | Kantun Poot Jose Javier | 4823. | Ku Cruz Emilio Anastacio |
| 4770. | Kantun Tinal Raul Renan | 4824. | Ku Cruz Santos Clemente |
| 4771. | Kantun Ventura Cristian Josue | 4825. | Ku Dzul Roberto Jesus |
| 4772. | Kantun Ventura Jesus Alejandro | 4826. | Ku Garcia Julio Cesar |
| 4773. | Kantun Y Perez Jose Ruben | 4827. | Ku Garibay Willian Enrique |
| 4774. | Kau Chable Cristobal | 4828. | Ku Gonzalez Jimmy Damir |
| 4775. | Kauil Rivas Jose Manuel | 4829. | Ku Gonzalez Nigel Giovanny |
| 4776. | Kauil Y Mendoza Luis Alonso | 4830. | Ku Ku Jose Luis De Gonzaga |
| 4777. | Kauil Yam Henri Benjamin | 4831. | Ku Ku Juan Carlos |
| 4778. | Keb Ortiz Gerardo Mercedes | 4832. | Ku Ku Manuel Esteban De La Cruz |
| 4779. | Ketz Nah Jose Tomas | 4833. | Ku Kuk Ricardo |
| 4780. | Kini May Juan Nicolas | 4834. | Ku Loeza Victor Emilio |
| 4781. | Kini Polanco Jorge Carlos Santiago | 4835. | Ku Martin Luis Abelardo |
| 4782. | Kini Tamayo Francisco Manuel | 4836. | Ku May Carlos |
| 4783. | Kini Tamayo Hipolito Ismael | 4837. | Ku May Gazpar |
| 4784. | Kini Tamayo Joel | 4838. | Ku Moo Antonio |
| 4785. | Kini Tamayo Virginio | 4839. | Ku Moo Evelio |
| 4786. | Kini Tzec Francisco | 4840. | Ku Moreno Carlos Enrique |
| 4787. | Kini Y Tzec Jose Carmelo | 4841. | Ku Moreno Jose Luis |
| 4788. | Kituc Y Cutz Pedro | 4842. | Ku Moreno Manuel Arturo |
| 4789. | Koh Cauich Saturnino | 4843. | Ku Mut Luis Alberto |
| 4790. | Koh Echeverria Mario | 4844. | Ku Mut Miguel Angel |
| 4791. | Koh Huitz Daniel | 4845. | Ku Mut Rogelio Oracio |
| 4792. | Koh Martinez Manuel | 4846. | Ku Ortiz Gilberto Jose |
| 4793. | Koh Tzuc Jose Ermitanio | 4847. | Ku Pacheco Ignacio Caldelario |
| 4794. | Koo Chi Celestino | 4848. | Ku Palma Eliseo |
| 4795. | Koo Chi Juan Bautista | 4849. | Ku Pat Juan De La Cruz |
| 4796. | Koo Chi Pedro Damian | 4850. | Ku Pech Esteban Cruz |
| 4797. | Koo Chi Victor Manuel | 4851. | Ku Pech Florencio Florentino |
| 4798. | Koo Martin Juan Jose | 4852. | Ku Pech Luis Antonio |
| 4799. | Koyoc Cetina Luis Enrique | 4853. | Ku Pech Manuel Jose |
| 4800. | Koyoc Martin Jesus Arcadio | 4854. | Ku Polanco German |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 4855. | Ku Sanchez Melquiades Antonio | 4909. | Lara Ancona Pastor Leobardo |
| 4856. | Ku Solis Reyes Esteban | 4910. | Lara Basto Pascual Bailon |
| 4857. | Ku Sosa Pedro Severiano | 4911. | Lara Cab Darwin Adrian |
| 4858. | Ku Tox Cristian Geovani | 4912. | Lara Castillo Fernando Rene |
| 4859. | Ku Tzuc Jose Anastacio | 4913. | Lara Castillo Ramiro Eduardo |
| 4860. | Ku Uicab Angel William | 4914. | Lara Celis Pedro |
| 4861. | Ku Vargas Luis Antonio | 4915. | Lara Celis Reyes Melecio |
| 4862. | Ku Xool Jorge Manuel | 4916. | Lara Dominguez Andy Melchor |
| 4863. | Ku Y Ku Bartolo Luis | 4917. | Lara Dominguez Cristian Gilberto |
| 4864. | Ku Yam Juan Jose De La Cruz | 4918. | Lara Dominguez Edgardo |
| 4865. | Ku Zaldivar Jorge | 4919. | Lara Dominguez Ismael |
| 4866. | Kuc Campos Marcos Herminio | 4920. | Lara Dominguez Jose Arcangel |
| 4867. | Kuc Lopez Arcenio Ernesto | 4921. | Lara Dominguez Manuel Jesus |
| 4868. | Kug Garcia Jose Nicolas | 4922. | Lara Dominguez Miguel Emilio |
| 4869. | Kug Garcia Victor Gaspar | 4923. | Lara Garcia Dionicio Del Carmen |
| 4870. | Kuh Barroso Edgar Agustin | 4924. | Lara Lara Julio Cesar |
| 4871. | Kuh Oxte Froylan | 4925. | Lara Tun Gilberth Alexander |
| 4872. | Kuk  Luis Felipe | 4926. | Lara Zapata Angel Adrian |
| 4873. | Kuk Campos Manuel Jesus | 4927. | Lara Zapata Jorge Ricardo |
| 4874. | Kuk Herguera Juan Manuel | 4928. | Lara Zapata Juan Gabriel |
| 4875. | Kuk Ku Ignacio Otilio | 4929. | Lares Medina Felix |
| 4876. | Kuk Ku Victor Antonio | 4930. | Lastra Esquivel Dagoberto |
| 4877. | Kuk Kuman Carlos Daniel | 4931. | Lastra Hernandez Alejandro |
| 4878. | Kuk Kuman Gilberto | 4932. | Lastra Nadal Didier Alejandro |
| 4879. | Kuk Xool Wilbert Ricardo | 4933. | Lastra Y Perera Fredi Alejandro |
| 4880. | Kuman Aviles Juan Pablo | 4934. | Lavadores  Julian |
| 4881. | Kuman Be Carlos Enrique | 4935. | Lavadores Be Francisco Santiago |
| 4882. | Kuman Be Juan Francisco | 4936. | Lavadores Cupul Carlos Enrique |
| 4883. | Kuman Canul Ramon Paulino | 4937. | Lavadores Cupul Henry Leonel |
| 4884. | Kuman Kanul Pablo | 4938. | Lavadores Gomez Aldrin Eulogio |
| 4885. | Kuman Oxte Juan Bautista | 4939. | Lavadores Gomez Elwin Cristian |
| 4886. | Kuman Pool Felipe De Jesus | 4940. | Lavadores Herrera Gilberto |
| 4887. | Kuman Poot Buenaventura | 4941. | Lavadores Herrera Juan Augusto |
| 4888. | Kumul  Clemente | 4942. | Lavadores Medina Felipe Manuel |
| 4889. | Kumul Canul Roger Alfonso | 4943. | Lavadores Pat Angel Enrique |
| 4890. | Kumul Canul Wilberth | 4944. | Lavadores Pech Juan Asterio |
| 4891. | Kumul Couoh Abelardo De Jesus | 4945. | Lavadores Perez Gabino |
| 4892. | Kumul Fajardo Pedro Jose | 4946. | Lavadores Perez Gabriel Jose Arcangel |
| 4893. | Kumul Puga Alfredo Ismael | 4947. | Lavalle Chavez Roberto |
| 4894. | Kumul Puga Hilario | 4948. | Lavalle Kantun Damian |
| 4895. | Kumul Puga Jose Alberto | 4949. | Lavalle Kantun Henry Geovani |
| 4896. | Kuuc Cutz Juan Pedro | 4950. | Lavalle Loria Mario Alberto |
| 4897. | Kuuc Y Pech Marcos Herminio | 4951. | Lavalle Roque Eduardo Rey |
| 4898. | Kuyoc Can Juan Domingo | 4952. | Lavalle Tec Alejandro |
| 4899. | Kuyoc Can Juan Pablo | 4953. | Lavalle Tec Jose Fernando |
| 4900. | Kuyoc Can Silvestre Copertino | 4954. | Lavalle Y Valencia Roberto |
| 4901. | Kuyoc Medina Eric Ariel | 4955. | Lazos Aguilar Francisco Alexander |
| 4902. | Kuyoc Uc Jose Juan | 4956. | Leon  Francisco Gabriel |
| 4903. | Kuyok Can Manuel Atocha | 4957. | Leon Canul Jose Aurelio |
| 4904. | Labadores Cupul Gabriel Alberto | 4958. | Leon Canul Jose Edilberto Rey |
| 4905. | Landeros Cab Matusalen | 4959. | Leon Canul Jose Ignacio |
| 4906. | Landeros Camacho Gerson Aaron | 4960. | Leon Castro Wildoberto |
| 4907. | Lara  Agustin | 4961. | Leon Catzin Fernando Israel |
| 4908. | Lara Ancona Angel Leopoldo | 4962. | Leon Ceballos Didier Saturnino |