**EXHIBIT "F"**

**F-2 YUCATAN INDIRECT PLAINTIFFS
(RETAIL AND PROCESSING PLANT WORKERS)**

1. Ake Avila Ariadne Celene
2. Ake Cauich Reina Aracelly
3. Ake Cauich Yolanda Beatriz
4. Ake Quintal Elia Elizabeth
5. Ake Quintal Juana Maria
6. Ake Uc Sulmi Del Socorro
7. Alavez Canul Claudia Del Carmen
8. Alavez Canul Rosa Eugenia
9. Alavez Chan Etel Yaqueline
10. Alavez Chan Maria Guadalupe
11. Alavez Flores Geydi Marlene
12. Alcocer Pech Leydi De Los Angeles
13. Alpuche Dzul Fidelia
14. Alvarez Velazquez Flora
15. Andrade Sanchez Maria Nelly
16. Angulo Jimenez Basilia
17. Argaez Gutierrez Guadalupe
18. Arguelles Manzano Erika Selene
19. Arias Naal Leydi Guadalupe
20. Arias Naal Maria Del Rocio
21. Avila Gomez Maritza Yajaira
22. Avila Mena Gloria De La Luz
23. Avila Mena Maria Concepcion
24. Baas Cool Lupita Maria
25. Baas Cool Tomasa Felicitas
26. Bacab Canul Virginia Beatriz
27. Baeza Garcia Silvia Aracely
28. Balam Tejero Maria Ruth
29. Barredo May Reyna Del Carmen
30. Basulto Lara Blanca Estela
31. Borges Cen Karla Gabriela
32. Briceño Sanchez Elsy Noemi
33. Buenfil Tinal Elsy Maria
34. Caamal Canche Martha Del Socorro
35. Caamal Chim Luisa Estela
36. Caamal Chuc Jeni Marisol
37. Caamal Chuc Reyna Marlene
38. Caamal Flores Marilyn De Jesus
39. Caamal Lopez Rosa Elena
40. Caamal Soberanis Elvira Maria
41. Cab  Maria Venus
42. Cab Cab Maria Alicia
43. Cab Tzuc Claudia Maria
44. Cab Tzuc Maria Guadalupe
45. Caballero Colli Maria Isabel
46. Cabañas Mis Maria Asuncion
47. Cahun Gonzalez Leidi Elena
48. Cajun Can Asuncion Del Carmen
49. Cajun Vila Antonia
50. Calderon Cime Rosalba Noemi
51. Camacho Kuk Maricela
52. Campos Lopez Candelaria Del Carmen
53. Campos Y Novelo Elvira
54. Can Caamal Mireya Guadalupe
55. Can Caamal Norma Del Carmen
56. Can Chim Cecilia Anai
57. Canche Cruz Elvira Maria
58. Canche Gonzalez Maria Ruty Noemy
59. Canche Uc Teresa Isabel
60. Cano Manzano Luz De Lourdes
61. Canto Martinez Maria Amada
62. Canton Canul Magdalena
63. Canton Canul Maria Lucila
64. Canul Chacon Wilma Del Carmen
65. Canul Cuitun Narcisa
66. Canul Dzib Maria Margarita
67. Canul Flores Paloma Magdalena
68. Canul Koyoc Maria Basilia
69. Canul May Norma Librada
70. Canul Poot Ana Gabriela
71. Canul Sulub Florentina
72. Canul Ucan Candelaria Catalina
73. Canul Ucan Maria Feliciana
74. Canul Vasquez Eugenia Guadalupe
75. Canul Y Ucan Maria Alberta
76. Cardeña  Camelo  Adrian Antonio
77. Castilla Flores Gudalupe Del Socorro
78. Castilla Sabido Concepcion Irene Del Socorro
79. Castillo Cervantes Margarita Rosa
80. Castillo Kuk Clara Berenice
81. Castillo Kuk Isabel Del Carmen
82. Cauich  Can Geny Marlene
83. Cauich Ojeda Irma Sofia
84. Cauich Vasquez Maria Asuncion
85. Cepeda Martinez Paula Beatriz
86. Cervantes Chavez Maria Beatriz
87. Cervantes Chavez Maria Landy

EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS
### (RETAIL AND PROCESSING PLANT WORKERS)

| | | | |
|---|---|---|---|
| 88. | Cetina Lizbeth Maria | 132. | Chavez May Jacoba |
| 89. | Cetina Fuentes Mirna Marlene | 133. | Chay Ake Miney Guadalupe |
| 90. | Cetina Tun Julia Maria | 134. | Chay Caamal Sandra Beatriz |
| 91. | Chac Chuc Maria Del Rosario | 135. | Chay Can Juana |
| 92. | Chac Marin Carmen Asuncion | 136. | Chay Can Maria Leonarda |
| 93. | Chac Marin Landy Elizabteh | 137. | Chay Canul Guadalupe Del Socorro |
| 94. | Chac Yam Paula Maria | 138. | Chay Chan Elizabeth Beatriz |
| 95. | Chac Yam Virginia Beatriz | 139. | Chay Chay Reina Isabel |
| 96. | Chacon Avila Gloria Antonio | 140. | Chay Chay Yamili Concepcion |
| 97. | Chacon Avila Martina Del Carmen | 141. | Chay Gomez Naydy Sugey |
| 98. | Chan Caamal Dayli Del Carmen | 142. | Chay Lara Rosario Del Carmen |
| 99. | Chan Calderon Neri Noemi | 143. | Chay Ojeda Aquilia |
| 100. | Chan Canul Graciela Del Rosario | 144. | Chay Ojeda Maria De La Cruz |
| 101. | Chan Canul Sugey Guadalupe | 145. | Chay Ojeda Teresa Del Carmen |
| 102. | Chan Castilla Carolina Del Pilar | 146. | Chay Perera Maria Guadalupe |
| 103. | Chan Celis Gacelita Aurora | 147. | Chay Perera Nelly Esmeralda |
| 104. | Chan Celis Ruth Maximiliana | 148. | Chay Sauri Yuri Del Carmen |
| 105. | Chan Chan Elizabeth Del Socorro | 149. | Chay Uc Paula Maria |
| 106. | Chan Chay Maria De Los Angeles | 150. | Chay Uc Regina Del Carmen |
| 107. | Chan Chay Maria Guadalupe | 151. | Chay Uicab Brenda Guadalupe |
| 108. | Chan Chay Olivia Del Carmen | 152. | Chel Martin Fatima Del Rosario |
| 109. | Chan Couoh Daniela Isabel | 153. | Chel Martin Maria Guadalupe |
| 110. | Chan Duarte Susana Guadalupe | 154. | Chel Martin Yolanda Beatriz |
| 111. | Chan Estrella Carmita | 155. | Chel Puerto Yeni Paulina |
| 112. | Chan Estrella Gabriela Sarai | 156. | Chi Cetina Guadalupe |
| 113. | Chan Estrella Mary Carmen | 157. | Chi Garcia Elena Enevody |
| 114. | Chan Estrella Silvia Esther | 158. | Chi Mayo Cintia Nayeli |
| 115. | Chan Martinez Cecilia | 159. | Chi Puc Ceferina |
| 116. | Chan May Rosalinda | 160. | Chi Puc Maria Margarita |
| 117. | Chan Mena Landy Graciela De La Luz | 161. | Chi Puc Reina Del Carmen |
| 118. | Chan Mex Norma De La Cruz | 162. | Chim Chavez Angela Del Abril |
| 119. | Chan Narvaez Adriana Concepcion | 163. | Chim Pech Geidi Karely |
| 120. | Chan Narvaez Amparo Guadalupe | 164. | Chim Poot Clara |
| 121. | Chan Narvaez Ana Luisa | 165. | Chim Tec Jacinta |
| 122. | Chan Narvaez Elizabeth Maria | 166. | Choch Caamal Reina Matilde |
| 123. | Chan Narvaez Maria Candelaria | 167. | Choch Cuytun Reina Matilde |
| 124. | Chan Narvaez Zenaida Celestina | 168. | Choch Tun Mayra Isabel |
| 125. | Chan Peña Martha Guadalupe | 169. | Chuc Chay Manuel De Atocha |
| 126. | Chan Selis Manuelita De Jesus Salome | 170. | Chuc Godinez Rosa Maria |
| 127. | Chan Tinal Maritza Licet | 171. | Chuc Koyoc Francisca |
| 128. | Chan Uc Maria Sugey | 172. | Chuc Pech Maria Candelaria |
| 129. | Chan Y Canche Rosario | 173. | Chuc Y Ek Silvia |
| 130. | Chan Zi Maria Elide Socorro | 174. | Chuil Canche Magdali Beatriz |
| 131. | Chavez Couoh Olga Livia | 175. | Chuil Moo Carmen Angelina |

EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS
### (RETAIL AND PROCESSING PLANT WORKERS)

| | |
|---|---|
| 176. Chuil Moo Luisa Marleni | 220. De La Cruz Campos Guadalupe Narcedalia |
| 177. Chuil Moo Martha Noemi | 221. De La Cruz Salvador Jaqueline |
| 178. Cime Godinez Lucia Del Socorro | 222. De La Cruz Salvador Olivia Del Carmen |
| 179. Cob Poot Paula Maria | 223. Diaz Ramirez Rosa Minerva |
| 180. Cocom Sanchez Maria Isabel | 224. Diaz Torres Claudia Cristina |
| 181. Cohuo Narvaez Manuelita Del Carmen | 225. Diaz Torres Guadalupe Aracely |
| 182. Colli Caamal Carmela Del Rosario | 226. Duarte Canul Susana Maria |
| 183. Colli Caamal Hereydisa Yazmin | 227. Duarte Gonzalez Guadalupe Del Socorro |
| 184. Concha Aguilar Elsi Margarita | 228. Duarte Ramirez Leydi Jesus |
| 185. Contreras Dzib Luisa Maria | 229. Duran Caamal Guadalupe Tomasa |
| 186. Cool Mora Yariza Guadalupe | 230. Duran Ceballos Claudia Catalina |
| 187. Coral Magaña Maria Luisa | 231. Dzib Canul Eusebia |
| 188. Cornelio Garrido Marcia Jisel | 232. Dzib Canul Maria De Las Nieves |
| 189. Couoh Alavez Alicia Beatriz | 233. Dzib Chay Laura Concepcion |
| 190. Couoh Alavez Elodia Guadalupe | 234. Dzul Colli Clary Del Carmen |
| 191. Couoh Alavez Francisca Asuncion | 235. Dzul Colli Maria De Los Angeles |
| 192. Couoh Can Maria De Lourdes | 236. Dzul Couoh Daylali Asuncion |
| 193. Couoh Can Maria Elena | 237. Dzul Kuk Seyler Maritza |
| 194. Couoh Can Maria Victorina | 238. Dzul Palomar Maribel Del Carmen |
| 195. Couoh Can Rosalinda | 239. Ek Dzul Celia Margarita |
| 196. Couoh Chan Carmen Eugenia | 240. Ek Mis Maria Elvira |
| 197. Couoh Couoh Maria Isabel | 241. Ek Sandoval Martha Florencia Teresita |
| 198. Couoh Narvaez Lilia Maria | 242. Eligio Pons Adolfina |
| 199. Couoh Puc Maria Cristina | 243. Eligio Pons Juana |
| 200. Couoh Torres Gabriela Esther | 244. Enriquez  Dominga Rosalia |
| 201. Couoh Villanueva Cintia Maria Jezabel | 245. Escamilla Villanueva Carolina Del Carmen |
| 202. Couoh Villanueva Matilde Del Socorro | 246. Esquivel Cuytun Zaida Carmina |
| 203. Covian Chay Ruth Eunice | 247. Esquivel Peña Leovigilda |
| 204. Cruz Ek Maria De Los Angeles | 248. Esquivel Rosado Wilma Noemi |
| 205. Cruz Gomez Mercedes Matilde | 249. Estrella Cetina Silvia Esther |
| 206. Cruz Martinez Narcisa | 250. Estrella Pech Lourdez Guadalupe |
| 207. Cruz Nah Ana Rosalba | 251. Flores Chable Leonor Elizabeth Del Socorro |
| 208. Cruz Nah Fatima Del Carmen | 252. Flores Chacon Dulce Maria Del Socorro |
| 209. Cruz Salvador Mercedes | 253. Flores Chacon Maria Del Rosario De Fatima |
| 210. Cu Pacheco Gloria Guadalupe | 254. Flores Hernandez Ana Maria |
| 211. Cua Naal Marsi De Jesus | 255. Flores Hernandez Carina De Los Angeles |
| 212. Cuitun Noh Maria Juliana | 256. Flores Martinez Elvia Juanita Del Carmen |
| 213. Cuitun Noh Marisol | 257. Flores Mex Mirian Lilian |
| 214. Cutz Castillo Guendy Maricruz | 258. Flores Mex Sandra Irasema |
| 215. Cutz Perez  Maria Feliciana | 259. Flores Santana Flor De Africa |
| 216. Cutz Perez Maria Alicia | 260. Flores Santana Irasema Angelica |
| 217. Cutz Perez Norma Beatriz | 261. Flores Santana Norma Nazaria |
| 218. Cuytun  Eulogia | 262. Flores Sonda Dorissa Elizandra |
| 219. Cuytun Noh Guadalupe | 263. Flores Sonda Nayeli Del Socorro |

EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS
## (RETAIL AND PROCESSING PLANT WORKERS)

| | | | | |
|---|---|---|---|---|
| 264. | Flores Villanueva Carina Del Carmen | | 308. | Hernandez Ku Maria Petrona |
| 265. | Flores Villanueva Deysy Beatriz | | 309. | Herrera Contreras Yeni Maria Mercedes |
| 266. | Flores Villanueva Wendy Marisela | | 310. | Herrera Cosgalla Nery Del Carmen |
| 267. | Flota Cocom Martha Ondina | | 311. | Herrera Lopez Chintia Lucelly |
| 268. | Franco  Garcia  Daniel Alejandro | | 312. | Huchin Acosta Diana Margarita |
| 269. | Franco Tuyub Sandy Geovanna | | 313. | Huchin Brito Martina |
| 270. | Gabrielson Miranda Katerine Beatriz | | 314. | Huerta Uc Celeste Danela |
| 271. | Gamboa Dolores Yamile Del Carmen | | 315. | Huerta Uc Merly Mireya |
| 272. | Garcia  Esther Nohemy | | 316. | Iuit Cervantes Landy Noemi |
| 273. | Garcia Chay Yoana Del Carmen | | 317. | Iuit Enriquez Maria Del Carmen |
| 274. | Garcia Perez Rosa Isabel | | 318. | Jimenez Chan Socorro |
| 275. | Garcia Pinzon Lizbeth Del Socorro | | 319. | Jimenez Evia Maria Isabel |
| 276. | Garcia Pinzon Lizbeth Nalleli | | 320. | Jimenez Y Canto Maria Luisa |
| 277. | Garcia Pinzon Loydi Unices | | 321. | Kantun Brito Maria Josefina |
| 278. | Garcia Romero Rita Vanesa | | 322. | Kantun Naal Maria De La Cruz |
| 279. | Garduza Gonzalez Martha | | 323. | Kantun Naal Teresita De Jesus |
| 280. | Garma Chacon Maria Guadalupe | | 324. | Keb Uh Maria Maribel |
| 281. | Garrido  Jimenez Leticia Del Pilar | | 325. | Koyoc Martin Genny Guadalupe |
| 282. | Gio Chan Cyntia Rebeca | | 326. | Ku Garcia Maria De Los Angeles |
| 283. | Godinez Cauich Maria Amada | | 327. | Ku Hoil Maria De Jesus |
| 284. | Godinez Cauich Maria Concepcion | | 328. | Ku Ortiz Melissa Del Carmen |
| 285. | Gomez Chuc Esperanza | | 329. | Ku Solis Cecilia Guadalupe |
| 286. | Gomez Chuc Martha Elena | | 330. | Ku Uicab Maria Dolores |
| 287. | Gomez Maldonado Laura Elena | | 331. | Ku Vargas Laura Sulemi |
| 288. | Gomez Maldonado Maria Concepcion | | 332. | Kuk Kuman Maria Luisa |
| 289. | Gomez Muñoz Dolores Del Carmen | | 333. | Kuk Kuman Maria Raquel |
| 290. | Gomez Perez Gloria Maribel | | 334. | Kuk Kuman Martha Patricia |
| 291. | Gomez Ruz Zoila Patricia | | 335. | Kuytun Chim Maria Susana De Jesus |
| 292. | Gomez Solis Eladia Guadalupe | | 336. | Landero Garcia Eunice Del Carmen |
| 293. | Gomez Solis Monica Beatriz | | 337. | Landeros Garcia Eloisa |
| 294. | Gongora Chavez Josefina Del Carmen | | 338. | Landeros Garcia Magnolia |
| 295. | Gongora Eligio Ana Lucrecia | | 339. | Lara Ancona Patricia Del Carmen |
| 296. | Gongora Eligio Imelda Guadalupe | | 340. | Lara Cab Aylin Guadalupe |
| 297. | Gongora Eligio Matilde | | 341. | Lara Zapata Suemy Minelia |
| 298. | Gongora Villar Nelli Alejandra | | 342. | Ley Baeza Alma Delfina |
| 299. | Gonzalez  Alejandra | | 343. | Ley Baeza Leydi Karina |
| 300. | Gonzalez Loria Maria Elena | | 344. | Licon Loria Guadalupe Del Carmen |
| 301. | Gonzalez Pinzon Erica Candelaria | | 345. | Licona Loria Celia Del Rosario |
| 302. | Gonzalez Pinzon Geny Beatriz | | 346. | Licona Loria Cristina Mercedes |
| 303. | Gonzalez Pinzon Maria Guadalupe | | 347. | Lizama Canul Leydi Mareli |
| 304. | Gonzalez Ramos Leticia | | 348. | Loeza  Addy Yolanda Del Socorro |
| 305. | Guillen Chi Rosalba | | 349. | Loeza Caamal Maria Silvia |
| 306. | Hernandez Chan Rosa Isela | | 350. | Lopez Gonzalez Adriana |
| 307. | Hernandez Ku Clara Asuncion | | 351. | Lopez Ke Herminia |

## EXHIBIT "F"

### F-2 YUCATAN INDIRECT PLAINTIFFS
### (RETAIL AND PROCESSING PLANT WORKERS)

| | |
|---|---|
| 352. Lopez Luis Maria Rosa | 396. Medina Pacheco Maria Jose |
| 353. Lopez Ortiz Melixa Concepcion | 397. Mena Casanova Concepcion |
| 354. Loria Alpuche Marbella | 398. Mena Casanova Maria De La Luz |
| 355. Loria Quetzal Karely Del Carmen | 399. Mena Couoh Yazmin Jesus |
| 356. Luis Perez Candelaria | 400. Mena Duarte Guadalupe Del Carmen |
| 357. Luna Campos Lucely Marisol | 401. Mena Duarte Maria Asuncion |
| 358. Macedonio Ramirez Andrea | 402. Mena Ku Wendy Del Pilar |
| 359. Maldonado Canul Clara Aurora | 403. Mena Santana Agustina Crisanta |
| 360. Maldonado Canul Dominga Del Carmen | 404. Mena Uc  Martha Margarita |
| 361. Maldonado Canul Irene Del Socorro | 405. Mena Uc Carmen Linet |
| 362. Maldonado Cardoso Eduardo | 406. Mena Uc Maria Veronica |
| 363. Maldonado Paredes Cynthia Violeta | 407. Mendez Flores Abril Sinai |
| 364. Manrique Enriquez Sugeyli | 408. Mendez Morales Maria Jose |
| 365. Marin Canul Lucia | 409. Mendez Puc Concepcion Del Carmen |
| 366. Marrufo  Gomez  Sintia Carolina | 410. Mendez Puc Sobeyda Teresita |
| 367. Marrufo  Gomez Leocadia De La Cruz | 411. Mendez Vasquez Eri Esmirna |
| 368. Marrufo  Puc Alejandra Isabel | 412. Mendoza Chay Naoby Surisarai |
| 369. Marrufo Gomez Guadalupe Del Carmen | 413. Mendoza Dorantes Rocio De La Cruz |
| 370. Martin Cruz Leticia | 414. Mendoza Mora Ana Dianira |
| 371. Martin Cruz Rosa Maria | 415. Mendoza Mora Concepcion Del Rosario |
| 372. Martin Ojeda Maria Marlene | 416. Mex Coral Griselda Del Carmen |
| 373. Martinez  Diaz Vanesa Avigail | 417. Mex Coral Guadalupe Concepcion |
| 374. Martinez Celis Edith Concepcion | 418. Mex Coral Teresita De Jesus |
| 375. Martinez Diaz Rafaela | 419. Mex Huicab Maria Jazmin |
| 376. Matos Chan Daniela Del Carmen | 420. Mezeta Sansores Blanca Flora |
| 377. Matos Molina Eugenia Isabel | 421. Mezeta Sansores Genoveba |
| 378. May  Pech Juanita | 422. Mis  Moo Maria Ofelia |
| 379. May Casanova Josefa Asuncion | 423. Mis Pacheco Elda |
| 380. May Castilla Edith Del Carmen | 424. Moha Hernandez Maribel |
| 381. May Castilla Lurdes Leticia | 425. Montalvo May Maria Evarista |
| 382. May Castilla Mirna Del Rosario | 426. Montaño Aguilar Isabel Del Carmen |
| 383. May Cazanova Wilma Guadalupe | 427. Montero Ruz Alba |
| 384. May Choch Claudia Noemi | 428. Moo Borges Elsy Beatriz |
| 385. May Choch Margarita De Jesus | 429. Moo Castillo Carolina |
| 386. May Choch Teresa De Jesus | 430. Moo Chay Carolina Abigail |
| 387. May Kuk Gilda Letici | 431. Moo Couoh Landy Mercedes |
| 388. May Matos Maria Isabel | 432. Mora Chavez Guadalupe Lucero |
| 389. May Mis Maria Juliana | 433. Mora Chavez Marita Del Carmen |
| 390. May Rubio Fragedes Del Socorro | 434. Mora Chavez Nilbi Aristi |
| 391. May Vasquez Carmela De Jesus | 435. Mora Mis Maria De Guadalupe |
| 392. May Vasquez Matilde | 436. Mora Mis Noemi |
| 393. Mayo Naal Maria Teresita Del Socorro | 437. Mora Mis Socorro De Los Angeles |
| 394. Medina Chan Maria De La Luz | 438. Mora Miz Maria Isabel |
| 395. Medina Licona Elia Noemi | 439. Mora Yama Elsa Maria |

EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS
### (RETAIL AND PROCESSING PLANT WORKERS)

| | | | |
|---|---|---|---|
| 440. | Morales Cruz Florencia | 484. | Palomino Jimenez Ana Gabriela |
| 441. | Morales Lopez Fatima | 485. | Paredes Pech Alejandra De Los Angeles |
| 442. | Morales Pech Coralie | 486. | Parra Cuitun Gloria Esperanza |
| 443. | Moreno Caamal Candelaria Del Carmen | 487. | Parra Cuytun Maria Eufemia |
| 444. | Moreno Caamal Juanita Elena | 488. | Pat Chuc Elizabeth |
| 445. | Moreno Gomez Aurora Candelaria | 489. | Pat Chuc Filomena |
| 446. | Moreno May  Gladys Rosalia | 490. | Pat Dzib Adelayda Del Socorro |
| 447. | Moreno May Maricela Del Carmen | 491. | Pech  Maria Wilma |
| 448. | Muñoz Chan Brenda Margarita | 492. | Pech Ake Andrea Minelia |
| 449. | Muñoz Chan Mariela Del Carmen | 493. | Pech Baas Maria Rosana |
| 450. | Naal Ek Mayra Yolanda | 494. | Pech Balam Iliana Esmeralda |
| 451. | Naal Ku Natividad Ramona | 495. | Pech Balam Wendy Maribel |
| 452. | Nah Carmona Ruth Noemi | 496. | Pech Canche Maria Petrona |
| 453. | Nah Chay Aquilia Isamar | 497. | Pech Colli Mirna Marbella |
| 454. | Nah Chay Maria Valeri | 498. | Pech Flores Maria Del Socorro |
| 455. | Nah Chay Sofia Yazmin | 499. | Pech Hernandez Maria Guillermina |
| 456. | Nah Jimenez Maria Eusebia De Guadalupe | 500. | Pech Maldonado Margarita De Jesus |
| 457. | Nah Madera Margarita | 501. | Pech Maldonado Maria Candelaria |
| 458. | Nah Y Chable Maria Basilia | 502. | Pech Maldonado Rosa Ines |
| 459. | Narvaez Ake Amparo | 503. | Pech Ojeda Leydi Esther |
| 460. | Narvaez Ake Lilia Maria | 504. | Pech Ojeda Olda Rubi |
| 461. | Noh Cutz Maria Asuncion | 505. | Pech Palomo Maria Antonia |
| 462. | Noh Loria Luz De Rubi | 506. | Pech Perez  Norma Beatriz |
| 463. | Noh Perera Cristihian Magdali | 507. | Pech Pinzon Maria De Los Angeles |
| 464. | Noh Pool Maria Antonia | 508. | Pech Pinzon Sujey Guadalupe |
| 465. | Noh Tamayo Constancia | 509. | Pech Poot Maria Amalia |
| 466. | Novelo Mena Maritza Asuncion | 510. | Pech Quijano Josefina |
| 467. | Novelo Mena Amelia Yuriana | 511. | Pech Quijano Maria Beatris |
| 468. | Novelo Solis Lizbeth Del Pilar | 512. | Pech Quijano Maria Candelaria Del Socorro |
| 469. | Ojeda Chay Karina Salome De Jesus | 513. | Pech Quijano Maria Felipa De Jesus |
| 470. | Ojeda Flores Herminia El Carmen | 514. | Pech Tzuc Neisi Rubi |
| 471. | Ojeda Tuyub Teresita De Jesus | 515. | Pech Y Quijano Maria Rosario |
| 472. | Orozco Flores Dinora Alejandra | 516. | Peña Avila Olivia Candelaria |
| 473. | Orozco Rivera Blanca Miriam | 517. | Peña Chac Martha Judit |
| 474. | Ortiz  Reina Del Carmen | 518. | Peña Tuyub Lizbeth Trinidad |
| 475. | Ortiz Chan Gloria Maria | 519. | Perera Mena Maria Yolanda |
| 476. | Ortiz Flores Elba Del Carmen | 520. | Perera Mena Sonia Fabiola |
| 477. | Ortiz Mex Viridiana Lilibet | 521. | Perera Solis Carmen Yanina |
| 478. | Ortiz Peña Maria Liliana | 522. | Perera Solis Greyde Guadalupe |
| 479. | Osorio Cumi Ignacia | 523. | Perera Solis Sayde Elizabet |
| 480. | Pacheco Cobos Dolores Angelica | 524. | Perez Cazarin Deyanira |
| 481. | Palomar Mora Lolita | 525. | Perez Couoh Liliana Guadalipe |
| 482. | Palomar Mora Lupita Lucia | 526. | Perez Diaz Rosa Maria |
| 483. | Palomar Mora Maria Margarita | 527. | Perez Gomez Irma Yolanda |

# EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS
## (RETAIL AND PROCESSING PLANT WORKERS)

| | | | |
|---|---|---|---|
| 528. | Perez Gonzalez Maria Consuelo | 572. | Quijano May Emilia |
| 529. | Perez Ku Maria Irene Del Socorro | 573. | Quintal Cetina Mirna Victoria |
| 530. | Perez Lopez Sergio Roberto | 574. | Ramirez Suarez Elva |
| 531. | Perez Mena Arleti Irasema | 575. | Ramos Cetina Maria Magadalena |
| 532. | Perez Nah Guadalupe Isabel | 576. | Ricalde Cutz Adelayda Del Carmen |
| 533. | Perez Nah Mildred Esther | 577. | Ricalde Cutz Maria Del Jesus |
| 534. | Perez Nah Yanet Aracely | 578. | Ricalde Jimenez Guadalupe De Las Mercedes |
| 535. | Perez Nah Yugelmi De La Cruz | | |
| 536. | Perez Pardenilla Yvone Anel Del Carmen | 579. | Ricalde Jimenez Zonia Yolanda |
| 537. | Perez Uicab Maria Jesus Del Socorro | 580. | Rizos Mendoza Norma Maricela |
| 538. | Pinzon Maria De Lourdes | 581. | Rodriguez Avilez Santa Reyna |
| 539. | Pinzon Maria Teresita De Jesus | 582. | Rodriguez Perez Rosa |
| 540. | Pool Cauich Maria Antonia | 583. | Roque Mendez Yunue Nallely |
| 541. | Pool Cauich Rosa Maria | 584. | Rosado Manzano David Moises |
| 542. | Pool Ku Reyna Magaly | 585. | Rosado Couoh Mariela Juliza |
| 543. | Pool Leon Fatima Del Carmen | 586. | Rosado Mena Maria Del Socorro |
| 544. | Pool Ojeda Patricia Edilberta | 587. | Rosado Mendez Maria Yolanda |
| 545. | Pool Osorio Cielo Beatriz | 588. | Rosado Mendez Martha Elena |
| 546. | Pool Osorio Estrella Del Rosario | 589. | Rosado Perez Maria Del Carmen |
| 547. | Pool Pech Regina | 590. | Rosas Chuc Noemi Esther |
| 548. | Pool Y Rosado Blanca Estela | 591. | Rosas Chuc Yenny Maria |
| 549. | Poot Balam Maria Lucelly | 592. | Sabido Y Estrada Elda Rosa |
| 550. | Poot Chay Miriam Leticia | 593. | Salaya Lopez Flor De Liz |
| 551. | Poot Chim Maria Asuncion Guadalupe | 594. | Sanchez Enriquez Teresita De Jesus |
| 552. | Poot Chin Maria Magdalena | 595. | Sanchez Garcia Isabel Cristina |
| 553. | Poot Colli Maria Antonia | 596. | Sanchez Garcia Maria Del Carmen |
| 554. | Poot Couoh Karina Noeli | 597. | Sanchez Garcia Neydi Del Rosario |
| 555. | Poot Ek Maria Rosaura | 598. | Sanchez Tec Lidia Guadalupe |
| 556. | Poot Ek Merly Raimunda | 599. | Sansores Bacab Paulina |
| 557. | Poot Mendoza Griseyda Noemi | 600. | Sansores Cuytun Maria Magdalena |
| 558. | Poot Pech Claudia Isabel | 601. | Santana Cetina Marcelina |
| 559. | Poot Pech Maria Clary De Jesus | 602. | Santana Maldonado Guadalupe Del Carmen |
| 560. | Poot Tinal Gregoria Isabel | 603. | Santiago Tinal Maria Guadalupe |
| 561. | Puc Alonzo Rosa Emilia | 604. | Sarmiento Puc Maria Asuncion |
| 562. | Puc Chim Olga Maria | 605. | Sauri Alavez Silbia |
| 563. | Puc Chuil Maria Gonzala | 606. | Sauri Chay Berenice Guadalupe |
| 564. | Puc Ku Ana Margarita | 607. | Sauri Chay Genesis Nieves |
| 565. | Puc Puc Amelia | 608. | Sauri Gongora Dayne Alejandra |
| 566. | Puc Puc Margarita | 609. | Segovia Martinez Maria Jesus |
| 567. | Puc Uc Maria Manuelita | 610. | Segura Basulto Martha Estela |
| 568. | Puc Y Balam Maria Lourdes | 611. | Segura Ruiz Maria Jacinta |
| 569. | Puerto Perez Maria Soledad | 612. | Sell Vasquez Leonor Gabriela |
| 570. | Quetzal Mukul Estela Guadalupe | 613. | Silveira Mex Noemi |
| 571. | Quijano Chay Minelia Asuncion | 614. | Soberanis Solis Hilda Amira |

EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS
## (RETAIL AND PROCESSING PLANT WORKERS)

| | | | | |
|---|---|---|---|---|
| 615. | Soberanis Solis Maria Mercedes | | 659. | Uicab Chan Rosa Isela |
| 616. | Solis Chay Fatima Maria | | 660. | Uicab Ek Fany Eliza |
| 617. | Solis Chay Maria Candelaria | | 661. | Uicab Enriquez Fatima Del Rosario |
| 618. | Solis Couoh Delly Maria | | 662. | Uicab Pech Sindi Maria |
| 619. | Solis Ruiz Sugeli Alejandra | | 663. | Uicab Tzab Griselda Margarita |
| 620. | Sonda Y Tzuc Wilma Del Socorro | | 664. | Uicab Uicab Santos Guadalupe |
| 621. | Soto Chim Cristhian Faviola | | 665. | Uicab Y Cab Juana |
| 622. | Tamay Couoh Gloria Deluriana | | 666. | Valencia Burgos Glendy Flor |
| 623. | Tamay Couoh Martha Elene | | 667. | Valencia Tuyub Alina Maria |
| 624. | Tec Pinzon Liliana Leticia | | 668. | Vargas Lopez Leticia |
| 625. | Tinal Dzul Martina Emilia | | 669. | Varguez Chuil Damaris Lorena |
| 626. | Tinal Koyoc Addy Maria | | 670. | Vasquez Canto Florencia Mercedes |
| 627. | Tinal Puc Rosa Magaly | | 671. | Vazquez Avila Reyna Andrea Concepcion |
| 628. | Tinal Tuyub Maria Del Socorro | | 672. | Velazquez  Maldonado Juana Guadalupe |
| 629. | Torres Novelo Maria Oliva De La Cruz | | 673. | Vera Couoh Minerva Beatriz |
| 630. | Torres Peraza Ladis Esther | | 674. | Vera Couoh Nelsy Guadalupe |
| 631. | Trinidad  Rosalinda | | 675. | Villanueva Chan Saydi De Jesus |
| 632. | Tun Pat Guelmi Beatriz | | 676. | Villanueva Chuc Maria Hilaria |
| 633. | Tun Pat Suelmi Asucena | | 677. | Villanueva Mena Maria Genoveva |
| 634. | Tun Uh Ana Yesenia | | 678. | Villanueva Rivero Julia Del Carmen |
| 635. | Tun Uicab Loida Eunice | | 679. | Villanueva Rivero Victoria Argelia |
| 636. | Tun Uicab Zulemi Jael | | 680. | Villanueva Vasquez Maria Magdalena |
| 637. | Tuyub Quintal Silvia Maria | | 681. | Villanueva Vasquez Patricia Concepcion |
| 638. | Tuyub Solis Mildred Asuncion | | 682. | Wicab Ek Maria Erica |
| 639. | Tzel Pat Maria Noemi | | 683. | Wicab Ek Sami Del Carmen |
| 640. | Uc Canche Carmen Guadalupe | | 684. | Xool De La Rosa Lisbeth Maribel |
| 641. | Uc Chay Julia Maria | | 685. | Xool May Reina Gabriela |
| 642. | Uc Chay Margarita | | 686. | Xool Quiroz Veronica |
| 643. | Uc Chay Reyna Jesus Del Socorro | | 687. | Yam Bote Fidelia Yamili |
| 644. | Uc Chuc Maria Silvana Del Rocio | | 688. | Yam Martinez Maria Guadalupe |
| 645. | Uc Uicab Maria Del Carmen | | 689. | Yama Dzib Maria Hermelinda |
| 646. | Ucan Alavez Maria Veronica | | 690. | Yan Olmedo Maria Genoveva |
| 647. | Ucan Gonzalez Rubi Marlene | | 691. | Yan Olmedo Matilde |
| 648. | Ucan May Teresita De Jesus | | 692. | Yan Uc Maria Gicell |
| 649. | Ucan Oxte Deysi Araceli | | 693. | Yan Yam Guadalupe Danilu |
| 650. | Ucan Silveira Reina Maria | | 694. | Yerves Ojeda Rosalinda Del Carmen |
| 651. | Uh Can Daniela Carolina | | 695. | Zapata  Maria Cristina |
| 652. | Uh Chi Maria Candelaria Del Socorro | | 696. | Zenteno De La Cruz Norma Del Carmen |
| 653. | Uh Ojeda Denice Arlet | | | |
| 654. | Uh Uh Maria Zurizaday | | | |
| 655. | Uicab Balam Deysi Maria | | | |
| 656. | Uicab Chan Maria Alina | | | |
| 657. | Uicab Chan Maria Del Pilar | | | |
| 658. | Uicab Chan Maria Elizabeth | | | |

## EXHIBIT "F"

### F-3 YUCATAN CHIVITAS PLAINTIFFS

1. Ake  Silvia Noemi
2. Amaro  Nah Sama Concepcion
3. Avila Chable Wigelmy Maribel
4. Avila Chale Maria Adela
5. Avila Chale Maria Aurora
6. Avila Jimenez Matilde Patricia
7. Avila Mena Geni Del Socorro
8. Avila Pech Flor Elizabeth
9. Avila Pech Lidia Guadalupe
10. Avila Quetz Lourdes Angelina
11. Avila Rodriguez Maria Aracely
12. Avila Torres  Cinthya Marlen
13. Avila Y Kituk Maria Hirene
14. Avilez Chulin Lizbet Argelia
15. Azarcoya Ciau Maria Guadalupe
16. Baas Chan Norma Beatriz
17. Baas Puc Maria Elvia
18. Baas Puc Maria Gabriela
19. Bacab Chi Sandra Patricia
20. Balam Canche Blanca Estela De Jesus
21. Balam Canche Cinthia Marisol
22. Balam Canche Maria Hermelinda
23. Balam Chim Jassibi Magdalena
24. Balam Lara Maria Divina Del Carmen
25. Balam Martinez Maria Elena
26. Balam Poot  Maria Felipa
27. Balam Poot  Maria Norberta
28. Balam Uitzil Nidia De Margarita
29. Barrales Ornelas Miriam
30. Basto  Casanova Elsy Yolanda
31. Beltran Luna Areli Isabela
32. Berzunza Cauich Daniela Patricia
33. Caamal Avila Layda Alejandra
34. Caamal Avila Nelcy Beatriz
35. Caamal Chale Maria Adolfina
36. Caamal Sulu Perla Cristina
37. Caamal Sulu Zuelen Brizet
38. Caamal Tut  Maria Jose
39. Caamal Tzab Juana Maria
40. Cab Chan Maria Alicia
41. Cab  Uc Julia Del Carmen
42. Cab  Uc Natalia Guadalupe
43. Cabrera Pacheco Mayte Eugenia
44. Cabrera Pacheco Silvia Magaly
45. Canche Cabrillas Delicia De Lourdes
46. Canche Cetzal Xeyla Ivone
47. Canche Cohuo Maria Graciela
48. Canche Couoh Gabriela
49. Canche Couoh Maria Del Socorro
50. Canche Piña Maria De L Rosario
51. Cante  Xool Wendy Patricia
52. Canto Davila Maria Milagros
53. Canto Gamboa Rosa Icela
54. Canton Canul Teresa De Jesus
55. Canul  Tuz Maria Cruz Dolores
56. Canul  Tuz Melba Norma
57. Cardenas  Bacelis  Vanesa Alejandra
58. Castillo Huchim Gameba Del Carmen
59. Castillo Sonda Beatriz Adriana
60. Castillo Vallejos  Deidy Isabel
61. Castro Avila Carlos Miguel
62. Castro Avila Karla Genoveva
63. Castro Caamal Maria De Los Angeles
64. Castro Ek Maria Felix
65. Castro Pech Maria Jaqueline
66. Castro Uc Argelia
67. Castro Vera Reyna Ysabel
68. Castro  Maria Micaela
69. Cauich Gomez Petronila
70. Cauich Piña  Leticia Guadalupe
71. Ceme  Euan  Dalia Rubi
72. Cen Tuz Maria Elisa
73. Cen Tuz Veronica Candelaria
74. Cetina  Mex Hilda Maria
75. Chacon Estrella Fatima Fidelia
76. Chacon Lira Maria Lucia Del Rosario
77. Chale Avila Reina Concepcion
78. Chale Chable Celestina
79. Chale Chable Maria Del Pilar
80. Chale Ek Yadira Beatriz
81. Chale Massa Pablo Augusto
82. Chale Pacheco Elizabeth
83. Chale Pacheco Elsa Maria
84. Chale Pacheco Maria Ursula
85. Chale Tzab Carmelina
86. Chale Tzab Evangelina
87. Chan Cetina Maria Deisi Marlene
88. Chan Che  Maria Natividad
89. Chan Couoh Margarita
90. Chan Duarte Mariana Del Carmen

# EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

| | |
|---|---|
| 91. | Chan Estrella Estebana Aracelly |
| 92. | Chan Gomez Paulina Eugenia |
| 93. | Chan Sosa Darli Celene |
| 94. | Chan Sosa Nelsy Alejandrina |
| 95. | Chan Tuz Teresita De Jesus |
| 96. | Chi Cocom Maria Del Socorro |
| 97. | Chi Ek Maria Pilar Del Socorro |
| 98. | Chi Zi Karina Angelica |
| 99. | Chim Alcocer Maria Magdalena |
| 100. | Chim Batum Regina |
| 101. | Chim Castro Elva Graciela |
| 102. | Chim Castro Enna Mirbella |
| 103. | Chim Castro Margarita De Los Angeles |
| 104. | Chim Castro Wilma Del Socorro |
| 105. | Chim Chale Gloriela Marily |
| 106. | Chim Chale Karen Elizabet |
| 107. | Chim Estrella Nubia Karina |
| 108. | Chim Lira Leidy Maria |
| 109. | Chim Lira Marga Seleny |
| 110. | Chim Lopez Maria Emilia |
| 111. | Chim Pat Elda Marilyn |
| 112. | Chim Rodriguez Georgina Michel |
| 113. | Chim Rodriguez Neyva Dianela |
| 114. | Chuc Torres Sulemi Verenice |
| 115. | Cob Cob Fatima Del Carmen |
| 116. | Cob Cob Hilda Isabel |
| 117. | Cocom Leon Maria Del Rosario |
| 118. | Cohuo Lira Katy Edhisa |
| 119. | Cohuo Magaña Melisa Seleny |
| 120. | Cohuo Pech Rosalia Martina |
| 121. | Couoh Couoh Ofelia |
| 122. | Cutz Cetz Guadalupe |
| 123. | Cutz Cetz Lucrecia |
| 124. | De La Cruz Canche Rosita Gabriela |
| 125. | Dzib  Imelda Alejandra |
| 126. | Dzul Caamal Maria Adriana |
| 127. | Dzul Can Leidy Beatriz |
| 128. | Dzul Pech Maria Del Carmen Veronica |
| 129. | Dzul Santana  Neri Etel |
| 130. | Ek Cab Maria Fatima De Jesus |
| 131. | Ek Chim Geny Maleny |
| 132. | Ek Dzib Maria Anselma |
| 133. | Ek Dzib  Telma Del Socorro |
| 134. | Ek Lira Gloria Maria |
| 135. | Ek Lira Guadalupe Del Rosario |
| 136. | Ek Lira Maria Zuleyma |
| 137. | Ek Puc Catalina |
| 138. | Ek Quintal  Maria Del Socorro |
| 139. | Ek Sosa Liliana Del Carmen |
| 140. | Ek Tzec Maria Del Rosario De Fatima |
| 141. | Escalante Chan Maria Adriana |
| 142. | Escalante  Hernandez Ibet Guadalupe |
| 143. | Estrella Valle Jacinta De Fatima |
| 144. | Estrella Valle Maria Asuncion |
| 145. | Euan Dzul  Elsi Guadalupe |
| 146. | Figueroa  Ek Dora Emilia |
| 147. | Flores  Salas Maria Aurora |
| 148. | Gonzalez Ake Elsy Noemi |
| 149. | Gonzalez Cab Patricia Maricela |
| 150. | Guerrero  Cante  Ana Maria |
| 151. | Gutierrez Marrufo  Blanca Antonia |
| 152. | Gutierrez Marrufo  Reyna Guadalupe |
| 153. | Guzman  Pech Rosa Ysabel |
| 154. | Hau Uicab Laura Carolina |
| 155. | Hernandez Sanchez Ernestina |
| 156. | Hernandez Tzab Maria Ysabel |
| 157. | Herrera Sosa Noemi Elizabeth |
| 158. | Huchim Castillo Maria Lurdes |
| 159. | Huchim Martin Carmen Del Rosario |
| 160. | Huchim Vera Mayra Sharemy Anai |
| 161. | Huchin  Uicab Ligia Guadalupe |
| 162. | Jimenez Aragon Rubi Rosalba |
| 163. | Jimenez Magaña Maria Cristina |
| 164. | Jimenez Pech Rudic Guadalupe |
| 165. | Jimenez Sosa Ceidi Mariana |
| 166. | Jimenez Sosa Licie Ileana |
| 167. | Jimenez Sosa Maria Eliza Del Carmen |
| 168. | Jimenez Tzab Fatima Selene |
| 169. | Jimenez Tzab Maria Dolores |
| 170. | Jimenez Tzab Maria Yamile |
| 171. | Ku Dzul  Elvira Del Carmen |
| 172. | Ku Ku Maria Isabel |
| 173. | Ku Ku Maria Pastora |
| 174. | Ku Mut Maria Irene |
| 175. | Ku Mut  Leticia Isabel |
| 176. | Ku Pech Rosario Esmeralda |
| 177. | Ku Yerves  Antonia Del Carmen |
| 178. | Ku Yerves  Rosa Celestina |
| 179. | Kuk May Teresita De Jesus |
| 180. | Kuk Rejon Elena |

Page **2** of **5**

EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

| | | | | |
|---|---|---|---|---|
| 181. | Kuk Rejon Florentina | | 226. | Martinez Marrufo  Noemy Judith |
| 182. | Kuk Rejon Leonarda | | 227. | Martinez Marrufo  Rebeca Margarita |
| 183. | Lara  Puerto  Maria Delfina | | 228. | Martinez Yam Elsy Marlene |
| 184. | Lira Canche Karla Cristina | | 229. | Martinez Yam Mariana Noemi |
| 185. | Lira Canche Leidi Marlene | | 230. | Massa Chim Carmen Guadalupe |
| 186. | Lira Canche Lidia Emilia | | 231. | Massa Chim Maylly Nalleli |
| 187. | Lira Canche Maria Elvira | | 232. | May Chan Yazmin Del Rosario |
| 188. | Lira Chi Maria  Italia | | 233. | May Noh Isabel Del Carmen |
| 189. | Lira Ek Ursula Asuncion | | 234. | Mis  Keb  Ligia Leticia |
| 190. | Lira Moo Elsy Marilin | | 235. | Moo Segovia  Maria Esther |
| 191. | Lira Moo Tatiana Aracely | | 236. | Moreno  Flores  Teresita Yoany |
| 192. | Lira Moo Vanesa Celeste | | 237. | Mosqueda  Centeno  Hortencia |
| 193. | Lira Pacheco Claudia Marily | | 238. | Muñoz Vera Maria Jose |
| 194. | Lira Pacheco Elsi Macedonia | | 239. | Naal  Colli Julia Basilia |
| 195. | Lira Pacheco Leidy Elizabeth | | 240. | Naal  Moo Bernarda |
| 196. | Lira Pacheco Reina Araceli | | 241. | Nah Cutz Maria Ines |
| 197. | Lira Pacheco Reynalda | | 242. | Nahuat Ake Lizeth Antonia |
| 198. | Lira Rodriguez Maria Concepcion | | 243. | Navarro  Rivas  Julian Esther |
| 199. | Lira Vera Maria Alejandra | | 244. | Noh Pool Maria Gabriela |
| 200. | Loeza Avila Yara De La Curz | | 245. | Ojeda  Pech Susana Del Carmen |
| 201. | Lopez Chan Arely Del Carmen | | 246. | Olivares Chacon Neivy Florisela |
| 202. | Lopez Chan Maria Del Rosario | | 247. | Osalde  Pech Amira |
| 203. | Lopez Chan Rina Isabel | | 248. | Osorio Alcocer Leila Carolina |
| 204. | Lopez Lira Mayra Elvira | | 249. | Osorio Puerto Marisol |
| 205. | Lopez Lira Mirna Medalla | | 250. | Ovando  Garcia Rosa Maria |
| 206. | Lopez Lira Rosa Lidia | | 251. | Pacheco Avila Mildred Noemi |
| 207. | Lopez Luis Dulce Lorena | | 252. | Pacheco Canche Maria Del Socorro |
| 208. | Lopez Luis Irma | | 253. | Pacheco Canche Paula Amparo |
| 209. | Luna Canche Maria Victoria | | 254. | Pacheco Lugo Maricela De Jesus |
| 210. | Mac Chale Teresita De Jesus | | 255. | Pacheco Y Matu  Teresa De Jesus |
| 211. | Magaña Chacon Martha Olivia | | 256. | Palomo  Pereyra Erika Yanely |
| 212. | Magaña Chacon Perlita Del Rosario | | 257. | Paredes Sandoval Mariana Abigail |
| 213. | Magaña Chim Gabriela Edith | | 258. | Pat Espadas Martina |
| 214. | Manzanero Caamal Andrea Del Carmen | | 259. | Pech Ake Eugenia Isabel |
| 215. | Marfil  Marfil Adolfina | | 260. | Pech Cab Alis Yuliana |
| 216. | Marrufo  Lopez Ivonne Del Carmen | | 261. | Pech Cab Medalla Guadalupe |
| 217. | Marrufo  Lopez Lourdes Justina | | 262. | Pech Cab Paula Yesenia |
| 218. | Marrufo  Lopez Maribel Del Carmen | | 263. | Pech Cab Reina Abigail |
| 219. | Marrufo  Marrufo  Teresa Ileana | | 264. | Pech Calderon Elsa Beatriz |
| 220. | Marrufo  Marrufo  Wilma Veronica | | 265. | Pech Calderon Yadira Del Rosario |
| 221. | Marrufo  Pool Guadalupe Del Socorro | | 266. | Pech Canche Amelia |
| 222. | Martin  Pech Juanita | | 267. | Pech Canche Maria Eugenia |
| 223. | Martin  Pech Luisa Noemi | | 268. | Pech Canto Lidia |
| 224. | Martin  Pech Rosa Maria | | 269. | Pech Canul Fabiola Guadalupe |
| 225. | Martin  Sauri Valentina | | | |

# EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

| | |
|---|---|
| 270. Pech Carrillo  Maria Del Carmen Del Socorro | 314. Pool Piste Magdalena |
| 271. Pech Castro Blanca Estela | 315. Pool Yam Martha Esther |
| 272. Pech Castro Rosel Minelia | 316. Poot  Chan Ana Maria Del Rosario |
| 273. Pech Cetina Hilda Martina | 317. Puga Guerrero Amada |
| 274. Pech Chable Maria De Los Angeles | 318. Quen  Garcia Aida Luvia |
| 275. Pech Chacon Maria Epifania | 319. Ramirez Martin Francisca |
| 276. Pech Chacon Zuzy Jasmin | 320. Rodriguez Canul Rosa Natalia |
| 277. Pech Chan Glendy Beatriz | 321. Rodriguez Castro Maria Del Carmen |
| 278. Pech Figueroa  Mirley Maribel | 322. Rodriguez Chale Carmen Del Rosario |
| 279. Pech Flores Maxima | 323. Rodriguez Valle Gely Francisca |
| 280. Pech Jimenez Sheila Anain | 324. Rodriguez Valle Maria Jesus |
| 281. Pech Jimenez Sonia Angelica | 325. Salazar Catzin Brenda Nataly |
| 282. Pech Ku Delmi Rubi | 326. Salazar Catzin Maria Lucely |
| 283. Pech Ku Eblina Raquel | 327. Salazar Tun Maria Ines |
| 284. Pech Ku Maria Natividad | 328. Sanchez  Vargas Marlene Eunice |
| 285. Pech Ku Yeni Isabel | 329. Santos  Villanueva Elvia |
| 286. Pech Lira Angelita Soraida | 330. Sonda  Baas Juana Bautista |
| 287. Pech Lugo Maria Libia | 331. Sosa Avila Faine Del Socorro |
| 288. Pech Ojeda Giovanna Noemi | 332. Sosa Can Maria De Los Angeles |
| 289. Pech Ojeda Jessica Yasmin | 333. Sosa Canto Jhoana Alejandra |
| 290. Pech Palma  Teresa De Jesus | 334. Sosa Canto Maria Candelaria |
| 291. Pech Pech Neydi Del Socorro | 335. Sosa Castro Dorita Angelica |
| 292. Pech Puch Graciana | 336. Sosa Castro Maria Adelita |
| 293. Pech Puch Rosa | 337. Sosa Chale Ana Belem |
| 294. Pech Quen  Aide Luvia | 338. Sosa Chale Judith Del Carmen |
| 295. Pech Quen  Maria Alicia | 339. Sosa Chale Ruth Noemy |
| 296. Pech Quen  Maria Isela | 340. Sosa Estrella Maria Marlene Del Socorro |
| 297. Pech Qumi Maria Nery Epifania | 341. Sosa Hernandez Irene Del Rosario |
| 298. Pech Sulub Maria Teresa | 342. Sosa Hernandez Mirna Eduvijes |
| 299. Pech Valle Maria Hortencia | 343. Sosa Pool Elvira |
| 300. Pech Yam Antonia Gabriela | 344. Sosa Tzab Mirian De Lourdes |
| 301. Peña Rodriguez Epifania | 345. Sulu  Huchin  Maria Marcelina |
| 302. Pereyra Moo Rosalia | 346. Taye Sanchez Martha Yolanda |
| 303. Pinto  Alba Del Rosario | 347. Tec Navarro Georgina Martina |
| 304. Pinzon Gutierrez Olga Ileana | 348. Tun May Dulce Maria |
| 305. Piña Noh Maria Teresita De Jesus | 349. Tun  Marrufo  Gladis Isabel |
| 306. Piste Celis Angelica Carolina | 350. Tuz Caamal Isabel |
| 307. Piste Matu  Angelica | 351. Tzab  Castro Elda Del Rosario |
| 308. Piste Matu  Maria Antonia | 352. Tzab  Martin Blanca Irene |
| 309. Piste Matu  Raimunda | 353. Tzab  Pech Brenda Beatriz |
| 310. Pool Cab Maria Deisy Rebeca | 354. Tzab  Pech Claudia Irene |
| 311. Pool Castro Mercy Ariana | 355. Tzab  Pech Juliana Noemi |
| 312. Pool Castro  Dulce Evelina | 356. Tzab  Pech Karla Ariana |
| 313. Pool Huchim Beatriz Del Rosario | 357. Tzab  Sonda Lizbeth Del Carmen |
| | 358. Tzab  Sonda Rubi Del Socorro |

## EXHIBIT "F"

### F-3 YUCATAN CHIVITAS PLAINTIFFS

| | | | | |
|---|---|---|---|---|
| 359. | Tzec Chim Janeth Ariana | | 386. | Valle Padron Andrea |
| 360. | Tzun Chale Irlanda Vaneza | | 387. | Valle Pech Leny Cesilia |
| 361. | Uc Uc Isidra | | 388. | Valle Rodriguez Eva Del Socorro |
| 362. | Uc Uc Juanita | | 389. | Valle Rodriguez Martha Isabel |
| 363. | Uc Uc Margarita | | 390. | Valle Rodriguez Rosa Edith |
| 364. | Ucan  Balam  Maria Elide | | 391. | Valle Rodriguez Tifany Itzel |
| 365. | Ucan  Ek Lourdes Candelaria | | 392. | Vallejos  Pat  Ortencia |
| 366. | Ucan  Quintal  Fatima Del Carmen | | 393. | Vargas Tuk Rosalia |
| 367. | Uicab Balam Maria Abdali | | 394. | Vasquez Lira Denise Jezreeli Martina |
| 368. | Uicab Balam  Leidi Noralba | | 395. | Vazquez Lira Keila Raquel |
| 369. | Uicab Chan Blanca Maria | | 396. | Vazquez Rodriguez Maria Del Carmen |
| 370. | Uicab Cua Reina Aracelly | | 397. | Velazquez Mendoza Jose De Jesus |
| 371. | Uicab Pech Norma Irene | | 398. | Vera Gutierrez Gabriela Del Socorro |
| 372. | Uicab Sulub Maria Benali | | 399. | Vera Iuit Beatriz Adriana |
| 373. | Uicab Sulub Maria Lourdes | | 400. | Vera Iuit Miriam Del Carmen |
| 374. | Uicab Ucan  Silvia Maria De La Cruz | | 401. | Vera Lopez Maria Jesus |
| 375. | Us Chan Maria Teresa | | 402. | Vera Novelo Maria Jaquelin |
| 376. | Valle Avila Elsy Beatriz | | 403. | Vera Yam Reina Del Carmen |
| 377. | Valle Avila Silvia Irene | | 404. | Viana  Ake Luisa Isabel |
| 378. | Valle Castañeda Ana Del Carmen | | 405. | Yam Couoh Maria Adela |
| 379. | Valle Castañeda Guadalupe Isabel | | 406. | Zapata Alonzo Isabel Del Carmen |
| 380. | Valle Chim Alma Carina | | 407. | Zapata Marrufo  Sandy Jazmin |
| 381. | Valle Chim Gabriela Beatriz | | 408. | Naal  Claudia Zuemi |
| 382. | Valle Chim Genny Teodosia | | 409. | Sulu Tamayo Ligia Margarita |
| 383. | Valle Chim Maria Armelia | | 410. | Chan Lopez Maria Elena |
| 384. | Valle Chim Regina Laudalina | | 411. | Balam Chan Maria Del Socorro |
| 385. | Valle Ek Maria Exaltacion | | | |

## EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – BOAT OWNERS

| | | | |
|---|---|---|---|
| 1. | Ac Gil Jose Isidro | 50. | Bobadilla Aguinaga Xuberth Manuel |
| 2. | Ac Y Martin Juvencio | 51. | Bojorquez Euan Adolfo |
| 3. | Aguilar Aguinaga Felipe Hamurabi | 52. | Bojorquez Euan Jose Francisco |
| 4. | Aguilar Cutz Roger Eliezer | 53. | Bojorquez Euan Juan Pedro |
| 5. | Aguilar Magana Jose Luis | 54. | Bote Perez Juan Bernardino |
| 6. | Aguilar Marrufo Benjamin | 55. | Briceno Can Lorenzo Ygnacio |
| 7. | Aguilar Rodriguez Francisco Javier | 56. | Brito Mendez Carlos Israel |
| 8. | Aguilar Sierra Jose Emiliano | 57. | Brito Mendez Jose Antonio |
| 9. | Aguilar Tec Ramon Antonio | 58. | Caamal Avila Gabriel Leandro |
| 10. | Aguinaga Avila Marcelino | 59. | Caamal Avila Jorge Adalberto |
| 11. | Aguinaga Pacheco Augusto | 60. | Caamal Avila Jose German |
| 12. | Alcocer Diaz Narciso | 61. | Caamal Avila Jose Rafael |
| 13. | Alcocer Escalante Orlando Facundo | 62. | Caamal Dzib Bartolome |
| 14. | Alcocer Lugo Wilbert | 63. | Caamal Kumul Manuel Jesus |
| 15. | Alcocer Marfil Martin Gutberto | 64. | Caamal Mendez Jose Julian |
| 16. | Alcocer Mendoza Juan De Dios | 65. | Cab Noh Jose Luz Antonio |
| 17. | Alcocer Sierra Jose Primitivo | 66. | Caballero Perez Juan Pablo |
| 18. | Aldana Caballero Mario Alberto | 67. | Cabanas Cabanas Francisco |
| 19. | Aldana Oy Eduardo Rey | 68. | Cabanas Guatzozon Alfonso |
| 20. | Aldecua Medina Jose Manuel | 69. | Cabanas Ixba Alfonso |
| 21. | Aldecua Medina Reynaldo Amilcar | 70. | Cabrera Calderon Jose Liberato |
| 22. | Aldecua Toraya Francisco Javier | 71. | Cabrera Pastrana Ignacio Ismael |
| 23. | Alvarado  Arturo | 72. | Cabrera Pastrana Julio |
| 24. | Ancona Lara Raul | 73. | Cabrera Pastrana Teudoro Marciano |
| 25. | Ancona Pech Raul Alejandro | 74. | Cabrera Salvador Miguel Angel |
| 26. | Angulo Canto Andres | 75. | Cabrera Trejo Jose Del Carmen |
| 27. | Argaez Cutz Gustavo Ramon | 76. | Cabrera Trejo Victor Manuel |
| 28. | Argaez Cutz Jesus Adan | 77. | Caceres Maldonado Luis Asuncion |
| 29. | Avila Aguinaga Efrain Martin | 78. | Calderon Lugo Candido Candelario |
| 30. | Avila Aguinaga Reyes Joaquin | 79. | Calderon Tun Alejandro Fabian |
| 31. | Avila Betancourt Gildardo | 80. | Campos Aguilar Juan Ramon |
| 32. | Avila Betancourt Pedro | 81. | Can Y Cortes Lorenzo |
| 33. | Avila Herrera Cesar | 82. | Canche Chay Ubaldo |
| 34. | Avila Moguel Cesar | 83. | Canche Tep Jose Vidal |
| 35. | Aviles Can Luis Armando | 84. | Canto Zapata Pedro Alberto |
| 36. | Aviles Canche Miguel Arcangel | 85. | Canul Avila Jose Anselmo |
| 37. | Aviles Canto Carlos Esteban | 86. | Canul Yam Elmer Raul |
| 38. | Aviles Och Guillermo | 87. | Carrillo Puerto Carlos Mario |
| 39. | Aviles Pool Melchor | 88. | Catzin Uch Felipe De  Jesus |
| 40. | Azueta Canul Erick Abraham | 89. | Celis Marrufo Domingo Alfredo |
| 41. | Azueta Cauich Arnoldo | 90. | Centeno Hu Jose Antonio |
| 42. | Azueta Garcia Juan Jose | 91. | Cervantes Chee Jose Adolfo |
| 43. | Bacelis Campos Jorge | 92. | Cervera Maldonado Gener Crescencio |
| 44. | Balam Balam Jorge Roberto | 93. | Cetina Salazar Francisco Diego |
| 45. | Balam Martinez Jose Manuel | 94. | Cetina Salazar Jose Manuel |
| 46. | Balan Hau Candelario | 95. | Cetz Jimenez Roberto Eustaquio |
| 47. | Barrera Encalada Edgar Gabriel | 96. | Chale Chuil Jose Rafael |
| 48. | Be Lopez Teodoro | 97. | Chale Jimenez Pedro Celestino |
| 49. | Bobadilla Aguinaga Angel Amir | 98. | Chale Tzab Luis Abraham |

EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – BOAT OWNERS

| | | | | |
|---|---|---|---|---|
| 99. | Chan Marrufo David Isidro | | 148. | Erosa Diaz Raul |
| 100. | Chan Marrufo Santos Julian | | 149. | Escalante Baaz Santos Meliton |
| 101. | Chan Sosa Virgilio Enrique | | 150. | Escamilla Bojorquez Epifanio |
| 102. | Chay Luna Jesus Daniel | | 151. | Escamilla Escamilla Domingo Ysmael |
| 103. | Chay Pech Gilberto | | 152. | Escamilla Manzanilla Alvaro Jose |
| 104. | Chi Zi Romualdo | | 153. | Estrada  Alejandro Salvador |
| 105. | Chuc Ake Manuel Isauro | | 154. | Estrada Trejo Jorge Vidal |
| 106. | Cob Jimenez Victor Arturo | | 155. | Euan Cabrillas Felipe Oswaldo |
| 107. | Coll Escamilla Juan Isidro | | 156. | Euan Cabrillas Oscar Efrain |
| 108. | Coll Escamilla Rafael Agustin | | 157. | Evia Loria Gilberto |
| 109. | Colli Medrano William Rolando | | 158. | Fernandez Sanchez Jose Rene |
| 110. | Concha Salazar Jose Valerio | | 159. | Fernandez Uicab Juan Antonio |
| 111. | Contreras Aguilar Jorge Eduardo | | 160. | Fernandez Y Uicab Roberto |
| 112. | Contreras Cardena Faustino | | 161. | Ferreira Tejeda Margarito |
| 113. | Contreras Cardena Jose Marciano | | 162. | Flores Aceves Isidro |
| 114. | Corea Solorio Pascual Armando | | 163. | Flores Aceves Jose Nicolas |
| 115. | Coronel Corea Orvil Ismael | | 164. | Flores Aceves Ramiro Hernando |
| 116. | Cortes Loria Fernando | | 165. | Flores Campos Nazario Del Carmen |
| 117. | Cortes Y Ruiz Raul | | 166. | Flores Campos Tomas Hernando |
| 118. | Cortez Vasquez Jose Alfredo | | 167. | Flores Gamboa Ramiro Hernando |
| 119. | Couoh Lavadores Jose Vicente | | 168. | Fuentes Abundis Tomas |
| 120. | Cupul Aldecua Santiago Gabriel | | 169. | Galaz Canto Guilmar Dayan |
| 121. | Cupul Palma Florentino | | 170. | Gallardo Peraza Sergio Antonio |
| 122. | Cupul Palma Santiago Renan | | 171. | Garcia Chale Oswaldo Nery |
| 123. | Cutz Acosta Gaspar Celestino Ricardo | | 172. | Garcia Cordova Ricardo |
| 124. | Cutz Nah Paulino Luis | | 173. | Garcia Herrera Ruben |
| 125. | Diaz Alcocer Wilberth Arturo | | 174. | Garcia Uc Manuel Jesus |
| 126. | Diaz Contreras Graniel Jesus | | 175. | Gil  Guillermo |
| 127. | Diaz Dominguez Imeldo | | 176. | Godoy Zapata Carlos Arturo |
| 128. | Diaz Mena Raymundo | | 177. | Gomez Hernandez Teodoro |
| 129. | Diaz Mendez Edgar Rolando | | 178. | Gomez Pech Miguel Antonio |
| 130. | Diaz Mendoza Henry Omar | | 179. | Gongora Rodriguez Raymundo |
| 131. | Diaz Serrano Luis Felipe | | 180. | Gonzalez Bacelis Angel Tomas |
| 132. | Diaz Uc Manuel Jesus | | 181. | Gonzalez Canto Mateo Melesio |
| 133. | Diaz Vallejos Martin | | 182. | Gonzalez Dominguez Jorchs Efrain |
| 134. | Dominguez Chan Jaime | | 183. | Gonzalez Estrada Humberto Ramon |
| 135. | Dominguez Mis Santiago | | 184. | Gonzalez Estrada Jose Lauriano |
| 136. | Dominguez Santamand Alfonso | | 185. | Gonzalez Herrera Cesar Daniel |
| 137. | Dominguez Tolosa Catalino | | 186. | Gonzalez Herrera Luis Felipe |
| 138. | Dominguez Toloza Jose Rafael | | 187. | Gonzalez Palma Gabriel Reinaldo |
| 139. | Duran Dzul Santos Modesto | | 188. | Gonzalez Palma Jose Eliodoro |
| 140. | Duran Marrufo Manuel Jesus | | 189. | Gonzalez Salas Manuel Antonio |
| 141. | Duran Och Jorge | | 190. | Gonzalez Salas Rodis Alberto |
| 142. | Dzib Xuluc Fernando | | 191. | Gonzalez Segura Humberto Ramon |
| 143. | Dzul Gil Jose Alfredo | | 192. | Gonzalez Segura Jesus Arnaldo |
| 144. | Dzul Marrufo Joaquin Reymundo | | 193. | Guirola Acevedo Manuel Guillermo |
| 145. | Ek Vazquez Jose Daniel | | 194. | Gutierrez Marrufo Rigel Enrique |
| 146. | Ek Zapata Carlos Humberto | | 195. | Hermida Perez Urbano |
| 147. | Erosa Contreras Jesus Armin | | 196. | Hernandez Alcocer Mario |

# EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – BOAT OWNERS

| | |
|---|---|
| 197. Hernandez Borges Moises Octavio | 246. Marrufo Lopez Felipe Antonio |
| 198. Hernandez Pech Diego Guadalupe | 247. Marrufo Lopez Juan Diego |
| 199. Hernandez Pech Vicente Ysabel | 248. Marrufo Luna Miguel Arturo |
| 200. Herrera Argaez Joel Alberto | 249. Marrufo Magana Jorge Enrique |
| 201. Herrera Escamilla Marco Antonio | 250. Marrufo Marrufo Manuel Rodolfo |
| 202. Herrera Peraza Lorenzo Renan | 251. Marrufo Marrufo Mario Alfonso |
| 203. Herrera Y Pech William | 252. Marrufo Pacheco Juan Suriel |
| 204. Huchim Uicab Liborio | 253. Marrufo Pacheco Panfilo Alonso |
| 205. Huchim Uicab Marcelino | 254. Marrufo Pool Nicolas |
| 206. Jimenez Magana Jorge Andres | 255. Marrufo Pool Silverio |
| 207. Jimenez Puc Siforiano | 256. Marrufo Rios Manuel Jesus |
| 208. Ku Cauich Reynaldo Javier | 257. Marrufo Rubio Vidal Antonio |
| 209. Lara Caamal Basilio | 258. Marrufo Salvano Jose Francisco |
| 210. Lares Pech Heriberto | 259. Marrufo Sanchez Juan Ramon |
| 211. Lares Pech Reyes Antonio | 260. Marrufo Sanchez Martin Alberto |
| 212. Leon Ceballos Jorge Alberto | 261. Marrufo Sansores Manuel Santiago |
| 213. Lira Pacheco Jose Hernan | 262. Marrufo Vargas Juan De La Rosa |
| 214. Lira Pacheco Wilbert Alberto | 263. Martin Chan Elias |
| 215. Lizama Estrada Angel | 264. Martin Chan Francisco Eduardo |
| 216. Lizarraga Dzib Ricardo Jose | 265. Martin Tun Maximiliano |
| 217. Lopez Campos Ricardo | 266. Martin Ucan Jose Fredy Enrique |
| 218. Lopez Coral Jose Ricardo | 267. Martinez Noh Geronimo |
| 219. Lopez Pacheco Juan Jesus | 268. Massa Alcocer Wilbert Santiago |
| 220. Lopez Peraza Luis Felipe | 269. Massa Sansores Jose Isabel |
| 221. Lopez Pomol Jose Crescencio | 270. May Alvarez Rodolfo |
| 222. Lopez Pomol Miguel Alexander | 271. May Azcorra Luis Fernando |
| 223. Lopez Pomol Santos Daniel | 272. May Barbosa Wilson Isidro |
| 224. Loria Pech Alberto | 273. May Canche Martin |
| 225. Loria Rosado Miguel Angel | 274. May Gomez Roque Joaquin |
| 226. Lugo Chan Raul Candelario | 275. May Lavadores Jose Pastor |
| 227. Lugo Cruz Manuel Jesus | 276. May Lopez Ramon Jose |
| 228. Lugo Pastrana Evaristo | 277. May Noh Jorge Agustin |
| 229. Luna Pech Fernando Mauricio | 278. May Rios Miguel Angel |
| 230. Madrazo Zuniga Gladys Herlinda | 279. Medina Aguinaga Jesus Mercedes Antonio |
| 231. Maldonado Caceres Luis Manuel | 280. Medina Aguinaga Jose Agustin De La |
| 232. Maldonado Reyes Santos | Caridad |
| 233. Manrique Diaz Jose Eriberto | 281. Medina Lizama Justo Pastor |
| 234. Manrique Morales Juan Antonio | 282. Medina Lizama Manuel Jesus |
| 235. Marcial Rivero Francisco | 283. Medina Lizama Placido |
| 236. Marfil Argaez Santos Israel | 284. Medina Sanchez Mauricio |
| 237. Marfil Marfil Reyes Gaspar | 285. Medina Torres Pedro Pablo |
| 238. Marfil Valdez Adriano | 286. Medina Trejo Bernabe |
| 239. Marrufo Acevedo Alfredo | 287. Medina Trejo Jose Geronimo |
| 240. Marrufo Amaya Jorge Manuel Alonso | 288. Mena Mena Jesciel De Jesus |
| 241. Marrufo Betancourt Jose Adrian Jesus | 289. Mena Mendoza Jose Manuel |
| 242. Marrufo Escamilla Manuel Jesus | 290. Mendez Herrera Juan Enrique |
| 243. Marrufo Fernandez Buenaventura | 291. Mendez Labadores Jesus Bartolo |
| 244. Marrufo Fernandez Victoriano | 292. Mendez Marrufo Carlos Demetrio |
| 245. Marrufo Gonzalez Jose Del Carmen | 293. Mendez Marrufo Cresencio Adolfo |

# EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – BOAT OWNERS

| | | | |
|---|---|---|---|
| 294. | Mendez Marrufo Geronimo Onorio | 343. | Pastrana Sabido Guiesi |
| 295. | Mendez Mendez Juan Diego | 344. | Pat Cem Jose Santiago |
| 296. | Mendez Sansores Jose Alberto | 345. | Pat Cen Santos Filiberto |
| 297. | Mendoza Nunez Fausto | 346. | Pech Balam Gaspar |
| 298. | Mendoza Nunez Juan Carlos | 347. | Pech Carrillo Jesus Manuel |
| 299. | Mendoza Nunez Julio Cesar | 348. | Pech Castillo Jose Virgilio |
| 300. | Mendoza Nunez Victor Manuel | 349. | Pech Gonzalez Nicodemo |
| 301. | Mochay Y Chay Miguel | 350. | Pech Jimenez Jose Ranulfo |
| 302. | Montalvo Cabrera Julian | 351. | Pech Kantun Alfonso |
| 303. | Munoz Puch Luis Alberto | 352. | Pech Leon Miguel Angel |
| 304. | Mut Alonzo Jose Rosendo | 353. | Pech Lira Jose Garibaldo |
| 305. | Nadal Gonzalez Luis Jesus | 354. | Pech Lira Manuel Jesus |
| 306. | Nadal Marrufo Celeano Humberto | 355. | Pech Pech Alfonzo Humberto |
| 307. | Nadal Sierra Francisco Artemio | 356. | Pech Polanco Diego |
| 308. | Nadal Trejo Bernaldo Antonio | 357. | Pech Polanco Trancito |
| 309. | Nadal Trejo Facundo De Jesus | 358. | Pech Puch Jose Guillermo |
| 310. | Nadal Trejo Jesus Agustin | 359. | Pech Uicab Emiliano |
| 311. | Nadal Trejo Perfecto Alberto | 360. | Pena Medina Gaspar |
| 312. | Nadal Trejo Victor Maximiliano | 361. | Pena Perez Jose Maria |
| 313. | Nah Mut Juan Pablo | 362. | Peraza Perez Roger Isaias |
| 314. | Noh Tzab Juan Carlos | 363. | Peraza Segura Raimundo Weimar |
| 315. | Ortiz Cabrera Eduardo | 364. | Peraza Solorio Jose Bartolome |
| 316. | Ortiz Rodriguez Rodrigo De Jesus | 365. | Peraza Solorio Marco Antonio |
| 317. | Osorio Puerto Francisco | 366. | Peraza Solorio Roger Alberto |
| 318. | Pacheco Bobadilla Jose Guadalupe | 367. | Perera Celis Francisco Javier |
| 319. | Pacheco Bobadilla Orlando | 368. | Pereyra Moo Jose Alberto |
| 320. | Pacheco Lugo Irayde | 369. | Perez Pool Carlos Martin |
| 321. | Pacheco Lugo Jhonny Alberto | 370. | Perez Santana Teofilo |
| 322. | Pacheco Lugo Jose Leon | 371. | Perez Tuz Miguel Angel |
| 323. | Pacheco Pech Jose Agustin | 372. | Perez Yam Alberto |
| 324. | Pacheco Sosa Flavio | 373. | Piste Huchin Paulino |
| 325. | Palma Cervantes Angel Gabriel | 374. | Polanco Avila Jesus Francisco |
| 326. | Palma Cervantes Edgar Ismael | 375. | Polanco Avila Jose Ariel |
| 327. | Palma Cervantes Maximo | 376. | Polanco Avila Julian Alfonzo |
| 328. | Palma Cruz Jesus Joel | 377. | Pomol Martin Ruben Dario |
| 329. | Palma Gamboa Alfonzo | 378. | Pomol Pool Luis Felipe |
| 330. | Palma Lopez Jose Santiago | 379. | Pomol Pool Tomas De Villanueva |
| 331. | Palma Lugo Primitivo Jesus | 380. | Pool Caamal Jose David |
| 332. | Palma Marrufo Andres Ubaldo | 381. | Pool Huchim Jaime Efren |
| 333. | Palma Marrufo Jorge Adalberto | 382. | Pool Salas Benito |
| 334. | Palma Marrufo Victor Manuel | 383. | Poot Pacheco Adalio |
| 335. | Palma Trejo Jhonatan Jeziel | 384. | Poot Pacheco Jose Dolores |
| 336. | Paredes Cruz Roque Eduardo | 385. | Poot Pacheco Macario |
| 337. | Paredes Cruz Valerio Esteban | 386. | Poot Pech Jose Daniel |
| 338. | Parra Vega Jorge Armando | 387. | Poot Salazar Miguel De Los Angeles |
| 339. | Pastrana Calderon Benjamin | 388. | Povedano Merino Jorge Carlos |
| 340. | Pastrana Calderon Gonzalo | 389. | Puc Che Santiago |
| 341. | Pastrana Calderon Jose Dolores | 390. | Puc Palma Nazario Valentin |
| 342. | Pastrana Sabido Gaspar | 391. | Puc Tun Santiago Ismael |

EXHIBIT "F"

F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – BOAT OWNERS

| | |
|---|---|
| 392. Puc Tut Nazario | 441. Tinal Perez Eduardo |
| 393. Puch Aranda Santiago De Jesus | 442. Torres Chi Jose |
| 394. Puch Arguelles Angel Gabriel | 443. Torres Sanmiguel Jesus Gilberto |
| 395. Puch Marfil Gumercindo | 444. Torres Uicab Natanael |
| 396. Puga Chan Freddy Alberto | 445. Trejo May Jose Ines |
| 397. Puga Guerrero Jorge Armando | 446. Trejo Palma Jose Aurelio |
| 398. Quinones Tamayo Manuel Jesus | 447. Trejo Rodriguez Pablo Alfonso |
| 399. Ramirez Nadal Agustin | 448. Trejo Rodriguez Pedro Eluterio |
| 400. Ramirez Pastrana Daniel | 449. Tun Ake Carlos |
| 401. Ramirez Pecina Silvestre | 450. Tun Alfaro Saturnino |
| 402. Ramos Celis Eric Jose | 451. Tun Echeverria Jose Jesus |
| 403. Rivero Loeza Manuel Jesus | 452. Tun Marrufo Francisco Rafael |
| 404. Rodriguez Carballo Carlos Rene | 453. Tuz Couoh Victoriano |
| 405. Rodriguez Carballo Joaquin Alfredo | 454. Tzab Castro Eider Geovany |
| 406. Rosado Marrufo Jesus Guadalupe | 455. Tzab Martin Juan Arturo |
| 407. Rosado Povedano Francisco | 456. Tzab Naal Ydelfonso |
| 408. Rosado Tabasco William Jesus | 457. Uc Uc Felix Fernando |
| 409. Salazar Tun Juan Marcos | 458. Uh Canul Timoteo |
| 410. Sanchez Betancourt Cleiver Luciano | 459. Vallejos Gonzalez Jose Adrian |
| 411. Sanchez Betancourt Wilian Rene | 460. Vallejos Gonzalez Wilbert Manuel |
| 412. Sanchez Madera Jorge Alberto | 461. Vallejos Luna Gilberto |
| 413. Sansen Chulim Pedro Renan | 462. Vallejos Luna Wilberth |
| 414. Sansor Alcocer Carlos Manuel | 463. Vallejos Pat Gilberto Manuel |
| 415. Sansores Alcocer Francisco Ezequiel | 464. Vargas Alcocer Samuel Jesus |
| 416. Sansores Alcocer Jose Delio | 465. Vargas Cetina Joan Davin |
| 417. Santos Pech Jose Evangelista | 466. Varguez Martin Emiliano |
| 418. Sauri Chulim Arif Raxid | 467. Vazquez Cajija Asael |
| 419. Silvente Lavadores Pedro Honorio | 468. Vega Corea Ruben Alejandro |
| 420. Solis Betancourt Alexis | 469. Vela Lopez Bayron |
| 421. Solorio Barbosa Edward Guadalupe | 470. Vera Lira Jose Miguel Arcangel |
| 422. Solorio Barbosa Manuel Baltazar | 471. Vera Pacheco Wilbert Concepcion |
| 423. Solorio Corea Luis Javier | 472. Villanueva Campos Limbert Janitzio |
| 424. Solorio Gomez David Alejandro | 473. Villanueva Rivero Angel Alberto |
| 425. Solorio Uc Rafael | 474. Xool Perera Santos Manuel |
| 426. Solorio Valencia Erik Rafael | 475. Zaldivar Zapata Felipe De Jesus |
| 427. Sosa Betanzo Julian | 476. Zamorano Chay Jorge Leonardo |
| 428. Sosa Cantillo Jaberth Alberto | 477. Zapata Chan Adalberto |
| 429. Sosa Estrella Jaime Ariel | 478. Zapata Cutz Manuel Jesus Alberto |
| 430. Sosa Macario Facundo | 479. Zapata May Francisco |
| 431. Sosa Sanchez Porfirio | 480. Zapata Rosel Jorge Alberto |
| 432. Sosa Sanchez Rene | |
| 433. Sosa Tzab Wigoberto | |
| 434. Tabasco Marfil Angel Pablo | |
| 435. Tamayo Ake Alfredo | |
| 436. Tamayo May Jose Vicente | |
| 437. Tec Castillo Carlos Agustin | |
| 438. Tec Chan Filomeno | |
| 439. Tec Navarro Jose Baltazar | |
| 440. Tec Pat Jose Alfredo | |

## EXHIBIT "F"

## F-4A YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – FISHERMAN

| | |
|---|---|
| 1. Acevedo Mena Marco Antonio | 48. Marfil Vallejos Santiago Apostol |
| 2. Alcocer Aguilar Jorge Santiago | 49. Marrufo Acevedo Jimmy Loreto |
| 3. Alcocer Loria Roman | 50. Marrufo Acevedo Joselito |
| 4. Alcocer Luna Roman | 51. Marrufo Flores Maria Del Rosario |
| 5. Alcocer Puch Angel Eduardo | 52. Marrufo Lopez Felix Domingo |
| 6. Alcocer Puch Gerardo | 53. Marrufo Marrufo Eugenio |
| 7. Aldecua Toraya Yareny Gregoria | 54. Marrufo Pacheco Cittlali Marina |
| 8. Avila Rodriguez Gladis Eugenia | 55. Marrufo Pacheco Yecenia Maribel |
| 9. Aviles Can Felipe De Jesus | 56. Martin Campos Fanny Margeli |
| 10. Balam Martinez Maria Elena | 57. Mendez Herrera Glendy Liliana |
| 11. Cabrera May Castulo | 58. Navarro Herrera Delia Isabel |
| 12. Calderon Aldecua Idelfonzo Fabian | 59. Noh Itz Bertha Mayely |
| 13. Campos Mendoza Narcisa | 60. Noh Itz Janeth Isabel |
| 14. Cano Morales Carol Enrique | 61. Noh Itz Miguel Angel |
| 15. Cano Morales Manuel Jesus | 62. Noh Itz Nizet Yolanda |
| 16. Cano Ocaña Maria Soledad | 63. Noh Y Chale Maria Nieves |
| 17. Cardozo Camacho Santos Pedro | 64. Ortega Ruiz Angelica |
| 18. Catzin Gonzalez Bernalda Margarita | 65. Ortiz  Reina Del Carmen |
| 19. Catzin Gonzalez Carmen Gaspar | 66. Ortiz Cabrera Juan |
| 20. Cetina Chay Andres | 67. Ortiz Cabrera Marina Del Rosario |
| 21. Chale Jimenez Manuela De Jesus | 68. Pacheco Lugo Rocio Magali |
| 22. Chale Solis Juan Antonio | 69. Pacheco Pech Javier Orlando |
| 23. Chan Can Noemi Aracely | 70. Pacheco Puch Ricardo Del Rosario |
| 24. Chi Ek Pastor | 71. Palma Fuentes Dionicio |
| 25. Chi Zib Maria Del Carmen | 72. Pat Celis Henry Jesus |
| 26. Chim Lara Luis Raul | 73. Pech Lira Antonia |
| 27. Cicero Mendez Alberto Jose | 74. Peraza Ramos Esli Damaris |
| 28. Cohuo Chale Suleny Guadalupe | 75. Perez Medina Marisol |
| 29. Corea Medina Abelardo | 76. Perez Medina Teodoro |
| 30. Cruz Quintal Candelaria | 77. Puga Guerrero Eduardo Jose |
| 31. Cruz Y Canto Ana Luisa | 78. Quijano Diaz Arturo |
| 32. Duran Dzul Pedro Damiano | 79. Ramos Almeida Maribel |
| 33. Espadas Zapata Jorge Alberto | 80. Ramos Colli Jose Alberto |
| 34. Ferraez Tamayo Martha Maria | 81. Rivero Loeza Jose German |
| 35. Flores Aguiñaga Maricela | 82. Ruiz Dominguez Lirba |
| 36. Garcia Sanchez David | 83. Salazar  Maria Guadalupe |
| 37. Gonzalez Aguilar Gonzalo | 84. Serrano Marrufo Jose Javier |
| 38. Gutierrez Santiago Eugenia | 85. Serrano Vazquez Edgar Cesario |
| 39. Hoil Chimal Victor Manuel | 86. Sierra Canto Manuel Teodoro |
| 40. Interian Chable Jorge Armando | 87. Tabasco Acevedo Ramiro |
| 41. Loria Pech Perfecto | 88. Tabasco Massa Felipe De Jesus |
| 42. Loria Tabasco Edgar Orlando | 89. Tamayo Yam Jose Luis |
| 43. Magaña Mendez Eloy Felipe | 90. Tun Can Manuel Rosendo |
| 44. Magaña Tabasco Felipe | 91. Tuz Gil Miguel Angel |
| 45. Marfil Alcocer Jesus Roberto | 92. Uc Martinez Mirella |
| 46. Marfil Marfil Concepcion | 93. Us Chan Maria Teresa |
| 47. Marfil Marrufo Augusto Martin | 94. Villanueva Alcocer Manuel Santiago |

EXHIBIT "F"

**F-4A YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – FISHERMAN**

95.   Virgilio Aguilar Rubi Marlene
96.   Xool Poot Emilia Guadalupe
97.   Zamorano Chay Saul Omar
98.   Zamudio Rodriguez Alberto Pastor
99.   Zapata Matu Maria Del Carmen

# EXHIBIT "F"

## F-5 YUCATAN PERMISIONARIO PLAINTIFFS
### (CONCESSION OWNERS & FISHERMAN)

1. Acosta Azueta Jose Alberto
2. Aguilar Xool Felipe De Jesus
3. Albarado Cortes Jose Manuel
4. Alcocer Estrada Jose Hilario Felipe
5. Aldecua Y Bote Melchor
6. Alpuche Ortiz Carlos Enrique
7. Alvarado Dominguez Samuel
8. Amaya Carrion Jose Luis
9. Aranda Aranda Apolinar
10. Avila Rodriguez Jose Perpetuo Del Carmen
11. Bacelis Arjona Gonzalo
12. Broca Zamudio Lazaro
13. Caamal Espadas Raul Alberto
14. Caballero Batun Miguel Fernando
15. Cabaña Cruz Jose Vicente
16. Cabrera Cetina Matias Nicolas
17. Can Caamal Enrique Javier
18. Canche Quintal Jose Francisco
19. Canto Molina Juan Pedro
20. Canto Zapata Jorge Orlando
21. Casanova Ramirez Pastor Leonardo
22. Castillo Marquez Audomaro
23. Celis Vallejos Fidencio
24. Celis Y Marrufo Melecio Isrrael
25. Cervera Ramos Francisco Javier
26. Cetina Salazar Genaro
27. Cetina Salazar Idelfonso
28. Chale Tamayo Alfonso
29. Chan Catzin Felix
30. Chan Ciau Francisco Javier
31. Chan Miranda Jose Encarnacion
32. Chavez Romero Jose Juan
33. Chay Dorantes Raymundo
34. Chay May Wenceslao
35. Chi Couoh Florencio
36. Chin Canul Jose Macario
37. Cohuo Lavadores Juan Nazario
38. Colli Lio Gilberto
39. Contreras Diaz Federico De Jesus
40. Cortes Vazquez Alberto
41. Cupul Palma Antonio
42. Cupul Trejo Gimmy Leonel
43. Cutz Canul Teodosio
44. Dominguez Garcia Marcos
45. Duran Briceño Jose Del Carmen
46. Dzul Gil Gabriel
47. Echeverria Martin Jesus Roman
48. Ek Lizama Candelario
49. Espadas Borges Jorge Bulmaro
50. Espadas Narvaez Heber
51. Esquivel Figueroa Jose Eduardo
52. Estrada Salazar Alejandro De Jesus
53. Euan Cabrillas Juan Rene
54. Euan Pastrana Jose Francisco
55. Euan Pastrana Pablo Joaquin
56. Fernandez Tec Jose Asuncion
57. Fernandez Tec Jose Petronilo
58. Fernandez Wicab Juan Pablo
59. Figueroa Chan Jose Laureano
60. Figueroa Perez Jose Manuel
61. Flores May Narciso Anastacio
62. Garcia Pinto Enrique
63. Garcia Salas Ismael
64. Godoy Zapata Jose Manuel
65. Gomez Cuj Luis David
66. Gomez Hernandez Carmen
67. Gomez Hernandez Luis Alberto
68. Gonzalez Cruz Gonzalo
69. Gual Cardenas Freddy De Jesus
70. Herrera Angulo Julian Marcelo
71. Herrera Vila Ruben Jesus
72. Jimenez Manrique Eric Daniel
73. Jimenez Salazar Jorge Adalberto
74. Juarez Cituk Rafael Eduardo
75. Leal Lopez Jose Rene Mauricio
76. Lira Canche Jorge Eriberto
77. Lizarraga Dzib Miguel Angel
78. Lopez Campos Alfonzo Jesus
79. Lopez Garcia Luis
80. Lopez Pech Antonio
81. Lopez Pech Jose Feliciano
82. Lugo Pastrana Genaro
83. Macias Garcia Jorge Antonio
84. Manzano Pacheco Miguel Angel
85. Marrufo Lopez Juan Gabriel
86. Marrufo Magaña Ignacio Romualdo
87. Marrufo Magaña Luis Dolores
88. Martin Quiñones Hugo Raul
89. Martinez Andueza Jesus
90. Martinez Marrufo Marcial Antonio
91. Martinez  Lorenzo
92. Massa Sansores Alberto

EXHIBIT "F"

## F-5 YUCATAN PERMISIONARIO PLAINTIFFS
### (CONCESSION OWNERS & FISHERMAN)

| | | | | |
|---|---|---|---|---|
| 93. | May Azcorra Noelmer Jose | | 139. | Sansen Sunsa Antonio Alberto |
| 94. | May Cime Jamy Ricardo | | 140. | Santos Pech Juan Bautista |
| 95. | May Jimenez Dionicio | | 141. | Sierra Peraza Manuel Jesus |
| 96. | Nahuat Canul Marcos Reyes | | 142. | Solis Betancourt Carlos Alfredo |
| 97. | Nuñez Ojeda Edmundo Alfonso | | 143. | Solis  Sergio Ivan |
| 98. | Nuñez Ojeda Victor Adan | | 144. | Sosa Betanzo Perfecto |
| 99. | Ojeda Ley Eduardo Estani | | 145. | Sosa Tzab Ramon Humberto |
| 100. | Ojeda Pech Luis Alfonso | | 146. | Sunza Gamboa Genir Francisco |
| 101. | Ortega Ruiz Meliton Heron | | 147. | Tamayo Palma Joel Abdon |
| 102. | Osorio Alcocer Felipe Santiago | | 148. | Tamayo Rodriguez Cosme Domingo |
| 103. | Palma Canto Benito | | 149. | Tamayo Rodriguez Elias Geronimo |
| 104. | Palma Cruz Jorge Luis | | 150. | Toraya  Alfredo Concepcion |
| 105. | Palma Loria Josue Israel | | 151. | Tzab Caamal Santos Luciano |
| 106. | Palomar Mora Claudio Roman | | 152. | Tzab Matu Miguel |
| 107. | Paredes Cutz Francisco Javier | | 153. | Tzab Sosa Mariano Augusto |
| 108. | Pech Carrillo Jose Gualberto | | 154. | Uitz Moo Gilberto |
| 109. | Pech Jimenez Jose Rolando | | 155. | Valera Parada Jorge |
| 110. | Pech Jimenez Luis Ignacio | | 156. | Valerio Parra Angel |
| 111. | Pech Ku Jaime Rangel | | 157. | Vallejos Flores Jose Claudio |
| 112. | Pech Tzab Fausto Rene | | 158. | Villajuana Canul Mario Andres |
| 113. | Pech Vazquez Rolando | | 159. | Villanueva Campos Lazaro Carlisle |
| 114. | Pech Yhuit Virgilio | | 160. | Villatoros Diaz Gilberto |
| 115. | Peraza Segura Carmen Manuel | | 161. | Xool Tuyin Faustino |
| 116. | Pereira Arana Tertuliano | | 162. | Zaldivar Coral Daniel Jesus |
| 117. | Perera Celis Victor Manuel | | 163. | Polanco Corea Henry Ariel |
| 118. | Perera Valdez Benito | | 164. | Uicab Herrera Carlos Enrique |
| 119. | Perez Martinez Roger Renan | | | |
| 120. | Pomol Noceda Eddie Franklin | | | |
| 121. | Pool Huchim Melchor | | | |
| 122. | Pool Martinez Roger Anuar | | | |
| 123. | Poot Cauich Ismael | | | |
| 124. | Poot Pat Jose Arcadio | | | |
| 125. | Povedano Merino Efrain Jesus | | | |
| 126. | Puc Y Tut Dionicio | | | |
| 127. | Quintal Chi Mario De Jesus | | | |
| 128. | Quintal Rivero Reyes Felipe De Jesus | | | |
| 129. | Quintal Tzuc Eutimio | | | |
| 130. | Quiñones Lope Tomas Omar | | | |
| 131. | Rivera Castellanos Vicente | | | |
| 132. | Rivero Palma Jose Abraham | | | |
| 133. | Rivero Palma Juan Adalberto | | | |
| 134. | Rodriguez Sanchez Ricardo Jose | | | |
| 135. | Rojas Herrera Joel | | | |
| 136. | Rosado Tamayo Eduin David | | | |
| 137. | Salas Barredo Leopoldo Antonio | | | |
| 138. | Salazar Tun Fernando | | | |

## EXHIBIT "F"

## F-5A YUCATAN PERMISIONARIO PLAINTIFFS
## (COOPERATIVES)

1.     Aguinaga Avila Luz Maria
2.     Alcocer Cortes Jesus Diego
3.     Alcocer Trejo Jesus Diego
4.     Balam Camara Rodolfo
5.     Briceno Rivero Jose Eduardo
6.     Broca Cordova Guadalupe
7.     Campos Marrufo Maria Concepcion
8.     Canul Pech Josue Andres
9.     Catzin Martinez Adriana De Socorro
10.    Cauich Loria Maria Angela
11.    Chi Mendez Jaime Orlando
12.    Cutz Pech Rosaura
13.    Espadas  Ysaias
14.    Evia Caballero Jose Luis
15.    Galaz Cab Roger Armando
16.    Gomez Contreras Erasmo
17.    Gomez Delgado Jose Del Carmen
18.    Lizama Ancona Guimer Evelio
19.    Lopez Nadal Eduardo De Jesus
20.    Lopez Tun Melba Gladis
21.    Magana Nadal Felipe Celiano
22.    Magana Y Mendez Miguel Arturo
23.    Maldonado Rosado Guadalupe Del Carmen
24.    Manzano Y Torres Miguel Angel
25.    Marrufo Acevedo Loreto Jafit
26.    Marrufo Flores Benjamin
27.    Marrufo Gonzalez Carmelo
28.    Marrufo Gonzalez Javier Loreto
29.    Marrufo Sanchez Adlemi Margarita
30.    Martinez Andueza Jose Francisco
31.    Martinez Pinto Jose Marcial
32.    Medrano May Salvador De La Cruz
33.    Nadal Trejo Elmer Rolando
34.    Noh Cutz Pedro Nemesio
35.    Palma Ramirez Reina Isabel
36.    Peraza Ortigoza Julian Armin
37.    Peraza  Caamal  Edilberto Guillermo
38.    Pereira Moo Aurora
39.    Perera Dzul Angel Guadalupe
40.    Pereyra Moo Pedro Tertuliano
41.    Vallejos Gonzalez Alejandra Cresencia
42.    Vazquez Chi Jose Feliciano
43.    Villanueva Palma Nallely Anabel
44.    Zapata Varguez Felipe Francisco

# EXHIBIT "F"

## F-6 YUCATAN COOPERATIVA PLAINTIFFS

1. Baragua Sea Products S.C. De R.L. (Casanova Gonzalez, Alberto Rene)
2. La Pescadora (Gomez Delgado, Jose Del Carmen)
3. Pescadores Unidos Del Playon (Salas Barredo, Leopoldo Antonio)
4. Progreso Nuevo Sociedad De Pescadores (Rosado Manzano, David Moises)
5. Soc. Coop. El Playon De Progreso (Noh Itz, Janeth Isabel)
6. Soc. Coop. Estrella De Oriente SC De RL (Noh Itz, Miguel Angel)