**EXHIBIT "F"**

**YUCATAN PLAINTIFFS**

| | | |
|---|---|---|
| 1. | Independent Fisherman | 10,095 Plaintiffs |
| 2. | Indirect - Retail and Processing Plant Workers | 696 Plaintiffs |
| 3. | Chivitas - Fisherman/Harvesters of Melongea Corona | 411 Plaintiffs |
| 4. | Duenos Embarcaciones - Boat Owners | 480 Plaintiffs |
| 4A. | Duenos Embarcaciones – Fisherman | 99 Plaintiffs |
| 5. | Permisionario Plaintiffs  - Concession Owners & Fisherman | 164 Plaintiffs |
| 5A. | Permisionario Plaintiffs – Cooperatives | 44 Plaintiffs |
| 6. | Yucatan Cooperativa Plaintiffs - Cooperatives | 6 Plaintiffs |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 1. | Abadia Eligio Luis Alberto | 55. | Aguilar Canche Jose Carmelo |
| 2. | Abadia Vazquez Armando | 56. | Aguilar Cetina Felipe Heriberto |
| 3. | Aban Amaya Jose Ramon | 57. | Aguilar Cetina Jose Ermilo |
| 4. | Aban Amaya Victor Armin | 58. | Aguilar Cetina Juan |
| 5. | Aban Herrera Jorge Amado | 59. | Aguilar Chi Jose Eduardo |
| 6. | Aban Magaña Jose Raul | 60. | Aguilar Chi Sergio Antonio |
| 7. | Aban Pech Luis Demetrio | 61. | Aguilar Contreras Victor Reyes |
| 8. | Ac Ciau Miguel Angel | 62. | Aguilar Cortes Eliceo |
| 9. | Ac Gil Luis Fernelly | 63. | Aguilar Cuxin Ivan Sotero |
| 10. | Ac Gil Manuel De Atocha | 64. | Aguilar Damian Isaias |
| 11. | Ac Martin Esteban | 65. | Aguilar Dzul Fredy Roberto |
| 12. | Ac Martin Jose Cruz | 66. | Aguilar Euan Jesus Alfonso |
| 13. | Acereto Gonzalez Jose David | 67. | Aguilar Faisal Samuel |
| 14. | Acevedo Acevedo Ruben | 68. | Aguilar Galaz Gaudencio |
| 15. | Acevedo Briceño Fredy Enrique | 69. | Aguilar Galaz Julian |
| 16. | Acevedo Chumba Francisco Javier | 70. | Aguilar Galaz Marcelino |
| 17. | Acevedo Chumba Franklin Ermilo | 71. | Aguilar Galaz Martiniano |
| 18. | Acevedo Marrufo Antonio De Jesus | 72. | Aguilar Galaz Romeo |
| 19. | Acevedo Marrufo Delio Alfonzo | 73. | Aguilar Hernandez Isaias De Jesus |
| 20. | Acevedo Marrufo Jose Natividad | 74. | Aguilar Hernandez Salvador |
| 21. | Acevedo Marrufo Jose Santiago | 75. | Aguilar Herrera David Jesus |
| 22. | Acevedo Marrufo Luis Manuel | 76. | Aguilar Herrera Luis Alfonso |
| 23. | Acevedo Marrufo Sergio Antonio | 77. | Aguilar Herrera Ramon Gilberto |
| 24. | Acevedo Massa Ruben Berbardo | 78. | Aguilar Lavadores Joel |
| 25. | Acevedo Mena Jose Ancelmo | 79. | Aguilar Lavadores Manuel Jesus |
| 26. | Acevedo Mena Luis Ancelmo | 80. | Aguilar Lopez Miqueas Misael |
| 27. | Acevedo Mena Manuel De Atocha | 81. | Aguilar Magaña Felix Ermilio |
| 28. | Acevedo Morales Azael De Jesus | 82. | Aguilar Manrique Francisco Javier |
| 29. | Acevedo Morales Bertin | 83. | Aguilar Manrique Gaspar |
| 30. | Acevedo Quijano Ermilo | 84. | Aguilar Marrufo Elias Noe |
| 31. | Acevedo Quijano Javier | 85. | Aguilar Marrufo Leodegario |
| 32. | Acevedo Sabido Carlos Enrique | 86. | Aguilar Matu Wilbert Jesus |
| 33. | Aceves Alcocer Mario Gabriel | 87. | Aguilar Mena Irvin David |
| 34. | Aceves Cardenas Jose Luis | 88. | Aguilar Molina Graciano |
| 35. | Aceves Nadal Luis Emilio | 89. | Aguilar Moreno Francisco Martin |
| 36. | Aceves Salazar Ricardo | 90. | Aguilar Palma Manuel De Jesus |
| 37. | Acosta Alonso Jose Manuel | 91. | Aguilar Pech Angel Gabriel |
| 38. | Acosta Azueta Jose Tomas | 92. | Aguilar Pech Felipe Evaristo |
| 39. | Acosta Azueta Luis Rey | 93. | Aguilar Pech Jose Luis |
| 40. | Acosta Ciau Cansianilo | 94. | Aguilar Pech Julian Moises |
| 41. | Acosta Ciau Willebaldo | 95. | Aguilar Peraza Gilbert Leonor |
| 42. | Acosta Garcia Abraham | 96. | Aguilar Puch Gustavo Armando |
| 43. | Acosta Luna Luis Enrique | 97. | Aguilar Ramos Cristobal |
| 44. | Acosta May Roque | 98. | Aguilar Ramos Jose Manuel |
| 45. | Acosta Mena Ricardo Antonio | 99. | Aguilar Rangel Hector Renan |
| 46. | Acosta Ortiz Ivan Emmanuel | 100. | Aguilar Ravell Andres Antonio |
| 47. | Acosta Villalobos Carlos Manrique | 101. | Aguilar Rebolledo Miguel Angel |
| 48. | Adorno Ramos Angel | 102. | Aguilar Rosel Francisco Marcelino |
| 49. | Aguilar Aguiñaga Gaspar Arun | 103. | Aguilar Sabido Joel Felipe |
| 50. | Aguilar Aldecua Alfonso Efren | 104. | Aguilar Sanchez Brayan Eliezer |
| 51. | Aguilar Balan Jose Ermilo | 105. | Aguilar Sanchez Felipe De Jesus |
| 52. | Aguilar Camacho Jose Luis Felipe | 106. | Aguilar Sierra David |
| 53. | Aguilar Canche Angel Francisco | 107. | Aguilar Sierra Victor Manuel |
| 54. | Aguilar Canche Jesus Ferneli | 108. | Aguilar Sierra Wilberth Antonio |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 109. | Aguilar Suaste Fredy Gamaliel | 161. | Ake Naal Justo Vidal |
| 110. | Aguilar Velazquez Mario Jesus | 162. | Ake Nah Jose Luis Ignacio |
| 111. | Aguilar Vera Carlos Abram | 163. | Ake Nahal Fabian |
| 112. | Aguilar Y Cortes Tomas | 164. | Ake Nahal Graciliano |
| 113. | Aguilera Reyes Bartolo | 165. | Ake Narvaez Santos Francisco |
| 114. | Aguilera Reyes Candelario | 166. | Ake Osorio Alfredo |
| 115. | Aguilera Reyes Victor | 167. | Ake Polanco Jorge Daniel |
| 116. | Aguilera Rosales Jose Rafael | 168. | Ake Quintal Cesar |
| 117. | Aguiñaga Ake Jesus Omar | 169. | Ake Quintal Marcos Remigio |
| 118. | Aguiñaga Avila Manuel Jesus | 170. | Ake Segura Noe Geremias |
| 119. | Aguiñaga Bacab Henry Santiago | 171. | Ake Solis Luis Gaspar |
| 120. | Aguiñaga Calderon Carlos | 172. | Ake Uc Eric Guadalupe |
| 121. | Aguiñaga Chay Alvaro Del Carmen | 173. | Ake Uc Francisco Javier |
| 122. | Aguiñaga Chay Eddier Jesus | 174. | Ake Ucan Santos |
| 123. | Aguiñaga Medina Jose Epifanio De La Caridad | 175. | Ake Uh Juan Gabriel |
| | | 176. | Ake Uh Julio Cesar |
| 124. | Aguiñaga Peraza Augusto Martin | 177. | Ake Y Matu Jose Lorenzo |
| 125. | Aguiñaga Rivera Jose Martin De La Concepcion | 178. | Ake Y Palomo Jorge Marciano |
| | | 179. | Ake Y Pat Jose Luis |
| 126. | Aguiñaga Serrano Edilberto | 180. | Ake Yam Jose Francisco |
| 127. | Aguiñaga Serrano Jose Dolores | 181. | Alamilla Cen Pedro Fernando |
| 128. | Aguiñaga Vazquez Juan Diego | 182. | Alamilla Garcia Julio Alberto |
| 129. | Aguirre Corea Anselmo Guadalupe | 183. | Alamilla Villanueva Oscar Ruben |
| 130. | Aguirre Cornelio Pedro | 184. | Alamina Hernandez Pablo Alfonso |
| 131. | Aguirre Roman Tomas | 185. | Alaniz Reyes Raul |
| 132. | Ake  Hermenegildo | 186. | Alavez Canul Hector Humberto |
| 133. | Ake  Jose Apolinar | 187. | Alavez Canul Roman Jesus |
| 134. | Ake  Jose Del Carmen | 188. | Alavez Canul Ruben Alfonso |
| 135. | Ake Avila Saul Abel | 189. | Alavez Chan Jorge Manuel |
| 136. | Ake Baas Manuel Ramon | 190. | Alavez Chan Jose Luis |
| 137. | Ake Bacab Jose Del Carmen | 191. | Alavez Chan Mario Antonio |
| 138. | Ake Bacab Santos Martin | 192. | Alavez Chan Miguel Enrique |
| 139. | Ake Borges Paulino | 193. | Alavez Flores Jorge Manuel |
| 140. | Ake Canche Jose Isabel | 194. | Alavez Flores Jose Humberto |
| 141. | Ake Canul Jose Guillermo | 195. | Alavez Flores Jose Manuel |
| 142. | Ake Cardenas Alberto | 196. | Albizar  Luis Alfonso |
| 143. | Ake Catzin Galo Ambrocio | 197. | Albornoz Tamayo Manuel Antonio |
| 144. | Ake Catzin Juan Vicente | 198. | Alcala Ayala Jesus Alberto |
| 145. | Ake Catzin Rosendo Albino | 199. | Alcala Diaz Jose Guadalupe |
| 146. | Ake Chay Pedro Agustin | 200. | Alcala Rodriguez Jesus Alberto |
| 147. | Ake Cituc Armando | 201. | Alcantara Leon Julian Miguel |
| 148. | Ake Cituk Jorge Luis | 202. | Alcocer Aguilar Jorge Santiago |
| 149. | Ake Cruz Jose Alberto | 203. | Alcocer Aguiñaga Fredy Yran |
| 150. | Ake Cruz Leonel | 204. | Alcocer Alcocer Augusto Vladimir |
| 151. | Ake Echeverria Francisco Santiago | 205. | Alcocer Cabrera Miguel Fernando |
| 152. | Ake Echeverria Jorge Roman | 206. | Alcocer Camelo Fausto |
| 153. | Ake Esquivel Jesus Lorenzo | 207. | Alcocer Camelo William Ariel |
| 154. | Ake Euan Victor Manuel | 208. | Alcocer Celis Angel Agustin |
| 155. | Ake Kantun Jose Cornelio | 209. | Alcocer Contreras Hipolito |
| 156. | Ake Kituc Gabriel | 210. | Alcocer Contreras Jorge Carlos |
| 157. | Ake Ku Benedicto | 211. | Alcocer Contreras Jose Ysidro |
| 158. | Ake Ku Felipe De Jesus | 212. | Alcocer Contreras Miguel Geronimo |
| 159. | Ake Ku Jose Francisco | 213. | Alcocer Cordero Santiago De Atocha |
| 160. | Ake May Wilbert Alberto | 214. | Alcocer Cordova Abel Jesus |

EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 215. | Alcocer Diaz Augusto Del Carmen | 269. | Aldecua Bote Guillermo |
| 216. | Alcocer Diaz Limberh Orlando | 270. | Aldecua Bote Jorge |
| 217. | Alcocer Diaz Miguel Angel | 271. | Aldecua Bote Narciso |
| 218. | Alcocer Diaz Romel Alberto | 272. | Aldecua Canul Richard Efren |
| 219. | Alcocer Estrada Manuel Jesus | 273. | Aldecua Canul Sergio Edilberto |
| 220. | Alcocer Estrada Pedro Fredi | 274. | Aldecua Cauich Armando Agustin |
| 221. | Alcocer Flores Cornelio | 275. | Aldecua Meza Abricel Edilberto |
| 222. | Alcocer Flores Ruben | 276. | Aldecua Meza Jose Manuel |
| 223. | Alcocer Garcia Marcos Ramon | 277. | Aldecua Reyes Francisco Javier |
| 224. | Alcocer Guerrero Mario Antonio | 278. | Aldecua Toraya Juan Manuel |
| 225. | Alcocer Gutierrez Eyden Moices | 279. | Aldecua Y Martin Angel Ismael |
| 226. | Alcocer Heredia Miguel Angel | 280. | Alejandro De La Cruz Sebastian |
| 227. | Alcocer Hernandez Ernesto | 281. | Alejo Zetina Genaro |
| 228. | Alcocer Hernandez Jayme | 282. | Alfaro Alcocer Juan |
| 229. | Alcocer Hernandez Jorge Humberto | 283. | Alfaro Chable Jose Dolores |
| 230. | Alcocer Loria Jose Javier | 284. | Alfaro Coral Francisco Arsenio |
| 231. | Alcocer Loria Raul | 285. | Alfaro Duran Ernesto |
| 232. | Alcocer Luna Roman | 286. | Alfaro Duran Jose Arturo |
| 233. | Alcocer Luna Asencion | 287. | Alfaro Duran Jose Enrique |
| 234. | Alcocer Luna Leonardo | 288. | Alfaro Duran Manuel |
| 235. | Alcocer Luna Roman | 289. | Alfaro Moguel Jesus Enrique |
| 236. | Alcocer Marfil Candelario | 290. | Almeida Rojas Solis |
| 237. | Alcocer Marfil Eladio Alfonso | 291. | Almeida Ulloa Audencio |
| 238. | Alcocer Marfil Fausto Asuncion | 292. | Almeida Ulloa German |
| 239. | Alcocer Marfil Gonzalo Ramon | 293. | Alonso Hoch Jaime Alberto |
| 240. | Alcocer Marfil Jesus Santiago | 294. | Alonzo  Perera Ariel Benjamin |
| 241. | Alcocer Marfil Manuel Antonio | 295. | Alonzo Chan Luis Alberto |
| 242. | Alcocer Marfil Noel Armando | 296. | Alonzo Conde Fredy Ariel |
| 243. | Alcocer Marfil Oscar Rene | 297. | Alonzo Conde Luis Fernando |
| 244. | Alcocer Marfil Santiago Martin | 298. | Alonzo Ku Pedro Adrian |
| 245. | Alcocer Marrufo Jesus Leonardo | 299. | Alonzo Madera Luis Alberto |
| 246. | Alcocer Marrufo Jorge Armando | 300. | Alonzo Peña Jose Manuel |
| 247. | Alcocer Marrufo Robeth Natalio | 301. | Alpizar Herrera Elvert Adrian |
| 248. | Alcocer Matu Roberto Carlos | 302. | Altamirano Aragon Jose |
| 249. | Alcocer Pacheco Guillermo Andres | 303. | Altamirano Ruiz Jose Alfredo |
| 250. | Alcocer Pat Carlos Orlando | 304. | Alvarado Alamilla Jose Luis |
| 251. | Alcocer Pat Manuel Ernesto | 305. | Alvarado Ek Renan Jesus |
| 252. | Alcocer Pech Freddy Raciel | 306. | Alvarado Ek Rhandy Valeriano |
| 253. | Alcocer Puch Angel Eduardo | 307. | Alvarado Garcia Francisco |
| 254. | Alcocer Puch Freddy Antonio | 308. | Alvarado Gutierrez Alejandro |
| 255. | Alcocer Puch Manuel Alfonso | 309. | Alvarado Gutierrez Dionicio Martin |
| 256. | Alcocer Ramayo Miguel Angel | 310. | Alvarado Perez Adolfo |
| 257. | Alcocer Rosado Jose Trinidad Atocha | 311. | Alvarado Sosa Francisco Javier |
| 258. | Alcocer Sanchez Jose Guadalupe | 312. | Alvarez Alcocer Fausto Rafael |
| 259. | Alcocer Tabasco Ramon Manuel | 313. | Alvarez Argaez Jorge Gabriel |
| 260. | Alcocer Trejo Miguel Angel | 314. | Alvarez Argaez Jose Arturo |
| 261. | Alcocer Villanueva Jesus Herculano | 315. | Alvarez Basto Carlos Valentin |
| 262. | Aldama Castillo Walfre | 316. | Alvarez Bertruy Jesus |
| 263. | Aldana Jimenez Ricardo Aran | 317. | Alvarez Canto Jorge Adalberto |
| 264. | Aldana May Abraham | 318. | Alvarez Estrada Carlos Adrian |
| 265. | Aldana May Emmanuel De Los Santos | 319. | Alvarez Gomez Jorge Del Carmen De Fatima |
| 266. | Aldana Oil Fredy | | |
| 267. | Aldana Ravell Anastacio Alfonso | 320. | Alvarez Gomez Leobardo |
| 268. | Aldecua Bote Gaspar | 321. | Alvarez Herrera Jairo Nain |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 322. | Alvarez Lorenzo Eduardo | 376. | Anquino  Guillermo Modesto |
| 323. | Alvarez Meza Erik Ivan | 377. | Anquino Poot Guillermo Eloy |
| 324. | Alvarez Palma Marcelino | 378. | Antonio Teodoro Julio |
| 325. | Alvarez Peña Adan | 379. | Aragones Ruz Tomas Antonio |
| 326. | Alvarez Peña Agripino | 380. | Aranda Jimenez Pablo Eduardo |
| 327. | Alvarez Peña Jose Luis | 381. | Aranda Uicab Gabriel Vicente |
| 328. | Alvarez Uicab Dany Gabriel | 382. | Aranda Y Tuk Geronimo |
| 329. | Alvizar Alonzo Leonel Oswaldo | 383. | Araujo Burgos Carlos Abraham |
| 330. | Amaro Canche Victor Manuel | 384. | Araujo Hernandez Carlos Ernesto |
| 331. | Amaro Pool Carlos Luis | 385. | Araujo May Mateo |
| 332. | Amaro Pool Luis Fernando | 386. | Araujo Moreno Raul De Atocha |
| 333. | Amaro Vargas Luis Horacio | 387. | Arce Pech Gazpar |
| 334. | Amaya Espadas Javier Azael | 388. | Arce Pech Santos Reyes |
| 335. | Amaya Palma Jose Luis | 389. | Arce Perez Alfonso |
| 336. | Amaya Pat Julio Cesar | 390. | Arceo  Jose Fernando |
| 337. | Amaya Tamayo Jesus Rolando | 391. | Arceo Flota Jorge Roberto |
| 338. | Ambrosio Perez Carlos Laureano | 392. | Arceo Sosa Juan Diego |
| 339. | Ambrosio Perez Francisco Javier | 393. | Arcos Varguez Juan |
| 340. | Ambrosio Perez Jorge Humberto | 394. | Arellano Garcia Bayron Horacio |
| 341. | Ambrosio Perez Victor Jacinto | 395. | Arevalo Maldonado Jorge Manuel |
| 342. | Ancona Colli Jesus Mauricio | 396. | Argaez Can Jose Luis |
| 343. | Ancona Colli Victor Denis | 397. | Argaez Can Juan Gabriel |
| 344. | Ancona Maldonado Julio Augusto | 398. | Argaez Can Rodolfo |
| 345. | Andrade Dominguez Bertha | 399. | Argaez Carvajal Jesus Guadalupe |
| 346. | Andrade Mendez Victor Manuel | 400. | Argaez Cauich Carlos Omar |
| 347. | Andueza Colli Aldo Alfredo | 401. | Argaez Cauich Miguel Angel |
| 348. | Andueza Mendez Geovani Alberto | 402. | Argaez Cen Juan Luis |
| 349. | Andueza Pech Juan Gualberto | 403. | Argaez Chan Benjamin |
| 350. | Andueza Vela Jose Alberto | 404. | Argaez Chan Daniel |
| 351. | Anguas  Edgar Ignacio | 405. | Argaez Cutz Abraham Armando |
| 352. | Anguas Perez Raul Alberto | 406. | Argaez Ek Manuel Jesus |
| 353. | Angulo  Rosario | 407. | Argaez Erguera Efren Julian |
| 354. | Angulo Canto Angel Gumercindo | 408. | Argaez Lizama Cesar Ines |
| 355. | Angulo Escamilla Jose Alberto | 409. | Argaez Lizama Hugo Alejandro |
| 356. | Angulo Flores Angel Ronnie | 410. | Argaez Lizama Manuel Jesus |
| 357. | Angulo Flores Gribaldo Gumercindo | 411. | Argaez Lizama Noe Ricardo |
| 358. | Angulo Gurubel Avelardo | 412. | Argaez Lopez Jose Luis |
| 359. | Angulo Gurubel Jose Emiliano | 413. | Argaez Magaña Leobardo |
| 360. | Angulo Gurubel Jose Florentino | 414. | Argaez Magaña Ricardo Rey |
| 361. | Angulo Gurubel Jose Honorio | 415. | Argaez Martin Carlos Alberto |
| 362. | Angulo Gurubel Jose Juan De La Cruz | 416. | Argaez Martin Victor Manuel |
| 363. | Angulo May Francisco Arcadio | 417. | Argaez Martinez Ancelmo Petronilo |
| 364. | Angulo Moo Jorge | 418. | Argaez Martinez Jose Guadalupe |
| 365. | Angulo Moo Pedro Pascual | 419. | Argaez Mejia Diddian Alejandro |
| 366. | Angulo Pech Roque Jacinto | 420. | Argaez Nuñez Camilo |
| 367. | Angulo Quiñones Antonio De La Cruz | 421. | Argaez Pech Felipe De Jesus |
| 368. | Angulo Quiñones Luis Alberto | 422. | Argaez Pech Luis Manuel |
| 369. | Angulo Ricalde Felipe Francisco | 423. | Argaez Pech Santos Pedro |
| 370. | Angulo Sandoval Reyes De La Cruz | 424. | Argaez Piña Jesus Eduardo |
| 371. | Angulo Uc Jose Manuel | 425. | Argaez Ramirez Jose Gaspar |
| 372. | Angulo Uicab Leonardo | 426. | Argaez Rivero Alejandro |
| 373. | Angulo Uicab Rogelio | 427. | Argaez Rivero Erick |
| 374. | Anota Castellanos Felipe | 428. | Argaez Rivero Ernesto |
| 375. | Anota Castellanos Julio Daniel | 429. | Argaez Rodriguez Jose Cruz |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 430. Argaez Rodriguez Jose Guadalupe | 484. Aviles Canche Gaspar |
| 431. Argaez Rodriguez Leandro | 485. Aviles Canto Felipe De Jesus |
| 432. Arguelles Alvarado Pedro | 486. Aviles Canto Juanito Cesario |
| 433. Arguelles Canul Alfonso | 487. Aviles Canto Victor Anastacio |
| 434. Arguelles Castro Francisco Virginio | 488. Aviles Ceballos Gener Herberto |
| 435. Arguelles Chay Julio Armando | 489. Aviles Chulim Carlos Manuel |
| 436. Arguelles Chay Marco Antonio | 490. Aviles Cordero Wilberth Patricio |
| 437. Arguelles Chay Raul Alberto | 491. Aviles Cruz Alejandro Jesus |
| 438. Arguelles Chel Francisco Jilberto | 492. Aviles Cruz Narciso Ferneli |
| 439. Arguelles Chel Javier Armando | 493. Aviles Cruz Ricardo Jesus |
| 440. Arguelles Garma William Daniel | 494. Aviles Cutz Juan Miguel |
| 441. Arguelles Martinez Jose De Los Santos | 495. Aviles Cutz Martin Humberto |
| 442. Arguelles Yam Rosendo | 496. Aviles Dzib Jose Fidencio |
| 443. Arias Colli Marco Antonio | 497. Aviles Dzul Cristo Armando |
| 444. Arias Hernandez Urbano | 498. Aviles Dzul Miguel Angel |
| 445. Arias Martinez Joel Antonio | 499. Aviles Erosa Jesus Francisco |
| 446. Arias Naal Ramon Adrian | 500. Aviles Estrada Maria Trinidad |
| 447. Arias Perez Pedro | 501. Aviles Hau Carlos Alberto |
| 448. Arias Ulloa Julio Cesar | 502. Aviles Hau Miguel Angel |
| 449. Arjona Jorge Alberto | 503. Aviles Martin Aurelio |
| 450. Arjona Jose Martin | 504. Aviles Och Candelario |
| 451. Arjona Canche Miguel Angel | 505. Aviles Och Guillermo |
| 452. Arjona Celis Wesley | 506. Aviles Och Narciso |
| 453. Arjona Ibarra Jose Emilio | 507. Aviles Oxte Santos Silverio |
| 454. Arjona Navarro Jorge Alberto | 508. Aviles Pacheco Benilde Eduardo |
| 455. Avila Jose Lazaro | 509. Aviles Pacheco Ricardo Armin |
| 456. Avila Albornoz Edril Israel | 510. Aviles Pastrana Felipe De Jesus |
| 457. Avila Albornoz Fernando | 511. Aviles Perera Jose Raul |
| 458. Avila Chale Felix Leonardo | 512. Aviles Sanchez Luis Felipe |
| 459. Avila Gomez Manuel Roman | 513. Aviles Tun Fray Jose |
| 460. Avila Gomez Maximino Martin | 514. Aviles Uh Jose Alfredo |
| 461. Avila Jimenez Felix Leonardo | 515. Aviles Uh Raul Eusebio |
| 462. Avila Lizama Franklin | 516. Aviles Valle Fernelly Baltazar |
| 463. Avila Lopez Cesar Augusto | 517. Aviles Y Oxte Nicolas |
| 464. Avila Lopez Francisco Javier | 518. Avilez Canto Jose Fidencio |
| 465. Avila Lopez Jose Leonel | 519. Ay Choc Ubaldo Adrian |
| 466. Avila Mena Jaime Marino | 520. Ay Hau Ezequias De Jesus |
| 467. Avila Mena Tomas | 521. Ayala Fernando Ulises |
| 468. Avila Noh Ernesto Federico | 522. Ayala Estrella Jorge Rafael |
| 469. Avila Noh Marcelino | 523. Ayala Euan Francisco Javier |
| 470. Avila Noh Robert Fernando | 524. Ayala Euan Ramon Donato |
| 471. Avila Pat Lazaro Alberto | 525. Ayala Jimenez Sergio Gaspar |
| 472. Avila Pech Jesus Armando | 526. Ayala Polanco Abundio |
| 473. Avila Pech Manuel Alejandro | 527. Azcorra Carrillo Mercedes Aurelio |
| 474. Avila Pech Manuel Edilberto | 528. Azcorra Carrillo Rogelio Ernesto |
| 475. Avila Pech Romulo | 529. Azcorra Lizama Lazaro Aurelio |
| 476. Avila Quetz Jorge Adrian | 530. Azcorra May Jorge Alberto |
| 477. Avila Quituk Gilberto | 531. Azcorra Nah Sergio |
| 478. Avila Rodriguez Carlos Roberto | 532. Azcorra Varguez Antonio |
| 479. Avila Rodriguez Marcelino | 533. Azcorra Varguez Eden |
| 480. Avila Uicab Victor Manuel | 534. Azcorra Y May Ismael |
| 481. Aviles Cabrera Gilberth Benilde | 535. Azcorra Y Santoyo Jorge Concepcion |
| 482. Aviles Can Felipe De Jesus | 536. Azueta Aguilar Jose Concepcion |
| 483. Aviles Can Reyes Agustin | 537. Azueta Angulo Jose David |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | | |
|---|---|---|---|---|
| 538. | Azueta Ayala Edwin Inocente | 592. | Baas Uicab Pastor |
| 539. | Azueta Ayala Juan Valentin | 593. | Baas Uicab Pedro Marcelino |
| 540. | Azueta Canul Wilbert Antonio | 594. | Baas Xool Jaime Enrique |
| 541. | Azueta Cauich Jonas | 595. | Baas Y Canul Guillermo |
| 542. | Azueta Cauich Noe | 596. | Bacab Avila Carlos Enrique |
| 543. | Azueta Chan Emilio Alberto | 597. | Bacab Caamal Julio Alfonso |
| 544. | Azueta Garcia Diego Armando | 598. | Bacab Caamal Salvador Audomaro |
| 545. | Azueta Pacheco Manuel Alberto | 599. | Bacab Canul Julio Cesar |
| 546. | Azueta Pat Gabriel Del Jesus | 600. | Bacab Canul Raimundo Rene |
| 547. | Azueta Pat Juan Carlos | 601. | Bacab Cetz Juan Antonio |
| 548. | Azueta Peraza Carlos Armando | 602. | Bacab Cetz Mariano Javier |
| 549. | Azueta Peraza Florencio | 603. | Bacab Cetz Raul Enrique |
| 550. | Azueta Peraza Oscar Ariel | 604. | Bacab Chac Julio Enrique |
| 551. | Azueta Salazar Luis Alberto | 605. | Bacab Chac Rafael Israel |
| 552. | Azueta Solis Jose Adalberto | 606. | Bacab Gomez Mandio Gilberto |
| 553. | Azueta Vazquez Jose Manuel | 607. | Bacab Gonzalez Juan Isaias |
| 554. | Azueta Vazquez Pedro Wilbert | 608. | Bacab Lopez Juan Enrique |
| 555. | Azueta Y Cetina Pedro | 609. | Bacab Montalvo Evaristo |
| 556. | Baas Azueta Jose Maximiliano | 610. | Bacab Uch Manuel De Jesus |
| 557. | Baas Bacab Jose Alfredo | 611. | Bacelis Aguilar Gonzalo |
| 558. | Baas Canul Alberto | 612. | Bacelis Aguilar Roberto |
| 559. | Baas Canul Jose Concepcion | 613. | Bacelis Arjona Nicolas |
| 560. | Baas Castilla Carlos Antonio | 614. | Bacelis Be Wilian Roberto |
| 561. | Baas Castilla David De Jesus | 615. | Bacelis Campos Ricardo David |
| 562. | Baas Castilla Miguel Angel | 616. | Bacelis Cervera Natan Nahum |
| 563. | Baas Cauich Bernardo | 617. | Bacelis Gonzalez Angel Mario |
| 564. | Baas Cauich Eleuterio | 618. | Bacelis Gonzalez Gabriel Antonio |
| 565. | Baas Cauich Juan De Dios | 619. | Bacelis Gonzalez Ginder Damian |
| 566. | Baas Cauich Samuel Antonio | 620. | Bacelis Gonzalez Juan Pablo |
| 567. | Baas Chale Jose Andrez | 621. | Bacelis Graniel Edilberto |
| 568. | Baas Chale Santos Martin | 622. | Bacelis Graniel Victor |
| 569. | Baas Chan Keny Rafael | 623. | Bacelis May Rogelio Manuel |
| 570. | Baas Chuc Fredy Enrique | 624. | Bacelis Morales Felipe De Jesus |
| 571. | Baas Cool Jose Francisco | 625. | Bacelis Palma Santos Geuvaldo |
| 572. | Baas Cuytun Jose Ismael | 626. | Bacelis Pastrana Edgar Felipe |
| 573. | Baas Cuytun Jose Ramon | 627. | Bacelis Pastrana Juan Alfonso |
| 574. | Baas Dzul Ignacio | 628. | Bacelis Sierra Juan Gabriel |
| 575. | Baas Euan Humberto Enrique | 629. | Baeza Alonso Humberto |
| 576. | Baas Euan Miguel | 630. | Baeza Alonso Mario Jesus |
| 577. | Baas Euan Nicolas | 631. | Baeza Argaez Jose Abundio |
| 578. | Baas Koh Miguel Angel | 632. | Baeza Argaez Jose Herminio |
| 579. | Baas Maldonado Andres Javier | 633. | Baeza Cardozo Roberto Cesar |
| 580. | Baas Noh Jose Francisco | 634. | Baeza Lavadores Dario Ignacio |
| 581. | Baas Pech Jose Nicolas De La Cruz | 635. | Baeza Lizama Jorge Ricardo |
| 582. | Baas Pech Luis Silvestre | 636. | Baeza Magaña Manuel Antonio |
| 583. | Baas Pech Roberto Baltazar | 637. | Baeza Panti Ignacio Mechor |
| 584. | Baas Pech Victoriano | 638. | Baizabal Gomez Humberto |
| 585. | Baas Puc Jose Ariel | 639. | Balam  Carlos Manuel |
| 586. | Baas Puc Jose Fernando | 640. | Balam Anquino Russel Alberto |
| 587. | Baas Puc William | 641. | Balam Avila Juan Carlos De La Paz |
| 588. | Baas Puch Reynaldo | 642. | Balam Balam Carlos Armando |
| 589. | Baas Tec Miguel Angel | 643. | Balam Balam Jose Clauidiano |
| 590. | Baas Uch Martin Rodolfo | 644. | Balam Camara Carlos Antonio |
| 591. | Baas Uicab Juan | 645. | Balam Canche Damian Arturo |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | | |
|---|---|---|---|---|
| 646. | Balam Canche Javier De La Cruz | | 700. | Balam Vera Anastacio |
| 647. | Balam Canche Jose Lino | | 701. | Balam Vera Francisco Javier |
| 648. | Balam Canche Jose Lino | | 702. | Balam Vera Jose Lino |
| 649. | Balam Canche Julian Enrique | | 703. | Balam Xool Juan Valerio |
| 650. | Balam Canche Manuel Jesus | | 704. | Balam Y Canche Tomas |
| 651. | Balam Carrillo Julio Evelio | | 705. | Balan Canton Ivan De Los Angeles |
| 652. | Balam Cauich Gabino Martin | | 706. | Balcazar Estrada Carmen |
| 653. | Balam Cauich Martin Santiago | | 707. | Balcazar Salvador Natividad |
| 654. | Balam Cauich Ursulo David | | 708. | Baldera Garcia Marcelideno |
| 655. | Balam Cauich Victor Benjamin | | 709. | Baquedano Cime Jesus Simeon |
| 656. | Balam Cen Luis Enrique | | 710. | Baquedano Cime Juan Francisco |
| 657. | Balam Chale Manuel Jesus | | 711. | Baquedano Dzul Bernardo |
| 658. | Balam Chan Luis Alberto | | 712. | Baquedano Dzul Victor Manuel |
| 659. | Balam Chan Remigio | | 713. | Baqueiro Duran Carlos Andres |
| 660. | Balam Chuc Jose Asuncion | | 714. | Baqueiro Pech Joel |
| 661. | Balam Chuc Miguel Fernando | | 715. | Barbosa Gonzalez Manuel Filiberto |
| 662. | Balam Chulim Gaspar Alfonso | | 716. | Barbosa Ojeda Brenda Mariana |
| 663. | Balam Cime Feliciano | | 717. | Barbosa Ojeda Manuel Jesus |
| 664. | Balam Cupul Jorge Roberto | | 718. | Barbudo Pech Jose Humberto |
| 665. | Balam Dzib Eliezer | | 719. | Barea Pool Jose Ernesto |
| 666. | Balam Dzib Oscar Manuel | | 720. | Barea Pool Severiano |
| 667. | Balam Dzul Edwin Arsenio | | 721. | Barredo Cime Juan De Dios |
| 668. | Balam Gomez Luis Fernando | | 722. | Barredo Cime Margarito |
| 669. | Balam Koyoc Braulio | | 723. | Barrera Canul Herberth Tomas |
| 670. | Balam Koyoc Jose Damian | | 724. | Barrera Celis Carlos Ramon |
| 671. | Balam Lara Genaro Arcenio | | 725. | Barrera Cocom Lidio German |
| 672. | Balam Lara Jose Antonio | | 726. | Barrera Ek Agustin |
| 673. | Balam Magaña Reyes Armando | | 727. | Barrera Ek Eugenio Isabel |
| 674. | Balam Magaña Wilbert Manuel | | 728. | Barrera Encalada Carlos Alonso |
| 675. | Balam Martin Benancio | | 729. | Barrera Euan Jose Trinidad |
| 676. | Balam May Fausto Efrain | | 730. | Barrera Ojeda Pedro Alberto |
| 677. | Balam May Jose Irin | | 731. | Barrientos Cruz Tereso De Jesus |
| 678. | Balam Novelo Pedro Alonso | | 732. | Barroso Chan Herminio |
| 679. | Balam Novelo Romulo | | 733. | Barroso Dzib Juan Simeon |
| 680. | Balam Paredes Jesus Alberto | | 734. | Barvudo  Pech Honas |
| 681. | Balam Pat Alberto | | 735. | Bastarrachea Tamayo Ricardo Melchor |
| 682. | Balam Pat Jose Carlos Enrique | | 736. | Basto  Luis Alberto |
| 683. | Balam Pat Jose Gabriel | | 737. | Basto Bacelis Jorge Rolando |
| 684. | Balam Poot Florencio | | 738. | Basto Can Humberto |
| 685. | Balam Poot Jose Socorro | | 739. | Basto Cime Jose Riardo |
| 686. | Balam Poot Marcelino | | 740. | Basto Cime Wilbert Eduardo |
| 687. | Balam Poot Reyes Martin | | 741. | Basto Cob Pedro Alfonso |
| 688. | Balam Sanchez Marcos Evangelista | | 742. | Basto Cutz Felix |
| 689. | Balam Sanchez Prudencio | | 743. | Basto Eligio Edgardo Rodolfo |
| 690. | Balam Sosa Jose Lino | | 744. | Basto Garcia Reinaldo |
| 691. | Balam Sosa Luis Alberto | | 745. | Basto Gil Eby Gualberto |
| 692. | Balam Torres Guillermo | | 746. | Basto Hernandez Luciano Alfonso |
| 693. | Balam Torres Wilbert | | 747. | Basto Hernandez Pedro Alfonso De Jesus |
| 694. | Balam Tzec Calletano | | 748. | Basto Lopez Jacinta Guadalupe |
| 695. | Balam Tzec Jose De La Cruz | | 749. | Basto Lopez Jose Juan |
| 696. | Balam Tzec Remigio | | 750. | Basto May Ariel |
| 697. | Balam Uc Jose Guillermo | | 751. | Basto Ortiz Jesus Enrique |
| 698. | Balam Uvalle Jorge Armando | | 752. | Basto Osorio Isabel |
| 699. | Balam Uvalle Jose Andres Avelino | | 753. | Basto Perez Juan |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 754. | Basto Sanchez Juan Bautista |
| 755. | Basto Uicab Victor Manuel |
| 756. | Basto Vidal Jose Daniel |
| 757. | Basto Y Pat Medardo |
| 758. | Basulto Caballero Manuel Francisco |
| 759. | Basulto Caballero Roberto Carlos |
| 760. | Basulto Cen Elias |
| 761. | Basulto Cen Jorge Alberto |
| 762. | Basulto Lara Manuel Francisco |
| 763. | Basulto Najera Asuncion |
| 764. | Basulto Narvaez Federico |
| 765. | Batum Vera Jose Raul |
| 766. | Batun Aviles Pablo Alberto |
| 767. | Batun Loria Jose Alfredo |
| 768. | Batun Loria Pablo Alberto |
| 769. | Bautista Echeverria Jose Antonio |
| 770. | Bautista Echeverria Juan De Dios |
| 771. | Bautista Echeverria Manuel Jesus De Atocha |
| 772. | Bautista Tolosa Manuel Jesus |
| 773. | Bazan Azueta Miguel Angel |
| 774. | Be Arjona Dimas Gabriel |
| 775. | Be Arjona Jose Vidal |
| 776. | Be Caamal Ismael |
| 777. | Be Couoh Edwin Alex |
| 778. | Be Lopez Wilfredo |
| 779. | Be Medina Alberto Fabian |
| 780. | Be Moo Jose Francisco |
| 781. | Be Nah Antonio |
| 782. | Be Perez Jose Wilfredo |
| 783. | Be Torres Heriberto |
| 784. | Be Velazquez Gabriel Ernesto |
| 785. | Be Velazquez Ivan Valentin |
| 786. | Beb Couoh Luis Martin |
| 787. | Becerra Poot Carlos |
| 788. | Beltran Chable Felipe |
| 789. | Beltran Cuitun Aldo Rodolfo |
| 790. | Beltran Cuitun Robert Leonel |
| 791. | Beltran Cuytun Carlos Felipe |
| 792. | Beltran Cuytun Miguel Angel |
| 793. | Beltran Merlin Jose Luis |
| 794. | Benitez Aguilar Lorenzo |
| 795. | Benitez Pacheco Wilberth Manuel |
| 796. | Bermudez Tamayo Juan Alberto |
| 797. | Bermudez Tamayo Miguel Angel |
| 798. | Berzunza Cauich Daniel Ignacio |
| 799. | Berzunza Cauich Javier Emmanuel |
| 800. | Berzunza Cauich Wilian Esteban |
| 801. | Berzunza Noh Daniel |
| 802. | Berzunza Noh Juan De Dios |
| 803. | Berzunza Noh Julio Antonio |
| 804. | Betancourt Flores Carlos Enrique |
| 805. | Betancourt Flores Manuel Ernesto |
| 806. | Betancourt Flores Wilder Rafael |

| | |
|---|---|
| 807. | Betancourt Hernandez Jose Rafael |
| 808. | Betancourt Romero Hector Alejandro |
| 809. | Blanco Canche Ariel |
| 810. | Blanco Dzib Jose Toribio |
| 811. | Blanco Pacheco Reymundo |
| 812. | Bobadilla Becerra Angel |
| 813. | Bobadilla Becerra Jose Guadalupe |
| 814. | Bobadilla Chan Justo Vidal |
| 815. | Bobadilla Cruz Mario Alberto |
| 816. | Bobadilla Cruz Wilbert Jesus |
| 817. | Bojorquez Aldecua Juan Eliecer |
| 818. | Bojorquez Castilla David Enrique |
| 819. | Bojorquez Castilla Francisco Javier |
| 820. | Bojorquez Ehuan Alfredo |
| 821. | Bojorquez Esquivel Francisco |
| 822. | Bojorquez Esquivel Jose Adolfo |
| 823. | Bojorquez Esquivel Sergio Enrique |
| 824. | Bojorquez Euan Andres |
| 825. | Bojorquez Euan Manuel Jesus |
| 826. | Bojorquez Herrera Lazaro Gregorio |
| 827. | Bojorquez Maldonado Jose Cristobal |
| 828. | Bojorquez Maldonado Juan Antonio |
| 829. | Bojorquez Novelo Fernando Omar |
| 830. | Bojorquez Ortiz Alan Yussef |
| 831. | Bojorquez Quijano Luis Augusto |
| 832. | Bolio Chan Felipe De Jesus |
| 833. | Bolio Mendez Juan Antonio |
| 834. | Bolio Pech Gaspar Matilde |
| 835. | Bolon Morales Fernando |
| 836. | Bonilla Campo Rigel Armando |
| 837. | Borges  Victor Manuel |
| 838. | Borges Canche Mario |
| 839. | Borges Canul Jose Isrrael |
| 840. | Borges Canul Mario Alberto |
| 841. | Borges Ceballos Martin Arsenio |
| 842. | Borges Chacon Manuel Jesus |
| 843. | Borges Chacon Miguel Angel |
| 844. | Borges Chi Jose Antonio |
| 845. | Borges Chuc Manuel Jesus |
| 846. | Borges Esquivel Hugo Tristan |
| 847. | Borges Euan Juan Francisco |
| 848. | Borges Huchim Franklin Alberto |
| 849. | Borges Huchim Wilbert |
| 850. | Borges Jimenez Henry De Jesus |
| 851. | Borges Jimenez Juan Manuel |
| 852. | Borges Ku Alberto |
| 853. | Borges Ku Santos Venustiano |
| 854. | Borges Lizama Jorge Enrique |
| 855. | Borges Magaña Jose Ysidro |
| 856. | Borges Martin Jose Ysabel |
| 857. | Borges Novelo Jesus Aurelio |
| 858. | Borges Novelo Jose Paulino |
| 859. | Borges Novelo Jose Victor |
| 860. | Borges Novelo Luis Enrique |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 861. | Borges Peña Alfredo Manuel | 915. | Burgos Novelo Nicanor |
| 862. | Borges Peña Jose Adiel | 916. | Burgos Pech Luis Fernando |
| 863. | Borges Roca Jose Francisco | 917. | Burgos Perez Jose Graciano |
| 864. | Borges Sanchez Wilian Alberto | 918. | Bustamante Manrique Cristian Geovanni |
| 865. | Borges Trinidad Manuel Jesus | 919. | Caamal Jose Francisco |
| 866. | Borges Tun Rafael | 920. | Caamal Ake Jorge Alberto |
| 867. | Borges Uc Luis Antonio | 921. | Caamal Caamal Ahiser Gerardo |
| 868. | Borges Y Zaldivar Juan De La Cruz | 922. | Caamal Caamal Amilcar Azael |
| 869. | Borges Zaldivar Diego Gilberto | 923. | Caamal Caamal Daniel Jesus |
| 870. | Borges Zaldivar Javier Francisco | 924. | Caamal Caamal Gadiel Asarias |
| 871. | Borges Zaldivar Rogelio Primitivo | 925. | Caamal Caamal Geyler Benjamin |
| 872. | Borgez Canul Gregorio | 926. | Caamal Caamal Jose Maria |
| 873. | Borgez Herrera Jorge Alberto | 927. | Caamal Caamal Miguel Alejandro |
| 874. | Borgez Herrera Jose Arturo | 928. | Caamal Caamal Octavio Cesar Augusto |
| 875. | Borgez Solis Diego Enrique | 929. | Caamal Casanova Francisco Javier |
| 876. | Bote Simon | 930. | Caamal Casanova Miguel Angel |
| 877. | Bote Aban Jose Hermenegildo | 931. | Caamal Castillo Celio Tomas |
| 878. | Bote Bolio Carlos Alberto | 932. | Caamal Cauich Tirzo |
| 879. | Bote Cauich Jose Carlos | 933. | Caamal Chable Edzon Manuel |
| 880. | Bote Chan Juan Bernardino | 934. | Caamal Chale Cesareo |
| 881. | Bote Chan Manuel Jesus | 935. | Caamal Chale David Alberto |
| 882. | Bote Lizama Ramon | 936. | Caamal Chale Eudaldo |
| 883. | Bote Perez Angel Fernando | 937. | Caamal Chale Gerbe Rene |
| 884. | Bote Uc Demetrio | 938. | Caamal Chan Abel Alejandro |
| 885. | Bravo Leal Jorge | 939. | Caamal Chim Jorge Alejandro |
| 886. | Briceño Elmer Fernando | 940. | Caamal Choc Angel Monsalvo |
| 887. | Briceño Can Luis Felipe | 941. | Caamal Choc Jose Nahum |
| 888. | Briceño Can Oscar Gonzalo | 942. | Caamal Chuc Elber Efren |
| 889. | Briceño Chim Jose Fernando | 943. | Caamal Chuc Elio Rafael |
| 890. | Briceño Colli Felipe De Jesus | 944. | Caamal Chuc Felipe De Jesus |
| 891. | Briceño Couoh Jose Filiberto | 945. | Caamal Chuc Santiago Argimiro |
| 892. | Briceño Diaz Angel Felipe | 946. | Caamal Chuil Josue Abel |
| 893. | Briceño Estrada Victor Manuel | 947. | Caamal Chuil Moises Alberto |
| 894. | Briceño Gomez Jose Jesus | 948. | Caamal Cime Bartolo |
| 895. | Briceño Kantun Laureano | 949. | Caamal Couoh Eleazar Yzael |
| 896. | Briceño Rivero Miguel Angel | 950. | Caamal Diaz Jesus Martin |
| 897. | Brito Jose Martin | 951. | Caamal Diaz Luis Albert |
| 898. | Brito Chan Jose Francisco | 952. | Caamal Duarte Jose Martin |
| 899. | Brito Duarte Jose Martin | 953. | Caamal Dzib Claudio Javier |
| 900. | Brito Novelo Eric Felipe | 954. | Caamal Dzib Santos Silvio |
| 901. | Brito Sagundo Pedro Antonio | 955. | Caamal Dzul Jose Alberto Pastor |
| 902. | Broca Rodriguez David | 956. | Caamal Dzul Wilberto Martin |
| 903. | Broca Rodriguez Jesus Enrique | 957. | Caamal Espadas Jorge David |
| 904. | Broca Rodriguez Julian | 958. | Caamal Espadas Jose Matias |
| 905. | Broca Rodriguez Pablo | 959. | Caamal Flores Alfredo Ignacio |
| 906. | Buitron Sanchez Jorge Antonio | 960. | Caamal Flores Francisco |
| 907. | Burgos Burgos Jose Guadalupe | 961. | Caamal Flores Jose Alvaro |
| 908. | Burgos Cruz Raymundo Eleazar | 962. | Caamal Godinez Gerardo |
| 909. | Burgos Esquivel Benigno Eusebio | 963. | Caamal Hernandez Diego Armando |
| 910. | Burgos Esquivel Efrain Enrique | 964. | Caamal Hernandez Marco Abel |
| 911. | Burgos Garcia Rolando Efrain | 965. | Caamal Itzincab Jose Alfredo |
| 912. | Burgos Novelo Cesar Armando | 966. | Caamal Kumul Felipe De Jesus |
| 913. | Burgos Novelo Jorge Emiliano | 967. | Caamal Kumul Isaias |
| 914. | Burgos Novelo Jorge Omar | 968. | Caamal Lopez Luis Alfonso |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 969. | Caamal Lopez Victor Manuel |
| 970. | Caamal May Jorge Eduardo |
| 971. | Caamal May Manuel Esequiel |
| 972. | Caamal Mena Gerber Rene |
| 973. | Caamal Mendez Jose Jorge |
| 974. | Caamal Mendez Jose Reyes |
| 975. | Caamal Mendez Manuel Jesus |
| 976. | Caamal Mendez Tomas Nicolas |
| 977. | Caamal Pech Edgar Enrique |
| 978. | Caamal Pech Fidel Benito |
| 979. | Caamal Pech Hipolito |
| 980. | Caamal Pech Julio Victoriano |
| 981. | Caamal Pech Luis Alfonso |
| 982. | Caamal Pool Jose De Jesus |
| 983. | Caamal Poot Victor Martin |
| 984. | Caamal Rizos Guadalupe Valentin |
| 985. | Caamal Sanchez Jose Luis |
| 986. | Caamal Sosa Filiberto |
| 987. | Caamal Sosa Pedro |
| 988. | Caamal Sosa Pedro Telmo |
| 989. | Caamal Sosa Santos Julio |
| 990. | Caamal Sosa Santos Teodulo |
| 991. | Caamal Sulu Onecimo Gaspar |
| 992. | Caamal Sulu Samuel Feliciano |
| 993. | Caamal Tamayo Julian Guadalupe |
| 994. | Caamal Tum Felipe De Jesus |
| 995. | Caamal Tum Jose Santiago |
| 996. | Caamal Tun David Alfonso |
| 997. | Caamal Tun Rosendo |
| 998. | Caamal Tun William Enrique |
| 999. | Caamal Tuyin Ricardo |
| 1000. | Caamal Tzab Abimael |
| 1001. | Caamal Tzab Jorge Gabriel |
| 1002. | Caamal Uc Miguel |
| 1003. | Caamal Uh Rogelio |
| 1004. | Caamal Us Raul Rene |
| 1005. | Caamal Valencia Francis Israel |
| 1006. | Caamal Valencia Joel Lizandro |
| 1007. | Caamal Valencia Luis Enrique |
| 1008. | Caamal Vazquez Benito |
| 1009. | Caamal Vazquez Valentin |
| 1010. | Caamal Y Noh Romaldo |
| 1011. | Caamal Yupit Teofilo |
| 1012. | Cab Cab Felipe De Jesus |
| 1013. | Cab Campos Jose Feliciano |
| 1014. | Cab Can Ismael |
| 1015. | Cab Can Willy Orvil |
| 1016. | Cab Canche Eduardo |
| 1017. | Cab Carrillo Jhordi Lloel |
| 1018. | Cab Carrillo Llovani |
| 1019. | Cab Cetina Victor Manuel |
| 1020. | Cab Chac Jose Lucas |
| 1021. | Cab Chan Ermi Omeiny |
| 1022. | Cab Chan Jose Guilbardo |

| | |
|---|---|
| 1023. | Cab Chan Juan Alberto |
| 1024. | Cab Chan Juan Bautista |
| 1025. | Cab Chan Juan Jose |
| 1026. | Cab Chan Nicolas |
| 1027. | Cab Chan Orlando Jose Luis |
| 1028. | Cab Chan Santos Manuel |
| 1029. | Cab Chuc Carlos |
| 1030. | Cab Chuc Ismael |
| 1031. | Cab Chuil Luis Gilberto |
| 1032. | Cab Contreras Jose Del Carmen |
| 1033. | Cab Cua Jose Angel |
| 1034. | Cab Dzul Oscar |
| 1035. | Cab Ek Adrian Melchor |
| 1036. | Cab Ek Antonio Rene |
| 1037. | Cab Ek Gaudencio Damian |
| 1038. | Cab Ek Jhoan Reyes |
| 1039. | Cab Ek Jorge Andres |
| 1040. | Cab Ek Julian Prudencio |
| 1041. | Cab Ek Leocadio |
| 1042. | Cab Ek Roger Gaspar |
| 1043. | Cab Estrella Jose Braulio |
| 1044. | Cab Itza Diego |
| 1045. | Cab May Jose Joel |
| 1046. | Cab Noh Juan Pablo |
| 1047. | Cab Pech Silvestre |
| 1048. | Cab Rosel Ricardo Armando |
| 1049. | Cab Sanchez Victor Agustin |
| 1050. | Cab Sosa Jorge Carlos |
| 1051. | Cab Sosa Jose Clemente |
| 1052. | Cab Sosa Julio Cesar |
| 1053. | Cab Tec Mario Alfonso |
| 1054. | Cab Tec Victor Manuel |
| 1055. | Cab Tzuc Jose Leonardo |
| 1056. | Cab Uc Jorge Andres |
| 1057. | Cab Uc Jorge Luis |
| 1058. | Cab Verdejo Manuel Jesus |
| 1059. | Cab Y Chuc Jose Alberto |
| 1060. | Cab Y Contreras Carlos Armando |
| 1061. | Cab Y Uc Manuel Felipe |
| 1062. | Caballero  Jorge Humberto |
| 1063. | Caballero Batun Hugo Alberto |
| 1064. | Caballero Crespo Miguel Fernando |
| 1065. | Caballero Cupul Jose Ysidro |
| 1066. | Caballero Cupul Juan Tomas |
| 1067. | Caballero Cupul Reyes |
| 1068. | Caballero Garcia Jorge De Jesus |
| 1069. | Caballero Gomez Baltazar De Los Reyes |
| 1070. | Caballero Gomez Miguel Angel |
| 1071. | Caballero Mezeta Manuel Jesus |
| 1072. | Caballero Quezada Juan Jesus |
| 1073. | Caballero Rivero Martin Gilberto |
| 1074. | Caballero Velazquez Bonifacio |
| 1075. | Caballero Velazquez Juan Manuel |
| 1076. | Cabañas May Francisco Esau |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 1077. | Cabrera Alferez Carlos Armando |
| 1078. | Cabrera Alferez Manuel Jesus |
| 1079. | Cabrera Balam Fernando |
| 1080. | Cabrera Balam Jorge |
| 1081. | Cabrera Calderon Magadaleno Israel |
| 1082. | Cabrera Cetina Jose Maria |
| 1083. | Cabrera Cetina Juan Roberto |
| 1084. | Cabrera Estrada Oscar Rafael |
| 1085. | Cabrera Jimenez Juan Manuel |
| 1086. | Cabrera Matu Serapio |
| 1087. | Cabrera May Castulo |
| 1088. | Cabrera May Jose Cesario |
| 1089. | Cabrera May Liberato |
| 1090. | Cabrera Mendez Julio Alberth |
| 1091. | Cabrera Palma Castulo Rubissel |
| 1092. | Cabrera Salvador Genaro Armando |
| 1093. | Cabrera Trejo Joel Baltazar |
| 1094. | Cabrera Yam Luis Enrique |
| 1095. | Cabrera Yam Reyes Ismael |
| 1096. | Caceres Gurrutia Omar Isidro |
| 1097. | Caceres Perez Rigel Del Jesus |
| 1098. | Caceres Quetz Omar Isidro |
| 1099. | Cachon Vicuña Jorge Eduardo |
| 1100. | Cahuich Chi Pedro Gonzalo |
| 1101. | Cahuich Koyoc Elviro |
| 1102. | Cahuich Nah Abelardo |
| 1103. | Cahuich Pool Pedro Jesus |
| 1104. | Cahuich Valle Juan De Dios |
| 1105. | Cahum Arceo Jose Miguel |
| 1106. | Cahum Arceo Oscar Alonzo |
| 1107. | Cahum Arceo Roger Alonso |
| 1108. | Cahum Canul Sergio Adrian |
| 1109. | Cahum Nah Marcelo |
| 1110. | Cahum Uc Gerardo |
| 1111. | Cahun Nah Mauro |
| 1112. | Cajun Can Victor Ricardo |
| 1113. | Cajun Gongora Luis |
| 1114. | Cajun Gongora Macario |
| 1115. | Cajun Pech Carlos Javier |
| 1116. | Cajun Pech Juan Antonio |
| 1117. | Cajun Trejo Luis Alberto |
| 1118. | Calam Moo Armando De Jesus |
| 1119. | Calan Cauich Mario |
| 1120. | Calan Martinez Edgar Armando |
| 1121. | Calderon Aguilar Hector |
| 1122. | Calderon Aldecua Idelfonzo Fabian |
| 1123. | Calderon Angulo Candelario Gumercindo |
| 1124. | Calderon Angulo Guimel Florentino |
| 1125. | Calderon Corona Ricardo |
| 1126. | Calderon Manrrero Jony Enrique |
| 1127. | Calderon Metelin Luis Ramon |
| 1128. | Calleja Alvarado Edgar Prometius |
| 1129. | Camara Acosta Edgar Enrique |
| 1130. | Camara Acosta Manuel Jesus |

| | |
|---|---|
| 1131. | Camara Acosta Ramiro Efrain |
| 1132. | Camara Choch Marimar Del Socorro |
| 1133. | Camara Crespo Carmelo |
| 1134. | Camara Estrella Jose Guadalupe |
| 1135. | Camara Euan Fernando Jesus |
| 1136. | Camara Herrera Cesar |
| 1137. | Camara Paat Nicolas |
| 1138. | Camara Pat Carlos Ricardo |
| 1139. | Camara Pech Carlos |
| 1140. | Camara Pech Jose Diego |
| 1141. | Camara Pech Jose Elias |
| 1142. | Camara Pech Nicolas |
| 1143. | Camara Pool Eulogio |
| 1144. | Camara Sains Alberth Nemesio |
| 1145. | Camara Tamay Cesar Isidro |
| 1146. | Camara Uicab Alvaro Jesus |
| 1147. | Camara Uicab Carlos |
| 1148. | Camara Uicab Fernando |
| 1149. | Camara Uicab Nemesio |
| 1150. | Camargo Esquivel Leonardo Javier |
| 1151. | Camargo Osorno Roman Jesus |
| 1152. | Cambranis Santana Jose Luis |
| 1153. | Camelo Escalante Manuel Antonio |
| 1154. | Camelo Marrufo Pedro Jesus |
| 1155. | Camelo Perez Guilmer De Jesus |
| 1156. | Camelo Perez Roger Humberto |
| 1157. | Camelo Serrano Jorge Carlos |
| 1158. | Campo Pacheco Leobardo Edemiro |
| 1159. | Campos Ake Dafne Lisandro |
| 1160. | Campos Balam Jaime Gabriel |
| 1161. | Campos Barbudo Mario Arturo |
| 1162. | Campos Barbudo Martin Alberto |
| 1163. | Campos Camacho Maximiliano |
| 1164. | Campos Camara Gaspar |
| 1165. | Campos Camara Ramon Felicito |
| 1166. | Campos Campos Henry De Jesus |
| 1167. | Campos Celis Jose Eluterio |
| 1168. | Campos Chable Jesus Nazaret |
| 1169. | Campos Chan Alejandro |
| 1170. | Campos Chan Jose Alfredo |
| 1171. | Campos Concha Narciso Candelario |
| 1172. | Campos Herrera Esteban Jeremias |
| 1173. | Campos Leal Jose Alejandro |
| 1174. | Campos Lopez Jony Natael |
| 1175. | Campos Lopez Jose Antonio |
| 1176. | Campos Madera Carlos Graciano |
| 1177. | Campos Marrufo Fermin Jesus |
| 1178. | Campos Marrufo Reyes Leonardo |
| 1179. | Campos Martin Juan Bautista |
| 1180. | Campos Martin Victor Manuel |
| 1181. | Campos Melendez Ricardo |
| 1182. | Campos Mena Jorge Gaspar |
| 1183. | Campos Mendoza Baltazar |
| 1184. | Campos Mendoza Jose Clemente |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 1185. | Campos Navarro Celso | 1239. | Can Y Pool Jose Guadalupe |
| 1186. | Campos Pacheco Andy Eric | 1240. | Can Zi Ysaury Edgardo |
| 1187. | Campos Pacheco Jose Ricardo | 1241. | Canche  Manuel |
| 1188. | Campos Pacheco Rogelio Rosendo | 1242. | Canche  Modesto |
| 1189. | Campos Pacheco Rogerio | 1243. | Canche Almeida Jose Francisco |
| 1190. | Campos Pech Juan Esteban | 1244. | Canche Bacab Florentino |
| 1191. | Campos Peña Rudy Edgar | 1245. | Canche Balam Mario Enrique |
| 1192. | Campos Peraza Jorge Adrian | 1246. | Canche Balam Victor Manuel |
| 1193. | Campos Pool Victor Manuel | 1247. | Canche Caamal Jose Raul |
| 1194. | Campos Rodriguez Jose Isabel | 1248. | Canche Caamal Julian De Jesus |
| 1195. | Campos Torres Alfonso Miguel | 1249. | Canche Cabrillas Ainscario Waldemar |
| 1196. | Campos Y Aldecua Luis Angel | 1250. | Canche Cabrillas Carlos Enrique |
| 1197. | Campos Y Celis Jose Liberato Esteban | 1251. | Canche Cabrillas Ines Elodia |
| 1198. | Campos Y Garcia Rudy Edgar | 1252. | Canche Campos Miguel |
| 1199. | Campos Y Pech Julio Alberto | 1253. | Canche Can Antonio De Jesus |
| 1200. | Campos Zapata Victor  Manuel | 1254. | Canche Canche Jose Alfonso |
| 1201. | Can Caamal Ignacio De La Cruz | 1255. | Canche Canche Mario |
| 1202. | Can Caamal Juan Bautista | 1256. | Canche Canto Jose Francisco |
| 1203. | Can Caamal Victor Humberto | 1257. | Canche Cardenas Jose Felipe |
| 1204. | Can Canche Angel Gabriel | 1258. | Canche Carrillo Rene Ivan |
| 1205. | Can Canche Jesus | 1259. | Canche Catzin Melchor Antonio |
| 1206. | Can Canche Jorge | 1260. | Canche Cauich Carlos Elias |
| 1207. | Can Canche Jose Elias | 1261. | Canche Cauich Ernesto Eloy |
| 1208. | Can Canche Roger Alonso | 1262. | Canche Cauich Raymundo |
| 1209. | Can Canul Eduardo | 1263. | Canche Celis Rene |
| 1210. | Can Castillo Jose Augusto | 1264. | Canche Cetina Francisco Javier |
| 1211. | Can Castillo Juan Cruz | 1265. | Canche Cetz Gervacio |
| 1212. | Can Cetzal Eduardo Emmanuel | 1266. | Canche Chan Carlos Adrian |
| 1213. | Can Chan Jose Francisco | 1267. | Canche Chan Francisco |
| 1214. | Can Chan Juventino | 1268. | Canche Chan Pedro Pablo |
| 1215. | Can Chan Luis Marcelino | 1269. | Canche Chi Ladis Lao |
| 1216. | Can Chan Vicente | 1270. | Canche Chim Bernardo |
| 1217. | Can Chim Jesus Humberto | 1271. | Canche Chuc Jose Francisco |
| 1218. | Can Chiquil Armando | 1272. | Canche Cime Rosendo |
| 1219. | Can Chiquil Evelio | 1273. | Canche Cohuo Efrain |
| 1220. | Can Cohuo Santos Gregorio | 1274. | Canche Couoh Jacinto |
| 1221. | Can Gutierrez Gustavo | 1275. | Canche Cruz Juan Carlos |
| 1222. | Can Gutierrez Luis Felipe | 1276. | Canche Dominguez Jose Ubaldo |
| 1223. | Can Gutierrez Vilo | 1277. | Canche Dzib Benigno |
| 1224. | Can Huchin Isaias | 1278. | Canche Dzib Julio Enrique |
| 1225. | Can Huchin Luis Rafael | 1279. | Canche Dzul Gonzalo |
| 1226. | Can May Carlos Jose | 1280. | Canche Euan Rudy Alberto |
| 1227. | Can May Manuel Jesus De Atocha | 1281. | Canche Gonzalez Herbert Neftalli |
| 1228. | Can Nauat Miguel Angel | 1282. | Canche Iuit Luis Felipe |
| 1229. | Can Noh Jose | 1283. | Canche Magaña Vicente Guillermo |
| 1230. | Can Novelo Reyes Alejandro | 1284. | Canche Muñoz Carlos Gabriel |
| 1231. | Can Paredes Eddie Antonio | 1285. | Canche Muñoz Jose Leonardo |
| 1232. | Can Reyes Ruperto | 1286. | Canche Naal Remigio |
| 1233. | Can Tamay Jose Gonzalo | 1287. | Canche Noh Mariano |
| 1234. | Can Tep Gabriel | 1288. | Canche Ordoñez Filiberto |
| 1235. | Can Uicab Jorge Alonso | 1289. | Canche Osorio Orlando Manuel |
| 1236. | Can Verdejo Carlos | 1290. | Canche Pat Wilberth |
| 1237. | Can Y Molina Rene Alonzo | 1291. | Canche Pech Guillermo |
| 1238. | Can Y Pool Jose Augusto | 1292. | Canche Pech Jose Luis |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 1293. | Canche Pech Lazaro | 1347. | Cano Poot Jose Concepcion |
| 1294. | Canche Perera Jonathan Natanael | 1348. | Cano Solis Raul Martin |
| 1295. | Canche Perez Porfirio | 1349. | Cano Tec Carlos Omar |
| 1296. | Canche Pinzon Jose Alberto | 1350. | Cano Tec Honorio |
| 1297. | Canche Quintal Jorge Carlos | 1351. | Cano Tec Jesus Rigoberto |
| 1298. | Canche Rodriguez Efren Alfonso | 1352. | Cano Tec Ricardo Franklin |
| 1299. | Canche Rodriguez Jose Gilberto | 1353. | Cano Tec Sergio Guadalupe |
| 1300. | Canche Rodriguez Luis Fernando | 1354. | Cano Uc Fabian Reynaldo |
| 1301. | Canche Santana Johny Mauricio De Atocha | 1355. | Cano Uc Manuel Antonio |
| 1302. | Canche Sosa Braulio Gualberto | 1356. | Cano Y Canche Brigido |
| 1303. | Canche Sosa Levid Emmanuel | 1357. | Cante Canche Carlos Alberto |
| 1304. | Canche Tamayo Juan Carlos | 1358. | Cante Canche Jorge Eleazar |
| 1305. | Canche Tep Carlos Antonio | 1359. | Cante Canche Jose Alberto |
| 1306. | Canche Tep Santos Sacarias | 1360. | Cante Canche Martin |
| 1307. | Canche Toraya Angel German | 1361. | Cante Canul Luis |
| 1308. | Canche Torres Ruben Fernando | 1362. | Cante Chan Bernaldino |
| 1309. | Canche Tun Carlos Humberto | 1363. | Cante Chuc Baltazar |
| 1310. | Canche Tun Jose Vidal | 1364. | Cante Chuc Felipe De Jesus |
| 1311. | Canche Tuyub Jose Edilberto | 1365. | Cante Mex Faustino De Jesus |
| 1312. | Canche Uc Doroteo | 1366. | Cante Mex Zacarias Isabel |
| 1313. | Canche Velasquez Gaspar | 1367. | Cante Moo Jose Eduardo |
| 1314. | Canche Y Baas Elias | 1368. | Canto Canche Anatolio |
| 1315. | Canche Y Osorio Pedro Edilberto | 1369. | Canto Castillo Jose Guadalupe |
| 1316. | Canche Y Zapata Leonardo Eucario | 1370. | Canto Castillo Manuel Jesus |
| 1317. | Canche Zapata Joel | 1371. | Canto Coot Jose Benito |
| 1318. | Canche Zapata Julio Emilio | 1372. | Canto Cortes Reyes Fernando |
| 1319. | Cañete Miguel | 1373. | Canto Coyoc Mario Humberto |
| 1320. | Cano Ac Joel Gaddiel | 1374. | Canto Davila Luis Angel |
| 1321. | Cano Caamal Cesar Antonio | 1375. | Canto Dzul Jorge Alberto |
| 1322. | Cano Caamal Roger Ezequiel | 1376. | Canto Echanove Edwin Jesus |
| 1323. | Cano Cetina Leobardo Del Jesus | 1377. | Canto Esquivel Marco Antonio |
| 1324. | Cano Chan Angel Alonso | 1378. | Canto Flores Jose Adrian |
| 1325. | Cano Chan Concepcion | 1379. | Canto Flores Jose Emilio |
| 1326. | Cano Chan Jesus Manuel | 1380. | Canto Lira Francisco Javier |
| 1327. | Cano Chan Julio Emmanuel | 1381. | Canto Lira Jose Amalio |
| 1328. | Cano Chan Mario Arsenio | 1382. | Canto Lira Jose Benito |
| 1329. | Cano Chan Reyes Macario | 1383. | Canto Lira Luis |
| 1330. | Cano Choc Gaspar | 1384. | Canto Medina Martin Celestino |
| 1331. | Cano Choc Raymundo | 1385. | Canto Mendez Fernando Alejandro |
| 1332. | Cano Cumul Felix Adrian | 1386. | Canto Olvera Jose Eduardo |
| 1333. | Cano Kumul Gaudencio | 1387. | Canto Pool Concepcion |
| 1334. | Cano Kumul Isidro | 1388. | Canto Ruiz Juan Espiridion |
| 1335. | Cano Kumul Marco Antonio | 1389. | Canto Sanchez Francisco Benigno |
| 1336. | Cano Limon Ernesto | 1390. | Canto Sanchez Manuel Jesus |
| 1337. | Cano Manzano Leobardo De Jesus | 1391. | Canto Sanchez Refugio Antonio |
| 1338. | Cano Montejo Leobardo Del Jesus | 1392. | Canto Ucan Andres Dionisio |
| 1339. | Cano Noh Carlos | 1393. | Canto Ucan Mario Ivan |
| 1340. | Cano Noh Enrique | 1394. | Canto Vera Carlos Manuel |
| 1341. | Cano Noh Fernando | 1395. | Canto Y Coral Jose Alberto |
| 1342. | Cano Noh Macario | 1396. | Canto Y Flores Juan Alonzo |
| 1343. | Cano Ocaña Raul | 1397. | Canto Y Uh Luciano |
| 1344. | Cano Palomo Alberto | 1398. | Canton Canul Alfredo Enrique |
| 1345. | Cano Poot Antonio | 1399. | Canton Canul Jose Rufino |
| 1346. | Cano Poot Jose | 1400. | Canton Canul Santiago Antonio |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 1401. Canton Chan Eduardo Antonio | 1455. Canul Dominguez Luis |
| 1402. Canton Estrada Ivan Roman | 1456. Canul Dzib Felipe |
| 1403. Canton Torres Luis Alberto | 1457. Canul Dzib Jose Edilberto |
| 1404. Cantu Muñoz Rene | 1458. Canul Dzib Lazaro Francisco |
| 1405. Cantu Muñoz Sergio | 1459. Canul Dzul Jorge Gabriel |
| 1406. Cantu Perez Sergio Armando | 1460. Canul Dzul Julio Antonio |
| 1407. Cantun Calderon Jesus Del Carmen | 1461. Canul Dzul Manuel Jesus |
| 1408. Canul Felix | 1462. Canul Esquivel Javert Efren |
| 1409. Canul Alvarado Jorge Armando | 1463. Canul Esquivel Jose Gabriel |
| 1410. Canul Alvarado Jose Alberto | 1464. Canul Euan Elidio |
| 1411. Canul Alvarado Lourdes Guadalupe | 1465. Canul Euan Luis Miguel |
| 1412. Canul Amaya Braulio Ignacio | 1466. Canul Ferrer Jorge Carlos |
| 1413. Canul Amaya David Emiliano | 1467. Canul Figueroa Isidro Humberto |
| 1414. Canul Amaya Luis Alberto | 1468. Canul Flores Jose Guadalupe |
| 1415. Canul Bacab Carlos Efrain | 1469. Canul Gamboa Emiliano |
| 1416. Canul Basto Adriano | 1470. Canul Garcia Luis Alberto |
| 1417. Canul Be Luis Alberto | 1471. Canul Gonzalez Jesus Gaspar |
| 1418. Canul Borgez Jose Francisco | 1472. Canul Hernandez Abelardo Antonio |
| 1419. Canul Caballero Javier Jesus | 1473. Canul Hernandez Samuel David |
| 1420. Canul Canche Gervacio | 1474. Canul Herrera David Isaias |
| 1421. Canul Canche Socorro Emiliano | 1475. Canul Hoyos Martin Efrain |
| 1422. Canul Cano David Reynaldo | 1476. Canul Hoyos Victor Manuel |
| 1423. Canul Canul Carlos Antonio | 1477. Canul Huchin Baltazar |
| 1424. Canul Canul Luis Armando | 1478. Canul Itza Gabriel |
| 1425. Canul Cauich Fermin | 1479. Canul Jimenez Jose Froilan |
| 1426. Canul Cetina Jesus Javier | 1480. Canul Koyoc Angel De Jesus |
| 1427. Canul Cetz Mario Israel | 1481. Canul Kumul Jose Natalio |
| 1428. Canul Chable Jaime Alfonso | 1482. Canul Kumul Santos Gregorio |
| 1429. Canul Chac Teodoro | 1483. Canul Landeros Jose Eduardo |
| 1430. Canul Chan Alex Benjamin | 1484. Canul Lopez Jose Roberto |
| 1431. Canul Chan Julio Angel | 1485. Canul Lopez Jose Rodrigo |
| 1432. Canul Chan Marcos Manuel | 1486. Canul Lopez Luis Salvador Edilberto |
| 1433. Canul Chan Nelson Arturo | 1487. Canul Madera Jose Francisco |
| 1434. Canul Chan Nilo | 1488. Canul May Jose Mamerto |
| 1435. Canul Chan Pedro Pablo | 1489. Canul May Julio Cesar |
| 1436. Canul Chan Roger Geovani | 1490. Canul May Ricardo Antonio |
| 1437. Canul Chay Carlos Alberto | 1491. Canul May Sandro Manuel |
| 1438. Canul Chay Francisco Javier | 1492. Canul Medina Jose Ernesto |
| 1439. Canul Chay Roman Teodoro | 1493. Canul Medina Jose Inocensio |
| 1440. Canul Che Humberto | 1494. Canul Mena Jose Candelario |
| 1441. Canul Chi Pedro Basilio | 1495. Canul Mex Jorge Alonso |
| 1442. Canul Chi Victor Anselmo | 1496. Canul Moo Jose Camilo |
| 1443. Canul Chuc Gabriel Santiago | 1497. Canul Noh Juventino |
| 1444. Canul Chuc Wilberth De Jesus | 1498. Canul Noh Lidio |
| 1445. Canul Chuil Jose Guadalupe | 1499. Canul Ortiz Jose Laureano |
| 1446. Canul Cob Angel Rene | 1500. Canul Palomo Ricardo De Jesus |
| 1447. Canul Cob Gilberth Ariel | 1501. Canul Pardenilla Carlos Cerafin |
| 1448. Canul Cob Juan Carlos | 1502. Canul Pat Jorge Avelino |
| 1449. Canul Cob Ruben Adalio | 1503. Canul Pech Elmey Manuel |
| 1450. Canul Cool Jose Domingo | 1504. Canul Pech Jorge Arturo |
| 1451. Canul Cool Marcos David | 1505. Canul Pech Jose Juan |
| 1452. Canul Cuitun Luis Gonzalo | 1506. Canul Pech Josue Andres |
| 1453. Canul Cutz Jose Gabriel | 1507. Canul Pech Luis Felipe |
| 1454. Canul Cutz Jose Vicente | 1508. Canul Pech Santos |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 1509. | Canul Perera Juan Ramon | 1563. | Cardozo Camacho Santos Pedro |
| 1510. | Canul Perera Ynocencio | 1564. | Cardozo Contreras Angel Santiago |
| 1511. | Canul Piste Cesar Ricardo | 1565. | Carlos Hernandez Margarito |
| 1512. | Canul Piste David Orlando | 1566. | Carmona Chapan Pedro |
| 1513. | Canul Pizaña Gabriel | 1567. | Carmona Perez Felix |
| 1514. | Canul Pool Rodolfo Ramon | 1568. | Carmona Priss Jose |
| 1515. | Canul Poot Jose Bacilio | 1569. | Carrillo  Jose Maria |
| 1516. | Canul Poot Jose Elias | 1570. | Carrillo Ayala Carlos Martin |
| 1517. | Canul Poot Jose Feliciano | 1571. | Carrillo Ayala Gregorio |
| 1518. | Canul Poot Manuel Jesus | 1572. | Carrillo Ayala Heliodoro |
| 1519. | Canul Romero David Alberto | 1573. | Carrillo Baeza Wilmer Alejandro |
| 1520. | Canul Sanchez Jose Dolores | 1574. | Carrillo Blanco Macario |
| 1521. | Canul Sanchez Jose Ezequiel | 1575. | Carrillo Campos Victor Manuel |
| 1522. | Canul Sandoval Daniel Guadalupe | 1576. | Carrillo Canche Margarito |
| 1523. | Canul Sosa Marcos Adrian | 1577. | Carrillo Chale Ambrocio |
| 1524. | Canul Sosa Miguel Arcangel | 1578. | Carrillo Ciau Daniel Alejandro |
| 1525. | Canul Sunza Juan Diego | 1579. | Carrillo Ciau Felix Bernabe |
| 1526. | Canul Tamayo Javier | 1580. | Carrillo Ciau Marco Antonio |
| 1527. | Canul Tejero Norberto | 1581. | Carrillo Ciau Marco Antonio |
| 1528. | Canul Torregrosa Ermilo Alberto | 1582. | Carrillo Ciau Raul Alvino |
| 1529. | Canul Torregrosa Limer Salvador | 1583. | Carrillo Cordova Jesus |
| 1530. | Canul Tun Jorge Humberto | 1584. | Carrillo Couoh Joaquin |
| 1531. | Canul Tzab Juan Gabriel | 1585. | Carrillo Galaviz Limbert Ariel |
| 1532. | Canul Uc Edilberto | 1586. | Carrillo Graniel Manuel Jesus |
| 1533. | Canul Uc Fernando | 1587. | Carrillo Marrufo Jesus De Atocha |
| 1534. | Canul Uc Jose Manuel | 1588. | Carrillo May Luis Ariel |
| 1535. | Canul Uc Jose Victor | 1589. | Carrillo Mena Crecencio Armando |
| 1536. | Canul Ucan Alfonso | 1590. | Carrillo Ordoñez Gener Emmanuel |
| 1537. | Canul Ucan Francisco San Roman | 1591. | Carrillo Perez Delmer Jesus |
| 1538. | Canul Ucan Jose Asuncion | 1592. | Carrillo Segura Wilbert Armando |
| 1539. | Canul Uh Francisco Joel | 1593. | Carrillo Sosa Gabriel Eustaquio |
| 1540. | Canul Uicab Mariano | 1594. | Carrillo Torres Jorge Alberto |
| 1541. | Canul Varguez Luis Felipe | 1595. | Carrillo Y Ayala Eliazar |
| 1542. | Canul Vazquez Adan Noe | 1596. | Carrillo Y Ayala Jesus Marcial |
| 1543. | Canul Vazquez Edwin Alberto | 1597. | Carrillo Y Dzib Leibe Adonay |
| 1544. | Canul Vazquez Francisco Ismael | 1598. | Carrion Colli Wilbert |
| 1545. | Canul Villanueva Jose Gabriel | 1599. | Carvajal Ambrocio Wilbert Alejandro |
| 1546. | Canul Xool Filiberto | 1600. | Carvajal Dzib Brandon Alfredo |
| 1547. | Canul Y Borges Julio | 1601. | Carvajal Gongora Alvaro |
| 1548. | Canul Yam Faine De Atocha | 1602. | Carvajal Gongora Jorge Enrique |
| 1549. | Canul Zapata Gregorio Julian | 1603. | Carvajal Hernandez Jose |
| 1550. | Carbajal Ambrocio Enrique Alfredo | 1604. | Carvajal Jimenez Jesus Enrique |
| 1551. | Cardeña Camelo Mario Manuel | 1605. | Carvajal Polanco Wilbert Milagros |
| 1552. | Cardeña Escalante Angel Ernesto | 1606. | Casanova  Eladio Simeon |
| 1553. | Cardeña Escalante Henry Ismael | 1607. | Casanova Chay Jose Gertrudis |
| 1554. | Cardeña Euan Jose Antonio | 1608. | Casanova Chay Yoni Alfredo |
| 1555. | Cardeña Euan Rene Abraham | 1609. | Casanova Gonzalez Alberto Rene |
| 1556. | Cardeña Y Escalante Jose De Los Santos | 1610. | Casanova Huchin Fernando |
| 1557. | Cardenas Canul Jose Jesus | 1611. | Casanova Mex Ricardo Antonio |
| 1558. | Cardenas Ek Nemecio | 1612. | Casanova Sanchez Gabriel |
| 1559. | Cardos Quezada Jose Luis | 1613. | Casanova Solis Manuel Adalberto |
| 1560. | Cardos Quezada Pedro Alfonso | 1614. | Casas Aviles Guadalupe Isabel |
| 1561. | Cardoso Gomez Ivan Gaspar | 1615. | Casas Aviles Juan Jesus |
| 1562. | Cardoz  Rosales Apolonio | 1616. | Casillas Loria Jorge |

EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 1617. | Castañeda Chi Gerardo Antonio | 1671. | Castillo Solis Pedro Eligio |
| 1618. | Castañeda Chi Luis Alberto | 1672. | Castillo Sosa Camilo |
| 1619. | Castañeda De La Cruz Jose Del Carmen | 1673. | Castillo Sosa Jose Eleuterio |
| 1620. | Castañeda Estupiñan Miguel | 1674. | Castillo Tec Manuel Arturo |
| 1621. | Castañeda Gutierrez Constantino | 1675. | Castillo Tuyub Jose Ygnacio |
| 1622. | Castañon Rosas Antonio | 1676. | Castillo Vazquez Isidro |
| 1623. | Castellanos Hernandez Rafael | 1677. | Castillo Velazquez Jairo Ezequiel |
| 1624. | Castellanos Herrera Francisco | 1678. | Castillo Velazquez Jose Francisco |
| 1625. | Castellanos Mendez Eduardo Alfredo | 1679. | Castillo Velazquez Julio Gilberto |
| 1626. | Castilla Duarte Renan | 1680. | Castillo Vera Carlos Alfredo |
| 1627. | Castillo Acosta Jesus Ermilo | 1681. | Castillo Vera Jose Luis |
| 1628. | Castillo Acosta Jose Antonio | 1682. | Castillo Vera Luis Jose |
| 1629. | Castillo Alarcon Tiburcio | 1683. | Castillo Vera Luis Manuel |
| 1630. | Castillo Azcorra Angel Pastor | 1684. | Castillo Vera Manuel Jesus |
| 1631. | Castillo Bacab Jhonnatan Israel | 1685. | Castillo Y Aranda Guillermo Ivan |
| 1632. | Castillo Blanco Jorge Humberto | 1686. | Castro  Julio Cesar |
| 1633. | Castillo Canche Fernando Antonio | 1687. | Castro  Tiburcio |
| 1634. | Castillo Castillo Braulio Ivan | 1688. | Castro Avila Jesus Lecadio |
| 1635. | Castillo Castillo Camilo Alejandro | 1689. | Castro Caamal Victor Daniel |
| 1636. | Castillo Castillo Mishel Enrique | 1690. | Castro Cab Juan Manuel |
| 1637. | Castillo Chable Edgar Llovany | 1691. | Castro Cespedes Jose Luis |
| 1638. | Castillo Chable Roger Ernesto | 1692. | Castro Cumi Victor Ambrosio |
| 1639. | Castillo Chan Candelario Reyes | 1693. | Castro Ek Evelio |
| 1640. | Castillo Chan Jorge Concepcion | 1694. | Castro Ek Julio Alberto |
| 1641. | Castillo Chavarria Gilberto | 1695. | Castro Ek Raul Edgardo |
| 1642. | Castillo Chavarria Jose Francisco | 1696. | Castro Gorocica Luis Enrique |
| 1643. | Castillo Escamilla Juan Luis | 1697. | Castro Kantun Jesus Manuel |
| 1644. | Castillo Felix Joaquin Manuel | 1698. | Castro Kantun Josue Leonel |
| 1645. | Castillo Galvan Lauro | 1699. | Castro Manzano Jose Julian |
| 1646. | Castillo Herrera Lorenzo | 1700. | Castro Narvaez Liborio |
| 1647. | Castillo Huchim Jose David | 1701. | Castro Pat Eduardo |
| 1648. | Castillo Huchim Manuel Aglael | 1702. | Castro Pat Marcelo |
| 1649. | Castillo Kantun Juan Manuel | 1703. | Castro Pinzon Miguel Angel |
| 1650. | Castillo Kantun Roman Eleazar | 1704. | Castro Rocha Alvaro |
| 1651. | Castillo Lavadores Bartolo | 1705. | Castro Romero Carlos Ricardo |
| 1652. | Castillo Lavadores Juan | 1706. | Castro Trejo Sergio Alberto |
| 1653. | Castillo Lavadores Rolando Clemente | 1707. | Castro Tzab Jose Daniel |
| 1654. | Castillo Leal Jorge Alejandro | 1708. | Castro Tzec Angel Orlando |
| 1655. | Castillo Lira Jose Ermilo | 1709. | Castro Tzec Carlos Miguel |
| 1656. | Castillo Lira Jose Filiberto | 1710. | Castro Uc Ivan Alberto |
| 1657. | Castillo Marin Jose Ricardo | 1711. | Castro Vera Leocadio |
| 1658. | Castillo Marin Teodoro | 1712. | Castro Vera Victor Manuel |
| 1659. | Castillo Matu Isidro | 1713. | Cat Pacheco Felipe Antonio |
| 1660. | Castillo Mendez Eustaquio | 1714. | Cat Ravell Santos Reymundo |
| 1661. | Castillo Mendez Luis Manuel | 1715. | Catzim Tuyim Carlos |
| 1662. | Castillo Mex Yobani Enrique | 1716. | Catzim Tuyim Jose Nazario |
| 1663. | Castillo Paredes Francisco Javier | 1717. | Catzim Tuyin Jose Francisco Rufino |
| 1664. | Castillo Pat Isai | 1718. | Catzim Tuyin Nicolas Elias |
| 1665. | Castillo Pat Mario Alberto | 1719. | Catzin  Jose Bonifacio |
| 1666. | Castillo Pech Manuel Jesus | 1720. | Catzin  Luis Alberto |
| 1667. | Castillo Pech Miguel Angel | 1721. | Catzin Ake Gilberth Armando |
| 1668. | Castillo Peniche Marcos Herminio | 1722. | Catzin Baas Francisco Rafael |
| 1669. | Castillo Pinto Elias Eleuterio | 1723. | Catzin Balam Alberto Joel |
| 1670. | Castillo Solis Jose Jesus | 1724. | Catzin Canche Ernesto Gabriel |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 1725. | Catzin Canul Gaudencio | 1779. | Cauich Chan Bernabe |
| 1726. | Catzin Chale Felipe | 1780. | Cauich Chan Gilberto |
| 1727. | Catzin Chale Hilario Rosendo | 1781. | Cauich Chan Guillermo |
| 1728. | Catzin Chale Jose Luis | 1782. | Cauich Chan Joaquin |
| 1729. | Catzin Chan Abelardo | 1783. | Cauich Chan Narcizo |
| 1730. | Catzin Chan Juan Gualberto | 1784. | Cauich Chay Concepcion |
| 1731. | Catzin Chan Rosendo De Jesus | 1785. | Cauich Chi Angel Ausencio |
| 1732. | Catzin Chan Ydelfonzo | 1786. | Cauich Chi Felipe Isael |
| 1733. | Catzin Chuc Daniel Santiago | 1787. | Cauich Chi Jose Luis |
| 1734. | Catzin Chuc Jamin Ezequiel | 1788. | Cauich Chi Manuel Jesus |
| 1735. | Catzin Chuc Noe Sebastian | 1789. | Cauich Chi Victor Jose |
| 1736. | Catzin Gonzalez Francisco Omar | 1790. | Cauich Chim Jose Joaquin |
| 1737. | Catzin Ku Jose Agustin | 1791. | Cauich Chim Jose Santiago |
| 1738. | Catzin Licona Daniel Ismael | 1792. | Cauich Chiquil Blas |
| 1739. | Catzin Licona Jose Gabriel | 1793. | Cauich Chuc Gonzalo Nicanor |
| 1740. | Catzin Loeza Juan Roberto | 1794. | Cauich Chuc Jose Dolores Narciso |
| 1741. | Catzin Luna Sergio Francisco | 1795. | Cauich Cime Jose Alberto |
| 1742. | Catzin Peraza Pablo Ariel | 1796. | Cauich Cortes Ivan Jesus |
| 1743. | Catzin Sansores Jose Espiridion | 1797. | Cauich Duran Miguel Angel |
| 1744. | Catzin Tamay Erik David | 1798. | Cauich Dzib Carlos Ismael |
| 1745. | Catzin Tamay Luis Alberto | 1799. | Cauich Dzib Felipe De Jesus |
| 1746. | Catzin Tamay Santos Antonio | 1800. | Cauich Flores Efrain Martin |
| 1747. | Catzin Tuyin Gabriel Martin | 1801. | Cauich Flores Jose Manuel |
| 1748. | Cauich Ac Antonio De Jesus | 1802. | Cauich Gomez Juan Bautista |
| 1749. | Cauich Aguayo David Alberto | 1803. | Cauich Gomez Luis Rolando |
| 1750. | Cauich Ake Ricardo Cecilio | 1804. | Cauich Gongora Marcos Alberto |
| 1751. | Cauich Alpuche Jose Gaspar | 1805. | Cauich Huchim Rolando Herbert |
| 1752. | Cauich Alpuche Raul Matias | 1806. | Cauich Kuk Jose Enrique |
| 1753. | Cauich Alvarez Jose Cacimiro | 1807. | Cauich Martinez Jose Luis |
| 1754. | Cauich Arceo Humberto | 1808. | Cauich May Gilberto |
| 1755. | Cauich Arceo Saturnino | 1809. | Cauich May Rosendo Yazmani |
| 1756. | Cauich Caamal Alexander | 1810. | Cauich Medina Efrain |
| 1757. | Cauich Caamal Anselmo Gerardo | 1811. | Cauich Medina Mario Jesus |
| 1758. | Cauich Caamal Arsenio | 1812. | Cauich Nah Alfredo |
| 1759. | Cauich Caamal Jose Alfredo | 1813. | Cauich Nah Francisco Javier |
| 1760. | Cauich Caamal Wilbert Alonzo | 1814. | Cauich Nah Guillermo |
| 1761. | Cauich Cab Jose Albino | 1815. | Cauich Nah Jacobo Jesus |
| 1762. | Cauich Cab Jose Leonardo | 1816. | Cauich Ojeda Rafael Apolinar |
| 1763. | Cauich Cab Luis Humberto | 1817. | Cauich Orizaga Francisco Javier |
| 1764. | Cauich Cab Manuel Jesus | 1818. | Cauich Pat Lorenzo Sebastian |
| 1765. | Cauich Cab Rosendo | 1819. | Cauich Pech Gloria Del Carmen |
| 1766. | Cauich Cambranis Edwin Armando | 1820. | Cauich Pech Juan Carlos |
| 1767. | Cauich Cambranis Luciano Reyes | 1821. | Cauich Pech Luis Jesus |
| 1768. | Cauich Canul Jose Alejandro | 1822. | Cauich Pech Victor Manuel |
| 1769. | Cauich Canul Jose Baltazar | 1823. | Cauich Pech Victor Rene |
| 1770. | Cauich Canul Jose Francisco | 1824. | Cauich Pool Jorge Alberto |
| 1771. | Cauich Canul Manuel Priciliano | 1825. | Cauich Pool Lorenzo |
| 1772. | Cauich Canul Victor Gabriel | 1826. | Cauich Poot Julio Pascual |
| 1773. | Cauich Cauich Humberto | 1827. | Cauich Poot Luis Felipe |
| 1774. | Cauich Cauich Jose Fidel | 1828. | Cauich Poot Manuel Jesus |
| 1775. | Cauich Cauich Luis Alberto | 1829. | Cauich Poot Santos Antonio |
| 1776. | Cauich Chable Jose Juan | 1830. | Cauich Quintal Eliodoro |
| 1777. | Cauich Chac Genaro Abran | 1831. | Cauich Ruiz Gaspar Jesus |
| 1778. | Cauich Chac Jose De La Rosa | 1832. | Cauich Solis Ernesto Manuel |

EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 1833. Cauich Solis Jose Maximino | 1887. Celis Tamayo Juan Manuel |
| 1834. Cauich Solis Luis Manuel | 1888. Celis Tec Jesus Santiago |
| 1835. Cauich Solis Maximino | 1889. Celis Tun Fredy |
| 1836. Cauich Sonda Jose Alfredo Albino | 1890. Celis Tun Juan |
| 1837. Cauich Uc Rigoberto | 1891. Celis Vallejo Santiago De La Cruz |
| 1838. Cauich Ucan Luciano Reyes | 1892. Celis Vallejos Juan De La Cruz |
| 1839. Cauich Uicab Maximino | 1893. Celis Vallejos Manuel De Atocha |
| 1840. Cauich Xool Gilber Rene | 1894. Celis Yam Pascual Humberto |
| 1841. Cauich Zi Sergio Armando | 1895. Celiz Tamayo Angel Sinai |
| 1842. Cazarin Chay Manuel Alberto | 1896. Cen Arjona Irving Andrei De Jesus |
| 1843. Cazarin Hernandez Javier | 1897. Cen Caamal Jose Ignacio |
| 1844. Cazarin Hernandez Manuel | 1898. Cen Chable Luis Vicente |
| 1845. Ceballos Briceño Jose Agustin | 1899. Cen Dzib Angel Ivan |
| 1846. Ceballos Canul Jose Gabriel | 1900. Cen Huchim Manuel Jesus |
| 1847. Ceballos Catzim Jose Gabriel | 1901. Cen Mex Jose Javier |
| 1848. Ceballos Catzim Jose Javier | 1902. Cen Padilla Wilbert Jawer |
| 1849. Ceballos Catzim Jose Manuel | 1903. Cen Perez Felipe De Jesus |
| 1850. Ceballos Choch Pedro | 1904. Cen Puch Manuel Francisco |
| 1851. Ceballos Choch Serapio | 1905. Cen Santos Efrain |
| 1852. Ceballos Hernandez Juan Abel | 1906. Cen Tec Carlos Ricardo |
| 1853. Ceballos Koyoc Juan Carlos | 1907. Cen Tec Hector Manuel |
| 1854. Ceballos Pacheco Manuel Jesus | 1908. Cen Tec Jose Adolfino |
| 1855. Ceballos Pech Jose Demetrio | 1909. Cen Tec Jose Alvaro Delfino |
| 1856. Ceballos Sanchez Miguel Angel | 1910. Cen Uc Luis Gabriel |
| 1857. Ceballos Y Koyoc Luis Alfonso | 1911. Cen Villanueva Erik Arturo |
| 1858. Ceh Cetz Mario Wilbert | 1912. Cen Villanueva Jorge Efrain |
| 1859. Cejas Carballos Francisco | 1913. Cen Y Chin Mariano |
| 1860. Cejudo Pacheco Manuel Remigio | 1914. Centeno Cime Juan Manuel |
| 1861. Cejudo Pacheco Martin Gerardo | 1915. Centeno Uh Amado |
| 1862. Cel Angulo Santos Luciano | 1916. Centurion Cahuich Manuel Jesus |
| 1863. Celis Beltran Daniel Jesus | 1917. Centurion Chan Carlos Humberto |
| 1864. Celis Beltran Freddy Enrique | 1918. Centurion Chan Fredy Manuel |
| 1865. Celis Canul Miguel | 1919. Centurion Chan Mario Concepcion |
| 1866. Celis Chan Miguel Angel | 1920. Centurion Estrada Alejandro |
| 1867. Celis Cutz Jaime Alberto | 1921. Centurion Sabido Juan Carlos |
| 1868. Celis Cutz Jorge Martin | 1922. Centurion Tamayo Manuel Yusif |
| 1869. Celis Cutz Jose Alfredo | 1923. Centurion Uc Marcelino De Jesus |
| 1870. Celis Cutz Julio Cesar | 1924. Centurion Y Estrada Magdaleno Alonzo |
| 1871. Celis Diaz Gaspar De Jesus | 1925. Cepeda Alavez Jose Bernardo |
| 1872. Celis Flores Jose Martimiliano | 1926. Cepeda Quintal Melvin David |
| 1873. Celis Lavadores Carlos Javier | 1927. Cervantes Chan Felipe De La Cruz |
| 1874. Celis Luna Diego | 1928. Cervantes Chan Juan Jose |
| 1875. Celis Manrique Bartolome | 1929. Cervantes Chavez Arturo |
| 1876. Celis Manrique Roman | 1930. Cervantes Chavez Isaias |
| 1877. Celis Marfil Jose Santiago | 1931. Cervantes Chavez Jose Ismael |
| 1878. Celis Marrufo Liborio Samuel | 1932. Cervantes Chavez Onecimo |
| 1879. Celis Martinez Jose De Atocha | 1933. Cervantes Cruz Graciano |
| 1880. Celis Massa Samuel Emmanuel | 1934. Cervantes Segura Jose Ramon |
| 1881. Celis Parera Carlos Israel | 1935. Cervantes Uc Luciano |
| 1882. Celis Pat Fayne | 1936. Cervantes Yah Julio |
| 1883. Celis Pat Santiago | 1937. Cervera  Leobardo |
| 1884. Celis Perera Jorge Ismael | 1938. Cervera Aviles Francisco Agustin |
| 1885. Celis Puga Juan Manuel | 1939. Cervera Osorio Gaspar |
| 1886. Celis Ramos Fredy Jesus | 1940. Cervera Parra Lester Antonio |

EXHIBIT "F-1"
INDEFENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 1941. | Cervera Parra Manuel Freddy | 1995. | Cetz Peña Angel Ariel |
| 1942. | Cervera Ramos Juan Jesus | 1996. | Cetz Peña Carlos Damian |
| 1943. | Cervera Rosas Moises | 1997. | Cetz Peña Julio Cesar |
| 1944. | Cervera Sosa Marco Antonio | 1998. | Cetz Poot Carlos Martin |
| 1945. | Cetina Baas Amilcar Ramon De Jesus | 1999. | Cetz Poot Fredy De Jesus |
| 1946. | Cetina Baas Jesus Adrian | 2000. | Cetzal Aguilar Pedro Pablo |
| 1947. | Cetina Baas Manuel Israell | 2001. | Cetzal Pech Buenaventura |
| 1948. | Cetina Briceño Felix Herminio | 2002. | Chable  Felipe De Jesus |
| 1949. | Cetina Calderon Roman Bernardo | 2003. | Chable Ayil Jesus Santos |
| 1950. | Cetina Cano Eulogio | 2004. | Chable Canul Emilio Arturo |
| 1951. | Cetina Chan Roger Agustin | 2005. | Chable Casanova Jesus Manuel |
| 1952. | Cetina Chin Eduardo Francisco | 2006. | Chable Casanova Joel Del Carmen |
| 1953. | Cetina Chin Roman Enrique | 2007. | Chable Ceballos David Ausencio |
| 1954. | Cetina Chuc Juan Jose | 2008. | Chable Cen Mauro Alberto |
| 1955. | Cetina Cruz Marcelino | 2009. | Chable Che Pedro Cirilo |
| 1956. | Cetina Hernandez Silverio Augusto | 2010. | Chable Chim Jose Mariano |
| 1957. | Cetina Luna Jose Teodocio | 2011. | Chable Ek Moises |
| 1958. | Cetina Matu Diego Rosendo | 2012. | Chable Gonzalez Jose Antonio |
| 1959. | Cetina Matu Julio Augusto | 2013. | Chable Herrera David Marcelino |
| 1960. | Cetina Najera Ydelfonso | 2014. | Chable Kuman Gabriel |
| 1961. | Cetina Pacheco Jose Daniel | 2015. | Chable Loria Carlos Humberto |
| 1962. | Cetina Quiñones Teodocio | 2016. | Chable Loria Juan Diego |
| 1963. | Cetina Rosado Francisco Javier | 2017. | Chable Loria Miguel Angel |
| 1964. | Cetina Rosado Freddy Fernando | 2018. | Chable Magaña Sebastian |
| 1965. | Cetina Rosado Jose Avelino | 2019. | Chable Martinez Carlos Andres |
| 1966. | Cetina Rosado Roman Enrique | 2020. | Chable Poot Felipe Roman Jesus |
| 1967. | Cetina Salazar Jose Antonio | 2021. | Chable Puc Selvi Antonio |
| 1968. | Cetina Salazar Jose Antonio | 2022. | Chable Y Manrique Virgilio Miguel |
| 1969. | Cetina Sansen Angel | 2023. | Chable Y Soberanis Antipatro |
| 1970. | Cetina Sansen Edesio | 2024. | Chable Y Soberanis Salomon |
| 1971. | Cetina Tec Gaspar | 2025. | Chac Avila Jose Aquilio |
| 1972. | Cetina Tec Jose Diego | 2026. | Chac Avila Mario Arturo |
| 1973. | Cetina Tec Jose Raul | 2027. | Chac Canul Florencio |
| 1974. | Cetina Tec Juan Liborio | 2028. | Chac Canul Jose Roberto |
| 1975. | Cetina Vargas Eduardo Ezequiel | 2029. | Chac Chuc Manuel De Atocha |
| 1976. | Cetina Vargas Jose Alfredo | 2030. | Chac Macias Jose Isidro |
| 1977. | Cetz Aguilar Jose Fermin | 2031. | Chac Marin William Manuel |
| 1978. | Cetz Aguilar Roger Gabriel | 2032. | Chac Pacheco Cesar Benito |
| 1979. | Cetz Barredo Francisco Javier | 2033. | Chac Pacheco Jesus Angel |
| 1980. | Cetz Can Pastor | 2034. | Chac Salazar Rafael |
| 1981. | Cetz Chan Jorge Efren | 2035. | Chacon Basto Miguel Angel |
| 1982. | Cetz Franco Jorge Carlos | 2036. | Chacon Couoh Guillermo Manuel De |
| 1983. | Cetz Kantun Joaquin Antonio | | Atocha |
| 1984. | Cetz Kantun Jose Gabriel | 2037. | Chacon Estrella Esteban De Jesus |
| 1985. | Cetz Kantun Jose Ramon | 2038. | Chacon Gutierrez Porfirio |
| 1986. | Cetz Kantun Juan Pablo | 2039. | Chacon Nah Gabriel Emmanuel |
| 1987. | Cetz Kantun Santiago | 2040. | Chacon Pech Jose Gumesindo |
| 1988. | Cetz May Jose Isabel | 2041. | Chacon Pech Manuel Jesus |
| 1989. | Cetz May Juan Manuel | 2042. | Chacon Pool Ambrosio |
| 1990. | Cetz May Wilmer Javier | 2043. | Chacon Pool Porfirio |
| 1991. | Cetz Noh Mariano | 2044. | Chacon Pool Rosendo |
| 1992. | Cetz Pech Anacleto | 2045. | Chacon Santana Abraham Feliciano |
| 1993. | Cetz Pech Bartolome | 2046. | Chacon Ucan Filomeno Gabriel |
| 1994. | Cetz Pech Paulino | 2047. | Chacon Ucan Gaspar Fernando |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 2048. | Chaga Mendez Christian Loel | 2102. | Chan Baas Jose Primitivo |
| 2049. | Chaga Merlin Hipolito | 2103. | Chan Baas Ricardo |
| 2050. | Chairez Tello Jose Antonio | 2104. | Chan Baas San Francisco De Jesus |
| 2051. | Chale  Cruz Alejandro | 2105. | Chan Baas Venancio |
| 2052. | Chale Aguilar Luis Alberto | 2106. | Chan Bacab Raul Zacarias |
| 2053. | Chale Aviles Cristian Natanael | 2107. | Chan Bacelis Francisco |
| 2054. | Chale Bacab Graciano | 2108. | Chan Baeza Lorenzo Alejandro |
| 2055. | Chale Bacab Jose Venustiano | 2109. | Chan Balam Agustin |
| 2056. | Chale Bacelis Jose Gabriel | 2110. | Chan Balam Humberto |
| 2057. | Chale Benitez Edilberto | 2111. | Chan Balam Juan Jose |
| 2058. | Chale Cab Osbaldo Emmanuel | 2112. | Chan Balam Luciano |
| 2059. | Chale Cab Roger Edecio | 2113. | Chan Basan Jose Luis |
| 2060. | Chale Cahuich Jose Lorenzo | 2114. | Chan Borges Jose Celedonio |
| 2061. | Chale Canche Manuel Martin | 2115. | Chan Bote Desiderio Fernando |
| 2062. | Chale Canche Pablo David | 2116. | Chan Cab Jose Luciano |
| 2063. | Chale Canche Reyes Prisciliano | 2117. | Chan Cam Francisco Javier |
| 2064. | Chale Canul Jose De Arimatea | 2118. | Chan Camara Andres |
| 2065. | Chale Castañeda Jose Del Carmen | 2119. | Chan Campos Carlos Bernabe |
| 2066. | Chale Chable Gumercindo Alberto | 2120. | Chan Campos Humberto Manuel De Atocha |
| 2067. | Chale Chable Jose Osbaldo | 2121. | Chan Campos Jorge Alberto |
| 2068. | Chale Chable Jose Rogerio | 2122. | Chan Campos Luis Nicolas |
| 2069. | Chale Chable Julio Cesar | 2123. | Chan Campos Sergio Tomas |
| 2070. | Chale Chi Juan | 2124. | Chan Can Edgar Alan |
| 2071. | Chale Chi Mario Alberto | 2125. | Chan Canche Ambrosio Concepcion |
| 2072. | Chale Chuc Jose Francisco Javier | 2126. | Chan Canche Eduardo Evelio |
| 2073. | Chale Chuc Jose Julian | 2127. | Chan Canche Emanuel De Jesus |
| 2074. | Chale Escobedo Jose Rafael | 2128. | Chan Canche Jesus Alberto |
| 2075. | Chale Gomez Ferney Esteban | 2129. | Chan Canche Jose Bernabe |
| 2076. | Chale Ku Juan De La Cruz | 2130. | Chan Canche Jose Dolores |
| 2077. | Chale Ku Rosendo | 2131. | Chan Canche Jose Juan Antonio |
| 2078. | Chale Magaña Cesar David | 2132. | Chan Canche Jose Luis Gonzalo |
| 2079. | Chale Marfil Ivan Alejandro Jesus | 2133. | Chan Canche Luis Reyes |
| 2080. | Chale May Floriano | 2134. | Chan Canche Manuel Jesus |
| 2081. | Chale Pech Manuel De Jesus | 2135. | Chan Canche Mario Enrique |
| 2082. | Chale Pech Marcelino | 2136. | Chan Canche Reinaldo |
| 2083. | Chale Poot Julio Ricardo | 2137. | Chan Canche Victor Efrain |
| 2084. | Chale Rodriguez Luis Fernando | 2138. | Chan Cante Gilberto |
| 2085. | Chale Tzab Santos Felipe | 2139. | Chan Cante Jose Manuel Jesus |
| 2086. | Chale Uc Jose Rafael | 2140. | Chan Canton Juan David |
| 2087. | Chale Uc Santos Julian | 2141. | Chan Canul Angel Ismael |
| 2088. | Chale Y Bacab Francisco De Atocha | 2142. | Chan Canul Arturo Vicente |
| 2089. | Champala Pacheco Jose Alberto | 2143. | Chan Canul Jesus Ernesto |
| 2090. | Chan  Gaudencio | 2144. | Chan Canul Jose Bertoldo |
| 2091. | Chan  Marcos Gabriel | 2145. | Chan Canul Jose Francisco |
| 2092. | Chan Aguilar Julio Ulises | 2146. | Chan Canul Jose Guadalupe |
| 2093. | Chan Aguilar Salvador | 2147. | Chan Canul Jose Luis |
| 2094. | Chan Aguiñaga Carlos Jose | 2148. | Chan Canul Leonardo Antonio |
| 2095. | Chan Aguiñaga Jesus Antonio | 2149. | Chan Canul Martiminiano |
| 2096. | Chan Alcocer Efren | 2150. | Chan Canul Willian Humberto |
| 2097. | Chan Alcocer Jose Guadalupe | 2151. | Chan Carrillo Felipe Enrique |
| 2098. | Chan Argaez Edgar | 2152. | Chan Carrillo Juan Crisostomo |
| 2099. | Chan Aviles Manuel Santiago | 2153. | Chan Carrillo Lamberto Israel |
| 2100. | Chan Baas Alfredo | 2154. | Chan Castillo Andy Arturo |
| 2101. | Chan Baas Jorge Alberto | 2155. | Chan Castillo Rufino Alejandro |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 2156. | Chan Castro Manuel Jesus | 2210. | Chan Cime Eugenio |
| 2157. | Chan Cauich Jose Luis | 2211. | Chan Cime Jesus Gilberto |
| 2158. | Chan Cauich Pastor | 2212. | Chan Cime Pablo |
| 2159. | Chan Cel Mario Leobigildo | 2213. | Chan Cohuo Gregorio Alberto |
| 2160. | Chan Cel Pedro Alejandro | 2214. | Chan Col Antonio Adad |
| 2161. | Chan Celis Andres Victoriano | 2215. | Chan Cool Jesus Adrian |
| 2162. | Chan Celiz Preciliano | 2216. | Chan Couoh Guadalupe |
| 2163. | Chan Cervera Agustin Jesus | 2217. | Chan Cutz Marcos Santiago |
| 2164. | Chan Cervera David Orlando | 2218. | Chan Cutz Raymundo |
| 2165. | Chan Cetina Alfredo Moises | 2219. | Chan Cuytun Wilbert Salome |
| 2166. | Chan Cetina Carlos | 2220. | Chan Dominguez Justino |
| 2167. | Chan Cetina Gilberto | 2221. | Chan Duarte Jorge Guadalupe |
| 2168. | Chan Cetina Jose Arturo | 2222. | Chan Duran Angel Jose |
| 2169. | Chan Chable Esteban | 2223. | Chan Duran Luis Fernando |
| 2170. | Chan Chable Eugenio | 2224. | Chan Dzib Fausto Antonio |
| 2171. | Chan Chable Luis Enrique | 2225. | Chan Dzul Ceferino |
| 2172. | Chan Chac Jose Esteban | 2226. | Chan Dzul Javier |
| 2173. | Chan Chale Freddy Marcial | 2227. | Chan Erguera Pedro Manuel |
| 2174. | Chan Chale Gaudencio | 2228. | Chan Escalante Eracleo |
| 2175. | Chan Chale Jesus Vicente | 2229. | Chan Espadas Manuel Jesus |
| 2176. | Chan Chale Jorge Ricardo | 2230. | Chan Estrella Jose Ramon |
| 2177. | Chan Chale Reyes Urcadio | 2231. | Chan Estrella Marcelino |
| 2178. | Chan Chan Erik Fermin | 2232. | Chan Euan Ismael Alberto |
| 2179. | Chan Chan Francisco | 2233. | Chan Euan Juan Alexis |
| 2180. | Chan Chan Jesus Enrique | 2234. | Chan Falcon Esteban Buenaventura |
| 2181. | Chan Chan Jose Lauro | 2235. | Chan Garcia Jose Juan |
| 2182. | Chan Chan Julian Ricardo | 2236. | Chan Garcia Miguel Arcangel |
| 2183. | Chan Chan Luis Armando | 2237. | Chan Garrido Porfirio |
| 2184. | Chan Chan Manuel Jesus | 2238. | Chan Gomez Claudio Jesus |
| 2185. | Chan Chan Modesto | 2239. | Chan Gonzalez Daniel |
| 2186. | Chan Chan Orlando | 2240. | Chan Gonzalez Dolores Alejandro |
| 2187. | Chan Chan Rodolfo | 2241. | Chan Gonzalez Ezequiel |
| 2188. | Chan Chan Rogerio | 2242. | Chan Gonzalez Isai |
| 2189. | Chan Chan Santos Claudio | 2243. | Chan Gonzalez Jose Alejandro |
| 2190. | Chan Chan Severiano | 2244. | Chan Hernandez Eliezer |
| 2191. | Chan Chan Venancio Bernardo | 2245. | Chan Herrera Anastacio Agustin |
| 2192. | Chan Chan Vicente Fernando | 2246. | Chan Herrera Jorge Alberto |
| 2193. | Chan Chay Raul Del Carmen | 2247. | Chan Hoy Jose Manuel |
| 2194. | Chan Che Andres | 2248. | Chan Huchim Juan Bautista |
| 2195. | Chan Che Marcial | 2249. | Chan Huchin Isidro |
| 2196. | Chan Che Roberto | 2250. | Chan Iuitz Placido |
| 2197. | Chan Chel Fernando Concepcion | 2251. | Chan Jimenez Florencio |
| 2198. | Chan Chel Nestor Ariel | 2252. | Chan Juarez Francisco Javier |
| 2199. | Chan Chi Gonzalo | 2253. | Chan Koh Santos Mario |
| 2200. | Chan Chi Pedro Damiano | 2254. | Chan Koyoc Carlos Enrique |
| 2201. | Chan Chi Pedro Ricardo | 2255. | Chan Ku Jose Nereo |
| 2202. | Chan Choc Joaquin | 2256. | Chan Ku Luciano |
| 2203. | Chan Chuc Francisco Jesus | 2257. | Chan Kuk Juan Manuel |
| 2204. | Chan Chuc Jorge Octavio | 2258. | Chan Kuman Santos Domingo |
| 2205. | Chan Chuc Jose Luis | 2259. | Chan Kuyoc Justino |
| 2206. | Chan Chuc Juan Alfredo | 2260. | Chan Lizama Jose Apolinar |
| 2207. | Chan Chuc Juan De Dios | 2261. | Chan Lona Jose Tomas |
| 2208. | Chan Chuc Manuel Jesus | 2262. | Chan Lopez Julian |
| 2209. | Chan Chuc Osbaldo Martin | 2263. | Chan Lopez Miguel |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 2264. | Chan May Apolinar | 2318. | Chan Pelayo Braulio |
| 2265. | Chan May Aury Fabian | 2319. | Chan Pelayo Jose Galdino |
| 2266. | Chan May Edilberto | 2320. | Chan Pelayo Juan Bautista |
| 2267. | Chan May Francisco | 2321. | Chan Pelayo Lorenzo |
| 2268. | Chan May Isidro | 2322. | Chan Pelayo Reimundo |
| 2269. | Chan May Joel Raymundo | 2323. | Chan Peña Jorge Enrique |
| 2270. | Chan May Jose Arturo | 2324. | Chan Perera Abran Alonso |
| 2271. | Chan May Jose Gabriel Antonio | 2325. | Chan Perera Jose Francisco |
| 2272. | Chan May Jose Luis Eligio | 2326. | Chan Piste Fernando |
| 2273. | Chan May Jose Martin | 2327. | Chan Piste Samuel |
| 2274. | Chan May Lorenzo Amin | 2328. | Chan Pool Antonio |
| 2275. | Chan May Raimundo | 2329. | Chan Pool Juan Bautista |
| 2276. | Chan May Reyes Aaron | 2330. | Chan Poot Jose Feliciano |
| 2277. | Chan May Silvano | 2331. | Chan Poot Jose Gabriel |
| 2278. | Chan Medina Jose Edgardo | 2332. | Chan Poot Vicente |
| 2279. | Chan Medina Jose Eduardo | 2333. | Chan Poot Wilberth Salvador |
| 2280. | Chan Medina Jose Porfirio | 2334. | Chan Puc Habib Ricardo |
| 2281. | Chan Mena Jesus Rafael | 2335. | Chan Puc Manuel Jesus |
| 2282. | Chan Mena Orlando Antonio | 2336. | Chan Puc Rony Jalil |
| 2283. | Chan Mex Henry De Atocha | 2337. | Chan Quijano Isauro |
| 2284. | Chan Mex Jose Carlos Enrique | 2338. | Chan Quintal Pedro Gilberto |
| 2285. | Chan Mex Manuel Jesus | 2339. | Chan Reyes Enrique |
| 2286. | Chan Mex Pedro Adrian | 2340. | Chan Reyes Miguel Angel |
| 2287. | Chan Mex San Victor Manuel De Jesus | 2341. | Chan Ruiz Ermilo |
| 2288. | Chan Miranda Jose Alejandro | 2342. | Chan Salazar Carlos Tomas |
| 2289. | Chan Mis Aurelio | 2343. | Chan Salazar Jose Jacobo |
| 2290. | Chan Monsreal Ausencio Sebastian | 2344. | Chan Sanchez Javier Oswaldo |
| 2291. | Chan Monsreal Jose Gutberto | 2345. | Chan Sandoval Juan De Dios |
| 2292. | Chan Monsreal Jose Ignacio Adolfo | 2346. | Chan Sansores Jose Isidro |
| 2293. | Chan Monsreal Jose Miguel Angel | 2347. | Chan Sansores Pedro Pablo |
| 2294. | Chan Monsreal Romualdo Lorenzo | 2348. | Chan Sosa Luis Ariel |
| 2295. | Chan Moo Jose Manuel | 2349. | Chan Sosa Rosell Alejandro |
| 2296. | Chan Moreno Amadeo | 2350. | Chan Sulub Jose Alberto |
| 2297. | Chan Moreno Santos | 2351. | Chan Tamayo Cesareo |
| 2298. | Chan Naal Felipe Nery | 2352. | Chan Tamayo Darqui Jesus |
| 2299. | Chan Naal Lorenzo | 2353. | Chan Teh Andres |
| 2300. | Chan Nah Bartolo | 2354. | Chan Teh Fernando |
| 2301. | Chan Nah Juan Manuel | 2355. | Chan Teh Froilan Jesus |
| 2302. | Chan Najera Gabriel Eliezer | 2356. | Chan Teh Sergio Erasmo |
| 2303. | Chan Narvaez Juan Pablo | 2357. | Chan Torres Antonio |
| 2304. | Chan Nieto Jose | 2358. | Chan Torres Carlos |
| 2305. | Chan Noh Alberto | 2359. | Chan Torres Pedro |
| 2306. | Chan Noh Manuel | 2360. | Chan Tun Adalberto |
| 2307. | Chan Noh Marcial | 2361. | Chan Tun Raymundo Manuel |
| 2308. | Chan Och Aristeo | 2362. | Chan Tzab Silvestre Donaciano |
| 2309. | Chan Ojeda Jorge Uriel | 2363. | Chan Tzuc Alfredo Javier |
| 2310. | Chan Palomar Arsenio Alberto | 2364. | Chan Uc Henri Manuel |
| 2311. | Chan Pat Adrian Alfredo | 2365. | Chan Uc Lucio Emilio |
| 2312. | Chan Pat Juan Bosco | 2366. | Chan Ucan Julio Feliciano |
| 2313. | Chan Pat Marcelo Esteban | 2367. | Chan Ucan Martiniano |
| 2314. | Chan Pech Adalberto | 2368. | Chan Uh Jose Julian |
| 2315. | Chan Pech Jose Antonio | 2369. | Chan Uicab Jacinto Alberto |
| 2316. | Chan Pech Manuel Jesus | 2370. | Chan Uicab Jose Antonio |
| 2317. | Chan Pech Salvador | 2371. | Chan Uicab Osiris Del Jesus |

EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 2372. | Chan Us Jesus Gabriel | 2426. | Chay Cabrera Jesus Raymundo |
| 2373. | Chan Uu Julio | 2427. | Chay Cabrera Ricardo Martin |
| 2374. | Chan Uuh Eracilio Vidal | 2428. | Chay Cajun Angel David |
| 2375. | Chan Villafania Pedro De Jesus | 2429. | Chay Can Julio Antonio |
| 2376. | Chan Xool Hermenejildo | 2430. | Chay Can Luis Alonzo |
| 2377. | Chan Xool Jose Leonor | 2431. | Chay Canton Alejandro Ismael |
| 2378. | Chan Y Cab Antonio | 2432. | Chay Canul Angel Agustin |
| 2379. | Chan Y Cante Bertoldo | 2433. | Chay Canul Patricio |
| 2380. | Chan Y Chan Jose Elizardo | 2434. | Chay Cardeña Carlos Javier |
| 2381. | Chan Y Chan Jose Santos | 2435. | Chay Cervantes Fausto Arcangel |
| 2382. | Chan Y Chan Pedro | 2436. | Chay Cetina Edgar Guillermo |
| 2383. | Chan Y Kuuc Felipe Eleuterio | 2437. | Chay Cetina Francisco Manuel |
| 2384. | Chan Y Pech Faustino | 2438. | Chay Cetina Pastor Raymundo |
| 2385. | Chan Y Quijano Juan Manuel | 2439. | Chay Chan Fredi Javier |
| 2386. | Chan Y Tzab Alberto | 2440. | Chay Chay Adalberto Egidio |
| 2387. | Chan Y Tzab Ignacio | 2441. | Chay Chay Adolfo David |
| 2388. | Chan Yam Andres Mariano | 2442. | Chay Chay Egidio Rene |
| 2389. | Chan Yam Efer Uriel | 2443. | Chay Chay Jose Eligio |
| 2390. | Chan Yam Jose Julian | 2444. | Chay Chay Luis Roman |
| 2391. | Chan Yam Josue Antonio | 2445. | Chay Chay Selso Javier |
| 2392. | Chan Yan Jose Cruz | 2446. | Chay Chay Transito |
| 2393. | Chavez  Arturo | 2447. | Chay Chuc Asterio |
| 2394. | Chavez Borjas Santiago | 2448. | Chay Chuc Jose Asuncion |
| 2395. | Chavez Can Valentin Baltazar | 2449. | Chay Chuc Transito Roberto |
| 2396. | Chavez Castillo Miguel Angel | 2450. | Chay Chuc Yldefonso |
| 2397. | Chavez Cohuo Manuel Jesus | 2451. | Chay Diaz Raul |
| 2398. | Chavez Couoh Carlos Martin | 2452. | Chay Diaz Usbaldo |
| 2399. | Chavez Couoh Roberto Jose | 2453. | Chay Dorantes Jose Francisco |
| 2400. | Chavez Couoh Victor Jesus | 2454. | Chay Dzul Adriano |
| 2401. | Chavez Erguera Gregorio Agustin | 2455. | Chay Dzul Rodolfo Moises |
| 2402. | Chavez Estrada Federico De Jesus | 2456. | Chay Euan Erik Martin |
| 2403. | Chavez Flores Manuel De Atocha | 2457. | Chay Galaz Filemon |
| 2404. | Chavez Ku Jose Alejandro | 2458. | Chay Galaz Julian |
| 2405. | Chavez Ku Roberto Jose | 2459. | Chay Gamboa Pedro Felix |
| 2406. | Chavez Lara Victor Manuel | 2460. | Chay Gomez Celso Ramon |
| 2407. | Chavez Martinez Jose Antonio | 2461. | Chay Gomez Jesus Adolfo |
| 2408. | Chavez Mena Manuel Jesus | 2462. | Chay Gomez Jose Asuncion |
| 2409. | Chavez Mena Remigio | 2463. | Chay Gomez Mario |
| 2410. | Chavez Mex Dionicio Manuel | 2464. | Chay Lara Fausto Martin |
| 2411. | Chavez Mex Juan Miguel | 2465. | Chay Luna Elmer Ysmael |
| 2412. | Chavez Miranda Juan Jose | 2466. | Chay Maldonado Jose Guadalupe |
| 2413. | Chavez Moo Juan Jose | 2467. | Chay Maldonado Luis Armando |
| 2414. | Chavez Perez Jose Guadalupe | 2468. | Chay Maldonado Roman Alejandro |
| 2415. | Chavez Yervez Manuel Jesus De Atocha | 2469. | Chay Marrufo Daniel Jesus |
| 2416. | Chay  Eustaquio Renan | 2470. | Chay Marrufo Ramon Oswaldo |
| 2417. | Chay  Parra Julio Adrian | 2471. | Chay Marrufo Reyes Rene |
| 2418. | Chay  Roman | 2472. | Chay May Gamaliel |
| 2419. | Chay  Tec Balbino | 2473. | Chay May Moises |
| 2420. | Chay  Tomas Anemias | 2474. | Chay Mex Jose Antonio Cerefino |
| 2421. | Chay Alcocer Vicente Ariel | 2475. | Chay Mex Jose Manuel |
| 2422. | Chay Amaya Jorge Martin | 2476. | Chay Mex Manuel Ricardo |
| 2423. | Chay Balam Feliciano | 2477. | Chay Mex Martin Del Jesus |
| 2424. | Chay Be Santos Urbano | 2478. | Chay Mex Pablo Gonzalo |
| 2425. | Chay Caamal Jose Asuncion | 2479. | Chay Ojeda Baltazar Enrique |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 2480. | Chay Ojeda Ydelfonso | 2534. | Chi Ek Liborio |
| 2481. | Chay Perera Adolfo Roman | 2535. | Chi Estrella Manuel De Jesus |
| 2482. | Chay Perez Armin Alexander | 2536. | Chi Garcia Baltazar Enrique |
| 2483. | Chay Perez Jesus Del Pilar | 2537. | Chi Hernandez Jose Dolores |
| 2484. | Chay Perez Marino Arcadio Del Socorro | 2538. | Chi Kantun Sergio Alberto |
| 2485. | Chay Perez Ramon Del Carmen | 2539. | Chi Lopez Felipe |
| 2486. | Chay Pinzon Efrain Martin | 2540. | Chi Lopez Virgilio |
| 2487. | Chay Poot Juan | 2541. | Chi Madera Jose Enrique |
| 2488. | Chay Solis Candelario Marcelino | 2542. | Chi Madera Jose Pastor |
| 2489. | Chay Solis Guadalupe Francisco | 2543. | Chi Madera Manuel Jesus |
| 2490. | Chay Solis Juan Gilberto | 2544. | Chi Manzanilla Jorge Alberto |
| 2491. | Chay Sosa Pedro Ezequiel | 2545. | Chi Manzanilla Julian |
| 2492. | Chay Tec Eleazar | 2546. | Chi May Elias |
| 2493. | Chay Uc Cesar Alfonso | 2547. | Chi May Juan Gabriel |
| 2494. | Chay Uicab Alfredo | 2548. | Chi Mayo Juan Carlos |
| 2495. | Chay Uicab Jorge Patricio | 2549. | Chi Mex Jorge Alberto |
| 2496. | Chay Uicab Mario Enrique | 2550. | Chi Mex Luis Del Carmen |
| 2497. | Che Baas Jesus Angel | 2551. | Chi Ortegon Juan |
| 2498. | Che Benites Andres | 2552. | Chi Osorio Jorge |
| 2499. | Che Benitez Genaro | 2553. | Chi Palma Mario Javier |
| 2500. | Che Benitez Jose Abraham | 2554. | Chi Palma Reyes Gaspar |
| 2501. | Che Benitez Nestor | 2555. | Chi Palomar Jose Carlos Enrique |
| 2502. | Che Benitez Vidaldo | 2556. | Chi Palomar Juan Bautista |
| 2503. | Che Benitez Virginio | 2557. | Chi Pat Edilberto |
| 2504. | Che Solis Carmelo | 2558. | Chi Pech Simon |
| 2505. | Che Tamayo Norberto | 2559. | Chi Poot Jose Roman |
| 2506. | Che Tzuc Nicasio | 2560. | Chi Puc Freddy Alberto |
| 2507. | Chel Caamal Miguel Arcangel | 2561. | Chi Puc Paulino |
| 2508. | Chel Dzib Santos Bernabe | 2562. | Chi Santana Felipe De Jesus |
| 2509. | Chel Dzul Jesus Manuel | 2563. | Chi Santana Jose Eraclio |
| 2510. | Chel Dzul Jose Isidro | 2564. | Chi Santana Jose Gertrudis |
| 2511. | Chel Dzul Jose Miguel | 2565. | Chi Santana Porfirio Agustin |
| 2512. | Chel Puerto Jesus Manuel | 2566. | Chi Sosa Franklin Eligio |
| 2513. | Cherrez Yah Jose Enrique | 2567. | Chi Tuz Porfirio |
| 2514. | Chi Angulo Juan Valentin | 2568. | Chi Uicab Jose Guadalupe |
| 2515. | Chi Avilez Jorge Adrian | 2569. | Chi Uicab Jose Marcelino |
| 2516. | Chi Borges Andres De Jesus | 2570. | Chi Y May Esteban |
| 2517. | Chi Borges Jorge Alberto | 2571. | Chiclin Can Felipe |
| 2518. | Chi Borges Leonardo | 2572. | Chim Aguilar Emmanuel Evaristo |
| 2519. | Chi Borges Luis Alejandro | 2573. | Chim Aguilar Franky Rene |
| 2520. | Chi Cahuich Jose Isael | 2574. | Chim Aguilar Samuel Edgardo |
| 2521. | Chi Canul Francisco | 2575. | Chim Alcocer Eduardo Alejandro |
| 2522. | Chi Canul Venerando | 2576. | Chim Alcocer Galdino |
| 2523. | Chi Cervera Carlos Habraham | 2577. | Chim Alcocer Jose Del Carmen |
| 2524. | Chi Cervera Jose Alfonso | 2578. | Chim Alcocer Victor Manuel |
| 2525. | Chi Chan Eulalio | 2579. | Chim Batum Elio Jose |
| 2526. | Chi Chan Jorge Ricardo | 2580. | Chim Canche Carlos Efrain |
| 2527. | Chi Chi Marcos Antonio | 2581. | Chim Canche Jose Gabriel |
| 2528. | Chi Chim Jorge Mauricio | 2582. | Chim Canche Jose Israel |
| 2529. | Chi Cituc Felipe Jesus | 2583. | Chim Canche Manuel Jesus |
| 2530. | Chi Cituc Porfirio | 2584. | Chim Canche Maria Rosa Elena |
| 2531. | Chi Cituk Aron Moises | 2585. | Chim Casanova Jose Ricardo |
| 2532. | Chi Dzul Eduardo | 2586. | Chim Casanova Juan Israel |
| 2533. | Chi Ek Jose Natividad | 2587. | Chim Castro Jose Domingo |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 2588. | Chim Castro Manuel Eduardo | 2642. | Choch Piste Eduardo |
| 2589. | Chim Castro Robert Macario | 2643. | Choch Tzab Luis Alfredo |
| 2590. | Chim Cervantes Gabriel Santiago | 2644. | Chuc Aguayo Manuel Jesus |
| 2591. | Chim Chable Fredy Leonides | 2645. | Chuc Ake Jose Gabriel |
| 2592. | Chim Chacon Albino | 2646. | Chuc Ake Tomas De Jesus |
| 2593. | Chim Chacon Francisco De La Cruz | 2647. | Chuc Alvarado Victor Alfredo |
| 2594. | Chim Chacon Hermenegildo | 2648. | Chuc Argaez Gualberto |
| 2595. | Chim Chacon Jorge Arsenio | 2649. | Chuc Argaez Jorge Adrian |
| 2596. | Chim Chacon Jose Del Carmen | 2650. | Chuc Baas Antonio |
| 2597. | Chim Chale Edgar Rodrigo | 2651. | Chuc Baas Humberto |
| 2598. | Chim Ek Ricardo | 2652. | Chuc Baas Rogelio |
| 2599. | Chim Estrella Riger Armando | 2653. | Chuc Caamal Agustin |
| 2600. | Chim Euan Fernando Shail | 2654. | Chuc Caamal Jose Hilario |
| 2601. | Chim Euan Francisco Javier | 2655. | Chuc Can Eusebio |
| 2602. | Chim Lira Angel Gualberto | 2656. | Chuc Can Maximo |
| 2603. | Chim Lira Francisco Bernardino | 2657. | Chuc Cano Juan Angel |
| 2604. | Chim Lira Luis Raul | 2658. | Chuc Cano Pedro Pablo |
| 2605. | Chim Lopez Jose Alberto | 2659. | Chuc Casanova Jose De La Cruz |
| 2606. | Chim Lopez Jose Armando | 2660. | Chuc Catzin Jesus Francisco |
| 2607. | Chim Moreno Carlos Hermenegildo | 2661. | Chuc Cetina Jorge |
| 2608. | Chim Ortega Luis Ricardo | 2662. | Chuc Cetina Marcos Antonio |
| 2609. | Chim Ortega Pablo Javier | 2663. | Chuc Chale Mario Alberto |
| 2610. | Chim Padron Bernardino | 2664. | Chuc Chan Jose Luis |
| 2611. | Chim Padron Petronilo | 2665. | Chuc Chuc Jose Doroteo |
| 2612. | Chim Peña Roberth Efrain | 2666. | Chuc Chuc Luis Manuel |
| 2613. | Chim Rodriguez Jose Luis | 2667. | Chuc Chuc Marcos Antonio |
| 2614. | Chimal Aban Jose Antonio | 2668. | Chuc Coot Juan Pio |
| 2615. | Chimal Aban Pedro Angel | 2669. | Chuc Cruz Tomas Rey David |
| 2616. | Chimal Canche Prudencio Jesus | 2670. | Chuc Cutz Eulogio Ramiro |
| 2617. | Chimal Ciau Jose Antonio | 2671. | Chuc Ek Juan Antonio |
| 2618. | Chimal Dzul Pedro | 2672. | Chuc Estrella Jose Daniel |
| 2619. | Chin  Jose Domingo | 2673. | Chuc Euan Bernardo |
| 2620. | Chin Chuc Ernesto Teodoro | 2674. | Chuc Euan Fidencio |
| 2621. | Chin Ek Francisco Javier | 2675. | Chuc Euan Jose Antonio |
| 2622. | Choc Ay Benito | 2676. | Chuc Euan Jose Valerio |
| 2623. | Choc Ay Bibiano | 2677. | Chuc Euan Luis Alberto |
| 2624. | Choc Ay Eloy | 2678. | Chuc Euan Roger Efray |
| 2625. | Choc Ay Jose Ruben | 2679. | Chuc Euan Victoriano |
| 2626. | Choc Cutz Federico Ysrrael | 2680. | Chuc Galaz Jose Alberto |
| 2627. | Choc Dzib Jose Ismael | 2681. | Chuc Gomez Jose Bibiano |
| 2628. | Choc Hay Casimiro | 2682. | Chuc Gomez Jose Ernesto |
| 2629. | Choc Palma Alvaro Ariosto | 2683. | Chuc Gomez Pedro Pablo |
| 2630. | Choch Balam Roymel Adrian | 2684. | Chuc Hernandez Darwin Josue |
| 2631. | Choch Bojorquez Jose Concepcion | 2685. | Chuc Medina Jose Silverio |
| 2632. | Choch Caamal Jose Francisco | 2686. | Chuc Mex Ildefonso |
| 2633. | Choch Canul Manuel Jesus | 2687. | Chuc Mex Jose Luis |
| 2634. | Choch Coyoc Felipe De Jesus | 2688. | Chuc Mezquita Deyvid Atocha |
| 2635. | Choch Coyoc Jose Francisco | 2689. | Chuc Nah Angel Manuel |
| 2636. | Choch Coyoc Luis Alfonso | 2690. | Chuc Noh Juan Nepomuceno |
| 2637. | Choch Huh Jose Federico | 2691. | Chuc Rajon Jose Israel |
| 2638. | Choch Koyoc Pedro Agustin | 2692. | Chuc Rodriguez Juan Bautista |
| 2639. | Choch May Jose Leobardo | 2693. | Chuc Silveira Raul Manuel |
| 2640. | Choch Perez Jose Gilberto | 2694. | Chuc Torres Edwin Federico |
| 2641. | Choch Perez Marcelino | 2695. | Chuc Torres Luis Arnal |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 2696. | Chuc Torres Maria Ligia | 2750. | Ciau Zapata Jesus |
| 2697. | Chuc Torres Silverio | 2751. | Cime Aldana Gutberto |
| 2698. | Chuc Valencia Alfredo | 2752. | Cime Aldana Tomas |
| 2699. | Chuc Valencia Jorge | 2753. | Cime Argaez Carlos Adan |
| 2700. | Chuc Y Can Benito Serapio | 2754. | Cime Barea Manuel Jesus |
| 2701. | Chuc Y Canche Lorenzo | 2755. | Cime Canche Macedonio |
| 2702. | Chuc Y Cutz Gaspar Baltazar | 2756. | Cime Canche Nicolas |
| 2703. | Chuc Y Cutz Juan Bautista | 2757. | Cime Canche Pedro |
| 2704. | Chuil Canche Jose Adriel | 2758. | Cime Castillo Pedro Jose |
| 2705. | Chuil Chan Manuel Enrique | 2759. | Cime Chan Carlos Daniel |
| 2706. | Chuil Dzul Alberto | 2760. | Cime Chan Delmer Elias |
| 2707. | Chuil Dzul Jose Eleuterio | 2761. | Cime Chan Filiberto |
| 2708. | Chuil Moo Jose Marcelino | 2762. | Cime Chan Francisco |
| 2709. | Chulim Canul Alfonso | 2763. | Cime Chan Santiago Cruz |
| 2710. | Chulim Canul Juan Bautista | 2764. | Cime Godinez Nazario Antonio |
| 2711. | Chulim Esquivel Jose Ines | 2765. | Cime Kantun Clemente |
| 2712. | Chulim Loeza Florencio | 2766. | Cime Kantun Esteban |
| 2713. | Chulim Manzano Juan Jacobo | 2767. | Cime Kuuc Marciano |
| 2714. | Chulim Xix Reynaldo Gaspar | 2768. | Cime May Santos Alberto |
| 2715. | Chulin Estrella Carlos Ausencio | 2769. | Cime Moo Jesus |
| 2716. | Chulin Estrella Jesus Bernardino | 2770. | Cime Nah Eduardo Antonio |
| 2717. | Chulin Pech Juan Gualberto | 2771. | Cime Nah Juan De Dios |
| 2718. | Chumba Vidal Jorge Armando | 2772. | Cime Pech Daniel |
| 2719. | Chunab Gamboa Eric Ariel | 2773. | Cime Pech Domingo Abad |
| 2720. | Chunab Gamboa Heyder Armando | 2774. | Cime Pool Daniel Francisco |
| 2721. | Chunab Gonzalez Luis Enrique | 2775. | Cime Poot Daniel Elias |
| 2722. | Ciau Caamal Jonhy Enrique | 2776. | Cime Poot Felipe De Jesus |
| 2723. | Ciau Cahuich Jose Jesus | 2777. | Cime Poot Marcos Antonio |
| 2724. | Ciau Cauich Armando | 2778. | Cime Poot Norman De Jesus |
| 2725. | Ciau Cauich Diego | 2779. | Cime Poot Paulino |
| 2726. | Ciau Cauich Modesto | 2780. | Cime Puc Fermin |
| 2727. | Ciau Chan Pedro Miguel | 2781. | Cime Puc Jorge Rogelio |
| 2728. | Ciau Dzul Porfirio | 2782. | Cime Puc Jose Urico |
| 2729. | Ciau Dzul Santos Isaias | 2783. | Cime Puc Pedro Laurentino |
| 2730. | Ciau Kauil Armin Ariel | 2784. | Cime Rios Desiderio |
| 2731. | Ciau Kauil Jose Jacobo | 2785. | Cime Tamay Nazario Alfonso |
| 2732. | Ciau Kini Agripino | 2786. | Cime Tun Rogaciano |
| 2733. | Ciau Kuman Santiago | 2787. | Cime Uc Leonardo Daniel |
| 2734. | Ciau Muñoz Pedro Adrian | 2788. | Cime Uh Ignacio |
| 2735. | Ciau Nah Francisco | 2789. | Cime Uicab Gaspar De Jesus |
| 2736. | Ciau Palma Elmer Eustaquio | 2790. | Cime Uitz Juan Marciano |
| 2737. | Ciau Palma Mauro Felix | 2791. | Cime Varguez Esteban De Jesus |
| 2738. | Ciau Pech Jose Samuel | 2792. | Cime Varguez Lorenzo Antonio |
| 2739. | Ciau Pech Rufino Augusto | 2793. | Cime Witz Elmer Vidal |
| 2740. | Ciau Poot Jorge Manuel | 2794. | Cime Y Azcorra Crisanto |
| 2741. | Ciau Puc Juan Ramon | 2795. | Cime Y Pech Eleuterio |
| 2742. | Ciau Puc Presentacion | 2796. | Citan  Antonio |
| 2743. | Ciau Sanchez Sergio Raul | 2797. | Citan Godinez Erik Efrain |
| 2744. | Ciau Tamayo Pastor Ines | 2798. | Cituk Pech Isaias Antonio |
| 2745. | Ciau Tuz Rufino Augusto | 2799. | Cituk Quijano Feliciano Lorenzo |
| 2746. | Ciau Uicab Alvaro | 2800. | Cituk Y Cutz Gutberto |
| 2747. | Ciau Uicab Tomas | 2801. | Cob Baeza Jose Armando |
| 2748. | Ciau Y Nah Angelino | 2802. | Cob Basto Adolfo De Jesus |
| 2749. | Ciau Zapata Antonio Eliseo | 2803. | Cob Canul Dennis Alejandro |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 2804. | Cob Canul Genaro Felipe |
| 2805. | Cob Canul Luis Antonio |
| 2806. | Cob Chuc Jose Martin Edilberto |
| 2807. | Cob Cob Emilio Enrique |
| 2808. | Cob Colli Jose Tomas |
| 2809. | Cob Esquivel Jose Fausto |
| 2810. | Cob Gio Eloy |
| 2811. | Cob Maldonado Eloy Andres De Atocha |
| 2812. | Cob Maldonado Jose Armando |
| 2813. | Cob Maldonado Santos Martin |
| 2814. | Cob Martinez Genaro Eusebio |
| 2815. | Cob Martinez Jose Guadalupe |
| 2816. | Cob Martinez Martin Francisco |
| 2817. | Cob Novelo Adan Alberto |
| 2818. | Cob Novelo Genaro |
| 2819. | Cob Novelo Jorge Adalio |
| 2820. | Cob Novelo Jose Adolfo |
| 2821. | Cob Novelo Victor Jesus |
| 2822. | Cob Poot Jose Emilio |
| 2823. | Cob Poot Salvador |
| 2824. | Cob Puc Gregorio Isidoro |
| 2825. | Cob Reyes Antonio Enrique |
| 2826. | Cob Reyes Manuel Jesus |
| 2827. | Cob Rodriguez Christian Jesus |
| 2828. | Cob Uc Roberto Andres |
| 2829. | Coba Lara Felipe De Jesus |
| 2830. | Coba Pech Jose Olivar |
| 2831. | Cobarrubia Uitzil Jose Bernardo |
| 2832. | Cobo Hernandez Jose Alfredo |
| 2833. | Cobo Mendez Fortunato |
| 2834. | Cobos Acosta Carlos Renan |
| 2835. | Cobos Ceballos Alejandro Sacarias |
| 2836. | Cobos Ceballos Carlos Enrique |
| 2837. | Cobos Ceballos Cesar Antonio |
| 2838. | Cobos Ceballos Isidoro De Jesus |
| 2839. | Cocom Caamal Edwin Alejandro |
| 2840. | Cocom Can Isaias |
| 2841. | Cocom Dzib Jose Catalino |
| 2842. | Cocom Dzul Luis Armando |
| 2843. | Cocom Ek David Israel |
| 2844. | Cocom Estrella Jose Alberto |
| 2845. | Cocom Leon Daniel |
| 2846. | Cocom Sanchez Franki |
| 2847. | Cocom Sansores Luis Angel |
| 2848. | Cohuo Cauich Jose Mercedes |
| 2849. | Cohuo Chale Jose Enrique |
| 2850. | Cohuo Cruz Sergio Ivan |
| 2851. | Cohuo Kinil Sergio |
| 2852. | Cohuo Lira Erwi Mercedes |
| 2853. | Cohuo May Julio Cesar |
| 2854. | Cohuo Pech David Guadalupe |
| 2855. | Cohuo Pech Gerardo De La Cruz |
| 2856. | Cohuo Pech Horacio Abraham |
| 2857. | Cohuo Pech Jeronimo Hidalgo |
| 2858. | Cohuo Pech Jose Ramiro |
| 2859. | Cohuo Pech Marco Antonio |
| 2860. | Cohuo Talle Wilbert Antonio |
| 2861. | Cohuo Tamayo Angel Daniel |
| 2862. | Cohuo Torres Angel Asuncion De Jesus |
| 2863. | Col Cahuich Jose Alberto |
| 2864. | Colin Erosa Adrian Antonio |
| 2865. | Colin Erosa Lester Abel |
| 2866. | Coll Escamilla Rafael Antonio |
| 2867. | Coll Lopez Juan Evangelista |
| 2868. | Collado Maldonado Jesus Ivan |
| 2869. | Collado Ramon Jorge Alberto |
| 2870. | Colli Caamal Amilcar Rafael |
| 2871. | Colli Canul Juana Lucia |
| 2872. | Colli Catzin Jose Irene |
| 2873. | Colli Cervera Francisco Ariel |
| 2874. | Colli Cervera Luis Felipe |
| 2875. | Colli Chi Luis Felipe |
| 2876. | Colli Chi Miguel Ramos |
| 2877. | Colli Chi Santiago |
| 2878. | Colli Chuc Luis Martin |
| 2879. | Colli Chuil Daniel |
| 2880. | Colli Chuil Jose Guadalupe |
| 2881. | Colli Chuil Luis Armando |
| 2882. | Colli Cob Edilberto |
| 2883. | Colli Cobos Manuel Jesus |
| 2884. | Colli Cocom Jose Guadalupe |
| 2885. | Colli Diaz Miguel Isaias De Jesus |
| 2886. | Colli Dzul Domingo De Guzman |
| 2887. | Colli Dzul Jose Luis Antonio |
| 2888. | Colli Lio Carlos |
| 2889. | Colli Lio Jose Adrian |
| 2890. | Colli Lio Juan Feliciano |
| 2891. | Colli Maldonado Eduardo Del Jesus |
| 2892. | Colli Medrano Manuel Jesus Inocente |
| 2893. | Colli Pech Luis Alberto |
| 2894. | Colli Poot Antonio |
| 2895. | Colli Ramirez Jose Ariel |
| 2896. | Colli Uc Buenaventura |
| 2897. | Colli Uc Gabriel Alejandro |
| 2898. | Colli Uc Jose Francisco |
| 2899. | Colli Uc Luis Armando |
| 2900. | Collins Peña Javier |
| 2901. | Collins Ruiz Carlos Eduardo |
| 2902. | Colloc Can Jeronimo De Los Angeles |
| 2903. | Concha Aguilar Francisco Antonio |
| 2904. | Concha Aguilar Fray San Martin |
| 2905. | Concha Ake Santos Bernabe |
| 2906. | Concha Balam Jose Raymundo |
| 2907. | Concha Mendez Emigdio Oswaldo |
| 2908. | Concha Pech Geiser De Jesus |
| 2909. | Concha Pech Javier Adrian |
| 2910. | Conde Carrillo Mario Alberto |
| 2911. | Conde Matos Bertha Maria |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 2912. | Conde Matos Jose Alberto | 2966. | Coral Baas Adalberto |
| 2913. | Conde Matos Luis Martin | 2967. | Coral Cutz Idelfonso |
| 2914. | Conde Matos Reymundo | 2968. | Coral Escalante Luis Felipe |
| 2915. | Contreras Aguilar Ragel Faustino | 2969. | Coral Estrada Jose Cornelio |
| 2916. | Contreras Aranda Andres De Jesus | 2970. | Coral Gonzalez Juan Bautista |
| 2917. | Contreras Aviles Martin Jesus | 2971. | Coral Kuman Luis Angel |
| 2918. | Contreras Aviles Pastor Gerardo | 2972. | Coral Lizama Manuel Ivan |
| 2919. | Contreras Cardeña Gaston Santos | 2973. | Coral Lopez Alfredo |
| 2920. | Contreras Celis Carlos Antonio | 2974. | Coral Ramos Jesus Antonio |
| 2921. | Contreras Celis Juan Martin | 2975. | Coral Ruiz Jorge Alfredo |
| 2922. | Contreras Cordova Salvador | 2976. | Coral Ruiz Sergio Edilberto |
| 2923. | Contreras De Los Santos Jose Luis | 2977. | Coral Valdez Manuel Jesus |
| 2924. | Contreras Estrella Alejandro Ricardo | 2978. | Coral Varguez Felipe Jesus |
| 2925. | Contreras Estrella Ricardo Roman | 2979. | Coral Varguez Pedro Raymundo |
| 2926. | Contreras Marfil Eyter Jesus | 2980. | Coral Vazquez Benito Raciel |
| 2927. | Contreras Marrufo Erik Ivan | 2981. | Coral Y Gonzalez Froilan Bernardo |
| 2928. | Contreras Marrufo Jose Yraide | 2982. | Cordero Rivero Carlos Emir |
| 2929. | Contreras Marrufo Martin Jesus | 2983. | Cordero Rivero Eric |
| 2930. | Contreras Ortiz Josue | 2984. | Cordero Rivero Ervy Leandro |
| 2931. | Contreras Ortiz Roberto | 2985. | Cordero Valencia Elias Simon |
| 2932. | Contreras Pat Jorge Antonio | 2986. | Cordova  Bernardo Abad |
| 2933. | Contreras Pat Jose Ismael | 2987. | Cordova Hernandez Elvis |
| 2934. | Contreras Pat Santiago Isidro | 2988. | Cordova Montoya Alejandro |
| 2935. | Contreras Perera Ricardo A | 2989. | Cordova Sima Gabriel Omar |
| 2936. | Contreras Tabasco Elmer Santiago | 2990. | Corea Bobadilla Cesar Manuel |
| 2937. | Coob Rodriguez Carlos Francisco | 2991. | Corea Hernandez Jose Enrique |
| 2938. | Cool  Jose Santos Herculano | 2992. | Corea Hernandez Jose Luis |
| 2939. | Cool Borges Carlos Enrique | 2993. | Corea Maldonado Luis Jesus |
| 2940. | Cool Borges Jose Guadalupe | 2994. | Corea Solorio Fray Jesus |
| 2941. | Cool Chuil Jose Refugio | 2995. | Corea Solorio Javier Alberto |
| 2942. | Cool Frias Jose Ysabel | 2996. | Corona Rojas Jesus |
| 2943. | Cool Monsreal Pedro Pablo | 2997. | Correa Acevedo Felipe De Jesus |
| 2944. | Cool Mora Roger Efren | 2998. | Correa Acevedo Jose Manuel |
| 2945. | Cool Pat Roque Jacinto | 2999. | Correa Kuyoc Luis Rey |
| 2946. | Cool Sandoval Juan Pablo | 3000. | Correa Puch San Fabian |
| 2947. | Cool Suarez Mauro | 3001. | Cortes Angulo Jose Andres |
| 2948. | Cool Uc Arnulfo | 3002. | Cortes Chan Josue Alberto |
| 2949. | Cool Uc Jose Desiderio | 3003. | Cortes Cruz Sergio |
| 2950. | Cool Uicab Carlos Jesus | 3004. | Cortes Cupul Manuel Jesus |
| 2951. | Cool Uicab Genaro | 3005. | Cortes Cupul Maximiliano |
| 2952. | Coot Cetina Magdaleno | 3006. | Cortes Gongora Erik Renan |
| 2953. | Coot Cutz Jose Santos Bernardo | 3007. | Cortes Gongora Marco Antonio |
| 2954. | Coot Gutierrez David Bernardo | 3008. | Cortes Ketz Adan Noe |
| 2955. | Coot Gutierrez Hector Manuel | 3009. | Cortes Montalvo Eleazar |
| 2956. | Coot Gutierrez Juan Antonio | 3010. | Cortes Moreno Jose Baltazar |
| 2957. | Coot Gutierrez Santos Javier | 3011. | Cortes Puc Luis Manuel |
| 2958. | Coot Kantun Victoriano | 3012. | Cortes Tamayo Armando |
| 2959. | Coot Manrique Francisco Antonio | 3013. | Cortes Y Angulo Benjamin |
| 2960. | Coot Manrrique Victor Jesus | 3014. | Cortez Camara Gabriel Arcangel |
| 2961. | Coot Nah Armando | 3015. | Cortez Carmona Francisco Felix |
| 2962. | Coot Nah Wilbert Arturo | 3016. | Cortez Cuetz Eduardo Baltazar |
| 2963. | Coot Poot Santiago Ismael | 3017. | Cortez Cupul Emilio |
| 2964. | Coouh Tamayo Santos Sabino | 3018. | Cortez Solis Enrique |
| 2965. | Coral  Tirso Gerardo | 3019. | Corzo Gallegos Angel |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3020. | Cosgalla Leon Adalberto | 3074. | Cruz Baas Wilbert Rene |
| 3021. | Couho Euan Jose Avelino | 3075. | Cruz Borges Juan Miguel |
| 3022. | Couoh  Pedro Augusto | 3076. | Cruz Borges Reynaldo Geronimo |
| 3023. | Couoh Alavez Francisco Javier | 3077. | Cruz Campos Raymundo |
| 3024. | Couoh Alavez Jose Luis | 3078. | Cruz Campos Santos Onesimo |
| 3025. | Couoh Alavez Martin Alfredo | 3079. | Cruz Canche Angel Gabriel |
| 3026. | Couoh Alvarez Manuel Jesus De Atocha | 3080. | Cruz Cetzal Nestor Manuel |
| 3027. | Couoh Barco Juan Miguel | 3081. | Cruz Chale Santos Cresencio |
| 3028. | Couoh Can Domitilo | 3082. | Cruz Chale Santos Liberato |
| 3029. | Couoh Can Jose Ysidro | 3083. | Cruz Chay Jorge Antonio |
| 3030. | Couoh Canul Jose Filiberto | 3084. | Cruz Cime Antonio |
| 3031. | Couoh Cardenas Mauro San Miguel | 3085. | Cruz Coral Joaquin Eleazar |
| 3032. | Couoh Cetina Jose Roberto | 3086. | Cruz Coral Jose Eduardo |
| 3033. | Couoh Chale Rafael | 3087. | Cruz Coral Juan Arturo |
| 3034. | Couoh Chale Victor Alfonso | 3088. | Cruz Coral Silvano |
| 3035. | Couoh Chan Guadalupe | 3089. | Cruz Coral Victor Manuel |
| 3036. | Couoh Chan Miguel Abelardo | 3090. | Cruz Coral Wilbardo |
| 3037. | Couoh Ciau Faustino | 3091. | Cruz Cortes Giner Adrian |
| 3038. | Couoh Couoh Cesar Gabriel | 3092. | Cruz Diaz Hilario |
| 3039. | Couoh Cumi Alejandro | 3093. | Cruz Diaz Joaquin |
| 3040. | Couoh Dzul Victor | 3094. | Cruz Diego Victor Alejandro |
| 3041. | Couoh Flota Francisco Javier | 3095. | Cruz Escalante Juan Benito |
| 3042. | Couoh Flota Manuel Emeterio | 3096. | Cruz Esparza Alvaro |
| 3043. | Couoh Lopez Jose Luis | 3097. | Cruz Ferrales Salvador |
| 3044. | Couoh Magaña Carlos Agustin | 3098. | Cruz Flores Rocali |
| 3045. | Couoh May Carlos Francisco | 3099. | Cruz Fuentes Jose Antonio |
| 3046. | Couoh Mena Miguel Antonio | 3100. | Cruz Gil Angel Del Carmen |
| 3047. | Couoh Narvaez Angel Leonardo | 3101. | Cruz Gomez Omar |
| 3048. | Couoh Narvaez Jesus Fidencio | 3102. | Cruz Gonzalez Christian Jesus |
| 3049. | Couoh Narvaez Jose Fernando | 3103. | Cruz Gonzalez Rodrigo |
| 3050. | Couoh Narvaez Manuel Jesus | 3104. | Cruz Granda Isaias |
| 3051. | Couoh Olvera Jose Eduardo | 3105. | Cruz Hernandez Florentino |
| 3052. | Couoh Ortiz Alejandro Baltazar | 3106. | Cruz Hernandez Victor Hugo |
| 3053. | Couoh Pech Fabian Ivan | 3107. | Cruz Horta Elbert Rene |
| 3054. | Couoh Puc Luis Alberto | 3108. | Cruz Juarez Rubisel |
| 3055. | Couoh Puc Manuel Enrique | 3109. | Cruz Kantun Jose Marcelino |
| 3056. | Couoh Ruiz Carlos Alfredo | 3110. | Cruz Leyva Remigio |
| 3057. | Couoh Soberanis Felipe Del Jesus | 3111. | Cruz Lopez Francisco |
| 3058. | Couoh Tamayo Juan De Dios | 3112. | Cruz Manrrique Miguel Antonio |
| 3059. | Couoh Torres David Concepcion | 3113. | Cruz Martin Jose Elidio |
| 3060. | Couoh Villanueva Gaspar | 3114. | Cruz May Eustaquio |
| 3061. | Couoh Villanueva Melchor Espiridion | 3115. | Cruz May Julian Misrain |
| 3062. | Couoh Y Chan Jose Norberto | 3116. | Cruz May San Mauricio |
| 3063. | Couoh Yam Jose Bernabe | 3117. | Cruz Mazariego Julian De Jesus |
| 3064. | Cov Martinez Manuel Jesus | 3118. | Cruz Mendez Edwin Orlando |
| 3065. | Coyoc Baquedano Bartolo De Jesus | 3119. | Cruz Mendez Jorge Omar |
| 3066. | Crespo Chan Fidel Idelfonso | 3120. | Cruz Meneses Gadiel |
| 3067. | Crespo Espinosa Manuel Jesus | 3121. | Cruz Miss Rogelio |
| 3068. | Crespo Gomez Nelson | 3122. | Cruz Montiel Fortino |
| 3069. | Crespo Peraza Mauricio Jose Andres | 3123. | Cruz Montiel Ruben |
| 3070. | Criollo Cruz Julio | 3124. | Cruz Nah Manuel Felipe |
| 3071. | Criollo Merino Jose Ramos | 3125. | Cruz Naranjo Tomas |
| 3072. | Cruz  Faustino | 3126. | Cruz Padron Saul |
| 3073. | Cruz Ancona Ricardo Aaron | 3127. | Cruz Perez Crispin |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 3128. | Cruz Poot Elbert Alberto |
| 3129. | Cruz Rivero Francisco Adalberto |
| 3130. | Cruz Ruiz David |
| 3131. | Cruz Tolosa Luis Felipe |
| 3132. | Cruz Trejo Ernesto |
| 3133. | Cruz Trejo Oliverio |
| 3134. | Cruz Uc Eduardo Ricardo |
| 3135. | Cruz Uscanga Celso |
| 3136. | Cruz Uscanga Lucas |
| 3137. | Cruz Vazquez Bernardo Melesio |
| 3138. | Cruz Vazquez Efrain |
| 3139. | Cruz Vazquez Hignacio |
| 3140. | Cruz Vazquez Jose Javier |
| 3141. | Cruz Vazquez Jose Lorenzo |
| 3142. | Cruz Vazquez Pedro |
| 3143. | Cruz Vera Joaquin |
| 3144. | Cruz Vila Enoc |
| 3145. | Cruz Y Escalante Marcelino |
| 3146. | Cruz Y May Reymundo |
| 3147. | Cu Hoil Jorge Alberto |
| 3148. | Cu Hoil Jose Eduardo |
| 3149. | Cu Pacheco Manuel De Atocha |
| 3150. | Cua Ake Jose Manuel Jesus |
| 3151. | Cua Luna Manuel Jesus |
| 3152. | Cua Naal Luis Rodamin |
| 3153. | Cua Puc Bacilio |
| 3154. | Cua Rodriguez Angel Fernando |
| 3155. | Cuevas Rosado Alfonso Manuel |
| 3156. | Cuevas Sanchez Gilberto Enrique |
| 3157. | Cuevas Uuh Tomas |
| 3158. | Cuitun Cabrera Jose Gabriel |
| 3159. | Cuitun Cabrera Jose Jorge |
| 3160. | Cuitun Pech Manuel Jesus |
| 3161. | Cuitun Uh Arcenio |
| 3162. | Cuitun Uh Fernando |
| 3163. | Cuitun Uh Jose Eugenio |
| 3164. | Cuitun Uh Jose Lorenzo |
| 3165. | Cuitun Y Dzul Luis Antonio |
| 3166. | Cumi Chim Jose Luis |
| 3167. | Cumi Chim Uriel Adair |
| 3168. | Cumi Valle Jose Luis |
| 3169. | Cupul  Fernando |
| 3170. | Cupul Aldecua Juan Antonio |
| 3171. | Cupul Canul Lorenzo |
| 3172. | Cupul Chan Andy Amadeo |
| 3173. | Cupul Chan Marco Antonio |
| 3174. | Cupul Cupul Jose Israel |
| 3175. | Cupul Dzib Jose Rafael |
| 3176. | Cupul Fernandez Canuto Rey |
| 3177. | Cupul Fernandez Jose Santiago |
| 3178. | Cupul Jimenez Heliodoro |
| 3179. | Cupul Jimenez Lorenzo |
| 3180. | Cupul Marrufo Marvin Orlando |
| 3181. | Cupul Padron Jorge |

| | |
|---|---|
| 3182. | Cupul Trejo Marco Antonio |
| 3183. | Cutz Andueza Fredy Jesus |
| 3184. | Cutz Avila Jose Ricardo |
| 3185. | Cutz Canul Berbardo Laurencio |
| 3186. | Cutz Canul Justo Pascual |
| 3187. | Cutz Cetz Leobardo |
| 3188. | Cutz Chale Jacinto |
| 3189. | Cutz Chuc Alberto Magdaleno |
| 3190. | Cutz Chuc Angel Alfonso |
| 3191. | Cutz Chuc Francisco |
| 3192. | Cutz Chuc Luis Raul |
| 3193. | Cutz Chuc Santos Juan De Dios |
| 3194. | Cutz Chuc Simon |
| 3195. | Cutz Ciau Felipe Armando |
| 3196. | Cutz Ciau Jesus Idelfonso |
| 3197. | Cutz Cime Gregorio Rodrigo |
| 3198. | Cutz Cime Jorge Adalberto |
| 3199. | Cutz Conrado Yuri Alberto |
| 3200. | Cutz Couoh Andres Avelino |
| 3201. | Cutz Cruz Federico |
| 3202. | Cutz Cruz Juan Manuel |
| 3203. | Cutz Cutz Jose Alejandro De Jesus |
| 3204. | Cutz Garcia Juan De Dios |
| 3205. | Cutz Godoy Jose David |
| 3206. | Cutz Gutierrez Idelfonso |
| 3207. | Cutz Gutierrez Manuel Jesus |
| 3208. | Cutz Kuk Jose Maria |
| 3209. | Cutz Kuk Manuel Jesus |
| 3210. | Cutz Meneses Joaquin |
| 3211. | Cutz Nah Enrique |
| 3212. | Cutz Nah Juan De Nicomedia |
| 3213. | Cutz Nah Mario Nicolas |
| 3214. | Cutz Nah Policarpo Enrique |
| 3215. | Cutz Noh Miguel Arcangel |
| 3216. | Cutz Ontiveros Jose Herculano |
| 3217. | Cutz Perez Francisco Isaias |
| 3218. | Cutz Perez Luis Enrique |
| 3219. | Cutz Poot Ernesto |
| 3220. | Cutz Poot Hilario |
| 3221. | Cutz Sanchez Norberto |
| 3222. | Cutz Sanchez Pedro Emilio |
| 3223. | Cutz Sanchez Victor Manuel |
| 3224. | Cutz Y Chuc Nicolas Emiliano |
| 3225. | Cuxim Chan Jaime Alonso |
| 3226. | Cuxim Chan Jose Arturo |
| 3227. | Cuxim Chan Luis Roberto |
| 3228. | Cuxim Chuc Jeronimo |
| 3229. | Cuxim Puc Agustin |
| 3230. | Cuxim Sanchez Francisco Javier |
| 3231. | Cuytun Chale Francisco |
| 3232. | Cuytun Chale Jose Concepcion |
| 3233. | Cuytun Colli Vicente |
| 3234. | Cuytun Dzul Jorge Alfredo |
| 3235. | Cuytun Gonzalez Guadalupe |

EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 3236. | Cuytun Kantun Julio Del Jesus |
| 3237. | Cuytun Koyoc Alberto Jesus |
| 3238. | Cuytun Koyoc Antonio Maria |
| 3239. | Cuytun Koyoc Guilbardo Graniel |
| 3240. | Cuytun Noh Rigoberto |
| 3241. | Cuytun Pech Luis Manuel |
| 3242. | Cuytun Tuyub Luis Fernando |
| 3243. | Damas  Felipe |
| 3244. | Damas May Alfredo |
| 3245. | Dantori  Miguel |
| 3246. | Dantory Hernandez Jose |
| 3247. | Davila Contreras Daniel Asuncion |
| 3248. | Davila Contreras Isidro Antonio |
| 3249. | Davila Ramos Daniel |
| 3250. | Davila Valdez Asuncion |
| 3251. | Davila Valdez Jose Felipe Abraham |
| 3252. | Davila Valdez Reyes Pastor |
| 3253. | De Aquino Lopez Gerardo |
| 3254. | De Dios Izquierdo Jose |
| 3255. | De Jesus Rodriguez Raul |
| 3256. | De La Cruz Aguirre Arcadio |
| 3257. | De La Cruz Barbosa Jorge Atilano |
| 3258. | De La Cruz Barbosa Juan Manuel |
| 3259. | De La Cruz Barbosa Julio Cesar |
| 3260. | De La Cruz Canche Edgardo Alberto |
| 3261. | De La Cruz Cruz Jorge Martin De La Cruz |
| 3262. | De La Cruz Delfin Kristyan Francisco |
| 3263. | De La Cruz Ferreira Jorge Andres |
| 3264. | De La Cruz Gomez Rodibert |
| 3265. | De La Cruz Guardia Jose Cristobal |
| 3266. | De La Cruz Hernandez Jorge Leonardo |
| 3267. | De La Cruz Hernandez Sergio |
| 3268. | De La Cruz Lopez Andres |
| 3269. | De La Cruz Martinez Bernardo |
| 3270. | De La Cruz Mayo Atilano |
| 3271. | De La Cruz Mayo Hector |
| 3272. | De La Cruz Ramirez Samuel |
| 3273. | De La Cruz Reyes Domingo |
| 3274. | De La Cruz Reyes Manuel |
| 3275. | De La Cruz Zapata Diego Alberto |
| 3276. | De La Rosa Caballero Pedro Martin |
| 3277. | De La Rosa Castillo Porfirio Gregorio |
| 3278. | De Leon Coronado Tomas |
| 3279. | De Los Santos Andrade Rene |
| 3280. | De Los Santos Guzman Felix |
| 3281. | Del Angel Avila Hector Arcenio |
| 3282. | Delfin Lara Jorge |
| 3283. | Delgado Chan Jesus Raul |
| 3284. | Delgado Oliveros Juan De Dios |
| 3285. | Delgado Oliveros Manuel Jesus |
| 3286. | Diaz  Jose |
| 3287. | Diaz Aguilar Eduardo Enrique |
| 3288. | Diaz Alamilla Jorge Edilberto |
| 3289. | Diaz Alamilla Jose Antonio |

| | |
|---|---|
| 3290. | Diaz Alamilla Manuel Jesus |
| 3291. | Diaz Alamilla Manuel Ubaldo |
| 3292. | Diaz Alamilla Miguel Angel |
| 3293. | Diaz Alamilla Ramon Alfredo |
| 3294. | Diaz Alcocer Joel Antonio |
| 3295. | Diaz Carrera Oscar Alexi |
| 3296. | Diaz Castro Gaspar Eloy |
| 3297. | Diaz Cervera Diego Jesus |
| 3298. | Diaz Chan Bernardo |
| 3299. | Diaz Chan Jose De Los Santos |
| 3300. | Diaz Chi Graciliano |
| 3301. | Diaz Chuc Alberto Alfonso |
| 3302. | Diaz Chuc Carlos David |
| 3303. | Diaz Chuc Feliciano Magdaleno |
| 3304. | Diaz Chuc Severino Orlando |
| 3305. | Diaz Collins Jose Daniel |
| 3306. | Diaz Conde Francisco Roman |
| 3307. | Diaz Conde Jose Luis |
| 3308. | Diaz Conde Paulino Azael |
| 3309. | Diaz Contreras Jose Domingo |
| 3310. | Diaz Correa Carlos Raul |
| 3311. | Diaz Correa Didier De Jesus |
| 3312. | Diaz Diaz Juan Jose |
| 3313. | Diaz Dominguez Arcadio |
| 3314. | Diaz Dzul Jose Samuel |
| 3315. | Diaz Dzul Paulino Azael |
| 3316. | Diaz Ek Hilario |
| 3317. | Diaz Gomez Edgar Antonio |
| 3318. | Diaz Gonzalez Jose Ysmael |
| 3319. | Diaz Hernandez Francisco |
| 3320. | Diaz Hernandez Hilario De Jesus |
| 3321. | Diaz Hernandez Jose Francisco |
| 3322. | Diaz Koh Jose Florencio |
| 3323. | Diaz Leon Yelmer Eduardo |
| 3324. | Diaz Lopez Domingo Gusman |
| 3325. | Diaz Marrufo Alvaro Manuel |
| 3326. | Diaz Marrufo Israel De Atocha |
| 3327. | Diaz Marrufo Jesus Humberto |
| 3328. | Diaz Marrufo Jesus Raymundo |
| 3329. | Diaz Marrufo Juan De Dios |
| 3330. | Diaz Marrufo Luis Felipe |
| 3331. | Diaz Marrufo Melvin Felipe De Atocha |
| 3332. | Diaz May Jose Enrique |
| 3333. | Diaz Mena Antonio Belarmin |
| 3334. | Diaz Mena Jose Gabriel |
| 3335. | Diaz Mena Marcos Daniel De La Cruz |
| 3336. | Diaz Noh Ernesto Alonso |
| 3337. | Diaz Ontiveros Jose De La Cruz |
| 3338. | Diaz Ontiveros Martin De Atocha |
| 3339. | Diaz Pech Felipe Ulises |
| 3340. | Diaz Pech Manuel De Atocha |
| 3341. | Diaz Poot Jose Valentin |
| 3342. | Diaz Puc Alberto Alonso |
| 3343. | Diaz Puc Jose Angel |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 3344. | Diaz Ramirez Gaspar | 3398. | Dominguez Tintore Jonathan |
| 3345. | Diaz Rivero Felipe Antonio | 3399. | Dominguez Toloza Efrain |
| 3346. | Diaz Rodriguez Alberto | 3400. | Dominguez Y Flores Luis |
| 3347. | Diaz Rodriguez Jesus Agustin | 3401. | Dorantes Solis Jesus Guadalupe |
| 3348. | Diaz Rojas Aquilino | 3402. | Duarte Canul Luis |
| 3349. | Diaz Ruiz Marco Antonio | 3403. | Duarte Chay David Adrian |
| 3350. | Diaz Sanchez Pedro Francisco | 3404. | Duarte Colli Tomas Eduardo |
| 3351. | Diaz Solis Porfirio | 3405. | Duarte Gonzalez Jose Ivan |
| 3352. | Diaz Uc Carlos Horacio | 3406. | Duarte Herrera Nicolas Jesus |
| 3353. | Diaz Uc Gaudi Ismael | 3407. | Duarte Lopez Victor Andres |
| 3354. | Diaz Uc Juan Jose | 3408. | Duarte Pech Florencio Alejandro |
| 3355. | Diaz Uc Santiago Alejandro | 3409. | Duarte Pech Jorge Meliton |
| 3356. | Diaz Vallejos Antonio Asael | 3410. | Duarte Pech Luciano Dolores |
| 3357. | Diaz Vallejos Jose Cruz | 3411. | Duarte Ramirez Jose Riger |
| 3358. | Diaz Yam Angel Eduardo | 3412. | Duarte Rejon Jose Enrique |
| 3359. | Dominguez  Melchor Lorenzo | 3413. | Duarte Santana Luis Martin |
| 3360. | Dominguez Arguelles Manuel Jesus | 3414. | Duarte Vega Miguel Angel |
| 3361. | Dominguez Balam Raul Armando | 3415. | Duran  Manuel Jesus |
| 3362. | Dominguez Brito Pedro Baltazar | 3416. | Duran Caamal Maximiliano |
| 3363. | Dominguez Carrillo Hector Armando | 3417. | Duran Chable Jose Luis |
| 3364. | Dominguez Castillo Luis Alberto | 3418. | Duran Chavez Orlando |
| 3365. | Dominguez Castillo Manuel Melchor | 3419. | Duran Coello Mauro Alberto |
| 3366. | Dominguez Cauich Antonio De Jesus | 3420. | Duran Diaz Angel Noe |
| 3367. | Dominguez Cauich Gaspar | 3421. | Duran Erosa Jesus Rafael |
| 3368. | Dominguez Cauich Jose Baltazar | 3422. | Duran Escamilla Fabian Jesus |
| 3369. | Dominguez Chan Armando | 3423. | Duran Escamilla Sergio Abraham |
| 3370. | Dominguez Chan Humberto | 3424. | Duran Lizama Marcial |
| 3371. | Dominguez Cortez Felipe De Jesus | 3425. | Duran Marrufo Edie Rafael |
| 3372. | Dominguez Cruz Melchor | 3426. | Duran Marrufo Juan Carlos |
| 3373. | Dominguez Cruz Rey Baltazar | 3427. | Duran May Daniel Martin |
| 3374. | Dominguez Cruz Ruben | 3428. | Duran Nadal Jose Elias |
| 3375. | Dominguez Dam Felix Alberto | 3429. | Duran Och Jose Agustin |
| 3376. | Dominguez Dam Juan Francisco | 3430. | Duran Uicab Jorge Alberto |
| 3377. | Dominguez Dam Pedro De La Cruz | 3431. | Dzib  Miguel Angel |
| 3378. | Dominguez De La Cruz Geiner | 3432. | Dzib Alonzo Antolin |
| 3379. | Dominguez Dzul Alvaro De Jesus | 3433. | Dzib Berdejo Isaias |
| 3380. | Dominguez Dzul Carlos Martin | 3434. | Dzib Berdejo Martin |
| 3381. | Dominguez Dzul Emmanuel Jesus | 3435. | Dzib Canche Rodrigo |
| 3382. | Dominguez Dzul Miguel | 3436. | Dzib Canche Severiano |
| 3383. | Dominguez Dzul Nicolas Armando | 3437. | Dzib Canul Jorge Eduardo |
| 3384. | Dominguez Figueroa Martin | 3438. | Dzib Canul Leobardo |
| 3385. | Dominguez Flores Juan Gutberto | 3439. | Dzib Canul Tiburcio |
| 3386. | Dominguez Flores Narciso | 3440. | Dzib Canul Victoriano |
| 3387. | Dominguez Gutierrez Feliciano | 3441. | Dzib Castillo Victoriano |
| 3388. | Dominguez Mis Wilberth Ismael | 3442. | Dzib Cauich Jesus Alberto |
| 3389. | Dominguez Montalvo Lucio | 3443. | Dzib Cauich Jesus Marcial |
| 3390. | Dominguez Nicoli Manuel Raul | 3444. | Dzib Cauich Jose Juan Bautista |
| 3391. | Dominguez Pastrana Amalio | 3445. | Dzib Cauich Silvano |
| 3392. | Dominguez Poot Jordy Francisco | 3446. | Dzib Cen Jose Guillermo |
| 3393. | Dominguez Ramos Arturo De Jesus | 3447. | Dzib Cen Reyes De Jesus |
| 3394. | Dominguez Sandoval Manuel Jesus | 3448. | Dzib Cen Tomas |
| 3395. | Dominguez Sosa Manuel Arturo | 3449. | Dzib Chay Elio Efrain |
| 3396. | Dominguez Tec Gabriel De Atocha | 3450. | Dzib Cocom Julio Cesar |
| 3397. | Dominguez Tec Jesus David | 3451. | Dzib Cocom Raul Alberto |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3452. | Dzib Cohuo Sebastian | 3506. | Dzul Can Juan Gabriel |
| 3453. | Dzib Coronado Jose Galdino | 3507. | Dzul Cano Angel Eduardo |
| 3454. | Dzib Diaz Cristobal Manuel | 3508. | Dzul Cano Cesar Biela |
| 3455. | Dzib Ek Arcenio | 3509. | Dzul Cano Gabriel Armando |
| 3456. | Dzib Ek Filiberto | 3510. | Dzul Cano Gunder Alfonso |
| 3457. | Dzib Ek Jorge Eugenio | 3511. | Dzul Cano Oscar Martin |
| 3458. | Dzib Galaviz Miguel Angel | 3512. | Dzul Cano Rene Alfonso |
| 3459. | Dzib Gomez Jaime Adolfo | 3513. | Dzul Canul Sergio Enrique |
| 3460. | Dzib Gomez Juan Antonio | 3514. | Dzul Cauich Jose Andres |
| 3461. | Dzib Gonzalez Demetrio | 3515. | Dzul Cetz Jose Ceferino |
| 3462. | Dzib Gonzalez Pedro | 3516. | Dzul Chale Jorge Enrique |
| 3463. | Dzib Hernandez Willy Fernando | 3517. | Dzul Chan Angel Alejandro |
| 3464. | Dzib Ku Jose Valentin | 3518. | Dzul Chan Jose German Nicanor |
| 3465. | Dzib Ku Miguel Antonio | 3519. | Dzul Chan Jose Luis Alberto |
| 3466. | Dzib Lara Ricardo Rene | 3520. | Dzul Chan Ricardo Gabriel |
| 3467. | Dzib Lizama Miguel Angel | 3521. | Dzul Chan Santos Remigio |
| 3468. | Dzib Lopez Nelly | 3522. | Dzul Chi Juan Luis |
| 3469. | Dzib Madera Antonio Bernabe | 3523. | Dzul Chuil Daniel Jesus |
| 3470. | Dzib Madera Jose Lorenzo | 3524. | Dzul Chumba Juan Carlos |
| 3471. | Dzib May Angel Gilberto | 3525. | Dzul Cituk Esteban |
| 3472. | Dzib Nah Jacinto | 3526. | Dzul Cituk Samuel |
| 3473. | Dzib Nah Julio | 3527. | Dzul Cocon Jose Rodolfo |
| 3474. | Dzib Perez Benito | 3528. | Dzul Colli Adrian Zenon |
| 3475. | Dzib Pool Marcos Joel | 3529. | Dzul Couoh Luis Alberto |
| 3476. | Dzib Pool Wilbert Giovani | 3530. | Dzul Cox Jose Santos Teodoro |
| 3477. | Dzib Poot Jose Esteban | 3531. | Dzul Coyoc Marcos Agustin Santos |
| 3478. | Dzib Puc David De Jesus | 3532. | Dzul Coyoc Rudy Ali |
| 3479. | Dzib Puch Samuel Armando | 3533. | Dzul Cua Alfredo |
| 3480. | Dzib Sanchez Cleiver Manuel | 3534. | Dzul Cumi Alejandro Gaudencio |
| 3481. | Dzib Sanchez Cristobal De Jesus | 3535. | Dzul Davila Roger Antonio |
| 3482. | Dzib Sanchez Esteban | 3536. | Dzul Dzul Damian Modesto |
| 3483. | Dzib Sonda Andres | 3537. | Dzul Euan Jorlan Herbe |
| 3484. | Dzib Sonda Humberto | 3538. | Dzul Euan Luis Alfonso |
| 3485. | Dzib Tamayo Adan Noe | 3539. | Dzul Gonzalez Margarito |
| 3486. | Dzib Tut Avelardo | 3540. | Dzul Gurubel Mauro Mario |
| 3487. | Dzib Tzuc Felipe Javier | 3541. | Dzul Kantun Jose Genaro |
| 3488. | Dzib Tzuc Jose Silvano | 3542. | Dzul Koyoc Eybak Vidal. |
| 3489. | Dzib Tzuc Tomas Isaias | 3543. | Dzul Koyok Clay Caroll |
| 3490. | Dzib Uh Jose Concepcion | 3544. | Dzul Loeza Jose Santiago |
| 3491. | Dzib Y Pool Miguel De Los Santos | 3545. | Dzul Maldonado Juan Francisco |
| 3492. | Dzul  Alberto | 3546. | Dzul Manrique Clay James |
| 3493. | Dzul Acevedo Jose Esteban | 3547. | Dzul Marrufo Reyes Baltazar |
| 3494. | Dzul Acevedo Justino Edmundo | 3548. | Dzul Martin Jose Hernildo |
| 3495. | Dzul Aguilar Raul Antonio | 3549. | Dzul May Gaspar Isai |
| 3496. | Dzul Ake Jose Luis | 3550. | Dzul May Miguel Silvestre |
| 3497. | Dzul Alcocer Jose Alberto | 3551. | Dzul May Santos Nemecio |
| 3498. | Dzul Ay Jose Alfredo | 3552. | Dzul Medina Angel Gabriel |
| 3499. | Dzul Baak Prudencio | 3553. | Dzul Medina Candido |
| 3500. | Dzul Basto Carlos Alberto | 3554. | Dzul Medina Florencio |
| 3501. | Dzul Caamal Florencio | 3555. | Dzul Medina Froilan |
| 3502. | Dzul Caamal Jose Cornelio | 3556. | Dzul Medina Miguel Arcangel |
| 3503. | Dzul Cab Enrry Mauricio | 3557. | Dzul Mena Jose De La Cruz |
| 3504. | Dzul Cab Mario Efrain | 3558. | Dzul Mex Gregorio Antonio |
| 3505. | Dzul Cahuich Ermilo | 3559. | Dzul Mex Jose Francisco |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | |
|---|---|
| 3560. | Dzul Mex Victor Fernando |
| 3561. | Dzul Moo Ivan De Jesus |
| 3562. | Dzul Moo Manuel Fernando |
| 3563. | Dzul Och Jesus Reymundo |
| 3564. | Dzul Och Jorge Alberto |
| 3565. | Dzul Och Jose Leonardo |
| 3566. | Dzul Ojeda Romualdo |
| 3567. | Dzul Palma Jose Nicolas |
| 3568. | Dzul Pech Eutimio |
| 3569. | Dzul Pech Santiago |
| 3570. | Dzul Peraza Felipe Nery |
| 3571. | Dzul Perez Ermilo Miguel |
| 3572. | Dzul Perez Francisco Froylan |
| 3573. | Dzul Persigon Carmen Enrique |
| 3574. | Dzul Persigon Manuel Jesus |
| 3575. | Dzul Pomol Alejandro |
| 3576. | Dzul Pomol Edilberto |
| 3577. | Dzul Pomol Fidel |
| 3578. | Dzul Poot Fidel Alberto |
| 3579. | Dzul Poot Guillermo Arcangel |
| 3580. | Dzul Poot Jorge Alfredo |
| 3581. | Dzul Poot Lorenzo |
| 3582. | Dzul Quiau Jose Alonzo |
| 3583. | Dzul Ramirez Nicolas |
| 3584. | Dzul Sanchez Abraham Jesus |
| 3585. | Dzul Sanchez Eduard Martin Jesus |
| 3586. | Dzul Tamay Gaspar Icaden |
| 3587. | Dzul Tec Jose Baltazar |
| 3588. | Dzul Tec Manuel Roman |
| 3589. | Dzul Tun Jose Enrique |
| 3590. | Dzul Tun Jose Tomas |
| 3591. | Dzul Tun Juan Carlos |
| 3592. | Dzul Tzuc Luis Aristeo |
| 3593. | Dzul Uc Felipe Nery |
| 3594. | Dzul Uc Jose Wilbert Alfredo |
| 3595. | Dzul Uicab Fausto |
| 3596. | Dzul Y Crespo Magdaleno |
| 3597. | Dzul Y Vitorin Margarito |
| 3598. | Dzul Yam Jose Andres |
| 3599. | Dzul Yam Jose Ricardo |
| 3600. | Ec Canul Jose Asuncion |
| 3601. | Echanove Gonzalez Jose Roman |
| 3602. | Echeverria Castro Jose Alfonso |
| 3603. | Echeverria Ortiz Julian |
| 3604. | Echeverria Yam Manuel De Jesus |
| 3605. | Ek  Eloy |
| 3606. | Ek  Victor Ariel |
| 3607. | Ek Ake Juan Enrique |
| 3608. | Ek Argaez Pedro Jair |
| 3609. | Ek Balam Jose Enrique |
| 3610. | Ek Basulto Jose Benito |
| 3611. | Ek Basulto Jose Carlos |
| 3612. | Ek Cab Julian |
| 3613. | Ek Canche Manuel Jesus |

| | |
|---|---|
| 3614. | Ek Canche Manuel Jesus |
| 3615. | Ek Canche Miguel Angel |
| 3616. | Ek Canche Ricardo |
| 3617. | Ek Canche Roberto |
| 3618. | Ek Canul Jose Alonso |
| 3619. | Ek Canul Oseas |
| 3620. | Ek Canul Wilbert Ventura |
| 3621. | Ek Casanova Luciano |
| 3622. | Ek Casanova Victor Manuel |
| 3623. | Ek Cetz Celestino |
| 3624. | Ek Chable Jose Concepcion |
| 3625. | Ek Chable Jose De Los Angeles |
| 3626. | Ek Chable Jose Martin |
| 3627. | Ek Chable Manuel Jesus |
| 3628. | Ek Chable Wilbert |
| 3629. | Ek Chale Juan Carlos |
| 3630. | Ek Chan Carlos |
| 3631. | Ek Chan Celestino |
| 3632. | Ek Choch Carlos Enrique |
| 3633. | Ek Choch Jose Alejandro |
| 3634. | Ek Choch Roberto Enrique |
| 3635. | Ek Ciau Mario Alberto |
| 3636. | Ek Cime Jose Isabel |
| 3637. | Ek Cob Jesus Ricardo |
| 3638. | Ek Cohuo Juan Jesus |
| 3639. | Ek Couoh Benito |
| 3640. | Ek Couoh Emiliano |
| 3641. | Ek Couoh Jose Bernabe |
| 3642. | Ek Dzib Ramon |
| 3643. | Ek Dzul Luis Armando |
| 3644. | Ek Ek Jairo Israel |
| 3645. | Ek Garcia Eric Alberto |
| 3646. | Ek Garcia Ramon Fernando |
| 3647. | Ek Huchim Julio Manuel |
| 3648. | Ek Huitz Jesus Antonio |
| 3649. | Ek Keb Luis Manuel |
| 3650. | Ek Ku Juan Javier |
| 3651. | Ek Kuk Angelino |
| 3652. | Ek Lira Jose Reyes |
| 3653. | Ek Lira Manuel Jesus |
| 3654. | Ek Lira Pedro Pablo Zacarias |
| 3655. | Ek Lira Ramon Hernan |
| 3656. | Ek Lira Reyes Giovanni |
| 3657. | Ek Lizama Feliciano |
| 3658. | Ek Lizama Francisco |
| 3659. | Ek Mex Jose Rolando |
| 3660. | Ek Mex Luis Enrique |
| 3661. | Ek Palomar Benito |
| 3662. | Ek Palomar Jose Aurelio |
| 3663. | Ek Puc Nazario |
| 3664. | Ek Quintal Jorge Alberto |
| 3665. | Ek Quintal Sirvano |
| 3666. | Ek Rodriguez Rafael |
| 3667. | Ek Rodriguez Victor Manuel |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 3668. | Ek Sosa Edwin Augusto | 3722. | Escamilla Jimenez Miguel Arcangel |
| 3669. | Ek Tun David Reinaldo | 3723. | Escamilla Lopez Juan Rolando |
| 3670. | Ek Tzab Jose Francisco | 3724. | Escamilla Manzano Jose David |
| 3671. | Ek Tzab Jose Rafael | 3725. | Escamilla Medina Manuel De Atocha |
| 3672. | Ek Uicab Bernardino | 3726. | Escamilla Osorio Arbey Santiago |
| 3673. | Ek Uicab Eduardo Alfonso | 3727. | Escamilla Pacheco Santos Enrique |
| 3674. | Ek Uicab Fausto Enrique | 3728. | Escamilla Pomol Julio De Jesus |
| 3675. | Ek Uicab Humberto | 3729. | Escamilla Sanchez Victor Demetrio |
| 3676. | Ek Uicab Luis Enrique | 3730. | Escamilla Sosa Pastor Gabino |
| 3677. | Ek Uicab Manuel Jesus | 3731. | Escamilla Tabasco Jose Antonio |
| 3678. | Ek Vazquez Alberth Ismael | 3732. | Escamilla Uh Roberto Alonzo |
| 3679. | Ek Vazquez Carlos Enrique | 3733. | Escamilla Y Ayala Bernardo |
| 3680. | Ek Vazquez Jose Luis | 3734. | Escamilla Zapata Jorge Luis |
| 3681. | Ek Vazquez Jose Samuel | 3735. | Escamilla Zapata Patricio |
| 3682. | Ek Vazquez Juan Alberto | 3736. | Escobar Ramirez Hector Manuel |
| 3683. | Ek Vazquez Julio Cezar | 3737. | Espadas Caamal Santiago |
| 3684. | Ek Xool Jorge Ivan | 3738. | Espadas Chuc Lorenzo De Jesus |
| 3685. | Ek Y Chan Julio | 3739. | Espadas Espinoza Juan Manuel |
| 3686. | Ek Zapata Juan Pablo | 3740. | Espadas Estrella Jose Luis |
| 3687. | Enriquez  Claro | 3741. | Espadas Keb Jimmer Martin |
| 3688. | Enriquez Chay Emmanuel Efrain | 3742. | Espadas Lopez Enrique David |
| 3689. | Enriquez Herrera Sergio | 3743. | Espadas Magaña Lorenzo Antonio |
| 3690. | Erguera Erguera Fernando Leonardo | 3744. | Espadas Magaña Ricardo Andreu |
| 3691. | Erguera Ku Jose Benito | 3745. | Esparza Solis Manuel Jesus |
| 3692. | Erguera Vera Emelio Alfonzo | 3746. | Espino Sanchez Arturo |
| 3693. | Erosa Coral Miguel | 3747. | Espinosa Munguia Esteban |
| 3694. | Erosa Escamilla Cosme Ernesto | 3748. | Espinosa Palma Esteban |
| 3695. | Erosa Escamilla Pedro Gilberto | 3749. | Espinosa Tzab Eustaquio |
| 3696. | Erosa Manrique Armando | 3750. | Espinosa Uscanga Esteban |
| 3697. | Erosa Manrique Enrique | 3751. | Espinoza Catzim Jose Antonio |
| 3698. | Erosa Marrufo Rudecindo De Atocha | 3752. | Espinoza Catzin Claudio Eulogio |
| 3699. | Erosa Y Manrique Eligio | 3753. | Espinoza Muñoz Fortino Antony |
| 3700. | Escalante  Santos Hipolito | 3754. | Espinoza Velazquez Carlos Aurelio |
| 3701. | Escalante Azcorra Jose Guadalupe | 3755. | Esquivel  Jorge Enrique |
| 3702. | Escalante Caballero Victor Rafael | 3756. | Esquivel Acevedo Gregorio |
| 3703. | Escalante Cetz German David | 3757. | Esquivel Campos Angel Javier |
| 3704. | Escalante May Francisco | 3758. | Esquivel Campos Julian Nicanor |
| 3705. | Escalante Rivas Jose Roberto | 3759. | Esquivel Cauich Juan Carlos |
| 3706. | Escalante Sabido Jesus Eduardo | 3760. | Esquivel Cauich Rigoberto |
| 3707. | Escalante Santos Manuel Jesus | 3761. | Esquivel Chan Bruno Adrian |
| 3708. | Escalante Y Tamayo Buenaventura | 3762. | Esquivel Chay Randy Adiel |
| 3709. | Escamilla Acevedo Angel Ariel | 3763. | Esquivel Cob Enrique |
| 3710. | Escamilla Aceves Patricio | 3764. | Esquivel Cob Fernando |
| 3711. | Escamilla Aviles Jesus Rafael | 3765. | Esquivel Cob Humberto |
| 3712. | Escamilla Bojorquez Jose Leocadio | 3766. | Esquivel Cob Jose Roman |
| 3713. | Escamilla Bojorquez Jose Ysabel | 3767. | Esquivel Cob Juan Diego |
| 3714. | Escamilla Bojorquez William Bartolo | 3768. | Esquivel Cuytun Carlos Enrique |
| 3715. | Escamilla Camelo Gaudencio De Jesus | 3769. | Esquivel Diaz Fernando |
| 3716. | Escamilla Canul Mario Alejandro | 3770. | Esquivel Ek Angel Benigno |
| 3717. | Escamilla Castro Jhonatan Uriel | 3771. | Esquivel Ek Daniel Martin |
| 3718. | Escamilla Castro Sergio Daniel | 3772. | Esquivel Figueroa Jaime Rene |
| 3719. | Escamilla Erguera Diego Manuel | 3773. | Esquivel Flores Jose Humberto |
| 3720. | Escamilla Escamilla Jose Ariel | 3774. | Esquivel Maldonado Alfredo |
| 3721. | Escamilla Escamilla Victor Guadalupe | 3775. | Esquivel Maldonado Armando Agustin |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 3776. | Esquivel Maldonado Martiniano | 3830. | Estrada Vallejos Jorge Yazmany |
| 3777. | Esquivel Maldonado Tomas Guadalupe | 3831. | Estrada Vera Mario Alberto |
| 3778. | Esquivel Novelo Edesio | 3832. | Estrada Y Chan Raul German |
| 3779. | Esquivel Puerto Jorge Alonso | 3833. | Estrella Jorge Damian |
| 3780. | Esquivel Puerto Martin Ismael | 3834. | Estrella Castro Candelario Del Carmen |
| 3781. | Esquivel Puerto Miguel Angel | 3835. | Estrella Cetina Eduardo Enrique |
| 3782. | Esquivel Romero Javier Antonio | 3836. | Estrella Cruz Cesar Julian |
| 3783. | Esquivel Romero Mario Alonso | 3837. | Estrella Diaz Jose Alfredo |
| 3784. | Esquivel Romero Miguel Humberto | 3838. | Estrella Noh Eneldo Ysmael |
| 3785. | Esquivel Rosado Carlos Humberto | 3839. | Estrella Orozco Isidro Antonio |
| 3786. | Esquivel Sanchez Gilberto | 3840. | Estrella Pacheco David Baltazar |
| 3787. | Esquivel Sanchez Rafael | 3841. | Estrella Tun Jose Graciano |
| 3788. | Esquivel Uc Angel Benigno | 3842. | Estrella Valle Jose Rige Benjamin |
| 3789. | Esquivel Uc Benigno Alejandro | 3843. | Estrella Vazquez Ivan De La Concepcion |
| 3790. | Esquivel Uc Jorge Luis | 3844. | Euan Anquino Jhony De La Cruz |
| 3791. | Esquivel Uc Jose Ruben | 3845. | Euan Anquino Jose Isidro |
| 3792. | Esquivel Vega Jose Armando | 3846. | Euan Barrera Josafat |
| 3793. | Estebes Ceballos Eric Jesus | 3847. | Euan Caamal Moises |
| 3794. | Estrada Aguilar Oscar Eduardo | 3848. | Euan Cajun Hermenegildo |
| 3795. | Estrada Alcocer Jorge Ivan De Jesus | 3849. | Euan Canul Pablo Javier |
| 3796. | Estrada Chan Domingo | 3850. | Euan Canul Wilbert Manuel |
| 3797. | Estrada Chan Jonas Alberto | 3851. | Euan Cauich Eustaquio |
| 3798. | Estrada Chan Jose Edgardo | 3852. | Euan Cervantes Jose Feliciano |
| 3799. | Estrada Chan Jose Luis | 3853. | Euan Cervantes Julio Asuncion |
| 3800. | Estrada Chavez Enrique Javier | 3854. | Euan Cervantes Luis Alberto |
| 3801. | Estrada Chavez Santiago Roger | 3855. | Euan Chan Carlos |
| 3802. | Estrada Chi Graciel Andrei | 3856. | Euan Chan Castulo |
| 3803. | Estrada Contreras Antonio Marcelo | 3857. | Euan Chan Felipe De Jesus |
| 3804. | Estrada Contreras Gervacio Octaviano | 3858. | Euan Chan Salvador De La Cruz |
| 3805. | Estrada Contreras Jeyser Adrian | 3859. | Euan Chan Tomas |
| 3806. | Estrada Contreras Seberino | 3860. | Euan Chan Wilbert Manuel |
| 3807. | Estrada Cortez Jose Manuel | 3861. | Euan Cituc Jose Efrain |
| 3808. | Estrada De La Rosa Gonzalo Abihail | 3862. | Euan Dzul Andres Nasario |
| 3809. | Estrada De La Rosa Nimsi Azael | 3863. | Euan Dzul Jose |
| 3810. | Estrada Flores Ruben Jesus | 3864. | Euan Dzul Jose Marcial |
| 3811. | Estrada Gutierrez Eleazar Abraham | 3865. | Euan Estrada Alberto |
| 3812. | Estrada Marrufo Adolfo Ruben | 3866. | Euan Estrada Alfredo |
| 3813. | Estrada Marrufo Juan Manuel | 3867. | Euan Garcia Eduardo |
| 3814. | Estrada Martinez Jorge Alejandro | 3868. | Euan Huchim Gregorio |
| 3815. | Estrada Martinez Raul Antonio | 3869. | Euan Jau Gabino |
| 3816. | Estrada Nadal Manuel Antonio | 3870. | Euan Jimenez Gabriel Hernan |
| 3817. | Estrada Parham Jose David | 3871. | Euan Jimenez Jesus Marcelino |
| 3818. | Estrada Rivero Jose Ines | 3872. | Euan Jimenez Juan Luis |
| 3819. | Estrada Salazar Deivi Iran | 3873. | Euan Kantun Gerardo Adan |
| 3820. | Estrada Salazar Genry Manuel | 3874. | Euan Kantun Juan Bautista |
| 3821. | Estrada Sanchez Jorge Esteban | 3875. | Euan Kantun Reyes Martin |
| 3822. | Estrada Sanchez Jose De La Cruz | 3876. | Euan Kituc Jose Indalencio |
| 3823. | Estrada Sanchez Jose Enrique | 3877. | Euan Martin Venustiano |
| 3824. | Estrada Sanchez Jose Macario | 3878. | Euan Martinez Guillermo Jesus |
| 3825. | Estrada Sanchez Jose Melchor | 3879. | Euan Parra Carlos Manuel |
| 3826. | Estrada Sanchez Manuel Jesus | 3880. | Euan Pat Felipe Nery |
| 3827. | Estrada Serrano Jose Trinidad | 3881. | Euan Pat Humberto |
| 3828. | Estrada Serrano Oscar Eduardo | 3882. | Euan Pat Nicolas Escolastico |
| 3829. | Estrada Trejo Adrian Dolores | 3883. | Euan Pat Santos Marcelino |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 3884. | Euan Rivero Pedro | 3938. | Fernandez Wicab Carlos Rigoberto |
| 3885. | Euan Santana Francisco Javier | 3939. | Fernandez Wicab Jose David |
| 3886. | Euan Santana Jorge Emiliano | 3940. | Ferreira Gomez Damaso |
| 3887. | Euan Santana Neguib Antonio | 3941. | Ferreira Hernandez Alexis Vladimir |
| 3888. | Euan Santiago Noe Abraham | 3942. | Ferrer Quijano Apolinar |
| 3889. | Euan Santiago Pedro | 3943. | Figueroa  Victor Fernando |
| 3890. | Euan Silveira Jose Alfredo | 3944. | Figueroa Aguilar Luis Antonio |
| 3891. | Euan Sulub Luis Fernando | 3945. | Figueroa Aguilar Ramon Fernando |
| 3892. | Euan Tun Nolberto Eliazar | 3946. | Figueroa Canche Manuel Jesus |
| 3893. | Euan Tun Sergio Enrique | 3947. | Figueroa Chi Jose Guadalupe |
| 3894. | Euan Tzab Menalio | 3948. | Figueroa Cohuo Eric Jesus |
| 3895. | Euan Tzab Victor Manuel | 3949. | Figueroa Cortes Omar Efrain |
| 3896. | Euan Uicab Francisco Daniel | 3950. | Figueroa Couoh Walter Enrique |
| 3897. | Euan Valladares Jose Alberto | 3951. | Figueroa Dzul Juan De La Cruz |
| 3898. | Euan Y Pech Wilbert Manuel | 3952. | Figueroa Gonzalez Carlos Avelino |
| 3899. | Evia Loria Victor Enrique | 3953. | Figueroa Gutierrez Alejandro Javier |
| 3900. | Evia Rodriguez Jose Benigno | 3954. | Figueroa Interian Rolando |
| 3901. | Evia Uc Elmer Enrique | 3955. | Figueroa Itza Francisco Abelino |
| 3902. | Falcon Diaz Jorge Luis | 3956. | Figueroa May Cristobal |
| 3903. | Falcon Diaz Jose Aristeo | 3957. | Figueroa May Gabriel Rene |
| 3904. | Falcon Diaz Julian Enrique | 3958. | Figueroa Pech Jesus Gabriel |
| 3905. | Falcon Ek Manuel Jesus | 3959. | Figueroa Pech Juan Nabor |
| 3906. | Falcon Uuh Martin Santiago | 3960. | Figueroa Pech Marcos Francisco |
| 3907. | Farfan Santos Francisco Javier | 3961. | Figueroa Salamanca Luciano |
| 3908. | Faustino Faustino Orlando | 3962. | Figueroa Tec Cristobal |
| 3909. | Felix Arcique Julian Manuel | 3963. | Fleites Amaya Julio Javier |
| 3910. | Felix Hernandez Francisco | 3964. | Fleites Arcila Enrique De Jesus |
| 3911. | Felix Osorio  Manuel Jesus | 3965. | Fleites Pech Victor Bernardo |
| 3912. | Fernandez  Jorge Alberto | 3966. | Flores  Callo Librado |
| 3913. | Fernandez Arenas Juan Carlos | 3967. | Flores Aceves Eduardo |
| 3914. | Fernandez Cachon Jose Alejandro | 3968. | Flores Aceves Gerardo |
| 3915. | Fernandez Canul Jaime Alfredo | 3969. | Flores Adrian Armando |
| 3916. | Fernandez Canul Jose Pepe | 3970. | Flores Adrian Jose Ines |
| 3917. | Fernandez Carmona Alejandro | 3971. | Flores Alvarez Leovigilio |
| 3918. | Fernandez Dzib Jose Eduardo | 3972. | Flores Alvarez Luis Alfonso |
| 3919. | Fernandez Fernandez Manuel Orlando | 3973. | Flores Alvarez Roman Mariano |
| 3920. | Fernandez Figueroa Reyes Esteban | 3974. | Flores Arcique Freddy Francisco |
| 3921. | Fernandez Hernandez Jose Gilberto | 3975. | Flores Burgos Santos Guadalupe |
| 3922. | Fernandez Itz Carlos Jesus | 3976. | Flores Camara Felipe De Jesus |
| 3923. | Fernandez Noh Esteban | 3977. | Flores Campos Vicente Jesus |
| 3924. | Fernandez Pat Humberto | 3978. | Flores Canto Vicente |
| 3925. | Fernandez Sanchez Amilcar | 3979. | Flores Cauich Andres Alberto |
| 3926. | Fernandez Sanchez Carlos | 3980. | Flores Cervantes Edie Robert |
| 3927. | Fernandez Segovia Javier Gilberto | 3981. | Flores Choch Joel Antonio |
| 3928. | Fernandez Segovia Jorge David | 3982. | Flores Ciau Juan Gualberto |
| 3929. | Fernandez Tec Jose Bernaldo | 3983. | Flores Cruz Jose |
| 3930. | Fernandez Tec Jose Dolores | 3984. | Flores Dzul Jose Reynaldo |
| 3931. | Fernandez Tec Manuel Melchor | 3985. | Flores Euan Miguel Angel |
| 3932. | Fernandez Uc Carlos Eberto | 3986. | Flores Flores Eleazar Fernando |
| 3933. | Fernandez Uc Juan De La Cruz | 3987. | Flores Flores Silvio Martin |
| 3934. | Fernandez Uc Manuel De Atocha | 3988. | Flores Garcia Julio Alberto |
| 3935. | Fernandez Uicab Alberto Fernando | 3989. | Flores Garcia Martin Alejandro |
| 3936. | Fernandez Virgilio Natalio | 3990. | Flores Hernandez David |
| 3937. | Fernandez Wicab Albaro Javier | 3991. | Flores Hernandez Ricardo Manuel |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 3992. | Flores Ku Jesus Rasiel | 4046. | Fuentes Contreras Eugenio Antonio |
| 3993. | Flores Ku Luis Armando | 4047. | Fuentes Cordova Lazaro |
| 3994. | Flores Lugo Filimon | 4048. | Fuentes Dorantes Raul Arturo |
| 3995. | Flores Marrufo Manuel Jesus | 4049. | Fuentes Estrella Alvaro |
| 3996. | Flores Marrufo Reyes Melchor | 4050. | Fuentes Lopez Mario |
| 3997. | Flores Marrufo Ruben Jesus | 4051. | Fuentes Peraza Jose Martin |
| 3998. | Flores Martin Ramiro Edmundo | 4052. | Galaz Cab Roger Armando |
| 3999. | Flores May Jose Antonio | 4053. | Galaz Canto Geovani Guadalupe |
| 4000. | Flores May Liborio | 4054. | Galaz Canul Waldemar |
| 4001. | Flores Medina Brandon Alexander | 4055. | Galaz Leon Carlos Hernan |
| 4002. | Flores Mex Andres Alberto | 4056. | Galaz Leon Oscar Felipe |
| 4003. | Flores Mex Carlos Javier | 4057. | Galaz Pech Victor Manuel |
| 4004. | Flores Mex Fernando David | 4058. | Galaz Thome Hernan Andrey |
| 4005. | Flores Mex Jorge Manuel | 4059. | Galaz Uitz Manuel De Jesus |
| 4006. | Flores Mex Juan Jose | 4060. | Galaz Vera Victor Eduardo |
| 4007. | Flores Ojeda Corazon De Jesus | 4061. | Galera Coot Rodolfo Geovani |
| 4008. | Flores Osorno Jose Antonio | 4062. | Galera Rueda Jose Rodrigo |
| 4009. | Flores Pech Luis Miguel | 4063. | Galera Rueda Wilfrido |
| 4010. | Flores Peraza Teddy Gualberto | 4064. | Gallardo Rodriguez Julian |
| 4011. | Flores Perez Alvaro | 4065. | Galmiche Ligonio Horacio |
| 4012. | Flores Poot Gutberto | 4066. | Gamboa Baeza Manuel Jesus |
| 4013. | Flores Ramayo Ricardo Ernesto | 4067. | Gamboa Cervera Santiago Del Jesus |
| 4014. | Flores Ramon Juan | 4068. | Gamboa Hu Javier Francisco |
| 4015. | Flores Rojas Pedro | 4069. | Gamboa Leon Melchor Rafael |
| 4016. | Flores Romero Rodolfo Benjamin | 4070. | Gamboa Noh Geovany Daniel |
| 4017. | Flores Rosas Arcadio | 4071. | Gamboa Palma Luis Jesus |
| 4018. | Flores Santana Medardo Rene | 4072. | Gamboa Palma Santos Damian |
| 4019. | Flores Solis Felipe Ricardo | 4073. | Gamboa Patron Angel Jose |
| 4020. | Flores Solis Jose Camilo | 4074. | Gamboa Peraza Pablo De La Cruz |
| 4021. | Flores Sonda Roman Alfonso | 4075. | Gamboa Poot Jose Heliodoro |
| 4022. | Flores Uc Jose Alfonso | 4076. | Gamboa Salas Erwin Esteban |
| 4023. | Flores Villanueva Juan Gabriel | 4077. | Gamboa Sosa Roger Armando |
| 4024. | Flores Villanueva Leovigildo Manuel | 4078. | Gamboa Uc Jorge Primitivo |
| 4025. | Flores Villanueva Martin | 4079. | Gamboa Uc Jose Fernando |
| 4026. | Flores Xool Jose Luis | 4080. | Gamboa Uc Juan Carlos |
| 4027. | Flores Y Dominguez Juventino | 4081. | Garcia  Francisco Javier |
| 4028. | Flores Y Figueroa Catalino | 4082. | Garcia Acosta Alfonso Manuel |
| 4029. | Flores Y Manrique Santos Lorenzo | 4083. | Garcia Armenta Antonio |
| 4030. | Flores Yerves Jose Isidoro | 4084. | Garcia Bojorquez Alejandro |
| 4031. | Flores Yervez Liborio Ramon | 4085. | Garcia Bojorquez Jose Alberto |
| 4032. | Flores Zonda Narciso Roman | 4086. | Garcia Bojorquez San Efren |
| 4033. | Flota Ake Roque Gabriel De Loreto | 4087. | Garcia Canche Marcos |
| 4034. | Flota Caamal Luis Santiago | 4088. | Garcia Canche Samuel |
| 4035. | Flota Casanova Eriberto Abraham | 4089. | Garcia Cardeña Fernando Alonzo |
| 4036. | Flota Cocom Guillermo | 4090. | Garcia Casanova Rene Baldomero |
| 4037. | Flota Mex Hugo Esteban | 4091. | Garcia Chable Jose |
| 4038. | Franco Garcia Carlos Antonio | 4092. | Garcia Chale Ismael Humberto |
| 4039. | Franco Palma Jesus Arturo | 4093. | Garcia Chan Antonio Guadalupe |
| 4040. | Franco Victoria Jose Francisco | 4094. | Garcia Chan Felipe De Jesus |
| 4041. | Frias  Martinez Jorge Enrique | 4095. | Garcia Chan Jose Alberto |
| 4042. | Frias Mendoza Jose Mario | 4096. | Garcia Cordova Jose Manuel |
| 4043. | Frias Mendoza Paul Enrique | 4097. | Garcia Couoh Lorenzo Luis |
| 4044. | Fuentes  Rene | 4098. | Garcia Couoh Ruperto |
| 4045. | Fuentes Contreras Agustin | 4099. | Garcia Estrada Miguel Angel |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 4100. | Garcia Flores Jose Del Carmen | 4154. | Gio Koyoc Jose Alberto |
| 4101. | Garcia Gomez Freddy Trinidad | 4155. | Gio Poot Alfredo Guadalupe |
| 4102. | Garcia Herrera Octavio | 4156. | Gio Poot Jose Ines |
| 4103. | Garcia Lara Ventura | 4157. | Gio Poot Jose Luis Rodrigo |
| 4104. | Garcia Manrique Gabriel Alfonso | 4158. | Godinez Cauich Cristian Cruz |
| 4105. | Garcia Marrufo Rafael | 4159. | Godinez Cauich Jose Galindo |
| 4106. | Garcia Marrufo Ricardo | 4160. | Godoy Carrillo Manuel Gustavo |
| 4107. | Garcia Monje Jose Antonio | 4161. | Godoy Massa Daniel Antonio |
| 4108. | Garcia Morales Manuel | 4162. | Godoy Trejo Gerardo |
| 4109. | Garcia Moreno Florencio | 4163. | Godoy Trejo Jesus |
| 4110. | Garcia Noh Miguel | 4164. | Godoy Zapata Jesus |
| 4111. | Garcia Ojendes Eden | 4165. | Gomez  Juan Francisco |
| 4112. | Garcia Pacheco Carlos Manuel | 4166. | Gomez  Pedro Jesus |
| 4113. | Garcia Perez Felipe Rafael | 4167. | Gomez Alamilla Eddy De Jesus |
| 4114. | Garcia Perez Gilberto | 4168. | Gomez Angulo Jorge Raul |
| 4115. | Garcia Pinto Gimer Orlando | 4169. | Gomez Angulo Jose Francisco |
| 4116. | Garcia Pinzon Adalberto | 4170. | Gomez Angulo Juan Alberto |
| 4117. | Garcia Pinzon Enrique Domingo | 4171. | Gomez Angulo Juan Isidro |
| 4118. | Garcia Pinzon Isrrael Jesus | 4172. | Gomez Aragones Victor Cesario |
| 4119. | Garcia Pinzon Roman De Atocha | 4173. | Gomez Aungulo Jose Leonardo |
| 4120. | Garcia Ramirez Emiliano | 4174. | Gomez Avila Jose Emmanuel |
| 4121. | Garcia Rejon Silvestre | 4175. | Gomez Baas Josue Gabriel |
| 4122. | Garcia Sanchez Juan Oswaldo | 4176. | Gomez Caballero Luis Alfonso |
| 4123. | Garcia Sanchez Lorenzo | 4177. | Gomez Canul Emmanuel De Los Reyes |
| 4124. | Garcia Sanchez Reyes Salomon | 4178. | Gomez Carballo Luis Enrique |
| 4125. | Garcia Solis Hernan Fernando | 4179. | Gomez Cen Baltazar |
| 4126. | Garcia Tinal Mario Alfonso | 4180. | Gomez Chan Eligio |
| 4127. | Garcia Tintore Juan Guadalupe | 4181. | Gomez Chi Felipe |
| 4128. | Garcia Tun Eric Ivan | 4182. | Gomez Chuc Agustin |
| 4129. | Garcia Uc Jose Raul | 4183. | Gomez Chuc Carlos Andres |
| 4130. | Garcia Uc Miguel Angel | 4184. | Gomez Chuc Fredy German |
| 4131. | Garcia Uh Marcos Enrique | 4185. | Gomez Chuc Luis Augusto |
| 4132. | Garcia Valiño Jose Manuel | 4186. | Gomez Chuc Reynaldo |
| 4133. | Garcia Valiño Rafael De Jesus | 4187. | Gomez Cicero Daniel Francisco |
| 4134. | Garduza Palma Herminio | 4188. | Gomez De Los Santos Florentino |
| 4135. | Garma Ake Luis Lazaro | 4189. | Gomez Diaz Melecio |
| 4136. | Garma Chan Eder Jofhre | 4190. | Gomez Dominguez Carlos Felix |
| 4137. | Garma Chan Fredy Ricardo | 4191. | Gomez Dominguez Fernando Raymundo |
| 4138. | Garma Mendez Rigel Eduardo | 4192. | Gomez Gomez Jhonatan De Jesus |
| 4139. | Garma Osorio Luis Felipe | 4193. | Gomez Hernandez Adislao |
| 4140. | Garrido Cohuo Luis Felipe | 4194. | Gomez Hernandez Tobias |
| 4141. | Garrido Herrera Ruben Rodolfo | 4195. | Gomez Juan Adan |
| 4142. | Garrido Puga Miguel Angel | 4196. | Gomez Lara Jorge Alberto |
| 4143. | Gasca Castillo Pedro | 4197. | Gomez Magaña Erasmo |
| 4144. | Gasca Chuc Ruben Rafael | 4198. | Gomez Maldonado Jesus Antonio |
| 4145. | Gil  Jose Dolores | 4199. | Gomez Maldonado Luis Augusto |
| 4146. | Gil Lopez Jose Avelino | 4200. | Gomez Maldonado Manuel Alfredo |
| 4147. | Gil Poot Moises | 4201. | Gomez Manzano Edwin Atocha |
| 4148. | Gio Balam Armando Martin | 4202. | Gomez Manzano Manuel Jesus |
| 4149. | Gio Chan Eleazar | 4203. | Gomez May Leonardo Melchor |
| 4150. | Gio Chan Jose Raul | 4204. | Gomez Mena Carlos Concepcion |
| 4151. | Gio Chan Rafael | 4205. | Gomez Mena Ernesto |
| 4152. | Gio Chuc Jose Isabel | 4206. | Gomez Mezquita Julio |
| 4153. | Gio Koyoc Aurelio | 4207. | Gomez Morales Pastor Enrique |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 4208. | Gomez Mugartegui Agustin |
| 4209. | Gomez Mugartegui Jose Juaquin |
| 4210. | Gomez Nah Leonardo |
| 4211. | Gomez Ojeda Juan Manuel |
| 4212. | Gomez Ojeda Pastor Augusto |
| 4213. | Gomez Pech Gener Francisco |
| 4214. | Gomez Pech Jesus Adrian |
| 4215. | Gomez Pech Jose Daniel |
| 4216. | Gomez Perez Amado |
| 4217. | Gomez Rangel Cesar Omar |
| 4218. | Gomez Rangel Nestor Eduardo |
| 4219. | Gomez Rangel Pastor Leobardo |
| 4220. | Gomez Rodriguez Jose Javier |
| 4221. | Gomez Rodriguez Julian |
| 4222. | Gomez Rodriguez Omar |
| 4223. | Gomez Rodriguez Tano |
| 4224. | Gomez Sanchez Joaquin |
| 4225. | Gomez Santana Jacinto |
| 4226. | Gomez Tec Joaquin Eduardo |
| 4227. | Gomez Tome Baltazar |
| 4228. | Gomez Tome Javier Jesus |
| 4229. | Gomez Tome Tomas Fernando |
| 4230. | Gomez Uicab Francisco |
| 4231. | Gomez Uicab Fray Martin |
| 4232. | Gomez Vargas Bonifacio |
| 4233. | Gongora Alcocer Angel Edgardo |
| 4234. | Gongora Barbosa Alejandro Jesus |
| 4235. | Gongora Barbosa Enrique De La Cruz |
| 4236. | Gongora Barbosa Freddy Rene |
| 4237. | Gongora Barbosa Ricardo Manuel |
| 4238. | Gongora Carbajal Jose Del Carmen |
| 4239. | Gongora Chulim Abelardo |
| 4240. | Gongora Eligio Cesar Guadalupe |
| 4241. | Gongora Eligio Francisco Gabriel |
| 4242. | Gongora Ic Oscar Roberto |
| 4243. | Gongora Parra Victorio |
| 4244. | Gongora Rivero Jose Arturo |
| 4245. | Gongora Serralta Eric Raymundo |
| 4246. | Gongora Serralta Jose Abel |
| 4247. | Gongora Sierra Luis Alberto |
| 4248. | Gongora Tzuc Francisco Jose |
| 4249. | Gonzalez  Gabriel |
| 4250. | Gonzalez  Juan Crisostomo |
| 4251. | Gonzalez  Manuel Alberto |
| 4252. | Gonzalez Ake Francisco |
| 4253. | Gonzalez Angulo Gabriel Antonio |
| 4254. | Gonzalez Aragon Jose Luis |
| 4255. | Gonzalez Aragon Nestor Javier |
| 4256. | Gonzalez Aragon Pablo De Jesus |
| 4257. | Gonzalez Arjona Andres |
| 4258. | Gonzalez Bacelis Angel Gabriel |
| 4259. | Gonzalez Borges Jose Arturo |
| 4260. | Gonzalez Cab Angel Anuar |
| 4261. | Gonzalez Cab Carlos Miguel |

| | |
|---|---|
| 4262. | Gonzalez Cab Fredy Jesus |
| 4263. | Gonzalez Cab Julio Antonio |
| 4264. | Gonzalez Cabrera Jose Francisco |
| 4265. | Gonzalez Campos Gaudencio Tomas |
| 4266. | Gonzalez Canto Angel Tomas |
| 4267. | Gonzalez Canto Eddy Del Carmen |
| 4268. | Gonzalez Canto Emilio Gumercindo |
| 4269. | Gonzalez Canto Jose Francisco |
| 4270. | Gonzalez Canto Jose Nemecio |
| 4271. | Gonzalez Canul Eduardo Javier |
| 4272. | Gonzalez Ceme Pedro Jose Crissostomo |
| 4273. | Gonzalez Chan Nery Jesus |
| 4274. | Gonzalez Chi Jose Leonel |
| 4275. | Gonzalez Coba Manuel |
| 4276. | Gonzalez Coba Miguel Angel |
| 4277. | Gonzalez Contreras Jesus Alfredo |
| 4278. | Gonzalez Contreras Jose Pedro |
| 4279. | Gonzalez Contreras Juan Crisostomo |
| 4280. | Gonzalez Contreras Leonardo |
| 4281. | Gonzalez Couoh Damian Alfredo |
| 4282. | Gonzalez Couoh Gabriel |
| 4283. | Gonzalez Couoh Gaspar Jesus |
| 4284. | Gonzalez Crespo Angel David |
| 4285. | Gonzalez Crespo Victor Francisco |
| 4286. | Gonzalez Cruz Carlos Jesus |
| 4287. | Gonzalez Delgado Raul |
| 4288. | Gonzalez Dominguez Reyes Isaias |
| 4289. | Gonzalez Dzib Raul |
| 4290. | Gonzalez Dzul Ivan Javier |
| 4291. | Gonzalez Escobar Victor Agustin |
| 4292. | Gonzalez Espinoza Francisco |
| 4293. | Gonzalez Estrada Guberto |
| 4294. | Gonzalez Estrada Russel |
| 4295. | Gonzalez Gonzalez Pedro Jose |
| 4296. | Gonzalez Herrera Freddy Mateo |
| 4297. | Gonzalez Herrera Porfirio |
| 4298. | Gonzalez Jimenez Gabriel Marcel |
| 4299. | Gonzalez Jimenez Javier Armando |
| 4300. | Gonzalez Jimenez Jose Renan |
| 4301. | Gonzalez Jimenez Santos Eleazar |
| 4302. | Gonzalez Leon Juan Alberto |
| 4303. | Gonzalez Lizama Jose Arcadio |
| 4304. | Gonzalez Lizama Jose Esteban |
| 4305. | Gonzalez Lizama Josue Miguel |
| 4306. | Gonzalez Magaña Damian Ivan |
| 4307. | Gonzalez Martinez Jesus Rene |
| 4308. | Gonzalez Martinez Jose Nicolas |
| 4309. | Gonzalez Martinez Raul |
| 4310. | Gonzalez May Felipe De Jesus |
| 4311. | Gonzalez May Jose Arturo |
| 4312. | Gonzalez May Lorenzo |
| 4313. | Gonzalez Meceta Tomas |
| 4314. | Gonzalez Mena Cristian Jesus |
| 4315. | Gonzalez Mena Jose Neptali |

EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 4316. | Gonzalez Mezeta Gilberto |
| 4317. | Gonzalez Mezeta Raul |
| 4318. | Gonzalez Moo Jose Eligio |
| 4319. | Gonzalez Morales Nemecio |
| 4320. | Gonzalez Muñoz Tirzo |
| 4321. | Gonzalez Ordoñez Jose Faustino |
| 4322. | Gonzalez Ordoñez Jose Wilbert Maximiliano |
| 4323. | Gonzalez Pech Atiel Ulises |
| 4324. | Gonzalez Pech Atiely |
| 4325. | Gonzalez Pinzon Raul |
| 4326. | Gonzalez Pinzon Sixto Manuel |
| 4327. | Gonzalez Pool Raul De Jesus |
| 4328. | Gonzalez Poot Jose Isidro |
| 4329. | Gonzalez Poot Luis Felipe |
| 4330. | Gonzalez Poot Luis Francisco |
| 4331. | Gonzalez Poot Ruben |
| 4332. | Gonzalez Poot Victor Salvador |
| 4333. | Gonzalez Ramos Ignacio |
| 4334. | Gonzalez Rivero Petronilo |
| 4335. | Gonzalez Rodriguez Edwin De Jesus |
| 4336. | Gonzalez Salas Jorge Luis |
| 4337. | Gonzalez Salazar Alberto Efrain |
| 4338. | Gonzalez Salvatierra Pedro Ivan |
| 4339. | Gonzalez Sanchez Guberto Enrique |
| 4340. | Gonzalez Sanchez Wilian Antonio |
| 4341. | Gonzalez Sansores Jose Arturo |
| 4342. | Gonzalez Sansores Jose Ruben |
| 4343. | Gonzalez Sunza Felipe Reyes |
| 4344. | Gonzalez Sunza Jose Nicanor |
| 4345. | Gonzalez Sunza Manuel De Jesus |
| 4346. | Gonzalez Tamay Santos Gilberto |
| 4347. | Gonzalez Tamayo Gonzalo |
| 4348. | Gonzalez Tamayo Miguel Alejandro |
| 4349. | Gonzalez Tun Jose Gabriel |
| 4350. | Gonzalez Uh Sandro |
| 4351. | Gonzalez Vazquez Arnulfo |
| 4352. | Gonzalez Y Estrella Gaspar |
| 4353. | Gonzalez Zamudio Jhony |
| 4354. | Gonzalez Zapata Vicente Harim |
| 4355. | Gonzalez Zetina Francisco Javier |
| 4356. | Gonzalez Zetina Miguel Angel |
| 4357. | Gonzalez Zetina Ricardo |
| 4358. | Gorocica Aguilar Ginder Alberto |
| 4359. | Gorocica Sanchez Felix Antonio |
| 4360. | Gorocica Y Coral Felix Arnulfo |
| 4361. | Gorocica Y Coral Fernando |
| 4362. | Grajales Palmero Luis Alfredo |
| 4363. | Grajales Reyes Eddy Javier |
| 4364. | Granados  Edgar Geovani |
| 4365. | Granados Cauich Rodolfo |
| 4366. | Granados Esquivel Wilberth Bernardo |
| 4367. | Granados Maldonado Rodolfo Alberto |
| 4368. | Granda Contreras Abraham |
| 4369. | Granda Palacios Freddy |
| 4370. | Graniel Chable Ismael Benjamin |
| 4371. | Graniel Chable Jesus Javier |
| 4372. | Gual Rosado Freddy Antonio |
| 4373. | Guemes Encalada Hector Jesus |
| 4374. | Guemez Canul Jose Salvador |
| 4375. | Guemez Canul Luis Miguel |
| 4376. | Guemez Canul Reyes David |
| 4377. | Guemez Esperon Miguel Angel |
| 4378. | Guemez Ruiz Armando Javier |
| 4379. | Guerrero Castro Abel |
| 4380. | Guerrero Valero Juan Bonifacio |
| 4381. | Guillermo Garcia Roberto Gabriel |
| 4382. | Guillermo Y Nuñez Tomas |
| 4383. | Guirola Jimenez Alfredo |
| 4384. | Gurubel Chi Mardoqueo |
| 4385. | Gurubel Dzul Ramiro Francisco |
| 4386. | Gurubel Escalante Bernabe Andres |
| 4387. | Gurubel Escalante Daniel |
| 4388. | Gurubel Galaz Angel Andres |
| 4389. | Gurubel Ortiz Geovanny Alexander |
| 4390. | Gurubel Pat Asael |
| 4391. | Gutierrez Ake Miguel Angel |
| 4392. | Gutierrez Ake Paulino |
| 4393. | Gutierrez Bacelis Carlos Enrique |
| 4394. | Gutierrez Centeno Cornelio Ruben |
| 4395. | Gutierrez Centeno David Urbano |
| 4396. | Gutierrez Centeno Florencio Sebastian |
| 4397. | Gutierrez Centeno Luis Carlos |
| 4398. | Gutierrez Cortes Francisco Gregorio |
| 4399. | Gutierrez Cruz Gerardo Neftali |
| 4400. | Gutierrez Esquivel Juan Jose |
| 4401. | Gutierrez Esquivel Luis Miguel |
| 4402. | Gutierrez Flores Jose Marciano |
| 4403. | Gutierrez Heredia Belisario |
| 4404. | Gutierrez Pascual Felipe |
| 4405. | Gutierrez Pech Erubell Guadalupe |
| 4406. | Gutierrez Pech Miguel Angel |
| 4407. | Gutierrez Peralta Mauro Arturo |
| 4408. | Gutierrez Robleda Miguel Angel |
| 4409. | Guzman Aguayo Alejandro |
| 4410. | Guzman Carrillo Jose Jesus |
| 4411. | Guzman Chavez Alejandro |
| 4412. | Guzman Coral Gibrahan Enrique |
| 4413. | Guzman Coral Rodolfo |
| 4414. | Guzman Pech Cristian Ignacio |
| 4415. | Guzman Ramirez Arturo |
| 4416. | Guzman Ramirez Miguel Angel |
| 4417. | Guzman Vera Pedro Ignacio |
| 4418. | Haas Moo Jose Antonio |
| 4419. | Hau  Jose Gonzalo |
| 4420. | Hau Caamal Ismael |
| 4421. | Hau Caamal Jesus Nemias |
| 4422. | Hau Caamal Jose Moises |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 4423. | Hau Canche Teodoro | 4477. | Hernandez Hernandez Baldemar |
| 4424. | Hau Cen Alberto | 4478. | Hernandez Hernandez Joel |
| 4425. | Hau Cen Jorge Melchor | 4479. | Hernandez Hernandez Juan Carlos |
| 4426. | Hau Kuk Clemente | 4480. | Hernandez Hernandez Miguel |
| 4427. | Hau Loeza San Roque | 4481. | Hernandez Hernandez Wilfrido |
| 4428. | Hau Ontiveros Alexis Abizail | 4482. | Hernandez Hipolito Magdaleno |
| 4429. | Hau Puch Manuel Jesus | 4483. | Hernandez Jimenez Mariano Marcial |
| 4430. | Hau Yam Miguel | 4484. | Hernandez Juarez Zuriel |
| 4431. | Hay Puc Martiniano | 4485. | Hernandez Ku Jose Guadalupe |
| 4432. | Haydar Rivero Emilio | 4486. | Hernandez Lopez Enrique Del Jesus |
| 4433. | Heredia Huchinzon Mario Del Carmen | 4487. | Hernandez Manzano David Francisco |
| 4434. | Heredia Molina Juan Carlos | 4488. | Hernandez Martin Alberto |
| 4435. | Hermida Corea Carlos Armando | 4489. | Hernandez Martinez Ciriaco |
| 4436. | Hermida Corea Tito Xavier | 4490. | Hernandez Martinez Gregorio |
| 4437. | Hermida Palomo Abelardo | 4491. | Hernandez Martinez Pablo |
| 4438. | Hernandez  Fernando | 4492. | Hernandez Matos Sergio Valente |
| 4439. | Hernandez  Rafael  Vicente | 4493. | Hernandez May Fernando Antonio |
| 4440. | Hernandez Abad Jesus Antonio | 4494. | Hernandez May Jose Alfredo |
| 4441. | Hernandez Acosta Jose Del Angel | 4495. | Hernandez May Manuel |
| 4442. | Hernandez Aviles Jose Cayetano | 4496. | Hernandez May Ramon |
| 4443. | Hernandez Avilez Hector | 4497. | Hernandez Medrano Eliazar Gamaliel |
| 4444. | Hernandez Azamar Daniel | 4498. | Hernandez Medrano Heber Mizrain |
| 4445. | Hernandez Balam Javier Arturo | 4499. | Hernandez Medrano Hipolito Adrian |
| 4446. | Hernandez Ballinas Alejandro | 4500. | Hernandez Mendez Angel Antonio |
| 4447. | Hernandez Borges Gedeoni Hasarias | 4501. | Hernandez Morales Ismael Jesus |
| 4448. | Hernandez Borges Jose Manuel | 4502. | Hernandez Nadal Miguel Isidro |
| 4449. | Hernandez Borges Juan Alberto | 4503. | Hernandez Nicoli Andres Francisco |
| 4450. | Hernandez Borges Nehemias Alonso | 4504. | Hernandez Ojeda Andres |
| 4451. | Hernandez Bouchot Jose | 4505. | Hernandez Olan Ramon |
| 4452. | Hernandez Campos Abricel | 4506. | Hernandez Pech Pascual |
| 4453. | Hernandez Campos Henry Oswaldo | 4507. | Hernandez Pech Roger Santiago |
| 4454. | Hernandez Campos Rubicel | 4508. | Hernandez Pech Sergio Rolando |
| 4455. | Hernandez Canul Eliseo | 4509. | Hernandez Peres Encarnacion |
| 4456. | Hernandez Canul Jose Antonio | 4510. | Hernandez Perez Didier Efren |
| 4457. | Hernandez Canul Jose Isaias | 4511. | Hernandez Perez Luis Javier |
| 4458. | Hernandez Canul Juan Carlos | 4512. | Hernandez Pool Ranulfo |
| 4459. | Hernandez Carrillo Leonardo | 4513. | Hernandez Puch Daniel |
| 4460. | Hernandez Castro Jose Luis De Jesus | 4514. | Hernandez Rios Vicente |
| 4461. | Hernandez Cen Juan Gilberto | 4515. | Hernandez Sanchez Esau |
| 4462. | Hernandez Cervantes Carlos Antonio | 4516. | Hernandez Sanchez Henry |
| 4463. | Hernandez Charruf Carlos | 4517. | Hernandez Sanchez Humberto |
| 4464. | Hernandez Chi Carlos Bernardo | 4518. | Hernandez Sanchez Natividad |
| 4465. | Hernandez Chi Jose Ubaldo | 4519. | Hernandez Sanchez Silver |
| 4466. | Hernandez Chi Juan | 4520. | Hernandez Santos Julio |
| 4467. | Hernandez Cob David Enrique | 4521. | Hernandez Tec Favio Antonio |
| 4468. | Hernandez Cob Gabriel | 4522. | Hernandez Trejo Luis Antonio |
| 4469. | Hernandez Cocom Jesus Orlando | 4523. | Hernandez Valencia Cruz |
| 4470. | Hernandez Contreras Raul Del Carmen | 4524. | Hernandez Velazquez Juan |
| 4471. | Hernandez Crespo Carlos Jesus | 4525. | Hernandez Ventura Valente |
| 4472. | Hernandez Diaz Jose Dolores | 4526. | Herrera  Francisco |
| 4473. | Hernandez Diaz Jose Roberto | 4527. | Herrera  Julio Alberto |
| 4474. | Hernandez Ferreira Oscar Antonio | 4528. | Herrera  Manzano Miguel Edilberto |
| 4475. | Hernandez Flores Miguel Angel | 4529. | Herrera  Mario |
| 4476. | Hernandez Gonzalez Jhonny Jesus | 4530. | Herrera  Roberto |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 4531. Herrera Aguilar Gaspar | 4585. Herrera Uscanga Heladio |
| 4532. Herrera Aguilar Melchor Efrain | 4586. Herrera Ventura Miguel Alberto |
| 4533. Herrera Alvarado Victor Manuel | 4587. Herrera Zapata Jose Luis Reynaldo |
| 4534. Herrera Amaya Octavio Francisco | 4588. Hipolito Rodriguez Manuel Lazaro |
| 4535. Herrera Aranda Nelson David | 4589. Hoch Chan Jorge Marcelino |
| 4536. Herrera Arias Homero | 4590. Hoch Figueroa Juan Pablo |
| 4537. Herrera Ay Jose Nainael | 4591. Hoch Figueroa Marcos Emigdio |
| 4538. Herrera Canto Juan Gualberto | 4592. Hoil Bracamonte Roberto Elias De Jesus |
| 4539. Herrera Canto Pedro Eduardo | 4593. Hoil Chale Jose Santos Benjamin |
| 4540. Herrera Cardeña Mario Aaron | 4594. Hoil Chale Nicolas |
| 4541. Herrera Cardeña Silvio Eugenio | 4595. Hoil Chimal Jose Armando |
| 4542. Herrera Castro Fernando Harmin | 4596. Hoil Chimal Jose Marcelino |
| 4543. Herrera Castro Jose Isabel | 4597. Hoil Chimal Victor Manuel |
| 4544. Herrera Cauich Antonio De Padua | 4598. Hoil Mora Angel Rafael |
| 4545. Herrera Cauich Gaspar | 4599. Horta De La Rosa Luis Alberto |
| 4546. Herrera Cauich Manuel Jesus | 4600. Horta Ramos Luis Alberto |
| 4547. Herrera Cauich Manuel Jesus | 4601. Hoy Cutz Jorge |
| 4548. Herrera Cauich Ruben Alfredo | 4602. Hoy Martin Primitivo |
| 4549. Herrera Chan Ernesto Emiliano | 4603. Hoy Nah Guadencio |
| 4550. Herrera Chan Victor Manuel | 4604. Hoy Poot Pedro |
| 4551. Herrera Contreras Flavio Jesus | 4605. Hoy Poot Santiago |
| 4552. Herrera Contreras Roberto Efrain | 4606. Hoy Tamayo Carlos Alberto |
| 4553. Herrera Escamilla Cesar Augusto | 4607. Hoy Tun Fausto Antonio |
| 4554. Herrera Escamilla Edgar Demetrio | 4608. Hu Aguayo Jose Martin |
| 4555. Herrera Flores Crecencio | 4609. Hu Cansino Juan Pablo |
| 4556. Herrera Gurubel Raul Alberto | 4610. Hu Ek Alfredo Abigail |
| 4557. Herrera Gutierrez Humberto Ysrrael | 4611. Hu Trinidad Claudio Enrique |
| 4558. Herrera Herrera Baltazar Enrique | 4612. Hu Tun Jorge Marcelino |
| 4559. Herrera Lira Jorge | 4613. Huchim  Jose Concepcion |
| 4560. Herrera Lopez Pedro | 4614. Huchim Ake Carlos Enrique |
| 4561. Herrera Martinez Claudio | 4615. Huchim Ake Carlos Geremias |
| 4562. Herrera Martinez Demetrio | 4616. Huchim Ake Patricio |
| 4563. Herrera Martinez Guadalupe | 4617. Huchim Brito Jose Efren |
| 4564. Herrera Martinez Santiago | 4618. Huchim Canul Faustino |
| 4565. Herrera May Jose Simon | 4619. Huchim Castillo Jorge Arturo |
| 4566. Herrera May Juan Alberto | 4620. Huchim Castillo Jose Redentor |
| 4567. Herrera Nah Felipe Abundo | 4621. Huchim Castillo Ronel Gerardo |
| 4568. Herrera Nah Roger Marcelino | 4622. Huchim Kumul Jose Alberto |
| 4569. Herrera Ojeda Moises | 4623. Huchim Lopez Javier Alexander |
| 4570. Herrera Ojeda Natanael | 4624. Huchim Lopez Jose Ramon |
| 4571. Herrera Ojeda Noe | 4625. Huchim Lopez Roman Mateo |
| 4572. Herrera Ortiz Alfonso Alejandro | 4626. Huchim Montalvo Jacinto |
| 4573. Herrera Palacios Christian Jair | 4627. Huchim Tzacun Jaasiel Rene |
| 4574. Herrera Palma Pedro | 4628. Huchim Tzacun Victor Manuel |
| 4575. Herrera Pech Joaquin | 4629. Huchim Uicab Asuncion |
| 4576. Herrera Perez Eliud | 4630. Huchim Uicab Felipe Santiago |
| 4577. Herrera Perez Ezequiel | 4631. Huchim Uicab Victor Manuel |
| 4578. Herrera Perez Joel | 4632. Huchim Vera Josue Alberto |
| 4579. Herrera Puc Jesus Manuel | 4633. Huerta Angulo Jose Alberto |
| 4580. Herrera Ruiz Ines Antonio | 4634. Huerta Uc Omar Alberto |
| 4581. Herrera Sanchez Carlos Alfonso. | 4635. Huh Huchim Herculano Benjamin |
| 4582. Herrera Sanchez Javier | 4636. Huh Poot Pascual |
| 4583. Herrera Sosa Jose | 4637. Huh Trinidad Jose Alfredo |
| 4584. Herrera Uc Adalberto | 4638. Huscanga Cordova Nicolas |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 4639. | Ibarra Pech Oscar Hernan | 4693. | Jimenez Cab Miguel Angel |
| 4640. | Ihuit Cerbantes Arturo | 4694. | Jimenez Cab Santiago |
| 4641. | Ihuit Enriquez Jose Gabriel | 4695. | Jimenez Canto Juan |
| 4642. | Interian Aguiñaga Jorge Vindeñal | 4696. | Jimenez Canto Julian |
| 4643. | Interian Chable Jorge Armando | 4697. | Jimenez Canto Teofilo |
| 4644. | Interian Chable Luis Alberto | 4698. | Jimenez Cetz Jose Roberto |
| 4645. | Interian Medina Emilio | 4699. | Jimenez Chan Jorge Octavio |
| 4646. | Isidro  May Oscar Ricardo | 4700. | Jimenez Chan Jose Guadalupe |
| 4647. | Itza Chan Esteban | 4701. | Jimenez Chan Julian |
| 4648. | Itza Chan Julio Marcos | 4702. | Jimenez Chan Onesimo |
| 4649. | Itza Tamayo Javier Antonio | 4703. | Jimenez Chay Francisco Javier |
| 4650. | Iuit Angulo Eduardo | 4704. | Jimenez Cortes Luis Miguel |
| 4651. | Iuit Barbudo Jesus Remigio | 4705. | Jimenez Euan Wilberth Alonso |
| 4652. | Iuit Chay Felipe Patricio | 4706. | Jimenez Gutierrez Roman |
| 4653. | Iuit Contreras Jorge Emilio | 4707. | Jimenez Herrera Arturo Enrique |
| 4654. | Iuit Enriquez Jose Deciderio | 4708. | Jimenez Magaña Carlos Rene |
| 4655. | Iuit Enriquez Jose Luis | 4709. | Jimenez Magaña Jose Antonio |
| 4656. | Iuit Gomez Eider Adrian | 4710. | Jimenez Magaña Roman German |
| 4657. | Iuit Gomez Juan Diego | 4711. | Jimenez Martinez Francisco Javier |
| 4658. | Iuit Gomez Wilberth Rene | 4712. | Jimenez Martinez Juan Carlos |
| 4659. | Iuit Hu Jose Gerardo | 4713. | Jimenez Martinez Mateo |
| 4660. | Iuit Hu Jose Ramiro | 4714. | Jimenez Martinez Paul Caney |
| 4661. | Iuit Hu San Marcelino | 4715. | Jimenez Noh Andres |
| 4662. | Iuit Jimenez Jose Asuncion | 4716. | Jimenez Noh Eligio Manuel |
| 4663. | Iuit Matu Jose Candelario | 4717. | Jimenez Noh Pedro Celestino |
| 4664. | Iuit Matu Secundino | 4718. | Jimenez Noh Ricardo Jesus |
| 4665. | Iuit May Felipe De Jesus | 4719. | Jimenez Noh Wilbert |
| 4666. | Iuit May Jose Luis | 4720. | Jimenez Osorio Gilberto Orlando |
| 4667. | Iuit Pech Eduardo | 4721. | Jimenez Pat Jorge Armin |
| 4668. | Iuit Pech Fredeswindo | 4722. | Jimenez Pech Alfredo Bartolo |
| 4669. | Iuit Pech Geovany | 4723. | Jimenez Pech Celestino |
| 4670. | Iuit Pech Ismael | 4724. | Jimenez Pech Jaime Raul |
| 4671. | Iuit Pech Jose Efrain | 4725. | Jimenez Pech Jose Roger |
| 4672. | Iuit Uh Ricardo | 4726. | Jimenez Peña Ivan Fabricio |
| 4673. | Iuit Y Jimenez Eugenio | 4727. | Jimenez Pomol Juan Miguel |
| 4674. | Iuit Y Mooh Manuel | 4728. | Jimenez Quiñones Jose Raul |
| 4675. | Ix Chi Jose Macario Matias | 4729. | Jimenez Reyes Simon |
| 4676. | Ix Zamudio Ruben Gabriel | 4730. | Jimenez Rojas Luis Alberto |
| 4677. | Izquiero De Dios Jose De La Luz | 4731. | Jimenez Sosa Ricardo Antonio |
| 4678. | Jaramillo Quetz Dionel | 4732. | Jimenez Sosa Santos Juan Magdiel |
| 4679. | Jaramillo Quetz Jose Hiliberto | 4733. | Jimenez Tzab Ana Laura |
| 4680. | Jaramillo Quetz Leonardo | 4734. | Jimenez Uh Juan Beimar |
| 4681. | Jimenez  Juan | 4735. | Jimenez Uicab Juan Ricardo |
| 4682. | Jimenez  Marcos Alberto | 4736. | Jimenez Y Canto Crescencio |
| 4683. | Jimenez  Margarito | 4737. | Jimenez Y Cortes Jorge Alfredo |
| 4684. | Jimenez Angulo Edgar Rodrigo | 4738. | Jimenez Y Cortez Adiel |
| 4685. | Jimenez Aragon Oracio Arturo | 4739. | Jimenez Y Leon Rosendo |
| 4686. | Jimenez Aragon Wilberth Saul | 4740. | Juarez Godinez Roberto |
| 4687. | Jimenez Aviles Eligio De Jesus | 4741. | Juarez Perez Horan |
| 4688. | Jimenez Aviles Jose Flaviano | 4742. | Juarez Perez Samuel |
| 4689. | Jimenez Aviles Luis Miguel | 4743. | Juarez Rodriguez Rafael Eduardo |
| 4690. | Jimenez Baeza Roberto | 4744. | Juarez Rodriguez Rigel Israel |
| 4691. | Jimenez Brito Junior Neftaly | 4745. | Kan Gutierrez Julian Alberto |
| 4692. | Jimenez Cab Alberto | 4746. | Kantun Ascorra Pascual |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 4747. | Kantun Azcorra Fernando | 4801. | Koyoc Poot Secundino |
| 4748. | Kantun Brito Eduardo | 4802. | Ku  Gilberto |
| 4749. | Kantun Brito Jorge Manuel | 4803. | Ku  Reyes Esteban |
| 4750. | Kantun Brito Luis Alberto | 4804. | Ku Acosta Jesus Alfredo |
| 4751. | Kantun Chan Jaime Eustaquio | 4805. | Ku Aldecua Densil Rodrigo |
| 4752. | Kantun Chavez Jorge Ruperto | 4806. | Ku Alvarez Felipe Roberto |
| 4753. | Kantun Colli Angel Marcos | 4807. | Ku Alvarez Jose Silvio |
| 4754. | Kantun Cruz Juan Jose | 4808. | Ku Canche Cesar Alvaro |
| 4755. | Kantun Cruz Mauro Armando | 4809. | Ku Canche Jose Andres |
| 4756. | Kantun Dzul Danny Emmanuel | 4810. | Ku Castro Galdino |
| 4757. | Kantun Dzul Jose Porfirio | 4811. | Ku Castro Jose Raul |
| 4758. | Kantun Dzul Jose Rodrigo | 4812. | Ku Castro Wilberth Gaspar |
| 4759. | Kantun Dzul Luis Fernando | 4813. | Ku Choc Isac |
| 4760. | Kantun Jimenez Juan Carlos | 4814. | Ku Chuc Jesus Enrique |
| 4761. | Kantun Ku Diego Armando | 4815. | Ku Chuc Mario Orlando |
| 4762. | Kantun Moo Santos Osvaldo | 4816. | Ku Chuc Santos Antonio |
| 4763. | Kantun Naal Esteban | 4817. | Ku Ciau Jorge Alejandro |
| 4764. | Kantun Naal Jorge Alberto | 4818. | Ku Ciau Leon Edilberto |
| 4765. | Kantun Naal Jose Del Carmen | 4819. | Ku Cime Angel Roberto |
| 4766. | Kantun Naal Jose Fernando | 4820. | Ku Cime Armando Santiago |
| 4767. | Kantun Perez Luis Antonio | 4821. | Ku Cime Francisco Javier |
| 4768. | Kantun Perez Manuel Jesus | 4822. | Ku Cime Manuel Jesus |
| 4769. | Kantun Poot Jose Javier | 4823. | Ku Cruz Emilio Anastacio |
| 4770. | Kantun Tinal Raul Renan | 4824. | Ku Cruz Santos Clemente |
| 4771. | Kantun Ventura Cristian Josue | 4825. | Ku Dzul Roberto Jesus |
| 4772. | Kantun Ventura Jesus Alejandro | 4826. | Ku Garcia Julio Cesar |
| 4773. | Kantun Y Perez Jose Ruben | 4827. | Ku Garibay Willian Enrique |
| 4774. | Kau Chable Cristobal | 4828. | Ku Gonzalez Jimmy Damir |
| 4775. | Kauil Rivas Jose Manuel | 4829. | Ku Gonzalez Nigel Giovanny |
| 4776. | Kauil Y Mendoza Luis Alonso | 4830. | Ku Ku Jose Luis De Gonzaga |
| 4777. | Kauil Yam Henri Benjamin | 4831. | Ku Ku Juan Carlos |
| 4778. | Keb Ortiz Gerardo Mercedes | 4832. | Ku Ku Manuel Esteban De La Cruz |
| 4779. | Ketz Nah Jose Tomas | 4833. | Ku Kuk Ricardo |
| 4780. | Kini May Juan Nicolas | 4834. | Ku Loeza Victor Emilio |
| 4781. | Kini Polanco Jorge Carlos Santiago | 4835. | Ku Martin Luis Abelardo |
| 4782. | Kini Tamayo Francisco Manuel | 4836. | Ku May Carlos |
| 4783. | Kini Tamayo Hipolito Ismael | 4837. | Ku May Gazpar |
| 4784. | Kini Tamayo Joel | 4838. | Ku Moo Antonio |
| 4785. | Kini Tamayo Virginio | 4839. | Ku Moo Evelio |
| 4786. | Kini Tzec Francisco | 4840. | Ku Moreno Carlos Enrique |
| 4787. | Kini Y Tzec Jose Carmelo | 4841. | Ku Moreno Jose Luis |
| 4788. | Kituc Y Cutz Pedro | 4842. | Ku Moreno Manuel Arturo |
| 4789. | Koh Cauich Saturnino | 4843. | Ku Mut Luis Alberto |
| 4790. | Koh Echeverria Mario | 4844. | Ku Mut Miguel Angel |
| 4791. | Koh Huitz Daniel | 4845. | Ku Mut Rogelio Oracio |
| 4792. | Koh Martinez Manuel | 4846. | Ku Ortiz Gilberto Jose |
| 4793. | Koh Tzuc Jose Ermitaño | 4847. | Ku Pacheco Ignacio Caldelario |
| 4794. | Koo Chi Celestino | 4848. | Ku Palma Eliseo |
| 4795. | Koo Chi Juan Bautista | 4849. | Ku Pat Juan De La Cruz |
| 4796. | Koo Chi Pedro Damian | 4850. | Ku Pech Esteban Cruz |
| 4797. | Koo Chi Victor Manuel | 4851. | Ku Pech Florencio Florentino |
| 4798. | Koo Martin Juan Jose | 4852. | Ku Pech Luis Antonio |
| 4799. | Koyoc Cetina Luis Enrique | 4853. | Ku Pech Manuel Jose |
| 4800. | Koyoc Martin Jesus Arcadio | 4854. | Ku Polanco German |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 4855. | Ku Sanchez Melquiades Antonio | | 4909. | Lara Ancona Pastor Leobardo |
| 4856. | Ku Solis Reyes Esteban | | 4910. | Lara Basto Pascual Bailon |
| 4857. | Ku Sosa Pedro Severiano | | 4911. | Lara Cab Darwin Adrian |
| 4858. | Ku Tox Cristian Geovani | | 4912. | Lara Castillo Fernando Rene |
| 4859. | Ku Tzuc Jose Anastacio | | 4913. | Lara Castillo Ramiro Eduardo |
| 4860. | Ku Uicab Angel William | | 4914. | Lara Celis Pedro |
| 4861. | Ku Vargas Luis Antonio | | 4915. | Lara Celis Reyes Melecio |
| 4862. | Ku Xool Jorge Manuel | | 4916. | Lara Dominguez Andy Melchor |
| 4863. | Ku Y Ku Bartolo Luis | | 4917. | Lara Dominguez Cristian Gilberto |
| 4864. | Ku Yam Juan Jose De La Cruz | | 4918. | Lara Dominguez Edgardo |
| 4865. | Ku Zaldivar Jorge | | 4919. | Lara Dominguez Ismael |
| 4866. | Kuc Campos Marcos Herminio | | 4920. | Lara Dominguez Jose Arcangel |
| 4867. | Kuc Lopez Arcenio Ernesto | | 4921. | Lara Dominguez Manuel Jesus |
| 4868. | Kug Garcia Jose Nicolas | | 4922. | Lara Dominguez Miguel Emilio |
| 4869. | Kug Garcia Victor Gaspar | | 4923. | Lara Garcia Dionicio Del Carmen |
| 4870. | Kuh Barroso Edgar Agustin | | 4924. | Lara Lara Julio Cesar |
| 4871. | Kuh Oxte Froylan | | 4925. | Lara Tun Gilberth Alexander |
| 4872. | Kuk  Luis Felipe | | 4926. | Lara Zapata Angel Adrian |
| 4873. | Kuk Campos Manuel Jesus | | 4927. | Lara Zapata Jorge Ricardo |
| 4874. | Kuk Herguera Juan Manuel | | 4928. | Lara Zapata Juan Gabriel |
| 4875. | Kuk Ku Ignacio Otilio | | 4929. | Lares Medina Felix |
| 4876. | Kuk Ku Victor Antonio | | 4930. | Lastra Esquivel Dagoberto |
| 4877. | Kuk Kuman Carlos Daniel | | 4931. | Lastra Hernandez Alejandro |
| 4878. | Kuk Kuman Gilberto | | 4932. | Lastra Nadal Didier Alejandro |
| 4879. | Kuk Xool Wilbert Ricardo | | 4933. | Lastra Y Perera Fredi Alejandro |
| 4880. | Kuman Aviles Juan Pablo | | 4934. | Lavadores  Julian |
| 4881. | Kuman Be Carlos Enrique | | 4935. | Lavadores Be Francisco Santiago |
| 4882. | Kuman Be Juan Francisco | | 4936. | Lavadores Cupul Carlos Enrique |
| 4883. | Kuman Canul Ramon Paulino | | 4937. | Lavadores Cupul Henry Leonel |
| 4884. | Kuman Kanul Pablo | | 4938. | Lavadores Gomez Aldrin Eulogio |
| 4885. | Kuman Oxte Juan Bautista | | 4939. | Lavadores Gomez Elwin Cristian |
| 4886. | Kuman Pool Felipe De Jesus | | 4940. | Lavadores Herrera Gilberto |
| 4887. | Kuman Poot Buenaventura | | 4941. | Lavadores Herrera Juan Augusto |
| 4888. | Kumul  Clemente | | 4942. | Lavadores Medina Felipe Manuel |
| 4889. | Kumul Canul Roger Alfonso | | 4943. | Lavadores Pat Angel Enrique |
| 4890. | Kumul Canul Wilberth | | 4944. | Lavadores Pech Juan Asterio |
| 4891. | Kumul Couoh Abelardo De Jesus | | 4945. | Lavadores Perez Gabino |
| 4892. | Kumul Fajardo Pedro Jose | | 4946. | Lavadores Perez Gabriel Jose Arcangel |
| 4893. | Kumul Puga Alfredo Ismael | | 4947. | Lavalle Chavez Roberto |
| 4894. | Kumul Puga Hilario | | 4948. | Lavalle Kantun Damian |
| 4895. | Kumul Puga Jose Alberto | | 4949. | Lavalle Kantun Henry Geovani |
| 4896. | Kuuc Cutz Juan Pedro | | 4950. | Lavalle Loria Mario Alberto |
| 4897. | Kuuc Y Pech Marcos Herminio | | 4951. | Lavalle Roque Eduardo Rey |
| 4898. | Kuyoc Can Juan Domingo | | 4952. | Lavalle Tec Alejandro |
| 4899. | Kuyoc Can Juan Pablo | | 4953. | Lavalle Tec Jose Fernando |
| 4900. | Kuyoc Can Silvestre Copertino | | 4954. | Lavalle Y Valencia Roberto |
| 4901. | Kuyoc Medina Eric Ariel | | 4955. | Lazos Aguilar Francisco Alexander |
| 4902. | Kuyoc Uc Jose Juan | | 4956. | Leon  Francisco Gabriel |
| 4903. | Kuyok Can Manuel Atocha | | 4957. | Leon Canul Jose Aurelio |
| 4904. | Labadores Cupul Gabriel Alberto | | 4958. | Leon Canul Jose Edilberto Rey |
| 4905. | Landeros Cab Matusalen | | 4959. | Leon Canul Jose Ignacio |
| 4906. | Landeros Camacho Gerson Aaron | | 4960. | Leon Castro Wildoberto |
| 4907. | Lara  Agustin | | 4961. | Leon Catzin Fernando Israel |
| 4908. | Lara Ancona Angel Leopoldo | | 4962. | Leon Ceballos Didier Saturnino |