## EXHIBIT "F"

## YUCATAN PLAINTIFFS

| | | |
|---|---|---|
| 1. | Independent Fisherman | 10,095 Plaintiffs |
| 2. | Indirect - Retail and Processing Plant Workers | 696 Plaintiffs |
| 3. | Chivitas - Fisherman/Harvesters of Melongea Corona | 411 Plaintiffs |
| 4. | Duenos Embarcaciones - Boat Owners | 480 Plaintiffs |
| 4A. | Duenos Embarcaciones – Fisherman | 99 Plaintiffs |
| 5. | Permisionario Plaintiffs  - Concession Owners & Fisherman | 164 Plaintiffs |
| 5A. | Permisionario Plaintiffs – Cooperatives | 44 Plaintiffs |
| 6. | Yucatan Cooperativa Plaintiffs - Cooperatives | 6 Plaintiffs |



**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 4963. | Leon Ceballos Noe Moises | 5017. | Lira Moo Francisco |
| 4964. | Leon Centurion Marco Antonio | 5018. | Lira Moo Luis Alfonso |
| 4965. | Leon Cetina Eleazar | 5019. | Lira Pacheco Alejandro |
| 4966. | Leon Chan Jose Rodolfo | 5020. | Lira Pacheco Carlos Antonio |
| 4967. | Leon Chan Marcelino | 5021. | Lira Pacheco Jose Antonio |
| 4968. | Leon Cob Jose Enrique | 5022. | Lira Pacheco Jose Baltazar |
| 4969. | Leon Contreras Carlos | 5023. | Lira Pacheco Jose Edilberto |
| 4970. | Leon Contreras Pedro Jesus | 5024. | Lira Pacheco Julian Baltazar |
| 4971. | Leon Cortez Jorge Alberto | 5025. | Lira Pacheco Omar Constancio |
| 4972. | Leon Dorantes Jesus Javier | 5026. | Lira Pacheco Wilbert Alberto |
| 4973. | Leon Gamboa Manuel Jesus | 5027. | Lira Rodriguez Alvaro Rodrigo |
| 4974. | Leon Garcia Jose Rene | 5028. | Lira Rodriguez Francisco |
| 4975. | Leon Garcia Sabino | 5029. | Lira Rodriguez Fredy Alberto |
| 4976. | Leon Juarez Juan | 5030. | Lira Rodriguez Jorge Armando |
| 4977. | Leon Leon Gonzalo De Jesus | 5031. | Lira Rodriguez Jose Guillermo |
| 4978. | Leon Martinez Tomas Fernando | 5032. | Lira Rodriguez Miguel Antonio |
| 4979. | Leon Martinez Victor Manuel | 5033. | Lira Troncoso Jose Luciano |
| 4980. | Leon Mex Rosendo Mariano | 5034. | Lira Troncoso Rigoberto |
| 4981. | Leon Morales Carlos | 5035. | Lizama  Jose Juan Bosco |
| 4982. | Leon Novelo Fausto Jose | 5036. | Lizama Argaez Francisco Javier |
| 4983. | Leon Pacheco Irving David | 5037. | Lizama Argaez Isauro |
| 4984. | Leon Pacheco Russell Alberto | 5038. | Lizama Baeza Julian |
| 4985. | Leon Palma Monico Antonio | 5039. | Lizama Be Mauro Jesus |
| 4986. | Leon Paredes Fernando | 5040. | Lizama Canul Adiel |
| 4987. | Leon Paredes Jorge Armando | 5041. | Lizama Castillo Adalberto |
| 4988. | Leon Paredes Saturnino | 5042. | Lizama Chan Jesus Andres |
| 4989. | Leon Perez Hermin Fernando | 5043. | Lizama Cordova Eloy |
| 4990. | Leon Reynoso Alberto De Jesus | 5044. | Lizama Couoh Linberth Addiel |
| 4991. | Leon Rosado Nadir | 5045. | Lizama Duran Isauro |
| 4992. | Leon Rosas Fausto Jose | 5046. | Lizama Duran Renan |
| 4993. | Leon Sanchez Angel | 5047. | Lizama Duran Santiago |
| 4994. | Leon Soto Braulio Jose | 5048. | Lizama Esparza Eberto |
| 4995. | Leon Soto Manuel Jesus | 5049. | Lizama Esparza Miguel |
| 4996. | Leon Y Basto Fraele Martin | 5050. | Lizama Lizama Marcelo |
| 4997. | Leon Y Chan Fernando | 5051. | Lizama Lizama Nereo Aquileo |
| 4998. | Leon Y Contreras Juan Jose | 5052. | Lizama Lizama Reyes Gaspar |
| 4999. | Lilly Tintore Miguel Antonio | 5053. | Lizama Lopez Gerardo |
| 5000. | Lira Canche Jose Alberto | 5054. | Lizama May Javier |
| 5001. | Lira Canche Jose Gerardo | 5055. | Lizama Morales Manuel Jesus |
| 5002. | Lira Castro Erik Basilio | 5056. | Lizama Muñoz Felix Fernando |
| 5003. | Lira Castro Reyes De Jesus | 5057. | Lizama Muñoz Ricardo Leonel |
| 5004. | Lira Chim Angel Damian | 5058. | Lizama Peraza Angel Moises |
| 5005. | Lira Chim David Israel | 5059. | Lizama Sabido Luis Orlando |
| 5006. | Lira Chim Jimmy Jesus | 5060. | Lizama Tun Angel Alberto |
| 5007. | Lira Chim Jose Hernan | 5061. | Lizama Uh Santiago Nicolas |
| 5008. | Lira Chim Rene Alberto | 5062. | Lizama Uicab Abdi Rosendo |
| 5009. | Lira Ek Jose Humberto | 5063. | Lizama Uicab Haruel Rene |
| 5010. | Lira Ek Juan Carlos | 5064. | Lizama Uicab Jadiel Jesus |
| 5011. | Lira Ek Loreto De La Cruz | 5065. | Lizama Uicab Sergio Javier |
| 5012. | Lira Ek Reyes Roque Jacinto | 5066. | Lizama Y Aldecua Manuel Jesus |
| 5013. | Lira Herrera Moises | 5067. | Lizama Y Canul Luis Felipe |
| 5014. | Lira Lopez Jose Ramos | 5068. | Lizama Y May Abelardo |
| 5015. | Lira Mac Jorge Silveiro | 5069. | Lizarraga Balam Miguel Angel |
| 5016. | Lira Moo Fernando | 5070. | Lizarraga Dzib Galan Florentino |

# EXHIBIT "F-1"
# INDEPENDENT FISHERMAN

| | |
|---|---|
| 5071. Lizarraga Montalvo Miguel Angel | 5125. Lopez Chan Wilberth Alonzo |
| 5072. Llama Aguallo Jesus Javier | 5126. Lopez Che Jesus |
| 5073. Llama Dzib Francisco Javier | 5127. Lopez Cime Felipe De Jesus |
| 5074. Llama Dzib Jose Idelfonso | 5128. Lopez Coral Jose Luis |
| 5075. Llama Dzib Luis Antonio | 5129. Lopez Cruz Fernando Javier |
| 5076. Llama Dzib Rodolfo Alfredo | 5130. Lopez Cruz Miguel Angel |
| 5077. Llanes Coba Jose Leonardo | 5131. Lopez Cruz Wilbert Alberto |
| 5078. Llanes Dominguez Jose Nazario | 5132. Lopez De Los Santos Antonio |
| 5079. Llanes Dominguez Rigoberto | 5133. Lopez Dorantes Nicolas Santiago |
| 5080. Loeza Marfil Francisco Javier | 5134. Lopez Dzul Andres |
| 5081. Loeza Marfil Juan Jesus | 5135. Lopez Estrada Jorge Fernando |
| 5082. Loeza Pech Eligio | 5136. Lopez Estrada Luis Angel |
| 5083. Lona Chan Jose David | 5137. Lopez Fernandez Ismael |
| 5084. Lope Espinola Manuel Jesus | 5138. Lopez Fernandez Jorge Enrique |
| 5085. Lope Espinola Tomas Concepcion | 5139. Lopez Fernandez Jose Asuncion |
| 5086. Lope Herrera Juan Gabriel | 5140. Lopez Gasca Carlos Manuel |
| 5087. Lope Maldonado Angel Esteban | 5141. Lopez Gasca Jesus Roberto |
| 5088. Lope Puc Jose Elbert | 5142. Lopez Gonzalez Alexander |
| 5089. Lope Puc Juan Manuel | 5143. Lopez Gonzalez Antonio De Jesus |
| 5090. Lope Puc Pedro Manuel | 5144. Lopez Gonzalez Martin |
| 5091. Lope Quiñones Javier Calixto | 5145. Lopez Gonzalez Sergio |
| 5092. Lope Quiñones Jose Luis | 5146. Lopez Gutierrez Felipe |
| 5093. Lope Quiñones Wilmer Francisco | 5147. Lopez Hernandez Levi |
| 5094. Lope Tamay Arvin Esteban | 5148. Lopez Hernandez Miguel Angel |
| 5095. Lopez Adriano Ghemner Alejandro | 5149. Lopez Hipolito Jesus Alberto |
| 5096. Lopez Alcocer Rusell Esteban | 5150. Lopez Lira Jesus Hilario |
| 5097. Lopez Argaez Carlos Fidencio | 5151. Lopez Lugo Pablo De Jesus |
| 5098. Lopez Argaez Jose Alejandro | 5152. Lopez Luis David |
| 5099. Lopez Argaez Luis Fermin | 5153. Lopez Luis Heriberto |
| 5100. Lopez Argaez Marco Antonio | 5154. Lopez Luis Onecimo |
| 5101. Lopez Argaez Miguel Humberto | 5155. Lopez Luis Pablo |
| 5102. Lopez Avila Carlos Fernando | 5156. Lopez Marrufo Jose Matias |
| 5103. Lopez Baas Alvaro | 5157. Lopez Martinez Cesar Ivan |
| 5104. Lopez Baeza Angel Ruben | 5158. Lopez Massa Buenaventura Asuncion |
| 5105. Lopez Bautista Concepcion | 5159. Lopez May Jesus |
| 5106. Lopez Cahuich Irbi Del Carmen | 5160. Lopez May Jose Eduardo |
| 5107. Lopez Campos Jose Epifanio | 5161. Lopez Meneses Jaime Reymundo |
| 5108. Lopez Canche Miguel Armando | 5162. Lopez Montiel Jose Antonio |
| 5109. Lopez Canche Oscar | 5163. Lopez Noh Gaspar David |
| 5110. Lopez Canul Jose Angel | 5164. Lopez Olvera Mario Arturo |
| 5111. Lopez Canul Jose Manuel | 5165. Lopez Olvera Reyes Manuel |
| 5112. Lopez Canul Nelson Orlando | 5166. Lopez Ortiz Pedro Alberto |
| 5113. Lopez Carballo Joaquin | 5167. Lopez Padron Carlos Baltazar |
| 5114. Lopez Carballo Mario | 5168. Lopez Paredes Martin Eric |
| 5115. Lopez Carballo Victor Manuel | 5169. Lopez Pech Marcelo Moises |
| 5116. Lopez Cardenas Josue Herminio | 5170. Lopez Perera Jose Alexis |
| 5117. Lopez Carpio Emmanuel | 5171. Lopez Pereyra Jose Alfredo |
| 5118. Lopez Castillo Jose Hilario | 5172. Lopez Perez Manuel De Atocha |
| 5119. Lopez Cen Avelino | 5173. Lopez Perez Victor |
| 5120. Lopez Cetz Jaime Israel | 5174. Lopez Polanco Gillermo |
| 5121. Lopez Chan Antonio | 5175. Lopez Polanco Jorge Guadalupe |
| 5122. Lopez Chan Irvin Antonio | 5176. Lopez Pomol Carlos Jesus |
| 5123. Lopez Chan Jesus Vicente | 5177. Lopez Pomol Jorge Alberto |
| 5124. Lopez Chan Joel Sebastian | 5178. Lopez Pomol Oscar Enrique |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 5179. | Lopez Pool Jose Gilberto | 5233. | Loria Rosado Jose Dolores |
| 5180. | Lopez Poot Alfonso | 5234. | Loria Tabasco Edgar Orlando |
| 5181. | Lopez Poot Jorge Amilcar | 5235. | Loria Y Zapata Gregorio Magdaleno |
| 5182. | Lopez Queh Santiago | 5236. | Loria Yam Angel Jesus |
| 5183. | Lopez Rasgado Enot | 5237. | Loria Yam David Ruperto |
| 5184. | Lopez Rejon Abelardo Baltazar | 5238. | Loria Yam Jose Federico |
| 5185. | Lopez Rosado Jesus Gaspar | 5239. | Loria Yam Manuel Jesus |
| 5186. | Lopez Rosado Manuel Alberto | 5240. | Loria Yam Pedro Alejandro |
| 5187. | Lopez Rosado Manuel De Atocha | 5241. | Lozano Loria Jose Antonio |
| 5188. | Lopez Rosado Ramon De Jesus | 5242. | Lugo Aldecua Genaro Rafael |
| 5189. | Lopez Salas Gilberto | 5243. | Lugo Aldecua Guillermo Gumercindo |
| 5190. | Lopez Sanchez Fernando | 5244. | Lugo Canul Concepcion |
| 5191. | Lopez Tabasco Esteban | 5245. | Lugo Carcaño John Armando |
| 5192. | Lopez Tec Jose Concepcion | 5246. | Lugo Carcaño Jose Manuel Jesus De Atocha |
| 5193. | Lopez Tinal Cuauhtemoc Alfonso | 5247. | Lugo Cetina Victor Fernando |
| 5194. | Lopez Tinal Joaquin | 5248. | Lugo Chable Alberto |
| 5195. | Lopez Tinal Jose Alberto | 5249. | Lugo Chan Antonio Evaristo |
| 5196. | Lopez Trejo Ricardo Guadalupe | 5250. | Lugo Contreras Genaro Roman |
| 5197. | Lopez Tun Jorge Fernando | 5251. | Lugo Cruz Gregorio |
| 5198. | Lopez Uicab Jose Felipe | 5252. | Lugo May Dionicio Adelaido |
| 5199. | Lopez Vazquez Maximo Gilberto | 5253. | Lugo Uc Pablo Alejandro |
| 5200. | Lopez Vidal Oscar | 5254. | Luis Alvarez Alfredo |
| 5201. | Lopez Vidal Ramon | 5255. | Luna Campos Jorge Antonio |
| 5202. | Lopez Villegas Manuel Armando | 5256. | Luna Canul Lucio |
| 5203. | Lopez Y Borges Jose Maria | 5257. | Luna Corral Jose Luis |
| 5204. | Lopez Zamorano Anselmo | 5258. | Luna Cruz Gabino Librado |
| 5205. | Lopez Zapata Jose Ismael | 5259. | Luna Duran Julian |
| 5206. | Lopez Zapata Yoshua Israel | 5260. | Luna Larrosa Felix Guillermo |
| 5207. | Lopez Zetina Jose Miguel | 5261. | Luna Marrufo Fernando Jesus |
| 5208. | Lora Ake Angel Renan | 5262. | Luna Ortega Gaspar |
| 5209. | Lora Sosa Jesus Enrique | 5263. | Luna Pech Alfredo Antonio |
| 5210. | Loria Aviles Juan Francisco | 5264. | Luna Pech Eduardo Jesus |
| 5211. | Loria Caamal Martin Eusebio | 5265. | Luna Pech Jose Domingo |
| 5212. | Loria Cahuich Victor | 5266. | Luna Ramirez Jose Antonio |
| 5213. | Loria Cauich Jorge Esteban | 5267. | Luna Sanchez Fernando |
| 5214. | Loria Cordero Eduardo Jesus | 5268. | Luna Sanchez Joaquin |
| 5215. | Loria Cordero Lorenzo Rey | 5269. | Luna Sanchez Luis Angel |
| 5216. | Loria Cordero Nivardo Alonzo | 5270. | Luna Vadillo Carlos Antonio |
| 5217. | Loria Cortez Jose Felipe | 5271. | Luna Vadillo Felipe De Jesus |
| 5218. | Loria Cortez Luis | 5272. | Luna Vadillo Jose Gustavo |
| 5219. | Loria Hernandez Jesus Alberto | 5273. | Luna Y Martin Silvestre David |
| 5220. | Loria Hu Angel Manuel | 5274. | Mac Chale Eladio Martin |
| 5221. | Loria Jimenez Abraham | 5275. | Mac Chale Marcos |
| 5222. | Loria Martinez Javier | 5276. | Mac Pool Angel Fernando |
| 5223. | Loria Noh Alvaro | 5277. | Mac Pool Jose Efrain |
| 5224. | Loria Pech Domingo | 5278. | Macedonio Couoh Apolonio |
| 5225. | Loria Pech Federico | 5279. | Machado Canul Humberto De La Cruz |
| 5226. | Loria Pech Jose Paulino | 5280. | Macias Arenas Fernando Enrique |
| 5227. | Loria Pech Pedro | 5281. | Macias Diaz Jorge Antonio |
| 5228. | Loria Pech Perfecto | 5282. | Macias Diaz Rodolfo Antonio |
| 5229. | Loria Perez Jorge Esteban | 5283. | Macias Diaz Salvador Antonio |
| 5230. | Loria Puch Jesus Argenis | 5284. | Macias Garcia Gabriel Enrique |
| 5231. | Loria Puch Jose Luis | 5285. | Macias Garcia Raul |
| 5232. | Loria Rosado Deyver Manuel | 5286. | Macias May Alfredo |

EXHIBIT "F-1"
# INDEPENDENT FISHERMAN

| | |
|---|---|
| 5287. | Madera Gil Baltazar |
| 5288. | Madera Gil Bartolome |
| 5289. | Madera Gil Santos Jeronimo |
| 5290. | Madera Oxte Eugenio Asuncion |
| 5291. | Magaña Jose Felipe |
| 5292. | Magaña Alvarado Jose Javier |
| 5293. | Magaña Alvarado Samuel Jesus |
| 5294. | Magaña Avila Jose Esteban |
| 5295. | Magaña Balam Manuel Jesus |
| 5296. | Magaña Canto Jesus Feliciano |
| 5297. | Magaña Chacon Herber Rodolfo |
| 5298. | Magaña Chacon Jose Oliver |
| 5299. | Magaña Chacon Noe David |
| 5300. | Magaña Chacon Zully Alberto |
| 5301. | Magaña Chale Damian Alberto |
| 5302. | Magaña Chale Jose Cristobal |
| 5303. | Magaña Chale Jose Esteban |
| 5304. | Magaña Chale Roman David |
| 5305. | Magaña Cime Jose Antonio |
| 5306. | Magaña Del Valle Gilberth Enrique |
| 5307. | Magaña Dzib Guillermo Israel |
| 5308. | Magaña Dzib Roger Javier |
| 5309. | Magaña Ek Roman |
| 5310. | Magaña Gomez Jose Eligio |
| 5311. | Magaña Jimenez Miguel Arturo |
| 5312. | Magaña Magaña Giovani Hassiel |
| 5313. | Magaña Morales Luis Alberto |
| 5314. | Magaña Parra Wilbert Isidro |
| 5315. | Magaña Pech Gertrudis |
| 5316. | Magaña Peraza Jose Antonio |
| 5317. | Magaña Perez Jose Jesus |
| 5318. | Magaña Tejada Gaudencio Javier |
| 5319. | Magaña Valle Edwin Alberto |
| 5320. | Magaña Valle Enry Normando |
| 5321. | Magaña Valle Gaspar Enrique |
| 5322. | Magaña Valle Ricardo Antonio |
| 5323. | Magaña Valle Roiller Aaron |
| 5324. | Magaña Valle Rudy Armando |
| 5325. | Magariño Molina Carlos Enrique |
| 5326. | Mai Mai Jose Roberto |
| 5327. | Maldonado Ay Jose Tomas |
| 5328. | Maldonado Ayala Alvar Emilbert |
| 5329. | Maldonado Ayala Dimas Tomas |
| 5330. | Maldonado Burgos Elio Ines |
| 5331. | Maldonado Burgos Tomas Hilario |
| 5332. | Maldonado Caceres Isidro |
| 5333. | Maldonado Campos Jose Wilbert |
| 5334. | Maldonado Cante Luis Fernando |
| 5335. | Maldonado Canul Jose Santiago |
| 5336. | Maldonado Canul Pedro Alberto |
| 5337. | Maldonado Cardeña Alfonso Abraham |
| 5338. | Maldonado Cetina Francisco Rubicel |
| 5339. | Maldonado Cetina Jesus Humberto |
| 5340. | Maldonado Chay Santos Gamariel |

| | |
|---|---|
| 5341. | Maldonado Chulim Luis Fernando |
| 5342. | Maldonado Colli Miguel Angel |
| 5343. | Maldonado Couoh Rubin Ramon |
| 5344. | Maldonado Dzib Raul Enrique |
| 5345. | Maldonado Ek Jose Carlos |
| 5346. | Maldonado Garcia Jorge Jesus |
| 5347. | Maldonado Garcia Victor Manuel |
| 5348. | Maldonado Gomez Linder Cleofe |
| 5349. | Maldonado Gonzalez Juan Enrique |
| 5350. | Maldonado Guemez Jose Amilcar |
| 5351. | Maldonado Hernandez Jose Filomeno |
| 5352. | Maldonado Hernandez Julian |
| 5353. | Maldonado Koh Fredy Rene |
| 5354. | Maldonado Lope Salomon |
| 5355. | Maldonado Lopez Cristopher Emilbert |
| 5356. | Maldonado Manzanero Jesus Armando |
| 5357. | Maldonado Marrufo Elmer Josue |
| 5358. | Maldonado Martinez Luis Alberto |
| 5359. | Maldonado Noh Esdras Peniel |
| 5360. | Maldonado Oxte Miguel Angel |
| 5361. | Maldonado Paredes Carlos Augusto |
| 5362. | Maldonado Paredes Jose Francisco Telmo |
| 5363. | Maldonado Peraza Diego Martin |
| 5364. | Maldonado Peraza Francisco Javier |
| 5365. | Maldonado Peraza Gustavo |
| 5366. | Maldonado Peraza Jose Adolfo |
| 5367. | Maldonado Peraza Modesto Antonio |
| 5368. | Maldonado Peraza Pedro Pablo |
| 5369. | Maldonado Perez Fermin |
| 5370. | Maldonado Quiñones Gaspar Emiliano |
| 5371. | Maldonado Reyes Jose Enrique |
| 5372. | Maldonado Rosado Marcos Martin |
| 5373. | Maldonado Solis Fernando Dolores |
| 5374. | Maldonado Sosa Narciso |
| 5375. | Maldonado Sunza Angel Renan |
| 5376. | Maldonado Vargas Manuel Jesus |
| 5377. | Maldonado Villatoro Roberto |
| 5378. | Maldonado Zapata Jose Alejandro |
| 5379. | Malpica Chavez Xicotencatl |
| 5380. | Mandujano Ek Jose David |
| 5381. | Mandujano Ek Pedro Alonso |
| 5382. | Mandujano Santoyo Carlos Alfredo |
| 5383. | Manrique  Francisco |
| 5384. | Manrique  Jose Luis |
| 5385. | Manrique  Juan Evangelista |
| 5386. | Manrique Canul Juan Luis |
| 5387. | Manrique Chable Luis |
| 5388. | Manrique Coot Jose Alberto |
| 5389. | Manrique Escalante Jose Francisco |
| 5390. | Manrique Escalante Teodosio |
| 5391. | Manrique Gonzalez Francisco Gabriel |
| 5392. | Manrique Gonzalez Manuel Jesus |
| 5393. | Manrique Lopez Pedro |
| 5394. | Manrique Maldonado Jose Gilberto |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 5395. | Manrique Matos Javier Alfonso | 5449. | Marfil Marfil Manuel Jesus |
| 5396. | Manrique Matos Jose Armando | 5450. | Marfil Marfil Marcial Elisande |
| 5397. | Manrique Nah Jorge Gabriel | 5451. | Marfil Marfil Martin Gerardo |
| 5398. | Manrique Nah Juan Manuel | 5452. | Marfil Marfil Martin Jose |
| 5399. | Manrique Nah Pablo Manuel | 5453. | Marfil Marfil Ramon |
| 5400. | Manrique Palmero Silvio Hernan | 5454. | Marfil Marfil Roberth Dolores |
| 5401. | Manrique Quiñones Cesar Augusto | 5455. | Marfil Marrufo Augusto Martin |
| 5402. | Manuel De La Cruz Edgar Ivan | 5456. | Marfil Marrufo Carlos Gabriel |
| 5403. | Manzanero Caamal Pedro Celestino | 5457. | Marfil Marrufo Edali |
| 5404. | Manzanero Fernandez Victor Manuel | 5458. | Marfil Marrufo Harlene Maria |
| 5405. | Manzanero Fernando Pedro Celestino | 5459. | Marfil Marrufo Jose Arsenio |
| 5406. | Manzanero Lira Maximiliano Antonio | 5460. | Marfil Marrufo Jose Roman |
| 5407. | Manzanero Lira Victor Gaspar | 5461. | Marfil Marrufo Rafael Guadalupe |
| 5408. | Manzanero Rubio Claudio | 5462. | Marfil Martinez Angel Jesus |
| 5409. | Manzanilla Carrillo Jose Reynaldo | 5463. | Marfil Medina Bedher Yamil |
| 5410. | Manzanilla Gongora Jose Arturo | 5464. | Marfil Medina Luis Enrique |
| 5411. | Manzanilla Peraza Jose Reynaldo | 5465. | Marfil Ortega Felipe De Jesus |
| 5412. | Manzanilla Torres Mario Orlando | 5466. | Marfil Ortega Luis Guadalupe |
| 5413. | Manzano Cabrera Eduardo De Jesus | 5467. | Marfil Pech Jesus Ignacio |
| 5414. | Manzano Cervantes Gonzalo | 5468. | Marfil Pech Marcial |
| 5415. | Manzano Medina Jose Hilario | 5469. | Marfil Ramos Didier Ivan |
| 5416. | Manzano Medina Juan Manuel | 5470. | Marfil Ruz Julio Cesar |
| 5417. | Manzano Naal Juan Carlos | 5471. | Marfil Sansores Gaspar |
| 5418. | Manzano Y Ay Jose Concepcion | 5472. | Marfil Sansores Lorenzo |
| 5419. | Marcial Rivero Victor Manuel | 5473. | Marfil Sansores Luis |
| 5420. | Marentes Solis Marcelo | 5474. | Marfil Sansores Manuel Jesus |
| 5421. | Mares Diaz Gabriel Armando | 5475. | Marfil Sansores Reyes Jesus |
| 5422. | Mares Diaz Jose Fidel | 5476. | Marfil Sansores Venancio |
| 5423. | Mares Diaz Mario Rosendo | 5477. | Marfil Sansores Wuili |
| 5424. | Mares Poot David Eduardo | 5478. | Marfil Son Jose Santiago |
| 5425. | Mares Poot Javier Santiago De Jesus | 5479. | Marfil Valdez Jose Maria |
| 5426. | Marfil  Guadalupe Eduviges | 5480. | Marfil Valdez Jose Romeo |
| 5427. | Marfil Alcocer Diony Gabriel | 5481. | Marfil Valdez Maria Virginia |
| 5428. | Marfil Alcocer Jesus Roberto | 5482. | Marfil Valez Didier Amaury |
| 5429. | Marfil Alcocer Jose Roberto | 5483. | Marfil Vallejos Guadalupe Agustin |
| 5430. | Marfil Alcocer Josue Gabriel | 5484. | Marfil Vallejos Jose Roman |
| 5431. | Marfil Alcocer Juan Amaury | 5485. | Marfil Vallejos Pedro Jose |
| 5432. | Marfil Alonzo Esteban Humberto | 5486. | Marfil Vallejos Santiago Apostol |
| 5433. | Marfil Alonzo Pablo | 5487. | Marfil Vallejos Sergio De La Cruz |
| 5434. | Marfil Castillo Edvard Ramon | 5488. | Marfil Vasto Freddy Fernando |
| 5435. | Marfil Castillo Raul Santiago | 5489. | Marfil Yam Carlos Enrique |
| 5436. | Marfil Castillo Russel Ignacio | 5490. | Marfil Yam Eduardo Fernando |
| 5437. | Marfil Celis Juan Enrique | 5491. | Marfil Yam Gerardo Jose |
| 5438. | Marfil Celis Manuel Jesus | 5492. | Marfil Yam Julio Cesar |
| 5439. | Marfil Celis Rilio Jesus | 5493. | Marfil Yam Wilmer Moises |
| 5440. | Marfil Davila Felipe De Jesus | 5494. | Marin Canul Benito De Jesus |
| 5441. | Marfil Flores Eugenio Alfonzo | 5495. | Marin Canul Ruben Pedro |
| 5442. | Marfil Flores Jesus Agustin | 5496. | Marin Chuc Luis Manuel |
| 5443. | Marfil Garcia Cosme Damian | 5497. | Marin Couoh Raul Javier |
| 5444. | Marfil Hernandez Juan Bautista | 5498. | Marin Martin Pedro |
| 5445. | Marfil Lugo Roman | 5499. | Marin Perez Hector Yndalecio |
| 5446. | Marfil Luna Jaime Ramon | 5500. | Marin Perez Victor Benito |
| 5447. | Marfil Marfil Concepcion | 5501. | Marin Salazar Manuel |
| 5448. | Marfil Marfil Jesus Presiliano | 5502. | Marin Solis Edmundo Andres |

# EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 5503. | Marin Solis Omar Adrian |
| 5504. | Marin Worbis Joel Ruben |
| 5505. | Marin Y Canul Luis Felipe |
| 5506. | Marquez Canto Jorge Luis |
| 5507. | Marrufo Aguiñaga Julio Francisco De Las Mercedes |
| 5508. | Marrufo Alcocer Edwin Jose |
| 5509. | Marrufo Alcocer Gener Natalio |
| 5510. | Marrufo Alcocer Joaquin |
| 5511. | Marrufo Alcocer Jose Eligio |
| 5512. | Marrufo Alcocer Macario |
| 5513. | Marrufo Alcocer Martin |
| 5514. | Marrufo Amaya Francisco Rafael |
| 5515. | Marrufo Amaya Julio Antonio |
| 5516. | Marrufo Aviles Humberto |
| 5517. | Marrufo Aviles Jorge Baltazar |
| 5518. | Marrufo Aviles Marcos Antonio |
| 5519. | Marrufo Bacelis Jeiler Jesus |
| 5520. | Marrufo Bacelis Victor Manuel |
| 5521. | Marrufo Baltazar Luis Fernando |
| 5522. | Marrufo Batun Jose Matias |
| 5523. | Marrufo Betancourt Juan Jose |
| 5524. | Marrufo Campos Venancio Emiliano |
| 5525. | Marrufo Canul Jesus Miguel |
| 5526. | Marrufo Cetina Gerardo Agustin |
| 5527. | Marrufo Cetina Juan Jose |
| 5528. | Marrufo Chi Paolo Valente |
| 5529. | Marrufo Chi Paul Francisco |
| 5530. | Marrufo Chumba Edgar Eustaquio |
| 5531. | Marrufo Chumba Leandro De Jesus |
| 5532. | Marrufo Cohuo Francisco Otoñel |
| 5533. | Marrufo Contreras Edgardo Manuel |
| 5534. | Marrufo Contreras Sergio Adiel |
| 5535. | Marrufo Coral Edgar Manuel |
| 5536. | Marrufo Coral Juan Gualberto |
| 5537. | Marrufo Couoh Jose Gonzalo |
| 5538. | Marrufo Cruz Erik Jesus |
| 5539. | Marrufo Cutz Lorenzo De Jesus |
| 5540. | Marrufo Damian Juan Eduardo |
| 5541. | Marrufo Damian Manuel Alfonso |
| 5542. | Marrufo Diaz Jorge Rafael |
| 5543. | Marrufo Dominguez Jorge Antonio |
| 5544. | Marrufo Dominguez Jose Clemente |
| 5545. | Marrufo Escamilla Eustaquio |
| 5546. | Marrufo Escamilla Felipe De Jesus |
| 5547. | Marrufo Escamilla Jorge Carlos |
| 5548. | Marrufo Escamilla Jose Armando |
| 5549. | Marrufo Escamilla Jose Enrique |
| 5550. | Marrufo Escamilla Jose Matias |
| 5551. | Marrufo Flores Reyes Melchor |
| 5552. | Marrufo Gomez Fredy Agustin |
| 5553. | Marrufo Gomez Jose Edilberto |
| 5554. | Marrufo Gonzalez Johny Adiel |
| 5555. | Marrufo Lizama Nelvin Jesus |
| 5556. | Marrufo Llanes Jose Manuel |
| 5557. | Marrufo Lopez Elbert Manuel |
| 5558. | Marrufo Lopez Jorge Carlos |
| 5559. | Marrufo Lugo Feliciano |
| 5560. | Marrufo Magaña Demsi Eduardo |
| 5561. | Marrufo Maldonado Milton Adiel |
| 5562. | Marrufo Marfil Gabriel Enrique |
| 5563. | Marrufo Marfil Santiago |
| 5564. | Marrufo Marrufo Gandi Jesus |
| 5565. | Marrufo Marrufo Jose Alfredo |
| 5566. | Marrufo Marrufo Jose Eligio |
| 5567. | Marrufo Marrufo Juan Orlando |
| 5568. | Marrufo Marrufo Natalio Efrain |
| 5569. | Marrufo Marrufo William Gamaliel |
| 5570. | Marrufo Mena Alfonso Jesus |
| 5571. | Marrufo Mena Juan Carlos |
| 5572. | Marrufo Mena Julio Cesar |
| 5573. | Marrufo Pacheco Cesareo Emiliano |
| 5574. | Marrufo Pacheco Felipe Buenaventura |
| 5575. | Marrufo Perez Luis Alberto |
| 5576. | Marrufo Pool Adrian De Jesus |
| 5577. | Marrufo Pool Alberto |
| 5578. | Marrufo Pool Ofelia |
| 5579. | Marrufo Pool Olegario |
| 5580. | Marrufo Pool Pablo Ariel |
| 5581. | Marrufo Poot Diogenes Eduardo |
| 5582. | Marrufo Poot Fanuel De Atocha |
| 5583. | Marrufo Poot Manuel Santiago |
| 5584. | Marrufo Puc Jose Manuel |
| 5585. | Marrufo Puc Martin Consepcion |
| 5586. | Marrufo Ramos Melby Jose |
| 5587. | Marrufo Rosado Mario |
| 5588. | Marrufo Sanchez Manuel De Atocha |
| 5589. | Marrufo Sansores Conrrado |
| 5590. | Marrufo Sansores Luis Raul |
| 5591. | Marrufo Sansores Nestor Del Carmen |
| 5592. | Marrufo Sansores Walter Jesus |
| 5593. | Marrufo Silva Felix Delfio |
| 5594. | Marrufo Tabasco Jose Alfredo |
| 5595. | Marrufo Trejo Felipe De Jesus |
| 5596. | Marrufo Trejo Jimmy De Jesus |
| 5597. | Marrufo Tuz Jose Ignacio |
| 5598. | Marrufo Vargas Jesus Timoteo |
| 5599. | Marrufo Vazquez Ricardo |
| 5600. | Marrufo Xool Andy Jesus |
| 5601. | Marrufo Y Canul Pascual |
| 5602. | Martin  Jorge De Jesus |
| 5603. | Martin  Manuel Jesus |
| 5604. | Martin Alavez Miguel Angel |
| 5605. | Martin Aldecua Ermiliano |
| 5606. | Martin Ancona Leonardo |
| 5607. | Martin Ayala Sergio Fernando |
| 5608. | Martin Azcorra Victor Angel |
| 5609. | Martin Balam Carlos Enrique |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 5610. Martin Balam Edgar Rolando | 5664. Martin Pech Josue |
| 5611. Martin Balan Andres Cristobal | 5665. Martin Pech Juan Miguel |
| 5612. Martin Borges Fredy Alberto | 5666. Martin Pech Luis Antonio |
| 5613. Martin Borges Narciso Ivan | 5667. Martin Pech Marcos Guillermo |
| 5614. Martin Cab Jose Gilberto | 5668. Martin Pech Pedro Federico |
| 5615. Martin Canul Jose Silverio | 5669. Martin Pech Raul Martin |
| 5616. Martin Canul Manuel Antonio | 5670. Martin Petul Bartolome |
| 5617. Martin Castillo Manuel De Atocha | 5671. Martin Petul Geronimo De Los Angeles |
| 5618. Martin Castillo Sidney Raul | 5672. Martin Petul Manuel Jesus |
| 5619. Martin Cauich Braulio Gabriel | 5673. Martin Pool Bruno |
| 5620. Martin Cauich Jesus Lamberto | 5674. Martin Tamayo Carlos Enrique |
| 5621. Martin Cauich Joel Alvaro | 5675. Martin Torres Luis |
| 5622. Martin Cauich Jorge Victoriano | 5676. Martin Uicab Jose Armando |
| 5623. Martin Cauich Jose Eusebio | 5677. Martin Villamonte Alejandro |
| 5624. Martin Cetina Freddy Enrique | 5678. Martin Y Martin Miguel Angel |
| 5625. Martin Cetina Jose Rodolfo | 5679. Martinez Cresencio |
| 5626. Martin Chan Geremias | 5680. Martinez Marcial Adolfo |
| 5627. Martin Chi Benigno | 5681. Martinez Rogelio Jesus |
| 5628. Martin Coba Ismael | 5682. Martinez Victor |
| 5629. Martin Coba Jose Aurelio | 5683. Martinez Amezquita Enrique |
| 5630. Martin Contreras Jorge Alberto | 5684. Martinez Amezquita Jorge |
| 5631. Martin Cool Juan Bautista | 5685. Martinez Aviles Alfonso |
| 5632. Martin Cool Juan De La Cruz | 5686. Martinez Aviles Jesus Guadalupe |
| 5633. Martin Cruz Jose Tomas | 5687. Martinez Aviles Jimi Jesus |
| 5634. Martin Cruz Pedro Francisco | 5688. Martinez Aviles Rogelio Jesus |
| 5635. Martin Cruz Sergio Eduardo | 5689. Martinez Bacab Abdil Adiel |
| 5636. Martin Cupul Miguel Antonio | 5690. Martinez Burgos Russel Manuel |
| 5637. Martin Diaz Daniel Jesus | 5691. Martinez Cabañas Luis Gabriel |
| 5638. Martin Diaz Jose Guadalupe | 5692. Martinez Cahuich Juan Carlos |
| 5639. Martin Dzib Yony Ismael | 5693. Martinez Canche Juan Manuel |
| 5640. Martin Ek Carlos Manuel | 5694. Martinez Carreño Leoncio Rafael |
| 5641. Martin Ek Eddie Norberto | 5695. Martinez Cervantes Manuel Jesus |
| 5642. Martin Ek Jesus Alejandro | 5696. Martinez Chi Vicente Jesus |
| 5643. Martin Ek Luis Alberto | 5697. Martinez Cordova Carlos Mario |
| 5644. Martin Ek Ronald | 5698. Martinez Cordova Juan Manuel |
| 5645. Martin Flores Edwin Azael | 5699. Martinez Ek Fernando Enrique |
| 5646. Martin Flores Fredi Echanover | 5700. Martinez Espadas David Manuel |
| 5647. Martin Garcia Jose Luis | 5701. Martinez Espadas Luis Felipe |
| 5648. Martin Keb Cesar Manuel | 5702. Martinez Estrella Luis Leonardo |
| 5649. Martin Lizama Eyder Adrian | 5703. Martinez Foster Gabino Israel |
| 5650. Martin Lizama Javier Eduardo | 5704. Martinez Hernandez Juan Jose |
| 5651. Martin Lizama Jose Humberto | 5705. Martinez Loria Jose Roberto |
| 5652. Martin Mata Marco Antonio | 5706. Martinez Madera Luis Alfonso |
| 5653. Martin Mena Ricardo Rene | 5707. Martinez Manzano Jose Ubaldo |
| 5654. Martin Naal Marcelino Eladio | 5708. Martinez Martinez Wilbert Wenceslao |
| 5655. Martin Nah Jesus Mauricio | 5709. Martinez Moo Luis Felipe |
| 5656. Martin Nah Miguel Angel | 5710. Martinez Muñoz Juan Miguel |
| 5657. Martin Ojeda Cuauhtemoc | 5711. Martinez Novelo Jesus Martin |
| 5658. Martin Ojeda Estanislao | 5712. Martinez Olmos Miguel |
| 5659. Martin Ojeda Gimi Wilberth | 5713. Martinez Pastrana Valdemar |
| 5660. Martin Ojeda Martin | 5714. Martinez Poot Jorge Manuel |
| 5661. Martin Ojeda Rogel Antonio | 5715. Martinez Poot Luis Alberto |
| 5662. Martin Pech Jesus Manuel | 5716. Martinez Poot Raul Armando |
| 5663. Martin Pech Jose Andres | 5717. Martinez Ramirez Luis Felipe |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 5718. | Martinez Rivero Juan Miguel |
| 5719. | Martinez Rodriguez Jose Alberto |
| 5720. | Martinez Rodriguez Luis Alberto |
| 5721. | Martinez Romero Marcos Antonio |
| 5722. | Martinez Segura Jose Luis |
| 5723. | Martinez Sierra Martin |
| 5724. | Martinez Tzec Jesus Aguileo |
| 5725. | Martinez Tzec Roman Armando |
| 5726. | Martinez Uc Juan Armando |
| 5727. | Martinez Uc Marcos Faily |
| 5728. | Martinez Vermont Blas |
| 5729. | Martinez Vermont Juan Aurelio |
| 5730. | Martinez Yam Henrry Lizandro |
| 5731. | Martinez Yam Melchor Antonio |
| 5732. | Martinez Zaldivar Vicente |
| 5733. | Massa Acocer Edward Antonio |
| 5734. | Massa Chim Cesar Augusto |
| 5735. | Massa Flores Emir Alberto |
| 5736. | Massa Gonzalez Cornelio Augusto |
| 5737. | Massa Gorocica Bernabe Ismael |
| 5738. | Massa Nadal Jesus Alberto |
| 5739. | Massa Nadal Jose Gabriel |
| 5740. | Massa Nadal Jose Leonardo |
| 5741. | Massa Nadal Miguel Angel |
| 5742. | Massa Rivero Bernabel |
| 5743. | Massa Rivero Jose Fortunato |
| 5744. | Massa Rivero Jose Isabel |
| 5745. | Massa Sansores Manuel |
| 5746. | Massa Sansores Miguel Angel |
| 5747. | Massa Sansores Wilbert |
| 5748. | Matos  Humberto |
| 5749. | Matos  Santiago |
| 5750. | Matos Caamal Gaspar Joarit |
| 5751. | Matos Chan Alfredo Manuel |
| 5752. | Matos Chan Pedro Jesus |
| 5753. | Matos Chay Gaspar |
| 5754. | Matos Herrera Luis Manuel |
| 5755. | Matos Medina Luis Fernando |
| 5756. | Matos Molina Jacobo |
| 5757. | Matos Y Molina Jose Luis |
| 5758. | Matos Yeh Jose Rodrigo |
| 5759. | Matu  Carlos Martin |
| 5760. | Matu  Concepcion |
| 5761. | Matu  Lorenzo |
| 5762. | Matu Basto Eduardo Salvador |
| 5763. | Matu Canche Mauricio Antonio |
| 5764. | Matu Canche Pedro Pablo |
| 5765. | Matu Cauich Camilo Efrain |
| 5766. | Matu Cauich Felipe Santiago |
| 5767. | Matu Cetz Laurentino |
| 5768. | Matu Puc Octaviano |
| 5769. | May  Cesar Adrian |
| 5770. | May  Cetina Jorge Alberto |
| 5771. | May  Felipe De Jesus |
| 5772. | May  Jose Asuncion |
| 5773. | May  Sabino Elviro |
| 5774. | May Acereto Jose Edilberto |
| 5775. | May Adrian Omar German |
| 5776. | May Aguilar Armando |
| 5777. | May Aguilar Damian Emmanuel |
| 5778. | May Aguilar Roberto Abraham |
| 5779. | May Ake Carlos Enrique |
| 5780. | May Ake Jose Luis |
| 5781. | May Alvarado Carlos Abraham |
| 5782. | May Alvarez Octavio |
| 5783. | May Amaya Carlos Dagoberto |
| 5784. | May Amaya Elias Eduardo |
| 5785. | May Amaya Gilberto Francisco |
| 5786. | May Angulo Jesus Valentin |
| 5787. | May Avalos Cesario |
| 5788. | May Avila Jose Efrain |
| 5789. | May Azcorra Cesar |
| 5790. | May Azcorra Oscar Alfredo |
| 5791. | May Baas Abimael |
| 5792. | May Barbosa Jose Tomas |
| 5793. | May Barbosa Manuel Jesus |
| 5794. | May Barbosa Rudy Rangel |
| 5795. | May Bautista Jehu Adalberto |
| 5796. | May Borges Guillermo Anastacio |
| 5797. | May Borges Julian Javier |
| 5798. | May Caamal Carlos |
| 5799. | May Caamal Jose Raul |
| 5800. | May Caamal Luis Angel |
| 5801. | May Caamal William Vicente |
| 5802. | May Cab Jesus Adrian |
| 5803. | May Cab Jesus Vidal |
| 5804. | May Cab Jose Severo |
| 5805. | May Cab Mario Humberto |
| 5806. | May Cab Raul Isabel |
| 5807. | May Cab Sergio Israel |
| 5808. | May Can Carlos Ricardo |
| 5809. | May Can Jose Agapito |
| 5810. | May Canche Octaviano |
| 5811. | May Canul Artemio |
| 5812. | May Canul Concepcion Guadalupe |
| 5813. | May Canul Fidel Del Carmen |
| 5814. | May Canul Gabino |
| 5815. | May Canul Jose De La Cruz |
| 5816. | May Canul Jose Guadalupe |
| 5817. | May Canul Jose Guadalupe |
| 5818. | May Canul Ricardo Ismael |
| 5819. | May Canul Ysmael Modesto |
| 5820. | May Casanova Porfirio |
| 5821. | May Castilla Jesus Antonio |
| 5822. | May Castilla Jose Esequiel |
| 5823. | May Castillo Jorge Alberto |
| 5824. | May Cetina Noe Adrian |
| 5825. | May Chable Daniel Jesus |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 5826. | May Chable Jose Francisco | 5880. | May Medina Mario |
| 5827. | May Chan Andres Francisco | 5881. | May Medina Mario Armin |
| 5828. | May Chan Antonio | 5882. | May Medina Paul Ricardo |
| 5829. | May Chan Diego | 5883. | May Medina William Vicente |
| 5830. | May Chan Porfirio Manuel | 5884. | May Mendoza Reynaldo |
| 5831. | May Chay Carlos Javier | 5885. | May Mex Eusebio |
| 5832. | May Chay Santiago | 5886. | May Mex Primitivo |
| 5833. | May Choch Angel Medardo De Jesus | 5887. | May Montejo Francisco |
| 5834. | May Choch Jose Manuel | 5888. | May Morales Baldomero |
| 5835. | May Choch Jose Ramon | 5889. | May Morales Javier |
| 5836. | May Ciau Eduardo Israel | 5890. | May Muñoz Pedro Alberto |
| 5837. | May Citan Angel Alfonso | 5891. | May Nadal Jose Manuel |
| 5838. | May Cituk Dario | 5892. | May Nadal Noelmer Jesus |
| 5839. | May Cordova Gregorio | 5893. | May Nah Leandro Rodrigo |
| 5840. | May Cordova Jose | 5894. | May Nah Pedro Armin |
| 5841. | May Cruz Albert | 5895. | May Nah Venancio |
| 5842. | May Cutz Jose Isidro | 5896. | May Noh Jesus Ricardo |
| 5843. | May Dzib Luis Alberto | 5897. | May Noh Jose Inecio |
| 5844. | May Ek Aurelio | 5898. | May Noh Jose Luis Antonio |
| 5845. | May Ek Jose Leonardo | 5899. | May Ortiz Felix Ignacio |
| 5846. | May Flores Ezequiel | 5900. | May Ortiz Jorge Ignacio |
| 5847. | May Flores Jose Ramon Reinaldo | 5901. | May Ortiz Jose Fabian |
| 5848. | May Garcia Arturo David | 5902. | May Ortiz Juan Salvador |
| 5849. | May Gonzalez Roque Joaquin | 5903. | May Ortiz Manuel Jesus |
| 5850. | May Gorocica Lorenzo | 5904. | May Ortiz Manuel Jesus |
| 5851. | May Gutierrez Victor Manuel | 5905. | May Pacheco Jorge Abraham |
| 5852. | May Hoch Riger Gilberto | 5906. | May Pacheco Luis Alberto |
| 5853. | May Iuit Edwin Fernando | 5907. | May Panti Jose Eusebio |
| 5854. | May Jimenez Emiliano | 5908. | May Panti Jose Julian |
| 5855. | May Jimenez Fernando | 5909. | May Pech Armando Adrian |
| 5856. | May Jimenez Melchor Edmundo | 5910. | May Pech Buenaventura |
| 5857. | May Kuk Freddy Antonio | 5911. | May Pech Deyvi Isai |
| 5858. | May Kuk Leonor Eustaquio | 5912. | May Pech Jaime Fermin |
| 5859. | May Kuk William Orlando | 5913. | May Pech Jorge Adalberto |
| 5860. | May Llanos Alberth Jose | 5914. | May Pech Jose Albert |
| 5861. | May Loeza Jose Concepcion | 5915. | May Pech Jose Eduardo |
| 5862. | May Madera Jose Luis | 5916. | May Pech Juan Manuel |
| 5863. | May Marfil Oscar Francisco | 5917. | May Pech Luis Angel |
| 5864. | May Marfil Wilbert Omar | 5918. | May Pech Ramon |
| 5865. | May Martin Jose Abelardo | 5919. | May Perez Adolfo |
| 5866. | May Martin Jose Mauricio Enrique | 5920. | May Perez Antonio |
| 5867. | May Martinez Julio Renan | 5921. | May Perez Jose Efrain |
| 5868. | May May Jose Andres | 5922. | May Perez Jose Florentino |
| 5869. | May May Jose Matias | 5923. | May Perez Mario Enrique |
| 5870. | May May Juan | 5924. | May Perez San Fernando |
| 5871. | May May Juan Roman | 5925. | May Piste Luis Armando |
| 5872. | May May Manuel Francisco | 5926. | May Pool Eugenio |
| 5873. | May May Miguel Angel | 5927. | May Poot Emiliano |
| 5874. | May May Ricardo Rene | 5928. | May Poot Fernando Enrique |
| 5875. | May Medina Francisco | 5929. | May Poot Gaspar |
| 5876. | May Medina Jose Francisco | 5930. | May Poot Jose Geovani |
| 5877. | May Medina Jose Juan | 5931. | May Poot Manuel Jesus |
| 5878. | May Medina Jose Sebastian | 5932. | May Ramirez Fabio |
| 5879. | May Medina Marbin Abimael | 5933. | May Ramirez Martin |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 5934. May Rivera Ricardo Gaspar | 5987. Medina Chan Francisco |
| 5935. May Rodriguez Jesus Del Carmen | 5988. Medina Chan Manuel Jesus |
| 5936. May Rodriguez Jose Alberto | 5989. Medina Cime Gabriel Alejandro |
| 5937. May Rodriguez Miguel Angel | 5990. Medina Couoh Luciano Ramon |
| 5938. May Rosado Andres | 5991. Medina Cruz Carlos Manuel |
| 5939. May Ruiz Carlos Martin | 5992. Medina Dzib Carlos Alonso |
| 5940. May Sanchez Fernando | 5993. Medina Gamboa Jose Francisco |
| 5941. May Sanchez Jesus Alberto | 5994. Medina Iuit Leonardo Alfonso |
| 5942. May Sanchez Miguel Angel | 5995. Medina Ku Julian Javier |
| 5943. May Sanchez Porfirio Manuel | 5996. Medina Kuk Gualberto |
| 5944. May Solis Jesus Maximiliano | 5997. Medina Lara David Lazaro |
| 5945. May Solis Jose Guadalupe | 5998. Medina Lara Jose Carlos |
| 5946. May Tamayo Oscar Omar | 5999. Medina Lara Mauricio Gabriel |
| 5947. May Torres Narciso | 6000. Medina Lara Reyes Adalberto |
| 5948. May Trejo Jose Remigio | 6001. Medina Lara Ricardo Adolfo |
| 5949. May Tuk Diego | 6002. Medina Licona Carlos Enrique |
| 5950. May Tzeel Pascual Antonio | 6003. Medina Licona Ruben Absalon |
| 5951. May Uh Jose Luis | 6004. Medina Lopez Jose Ernesto |
| 5952. May Uicab Eusebio | 6005. Medina Marrufo Carlos Jesus |
| 5953. May Uicab Jose Mariano | 6006. Medina Marrufo Herbert Baltazar |
| 5954. May Uicab Manuel Jesus | 6007. Medina Mut Abelardo |
| 5955. May Vazquez Cesar Augusto | 6008. Medina Mut Baltazar |
| 5956. May Vazquez David | 6009. Medina Mut Carlos Jose |
| 5957. May Y Nah Filiberto | 6010. Medina Mut Gonzalo |
| 5958. May Y Angulo Gabriel Dolores | 6011. Medina Mut Jose Guadalupe |
| 5959. May Y Can Hipolito | 6012. Medina Mut Manuel |
| 5960. May Y Chan Pedro | 6013. Medina Pacheco Carlos Enrique |
| 5961. May Y Jimenez Benjamin | 6014. Medina Pech Felipe |
| 5962. May Y May Marcos | 6015. Medina Pech Roman |
| 5963. May Y Nah Modesto | 6016. Medina Peña Pastor |
| 5964. May Y Pech Nemecio | 6017. Medina Perez Alexander |
| 5965. May Y Piste Amado | 6018. Medina Poot Juan Martin |
| 5966. May Y Tabasco Lorenzo | 6019. Medina Poot Pedro Pablo |
| 5967. May Y Uicab Eugenio | 6020. Medina Quiñones Miguel Angel |
| 5968. May Zavala Jose Mariano | 6021. Medina Rejon Rodolfo Meliton |
| 5969. Mayo Cruz Jose Esequiel | 6022. Medina Sanchez Isidro Antonio |
| 5970. Mayo Naal Ezequiel | 6023. Medina Torres Jose Adolfo |
| 5971. Mayo Naal Jose Raul | 6024. Medina Trejo Pedro Horacio |
| 5972. Mayo Naal Pedro Alejandro | 6025. Medina Valdez Carlos Gustavo |
| 5973. Medina Alfredo | 6026. Medina Valdez Jose Alberto |
| 5974. Medina Aguiñaga Hector Leonardo De Atocha | 6027. Medrano Lara Noe Alejandro |
| | 6028. Medrano May Reyes Andres |
| 5975. Medina Aguiñaga Jesus Enrique | 6029. Medrano May Salvador De La Cruz |
| 5976. Medina Aguiñaga Jesus Mercedes Manuel | 6030. Mejia Avila Diego Antonio |
| 5977. Medina Aguiñaga Juan Gabriel De Jesus | 6031. Mejia Campos Jose Del Carmen |
| 5978. Medina Aguiñaga Wilbert Ruben | 6032. Mejia Cordova Daniel Rodrigo |
| 5979. Medina Alcocer Victor Manuel | 6033. Mejia Cordova David Jesus |
| 5980. Medina Argaez Alejandro | 6034. Mejia Cordova Jose Francisco |
| 5981. Medina Basulto Manuel | 6035. Mejia Cruz Angel Alfonso |
| 5982. Medina Cabrera Francisco Javier | 6036. Mejia Cruz Joaquin Arturo |
| 5983. Medina Canul Manuel Jesus | 6037. Mejia Dominguez Jesus Antonio |
| 5984. Medina Castro Otilio | 6038. Melendez Maldonado Rafael Alberto |
| 5985. Medina Ceballos Edwin Alonzo | 6039. Melendez Montalvo Martin Mariano |
| 5986. Medina Chale Carlos Paulino | 6040. Mena Basto Manuel Jesus |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 6041. | Mena Casanova Martin Efrain | 6095. | Mendez Mendez Victor Gabriel |
| 6042. | Mena Chable Isaac | 6096. | Mendez Mukul Eric Gaspar |
| 6043. | Mena Chan Ernesto | 6097. | Mendez Narvaez Ismael |
| 6044. | Mena Chan Franklin Cesar Ismael | 6098. | Mendez Narvaez Jorge |
| 6045. | Mena Chan Luis Antonio | 6099. | Mendez Nieves Jose Alberto |
| 6046. | Mena Chan Manuel Jesus | 6100. | Mendez Osorio Jose Francisco |
| 6047. | Mena Chan Noe Gaston | 6101. | Mendez Palma Pascual Bailon |
| 6048. | Mena Cu Wilbert Joaquin | 6102. | Mendez Perez Yimi Alberto |
| 6049. | Mena Diaz Joel Moises | 6103. | Mendez Pool Francisco Antonio |
| 6050. | Mena Duarte Maximo Orlando | 6104. | Mendez Puc Alberto Otilio |
| 6051. | Mena Ku Guillermo David | 6105. | Mendez Puc Felipe De Jesus |
| 6052. | Mena Lopez Ermilo Inocencio | 6106. | Mendez Puc Jose Patricio |
| 6053. | Mena Lopez Oscar Emmanuel | 6107. | Mendez Ramos Fausto Luis |
| 6054. | Mena Narvaez Ernesto Arturo | 6108. | Mendez Salazar Luis Alvaro |
| 6055. | Mena Narvaez Fermin Bibiano | 6109. | Mendez Sansen Jesus Emmanuel |
| 6056. | Mena Narvaez Joaquin Fernando | 6110. | Mendez Santana Felipe De Jesus |
| 6057. | Mena Narvaez Pedro Davey | 6111. | Mendez Santana Jose Antonio |
| 6058. | Mena Nuñez Manuel Alejandro | 6112. | Mendez Santana Ricardo Arcangel |
| 6059. | Mena Perera Ernesto Manuel | 6113. | Mendez Santos Eliodoro |
| 6060. | Mena Tzab Adan Hidalgo | 6114. | Mendez Santos Jesus |
| 6061. | Mena Uc Concepcion Eduardo | 6115. | Mendez Silva Marbelio |
| 6062. | Mena Uc Francisco Ricardo | 6116. | Mendez Torres Gildardo Leonel |
| 6063. | Mena Vazquez Jose Del Pilar | 6117. | Mendiburu Cetina Julio Cesar |
| 6064. | Mendez  Felipe | 6118. | Mendoza Alvares Alieser |
| 6065. | Mendez  Mario Daniel | 6119. | Mendoza Alvarez Joaquin |
| 6066. | Mendez Aguilar Juan | 6120. | Mendoza Canul Miguel Angel |
| 6067. | Mendez Arellano Felipe De Jesus | 6121. | Mendoza Canul Raul Cesar |
| 6068. | Mendez Areyano Tomas Lisandro | 6122. | Mendoza Canul Sergio Enrique |
| 6069. | Mendez Baquedano Arcadio | 6123. | Mendoza Chay Josue Edgardo |
| 6070. | Mendez Can Luis Humberto | 6124. | Mendoza Chay Manuel Jesus |
| 6071. | Mendez Cervantes Francisco Enrique | 6125. | Mendoza Chay Raul Gaspar |
| 6072. | Mendez Cervantes Jorge Alonso | 6126. | Mendoza Coronel Emiliano |
| 6073. | Mendez Cetz Erik De Jesus | 6127. | Mendoza Ek Miguel Francisco |
| 6074. | Mendez Cetz Ninjel Eustaquio | 6128. | Mendoza Escalante Florencio |
| 6075. | Mendez Cetz Roger Eduardo | 6129. | Mendoza Gomez Jose Julian |
| 6076. | Mendez Cupul Bartolo | 6130. | Mendoza Gomez Victor Alfonso |
| 6077. | Mendez Diaz Antonio | 6131. | Mendoza Nuñez Luis Francisco |
| 6078. | Mendez Esquivel Luisito De La Cruz | 6132. | Mendoza Ortiz Arturo |
| 6079. | Mendez Fuente Jose Francisco | 6133. | Mendoza Perez Luis Manuel |
| 6080. | Mendez Gonzalez Guillermo Manuel | 6134. | Mendoza Salazar Eduardo Rey |
| 6081. | Mendez Herrera Gener Ariel | 6135. | Meneses  Pastor |
| 6082. | Mendez Herrera Miguel Angel | 6136. | Meneses Aranda Jose Francisco |
| 6083. | Mendez Leo Francisco Gilberto | 6137. | Meneses Avila Jose Marcelino |
| 6084. | Mendez Leon Humberto Manuel | 6138. | Meneses Avila Reyes David |
| 6085. | Mendez Leon Rosendo | 6139. | Meneses Cime Juan Marcos |
| 6086. | Mendez Lizama Rodolfo | 6140. | Meneses Loria David Alejandro |
| 6087. | Mendez Lopez Benjamin Enrique | 6141. | Meneses Marrufo Adiel Jesus |
| 6088. | Mendez Lopez Jorge | 6142. | Meneses Mena Edgar Adiel |
| 6089. | Mendez Madrazo David Ernesto | 6143. | Mex Alvarez Roman Salvador |
| 6090. | Mendez Madrazo Ricardo Saul | 6144. | Mex Baas Jose Elias |
| 6091. | Mendez Martinez Manuel De Jesus | 6145. | Mex Baas Nelson Ariel |
| 6092. | Mendez Medrano Abraham Ebenezer | 6146. | Mex Cetina Jose De La Cruz |
| 6093. | Mendez Mendez Jose Ysaac | 6147. | Mex Cetina Pedro Pablo |
| 6094. | Mendez Mendez Juan Alberto | 6148. | Mex Chan Javier |

EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 6149. | Mex Chan Jose Manuel | 6203. | Milagro Lara Jesus Manuel |
| 6150. | Mex Chan Rodolfo | 6204. | Millan Juares Rene |
| 6151. | Mex Chuc Juan Pedro | 6205. | Mina Coello Jesus |
| 6152. | Mex Chuc Luis Enrique | 6206. | Mina Garcia Jesus |
| 6153. | Mex Chuc Miguel Angel | 6207. | Mina Garcia Luis |
| 6154. | Mex Correa Gilberto Eduardo | 6208. | Minuez Saustegui Manuel Eduardo |
| 6155. | Mex Correa Miguel Angel | 6209. | Miranda Jose Consepcion |
| 6156. | Mex Correa Orlando Moises | 6210. | Miranda Balam Jorge Eduardo |
| 6157. | Mex Couoh Juan Manuel | 6211. | Miranda Poot Jose Concepcion |
| 6158. | Mex Cupul Samy Remigio | 6212. | Miranda Rosas Freddy Martin |
| 6159. | Mex Flores Juan Martin | 6213. | Mis Chi Pedro Pablo |
| 6160. | Mex Hau Roberto | 6214. | Mis Meneses Carlos Antonio |
| 6161. | Mex Hernandez Jose Marcos | 6215. | Mis Meneses Edwin Ricardo |
| 6162. | Mex Mendez Carlos | 6216. | Mis Moo Jesus Orlando |
| 6163. | Mex Mex Jose Guadalupe | 6217. | Mis Moo Jose Fabio |
| 6164. | Mex Mex Jose Guillermo | 6218. | Mis Moo Manuel Felipe |
| 6165. | Mex Mex Santos Gabriel | 6219. | Mis Pacheco Antonio |
| 6166. | Mex Pat Anacleto Marcelino | 6220. | Miss Cervantes Jose Pascual Tiburcio |
| 6167. | Mex Pech Darwin Alberto | 6221. | Mixtega Chontal Ismael |
| 6168. | Mex Pech Freddy Gualberto | 6222. | Moguel Vazquez Pedro Antonio |
| 6169. | Mex Pech Mario | 6223. | Molina Baeza Julio Marcial |
| 6170. | Mex Poot Jose Miguel | 6224. | Molina Baeza Mario Alberto |
| 6171. | Mex Poot Juan Raymundo | 6225. | Molina Chan Miguel Angel |
| 6172. | Mex Puc Teofilo | 6226. | Molina Diaz Jose Asuncion |
| 6173. | Mex Quintal Juan Fidel | 6227. | Molina Dzul Heliodoro |
| 6174. | Mex Quintal Manuel Julian | 6228. | Molina Euan Maximiliano |
| 6175. | Mex Sanchez Geiler Ivan | 6229. | Molina Ihuit Roberto |
| 6176. | Mex Santiago Jose Emanuel | 6230. | Molina Kantun Jose Antonio |
| 6177. | Mex Sonda Antonio | 6231. | Molina Kantun Jose Casildo |
| 6178. | Mex Sonda Gaspar | 6232. | Molina Molina Arturo |
| 6179. | Mex Sonda Jose Del Carmen | 6233. | Molina Rodriguez Pablo Fermin |
| 6180. | Mex Tuz Victor Alfonzo | 6234. | Mollinedo Mendoza Rodrigo |
| 6181. | Mex Uicab Andres Alberto | 6235. | Monforte Arceo Weyler Efrain |
| 6182. | Mex Uicab Bartolome | 6236. | Monforte Mosqueda Rogelio Leopoldo |
| 6183. | Mex Uicab Gabriel Martin | 6237. | Monforte Mosqueda Weyler Efrain |
| 6184. | Mex Uicab Jose Alejandro | 6238. | Monsreal Canul Jose Fabio Fausto |
| 6185. | Mex Uicab Jose Candelario | 6239. | Monsreal Chay Jose Felipe Antonio |
| 6186. | Mex Uicab Jose Carlos | 6240. | Monsreal Chay Jose Tranquilino |
| 6187. | Mex Uicab Jose Francisco Cristino | 6241. | Montalvo Chacon Hector Emmanuel |
| 6188. | Mex Uicab Manuel De Jesus | 6242. | Montalvo Coba Raul Amado |
| 6189. | Mex Ventura Ernesto | 6243. | Montalvo Duran Fernando |
| 6190. | Mex Yan Domitilo | 6244. | Montalvo Gonzalez Carlos Hector |
| 6191. | Mezeta Lopez Esteban Humberto | 6245. | Montalvo Ku Miguel Ricardo |
| 6192. | Mezeta Sanchez Ernesto Gabriel | 6246. | Montalvo May Arturo |
| 6193. | Mezeta Sansores Angel Elias | 6247. | Montalvo May Bernardo |
| 6194. | Mezeta Xix Rafael | 6248. | Montalvo May Jose Eleazar |
| 6195. | Mezquita Balam Jose Gregorio | 6249. | Montalvo May Jose Silvino |
| 6196. | Mezquita Gonzalez Cesar Enrique | 6250. | Montalvo Ramon Jose Amado |
| 6197. | Mezquita Gonzalez Marcos Daniel | 6251. | Montalvo Uh Jose Wilberth |
| 6198. | Mijangos Diaz Claudio Joel | 6252. | Montalvo Uh Silvino Guadalupe |
| 6199. | Mijangos Diaz Eduardo Jesus | 6253. | Montalvo Uh Vicente Fabian |
| 6200. | Mijangos Diaz Manuel Jesus | 6254. | Montalvo Ventura Argentino |
| 6201. | Mijangos Moreno Luis Antonio | 6255. | Montalvo Ventura Erik Leonardo |
| 6202. | Mijangos Rosado Manuel Jesus | 6256. | Montalvo Ventura Joaquin Alejandro |

EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 6257. | Montalvo Y May Jose Abimael Rosalio | 6311. | Moo Sunza Justo Pastor |
| 6258. | Montalvo Y May Jose Juan | 6312. | Moo Tamayo Gilberto |
| 6259. | Montañez Bacelis Edilberto Juseff | 6313. | Moo Tamayo Luis Manuel |
| 6260. | Montañez Bacelis Victor Manuel | 6314. | Moo Tamayo Panfilo |
| 6261. | Montañez Herrera Manuel Jesus | 6315. | Moo Tamayo Roman Cornelio |
| 6262. | Montejo Diaz Jose Candido | 6316. | Moo Tzab Feliciano |
| 6263. | Montejo Madariaga Jesus Adrian | 6317. | Moo Valle Jaime Martin |
| 6264. | Montero Andrade Abisai | 6318. | Moo Vazquez Jose Emmanuel |
| 6265. | Montero May Edwin Ismael | 6319. | Moo Y Tut Valerio |
| 6266. | Montero Rivero Juan Manuel | 6320. | Mora  Victor Manuel |
| 6267. | Montes De Oca Estrella Juan Cenovio | 6321. | Mora Couoh Edgar Luciano |
| 6268. | Montes De Oca Perez Marcos Del Carmen | 6322. | Mora Couoh Pedro Miguel |
| 6269. | Montes De Oca Perez Martin Alberto | 6323. | Mora Diaz Martin Antonio |
| 6270. | Monthiel Palma Felix Valentin | 6324. | Mora Mis Carlos Alberto |
| 6271. | Montiel Veronico Vicente | 6325. | Mora Mis Jose Luis |
| 6272. | Montoya Bello Feliciano | 6326. | Morales  Francisco Antonio |
| 6273. | Montoya Mena Gilberto Moises | 6327. | Morales  Juan De La Cruz |
| 6274. | Montoya Mena Jesus David | 6328. | Morales Acosta Apolinar Alex |
| 6275. | Moo Ake Francisco De Los Reyes | 6329. | Morales Acosta Francisco Alberto |
| 6276. | Moo Ake Severiano | 6330. | Morales Bautista Carlos |
| 6277. | Moo Caamal Eliu Ezequiel | 6331. | Morales Coral Jose Ponciano |
| 6278. | Moo Caamal Jose Wilfrido | 6332. | Morales Cornelio Onesimo |
| 6279. | Moo Camal Carlos | 6333. | Morales Cruz Policarpo |
| 6280. | Moo Canche Medardo | 6334. | Morales De La Cruz Agustin |
| 6281. | Moo Canul Concepcion De Jesus | 6335. | Morales De La Cruz Jose Antonio |
| 6282. | Moo Chavez Fernando | 6336. | Morales Diaz Jose Antonio |
| 6283. | Moo Chavez Jose Alfonso Federico | 6337. | Morales Frias Melvin Errol |
| 6284. | Moo Chay Santiago Francisco | 6338. | Morales Gaspar Jose Luis |
| 6285. | Moo Chuc Felipe De Jesus | 6339. | Morales Gomez Manuel Antonio |
| 6286. | Moo Chuc Francisco Javier | 6340. | Morales Lopez Javier |
| 6287. | Moo Chuc Jorge Enrique | 6341. | Morales Maas Hugo |
| 6288. | Moo Chuc Jose Armando | 6342. | Morales Morales Honorio |
| 6289. | Moo Chuc Juan Antonio | 6343. | Morales Pech Israel |
| 6290. | Moo Cox Jesus Gaspar | 6344. | Morales Perez Alex |
| 6291. | Moo Cox Jose Guadalupe | 6345. | Morales Poot Jose Luis |
| 6292. | Moo Cox Julio Cesar | 6346. | Morales Santiago Lazaro |
| 6293. | Moo Cox Miguel Alonzo | 6347. | Morales Y May Eustaquio |
| 6294. | Moo Cox Pedro Russel | 6348. | Moreno Bautista Elexander |
| 6295. | Moo Dzul Antonio | 6349. | Moreno Caamal Gaspar Melchor |
| 6296. | Moo Echeverria Carlos Sergio | 6350. | Moreno Caamal Jorge Alberto |
| 6297. | Moo Gutierrez Juan De La Cruz | 6351. | Moreno Caamal Manuel Alfredo |
| 6298. | Moo Gutierrez Pedro Pablo | 6352. | Moreno Castillo Ernesto |
| 6299. | Moo Hau Jose Melchor | 6353. | Moreno Diaz Urbano |
| 6300. | Moo Hoil Jose Elviro | 6354. | Moreno Flores Anastacio De Jesus |
| 6301. | Moo Hoil Jose Rosendo | 6355. | Moreno Flores Darwin Manuel |
| 6302. | Moo Hoil Santos Abraham Tomas | 6356. | Moreno Garcia Adrian Del Jesus |
| 6303. | Moo Oxte Nicasio | 6357. | Moreno Garcia Alfredo Mauro Del Jesus |
| 6304. | Moo Pat Randy Jeilei | 6358. | Moreno Gomez Baltazar |
| 6305. | Moo Perez Eduardo Augusto | 6359. | Moreno Gomez Fernando Enrique |
| 6306. | Moo Puc Martin Atocha | 6360. | Moreno Gongora Linder Orestes |
| 6307. | Moo Reyes Marvin Julian | 6361. | Moreno Gongora Rolando Gabriel |
| 6308. | Moo Rios Jose Ramon | 6362. | Moreno Hau Antonio |
| 6309. | Moo Segovia Alvaro | 6363. | Moreno Hernandez Antonio |
| 6310. | Moo Sunza Jose Gabriel | 6364. | Moreno Hernandez Jose Alberto |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 6365. | Moreno Islas Vicente Damian | 6419. | Naal Mora Gilberto Idelfonso |
| 6366. | Moreno Lopez Jorge Alvaro | 6420. | Naal Perez Gilberto Del Carmen |
| 6367. | Moreno Lopez Jose Francisco | 6421. | Naal Perez Jose Feliciano |
| 6368. | Moreno Martinez Crispin | 6422. | Naal Perez Ruben Del Carmen |
| 6369. | Moreno Montalvo Jose Raul | 6423. | Naal Perez Telmo Del Carmen |
| 6370. | Moreno Palma Roger | 6424. | Naal Tun Armando |
| 6371. | Moreno Pech Carlos | 6425. | Naal Y Serrano Fernando |
| 6372. | Moreno Piste Manuel Antonio | 6426. | Naal Yan Pascual Gerardo |
| 6373. | Moreno Poot Jaime Gonzalo | 6427. | Nadal Aldecua Genaro Alfonso |
| 6374. | Moreno Reyes Candelario | 6428. | Nadal Castillo Addiel Jesus |
| 6375. | Morones Cauich Anastacio | 6429. | Nadal Escamilla Jose Maximiliano |
| 6376. | Morones Cauich Rodrigo | 6430. | Nadal Estrada Aurelio |
| 6377. | Mukul Chale Brigido | 6431. | Nadal Gonzalez Bernardo Arturo |
| 6378. | Mukul Chan Jose Trinidad | 6432. | Nadal Gonzalez Manuel Antonio |
| 6379. | Mukul Kauil Pablo Gilber | 6433. | Nadal Herrera Jorge Carlos |
| 6380. | Mukul Nuñez Angel | 6434. | Nadal Herrera Melecio Del Ginder |
| 6381. | Mukul Uicab Edilberto | 6435. | Nadal Marrufo Genaro Alonzo |
| 6382. | Muñoz  Be Felipe De Jesus | 6436. | Nadal Marrufo Gilme Ariel |
| 6383. | Muñoz  Be Gilberto | 6437. | Nadal Matos Humberto Celeano |
| 6384. | Muñoz  Pech Santos Gaspar | 6438. | Nadal Mezquita Manuel Efren |
| 6385. | Muñoz Aragon Roman | 6439. | Nadal Sierra Jorge Carlos |
| 6386. | Muñoz Be Abraham | 6440. | Nadal Trejo Adiel Alfredo |
| 6387. | Muñoz Be Fernando | 6441. | Nadal Trejo Jesus Agustin |
| 6388. | Muñoz Be Jose Alfredo | 6442. | Nah Ake Renato Santiago |
| 6389. | Muñoz Be Leovigildo | 6443. | Nah Argaez Daniel |
| 6390. | Muñoz Be Santiago | 6444. | Nah Argaez Noe |
| 6391. | Muñoz Burgos Carlos Manuel | 6445. | Nah Balam Alfonso Alberto |
| 6392. | Muñoz Burgos Evelio | 6446. | Nah Cab Daniel |
| 6393. | Muñoz Chan Edgar Manuel | 6447. | Nah Canche Andres |
| 6394. | Muñoz Chan Jose Antonio | 6448. | Nah Canche Felipe De Jesus |
| 6395. | Muñoz Chan Jose Artemio | 6449. | Nah Canche Jose Reinaldo |
| 6396. | Muñoz Chan Jose Moises | 6450. | Nah Canto Jose Fernando |
| 6397. | Muñoz Chan Luis Enrique | 6451. | Nah Canto Jose Santiago |
| 6398. | Muñoz Chan Ricardo | 6452. | Nah Canto Juan Pascual |
| 6399. | Muñoz Duran Eloy | 6453. | Nah Carmona Lucio |
| 6400. | Muñoz Gonzalez Luis Francisco | 6454. | Nah Carmona Manuel Nahum |
| 6401. | Muñoz Hernandez Julio Cesar | 6455. | Nah Carmona Victor |
| 6402. | Muñoz Hoil Jorge Armando | 6456. | Nah Cauich Jose Pascual |
| 6403. | Muñoz Muñoz Jose Rodrigo | 6457. | Nah Ceme Jose Cruz |
| 6404. | Muñoz Muñoz Natalio | 6458. | Nah Ceme Manuel Jesus |
| 6405. | Muñoz Padron Antony Rene | 6459. | Nah Cen Angel |
| 6406. | Muñoz Pech Jose Arturo | 6460. | Nah Cen Gualberto Jesus |
| 6407. | Muñoz Santos Rudy Arturo | 6461. | Nah Cen Jose Gilberto |
| 6408. | Muñoz Torres Miguel Angel | 6462. | Nah Cen Luis Antonio |
| 6409. | Muñoz Vera Jose Roberto | 6463. | Nah Cen Victoriano |
| 6410. | Mut Chale Miguel Angel | 6464. | Nah Chan Filiberto |
| 6411. | Mut Vidal Pedro Policarpo | 6465. | Nah Chan Roman |
| 6412. | Mutul Gongora Jose Daniel De Jesus | 6466. | Nah Chay Soilo Renato |
| 6413. | Mutul Gongora Jose Wilfrido De Jesus | 6467. | Nah Cortes Jose Manuel |
| 6414. | Naal Canul Federico | 6468. | Nah Cruz Abner Armin |
| 6415. | Naal Canul Jose Reyes | 6469. | Nah Cuitun Juan |
| 6416. | Naal Colli Isidro | 6470. | Nah Ek Casimiro |
| 6417. | Naal Gomez Jose Alejandro | 6471. | Nah Escalante Evaristo |
| 6418. | Naal Moo Cesar Augusto | 6472. | Nah Euan Mario Efrain |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 6473. | Nah Euan Santos Antonio | 6527. | Nahuat Monge Jesus Donato |
| 6474. | Nah Galaz Miguel | 6528. | Nahuat Tec Jose Florencio |
| 6475. | Nah Itza Gaspar | 6529. | Najera Canche Jose Edilberto |
| 6476. | Nah Jimenez Diego Edilberto | 6530. | Najera Pool Reyes Eduardo |
| 6477. | Nah Jimenez Jorge Natanael | 6531. | Napoles Santana Enrique Ermitanio |
| 6478. | Nah Jimenez Jose Alberto | 6532. | Naranjo Cortaza Tilo |
| 6479. | Nah Jimenez Jose Lorenzo | 6533. | Narvaez Mendez Fernando Josue |
| 6480. | Nah Jimenez Jose Mael | 6534. | Navarrete Borges Luis David |
| 6481. | Nah Jimenez Luis Felipe | 6535. | Navarrete Manzanero Cesar Ernesto |
| 6482. | Nah Kantun Jesus Marcial | 6536. | Navarro Gonzalez Eduardo Manuel |
| 6483. | Nah Kuk Jose | 6537. | Navarro Uicab Gonzalo Alberto |
| 6484. | Nah Kuuc Abraham Francisco | 6538. | Nery Y Dzul Dagoberto |
| 6485. | Nah Lizama Daniel Justino | 6539. | Nieves Couoh Luis Edilberto |
| 6486. | Nah Lizama Eduardo Gilberto | 6540. | Nieves Sosa Javier Francisco |
| 6487. | Nah Lizama Porfirio | 6541. | Niño Kantun Didier Enrique |
| 6488. | Nah Lopez Miguel Jesus | 6542. | Niño Mandujano Andres |
| 6489. | Nah May Jose Alberto | 6543. | Niño Pacheco Gustavo David |
| 6490. | Nah Mian Jesus Eustaquio | 6544. | Niño Zozaya Jorge Ramon |
| 6491. | Nah Nah Augusto | 6545. | Noh Alpuche Rafael |
| 6492. | Nah Nah Carlos | 6546. | Noh Cab Adolfo |
| 6493. | Nah Pech Gil Augusto | 6547. | Noh Canche Antonio |
| 6494. | Nah Pech Jose Arturo | 6548. | Noh Canul Elias |
| 6495. | Nah Pech Miguel Angel | 6549. | Noh Chan Jorge |
| 6496. | Nah Pech Ramos De Jesus | 6550. | Noh Chan Victor Manuel |
| 6497. | Nah Pech Santos Prisciliano | 6551. | Noh Chi Isidro |
| 6498. | Nah Pech Victoriano | 6552. | Noh Chuc Edwin Argenis |
| 6499. | Nah Quen Francisco | 6553. | Noh Chuc Francisco David |
| 6500. | Nah Sansores Aldo De Jesus | 6554. | Noh Cutz Adolfo Jonathan |
| 6501. | Nah Torres Irving Gabriel | 6555. | Noh Cutz Angel Enrique |
| 6502. | Nah Tun Adrian Francisco | 6556. | Noh Cutz Angel Filiberto |
| 6503. | Nah Tun Galdino | 6557. | Noh Cutz Anselmo |
| 6504. | Nah Uh Antonio | 6558. | Noh Cutz Francisco Javier |
| 6505. | Nah Uh Remigio | 6559. | Noh Cutz Martin Isabel |
| 6506. | Nah Varguez Jose Ignacio | 6560. | Noh De La Cruz Pablo Enrique |
| 6507. | Nah Varguez Miguel Ignacio | 6561. | Noh Diaz Enrique |
| 6508. | Nah Villanueva Pedro Pablo | 6562. | Noh Dzul Edwin Guadalupe |
| 6509. | Nah Y Cab Jose Luis | 6563. | Noh Euan Hilario Francisco |
| 6510. | Nah Y Cab Nemesio Secundino | 6564. | Noh Gonzalez Baltazar Hernan De Atocha |
| 6511. | Nah Y Enriquez Jose Encarnacion | 6565. | Noh Gonzalez Braulio Jesus |
| 6512. | Nah Y Escalante Victor | 6566. | Noh Hoy Angel Guadalupe |
| 6513. | Nah Y Itza Santos Julio | 6567. | Noh Hoy Jose Alberto |
| 6514. | Nah Y Kuuc Felix Jesus | 6568. | Noh Kin Raul Alfredo |
| 6515. | Nah Y Kuuc Luis Gualberto | 6569. | Noh Lavadores Fabian Antonio |
| 6516. | Nah Y Pech Donaldo | 6570. | Noh Lizama Eugenio Artemio |
| 6517. | Nah Y Pech German | 6571. | Noh Nah Gonzalo |
| 6518. | Nah Y Rojas Pablo | 6572. | Noh Nah Jose Francisco |
| 6519. | Nah Zapata Juan Antonio | 6573. | Noh Nauat Misael |
| 6520. | Nahuat Canul Manuel Jesus | 6574. | Noh Olvera Alejandro Liborio |
| 6521. | Nahuat Jimenez Jose Eloy | 6575. | Noh Pech Pedro Lamberto |
| 6522. | Nahuat Jimenez Severino | 6576. | Noh Perera Amado Daniel |
| 6523. | Nahuat Ku Francisco | 6577. | Noh Perera Jose Manuel |
| 6524. | Nahuat May Jesus Alberto | 6578. | Noh Pinzon David Suriel |
| 6525. | Nahuat May Saturnino | 6579. | Noh Pool Francisco Abraham |
| 6526. | Nahuat Monge Agapito Lorenzo | 6580. | Noh Pool Jose Alfredo |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 6581. | Noh Pool Raziel Santos | 6635. | Novelo Pardenilla Erik Alejandro |
| 6582. | Noh Quintal Luis Jorge | 6636. | Novelo Peraza Miguel Isaias |
| 6583. | Noh Rosales Claudio Isaias | 6637. | Novelo Solis Isidro |
| 6584. | Noh San Miguel  Felipe De Jesus | 6638. | Novelo Uc Gabriel Antonio |
| 6585. | Noh Torres Armando Guadalupe | 6639. | Novelo Uicab Jose Guadalupe |
| 6586. | Noh Torres Manuel Jesus | 6640. | Novelo Villanueva Carlos Enrique |
| 6587. | Noh Tzab Jose Moises | 6641. | Novelo Zapata Luis Enrique |
| 6588. | Noh Uc Luis Antony | 6642. | Nuñez Celis Ariel Nelson |
| 6589. | Noh Uh Clementino | 6643. | Nuñez Chuil Josue David |
| 6590. | Noh Uh Esteban | 6644. | Nuñez Cobos Eric Leonardo |
| 6591. | Noh Uh Felix | 6645. | Nuñez Erguera Edmundo Alfonso |
| 6592. | Noh Uh Mariano | 6646. | Nuñez Erguera Manuel Benjamin |
| 6593. | Noh Y Celis Carlos Manuel | 6647. | Nuñez Lizama Felipe Santiago |
| 6594. | Nolasco Aguilera Candido Silvestre | 6648. | Nuñez Lizama Jose Francisco |
| 6595. | Nos  Danaciano | 6649. | Nuñez Ojeda Miguel Angel |
| 6596. | Nos Madera Raul Francisco | 6650. | Ocaña Hernandez Jose Luis |
| 6597. | Nos Solis Jose Reimundo | 6651. | Ocaña Ojeda Juan |
| 6598. | Nos Solis Pablo Antonio | 6652. | Ocaña Santos Federico |
| 6599. | Novelo Alcala Angel Jesus | 6653. | Och Figueroa Mario Benito |
| 6600. | Novelo Azueta Levy Zoe | 6654. | Och Hau Ermilo |
| 6601. | Novelo Balam Angel Adrian | 6655. | Och Hau Ricardo De Jesus |
| 6602. | Novelo Balam Pedro Irineo | 6656. | Och Pool Jesus Abelardo |
| 6603. | Novelo Balam Rene Hernan | 6657. | Ochoa Chavez Blas |
| 6604. | Novelo Balam Victor Cesar | 6658. | Ochoa Palacios Juan Jose |
| 6605. | Novelo Basto Juan Jose | 6659. | Ojeda Avila Mario Enrique |
| 6606. | Novelo Basto Luis Demetrio | 6660. | Ojeda Avila Pedrito Martin |
| 6607. | Novelo Betancourt Gabriel Erique | 6661. | Ojeda Balam Luis |
| 6608. | Novelo Canton Marcos Enrique | 6662. | Ojeda Balam Luis |
| 6609. | Novelo Ceballos Jose Fernando | 6663. | Ojeda Caamal Antonio Ruben |
| 6610. | Novelo Ceballos Ramon De La Rosa | 6664. | Ojeda Caamal Diego Alfonso |
| 6611. | Novelo Chac Jose Baltazar | 6665. | Ojeda Caamal Jose Rafael |
| 6612. | Novelo Chac Jose Narciso | 6666. | Ojeda Caamal Juan Carlos |
| 6613. | Novelo Chac Juan Enrique | 6667. | Ojeda Caamal Victor Manuel |
| 6614. | Novelo Chan Jose Edilberto | 6668. | Ojeda Canche Donato Alberto |
| 6615. | Novelo Cime Santos Nicolas | 6669. | Ojeda Chan Angel Jesus |
| 6616. | Novelo Cob Oscar Guillermo | 6670. | Ojeda Chan Manuel Jesus |
| 6617. | Novelo Cruz Jose Guadalupe | 6671. | Ojeda Cruz Miguel Angel |
| 6618. | Novelo Cruz Jose Luis | 6672. | Ojeda Flores Jose Noemi |
| 6619. | Novelo Cruz Rolando | 6673. | Ojeda Flores Juan Antonio |
| 6620. | Novelo Dzul Jose Manuel | 6674. | Ojeda Flores Rolando Melchor |
| 6621. | Novelo Dzul Jose Raul | 6675. | Ojeda Gomez Vicente |
| 6622. | Novelo Estebes Raul Antonio | 6676. | Ojeda Mena Rolando |
| 6623. | Novelo Gomez David Misael | 6677. | Ojeda Pech Guillermo Jesus |
| 6624. | Novelo Gongora Bernardo Homar | 6678. | Ojeda Rojas Alfredo Mizraim |
| 6625. | Novelo Gonzalez Ludini Leonel | 6679. | Ojeda Rojas Pedro Alejandro |
| 6626. | Novelo Leon Jose Manuel Fernando | 6680. | Ojeda Solis Clover Jesus |
| 6627. | Novelo Leon Victor Alejandro | 6681. | Ojeda Uc Juan Pablo |
| 6628. | Novelo Magaña Jose Maria | 6682. | Ojeda Uc Martin Anastacio |
| 6629. | Novelo Martinez Julio Armando | 6683. | Ojeda Xool Alfonso Genaro |
| 6630. | Novelo Mena Enrique Orlando | 6684. | Olan Lopez Esteban |
| 6631. | Novelo Novelo David Misael | 6685. | Olan Mendez Eli |
| 6632. | Novelo Novelo Guillermo Emiliano | 6686. | Olivares Herrera Jose Raul |
| 6633. | Novelo Novelo Hebert Manuel | 6687. | Olivera Temix Concepcion |
| 6634. | Novelo Novelo Jose Rafael | 6688. | Olmedo Cebrero Jose Ismael |

# EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 6689. | Olmedo Cebrero Juan Jose |
| 6690. | Olmedo Cebrero Lorenzo Javier |
| 6691. | Olmedo Javier Lorenzo |
| 6692. | Olmedo Javier Rafael |
| 6693. | Olvera Irola Carlos Alberto |
| 6694. | Olvera Irola Jose Arturo |
| 6695. | Olvera Rodriguez Arturo |
| 6696. | Olvera Rodriguez Felipe Nery |
| 6697. | Ontiveros Escalante Jesus Abdiel |
| 6698. | Ordaz Guerrero Carlos Lorenzo |
| 6699. | Ordaz Pasos Ignacio |
| 6700. | Ordaz Pech Jose Lorenzo |
| 6701. | Ordoñez Eligio Daniel Azarias |
| 6702. | Ordoñez Y Sansores Avelino |
| 6703. | Orellana Peniche Carlos Humberto |
| 6704. | Orozco Cruz Luis Felipe |
| 6705. | Orozco Moo Manuel Jesus |
| 6706. | Ortega Campos Jose Angel |
| 6707. | Ortega Cazarin Eduardo |
| 6708. | Ortega Cime Guillermo Alfonso |
| 6709. | Ortega Estrella Ricardo Joaquin |
| 6710. | Ortega Gonzalez Jorge Damian |
| 6711. | Ortega Kantun Carmen Federico |
| 6712. | Ortega Kantun Guillermo Gumersindo |
| 6713. | Ortega Kantun Pablo Martin |
| 6714. | Ortega Kantun Santos Abundio |
| 6715. | Ortega Kantun Santos Eustaquio |
| 6716. | Ortega Medina Efren Roberto |
| 6717. | Ortega Novelo Angel Jesus |
| 6718. | Ortega Novelo Pablo Alberto |
| 6719. | Ortega Roca Jose Miguel |
| 6720. | Ortega Ruiz Fernando |
| 6721. | Ortega Ruiz Jose Pablo Arguimiro |
| 6722. | Ortega Ruiz Lucio Benito |
| 6723. | Ortega Ruiz Pablo Carlos |
| 6724. | Ortegon Lizama Raul Andres |
| 6725. | Ortegon Ortiz Juan Carlos |
| 6726. | Ortiz  Emigdio |
| 6727. | Ortiz Aldecua Gaspar Ernesto |
| 6728. | Ortiz Aldecua Saul Adrian |
| 6729. | Ortiz Amenica Edgar Alejandro |
| 6730. | Ortiz Aviles Efrain |
| 6731. | Ortiz Balam Eduardo |
| 6732. | Ortiz Balam Jose Del Carmen |
| 6733. | Ortiz Basto Martin Jesus |
| 6734. | Ortiz Chac Aurelio |
| 6735. | Ortiz Chac Jesus Candelario |
| 6736. | Ortiz Chac Juan De Dios |
| 6737. | Ortiz Chac Manuel Jesus |
| 6738. | Ortiz Chan Martin Antonio |
| 6739. | Ortiz Chay Aurelio |
| 6740. | Ortiz Chay Freide Eradio |
| 6741. | Ortiz Chay Jose Guadalupe |
| 6742. | Ortiz Chay Leonardo |
| 6743. | Ortiz Chay Pedro Enrique |
| 6744. | Ortiz Chay Roman |
| 6745. | Ortiz Chuc William Gaspar |
| 6746. | Ortiz Cime Bernardo Francisco |
| 6747. | Ortiz Cime Silverio |
| 6748. | Ortiz Couho Samuel Santiago |
| 6749. | Ortiz Cruz Arturo Alejandro |
| 6750. | Ortiz Flores Andres Ramon |
| 6751. | Ortiz Flores Wilbert Jesus |
| 6752. | Ortiz Lopez Rosendo |
| 6753. | Ortiz Ortega Jose Manuel Efrain |
| 6754. | Ortiz Peña Efrain Edmundo |
| 6755. | Ortiz Peña Jesus Leonardo |
| 6756. | Ortiz Peña Martin Antonio |
| 6757. | Ortiz Perera Jorge Candelario |
| 6758. | Ortiz Perez Candelario Guadalupe |
| 6759. | Ortiz Santana David Concepcion |
| 6760. | Ortiz Solis Francisco Roman |
| 6761. | Ortiz Solis Fredy Alejandro |
| 6762. | Ortiz Villanueva Angel Ismael |
| 6763. | Ortiz Yan Francisco |
| 6764. | Osalde Cab Carlos Gilberto |
| 6765. | Osalde Euan Carlos Gilberto |
| 6766. | Osalde Pech Irving Alfonso |
| 6767. | Osalde Pech Raul Manrique |
| 6768. | Osalde Pech Ulises |
| 6769. | Osorio Alcocer Jose Dolores |
| 6770. | Osorio Alcocer Luis Manuel |
| 6771. | Osorio Alcocer Marco Antonio |
| 6772. | Osorio Chim Francisco Manuel |
| 6773. | Osorio Leon Ernesto Alfonso |
| 6774. | Osorio Leon Jorge Gabriel |
| 6775. | Osorio Leon Julio Enrique |
| 6776. | Osorio May Jose Isidro |
| 6777. | Osorio Medina Jorge Carlos |
| 6778. | Osorio Pech Felipe Santiago |
| 6779. | Osorio Rosales Ubaldo Luis |
| 6780. | Osorio Salazar Carlos Enrique |
| 6781. | Osorio Salazar Juan Manuel De Atocha |
| 6782. | Osorio Solano Julio Cesar |
| 6783. | Osorio Solis Jose Concepcion |
| 6784. | Osorio Y Andueza Santos Nemesio |
| 6785. | Otero Garcia Miguel Angel |
| 6786. | Oxte Chan Andres |
| 6787. | Oxte Chuc Roger Ivan |
| 6788. | Oxte Ciau Eduard Alejandro |
| 6789. | Oxte Ciau Pedro Celestino |
| 6790. | Oxte Cutz Cecilio Simon |
| 6791. | Oxte Cutz Gregorio |
| 6792. | Oxte Oxte Pedro Pablo |
| 6793. | Oxte Pech Carlos Wilberth |
| 6794. | Oxte Pech Gaspar Adriano |
| 6795. | Oxte Pech Joaquin Candelario |
| 6796. | Oxte Poot Jose Irene |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | | |
|---|---|---|---|---|
| 6797. | Oxte Puc Mauricio | | 6851. | Pacheco Peraza Jose Luciano |
| 6798. | Oxte Uicab Zacarias | | 6852. | Pacheco Piña Julio Rodolfo |
| 6799. | Oy Caamal Daniel Hilario | | 6853. | Pacheco Pomol Carlos Ricardo |
| 6800. | Oy Caamal Eladio | | 6854. | Pacheco Pouimian Tito |
| 6801. | Oy Martin Anselmo | | 6855. | Pacheco Puch Edgardo Benjamin |
| 6802. | Oy Martin Edilberto | | 6856. | Pacheco Puch Gabriel Eustaquio |
| 6803. | Oy Palomo Jose Manuel Jesus | | 6857. | Pacheco Puch Ismael Jesus |
| 6804. | Oy Puc Arnold Jesus | | 6858. | Pacheco Puch Jose Gumercindo |
| 6805. | Oy Puc Pedro Rolando | | 6859. | Pacheco Puch Jose Santiago |
| 6806. | Oy Tun Jesus Alberto | | 6860. | Pacheco Puch Ricardo Del Rosario |
| 6807. | Oy Tun Julio Guadalupe | | 6861. | Pacheco Quiñones Felipe De Jesus |
| 6808. | Oy Tun Pedro Paulino | | 6862. | Pacheco Rivas Jose Juan |
| 6809. | Paam Cime Santos Sixto | | 6863. | Pacheco Rivas Pedro Eduardo |
| 6810. | Paat  David Santiago | | 6864. | Pacheco Rosado Andy Jomally |
| 6811. | Pacheco  Jose Melchor | | 6865. | Pacheco Rosado Jesus Ibraim |
| 6812. | Pacheco Albornoz Jose Benito | | 6866. | Pacheco Rosado Michel Agustin |
| 6813. | Pacheco Alvarado Jose Ricardo | | 6867. | Pacheco Salazar Erik Orlando Guadalupe |
| 6814. | Pacheco Arjona Jose Manuel | | 6868. | Pacheco Salazar Jorge Rafael |
| 6815. | Pacheco Arjona Juan Felipe | | 6869. | Pacheco Salazar Julio Cesar |
| 6816. | Pacheco Basto Armin Ivan | | 6870. | Pacheco Salazar Roberto Carlos |
| 6817. | Pacheco Basulto Gerardo | | 6871. | Pacheco Varelas Alfonso |
| 6818. | Pacheco Basulto Manuel Jesus | | 6872. | Pacheco Vidal Freddy Samuel |
| 6819. | Pacheco Caamal Miguel Arcangel | | 6873. | Pacheco Y Garcia Jose Ernesto |
| 6820. | Pacheco Campos Rafael | | 6874. | Pacheco Yam Bernardo Otoñel |
| 6821. | Pacheco Canche Baltazar Clemente | | 6875. | Padilla Chay Cecilio Alejandro |
| 6822. | Pacheco Cano Joel Renan | | 6876. | Padilla Chay Jose Ebenezer |
| 6823. | Pacheco Cano Jose Isaac | | 6877. | Padilla Couoh Roniel Antonio |
| 6824. | Pacheco Chan Joel Isaac | | 6878. | Padilla Santos Cecilio |
| 6825. | Pacheco Chan Miguel Jesus | | 6879. | Padron Mex Victor Rene |
| 6826. | Pacheco Chan Pedro Pablo | | 6880. | Padron Peralta Gabriel Del Carmen |
| 6827. | Pacheco Chay Jesus Orlando | | 6881. | Palacios Ordaz David |
| 6828. | Pacheco Chay Josue Leonardo | | 6882. | Palacios Sosa Rogelio |
| 6829. | Pacheco Citan Jose Clemente | | 6883. | Palacios Trejo Freddy Antonio |
| 6830. | Pacheco Diaz Jorge Alejandro | | 6884. | Palma Ake Roberto |
| 6831. | Pacheco Dzul Emilio De Jesus | | 6885. | Palma Angulo Dioney Carlos |
| 6832. | Pacheco Euan Edgar Juventino | | 6886. | Palma Angulo Gregorio |
| 6833. | Pacheco Gomez Clemente Renan | | 6887. | Palma Angulo Jose Gustavo |
| 6834. | Pacheco Gongora Narsiso Antonio | | 6888. | Palma Angulo Nestor Alberto |
| 6835. | Pacheco Gonzalez Abraham Alejandro | | 6889. | Palma Angulo Norberto Jose |
| 6836. | Pacheco Gonzalez Rafael Santiago | | 6890. | Palma Argaez Manuel Jesus |
| 6837. | Pacheco Loria Aureliano | | 6891. | Palma Avila Jose Alonzo |
| 6838. | Pacheco Lugo Luis Alfonso | | 6892. | Palma Avila Luis Enrique |
| 6839. | Pacheco Marrufo Juan De La Cruz | | 6893. | Palma Canto Epifanio Martin |
| 6840. | Pacheco Marrufo Luis Alfonso | | 6894. | Palma Canto Luis Santiago |
| 6841. | Pacheco Martinez Sergio Rene | | 6895. | Palma Cervantes David Jariel |
| 6842. | Pacheco Matos Abraham | | 6896. | Palma Cervantes Edgar Ismael |
| 6843. | Pacheco Matos Bruno Eustaquio | | 6897. | Palma Cervantes Juan Antonio |
| 6844. | Pacheco Palomo Edwin Armando | | 6898. | Palma Cetina Dolores Fernando Martin |
| 6845. | Pacheco Pech Hector Rene | | 6899. | Palma Cetina Reyes Benito De Jesus |
| 6846. | Pacheco Pech Javier Orlando | | 6900. | Palma Cruz Jose Felipe |
| 6847. | Pacheco Pech Kleiber Irayde | | 6901. | Palma Herrera Carlos |
| 6848. | Pacheco Pech Rafael Santiago | | 6902. | Palma Jimenez Elmer Jesus |
| 6849. | Pacheco Pech Roberth Martin | | 6903. | Palma Lizama Fernando |
| 6850. | Pacheco Pech Willevaldo | | 6904. | Palma Lope Guillermo Fidel |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | | |
|---|---|---|---|---|
| 6905. | Palma Lopez Reyes Jesus | | 6959. | Pardenilla Solis Rogerio Arturo |
| 6906. | Palma Loria Wilberth Eduardo | | 6960. | Paredes Bastarrachea Jose Carlos |
| 6907. | Palma Lugo Ruben | | 6961. | Paredes Caamal Carlos Renan |
| 6908. | Palma Maldonado Carlos Enrique | | 6962. | Paredes Chan Jorge Martin |
| 6909. | Palma Maldonado Julio Cesar | | 6963. | Paredes Chan Juan Gabriel |
| 6910. | Palma Maldonado Reyes Amilcar | | 6964. | Paredes Chan Luis Armando |
| 6911. | Palma Manzanero Fredy Fernando | | 6965. | Paredes Chan Melchor |
| 6912. | Palma Marrufo Abimael | | 6966. | Paredes Cruz Ramon Antonio |
| 6913. | Palma Marrufo Jose Reynaldo | | 6967. | Paredes Cutz Juan Jose |
| 6914. | Palma Martin Higinio Ramiro | | 6968. | Paredes Duran Abraham Israel |
| 6915. | Palma Martin Mauricio Baltazar | | 6969. | Paredes Duran Felix Vladimir |
| 6916. | Palma Martin Victor Nemesio | | 6970. | Paredes Duran Rodrigo Baltazar |
| 6917. | Palma Massa Jesus Guadalupe | | 6971. | Paredes Figueroa Nicanor |
| 6918. | Palma Massa Josue Adalberto | | 6972. | Paredes Flores Angel Armando |
| 6919. | Palma May Jesus Artemio | | 6973. | Paredes Gasca Eduardo Javier |
| 6920. | Palma Nadal Roberto Eduardo | | 6974. | Paredes Matu Felix Adolfo |
| 6921. | Palma Palma Eduardo | | 6975. | Paredes Serrano Francisco Javier |
| 6922. | Palma Palma Edwar Guillermo | | 6976. | Paredes Uc Carlos Enrique |
| 6923. | Palma Palma Gustavo | | 6977. | Paredes Y Esquivel Manuel Jesus |
| 6924. | Palma Palma Roberto | | 6978. | Parra  Santiago |
| 6925. | Palma Palma Victor Manuel | | 6979. | Parra Bacelis San Martin |
| 6926. | Palma Perez Raul Armando | | 6980. | Parra Caamal Angel Armando |
| 6927. | Palma Ramirez Dionicio Alejandro | | 6981. | Parra Caamal Ariel Armin |
| 6928. | Palma Ramirez Jose Primitivo | | 6982. | Parra Caamal Ruben Alberto |
| 6929. | Palma Sabido Adrian Amilcar | | 6983. | Parra Cutz Hermelindo Jacinto |
| 6930. | Palma Sabido Efrain | | 6984. | Parra Cutz Jose Del Pilar |
| 6931. | Palma Sabido Jose Armando | | 6985. | Parra Flores Jose Francisco |
| 6932. | Palma Tamay Ivan Antonio | | 6986. | Parra Hoil Eraclio |
| 6933. | Palma Trejo Joel Santiago | | 6987. | Parra Hoil Juanito De Jesus |
| 6934. | Palma Y Basto Francisco Javier | | 6988. | Parra Morales Claudio Felipe |
| 6935. | Palomar Mex Jose Juan Manuel | | 6989. | Parra Pech Mario Eduardo |
| 6936. | Palomar Mora Jose Juan | | 6990. | Parra San Roman Jose Jesus |
| 6937. | Palomar Naal Aaron Israel | | 6991. | Parra Segovia Jorge Alberto |
| 6938. | Palomar Naal Efrain Alberto | | 6992. | Parra Tzec Ariel Alberto |
| 6939. | Palomar Naal Moices | | 6993. | Parra Tzec Jose Ruben |
| 6940. | Palomar Novelo Alejandro Isabel | | 6994. | Parra Villanueva Manuel |
| 6941. | Palomino Angulo Fernando | | 6995. | Parra Y Tzec Neptali |
| 6942. | Palomino Chan Nemecio | | 6996. | Pastrana  Roman |
| 6943. | Palomino Chan Remigio | | 6997. | Pastrana Calderon Alejandro |
| 6944. | Palomino Cruz Felipe De Jesus | | 6998. | Pastrana Calderon Jesus |
| 6945. | Palomino Jimenez Felipe De Jesus | | 6999. | Pastrana Calderon Pedro |
| 6946. | Palomino Jimenez Luis Arturo | | 7000. | Pastrana Casanova Juan Ramon |
| 6947. | Palomino Lizama Pablo Roberto | | 7001. | Pastrana Casanova Miguel Ignacio |
| 6948. | Palomino Manrique Carlos Eligio | | 7002. | Pastrana Corea Jose Eduardo |
| 6949. | Palomo Cruz Arturo | | 7003. | Pastrana Muñiz Wilbert Gabriel |
| 6950. | Palomo Sanchez Luis Armando | | 7004. | Pastrana Palma Jesus Leonardo |
| 6951. | Palomo Soriano Pedro Carlos | | 7005. | Pastrana Palma Marbin De Jesus |
| 6952. | Panti Ac Alejandro | | 7006. | Pastrana Pinto Eric Orlando |
| 6953. | Panti Garrido Jose La Cruz | | 7007. | Pastrana Ramirez Severino |
| 6954. | Pantoja Barrera Pablo Fernando | | 7008. | Pastrana Sabido Gabriel |
| 6955. | Pantoja Olvera Carlos Martin | | 7009. | Pat  Eduardo |
| 6956. | Pardenilla Solis Ervin Jesus | | 7010. | Pat Ake Lucio Antonio |
| 6957. | Pardenilla Solis Manuel Jesus | | 7011. | Pat Aviles Reybi Obed |
| 6958. | Pardenilla Solis Marcos Ramiro | | 7012. | Pat Cahum Edwin Eduardo |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 7013. | Pat Cahum Irving Orlando | 7067. | Paul Guemes Daniel Santos |
| 7014. | Pat Canul Jose Efrain | 7068. | Paul Y Guemes Alfredo |
| 7015. | Pat Celis Manuel De Atocha | 7069. | Paz Nuñez Enrique |
| 7016. | Pat Cen Isidro Rusey | 7070. | Pech  Edel Rodrigo |
| 7017. | Pat Chale Efrain Antonio | 7071. | Pech  Edilberto |
| 7018. | Pat Chale Isaias | 7072. | Pech  Edilberto |
| 7019. | Pat Chan Fray Martin | 7073. | Pech  Eladio |
| 7020. | Pat Chim Idelfonso | 7074. | Pech  Francisco |
| 7021. | Pat Chuc Daniel | 7075. | Pech  Hermilo |
| 7022. | Pat Chuc Eduardo Ezequiel | 7076. | Pech  Juan Lazaro |
| 7023. | Pat Chuc Fernando | 7077. | Pech  Marcos Aurelio |
| 7024. | Pat Chuc Jose Elias | 7078. | Pech  Secundino |
| 7025. | Pat Cime Jasias | 7079. | Pech Ake David Alejandro |
| 7026. | Pat Cua Jose Andreo Avelino | 7080. | Pech Ake Jorge Alberto |
| 7027. | Pat Dzib Pedro Adrian | 7081. | Pech Ake Jose Mercedes |
| 7028. | Pat Escalante Diego | 7082. | Pech Ake Juan Reinaldo |
| 7029. | Pat Flores Eusebio | 7083. | Pech Ake Luis Esteban |
| 7030. | Pat Flores Jose Gabriel | 7084. | Pech Ake Miguel Alejandro |
| 7031. | Pat Godoy Alexis Vicente | 7085. | Pech Ake Rafael |
| 7032. | Pat Gonzales Vicente Lenin | 7086. | Pech Ake Reivy Eduardo |
| 7033. | Pat Gonzalez Luis Angel | 7087. | Pech Avila Antonio Eliseo |
| 7034. | Pat Gonzalez Marcos Vicente | 7088. | Pech Avila Jose Omar |
| 7035. | Pat Gonzalez Martin Santiago | 7089. | Pech Avila Llanic Adrian |
| 7036. | Pat Gonzalez Orlando Jesus | 7090. | Pech Avila Martin Mercedes |
| 7037. | Pat Itza Juan Ursulo | 7091. | Pech Avila Nestor Ventura |
| 7038. | Pat Jimenez Emilio Samael | 7092. | Pech Avila Ulises Manuel |
| 7039. | Pat Ku Anastacio Eusebio | 7093. | Pech Baas Jorge Arturo |
| 7040. | Pat Leon Daniel Ricardo | 7094. | Pech Baas Jose Augusto |
| 7041. | Pat Leon Francklin Jesus | 7095. | Pech Baas Manuel Jesus |
| 7042. | Pat Loria Jose Del Carmen | 7096. | Pech Baas Rogerio |
| 7043. | Pat Loria Jose Remigio | 7097. | Pech Baaz Manuel Jesus |
| 7044. | Pat Loria Luis Armando | 7098. | Pech Bacelis Jose Cruz |
| 7045. | Pat Loria Roberto | 7099. | Pech Bacelis Santiago |
| 7046. | Pat Loria Victor Manuel | 7100. | Pech Balam Feliciano |
| 7047. | Pat Marfil Jaime Isabel | 7101. | Pech Balam Rolando Ezequiel |
| 7048. | Pat Marrufo Emilio Eligio | 7102. | Pech Barbosa Eduardo |
| 7049. | Pat Marrufo Victor Jesus | 7103. | Pech Barbosa Felipe De Jesus |
| 7050. | Pat Nah Jaime Ezequiel | 7104. | Pech Bautista Emmanuel Alonso |
| 7051. | Pat Pacheco Benito | 7105. | Pech Borges Felix Fernando |
| 7052. | Pat Peraza Randy Israel | 7106. | Pech Burgos Rodrigo Azael |
| 7053. | Pat Poot Edwin Daniel | 7107. | Pech Caamal Raul Gener |
| 7054. | Pat Poot Miguel Angel | 7108. | Pech Cab Jose Eli |
| 7055. | Pat Puch Luis Angel | 7109. | Pech Cabrera Jose Bernardino |
| 7056. | Pat Rajon Angel Armando | 7110. | Pech Cabrera Manuel Gildardo |
| 7057. | Pat Rajon Antonio | 7111. | Pech Campos Carlos Manuel |
| 7058. | Pat Rajon Candido | 7112. | Pech Canche Felipe Encarnacion |
| 7059. | Pat Torres Samael | 7113. | Pech Canche Franklin |
| 7060. | Pat Tuz Lucio Edilberto | 7114. | Pech Canche Jorge Edilberto |
| 7061. | Path Torres Franklim Magriel | 7115. | Pech Canche Jose Luis |
| 7062. | Patron Almeida Adolfo | 7116. | Pech Canche Juan Antonio |
| 7063. | Patron Almeida Jose Laureano | 7117. | Pech Canche Roque Jasinto |
| 7064. | Patron Coral Arbel Jesus | 7118. | Pech Canto Angelino |
| 7065. | Patron Duran Luis Manuel De Atocha | 7119. | Pech Canto Esteban |
| 7066. | Patron Rodriguez Ramon Fernando | 7120. | Pech Canto Gilberto Armando |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 7121. | Pech Canto Juan De Dios |
| 7122. | Pech Canto Luis Manuel |
| 7123. | Pech Canul Emmanuel De Jesus |
| 7124. | Pech Canul Jose Alberto |
| 7125. | Pech Canul Jose Ismael |
| 7126. | Pech Canul Leopoldo |
| 7127. | Pech Canul Lorenzo Manuel |
| 7128. | Pech Canul Manuel Jesus |
| 7129. | Pech Canul Virgilio Antonio |
| 7130. | Pech Carrillo Jose Rafael |
| 7131. | Pech Casillas Alberto Noe |
| 7132. | Pech Castillo Isaac Efrain |
| 7133. | Pech Castillo Jesus Manuel |
| 7134. | Pech Castro Miguel Angel |
| 7135. | Pech Castro Pedro Pablo |
| 7136. | Pech Cauich Emilio |
| 7137. | Pech Cen Mario Ariel |
| 7138. | Pech Cen Salvador |
| 7139. | Pech Cetina Larry Joel |
| 7140. | Pech Cetz Jose Manuel |
| 7141. | Pech Cetz Rogelio |
| 7142. | Pech Chacon Edi Uriel |
| 7143. | Pech Chacon Florentino |
| 7144. | Pech Chacon Gibran Javier |
| 7145. | Pech Chacon Jesus Roman |
| 7146. | Pech Chacon Manuel Julian |
| 7147. | Pech Chale Jesus Antonio |
| 7148. | Pech Chale Juan Benjamin |
| 7149. | Pech Chan Angel |
| 7150. | Pech Chan Benjamin |
| 7151. | Pech Chan Eloy |
| 7152. | Pech Chan Evaristo |
| 7153. | Pech Chan Jorge Carlos |
| 7154. | Pech Chan Jose Eduardo |
| 7155. | Pech Chan Jose Felipe |
| 7156. | Pech Chan Juan Bautista |
| 7157. | Pech Chan Juan Bautista |
| 7158. | Pech Chan Lorenzo Antonio |
| 7159. | Pech Chan Lucas |
| 7160. | Pech Chay Jose Fernando |
| 7161. | Pech Chi Luciano Elpido |
| 7162. | Pech Chim Carlos Enrique |
| 7163. | Pech Chim Jose Antelmo |
| 7164. | Pech Chuc Jose Bernabe |
| 7165. | Pech Chuc Juan Gualberto |
| 7166. | Pech Chuc Roger Alberto |
| 7167. | Pech Ciau Jesus Desiderio |
| 7168. | Pech Ciau Joel Josue |
| 7169. | Pech Cime Jose Manuel |
| 7170. | Pech Cime Miguel Angel |
| 7171. | Pech Cime Severiano |
| 7172. | Pech Cituk Ediel Benjamin |
| 7173. | Pech Cob Juan Enrique |
| 7174. | Pech Cocom Jose Adalberto |
| 7175. | Pech Contreras Miguel Angel |
| 7176. | Pech Cumi Cesar Manuel |
| 7177. | Pech Cumi Jose Antonio |
| 7178. | Pech Cupul Bartolo Ismael |
| 7179. | Pech Cupul Carlos Edgardo |
| 7180. | Pech Cutz Alfredo |
| 7181. | Pech Cutz Jorge Alberto |
| 7182. | Pech Diaz Manuel Jesus |
| 7183. | Pech Dzul Andres Emilio |
| 7184. | Pech Dzul Mario Jose Guadalupe |
| 7185. | Pech Escalante Angel Manuel |
| 7186. | Pech Espadas Juan Carlos |
| 7187. | Pech Flores Manuel |
| 7188. | Pech Flores Wilbert Efrain |
| 7189. | Pech Garcia Felipe De Jesus |
| 7190. | Pech Garcia Mario Antonio |
| 7191. | Pech Gio Jose Modesto |
| 7192. | Pech Gio Lucrecio |
| 7193. | Pech Gio Marcos Antonio |
| 7194. | Pech Gomez Aubin Ramon |
| 7195. | Pech Gomez Jose Eduardo |
| 7196. | Pech Gomez Mario Antonio |
| 7197. | Pech Gongora  Miguel Armando |
| 7198. | Pech Gonzalez Dioherman |
| 7199. | Pech Gonzalez Hernan |
| 7200. | Pech Gonzalez Jose Damian |
| 7201. | Pech Gonzalez Jose Francisco |
| 7202. | Pech Hau Carlos Julian |
| 7203. | Pech Hau Terry Gaspar |
| 7204. | Pech Hernandez Angel Alejandro |
| 7205. | Pech Hernandez Jesus Fidel |
| 7206. | Pech Herrera Eric Antonio |
| 7207. | Pech Hu Jose Marcelino |
| 7208. | Pech Huchim Carlos Jesus |
| 7209. | Pech Huchim Juan Eduardo |
| 7210. | Pech Ihuit Hermenegildo |
| 7211. | Pech Jimenez Jesus Manuel |
| 7212. | Pech Jimenez Jose Isaias |
| 7213. | Pech Kantun Carlos Alberto |
| 7214. | Pech Kantun Felipe De Jesus |
| 7215. | Pech Kantun Filiberto |
| 7216. | Pech Kantun Francisco Martin |
| 7217. | Pech Kantun Jose Isidro |
| 7218. | Pech Kantun Luis Bernardo |
| 7219. | Pech Kantun Nicolas |
| 7220. | Pech Kantun Santos Domingo De Jesus |
| 7221. | Pech Ku German Isaias |
| 7222. | Pech Ku Jorge Alberto |
| 7223. | Pech Ku Jorge Edilberto |
| 7224. | Pech Ku Jorge Javier |
| 7225. | Pech Ku Jose Luis Alberto |
| 7226. | Pech Ku Orlando Octavio |
| 7227. | Pech Leon Jose Antonio |
| 7228. | Pech Leon Jose Rosendo |

EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 7229. | Pech Leon Jose Secundino | 7283. | Pech Palma Jose Reynaldo |
| 7230. | Pech Leon Juan Carlos | 7284. | Pech Parra Gustavo |
| 7231. | Pech Leon Luis Alberto | 7285. | Pech Pat Didier Manuel |
| 7232. | Pech Leon Marcos Roberto | 7286. | Pech Pat Jose Hugo |
| 7233. | Pech Leon Santiago | 7287. | Pech Pat Jose Miguel |
| 7234. | Pech Lizama Jose Pascual Fernando | 7288. | Pech Pech Carlos Enrique |
| 7235. | Pech Lopez Carlos Pedro | 7289. | Pech Pech Eduardo David |
| 7236. | Pech Lopez Jose Maria | 7290. | Pech Pech Edwi Abraham |
| 7237. | Pech Martin Carlos Arturo | 7291. | Pech Pech Felipe Jesus |
| 7238. | Pech Martin Diego | 7292. | Pech Pech Joan De Jesus |
| 7239. | Pech Martin Jesus Alfonso | 7293. | Pech Pech Jose Ignacio |
| 7240. | Pech Martinez Felix Guadalupe | 7294. | Pech Pech Jose Mercedes |
| 7241. | Pech Matu Juan Manuel | 7295. | Pech Pech Luis Fidencio |
| 7242. | Pech Matu Luis Alfredo | 7296. | Pech Pech Marcos Antonio |
| 7243. | Pech Matu Marcial | 7297. | Pech Peña Francisco Eduardo |
| 7244. | Pech May Alvaro Susano | 7298. | Pech Perez Eladio Aquileo |
| 7245. | Pech May Benjamin | 7299. | Pech Perez Eli Samuel |
| 7246. | Pech May Claro | 7300. | Pech Perez Juan Miguel |
| 7247. | Pech May Cruz | 7301. | Pech Perez Raimundo |
| 7248. | Pech May David | 7302. | Pech Pinzon Feliciano |
| 7249. | Pech May Fernando | 7303. | Pech Pinzon Jose Miguel |
| 7250. | Pech May Jose Gabriel | 7304. | Pech Polanco Bernabe |
| 7251. | Pech May Jose Porfirio | 7305. | Pech Polanco Jose Gabriel |
| 7252. | Pech May Librado | 7306. | Pech Pool Bonifacio |
| 7253. | Pech May Maximiliano | 7307. | Pech Pool Ladis Lao |
| 7254. | Pech Medina Deciderio | 7308. | Pech Pool Luiz Fernando |
| 7255. | Pech Medina Humberto Armando | 7309. | Pech Pool Pedro Antonio |
| 7256. | Pech Medina Juan De Dios | 7310. | Pech Pool Santos Ramiro |
| 7257. | Pech Medina Miguel Angel | 7311. | Pech Poot Jose Manuel |
| 7258. | Pech Mex Juan Antonio | 7312. | Pech Puc Gualberto |
| 7259. | Pech Moo Gerardo Antonio | 7313. | Pech Puc Luis Enrique |
| 7260. | Pech Moo Raul Alberto | 7314. | Pech Puch Carlos |
| 7261. | Pech Nah Benigno Crecencio | 7315. | Pech Puch Heriberto |
| 7262. | Pech Nah Hermenegildo Alfredo | 7316. | Pech Puga Gerardo |
| 7263. | Pech Nah Honorio | 7317. | Pech Puga Herminio Andres |
| 7264. | Pech Nah Jesus Efrain | 7318. | Pech Puga Juan Carlos |
| 7265. | Pech Nah Jose Concepcion | 7319. | Pech Quetz Armando |
| 7266. | Pech Nah Onesimo | 7320. | Pech Quijano Jose Eduardo |
| 7267. | Pech Nah Santos Feliciano | 7321. | Pech Quijano Santos Celestino |
| 7268. | Pech Narvaez Jose Selestino | 7322. | Pech Quituk Ignacio |
| 7269. | Pech Niño Edwin Eduardo | 7323. | Pech Rodriguez Ricardo Alfredo |
| 7270. | Pech Niño Rolando Gilberto | 7324. | Pech Rodriguez Victor Manuel |
| 7271. | Pech Noh Erick Gilberto | 7325. | Pech Rosado Javier Armando |
| 7272. | Pech Noh Fernando Antonio | 7326. | Pech Rosado Jose Fidelio |
| 7273. | Pech Noh Jose Alberto | 7327. | Pech Rosado Julian |
| 7274. | Pech Noh Jose Raul | 7328. | Pech Salazar Jose Gualberto |
| 7275. | Pech Novelo Juan Carlos | 7329. | Pech Sanchez Diego Armando |
| 7276. | Pech Ojeda Luis Ignacio | 7330. | Pech Solis Jose Cruz |
| 7277. | Pech Ortiz Eduardo Ramon | 7331. | Pech Solis Saturnino |
| 7278. | Pech Oxte Roberto Miguel | 7332. | Pech Solis Wilbert Jesus |
| 7279. | Pech Pacheco Gabino | 7333. | Pech Sosa Jorge Alberto |
| 7280. | Pech Pacheco Guilmer Efrain | 7334. | Pech Sunza Felipe Baltazar |
| 7281. | Pech Pacheco Javier Fernando | 7335. | Pech Tamay Juan Antonio |
| 7282. | Pech Palma Jose Manuel | 7336. | Pech Tamayo Eli Gabriel |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 7337. | Pech Tec Adolfo | 7391. | Peña Leon Ivan De Jesus |
| 7338. | Pech Toraya Wilberth Guadalupe | 7392. | Peña Leon Raul Baldemiro |
| 7339. | Pech Tun Juan Bautista | 7393. | Peña Lopez Gregorio Rodrigo |
| 7340. | Pech Tun Victor Manuel | 7394. | Peña Lopez Jorge Carlos |
| 7341. | Pech Tzab William Alberto | 7395. | Peña Lopez Marco Antonio |
| 7342. | Pech Uc Jose Luis Ernesto | 7396. | Peña Novelo Jose Ermilio |
| 7343. | Pech Uc Reyler Ismael | 7397. | Peña Pech Jose Adalustino |
| 7344. | Pech Ucan Santos Gregorio | 7398. | Peña Pech Jose Teodulfo |
| 7345. | Pech Uh Carlos Alberto | 7399. | Peña Peña Luis Manuel |
| 7346. | Pech Uicab Gonzalo | 7400. | Peña Rodriguez Jorge Jhovene |
| 7347. | Pech Uicab Luis | 7401. | Peña Rodriguez Jose Alberto |
| 7348. | Pech Uicab Roberto Francisco | 7402. | Peña Rodriguez Jose Rodrigo |
| 7349. | Pech Uicab Wilbert | 7403. | Peña Rodriguez Rusell Enrique |
| 7350. | Pech Valenzuela Gilberto Martin | 7404. | Peña Sanchez Jose Jesus Herculano |
| 7351. | Pech Valle Edwar Abraham | 7405. | Peña Tuyub Juan Gabriel |
| 7352. | Pech Valle Gualberto Esteban | 7406. | Peña Tuyub Mario Enrique |
| 7353. | Pech Valle Juan Gilberto | 7407. | Peña Tzab Alexi Germain |
| 7354. | Pech Valle Juan Martin | 7408. | Peña Tzab Jose Rodrigo |
| 7355. | Pech Valle Salvador De La Cruz | 7409. | Peña Tzuc Jorge Enrique |
| 7356. | Pech Vazquez Jesus | 7410. | Peña Uicab Fausto Valentin |
| 7357. | Pech Vazquez Rogelio | 7411. | Peña Uicab Miguel Angel |
| 7358. | Pech Vazquez Sebastian | 7412. | Peña Yama Jose Celestino |
| 7359. | Pech Vera Eric Alejandro | 7413. | Peniche Ontiveros Jose Luis |
| 7360. | Pech Vera Manuel Enrique | 7414. | Peon Leon Jose Rafael |
| 7361. | Pech Villamil Xavier Antonio | 7415. | Peraza Alcocer Alonso Andres |
| 7362. | Pech Xool Alan Francisco | 7416. | Peraza Alcocer Yussef Anthony |
| 7363. | Pech Xool Juan Antonio | 7417. | Peraza Campos Hilario Willmar |
| 7364. | Pech Y Baas Bruno | 7418. | Peraza Campos Luis Filiberto |
| 7365. | Pech Y Barbudo Gregorio | 7419. | Peraza Canche Pastor Isaac Efrain |
| 7366. | Pech Y Dominguez Jorge Alfredo | 7420. | Peraza Castillo Carlos Eneldo |
| 7367. | Pech Y Martin Jose Alejo | 7421. | Peraza Chan Francisco Javier |
| 7368. | Pech Y May Gregorio | 7422. | Peraza Chan Leandro Porfirio |
| 7369. | Pech Y Quijano Alberto | 7423. | Peraza Chan Venustiano |
| 7370. | Pech Y Uicab Fulgencio | 7424. | Peraza Chay Alejandro |
| 7371. | Pech Yam Francisco Guadalupe | 7425. | Peraza Chay Armando |
| 7372. | Pech Yam Luis Alfredo | 7426. | Peraza Chay Jose Luis |
| 7373. | Pech Yan Luis Alberto | 7427. | Peraza Chay Marcelo Aurelio |
| 7374. | Pech Zapata Milton Enrique | 7428. | Peraza Cortez Josue Adan |
| 7375. | Pech Zavala Humberto | 7429. | Peraza Cruz Fernando Venustiano |
| 7376. | Pedrero Ojeda Jose Gaston | 7430. | Peraza Ek Jose Rolando |
| 7377. | Pelayo Pizaña Pedro | 7431. | Peraza Escalante Rider Edilberto |
| 7378. | Pelayo Yam Jesus David | 7432. | Peraza Gonzalez Carlos Roberto |
| 7379. | Pelayo Yam Jorge Salvador | 7433. | Peraza Hernandez Alfri Filiberto |
| 7380. | Pelayo Yan Jose Ariel | 7434. | Peraza Ihuit Jose Melchor |
| 7381. | Peña  Jose Luis | 7435. | Peraza Loria Juan Gabriel |
| 7382. | Peña Ake Edwin Enrique | 7436. | Peraza Loria Modesto Ysidro |
| 7383. | Peña Ake Jesus Fernando | 7437. | Peraza Loria Roberto |
| 7384. | Peña Avila Jorge Luis | 7438. | Peraza Loria Virginio Jesus |
| 7385. | Peña Avila Pedro Manuel | 7439. | Peraza Maldonado Alejandro |
| 7386. | Peña Borges Jose Idelfonso | 7440. | Peraza Maldonado Fredy Roman |
| 7387. | Peña Borges Jose Rolando | 7441. | Peraza Maldonado Modesto Isidro |
| 7388. | Peña Borges Manuel Gilberto | 7442. | Peraza Maldonado Placido |
| 7389. | Peña Chac Heriberto | 7443. | Peraza Moo Francisco Armando |
| 7390. | Peña Chay Jose Maria | 7444. | Peraza Moo Royne Julian |

EXHIBIT "F-1"
# INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 7445. | Peraza Ramos Javier Abdely | 7499. | Perez Baak Alejandro |
| 7446. | Peraza Salazar Jorge Isaias | 7500. | Perez Baak Manuel Antonio |
| 7447. | Peraza Sanchez Edilberto Guillermo | 7501. | Perez Baas Angel Adrian |
| 7448. | Peraza Sanchez Gabriel Alejandro | 7502. | Perez Baas Francisco Armando |
| 7449. | Peraza Segura Miguel Angel | 7503. | Perez Baas Juan Miguel |
| 7450. | Peraza Solorio Sergio Miguel | 7504. | Perez Baas Luis Rogelio De Atocha |
| 7451. | Peraza Sonda Francisco Javier | 7505. | Perez Baeza Juan Manuel |
| 7452. | Peraza Tec Edgar Leandro | 7506. | Perez Barragan Dennis Gaspar |
| 7453. | Peraza Valdez Manuel Jesus | 7507. | Perez Barredi  Jose Carlos |
| 7454. | Peraza Yhuit Francisco De Asis | 7508. | Perez Barredo Jose Manuel |
| 7455. | Peraza Yhuit Jose David | 7509. | Perez Bautista Santos |
| 7456. | Peraza Yhuit Manuel Jesus | 7510. | Perez Borges Wimi Trinidad |
| 7457. | Peraza Yhuit Pedro Adrian | 7511. | Perez Cab Jose Andres |
| 7458. | Pereira Pech Cesar Aurelio | 7512. | Perez Cab Manuel |
| 7459. | Pereira Zaldivar Felix Manuel | 7513. | Perez Cab Victor |
| 7460. | Perera Baas Felipe | 7514. | Perez Caceres Francisco |
| 7461. | Perera Baas Jose Daniel | 7515. | Perez Caceres Narciso |
| 7462. | Perera Cabrera Juan Antonio | 7516. | Perez Canche Juan Abraham |
| 7463. | Perera Campos Mauro Antonio | 7517. | Perez Canul Carmen Seferino |
| 7464. | Perera Dominguez Eutimio | 7518. | Perez Cauich Cristian Alejandro |
| 7465. | Perera Estrada Edgar Jesus | 7519. | Perez Cen Alfredo Jesus |
| 7466. | Perera Estrada Francisco Javier | 7520. | Perez Cen Apolinar |
| 7467. | Perera Magaña Jorge Javier | 7521. | Perez Centeno Julio |
| 7468. | Perera Magaña Juan Robertro | 7522. | Perez Chan Anselmo Fabian |
| 7469. | Perera Magaña Roman Alberto | 7523. | Perez Chi Jose Luis |
| 7470. | Perera Magaña Victor Manuel | 7524. | Perez Cocom Luis Miguel |
| 7471. | Perera May Camilo | 7525. | Perez Cortes Julio Cesar |
| 7472. | Perera May Gilberto | 7526. | Perez Cruz Gilberto |
| 7473. | Perera May Juan Alberto | 7527. | Perez Cutz Gregorio Arturo |
| 7474. | Perera Mena Carlos Manuel | 7528. | Perez Cuxin Jose Agustin |
| 7475. | Perera Mena Jose Eulalio | 7529. | Perez Espadas Alberto Eulogio |
| 7476. | Perera Mena Jose Mauro | 7530. | Perez Esquivel Carlos Jesus |
| 7477. | Perera Ocaña Jesus Guillermo | 7531. | Perez Estrada Javier |
| 7478. | Perera Ocaña Maria Del Carmen | 7532. | Perez Estrada Luis Alberto |
| 7479. | Perera Ocaña Pablo Felipe | 7533. | Perez Figueroa Jose Antonio |
| 7480. | Perera Palma Domingo | 7534. | Perez Figueroa Jose Manuel |
| 7481. | Perera Palma Ramon | 7535. | Perez Garrido William Alejandro |
| 7482. | Perera Solis Carlos Manuel | 7536. | Perez Giron Eliseo |
| 7483. | Perera Solis Jorge Luis | 7537. | Perez Gomez Carlos Mario |
| 7484. | Perera Solis Jose Marcial | 7538. | Perez Guillen Carlos Martin Del Carmen |
| 7485. | Perera Solis Reynaldo Gaspar | 7539. | Perez Guzman Abel |
| 7486. | Perera Tun Benito Ismael | 7540. | Perez Hernandez Jose Antonio |
| 7487. | Perera Tun Sergio Genardo | 7541. | Perez Hernandez Manuel Jesus |
| 7488. | Perera Valencia Jose Alonso | 7542. | Perez Izquierdo Angel Del Carmen |
| 7489. | Perera Villegas Fernando | 7543. | Perez Jimenez Alfredo |
| 7490. | Perera Y Quintal Jose Alberto De Jesus | 7544. | Perez Ken Jose |
| 7491. | Perera Y Valdez Jose Antonio | 7545. | Perez Ku Jose Manuel De Atocha |
| 7492. | Pereyra Moo Elias De La Cruz | 7546. | Perez Ku Juan Jose |
| 7493. | Pereyra Moo Luis Antonio | 7547. | Perez Ku Luis Antonio |
| 7494. | Perez  Manuel Ceferino | 7548. | Perez Ku Miguel Angel |
| 7495. | Perez Aguilar Jorge Benjamin | 7549. | Perez Ku Santos Celiano |
| 7496. | Perez Aguilar Marcos Tomas | 7550. | Perez Ku Tomas Jesus |
| 7497. | Perez Aldaz Lucio Alejandro | 7551. | Perez Lara Eder Adolfo |
| 7498. | Perez Ancona Jorge Ramon | 7552. | Perez Lara Jose Efrain |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 7553. | Perez Leon Marcos Manuel De Atocha | 7607. | Perez Tuz Jose Encarnacion |
| 7554. | Perez Lopez Jorge Alexander | 7608. | Perez Uc Carlos Enrique |
| 7555. | Perez Lopez Jose Luis | 7609. | Perez Uicab Angel Justino |
| 7556. | Perez Maldonado Timoteo Antonio | 7610. | Perez Uicab Gabriel Antonio |
| 7557. | Perez Mariano Julia | 7611. | Perez Uicab Pedro Alberto |
| 7558. | Perez Martinez Esteban Juvenal | 7612. | Perez Vazquez Carlos Ernesto |
| 7559. | Perez Martinez Gerardo Gabriel | 7613. | Perez Vazquez Gabriel Ermilo |
| 7560. | Perez May Enrique | 7614. | Perez Vazquez Guadalupe Fabian |
| 7561. | Perez May Gerardo | 7615. | Perez Vazquez Luis Felipe |
| 7562. | Perez May Jorge Enrique | 7616. | Perez Y Aguilar Jose Del Socorro |
| 7563. | Perez May Jose Manuel | 7617. | Perez Y Aguilar Manuel Lamberto |
| 7564. | Perez Medina Carlos Jonatan | 7618. | Perez Y Gonzales Francisco Javier |
| 7565. | Perez Medina Florentino Esau | 7619. | Perez Y Yam Israel |
| 7566. | Perez Medina Teodoro | 7620. | Perez Y Yam Tiburcio |
| 7567. | Perez Mena Angel Aicel | 7621. | Perez Yam Juan Manuel |
| 7568. | Perez Mena Jesus Concepcion | 7622. | Perez Yam Pedro |
| 7569. | Perez Mendez Antonio | 7623. | Perez Zuñiga Jose Arturo |
| 7570. | Perez Mendez Jesus Manuel | 7624. | Perez Zuñiga Ricardo Valente |
| 7571. | Perez Mendoza Izmael | 7625. | Petul Cruz Jorge Alberto |
| 7572. | Perez Molina Marco Antonio | 7626. | Petul Cruz Jose Tomas |
| 7573. | Perez Montero Albert Alexander | 7627. | Petul Cruz Lorenzo |
| 7574. | Perez Montero Jorge Ramon | 7628. | Petul Pech Jose Genaro |
| 7575. | Perez Ojeda Francisco Javier | 7629. | Petul Tax Manuel Jesus |
| 7576. | Perez Ojeda Jorge Carlos | 7630. | Piña Carrillo Angel Ceferino |
| 7577. | Perez Ojeda Julia Gricelda | 7631. | Piña Poot Jose Francisco |
| 7578. | Perez Ojeda Luis David | 7632. | Piña Poot Juan De La Cruz |
| 7579. | Perez Ojeda Sergio Ricardo | 7633. | Piña Sansores David Joaquin |
| 7580. | Perez Olan Alejandro | 7634. | Pineda Montes Guillermo |
| 7581. | Perez Olan Leonardo | 7635. | Pinto Aguilar Gualberto |
| 7582. | Perez Olivares Guadalupe Emmanuel | 7636. | Pinto Aguilar Jose Del Carmen |
| 7583. | Perez Oliver Jose Feliciano | 7637. | Pinto Aguilar Reyes Enrique |
| 7584. | Perez Ortega Guilebaldo | 7638. | Pinto Balam Jesus Alfredo |
| 7585. | Perez Ortiz Felipe De Jesus | 7639. | Pinto Balam Jose Armando |
| 7586. | Perez Ortiz Silverio | 7640. | Pinto Balam Maximo |
| 7587. | Perez Pech Atilano | 7641. | Pinto Balam Ruben Roman |
| 7588. | Perez Pech Claudio Alberto | 7642. | Pinto Balam Victor Manuel |
| 7589. | Perez Pech Jose Luis | 7643. | Pinto Castillo Adan Noe |
| 7590. | Perez Pech Jose Manuel | 7644. | Pinto Castillo Carlos Jesus |
| 7591. | Perez Peña Damian Alberto | 7645. | Pinto Castillo Edye Jesus |
| 7592. | Perez Peña David Alexis | 7646. | Pinto Castillo Jesus Ismael |
| 7593. | Perez Peña Jose Del Carmen | 7647. | Pinto Chan Felix |
| 7594. | Perez Peña Miguel Hilario | 7648. | Pinto Chi Sergio Alonzo |
| 7595. | Perez Perez Moises | 7649. | Pinto Ek Jesus Abisai |
| 7596. | Perez Pool Francisco Agustin | 7650. | Pinto Ek Ruber Roman |
| 7597. | Perez Ramirez Antonio | 7651. | Pinto España Juan Alberto |
| 7598. | Perez Regules Alejandro | 7652. | Pinto Gomez Angel Alfonso |
| 7599. | Perez Rodriguez Iran Ramon | 7653. | Pinto Palma Eddier Gualberto |
| 7600. | Perez Rosado Cristobal Sajid | 7654. | Pinto Palma Victor Alfonso |
| 7601. | Perez Ruiz Francisco De Jesus | 7655. | Pinto Perez Braulio |
| 7602. | Perez Suarez Manuel Waldemar | 7656. | Pinto Segura Gaspar Francisco |
| 7603. | Perez Tec Jose Clemente | 7657. | Pinzon  Marco Antonio |
| 7604. | Perez Tec Victor Jesus | 7658. | Pinzon Casanova Edgar Abram |
| 7605. | Perez Toraya Alberto | 7659. | Pinzon Casanova Ivan Candelario |
| 7606. | Perez Toraya Elmer Concepcion | 7660. | Pinzon Castillo Lorenzo |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 7661. | Pinzon Castillo Manuel Jesus | 7715. | Pomol Noceda Jose Armin |
| 7662. | Pinzon Duarte Jesus Galdino | 7716. | Pomol Salas Joeel Enrique |
| 7663. | Pinzon Frias Miguel Geronimo | 7717. | Ponce  Jorge Luis |
| 7664. | Pinzon Gurubel Roque Jacinto | 7718. | Ponce Campos Romualdo Enrique |
| 7665. | Pinzon Gutierrez Reyes Miguel | 7719. | Ponce Sanguino Alexander |
| 7666. | Pinzon Loria Luis Alberto | 7720. | Ponce Sanguino Alfrid Del Carmen |
| 7667. | Pinzon Mena Desiderio Del Jesus | 7721. | Ponce Sanguino Emir Farid |
| 7668. | Pinzon Mena Manuel Jesus De Atocha | 7722. | Pons Ramos Alejandro |
| 7669. | Piste Bee Gaudencio | 7723. | Pool  Manuel |
| 7670. | Piste Chan Hilario | 7724. | Pool  Paulino |
| 7671. | Piste Chi Martin | 7725. | Pool  Y Pool Jose Gregorio |
| 7672. | Piste Colli Hilario Tomas | 7726. | Pool Aguiñaga Eric Guadalupe |
| 7673. | Piste Cortes Felipe | 7727. | Pool Ake Alfredo |
| 7674. | Piste Cortes Fernando | 7728. | Pool Alamilla Jose Sabino |
| 7675. | Piste Cortes Jose Luis | 7729. | Pool Alamilla Luis Alberto |
| 7676. | Piste Cumi Rigoverto | 7730. | Pool Aque Fernando |
| 7677. | Piste Matu Clemente | 7731. | Pool Avila Daniel Leonardo |
| 7678. | Piste Poot Guadencio Moises | 7732. | Pool Caamal Carlos Alberto |
| 7679. | Piste Segovia Gaspar Hilario | 7733. | Pool Caamal Santos Jose Arimateo |
| 7680. | Piste Segovia Miguel Esteban | 7734. | Pool Canul Bernardo Rafael |
| 7681. | Piste Segovia Rafael Antonio | 7735. | Pool Castillo Jairo Antonio |
| 7682. | Piste Yam Jose Mateo | 7736. | Pool Castillo Roger Fernando |
| 7683. | Plaza Guerrero Gabriel | 7737. | Pool Castro Alfredo Concepcion |
| 7684. | Poixtan Palagot Inosencio | 7738. | Pool Castro Jose Cristiano |
| 7685. | Polanco  Basilio | 7739. | Pool Castro Luis Fernando |
| 7686. | Polanco Avila Martin Alejandro | 7740. | Pool Cauich Agustin |
| 7687. | Polanco Batun Abraham | 7741. | Pool Cauich Felipe De Jesus |
| 7688. | Polanco Cab Gonzalo Javier | 7742. | Pool Cauich Juan Bautista |
| 7689. | Polanco Cab Jose Ricardo | 7743. | Pool Cauich Marcelino |
| 7690. | Polanco Cab Victor Manuel | 7744. | Pool Cauich Miguel Angel |
| 7691. | Polanco Castillo Eddie Leonel | 7745. | Pool Ceh Gabriel |
| 7692. | Polanco Castillo Jaime Alejandro | 7746. | Pool Chale Arcadio |
| 7693. | Polanco Chi Basilio Alejandro | 7747. | Pool Chan Jose Francisco Efrain |
| 7694. | Polanco Chi Fulgencio | 7748. | Pool Chan Marcelino |
| 7695. | Polanco Conde Jose Alberto | 7749. | Pool Chan Mariano |
| 7696. | Polanco Corea Luis Abraham | 7750. | Pool Chan Wilver Guadalupe |
| 7697. | Polanco Cruz Jorge Ernesto | 7751. | Pool Chi Carlos Ismael |
| 7698. | Polanco Gonzalez Gerardo Alberto | 7752. | Pool Chi Fidencio |
| 7699. | Polanco Hoy Nicolas | 7753. | Pool Ciau Luis Alberto |
| 7700. | Polanco Marfil Kemel Roman | 7754. | Pool Cupul Victor |
| 7701. | Polanco Marin Jorge Ricardo | 7755. | Pool Cutz Jose Rodrigo |
| 7702. | Polanco Marin Luciano Ariel | 7756. | Pool Flores Josue Aaron |
| 7703. | Polanco Marin Luis Abraham | 7757. | Pool Herrera Eliodoro Martin |
| 7704. | Polanco Nah Estanislao | 7758. | Pool Huchim Humberto Fidel |
| 7705. | Polanco Nah Mario Daniel | 7759. | Pool Huchim Josue Buenaventura |
| 7706. | Polanco Pastrana Walter Sleiter | 7760. | Pool Itza Santiago |
| 7707. | Polanco Rubio Carlos Rafael | 7761. | Pool Jimenez Gilberto Rafael |
| 7708. | Polanco Rubio Rodolfo Alejandro | 7762. | Pool Jimenez Jose Fernando |
| 7709. | Polanco Vazquez Miguel Arturo | 7763. | Pool Lizama Nicolas Hilario |
| 7710. | Pomol Flores Cristian David | 7764. | Pool Loeza Jose Fernando |
| 7711. | Pomol Gomez Roberto Carlos | 7765. | Pool Loeza Jose Francisco |
| 7712. | Pomol Martin Juan De  La Cruz | 7766. | Pool Loria Pedro |
| 7713. | Pomol Martin Luis Felipe | 7767. | Pool Martin Norberto |
| 7714. | Pomol Noceda Jesus Antonio | 7768. | Pool May Alvaro Enrique |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 7769. | Pool May Eduardo Jesus | 7823. | Poot Ceballos Juan Dam |
| 7770. | Pool May Jose Del Carmen | 7824. | Poot Chable Faustino |
| 7771. | Pool Mena Jaime Efren | 7825. | Poot Chale Filiberto |
| 7772. | Pool Narvaez Marbin Ulises | 7826. | Poot Chan Gabriel Antonio |
| 7773. | Pool Nuñez Gregorio | 7827. | Poot Chan Gregorio |
| 7774. | Pool Nuñez Lino Humberto | 7828. | Poot Chan Jose Gregorio |
| 7775. | Pool Ortiz Pedro Pablo | 7829. | Poot Chan Mario Jesus |
| 7776. | Pool Osorio Alexander Justo | 7830. | Poot Chan Mario Orlando |
| 7777. | Pool Pech Bernardo Elpidio | 7831. | Poot Che Gilberto |
| 7778. | Pool Pech Carlos Roberto | 7832. | Poot Che Luis Armando |
| 7779. | Pool Pech Ceferino | 7833. | Poot Chiclin Martin Javier |
| 7780. | Pool Pech Edilberto | 7834. | Poot Chuc Ricardo Adrian |
| 7781. | Pool Pech Eustaquio | 7835. | Poot Cituc Victoriano |
| 7782. | Pool Pech Jose Nemesio | 7836. | Poot Cituk Lorenzo |
| 7783. | Pool Pech Juan De La Cruz | 7837. | Poot Cob Jose Maria |
| 7784. | Pool Pech Victor Manuel | 7838. | Poot Colli Enrique Julian |
| 7785. | Pool Perez Esteban Enrique | 7839. | Poot Correa Amilcar |
| 7786. | Pool Piste Alan Gregorio | 7840. | Poot Correa Roger Ivan |
| 7787. | Pool Piste Fabian Rodolfo | 7841. | Poot Coyoc Sugely Beatriz |
| 7788. | Pool Quetz Santos Roberto | 7842. | Poot Cutz Angel Gabriel |
| 7789. | Pool Ravell Gualberto | 7843. | Poot Cuxim Eduardo |
| 7790. | Pool Ravell Isaias | 7844. | Poot Cuxim Jose Gregorio |
| 7791. | Pool Ravell Jorge Yberio | 7845. | Poot Cuxim Victoriano |
| 7792. | Pool Ravell Jose Armando | 7846. | Poot Cuxin Wilbert |
| 7793. | Pool Ravell Jose Gabriel | 7847. | Poot Dzul Jose Joel |
| 7794. | Pool Ravell Rodolfo | 7848. | Poot Dzul Sergio Raul |
| 7795. | Pool Rosado Carlos Alberto | 7849. | Poot Ek Esteban |
| 7796. | Pool Rosado Felipe Arturo | 7850. | Poot Ek Jesus Abraham |
| 7797. | Pool Rosado Jose Gregorio | 7851. | Poot Ek Porfirio |
| 7798. | Pool Teh Mario Froilan | 7852. | Poot Estrada Albert Israel |
| 7799. | Pool Tun Angel Jesus | 7853. | Poot Estrella Ricardo |
| 7800. | Pool Uc Jorge Ilario | 7854. | Poot Euan Jesus Eduardo |
| 7801. | Pool Ucan Jose Leon | 7855. | Poot Fernandez Jesus Adalio |
| 7802. | Pool Xool Jose Luis | 7856. | Poot Fernandez Jorge Ernesto |
| 7803. | Pool Y Loria Isaias | 7857. | Poot Franco Tirso Gervacio |
| 7804. | Pool Y Mex Blas | 7858. | Poot Kek Fortunato |
| 7805. | Poot  Teodoro | 7859. | Poot Koh Jose De Los Santos |
| 7806. | Poot Balam Carlos Raul | 7860. | Poot Koyoc Jesus Gabriel |
| 7807. | Poot Balam Manuel De Jesus | 7861. | Poot Koyoc Jose Dagoberto |
| 7808. | Poot Balam Rodolfo Alberto | 7862. | Poot Koyoc Jose De Jesus |
| 7809. | Poot Balan Luis Orlando | 7863. | Poot Lopez Arsenio |
| 7810. | Poot Barrera Carlos Alberto | 7864. | Poot May Wilbert Albert |
| 7811. | Poot Briceño Fausto De Los Angeles | 7865. | Poot May William Armando |
| 7812. | Poot Buenfil Jose Jesus | 7866. | Poot Nah Humberto |
| 7813. | Poot Cab Sergio Armando | 7867. | Poot Nah Luis Miguel |
| 7814. | Poot Canche Juan Gabriel | 7868. | Poot Narvaez Dionicio |
| 7815. | Poot Canche Rosendo | 7869. | Poot Osorio Cristhoper Natanahel |
| 7816. | Poot Canul Jose Eulogio | 7870. | Poot Pacheco Andres |
| 7817. | Poot Canul Jose Rufino | 7871. | Poot Pacheco Mauricio |
| 7818. | Poot Canul Martin Renato | 7872. | Poot Pacheco Silvestre |
| 7819. | Poot Casanova Irving Antonio | 7873. | Poot Pech Andres |
| 7820. | Poot Cauich Aurelio | 7874. | Poot Pech Arturo David |
| 7821. | Poot Cauich Jose Pedro | 7875. | Poot Pech Eyder Eli |
| 7822. | Poot Ceballos Jose Valentin | 7876. | Poot Pech Jose Abraham |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 7877. | Poot Pech Luis Eduardo | 7931. | Puc Che Jose Fernando |
| 7878. | Poot Pech Macario Jesus | 7932. | Puc Che Victoriano |
| 7879. | Poot Pech Manuel | 7933. | Puc Chuc Marcelo |
| 7880. | Poot Polanco Jose Jesus | 7934. | Puc Chuc Pablo Roman |
| 7881. | Poot Polanco Ponciano Abraham | 7935. | Puc Chuil Ariel Enrique |
| 7882. | Poot Polanco Reyes Gaspar | 7936. | Puc Chuil Jose Victoriano |
| 7883. | Poot Poot Damian Moises | 7937. | Puc Chuil Manuel Gregorio |
| 7884. | Poot Poot Jose Federico | 7938. | Puc Ciau Francisco |
| 7885. | Poot Puc Armin | 7939. | Puc Ciau Mariano |
| 7886. | Poot Quiñones Luis Felipe | 7940. | Puc Colli Francisco |
| 7887. | Poot Rodriguez Carlos Enrique | 7941. | Puc Cool Silvino |
| 7888. | Poot Sosa Jose Guadalupe | 7942. | Puc Cortes Jose Luis |
| 7889. | Poot Tamay Jose Romualdo | 7943. | Puc Couoh Carlos Alberto |
| 7890. | Poot Tinal Irvin Idain | 7944. | Puc Cuxim Santiago |
| 7891. | Poot Tinal Jorge Ivan | 7945. | Puc Dzul Irineo |
| 7892. | Poot Tun Manuel De Jesus | 7946. | Puc Dzul Jose Edilberto |
| 7893. | Poot Tzuc Pablo | 7947. | Puc Esquivel Felix Atocha |
| 7894. | Poot Uh Eloy Melquiades | 7948. | Puc Estrella Francisco Javier |
| 7895. | Poot Ventura Jose Patricio | 7949. | Puc Euan Carlos Alberto |
| 7896. | Poot Ventura Jose Valentin De Jesus | 7950. | Puc Evia Rolando Edilberto |
| 7897. | Poot Ventura Luis Gregorio | 7951. | Puc Evia Victor Angel |
| 7898. | Poot Vera Manuel Jesus | 7952. | Puc Gamboa Doroteo |
| 7899. | Poot Vera Reyes Rogerio | 7953. | Puc Gonzalez Jose Alejandro |
| 7900. | Poot Vera Tomas Wilbert | 7954. | Puc Gutierrez Raymundo |
| 7901. | Poot Y Chuc Enrique | 7955. | Puc Hau German |
| 7902. | Poot Y Chuc Ernesto Roman | 7956. | Puc Huertas Marco Antonio |
| 7903. | Poot Y Chuc Roman | 7957. | Puc Lopez Jose Edilberto |
| 7904. | Poot Y Uicab Lorenzo | 7958. | Puc Lopez Sergio Javier |
| 7905. | Poot Yerves Carlos Manuel | 7959. | Puc Maldonado Gabriel Martin |
| 7906. | Popoca Perez Juan Bernardo | 7960. | Puc Maldonado Javier Concepcion |
| 7907. | Porter Morales Jorge Alberto | 7961. | Puc Maldonado Manuel De Atocha |
| 7908. | Poumian Cordero Paulino | 7962. | Puc Maldonado Mario |
| 7909. | Povedano Luna Carlos Valentin | 7963. | Puc Marrufo Alexis Alexander |
| 7910. | Povedano Luna Eligio De Jesus | 7964. | Puc Matos Jose Fabian |
| 7911. | Povedano Merino Armando Reyes | 7965. | Puc May Geovany Avimael |
| 7912. | Povedano Merino Ricardo | 7966. | Puc May Lemuel Gamaliel |
| 7913. | Povedano Rosado Jorge Carlos | 7967. | Puc May Teodoro |
| 7914. | Povedano Serrano Jorge Carlos | 7968. | Puc Nahuat Jose Abraham |
| 7915. | Priego Aguirre Jose Juan | 7969. | Puc Nahuat Mateo Efrain |
| 7916. | Prieto Perez Angel Jhovany | 7970. | Puc Palma Adrian Efrain |
| 7917. | Puc  Marciano | 7971. | Puc Palma Ivan Abelardo |
| 7918. | Puc Aldecua Juan Francisco | 7972. | Puc Palma Margel Alejandro |
| 7919. | Puc Aldecua Raymundo | 7973. | Puc Palma Wilberth Dolores |
| 7920. | Puc Cahuich Francisco Alejandro | 7974. | Puc Pech Carlos Isidro |
| 7921. | Puc Canche Angel De Jesus | 7975. | Puc Pech Engelbert Francisco |
| 7922. | Puc Canche Raymundo Fernando | 7976. | Puc Pech Jesus Nicolas |
| 7923. | Puc Canche Rudi Roberto | 7977. | Puc Pech Jose Antonio |
| 7924. | Puc Canul Anastacio | 7978. | Puc Pech Reynaldo Isauro |
| 7925. | Puc Canul Jose Abraham | 7979. | Puc Polanco Arnaldo |
| 7926. | Puc Canul Jose Paulino | 7980. | Puc Pool Rodrigo |
| 7927. | Puc Canul Sergio Gilberto | 7981. | Puc Puc Abrocio |
| 7928. | Puc Cetz Roman | 7982. | Puc Puc Isaias |
| 7929. | Puc Chale Esteban Augusto | 7983. | Puc Puc Jose Del Carmen |
| 7930. | Puc Chay Jose Alberto | 7984. | Puc Quezada Luis Felipe |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 7985. | Puc Quintal Jose Paulino | 8039. | Puente Basto Jose Alberto |
| 7986. | Puc Reyes Andres Roberto | 8040. | Puerto Andueza Jhonny Santiago |
| 7987. | Puc Reyes Jose Antonio | 8041. | Puerto Andueza Jose Ignacio |
| 7988. | Puc Rodriguez Jesus Isael | 8042. | Puerto Andueza Rene Vicente |
| 7989. | Puc Salas Luciano | 8043. | Puerto Cob David Alonzo |
| 7990. | Puc Salas Roberto Celestino | 8044. | Puerto Cob Rene Edilberto |
| 7991. | Puc Solis David Ernesto | 8045. | Puerto Esquivel Ignacio |
| 7992. | Puc Solis Jorge Lui | 8046. | Puerto Esquivel Isidro Alonso |
| 7993. | Puc Solis Jose Eligio | 8047. | Puerto Hernandez Rolando Dionicio |
| 7994. | Puc Solis Martin | 8048. | Puerto Santos Sharbey Yhonoael |
| 7995. | Puc Tun Orlando | 8049. | Puerto Santos Xavier Rolando |
| 7996. | Puc Tut Claudio | 8050. | Puga  Carlos Fernando |
| 7997. | Puc Tzab Carlos Ernesto | 8051. | Puga Acosta Jose Fernando |
| 7998. | Puc Tzab Mauricio De Jesus | 8052. | Puga Cen Daniel |
| 7999. | Puc Tzab Vicente | 8053. | Puga Gomez Isidro Martin |
| 8000. | Puc Tzuc Jose Alfonso | 8054. | Puga Guerrero Ariel Ricardo |
| 8001. | Puc Tzuc Jose Teodoro | 8055. | Puga Guerrero Carlos Alberto |
| 8002. | Puc Uc Jose Dolores | 8056. | Puga Guerrero Cesar Antonio |
| 8003. | Puc Uc Marcos Antonio | 8057. | Puga Guerrero Eduardo Jose |
| 8004. | Puc Y Aldecua Carlos | 8058. | Puga Guerrero Juan Gabriel |
| 8005. | Puc Y Aldecua Nifer | 8059. | Puga Marrufo Jose Francisco |
| 8006. | Puc Y Polanco Gilberto | 8060. | Puga Yam Agapito |
| 8007. | Puc Y Tzab Brigido | 8061. | Puga Yam Luciano |
| 8008. | Puch Arguelles Agustin Guadalupe | 8062. | Quen Bojorquez Nesfdali |
| 8009. | Puch Arguelles Fray Martin | 8063. | Quen Couoh Angel Felipe |
| 8010. | Puch Arguelles Jose Antonio | 8064. | Quen Garcia Emilio Daniel |
| 8011. | Puch Arguelles Manuel Jesus | 8065. | Quen Garcia Fernando Martin |
| 8012. | Puch Canul Diego Armin | 8066. | Quen Garcia Pablo Felipe |
| 8013. | Puch Canul Eustaquio | 8067. | Quen Gongora Miguel Rolando |
| 8014. | Puch Cuxim Jose Alejandro | 8068. | Quen Tec Miguel Rogelio |
| 8015. | Puch Dzul Angel Jesus | 8069. | Quetz Campos Jose Luis |
| 8016. | Puch Euan Jose Magdaleno | 8070. | Quetz Canul Jorge Andres |
| 8017. | Puch Galan Manuel Jesus | 8071. | Quetz Rendiz Oscar Francisco |
| 8018. | Puch Galan Victor Jesus | 8072. | Quiam Estrella Alfredo |
| 8019. | Puch Hau Abraham Jesus | 8073. | Quiam Estrella Teodoro |
| 8020. | Puch Hau Graciano Antonio | 8074. | Quijano Chay Juan Roberto |
| 8021. | Puch Hau Jose Alfredo | 8075. | Quijano Cobos Erick Alejandro |
| 8022. | Puch Hernandez Edgar Rene Jose | 8076. | Quijano Cobos Juan David |
| 8023. | Puch Hernandez Reyes Daniel | 8077. | Quijano Cobos Manuel Jesus |
| 8024. | Puch Hernandez Sergio Esteban | 8078. | Quijano Estrada Manuel Jesus |
| 8025. | Puch Marfil Jose Del Rosario | 8079. | Quijano Luna Jose Luis |
| 8026. | Puch Marfil Juan Carlos | 8080. | Quijano Moo Policario |
| 8027. | Puch Marfil Marcos | 8081. | Quijano Moo Reinaldo |
| 8028. | Puch Marfil Marcos Manuel | 8082. | Quijano Perera Manuel Armando |
| 8029. | Puch Marfil Victoriano Ramon | 8083. | Quijano Y Luna Severo |
| 8030. | Puch Mendez Joshep Santiago | 8084. | Quijano Y May Porfirio |
| 8031. | Puch Mis Agustin Alessandro | 8085. | Quiñones Ake Sandro Gilberto |
| 8032. | Puch Pacheco Jose Pedro | 8086. | Quiñones Chay Francisco Solano |
| 8033. | Puch Pat Jose Eleuterio | 8087. | Quiñones Guillen Miguel Enrique |
| 8034. | Puch Pat Magdaleno | 8088. | Quiñones Lara Oscar Antonio |
| 8035. | Puch Y Caamal Pedro | 8089. | Quiñones Pech Guillermo Valentin |
| 8036. | Puch Y Tun Cirilo | 8090. | Quiñones Quiñones Nazario |
| 8037. | Puch Yam Jose Santiago | 8091. | Quiñones Valdez Miguel Angel |
| 8038. | Puch Yam Valentin Jesus | 8092. | Quintal Ake Benito |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 8093. | Quintal Ake Manuel Jesus |
| 8094. | Quintal Cardeña Francisco Alberto |
| 8095. | Quintal Cardeña Victor Joel |
| 8096. | Quintal Cetina Victor Manuel |
| 8097. | Quintal Chan Humberto |
| 8098. | Quintal Cruz Pedro |
| 8099. | Quintal Cua Argimiro |
| 8100. | Quintal Dzib Jose Alberto |
| 8101. | Quintal Gongora Miguel |
| 8102. | Quintal Manzano Felipe Oziris |
| 8103. | Quintal Manzano Oscar Jose |
| 8104. | Quintal Pech Jaime Luis Alonzo |
| 8105. | Quintal Pech Marcos |
| 8106. | Quintal Romero Julio Rufino |
| 8107. | Quintal Solis Jose Rafael |
| 8108. | Quintal Tzab Pablo Alberto |
| 8109. | Quintero Cardenas Enrique De Jesus |
| 8110. | Quiroz Llanes Guillermo De Jesus |
| 8111. | Quiroz Llanes Juan Bartolome |
| 8112. | Quiroz Moo Bartolo |
| 8113. | Quiroz Ojeda Didian Alexander |
| 8114. | Quiroz Ojeda Luis Enrique |
| 8115. | Quiroz Ojeda Russel Jesus |
| 8116. | Rajon Acevedo Jose Francisco |
| 8117. | Rajon Alcocer Alejandro Antonio |
| 8118. | Rajon Alcocer Jose Luis |
| 8119. | Rajon Celis Abilio |
| 8120. | Rajon Celis Luciano |
| 8121. | Rajon Pomol Jose Concepcion |
| 8122. | Rajon Pomol Jose Ismael |
| 8123. | Rajon Pomol Manuel Jesus |
| 8124. | Rajon Puch Eduardo |
| 8125. | Rajon Puch Miguel Angel |
| 8126. | Rajon Vallejos Jose Edgar |
| 8127. | Ramayo Caballero Maximiliano De Jesus |
| 8128. | Ramayo Kantun Cesar David |
| 8129. | Ramayo Perez Reynaldo Baltazar |
| 8130. | Ramayo Sandy Cristino Miguel |
| 8131. | Ramayo Sandy Enrique Efrain |
| 8132. | Ramayo Sandy Manuel De Atocha |
| 8133. | Ramirez Barbosa Jose Isidro |
| 8134. | Ramirez Caamal Edwin Jose |
| 8135. | Ramirez Carreto Marcedonio Ezequiel |
| 8136. | Ramirez Carreto Onan Eleazar |
| 8137. | Ramirez Carreto Santo Samuel |
| 8138. | Ramirez Chay Mario Wilbert |
| 8139. | Ramirez Contreras Victor Antonio |
| 8140. | Ramirez Cordova Jose Guadalupe |
| 8141. | Ramirez Maldonado Guillermo |
| 8142. | Ramirez Maldonado Roger |
| 8143. | Ramirez Martinez Jose Alberto |
| 8144. | Ramirez Mendez Isidro |
| 8145. | Ramirez Naal Jose Alberto |
| 8146. | Ramirez Noh Arturo De Jesus |

| | |
|---|---|
| 8147. | Ramirez Ortiz Amauri Gamaliel |
| 8148. | Ramirez Ortiz Salvador De Jesus |
| 8149. | Ramirez Pastrana Joaquin |
| 8150. | Ramirez Perera Jose Asuncion |
| 8151. | Ramirez Reyes Concepcion |
| 8152. | Ramirez Romero Armando |
| 8153. | Ramirez Rubio Manuel Rigoberto |
| 8154. | Ramirez Salas Francisco Javier |
| 8155. | Ramirez Segura Cesar Alberto |
| 8156. | Ramirez Segura Eric De Jesus |
| 8157. | Ramirez Segura Fidencio |
| 8158. | Ramirez Segura Jose Luis |
| 8159. | Ramirez Serrano Jose Asuncion |
| 8160. | Ramirez Tun Wilbert |
| 8161. | Ramirez Valles Jaime David |
| 8162. | Ramirez Valles Renan Eduardo |
| 8163. | Ramirez Villatoro Miguel Angel |
| 8164. | Ramon Avalos Tomas |
| 8165. | Ramon Martinez Arturo |
| 8166. | Ramon Ramirez Ancelmo |
| 8167. | Ramon Rodriguez Demetrio |
| 8168. | Ramos  Francisco |
| 8169. | Ramos Alcocer Isael Manuel |
| 8170. | Ramos Alcocer Juan Martin |
| 8171. | Ramos Almeida Daniel |
| 8172. | Ramos Betanzo Juan Jose |
| 8173. | Ramos Camelo Herse Ismael |
| 8174. | Ramos Camelo Jose Concepcion |
| 8175. | Ramos Camelo Santiago Isabel |
| 8176. | Ramos Campos Jose Luis |
| 8177. | Ramos Castillo Josmar Edui |
| 8178. | Ramos Contreras Francisco Eloy |
| 8179. | Ramos Contreras Jose Arturo |
| 8180. | Ramos Cruz Salomon |
| 8181. | Ramos Cruz Victor Manuel |
| 8182. | Ramos Kantun Juan Guillermo |
| 8183. | Ramos Leon Jose Angel |
| 8184. | Ramos Leon Plinio |
| 8185. | Ramos Maldonado Alberto |
| 8186. | Ramos Maldonado Amado |
| 8187. | Ramos Manzano Jose Francisco |
| 8188. | Ramos Marfil Juan Martin |
| 8189. | Ramos Montero Alfredo |
| 8190. | Ramos Sabido Jose Francisco |
| 8191. | Ramos Solano Alfonso |
| 8192. | Ramos Sosa Juan Pablo |
| 8193. | Ramos Vallejos Jose Arturo |
| 8194. | Ramos Vallejos Victor Manuel |
| 8195. | Ramos Zambrano Eduardo |
| 8196. | Ranzaure Lopez Albino  Bartolo |
| 8197. | Ranzaure Lopez Fernando |
| 8198. | Ranzaure Lopez Irvin Misael |
| 8199. | Rascon Facundo Jose Luis |
| 8200. | Ravell Ceh Jose Asuncion |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 8201. | Ravell Chan Jose Lino | 8255. | Ricalde Ordaz Jesus Manuel |
| 8202. | Ravell Cime Pedro Marcelino | 8256. | Ricalde Sanguino Juan Manuel |
| 8203. | Ravell Flores Eduardo Agustin | 8257. | Ricalde Sanguino Oscar Florencio |
| 8204. | Ravell Mex Jorge Asuncion | 8258. | Ricalde Worbis Luis Alfonso |
| 8205. | Ravell Sierra Angel Santiago | 8259. | Rincon Selvin Ricardo |
| 8206. | Ravell Xool Artemio | 8260. | Rios Mariano |
| 8207. | Ravelo Martinez Francisco Miguel | 8261. | Rios Hernandez Mariano Manuel |
| 8208. | Rebolledo Damas Jose Antonio | 8262. | Rios Sanzores Jose Luis |
| 8209. | Rebolledo Mendez Alejandro Jesus | 8263. | Rivas Chan Jaime Jezael |
| 8210. | Rebolledo Mendez Santiago Jesus | 8264. | Rivas Uicab Emilio |
| 8211. | Rebolledo Morales Felix Felipe | 8265. | Rivas Y Manzano Pastor |
| 8212. | Rebolledo Morales Porfirio | 8266. | Rivera Benites Alfredo |
| 8213. | Rebolledo Morales Silbino | 8267. | Rivera Gonzalez Delfino |
| 8214. | Recio Tamayo Daniel Oswaldo | 8268. | Rivera Hernandez Candido |
| 8215. | Reda Deara Felix | 8269. | Rivera Lopez Selso |
| 8216. | Reda Mena Diego Andres | 8270. | Rivera May Martin Victoriano |
| 8217. | Rejon Rodriguez Jaime Alfredo | 8271. | Rivero Alcocer Xavier Orlando |
| 8218. | Rejon Salazar Jose Luis | 8272. | Rivero Argaez Delio Antonio |
| 8219. | Rendon Prado Guillermo | 8273. | Rivero Argaez Jose Manuel |
| 8220. | Rendon Prado Juan Carlos | 8274. | Rivero Argaez Roger Armando |
| 8221. | Rendon Rodriguez Raymundo | 8275. | Rivero Baeza Efrain Grabiel |
| 8222. | Requena Tejero Francisco | 8276. | Rivero Bobadilla Jose Teodosio |
| 8223. | Reyes Aguilar Jose Aurelio | 8277. | Rivero Camelo Emilio |
| 8224. | Reyes Canul Carlos Enrique | 8278. | Rivero Chan Rayfer Adriel |
| 8225. | Reyes Canul Jose Ariel | 8279. | Rivero Chay Yazmany De Jesus |
| 8226. | Reyes Chuc Gabriel Arcangel | 8280. | Rivero Coronado Raul Alfonso |
| 8227. | Reyes Chuc Jose Cruz Santo | 8281. | Rivero Herrera Manuel Enrique |
| 8228. | Reyes Chuc Luis Enrique | 8282. | Rivero Loeza Jose German |
| 8229. | Reyes Chuc Mario Artemio | 8283. | Rivero Loeza Santigo Apostol |
| 8230. | Reyes Flores Mario Baltazar | 8284. | Rivero Loeza Sergio Antonio |
| 8231. | Reyes Hernandez Jesus Roberto | 8285. | Rivero Lopez Jose Julian |
| 8232. | Reyes Kumul Edwin Gonzalo | 8286. | Rivero Manrique Reynaldo |
| 8233. | Reyes Kumul Jesus Enrique | 8287. | Rivero May Jorge Adrian |
| 8234. | Reyes Lopez Abraham | 8288. | Rivero May Manuel Jesus |
| 8235. | Reyes Luna Alejandro | 8289. | Rivero Montes De Oca Jorge Miguel |
| 8236. | Reyes Martinez Jose Gabriel | 8290. | Rivero Muñoz Jorge |
| 8237. | Reyes Perez Fernando Enrique | 8291. | Rivero Muñoz Manuel Jesus |
| 8238. | Reyes Puc Jose Alfredo De Pilar | 8292. | Rivero Puga Gilberto |
| 8239. | Reyes Puc Reynaldo David | 8293. | Rivero Tinah Angel Guadalupe |
| 8240. | Reyes Ramon Miguel | 8294. | Rivero Uch Luis Felipe |
| 8241. | Reyes Rueda Adan | 8295. | Rizos Mendoza Manuel Cecilio |
| 8242. | Reyes Rueda Isaias | 8296. | Rodas Carmona Fidel |
| 8243. | Reyes Trejo Natanael | 8297. | Rodas Ferreira Angel Aaron |
| 8244. | Reyes Xool Marcos Antonio | 8298. | Rodriguez Juan Rafael |
| 8245. | Ricalde Arguelles Manuel Reyes Jesus | 8299. | Rodriguez Norka Elizabeth |
| 8246. | Ricalde Castillo Celedonio | 8300. | Rodriguez Ake Adolfo Del Rosario |
| 8247. | Ricalde Cutz Reynaldo Concepcion | 8301. | Rodriguez Ake Santiago |
| 8248. | Ricalde Gamboa Jose Eduardo | 8302. | Rodriguez Alonso Luis Jorge |
| 8249. | Ricalde Gamboa Rafael De Jesus | 8303. | Rodriguez Alonzo Mario Antonio |
| 8250. | Ricalde Gamboa Raul Nicolas | 8304. | Rodriguez Borges Jose Francisco Javier |
| 8251. | Ricalde Ku Juan Marcelino | 8305. | Rodriguez Borges Jose Rigoberto |
| 8252. | Ricalde Medina Andres Faustino | 8306. | Rodriguez Borges Manuel Jesus |
| 8253. | Ricalde Medina Marcelino Azuncion | 8307. | Rodriguez Cajun Rene Nicolas |
| 8254. | Ricalde Medina Martin Gregorio | 8308. | Rodriguez Canche Jesus Fabian |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 8309. | Rodriguez Canche Mauricio Adolfo |
| 8310. | Rodriguez Canul Jose |
| 8311. | Rodriguez Carballo Eduardo Manuel |
| 8312. | Rodriguez Castro Ruben |
| 8313. | Rodriguez Castro Silverio |
| 8314. | Rodriguez Celaya Cesario |
| 8315. | Rodriguez Chale Gustavo |
| 8316. | Rodriguez Chim Carlos Augusto |
| 8317. | Rodriguez Chim Ruben Edgardo |
| 8318. | Rodriguez Cruz Ciro |
| 8319. | Rodriguez De La Cruz Jesus |
| 8320. | Rodriguez Ferrer Luis Antonio |
| 8321. | Rodriguez Garcia Carlos Miguel |
| 8322. | Rodriguez Garcia Jhonny Jesus |
| 8323. | Rodriguez Gomez Jorge Carlos |
| 8324. | Rodriguez Gonzalez Carlos Alberto |
| 8325. | Rodriguez Gonzalez Juan De Dios |
| 8326. | Rodriguez Gonzalez Maximiliano |
| 8327. | Rodriguez Gonzalez Rey Manuel |
| 8328. | Rodriguez Lira Franki Alberto |
| 8329. | Rodriguez Lira Jorge David |
| 8330. | Rodriguez Maldonado Dagoberto |
| 8331. | Rodriguez Maldonado Diego Isidro |
| 8332. | Rodriguez Martin Jose Ricardo |
| 8333. | Rodriguez Martinez Miguel Hidalgo |
| 8334. | Rodriguez Mejia Martin Antonio |
| 8335. | Rodriguez Ojeda Jorge Humberto De Jesus |
| 8336. | Rodriguez Paredes Ermilo |
| 8337. | Rodriguez Paredes Manuel Esteban |
| 8338. | Rodriguez Pech Jose Israel |
| 8339. | Rodriguez Pech Juan |
| 8340. | Rodriguez Pech Juan Abraham |
| 8341. | Rodriguez Perez Jose Angel |
| 8342. | Rodriguez Perez Jose Pio |
| 8343. | Rodriguez Perez Manuel |
| 8344. | Rodriguez Puc Raul Gaudencio |
| 8345. | Rodriguez Rosas Manuel Jesus |
| 8346. | Rodriguez Solis Luis Miguel |
| 8347. | Rodriguez Sulu William Hernan |
| 8348. | Rodriguez Trejo Francisco Reyes |
| 8349. | Rodriguez Trejo Randy De Jesus |
| 8350. | Rodriguez Varguez Telmo Cruz |
| 8351. | Rodriguez Y Marrufo Manuel Jesus |
| 8352. | Rodriguez Yam Francisco |
| 8353. | Rojas Avalos Jaime |
| 8354. | Rojas Dominguez Felipe |
| 8355. | Rojas Polanco Francisco Javier |
| 8356. | Roman Ortiz Erasmo |
| 8357. | Romero Canton Julian |
| 8358. | Romero Canton Roman |
| 8359. | Romero Chan Luis Fernando |
| 8360. | Romero Trinidad Jorge Alonso |
| 8361. | Romo Duarte Pedro Enrique |
| 8362. | Ronsaure Martinez Albino |
| 8363. | Rosado Alcocer Hector |
| 8364. | Rosado Alcocer Hector Jose |
| 8365. | Rosado Alcocer Jose Alfonzo |
| 8366. | Rosado Alcocer Martin Jesus |
| 8367. | Rosado Arjona Cesar Antonio |
| 8368. | Rosado Bojorquez Alain Jaffeth |
| 8369. | Rosado Caamal Carlos Mercedes |
| 8370. | Rosado Canul Eduardo Francisco |
| 8371. | Rosado Canul Luis |
| 8372. | Rosado Canul Ubaldo Jesus |
| 8373. | Rosado Carranza Demetrio |
| 8374. | Rosado Castro Juan Manuel |
| 8375. | Rosado Cetina Carlos Alberto |
| 8376. | Rosado Chay Petronilo |
| 8377. | Rosado Couoh William Humberto |
| 8378. | Rosado Gongora Abimael |
| 8379. | Rosado Gongora Ramon Aaron |
| 8380. | Rosado Guemez Edward Rodolfo |
| 8381. | Rosado Lopez Santiago |
| 8382. | Rosado Loria Miguel Angel |
| 8383. | Rosado Maldonado Carlos Humberto |
| 8384. | Rosado Maldonado Jorge Antonio |
| 8385. | Rosado Marrufo Mario Eduardo |
| 8386. | Rosado Mazan Marcos |
| 8387. | Rosado Mena Carlos Rene |
| 8388. | Rosado Mendez Juan Manuel |
| 8389. | Rosado Mendez Marco Antonio |
| 8390. | Rosado Muñoz Carlos Argenis |
| 8391. | Rosado Noh Justo Pastor |
| 8392. | Rosado Pech Elio Vigildo |
| 8393. | Rosado Perez Jose Carlos |
| 8394. | Rosado Povedano Elmer Gualter |
| 8395. | Rosado Quintal Jose Agustin |
| 8396. | Rosado Romero Juan Francisco |
| 8397. | Rosado Rosado Facundo |
| 8398. | Rosado Ruiz Giovanni Nigel |
| 8399. | Rosado Sansores Eric Emir |
| 8400. | Rosado Sansores Santiago Manuel De Atocha |
| 8401. | Rosado Serrano Ramon |
| 8402. | Rosado Serrano Santiago Gemayel |
| 8403. | Rosado Serrano Ubaldo |
| 8404. | Rosado Suarez Eduardo Jesus |
| 8405. | Rosado Suaste Jose Alfonso |
| 8406. | Rosado Tamayo Eduard Ramon |
| 8407. | Rosado Tamayo Juan De La Cruz |
| 8408. | Rosado Tamayo Robert Jesus |
| 8409. | Rosales Aguilera Jose Alfredo |
| 8410. | Rosales Barrera Mauricio Concepcion |
| 8411. | Rosales Huchim Jose Francisco |
| 8412. | Rosales Ibarra Jose Luis |
| 8413. | Rosas Alcocer Jorge Alberto |
| 8414. | Rosas Lopez Ruben Armando |
| 8415. | Rosas Maldonado Francisco Javier |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 8416. | Rosas Tello Eliseo | 8470. | Salazar Manzano Mateo |
| 8417. | Rosel Castro Jose Wildoberto | 8471. | Salazar Mendoza Giovani Francisco |
| 8418. | Rosel Chan Santiago | 8472. | Salazar Mendoza Jorge Arturo |
| 8419. | Rosel Diaz Ernesto | 8473. | Salazar Mukul Diego |
| 8420. | Rosel Diaz Francisco | 8474. | Salazar Poot Manuel Jesus |
| 8421. | Rosel Diaz Javier Ricardo | 8475. | Salazar Sabido Francisco |
| 8422. | Rosel Rodriguez Gonzalo Ernesto | 8476. | Salazar Saenz Leticia Acasia |
| 8423. | Rueda Campos Jose | 8477. | Salazar Tun Pedro Pablo |
| 8424. | Ruiz Omar Eduardo | 8478. | Saldivar Hernandez Jorge |
| 8425. | Ruiz Acevedo Waldo Jesus | 8479. | Saldivar Muñoz Eric De La Cruz |
| 8426. | Ruiz Barquet Heber Regino | 8480. | Salgado Alcudia Cesar |
| 8427. | Ruiz Celis Elmo Roberto | 8481. | Salgado Ramirez Obando |
| 8428. | Ruiz Celis Marcelino | 8482. | Salinas Couoh Hugo Jesus |
| 8429. | Ruiz Huchim Luis Aurelio | 8483. | Salinas Reyna Teodulo Julian |
| 8430. | Ruiz Lopez Carlos Manuel | 8484. | Salome Triana Carlos Manuel |
| 8431. | Ruiz Lopez Luis Eduardo | 8485. | Salvador Chan Efren |
| 8432. | Ruiz Marin Martin Hernan | 8486. | Samudio Abundis Wilbert |
| 8433. | Ruiz Martin Guillermo Ismael | 8487. | Sancen Nahuat Deivin Antonio |
| 8434. | Ruiz Medrano Miguel Gaspar | 8488. | Sancen Nahuat Ronny Efrain |
| 8435. | Ruiz Moo Juan Carlos | 8489. | Sanchez Acevedo Fernelly Emir |
| 8436. | Ruiz Parra Jorge Alberto | 8490. | Sanchez Aguilar Daniel Beltsazar |
| 8437. | Ruiz Perez Juan Bautista | 8491. | Sanchez Almeida Jacinto |
| 8438. | Ruiz Rivera Daniel | 8492. | Sanchez Alvarez Jonathan Leonel Santiago |
| 8439. | Ruiz Rivera Leonardo | 8493. | Sanchez Alvarez Mario Miguel |
| 8440. | Ruiz Tamay Venustiano | 8494. | Sanchez Argaez Vicente |
| 8441. | Ruiz Y Novelo Marcelino | 8495. | Sanchez Can Cristobal Octavio |
| 8442. | Sabido Avila Jose Concepcion | 8496. | Sanchez Cardozo Juan Pablo |
| 8443. | Sabido Coral Juan Gameba | 8497. | Sanchez Carrillo Miguel Reyes |
| 8444. | Sabido Cortes Miguel Angel | 8498. | Sanchez Carrion Prospero |
| 8445. | Sabido Dzib Manases | 8499. | Sanchez Ceballos Cesar Orlando |
| 8446. | Sabido Escalante Jimmy Levy | 8500. | Sanchez Chan Carlos |
| 8447. | Sabido Escalante Luis Ricardo | 8501. | Sanchez Chan Luis Felipe |
| 8448. | Sabido May Jorge Manuel | 8502. | Sanchez Chan Rossana Guadalupe |
| 8449. | Sagundo Figueroa Aranis | 8503. | Sanchez Che Eric Omar |
| 8450. | Sagundo Mandujano Jose Porfirio | 8504. | Sanchez Chi Eric Isaias |
| 8451. | Saiden Paredes Karin Israel | 8505. | Sanchez Chi Leonardo Alberto |
| 8452. | Salas Alberto Joaquin | 8506. | Sanchez Colli Jorge Jacinto |
| 8453. | Salas Alcocer Jesus Antonio | 8507. | Sanchez Cruz Felipe |
| 8454. | Salas Alcocer Manuel De Atocha | 8508. | Sanchez Ek Miguel Abisai |
| 8455. | Salas Barredo Jose De Los Angeles | 8509. | Sanchez Escalante Miguel Angel |
| 8456. | Salas Casanova Jose Guadalupe De Jesus | 8510. | Sanchez Euan Gabriel Fernado |
| 8457. | Salas Diaz Randi Raul | 8511. | Sanchez Garcia Francisco |
| 8458. | Salas Gomez Juan De Dios | 8512. | Sanchez Garcia Luis Ernesto |
| 8459. | Salas Gonzalez Manuel | 8513. | Sanchez Garcia Rigoberto |
| 8460. | Salas Martin Nestor Jesus | 8514. | Sanchez Gil Eduard Jose |
| 8461. | Salas Pech Pablo Gaspar | 8515. | Sanchez Gil Fernando |
| 8462. | Salas Peraza Jorge Enrique | 8516. | Sanchez Gil Jorge Luis |
| 8463. | Salas Uh Francisco Javier | 8517. | Sanchez Gil Ylario Manuel |
| 8464. | Salas Uh Raul | 8518. | Sanchez Gomez Ezequiel |
| 8465. | Salazar Balam Alejandro | 8519. | Sanchez Gonzalez Luis Reynaldo |
| 8466. | Salazar Catzin Jose Rafael | 8520. | Sanchez Hernandez Fabian |
| 8467. | Salazar Chan Jose Ricardo | 8521. | Sanchez Hernandez Jesus Joel |
| 8468. | Salazar Chan Juan Julian | 8522. | Sanchez Hernandez Nahum |
| 8469. | Salazar Hernandez Julian | 8523. | Sanchez Itz Espiridion |

EXHIBIT "F-1"
# INDEPENDENT FISHERMAN

| | |
|---|---|
| 8524. Sanchez Itz Jose Jaime | 8578. Sanchez Ucan Jose Gabriel |
| 8525. Sanchez Juarez Abner | 8579. Sanchez Ucan Juan Manuel |
| 8526. Sanchez Leon Cesar | 8580. Sanchez Vargas Robert Alexis |
| 8527. Sanchez Lizama Domingo Guzman | 8581. Sanchez Y Celis Jose Ines |
| 8528. Sanchez Lizama Godofredo | 8582. Sanchez Y Koj Rogelio |
| 8529. Sanchez Lizama Jose Antonio | 8583. Sanchez Y Koj Santos Francisco |
| 8530. Sanchez Lizama Julio Cesar | 8584. Sanchez Yam Jose Rogerio |
| 8531. Sanchez Lope Raul Humberto | 8585. Sanchez Zarate Amadeo |
| 8532. Sanchez Lope Victor Manuel | 8586. Sanchez Zavala Eliceo |
| 8533. Sanchez Lopez Eduardo | 8587. Sanchez Zavala Raymundo |
| 8534. Sanchez Lugo Aurelio | 8588. Sanchez Zavala Ricardo De La Cruz |
| 8535. Sanchez Lugo Raymundo | 8589. Sandoval  Eusebio |
| 8536. Sanchez Madera Raul Alejandro | 8590. Sandoval Cen Jose Antonio |
| 8537. Sanchez Maldonado Adan Consepcion | 8591. Sandoval Chuc Edgar Misael |
| 8538. Sanchez Maldonado Eric Armando | 8592. Sandoval Espinosa Marcos |
| 8539. Sanchez Maldonado Javier Enrique | 8593. Sandoval Heredia Wilberth |
| 8540. Sanchez Manzano Eric Isaias | 8594. Sandoval Poot Walter Ademar |
| 8541. Sanchez Manzano Rogelio | 8595. Sandoval Rodriguez Oscar Manuel De |
| 8542. Sanchez Marin Espiridion | Atocha |
| 8543. Sanchez Marrufo Jose Eustaquio | 8596. Sandoval Rodriguez Raul Humberto |
| 8544. Sanchez Marrufo Jose Marcial | 8597. Sandoval Solis Angel Arcangel |
| 8545. Sanchez Marrufo Jose Roberto | 8598. Sandoval Uicab Jose Adalberto De Jesus |
| 8546. Sanchez Marrufo Mario Miguel | 8599. Sandy Manrrique Paulo Adalberto |
| 8547. Sanchez Martinez Miguel Angel | 8600. Sanmiguel Baas Simon Fidel |
| 8548. Sanchez Massa Bernabe | 8601. Sansen Chulim Dionisio |
| 8549. Sanchez Massa Luis Fernely | 8602. Sansen Mendez Gerardo Omar |
| 8550. Sanchez Massa Pedro Jose | 8603. Sansen Sosa Cruz Alberto |
| 8551. Sanchez Matos Sergio Carlos | 8604. Sansor Alcocer Carlos Manuel |
| 8552. Sanchez May Javier | 8605. Sansor Chale Jose Geronimo |
| 8553. Sanchez May Lorenzo | 8606. Sansores Alcocer Angel Gabriel |
| 8554. Sanchez Montejo Gilberto | 8607. Sansores Alcocer Delio Armin |
| 8555. Sanchez Moreno Alberto | 8608. Sansores Alcocer Edier Robert |
| 8556. Sanchez Nah Eusebio | 8609. Sansores Chi Samuel Roman |
| 8557. Sanchez Nah Jose Antonio | 8610. Sansores Contreras Jesus Esequiel |
| 8558. Sanchez Nah Rogelio Felipe | 8611. Sansores Davila Edier Francisco |
| 8559. Sanchez Nah Victor Lorenzo | 8612. Sansores Marfil Francis Herve |
| 8560. Sanchez Osorio Azael Antonio | 8613. Sansores Marfil Jose Raul |
| 8561. Sanchez Palma Felipe Bartolo | 8614. Sansores Marfil Manuel |
| 8562. Sanchez Palma Luis Armando | 8615. Sansores Massa Carlos Manuel |
| 8563. Sanchez Patron Jose Antonio | 8616. Sansores Rivero Juan Carlos |
| 8564. Sanchez Pech Alfonso Guadalupe | 8617. Sansores Sanchez Deybi Gabriel |
| 8565. Sanchez Pech Jose Ponciano | 8618. Sansores Sansor Francisco |
| 8566. Sanchez Potenciano Joaquin | 8619. Sansores Sansores Jose Edwin |
| 8567. Sanchez Povedano Angel | 8620. Sansores Serrano Edwin Saul |
| 8568. Sanchez Povedano Eusebio | 8621. Sansores Uh Eliseo |
| 8569. Sanchez Puc Adrian Israel | 8622. Sansores Uh Esteban |
| 8570. Sanchez Ramon Claudio | 8623. Sansores Uh Jose Isabel |
| 8571. Sanchez Ramos Roberto Manuel | 8624. Sansores Uh Moises |
| 8572. Sanchez Rodriguez Sergio Raymundo | 8625. Santaman Cabañas Cenobio |
| 8573. Sanchez Sunsa Cesar Alberto | 8626. Santaman Canche Luis Alberto |
| 8574. Sanchez Tamayo Fernando | 8627. Santaman Santiago Anastacio |
| 8575. Sanchez Torres Jose Abelardo | 8628. Santaman Santiago Carlos |
| 8576. Sanchez Torres Victor Manuel | 8629. Santamand Cabañas Procoro |
| 8577. Sanchez Ucan Eduardo Jose | 8630. Santana Aldecua Jose Humberto |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 8631. | Santana Bacab Jose Emiliano | 8685. | Sarao Garcia Jose Juan |
| 8632. | Santana Bacab Mauro Israel | 8686. | Sarao Magaña Jose |
| 8633. | Santana Brito Miguel Angel | 8687. | Sarao Reyes Pedro |
| 8634. | Santana Castillo William | 8688. | Sarao Reyes Salomon |
| 8635. | Santana Cauich Juan Fernando | 8689. | Sarmiento Flores Ramon |
| 8636. | Santana Cetina Jose Francisco | 8690. | Sauri Alavez Adolfo Dolores |
| 8637. | Santana Cetina Jose Mauricio | 8691. | Sauri Chulim Jaime Gregorio |
| 8638. | Santana Cetina Jose Melecio | 8692. | Sauri Espinosa Edgardo |
| 8639. | Santana Chay Mario | 8693. | Sauri Sansores Raul Arseño |
| 8640. | Santana Chin Wiliam Manuel | 8694. | Segovia Matu Renan Cruz |
| 8641. | Santana Dominguez Eladio Nicolas | 8695. | Segovia Yah Jose Rolando |
| 8642. | Santana Maldonado Fernando Augusto | 8696. | Segura Basulto Edwin Del Pilar |
| 8643. | Santana Maldonado Isidro Martin | 8697. | Segura Cat Alberto |
| 8644. | Santana Maldonado Manuel Ivan | 8698. | Segura Cruz Luis Eduardo |
| 8645. | Santana Maldonado San Juan Aposto | 8699. | Segura Licona David Joel |
| 8646. | Santana Maldonado Wilian Jose | 8700. | Segura Licona Pedro Itiel |
| 8647. | Santana Noh Jorge Jose | 8701. | Segura Mendez Marvin Enrique |
| 8648. | Santana Pinzon Jorge Fabian | 8702. | Segura Mezquita Ernesto Eugenio |
| 8649. | Santana Uvalle Jose Enrique | 8703. | Segura Ruiz San Pedro |
| 8650. | Santes Santiago Guadalupe | 8704. | Segura Tamayo Victor Uriel |
| 8651. | Santiago Albornoz Andrea | 8705. | Serralta Gonzalez Erlindo |
| 8652. | Santiago Albornoz Enrique | 8706. | Serralta Lozano Henrri Daniel |
| 8653. | Santiago Albornoz Jaime | 8707. | Serralta Lozano Herlindo |
| 8654. | Santiago Sierra Emilio | 8708. | Serralta Lozano Julio |
| 8655. | Santiago Uc Felipe Antonio | 8709. | Serralta Lozano Martimiliano |
| 8656. | Santiago Vazquez Moises | 8710. | Serralta Lozano Rafael |
| 8657. | Santos Cervantes Manuel Jesus | 8711. | Serrano Alcocer Ernesto |
| 8658. | Santos Chuil Saul | 8712. | Serrano Alcocer Jesus Elizandy |
| 8659. | Santos Diaz Abraham Oswaldo | 8713. | Serrano Cervantes Jorge Ivan |
| 8660. | Santos Diaz Pedro Ernesto | 8714. | Serrano Davila Aldo Oliver |
| 8661. | Santos Dzul Ramon | 8715. | Serrano Maldonado Jose Argemiro |
| 8662. | Santos Martin Jorge | 8716. | Serrano Marfil Noe Salvador |
| 8663. | Santos Nuñez Luis Alberto | 8717. | Serrano Marrufo Irma Rubi |
| 8664. | Santos Pech Edilberto | 8718. | Serrano Marrufo Jose Javier |
| 8665. | Santos Pomol Jesus Geremias | 8719. | Serrano Marrufo Omar |
| 8666. | Santos Soberanis Angel Yoe | 8720. | Serrano Marrufo Santiago |
| 8667. | Santos Solis Jose Francisco | 8721. | Serrano Rebolledo Jose Alejandro |
| 8668. | Santos Uc Julian Ismael | 8722. | Serrano Rosado Delmar Jesus |
| 8669. | Santos Villanueva Daniel | 8723. | Serrano Sanchez Sauna |
| 8670. | Santos Villanueva Noe | 8724. | Serrano Trejo Delmar Jesus |
| 8671. | Santoyo  Ignacio Silverio | 8725. | Serrano Trejo Jose Elizandy |
| 8672. | Santoyo  Manuel Eleazar | 8726. | Serrano Trejo Jose Salvador |
| 8673. | Santoyo Uicab Angel Manuel | 8727. | Sierra Aguirre Jose Jesus |
| 8674. | Santoyo Uicab Jaime Aniel | 8728. | Sierra Cajun Victor Manuel |
| 8675. | Santoyo Velazquez Jose Eliazar | 8729. | Sierra Cardeña Hoffir Moises |
| 8676. | Santoyo Velazquez Julio Humberto | 8730. | Sierra Chi Jose Angel Roman |
| 8677. | Santoyo Velazquez Manuel Jesus | 8731. | Sierra Chi Wiliam Jesus |
| 8678. | Santoyo Velazquez Sergio Alejandro | 8732. | Sierra Delgado Francisco Gabriel |
| 8679. | Santoyo Zapata Juan | 8733. | Sierra Delgado Julio |
| 8680. | Sarabia Dzul Jorge Isabel | 8734. | Sierra Fernandez Anastacio De Jesus De |
| 8681. | Sarabia Flores Jose Leonor | | Atocha |
| 8682. | Sarabia Perez Jacinto Antonio | 8735. | Sierra Marrufo Karlos Jesus |
| 8683. | Sarabia Y Cen Jose Refugio | 8736. | Sierra Rejon Rosendo Francisco |
| 8684. | Sarabia Y Quintal Jose Manuel | 8737. | Sierra Santos Ramon Alberto |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 8738. | Sierra Uicab Angel Ernesto | 8792. | Solis Medina Francisco Javier |
| 8739. | Sierra Uicab Manuel Francisco | 8793. | Solis Niño Juan Manuel |
| 8740. | Silva Alcocer Manuel Jesus | 8794. | Solis Ortiz Catalino |
| 8741. | Silva Arceo Manuel Abraham | 8795. | Solis Peraza Hugo Fernando |
| 8742. | Silveira Huchim Jorge Alberto | 8796. | Solis Perez Filiberto |
| 8743. | Silveira Huchim Renan Carlos | 8797. | Solis Perez Francisco |
| 8744. | Silveira Huchim Roberto Del Pilar | 8798. | Solis Perez Roman Manuel |
| 8745. | Silveira Ku Jose Santiago | 8799. | Solis Ramirez Jose Luis |
| 8746. | Silveira Meraz Miguel Angel | 8800. | Solis Ramos Alvaro Agustin |
| 8747. | Silveira Mex Eliseo | 8801. | Solis Ramos Luis Rafael |
| 8748. | Silveira Trejo Jose Delfin | 8802. | Solis Rangel Gaspar |
| 8749. | Silvente Lavadores Luis Alonzo | 8803. | Solis Rodriguez Ivan Ariel |
| 8750. | Sima Noh Manuel De Jesus | 8804. | Solis Salas Eider Jesus |
| 8751. | Soberanis Escalante Jose Guadalupe | 8805. | Solis Salas Francisco Javier |
| 8752. | Soberanis May Jonathan De Jesus | 8806. | Solis Salas Jose Julian |
| 8753. | Soberanis Perez Rodolfo | 8807. | Solis Salas Luis Antonio |
| 8754. | Soberanis Solis Rodolfo Manuel | 8808. | Solis Sanchez Jesus German |
| 8755. | Solis  Armando Jose | 8809. | Solis Sierra Carlos Manuel |
| 8756. | Solis  Freddy Eduardo | 8810. | Solis Sierra Luis Rafael |
| 8757. | Solis  Manuel De Atocha | 8811. | Solis Ucan Carlos Cesar |
| 8758. | Solis Alcocer Carlos Enrique | 8812. | Solis Uicab Daniel Alfredo |
| 8759. | Solis Alcocer Jose Luis | 8813. | Solis Ureña Juan Carlos |
| 8760. | Solis Avila Gerardo Iroon | 8814. | Solis Ureña Luis Alfonso |
| 8761. | Solis Balam Gilberto | 8815. | Solis Valdez Jose Asuncion |
| 8762. | Solis Caballero Geovan David | 8816. | Solis Y Marrufo Carmelo Francisco |
| 8763. | Solis Cauich Wilbert Jesus | 8817. | Solorio Barbosa Angel Guadalupe |
| 8764. | Solis Chay Isaias Isarael | 8818. | Solorio Barbosa Marcos De Atocha |
| 8765. | Solis Chay Jose Armando | 8819. | Solorio Pech Reyes Pascual |
| 8766. | Solis Chay Jose Sergio Ivan | 8820. | Solorio Uc Jose Guadalupe |
| 8767. | Solis Chuc Hernan | 8821. | Solorio Valencia Juan Pablo |
| 8768. | Solis Couoh Mario Enrique | 8822. | Solorzano Sanchez Javier |
| 8769. | Solis Cupul William David | 8823. | Son Cruz Israel Jesus |
| 8770. | Solis Escalante Angel Manuel | 8824. | Sonda  Sebastian |
| 8771. | Solis Felix Felipe De Jesus | 8825. | Sonda Baas Jose Idelfonso |
| 8772. | Solis Felix Roman Antonio | 8826. | Sonda Baas Vicente |
| 8773. | Solis Fuentes David Ricardo | 8827. | Sonda Canul Victor Alonso |
| 8774. | Solis Fuentes Roberto Javier | 8828. | Sonda Estrella Angel Gabriel |
| 8775. | Solis Garcia Bayro Orlando | 8829. | Sonda Estrella Mario Rafael |
| 8776. | Solis Grajales Manuel De Atocha | 8830. | Sonda Valdez Jorge Luis |
| 8777. | Solis Hernandez David Emanuel | 8831. | Sosa Balam David Manuel |
| 8778. | Solis Lara Carlos Arturo | 8832. | Sosa Barrera Alberto Renee |
| 8779. | Solis Lara Pedro Manuel | 8833. | Sosa Betanzo Hipolita |
| 8780. | Solis Lara Wilbert Jesus | 8834. | Sosa Caamal Eladio Eversain |
| 8781. | Solis Lopez Jose Julian | 8835. | Sosa Caballero Manuel Martin |
| 8782. | Solis Lopez Juan De La Cruz | 8836. | Sosa Canto Armando Alberto |
| 8783. | Solis Lopez Luis Antonio | 8837. | Sosa Canto Jose Gabino |
| 8784. | Solis Lopez Natalio Alfonso | 8838. | Sosa Canto Jose Roman |
| 8785. | Solis Maldonado Albaro Andres De La Cruz | 8839. | Sosa Canto Luis Enrique |
| 8786. | Solis Maldonado Hilario Gumersindo | 8840. | Sosa Castillo Juan Gabriel |
| 8787. | Solis Maldonado Jose Ventura | 8841. | Sosa Castro Elber Arsenio |
| 8788. | Solis Maldonado Rafael Antonio | 8842. | Sosa Castro Erick Damian |
| 8789. | Solis May Guadalupe Leonardo | 8843. | Sosa Castro Jorge Octavio |
| 8790. | Solis May Jesus Salvador | 8844. | Sosa Castro Jose Abelardo |
| 8791. | Solis Medina Buenaventura | 8845. | Sosa Chale Mario Alberto |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 8846. | Sosa Chan Herber Rene | 8900. | Sulu Ku Jose Avelino |
| 8847. | Sosa Chan Mario Alberto | 8901. | Sulub Canul Miguel Angel |
| 8848. | Sosa Chan Martin | 8902. | Sulub Martinez Manuel Abraham |
| 8849. | Sosa Chan Ricardo Martin | 8903. | Sulub Pat Ernesto |
| 8850. | Sosa Chavez Jose Rogerio | 8904. | Sulub Tun Jose Antonio |
| 8851. | Sosa Contreras Guadalupe Armando | 8905. | Sulub Tun Jose Fernando |
| 8852. | Sosa Cruz Victor Emmanuel | 8906. | Sulub Uc Jorge |
| 8853. | Sosa Ek Javier Enrique | 8907. | Sunza Caamal Robert Renan |
| 8854. | Sosa Estrella Marcelino Joaquin | 8908. | Sunza Puc Mario Ruben |
| 8855. | Sosa Frias Pedro Pablo | 8909. | Sunza Tamayo Wilbert Alberto |
| 8856. | Sosa Gil Jose Santiago | 8910. | Sunza Torres Santos Gilberto |
| 8857. | Sosa Gil Julio Cesar | 8911. | Tabasco Acevedo Delfio |
| 8858. | Sosa Gomez Juan Bautista | 8912. | Tabasco Acevedo Ramiro |
| 8859. | Sosa Hernandez Carlos Felipe | 8913. | Tabasco Alcocer Ever Manuel |
| 8860. | Sosa Hernandez Marcelino | 8914. | Tabasco Alcocer Pablo Guadalupe |
| 8861. | Sosa Hernandez Marcos | 8915. | Tabasco Alcocer Reyes Pastor |
| 8862. | Sosa Manrrique Cesar David | 8916. | Tabasco Celis Manuel Jesus |
| 8863. | Sosa Mendez Francisco | 8917. | Tabasco Celis Mario Alberto |
| 8864. | Sosa Pacheco Jose Juan | 8918. | Tabasco Marfil Adan Ramiro |
| 8865. | Sosa Pacheco Luis Reyes | 8919. | Tabasco Marfil Raul Atocha |
| 8866. | Sosa Pacheco Manuel | 8920. | Tabasco Marfil Wabi Martin |
| 8867. | Sosa Pech Geovani | 8921. | Tabasco Massa Abraham |
| 8868. | Sosa Pech Juan Humberto | 8922. | Tabasco Massa Felipe De Jesus |
| 8869. | Sosa Pech Ramon Alberto | 8923. | Tabasco Massa Jose |
| 8870. | Sosa Pool Marcelo | 8924. | Tabasco Massa Pablo Marbin |
| 8871. | Sosa Pool Santiago | 8925. | Tabasco Pat Martin Del Carmen |
| 8872. | Sosa Quijano Nicolas Armin | 8926. | Tabasco Pat Reyes Gaspar |
| 8873. | Sosa Roman Justo | 8927. | Tabasco Pat Reyes Jesus |
| 8874. | Sosa Sanchez Carlos Enrique | 8928. | Tabasco Ramos Jesus Raul |
| 8875. | Sosa Sanchez Filemon | 8929. | Tabasco Ramos Jose Isabel |
| 8876. | Sosa Sanchez Isauro | 8930. | Tabasco Rojas Victor Manuel |
| 8877. | Sosa Sanchez Jose Adrian | 8931. | Tabasco Rosado Cristofer |
| 8878. | Sosa Sanchez Juan Bautista | 8932. | Tabasco Rosado Jesus Raul |
| 8879. | Sosa Sanchez Luis | 8933. | Talle  Moo Manuel Jesus |
| 8880. | Sosa Sanchez Manuel | 8934. | Tamay Canul Angel Gabriel |
| 8881. | Sosa Sanchez Santiago | 8935. | Tamay Espinosa Jacinto Roberto |
| 8882. | Sosa Talle Victor Manuel | 8936. | Tamay Pinzon Eleazar |
| 8883. | Sosa Tzab Cesar Vidal | 8937. | Tamayo  Jose Martin |
| 8884. | Sosa Tzab Eradio | 8938. | Tamayo  Manuel Jesus |
| 8885. | Sosa Tzab Felix Augusto | 8939. | Tamayo Arce Isaias |
| 8886. | Sosa Uicab Claudio Abelino | 8940. | Tamayo Arce Juan Gabriel |
| 8887. | Sosa Valle Martha Isabel | 8941. | Tamayo Aviles Luis Antonio |
| 8888. | Sosa Vera Jorge Antonio | 8942. | Tamayo Borges Kael Andres |
| 8889. | Sosa Vera Juan Carlos | 8943. | Tamayo Cab Benigno |
| 8890. | Soto  Cob Luis Emilio | 8944. | Tamayo Cab Candido |
| 8891. | Suarez Chan Julio Francisco | 8945. | Tamayo Cab Zenom Marcial |
| 8892. | Suarez Gomez Jorge Manuel | 8946. | Tamayo Campos Marco Antonio |
| 8893. | Suarez Gomez Jose Felipe | 8947. | Tamayo Celis Edgar Javier |
| 8894. | Suarez Gonzalez Antonio | 8948. | Tamayo Celis Miguel Hidalgo |
| 8895. | Suarez Sagundo Jose Manuel | 8949. | Tamayo Chan Federico |
| 8896. | Suarez Solis Ramon Ysidro | 8950. | Tamayo Chim Joaquin |
| 8897. | Suarez Villanueva Jose Rogelio | 8951. | Tamayo Chim Tiburcio |
| 8898. | Suaste Cab Jhonatan | 8952. | Tamayo Dominguez Carlos Francisco |
| 8899. | Suaste Dominguez Jose Guadalupe | 8953. | Tamayo Dzul Francisco |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 8954. | Tamayo Dzul Santos Isidro | 9008. | Tec Navarro Francisco Bernabe |
| 8955. | Tamayo Dzul Santos Reyes | 9009. | Tec Navarro Jose Candelario |
| 8956. | Tamayo Jimenez Leonardo Isidro | 9010. | Tec Navarro Roque Jacinto |
| 8957. | Tamayo Kantun Evaristo | 9011. | Tec Noh Jorge Manuel |
| 8958. | Tamayo Kantun Jose Luis | 9012. | Tec Noh Juan Francisco |
| 8959. | Tamayo Kantun Jose Rene | 9013. | Tec Novelo Emilio |
| 8960. | Tamayo Ku Gregorio | 9014. | Tec Ontiveros Bernardo |
| 8961. | Tamayo Ku Luis Alberto | 9015. | Tec Pat Mario Jesus |
| 8962. | Tamayo Ku Manuel Luciano | 9016. | Tec Pat Salvador Jesus |
| 8963. | Tamayo Lizama Edgardo Antonio | 9017. | Tec Pech Santiago Alberto |
| 8964. | Tamayo Lora Beybi Roman | 9018. | Tec Pool Alvaro |
| 8965. | Tamayo Maldonado Felipe Manuel | 9019. | Tec Pool Juan Adolfo |
| 8966. | Tamayo Maldonado Pedro Pablo | 9020. | Tec Quijano Jose Angel |
| 8967. | Tamayo May Angel Eduardo | 9021. | Tec Santana Jose Baltazar |
| 8968. | Tamayo May Samuel David | 9022. | Tec Tep Santos Tomas |
| 8969. | Tamayo Mex Francisco Javier | 9023. | Tec Tun Jose Silvestre |
| 8970. | Tamayo Mex Santos Reyes De Eduardo | 9024. | Tec Tzuc Jose Asuncion |
| 8971. | Tamayo Moo Carlos Javier | 9025. | Tec Y Chan Felipe |
| 8972. | Tamayo Moo Julio Antonio | 9026. | Tec Y Tamayo Hilario |
| 8973. | Tamayo Padron Jose Jesus | 9027. | Tec Y Tamayo Maximiliano |
| 8974. | Tamayo Pech Elias Jedeon | 9028. | Tec Yam Daniel Jesus |
| 8975. | Tamayo Perez Jesus Nain | 9029. | Teh Castro Juan Antonio |
| 8976. | Tamayo Polanco Isidro | 9030. | Tejeda Galmiche Daniel |
| 8977. | Tamayo Quiñones Reyes Osvaldo | 9031. | Tejero  Wilberth Antonio |
| 8978. | Tamayo Rodriguez Juan Leovigildo | 9032. | Tejero Cab Jose Martin Pascual |
| 8979. | Tamayo Salazar Jorge Luis | 9033. | Tejero Muñoz Luis Enrique |
| 8980. | Tamayo Tun Victor Manuel | 9034. | Tejero Perez Martin Jacinto |
| 8981. | Tamayo Velasquez Alex Ernesto | 9035. | Temix Mayoral Nemecio |
| 8982. | Tamayo Y Lizama Clarence Neil | 9036. | Tenorio Medina Fernando |
| 8983. | Tamayo Y Mantin Zenon Marcial | 9037. | Tep Cohuo Catalino |
| 8984. | Tamayo Yam Jose Luis | 9038. | Tep Couo Hilario |
| 8985. | Tapia Koyoc Jose Javier | 9039. | Tep Cupul Silvino |
| 8986. | Tapia Tapia Victor Manuel | 9040. | Tep Estrella Josue Abimael |
| 8987. | Tapia Y May Jacinto | 9041. | Tep Euan Jorge Rodrigo |
| 8988. | Taye Basto Florencio | 9042. | Tep Euan Victor Daniel |
| 8989. | Taye Moo Jose Osvaldo | 9043. | Tepal Espinola Miguel Alfonso |
| 8990. | Taye Sanchez Luis Alberto | 9044. | Tinal Chuc Ernesto |
| 8991. | Tec Arana Florencio De Jesus | 9045. | Tinal Dzul Luis Alberto |
| 8992. | Tec Arana Manuel Enrique | 9046. | Tinal Koyoc Rodolfo |
| 8993. | Tec Be Rufino | 9047. | Tinal Pech Jorge Alberto |
| 8994. | Tec Caballero Luis Alberto | 9048. | Tinal Pech Luis Alberto |
| 8995. | Tec Chan Felipe De Jesus | 9049. | Tinal Puc Julio Hector |
| 8996. | Tec Chi Jose Adrian | 9050. | Tinal Puc Victor Manuel De Jesus |
| 8997. | Tec Chi Pablo Melchor | 9051. | Tinal Tuyub Filiberto |
| 8998. | Tec Colli Carlos Manuel | 9052. | Tinal Tuyub Jacinto |
| 8999. | Tec Gonzalez Jari Yosigen | 9053. | Tinal Tuyub Mario De Jesus |
| 9000. | Tec Helguera Victor Manuel | 9054. | Tintore Gonzalez Ruben Bernave |
| 9001. | Tec Herrera Jose Alberto | 9055. | Tintore Rejon Jorge Alberto |
| 9002. | Tec Huchim Gregorio | 9056. | Tintore Torres Jesus Manuel |
| 9003. | Tec Kuh Mauricio | 9057. | Toledo Arguello Juan De Dios |
| 9004. | Tec Mancilla Angel Ossie | 9058. | Tome Chacon Rafael |
| 9005. | Tec Navarro Carlos Ines | 9059. | Tome Duarte Carlos Ysauro |
| 9006. | Tec Navarro Carmelo De Jesus | 9060. | Torales Silva Donaciano |
| 9007. | Tec Navarro Dolores Adrian | 9061. | Toraya  Mario Santiago |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 9062. | Toraya Cupul Martin Alexander | 9116. | Trejo May Miguel Arcangel |
| 9063. | Toraya Martin Felipe | 9117. | Trejo Peraza Albar Alberto |
| 9064. | Toraya Y Martin Porfirio | 9118. | Trejo Peraza Juan Lorenzo |
| 9065. | Torres Alavez Ruben Enrique | 9119. | Trejo Peraza Marcial Fernando |
| 9066. | Torres Arjona Diego Alfonso | 9120. | Trejo Trejo Delio |
| 9067. | Torres Campos Jesus Elezer | 9121. | Trejo Trejo Fernando |
| 9068. | Torres Ciau Gabriel | 9122. | Trejo Y Palma Jose Ines |
| 9069. | Torres Ciau Juan Nazario | 9123. | Treviño Concha Jose Antonio |
| 9070. | Torres Cruz Juan Carlos | 9124. | Treviño Concha Juan Felipe |
| 9071. | Torres Flores Santiago | 9125. | Treviño Dzul Candelario |
| 9072. | Torres Gomez Francisco Guadalupe | 9126. | Trinidad Chuc Jose Francisco |
| 9073. | Torres Gomez Jesus Alberto | 9127. | Trinidad Moreno Felix |
| 9074. | Torres Herrera Magin | 9128. | Trinidad Uicab Miguel Alfredo |
| 9075. | Torres Jimenez Domingo Francisco | 9129. | Trinidad Uicab Rosario Del Carmen |
| 9076. | Torres Jimenez Jorge Antonio | 9130. | Trujillo Cab Jesus Efrain |
| 9077. | Torres Jimenez Mardonio | 9131. | Trujillo Gamboa Hittler |
| 9078. | Torres Lizama Aurelio | 9132. | Trujillo Morales Victorino |
| 9079. | Torres Lopez Roberto | 9133. | Trujillo Ojeda Manuel Enrique |
| 9080. | Torres May Benito | 9134. | Trujillo Yam Martin Justino |
| 9081. | Torres May Julio Emilio | 9135. | Trujillo Yam Valentin Guadalupe |
| 9082. | Torres May Miguel | 9136. | Tullub Ramirez Humberto De Jesus |
| 9083. | Torres May Nazario | 9137. | Tun Ake Dario Esequiel |
| 9084. | Torres May Santiago | 9138. | Tun Ake David Alejandro |
| 9085. | Torres Nah Clemente Jose | 9139. | Tun Argaez Jose Felix |
| 9086. | Torres Novelo Gonzalo Eugenio | 9140. | Tun Argaez Reyes |
| 9087. | Torres Novelo Juan Carlos | 9141. | Tun Aviles Carlos Jose |
| 9088. | Torres Novelo Luis Jorge | 9142. | Tun Aviles Jose Alfredo |
| 9089. | Torres Pech Antonio | 9143. | Tun Cab Aurelio |
| 9090. | Torres Pech Benigno | 9144. | Tun Cab Jose Isabel |
| 9091. | Torres Pech Jose Feliciano | 9145. | Tun Caballero Jose Miguel |
| 9092. | Torres Pech Nicolas | 9146. | Tun Can Daniel Leonardo |
| 9093. | Torres Salas Victor Jesus | 9147. | Tun Can Edwin Wilfrido |
| 9094. | Torres Tamayo Emmanuel | 9148. | Tun Can Manuel |
| 9095. | Torres Tamayo Isaias | 9149. | Tun Canche Fredy Erminio |
| 9096. | Torres Tamayo Juan Jose | 9150. | Tun Ceh Felipe De Jesus |
| 9097. | Torres Triay Carlos Porfirio | 9151. | Tun Ceh Miguel Angel |
| 9098. | Torres Uicab Joel | 9152. | Tun Chan Carlos Humberto |
| 9099. | Torres Villanueva Santiago De Jesus | 9153. | Tun Chan Celso Victor |
| 9100. | Torres Y Ojeda Jose Antonio | 9154. | Tun Chan Jose Ambrosio |
| 9101. | Torres Y Uicab Higinio Sorobabel | 9155. | Tun Chan Jose Francisco |
| 9102. | Torres Zacarias Eusebio | 9156. | Tun Chan Pedro Jose |
| 9103. | Torres Zapata Fredy Jesus | 9157. | Tun Chi Orlando De Jesus |
| 9104. | Treinen Crespo Thomas | 9158. | Tun Chi William Ancelmo |
| 9105. | Trejo Aguilar Antonio | 9159. | Tun Cime Faustino |
| 9106. | Trejo Aguilar Baltazar | 9160. | Tun Dzib Manuel Jesus |
| 9107. | Trejo Aguilar Ermilo | 9161. | Tun Dzul Carlos Manuel |
| 9108. | Trejo Aguilar Felipe | 9162. | Tun Dzul Evaristo |
| 9109. | Trejo Aguilar Irby Felipe | 9163. | Tun Echavarria Jose De La Cruz |
| 9110. | Trejo Aguilar Ramiro | 9164. | Tun Flores Gilberto |
| 9111. | Trejo Canche Jose Luis | 9165. | Tun Flores Martin Gabriel |
| 9112. | Trejo Chi Jose Arturo | 9166. | Tun Flores Pedro |
| 9113. | Trejo Guillen Gregorio | 9167. | Tun Galaz Alberth Prudencio |
| 9114. | Trejo Hernandez Jose Humberto | 9168. | Tun Garrido Francisco Javier |
| 9115. | Trejo Martin Wilberth Estanislao | 9169. | Tun Gonzalez Francisco Antonio |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 9170. | Tun Herrera Juan Jose | 9224. | Tuz Avilez Victor Humberto |
| 9171. | Tun Herrera Romel Augusto | 9225. | Tuz Baas Martin Teodoro |
| 9172. | Tun Hoy Jesus Armando | 9226. | Tuz Canul Eusebio |
| 9173. | Tun Huchin Gaspar Manuel | 9227. | Tuz Chay Wilbet Jesus |
| 9174. | Tun Huchin Jorge Luis | 9228. | Tuz Eligio Jose Domingo |
| 9175. | Tun Huchin Jose Angel | 9229. | Tuz Eligio Juan Roman |
| 9176. | Tun Huchin Mario Baltazar | 9230. | Tuz Gil Santiago |
| 9177. | Tun Kuyoc Carlos Manuel | 9231. | Tuz Mut Pascual |
| 9178. | Tun Manzanero Fernando | 9232. | Tuz Pool Fredy Antonio |
| 9179. | Tun Manzanero Rolando | 9233. | Tuz Tuz Efren Jesus |
| 9180. | Tun Marrufo Juan De Dios | 9234. | Tuz Tuz Jose Ines |
| 9181. | Tun Martin Jonh Stephanie | 9235. | Tuz Tuz Ramon |
| 9182. | Tun Martin Wilbert Fernando | 9236. | Tuz Tuz Reyes Esteban |
| 9183. | Tun May Cesar Eduardo | 9237. | Tuz Tuz Rigel Ignacio |
| 9184. | Tun May Jose Luis | 9238. | Tuz Tzuc Freddy De Jesus |
| 9185. | Tun Noh Carlos Ricardo | 9239. | Tuz Tzuc Jorge Eleuterio |
| 9186. | Tun Pacheco Cesar Alexander | 9240. | Tuz Tzuc Jose Alejandro |
| 9187. | Tun Pat Alexander Alberto | 9241. | Tuz Varguez Silvio Ancelmo |
| 9188. | Tun Pat Carlos Enrique | 9242. | Tzab Argaez Jose Salvador |
| 9189. | Tun Pech Eddier Francisco | 9243. | Tzab Caamal Eugenio |
| 9190. | Tun Pech Jose Castor | 9244. | Tzab Caamal Jose Asuncion |
| 9191. | Tun Pech Jose Martin | 9245. | Tzab Caamal Jose Ubaldo |
| 9192. | Tun Rodriguez Gilbert Higinio | 9246. | Tzab Caamal Juan Miguel |
| 9193. | Tun Sanchez Francisco | 9247. | Tzab Caamal Rosendo Albino |
| 9194. | Tun Sanchez Mario Rolando | 9248. | Tzab Caamal Rudy Alexandro |
| 9195. | Tun Solis Jose Carlos | 9249. | Tzab Canul Francisco Javier |
| 9196. | Tun Tamayo Jose Armando | 9250. | Tzab Castro Vidal Rodolfo |
| 9197. | Tun Tamayo Jose Daniel | 9251. | Tzab Dzul Juan Jose |
| 9198. | Tun Tamayo Miguel Angel | 9252. | Tzab Ek Jose Federico |
| 9199. | Tun Tamayo Victor Manuel | 9253. | Tzab Ek Jose Gregorio |
| 9200. | Tun Tep Alberto | 9254. | Tzab Hernandez Roger Armando |
| 9201. | Tun Tep Jose Alfredo | 9255. | Tzab Matu Luis Roberto |
| 9202. | Tun Tep Jose Vicente | 9256. | Tzab Mendez Vicente Jesus |
| 9203. | Tun Tep Juan Bautista | 9257. | Tzab Naal Jose Armando |
| 9204. | Tun Tep Santos Alejandro | 9258. | Tzab Noh Andres |
| 9205. | Tun Tzuc Gilberto Eduardo | 9259. | Tzab Noh Donato |
| 9206. | Tun Uc Jose Santos Bernabe | 9260. | Tzab Noh Juan |
| 9207. | Tun Ucan Victor Luciano | 9261. | Tzab Pech Joel Silverio |
| 9208. | Tun Uh Bartolome | 9262. | Tzab Pool Baldomero |
| 9209. | Tun Uicab Carlos Antonio | 9263. | Tzab Pool Diddier Gerardo |
| 9210. | Tun Uicab Jose Daniel | 9264. | Tzab Pool Jorge Alberto |
| 9211. | Tun Xiu Manuel Jesus | 9265. | Tzab Pool Jose De La Rosa |
| 9212. | Tun Y Tamayo Bartolo Joaquin | 9266. | Tzab Pool Julio |
| 9213. | Turriza Bobadilla Jose Manuel | 9267. | Tzab Pool Servulo |
| 9214. | Tus Eligio Manuel Martin | 9268. | Tzab Pool Victoriano |
| 9215. | Tus Sansores Santiago | 9269. | Tzab Poot Julio Cesar |
| 9216. | Tuyin Cumi Jose Wilbert | 9270. | Tzab Poot Leonel Abigael |
| 9217. | Tuyin Hernandez Jose Alejandro | 9271. | Tzab Sonda Aurelio Alonso |
| 9218. | Tuyin Kantun Jose Luis | 9272. | Tzab Sonda Jose Ysmael |
| 9219. | Tuyub Nuñez Daniel | 9273. | Tzab Sosa Armin Nolberto |
| 9220. | Tuyub Nuñez Jose Asuncion | 9274. | Tzab Sosa Emiliano |
| 9221. | Tuyub Quintal Juan Alberto | 9275. | Tzab Sosa Leonel |
| 9222. | Tuyub Sanchez Jose Luis | 9276. | Tzab Sosa Reinaldo |
| 9223. | Tuyub Valdez Luis Armando | 9277. | Tzab Y Cauich Casiano |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 9278. | Tzab Y Cauich Francisco Javier |
| 9279. | Tzab Y Chan Alfredo |
| 9280. | Tzab Yama Alberto |
| 9281. | Tzab Yama Julio Vidal |
| 9282. | Tzab Yama Vicente |
| 9283. | Tzab Yerbes Jesus Manuel |
| 9284. | Tzab Yerbes Jose Adrian |
| 9285. | Tzec Adrian Emilio Manuel |
| 9286. | Tzec Chel Ezequiel |
| 9287. | Tzec Dzul Jose Guadalupe |
| 9288. | Tzec Magaña Victor Javier |
| 9289. | Tzec Magaña William Rene |
| 9290. | Tzec May Reyes Gaspar |
| 9291. | Tzec Naal Luis Tirso |
| 9292. | Tzec Quen Daniel |
| 9293. | Tzec Sosa Bartolo |
| 9294. | Tzec Sosa Ernesto |
| 9295. | Tzec Sosa Isidro |
| 9296. | Tzec Tun Luis Felipe |
| 9297. | Tzuc Camilo |
| 9298. | Tzuc Jose Casimiro |
| 9299. | Tzuc Roberto |
| 9300. | Tzuc Alonzo Rogelio |
| 9301. | Tzuc Borges Felipe De Jesus |
| 9302. | Tzuc Borges Juan Alberto |
| 9303. | Tzuc Borgez Jose Martin |
| 9304. | Tzuc Borgez Luis Felipe |
| 9305. | Tzuc Borgez Ricardo |
| 9306. | Tzuc Canul Jose Rodolfo |
| 9307. | Tzuc Chable Gaspar |
| 9308. | Tzuc Chable Pascual |
| 9309. | Tzuc Chan Felipe De Jesus |
| 9310. | Tzuc Chan Jose Sergio Javier |
| 9311. | Tzuc Chim Armando Federico |
| 9312. | Tzuc Chim Jose Enrique |
| 9313. | Tzuc Chim Juan Bautista |
| 9314. | Tzuc Chim Luis Alberto |
| 9315. | Tzuc Chim Rafael Martin |
| 9316. | Tzuc Cool Ambrocio Concepcion |
| 9317. | Tzuc Dzib Alberto Eucario |
| 9318. | Tzuc Dzul Jose Florentino |
| 9319. | Tzuc Dzul Lazaro |
| 9320. | Tzuc Dzul Pedro Pascual |
| 9321. | Tzuc I Dzul Jose Martin |
| 9322. | Tzuc Mena Abelardo |
| 9323. | Tzuc Pool Joaquin Adolfo |
| 9324. | Tzuc Poot Andres Enrique |
| 9325. | Tzuc Poot Jose Olegario |
| 9326. | Tzuc Poot Ricardo Del Jesus |
| 9327. | Tzuc Tzuc Jesus Reinaldo |
| 9328. | Tzuc Uicab Alfonso |
| 9329. | Tzuc Uicab Lorenzo |
| 9330. | Tzuc Uicab Pedro |
| 9331. | Tzuc Ventura Samuel David |

| | |
|---|---|
| 9332. | Tzuc Y Cauich Miguel Gualberto |
| 9333. | Uc Alberto Alfonso |
| 9334. | Uc Antonio |
| 9335. | Uc Jose Esteban |
| 9336. | Uc Baquedano Moises |
| 9337. | Uc Brito Jose Alfredo |
| 9338. | Uc Brito San Alfonso |
| 9339. | Uc Canul Tomas |
| 9340. | Uc Cauich Manuel Jesus |
| 9341. | Uc Chan Bonifacio |
| 9342. | Uc Chay Francisco Ismael |
| 9343. | Uc Chi Mario Enrique |
| 9344. | Uc Chi Jose Arnaldo De Los Santos |
| 9345. | Uc Coyoc Audomaro |
| 9346. | Uc Criollo Romualdo |
| 9347. | Uc Cutz Manuel Jesus |
| 9348. | Uc Dzul Francisco Javier |
| 9349. | Uc Ek Jose Gilberto |
| 9350. | Uc Euan Jose Raul Ernesto |
| 9351. | Uc Euan Rafael |
| 9352. | Uc Huchin Miguel Angel |
| 9353. | Uc Huh Jose Alejandro De La Cruz |
| 9354. | Uc Huh Jose Esteban |
| 9355. | Uc Jimenez Idelfonso |
| 9356. | Uc Linares Victor Manuel |
| 9357. | Uc Lope Raul Martin |
| 9358. | Uc Martinez Jose Joaquin |
| 9359. | Uc May Fernando Celestino |
| 9360. | Uc May Gabino |
| 9361. | Uc May Jose De La Cruz Santos |
| 9362. | Uc May Jose Paulino |
| 9363. | Uc May Luis Alfonso |
| 9364. | Uc Mena Claudio Concepcion |
| 9365. | Uc Mena Elbert Alex |
| 9366. | Uc Mena Martin |
| 9367. | Uc Mex Damian Del Carmen |
| 9368. | Uc Mex Luis Fernando |
| 9369. | Uc Moo Jesus Filiberto |
| 9370. | Uc Noh Maximiliano |
| 9371. | Uc Noh Moises |
| 9372. | Uc Pacheco Jose Martin |
| 9373. | Uc Pech Edilberto |
| 9374. | Uc Pech Pedro Antonio |
| 9375. | Uc Pech Reyes Gaspar |
| 9376. | Uc Pech Victor Manuel |
| 9377. | Uc Perera Faustino Francisco |
| 9378. | Uc Perera Moises Abraham |
| 9379. | Uc Puc Jorge Arturo |
| 9380. | Uc Puc Luis Alberto |
| 9381. | Uc Tamayo Gregorio |
| 9382. | Uc Tamayo Miguel |
| 9383. | Uc Tamayo Otilio Manuel |
| 9384. | Uc Trinidad Alvaro |
| 9385. | Uc Tzuc Jose Rodolfo |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 9386. | Uc Ucan Jose Faustino | 9440. | Uh Chi Jorge Ismael |
| 9387. | Uc Uicab Abraham | 9441. | Uh Chi Juan |
| 9388. | Uc Uicab Jose Wilibaldo | 9442. | Uh Chi Maximo Pablo De Jesus |
| 9389. | Uc Uicab Luis Antonio | 9443. | Uh Chi Santos Angeles |
| 9390. | Uc Uicab Ramon | 9444. | Uh Estrella Carlos Clemente |
| 9391. | Uc Y Tzuc Wilebaldo | 9445. | Uh Estrella Nelson Anael |
| 9392. | Ucan Alvarez Jesus Roman | 9446. | Uh Gutierrez Jose Luis |
| 9393. | Ucan Balam Ausencio Armando | 9447. | Uh Luna Enrique |
| 9394. | Ucan Canul Erik Humberto | 9448. | Uh May Jose Benigno |
| 9395. | Ucan Canul Jose Domingo | 9449. | Uh May Manuel Jesus |
| 9396. | Ucan Canul Wilbardo Martin | 9450. | Uh Ojeda Jonny Adrian |
| 9397. | Ucan Celis Ivan Jesus | 9451. | Uh Pool Jose Benito |
| 9398. | Ucan Chan Juan Damasco | 9452. | Uh Puc Oscar Yfane |
| 9399. | Ucan Chan Marcelo | 9453. | Uh Solis Jesus Marcelo |
| 9400. | Ucan Chan Mario | 9454. | Uh Tzec Francisco |
| 9401. | Ucan Chi Graciliano | 9455. | Uh Tzec Santos Santiago |
| 9402. | Ucan May Jose Angel Victor | 9456. | Uh Uc Guilberto |
| 9403. | Ucan May Jose Santiago | 9457. | Uh Uicab Pedro Jesus |
| 9404. | Ucan Montejo Liberato | 9458. | Uh Us Gabriel Arcangel |
| 9405. | Ucan Oxte Arsenio Antonio | 9459. | Uh Wong Marcelo |
| 9406. | Ucan Oxte Pedro Enrique | 9460. | Uicab  Francisco |
| 9407. | Ucan Pech Elias | 9461. | Uicab Aguilar Amir Genaro Jesus |
| 9408. | Ucan Pinzon Juan Manuel | 9462. | Uicab Alpuche Juan Ramon |
| 9409. | Ucan Polanco Jose Antonio | 9463. | Uicab Balam Jose Israel |
| 9410. | Ucan Poot Martin Alonzo | 9464. | Uicab Balam Mario Isaias |
| 9411. | Ucan Puc Jorge Carlos | 9465. | Uicab Balam Sanatiel Idelfonso |
| 9412. | Ucan Ramos Alvaro | 9466. | Uicab Cab Mariano |
| 9413. | Ucan Ravell Alex Wilfrido | 9467. | Uicab Canche Gaudencio Rafael |
| 9414. | Ucan Ravell Florencio | 9468. | Uicab Canton Diego |
| 9415. | Ucan Ravell Jose Avelino | 9469. | Uicab Canul Diego Emilio |
| 9416. | Ucan Ravell Jose Ernesto | 9470. | Uicab Canul Felix |
| 9417. | Ucan Ravell Oscar Enrique | 9471. | Uicab Canul Miguel Fernando |
| 9418. | Ucan Silveira Jose Gilberto | 9472. | Uicab Cauich Domingo |
| 9419. | Ucan Y Pool Agustin | 9473. | Uicab Chable Pedro Pablo |
| 9420. | Ucan Y Tzuc Cesar Rosalio | 9474. | Uicab Chan Gilberto |
| 9421. | Ucan Y Tzuc Francisco | 9475. | Uicab Chan Jose Roberto |
| 9422. | Ucan Yervez Jose Manuel | 9476. | Uicab Chan Marcos |
| 9423. | Uch Itzincab Felix | 9477. | Uicab Choch Jose Santos |
| 9424. | Uco Rosado Felipe De Jesus | 9478. | Uicab Chuc Jesus Efrain |
| 9425. | Uh  Narciso | 9479. | Uicab Chuc Jose Francisco |
| 9426. | Uh Ayala Bernabe | 9480. | Uicab Chuc Jose Ramon |
| 9427. | Uh Ayala Tomas | 9481. | Uicab Chulim Andrey Jesus |
| 9428. | Uh Canche Ignacio | 9482. | Uicab Cime Gabriel |
| 9429. | Uh Canul Angel Gabriel | 9483. | Uicab Cime Ismael |
| 9430. | Uh Canul Jose Isaias | 9484. | Uicab Cocom Isaias |
| 9431. | Uh Canul Marcos | 9485. | Uicab Colli Camilo |
| 9432. | Uh Canul Rey Gaspar Eduardo | 9486. | Uicab Colli Crisanto |
| 9433. | Uh Canul Salomon | 9487. | Uicab Colli Francisco |
| 9434. | Uh Cauich Augusto | 9488. | Uicab Colli Jose Abelino |
| 9435. | Uh Cauich Teodoro Manuel | 9489. | Uicab Colli Jose Cecilio |
| 9436. | Uh Chan Alejandro | 9490. | Uicab Colli Porfirio |
| 9437. | Uh Chan Jesus Javier | 9491. | Uicab Cua Joaquin Armando |
| 9438. | Uh Chan Teofilo | 9492. | Uicab Cua Manuel Jesus |
| 9439. | Uh Chay Jorge Enrique | 9493. | Uicab Cuxim Manuel Jesus |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 9494. | Uicab Gonzalez Edwin Ariel | 9548. | Uicab Y Chan Victor Manuel |
| 9495. | Uicab Koyoc Enrique Eulalio | 9549. | Uicab Y Ek Jose |
| 9496. | Uicab Koyoc Felipe De Jesus | 9550. | Uicab Y Nah Jacobo |
| 9497. | Uicab Lopez Felipe Arturo | 9551. | Uicab Yam Alberto |
| 9498. | Uicab Marrufo Felipe Antonio | 9552. | Uicab Yam Jesus Adrian |
| 9499. | Uicab Marrufo Jose Ismael | 9553. | Uicab Yam Maximiliano |
| 9500. | Uicab Mena Jose Alberto | 9554. | Uicab Yam Sergio |
| 9501. | Uicab Mena Manuel Jesus | 9555. | Uitz Flores Jose Alberto |
| 9502. | Uicab Mena Pablo Octavio | 9556. | Uitz Flores Jose Wilbert |
| 9503. | Uicab Nah Raymundo | 9557. | Uitz Moo Humberto |
| 9504. | Uicab Noh Marcial | 9558. | Uitz Polanco Jose Gilberto |
| 9505. | Uicab Novelo Edgar Oswaldo | 9559. | Uitz Tun Jesus Guadalupe |
| 9506. | Uicab Novelo Jaime Venancio | 9560. | Uitzil Allen Mario Ariel |
| 9507. | Uicab Novelo Miguel Moises | 9561. | Ulloa Arias Enoc |
| 9508. | Uicab Pacheco Cristobal | 9562. | Us Dominguez Jesus Liborio |
| 9509. | Uicab Pacheco Jose Basilio | 9563. | Uscanga Bravo Rolando |
| 9510. | Uicab Pacheco Jose Daniel | 9564. | Uscanga Ravelo Jose Francisco |
| 9511. | Uicab Pech Benjamin | 9565. | Uuh  Octavio |
| 9512. | Uicab Pech Catalino | 9566. | Uuh Yah Panfilo |
| 9513. | Uicab Pech Edwin Gabriel | 9567. | Uvalle  Idelfonso |
| 9514. | Uicab Pech Gamaliel | 9568. | Uvalle Baquedano Jose Manuel |
| 9515. | Uicab Pech Gilberto Gabinadab | 9569. | Vadillo Basto Julio Eduardo |
| 9516. | Uicab Pech Irving Zuriel | 9570. | Vadillo Dzib Jose Rafael |
| 9517. | Uicab Pech Mario Idelfonso | 9571. | Vadillo Sanchez Bernardo Benjamin |
| 9518. | Uicab Pech Saul | 9572. | Vadillo Valdez Julio Cesar |
| 9519. | Uicab Reyes Jose Filomeno | 9573. | Valdez  Manuel Jesus |
| 9520. | Uicab Romero Rogelio Enrique | 9574. | Valdez Denis Paulino |
| 9521. | Uicab Sulu Jose Eduardo | 9575. | Valdez Martinez Jose Rodrigo |
| 9522. | Uicab Sulub Jorge Eliu Ricardo | 9576. | Valdez Romero Roberto |
| 9523. | Uicab Sulub Roqui Jesus | 9577. | Valencia  Epifanio |
| 9524. | Uicab Tamay Angel | 9578. | Valencia  Ponciano |
| 9525. | Uicab Tamayo Maximiliano | 9579. | Valencia  Victor Jesus |
| 9526. | Uicab Tamayo Secundino | 9580. | Valencia Bautista Ignacio |
| 9527. | Uicab Tzab Claudio | 9581. | Valencia Caamal Jose Ricardo |
| 9528. | Uicab Tzab Felipe De Jesus | 9582. | Valencia Chan Gabriel De Jesus |
| 9529. | Uicab Tzab Freddy Ismael | 9583. | Valencia Corea Jose Ramiro |
| 9530. | Uicab Tzab Jose Concepcion | 9584. | Valencia Ek Alfonso Manuel |
| 9531. | Uicab Tzab Juan Pablo | 9585. | Valencia Ek Jose Natividad |
| 9532. | Uicab Tzab Leonardo Catalino | 9586. | Valencia Figueroa Jose De Jesus |
| 9533. | Uicab Uc Eduardo Narciso | 9587. | Valencia Figueroa Llen Miguel |
| 9534. | Uicab Uc Jose Manuel | 9588. | Valencia Gomez Jose Enrique |
| 9535. | Uicab Uc Tomas | 9589. | Valencia Novelo Bernabe |
| 9536. | Uicab Uicab Mario | 9590. | Valencia Peniche Jorge Reynaldo |
| 9537. | Uicab Uitz Jesus Esteban | 9591. | Valencia Perez Carlos Abraham |
| 9538. | Uicab Uitz Jose Consepcion | 9592. | Valencia Perez Carlos De Jesus |
| 9539. | Uicab Uitz Jose Santos Nazario | 9593. | Valencia Reyes Gilberto |
| 9540. | Uicab Varguez Abdel Irineo | 9594. | Valencia Tapia Luis |
| 9541. | Uicab Varguez Daniel Simeil | 9595. | Valencia Uh Jose Vicente |
| 9542. | Uicab Ventura Agustin | 9596. | Valencia Uicab Guadalupe |
| 9543. | Uicab Ventura Jesus Rafael | 9597. | Valencia Uicab Herminio |
| 9544. | Uicab Ventura Manuel | 9598. | Valenzuela Gomez Fernando |
| 9545. | Uicab Y Canche Andres | 9599. | Valenzuela Gomez Manolo |
| 9546. | Uicab Y Canul Maximo Angel | 9600. | Valenzuela Jimenez Manolo |
| 9547. | Uicab Y Canul Patricio Alfredo | 9601. | Valenzuela Sanchez Abner Yahir |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 9602. | Valerio Aguiñaga Luis Angel | 9656. | Vargas Canche Julio Cesar |
| 9603. | Valiño  Aguilar Enrique Jesus | 9657. | Vargas Chale Jesus Enrique |
| 9604. | Valladares Almeida Victor Armando | 9658. | Vargas Enriquez Julio Cesar |
| 9605. | Valladares Gonzalez Luis Domingo | 9659. | Vargas Enriquez Pedro |
| 9606. | Valladares Pech Alejandro Alberto | 9660. | Vargas Flores Jesus Manuel |
| 9607. | Valle Avila Gaspar Manuel | 9661. | Vargas Leon Antonio |
| 9608. | Valle Caamal Felipe Josue | 9662. | Vargas Mora Jose Maria |
| 9609. | Valle Cab Jose Santiago | 9663. | Vargas Mora Ricardo Alejandro |
| 9610. | Valle Campos Daniel Jesus | 9664. | Vargas Sierra Carlos Antonio |
| 9611. | Valle Campos Ricardo Manuel | 9665. | Vargas Tut Fernando |
| 9612. | Valle Castañeda Roberto Jesus | 9666. | Varguez  Angel |
| 9613. | Valle Cauich Fernando | 9667. | Varguez Aviles Juan Antonio |
| 9614. | Valle Cauich Pedro | 9668. | Varguez Cab Gaspar Jesus |
| 9615. | Valle Cauich Perfecto | 9669. | Varguez Cab Jose Alejandro |
| 9616. | Valle Chacon Daniel Fabian | 9670. | Varguez Campos Pedro |
| 9617. | Valle Chale Reyes Guadalupe | 9671. | Varguez Canul Adrian Arturo |
| 9618. | Valle Chim Jose Rafael | 9672. | Varguez Canul Felix Gerardo |
| 9619. | Valle Chim Jose Roberto Hilario | 9673. | Varguez Canul Timoteo |
| 9620. | Valle Chim Juaquin Marcial | 9674. | Varguez Castro Jose Ismael |
| 9621. | Valle Ek Jose Rolando | 9675. | Varguez Cauich Angel Gabriel |
| 9622. | Valle Ku Faustino | 9676. | Varguez Cauich Juan |
| 9623. | Valle Magaña German Joel | 9677. | Varguez Cauich Victor |
| 9624. | Valle Manrique Luis | 9678. | Varguez Chan Juan Regino |
| 9625. | Valle Martin Julio Hernan | 9679. | Varguez Chan Roberto Del Rosario |
| 9626. | Valle Naal Jose Manuel Ignacio | 9680. | Varguez Chi Baltazar |
| 9627. | Valle Naal Julio Bartolome | 9681. | Varguez Chi Luis Alberto |
| 9628. | Valle Padron Jorge Carlos | 9682. | Varguez Ciau Joan Geyel |
| 9629. | Valle Pech Guidrel Nicanor | 9683. | Varguez Cime Ignacio Antonio |
| 9630. | Valle Pech Jesus Antonio | 9684. | Varguez Cutz Ricardo Roman |
| 9631. | Valle Pech Manuel Adrian | 9685. | Varguez Gutierrez Rodrigo Jesus |
| 9632. | Valle Rodriguez Faustino | 9686. | Varguez Hu Felipe Edmundo |
| 9633. | Valle Rodriguez Felicitos | 9687. | Varguez Ku Juan Asuncion |
| 9634. | Valle Rodriguez Jesus Alfonso | 9688. | Varguez Ku Martin Melchor |
| 9635. | Valle Rodriguez Jose David | 9689. | Varguez Martin Francisco Abraham |
| 9636. | Valle Rodriguez Jose Gilberto | 9690. | Varguez May Jesus Manuel |
| 9637. | Valle Sosa Jesus Adrian | 9691. | Varguez May Miguel Jesus |
| 9638. | Valle Uribe Irving Emilio | 9692. | Varguez Nah Nemecio |
| 9639. | Valle Uvalle Jorge Antonio | 9693. | Varguez Oxte Felipe |
| 9640. | Valle Uvalle Jose Humberto | 9694. | Varguez Paredes Francisco Javier |
| 9641. | Valle Valle Joaquin Humberto | 9695. | Varguez Pech Angel |
| 9642. | Valle Vazquez Roberto | 9696. | Varguez Pech Jony Limber |
| 9643. | Valle Y Cauich Daniel | 9697. | Varguez Pech Rodolfo |
| 9644. | Valle Y Cauich Jose Lorenzo | 9698. | Varguez Petul Freddy Gaspar |
| 9645. | Vallejos Flores Manuel De Atocha | 9699. | Varguez Rodriguez Manuel Armando |
| 9646. | Vallejos Gonzalez Roberto Ivan | 9700. | Varguez Rosado Claudio Apolinar |
| 9647. | Vallejos Loria Salustino | 9701. | Varguez Rosado Vicente Oliverio |
| 9648. | Vallejos Luna Melchor | 9702. | Varguez Sanchez Teodoro |
| 9649. | Vallejos Luna Santiago | 9703. | Varguez Uh Eulogio |
| 9650. | Vallejos Pat Edilberto Vicente | 9704. | Varguez Uh Jose Francisco |
| 9651. | Varela Erosa Jose Everaldo | 9705. | Varguez Uh Juan Emilio |
| 9652. | Varela Erosa Juan Antonio | 9706. | Varguez Y Cab Berbardo |
| 9653. | Vargas  Ancelmo | 9707. | Varguez Y Kini Silvano |
| 9654. | Vargas Alcocer Ruben Antonio | 9708. | Varguez Y Nah Pablo Juventino |
| 9655. | Vargas Caamal Jesus Alberto | 9709. | Vasquez Avila Martin |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 9710. | Vasquez Avila Sergio Ines |
| 9711. | Vasquez Canul Pascual Macario |
| 9712. | Vasquez Enriquez Ricardo Alberto |
| 9713. | Vasquez Mases Fortunato Alejandro |
| 9714. | Vasquez May Santos Facundo |
| 9715. | Vasquez Mendoza Angel Esteban De Jesus |
| 9716. | Vasquez Palma Domingo Othon |
| 9717. | Vasquez Pinto Carlos Alfonso |
| 9718. | Vasquez Pinto Luis Alfonso |
| 9719. | Vasquez Rainford Candelario |
| 9720. | Vasquez Y Flores Leonardo Ermilo |
| 9721. | Vazquez Balam Carlos Andres |
| 9722. | Vazquez Campos Jose Francisco |
| 9723. | Vazquez Campos Jose Oswaldo |
| 9724. | Vazquez Canul Diego Josue |
| 9725. | Vazquez Contreras Cornelio De La Cruz |
| 9726. | Vazquez Ek Jose Raymundo |
| 9727. | Vazquez Jimenez Sergio Augusto |
| 9728. | Vazquez Maldonado Jose Gilberto |
| 9729. | Vazquez Manrique Idelfonso |
| 9730. | Vazquez Mena Joel Ismael |
| 9731. | Vazquez Montes De Oca Eddy Joaquin |
| 9732. | Vazquez Narvaez Jesus Fermin |
| 9733. | Vazquez Narvaez Jose Alberto |
| 9734. | Vazquez Narvaez Yovani Gaspar |
| 9735. | Vazquez Palma Sixto |
| 9736. | Vazquez Pat Horacio Guadalupe |
| 9737. | Vazquez Pech Gilmer Munir |
| 9738. | Vazquez Perez Felipe De Jesus |
| 9739. | Vazquez Pinto Julio Cesar De Jesus |
| 9740. | Vazquez Rodriguez Sixto Javier |
| 9741. | Vazquez Santos Juan |
| 9742. | Vazquez Solis Munir Alexander |
| 9743. | Vazquez Valle Jorge |
| 9744. | Vega Canul Victor Ricardo |
| 9745. | Vega May Alejandro |
| 9746. | Vela Medina Ignacio |
| 9747. | Vela Perez Jesus Roman |
| 9748. | Vela Ramirez Cristian Alexander |
| 9749. | Vela Salazar Jose Liborio |
| 9750. | Velazquez Almanza Jose Manuel |
| 9751. | Velazquez Calles Arturo |
| 9752. | Velazquez Castillo Ivan Alonso |
| 9753. | Velazquez Cauich Jose Armando |
| 9754. | Velazquez Cauich Roque Jacinto |
| 9755. | Velazquez Chan Samuel |
| 9756. | Velazquez Cordoba Sebastian |
| 9757. | Velazquez Del Cruz Jorge |
| 9758. | Velazquez Dzib Jose Isabel |
| 9759. | Velazquez Gomez Hector Rene |
| 9760. | Velazquez Manrrero Erik Alejandro |
| 9761. | Velazquez Noh Oswaldo Emigdio |
| 9762. | Velazquez Puc Manuel De Jesus |
| 9763. | Velazquez Velazquez Miguel |
| 9764. | Ventura Camara Joel |
| 9765. | Ventura Chacon Henrry Noe |
| 9766. | Ventura Cobos Jose Luis |
| 9767. | Ventura Colli Jose Salvador |
| 9768. | Ventura Lara Edgar |
| 9769. | Ventura Leon Manuel Agustin |
| 9770. | Ventura Novelo Wilberth Edilberto |
| 9771. | Ventura Peraza Luis Alfonso |
| 9772. | Ventura Tuz Felipe De Jesus |
| 9773. | Ventura Uc Pedro |
| 9774. | Vera  Tirzo Domingo |
| 9775. | Vera Acosta Rodrigo Humberto |
| 9776. | Vera Balam Jose Efrain |
| 9777. | Vera Cab Bernardo De La Cruz |
| 9778. | Vera Carrillo Juan Humberto |
| 9779. | Vera Chay Geovany Asuncion |
| 9780. | Vera Cohuo Jose Antonio |
| 9781. | Vera Coot Gaspar |
| 9782. | Vera Cortes Jose De La Cruz |
| 9783. | Vera Couoh David Antonio |
| 9784. | Vera Euan Jose Isabel |
| 9785. | Vera Garcia Hector Heriberto |
| 9786. | Vera Garma Jose Alfredo |
| 9787. | Vera Gonzalez Marco Antonio |
| 9788. | Vera Gutierrez Gabriel De Jesus |
| 9789. | Vera Gutierrez Julio Cesar |
| 9790. | Vera Hernandez Jose Ernesto |
| 9791. | Vera Ku Jesus Armando |
| 9792. | Vera Ku Reyes Gaspar |
| 9793. | Vera Leon Ernesto |
| 9794. | Vera Leon Jose Maria |
| 9795. | Vera Lira Jose Antonio |
| 9796. | Vera Lira Jose Esequiel |
| 9797. | Vera Lopez Jesus |
| 9798. | Vera Lopez Jose Isidro |
| 9799. | Vera Novelo Ernesto Melchor |
| 9800. | Vera Novelo Jose Maria |
| 9801. | Vera Novelo Nazareno Israel |
| 9802. | Vera Pacheco Carlos Enrique |
| 9803. | Vera Pacheco David Humberto |
| 9804. | Vera Pacheco Jose Manuel |
| 9805. | Vera Pacheco Jose Melchor |
| 9806. | Vera Pacheco Mario Alberto |
| 9807. | Vera Pech Alberto Antonio |
| 9808. | Vera Pech Jacinto |
| 9809. | Vera Pech Jose Alberto |
| 9810. | Vera Reyes Jose Candido |
| 9811. | Vera Rodriguez Luis Eduardo |
| 9812. | Vera Rodriguez Wilian Efrain |
| 9813. | Vera Valle Renan Bartolome |
| 9814. | Vera Vera Luis Antonio |
| 9815. | Vera Yam Carlos Roman |
| 9816. | Vera Yam Jose Alejandro |
| 9817. | Vera Yam Luis Alfonso |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 9818. | Vera Yam Manuel Alfonso | 9872. | Villanueva Noh Jesus Martin |
| 9819. | Vera Yam Wilbert Ismael | 9873. | Villanueva Noh Jose Raymundo |
| 9820. | Vera Yan Jorge Francisco | 9874. | Villanueva Ortiz Jose Emeterio |
| 9821. | Vera Yan Miguel Angel | 9875. | Villanueva Ortiz Miguel Candelario |
| 9822. | Vera Yan Reyes Reynaldo | 9876. | Villanueva Palma Hiram Jordan |
| 9823. | Verdejo Argaez Ruben | 9877. | Villanueva Peña Alan Ricardo |
| 9824. | Verdejo Nuñez Mario Jose | 9878. | Villanueva Pinto Gaspar Francisco |
| 9825. | Verdejo Tun Isauro | 9879. | Villanueva Pinto Geovany Antonio |
| 9826. | Verdejo Tun Juan | 9880. | Villanueva Pinto Gonzalo |
| 9827. | Vergara Matla Hermelando | 9881. | Villanueva Pinto Miguel Angel |
| 9828. | Vidal Avila Pablo Alberto | 9882. | Villanueva Puc Juan Diego |
| 9829. | Vidal Balam Fausto | 9883. | Villanueva Puc Sergio Rene |
| 9830. | Vidal Flores Arvin Ismael | 9884. | Villanueva Quiñones Pedro Pablo |
| 9831. | Vidal Salazar Fernando Apolinar | 9885. | Villanueva Quiñones Ydelfonso |
| 9832. | Vidal Salazar Jose Ricardo | 9886. | Villanueva Ramos Edmundo Abimael |
| 9833. | Vidal Solis Ernesto Josue | 9887. | Villanueva Rivero Jose Guadalupe |
| 9834. | Villacis Campos Florencio | 9888. | Villanueva Rivero Julio Abraham |
| 9835. | Villacis Campos Marcos Isaias | 9889. | Villanueva Tinal Luis Angel |
| 9836. | Villacis Carrillo Eisler Omar | 9890. | Villanueva Vazquez Jose Ramon |
| 9837. | Villajuana Canul Hugo Armando | 9891. | Villatoro Cruz Gilberto |
| 9838. | Villajuana Castillo Mario | 9892. | Villatoro Juarez Ciro |
| 9839. | Villanueva Aban Jose Santiago | 9893. | Villegas Maria Loreto |
| 9840. | Villanueva Avila Jose Ignacio | 9894. | Villegas Torres Pedro |
| 9841. | Villanueva Campos Delio Arsenio | 9895. | Virgilio Pool Bernardo Leonardo |
| 9842. | Villanueva Campos Juan Augusto | 9896. | Vivas Damian Luis Angel |
| 9843. | Villanueva Campos Noe Fernely | 9897. | Vivas Novelo Domingo Azerio |
| 9844. | Villanueva Casanova Manuel Martin | 9898. | Wicab Ek Hernando |
| 9845. | Villanueva Cen Galindo | 9899. | Wicab Ek Jose Franklin Orlando |
| 9846. | Villanueva Centeno Vidal | 9900. | Worbis Tzec Juan Victoriano |
| 9847. | Villanueva Chac Jose Emiliano | 9901. | Worris Garrido Luis Fernando |
| 9848. | Villanueva Chac Mario Enrique | 9902. | Xampala Gonzalez Carmelo |
| 9849. | Villanueva Chac Tomas Antonio | 9903. | Xoc Chable Jefte Izhar |
| 9850. | Villanueva Chan Angel Abran | 9904. | Xolo Temich Jose |
| 9851. | Villanueva Chan Emiliano Roman | 9905. | Xolo Temich Roman |
| 9852. | Villanueva Chan Guimer Efrain | 9906. | Xooc Chable Jocsan Ahieser |
| 9853. | Villanueva Chan Jeremias | 9907. | Xool Amaya Miguel Angel |
| 9854. | Villanueva Chan Julio Manuel | 9908. | Xool Castillo Jose Eduardo |
| 9855. | Villanueva Chuc Manuel Jesus | 9909. | Xool Castillo Juan Raimundo |
| 9856. | Villanueva Cupul Christopher Ricardo | 9910. | Xool Cob Jose Elias |
| 9857. | Villanueva Diaz Jesus Alberto | 9911. | Xool Cruz Rogelio Armando |
| 9858. | Villanueva Diaz Jose Carlos | 9912. | Xool Cua Jose Eduardo |
| 9859. | Villanueva Erosa Jesus Alberto | 9913. | Xool Lora Pedro Samuel |
| 9860. | Villanueva Flores Carlos Miguel | 9914. | Xool Noh Jose Guadalupe |
| 9861. | Villanueva Flores Francisco Javier | 9915. | Xool Pat Julio |
| 9862. | Villanueva Flores Mario Jose | 9916. | Xool Pat Manuel De Jesus |
| 9863. | Villanueva Flores Sergio Jesus | 9917. | Xool Perera Jesus Narciso |
| 9864. | Villanueva Gonzalez Angel Alberto | 9918. | Xool Quiroz Candelario |
| 9865. | Villanueva Gonzalez Luis Alberto | 9919. | Xool Quiroz Gabriel |
| 9866. | Villanueva Lopez Heiner Alfonso | 9920. | Xool Quiroz Teodoro |
| 9867. | Villanueva Lopez Jose Enrique | 9921. | Xool Tamayo Juan Bueno |
| 9868. | Villanueva Mena Felipe De Jesus | 9922. | Xool Temich Eradio |
| 9869. | Villanueva Mena Tomas Ignacio | 9923. | Xool Tuz Rogelio |
| 9870. | Villanueva Mogel Abel | 9924. | Xool Ventura Jose Rafael |
| 9871. | Villanueva Mora Ricardo Alejandro | 9925. | Xuffi Pinelo Jose Armando Aniceto |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 9926. | Xuluc Leal Jose Luis | 9980. | Yam Uicab Raul De Jesus |
| 9927. | Yah Keb Manuel Santiago | 9981. | Yam Y Tamayo Enrique |
| 9928. | Yah Y Pech Venancio | 9982. | Yam Y Tzec Pedro Adalberto |
| 9929. | Yam  Francisco Eliseo | 9983. | Yam Y Tzec Vicente |
| 9930. | Yam  May Tiburcio | 9984. | Yama Burgos Jorge Alberto |
| 9931. | Yam Barbudo Eligio | 9985. | Yama Cool Reynaldo De Jesus |
| 9932. | Yam Barbudo Enrique | 9986. | Yama May Pablo Alberto |
| 9933. | Yam Bote Jairo Raul | 9987. | Yama Tut Tomas Roman |
| 9934. | Yam Bote Juan Diego | 9988. | Yan Canul Filiberto |
| 9935. | Yam Bote Julio Cesar | 9989. | Yan Canul Wilbert Roman |
| 9936. | Yam Cab Jose Moises | 9990. | Yan Choch Angel Alfredo |
| 9937. | Yam Canul Julio Alberto | 9991. | Yan Fajardo Enrique |
| 9938. | Yam Chan Genaro | 9992. | Yan Fernandez Armando |
| 9939. | Yam Chan Hector Manuel | 9993. | Yepez Garcia Mauro |
| 9940. | Yam Chan Jose Alfredo | 9994. | Yepez Herrera Claro Ricardo |
| 9941. | Yam Chan Jose Del Carmen | 9995. | Yepez Sanchez Hernan |
| 9942. | Yam Chan Luis Rolando | 9996. | Yepez Uscanga Jose Manuel |
| 9943. | Yam Chay Wilbert | 9997. | Yerbes Caamal Jacinto Arcenio |
| 9944. | Yam Chi Dionicio | 9998. | Yerbes Caamal Paulino |
| 9945. | Yam Cohuo Luis Angel | 9999. | Yerbes Santos Jose Antonio |
| 9946. | Yam Esquivel Francisco Adalberto | 10000. | Yerbes Santos Manuel |
| 9947. | Yam Fajardo Baltazar Hilario | 10001. | Yerbes Santos Ramon |
| 9948. | Yam Fajardo Mariano Francisco | 10002. | Yerbes Solis Jesus |
| 9949. | Yam Gonzalez Jose Manuel | 10003. | Yerves Cauich Fernando Ramon |
| 9950. | Yam Hau Jorge Antonio | 10004. | Yerves Cauich Llacoster Maximino |
| 9951. | Yam Hay Enrique | 10005. | Yerves Lopez Pedro Jose |
| 9952. | Yam Lopez David Alonso | 10006. | Yerves Mendoza Carlos Adrian |
| 9953. | Yam Loria Rover Ivan | 10007. | Yerves Pech Jasiel Aaron |
| 9954. | Yam Manzanero Jose Jesus | 10008. | Yerves Pech Josias Benjamin |
| 9955. | Yam May Jose Del Carmen | 10009. | Yerves Puc Pedro Anastacio |
| 9956. | Yam May Jose Jesus | 10010. | Yerves Solis Carlos |
| 9957. | Yam May Juan Pablo | 10011. | Yervez Valencia Manuel Alejandro |
| 9958. | Yam May Mario | 10012. | Yhuit Canul Felipe |
| 9959. | Yam Nahuat Jorge Gabriel | 10013. | Yhuit Pech Jorge Alberto |
| 9960. | Yam Pech Eliseo | 10014. | Yhuit Pech Wilian Filomeno |
| 9961. | Yam Pech Gleyber Jesus | 10015. | Yhuit Pool Jesus Francisco |
| 9962. | Yam Pech Juan De Dios | 10016. | Yhuit Quiñones Arturo |
| 9963. | Yam Piña Carlos Santiago | 10017. | Zaldivar Avilez Isidro Abel |
| 9964. | Yam Piña Francisco Guadalupe | 10018. | Zaldivar Duran Manuel De Jesus |
| 9965. | Yam Piña Jose Manuel | 10019. | Zaldivar May Alejandro Abel |
| 9966. | Yam Poot Jorge Alberto | 10020. | Zaldivar May Angelino Claudio |
| 9967. | Yam Queme Manuel Jesus | 10021. | Zaldivar Pech Isidro Antonio |
| 9968. | Yam Quiñones Reynaldo | 10022. | Zaldivar Sabido Jesus David |
| 9969. | Yam Quiñones Sosimo | 10023. | Zaldivar Sabido Jose Antonio |
| 9970. | Yam Rajon Gaspar Eduardo | 10024. | Zaldivar Villacis Jose Aliazar |
| 9971. | Yam Ravell Wilson Israel | 10025. | Zaldivar Villacis Lazaro De Jesus |
| 9972. | Yam Rejon Luis Humberto | 10026. | Zaldivar Villacis Reyes Felipe |
| 9973. | Yam Sanchez Jorge Guadalupe | 10027. | Zaldivar Yam Jorge Manuel |
| 9974. | Yam Tamayo Sergio | 10028. | Zaldivar Zapata Jose Richard De La Cruz |
| 9975. | Yam Tzec Roberto | 10029. | Zamora Gomez Joel De Jesus |
| 9976. | Yam Uc Jose Eliseo | 10030. | Zamora Novelo Joel Jesus |
| 9977. | Yam Ucan Roque Asuncion | 10031. | Zamora Novelo Oscar Manuel |
| 9978. | Yam Uicab Jose Mercedes | 10032. | Zamorano Chay Rodolfo Francisco |
| 9979. | Yam Uicab Pedro De Jesus | 10033. | Zamorano Chay Saul Omar |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | | | | |
|---|---|---|---|---|
| 10034. | Zamudio Abundis Emilio | | 10065. | Zapata Palma Elmer |
| 10035. | Zamudio Abundis Gaudencio | | 10066. | Zapata Palma Genaro Marcelo |
| 10036. | Zamudio Tobilla Emmanuel | | 10067. | Zapata Palma Miguel Angel |
| 10037. | Zamudio Uscanga Alexis Jonhatan | | 10068. | Zapata Pech Basilio |
| 10038. | Zapata Abijuel | | 10069. | Zapata Pech Juan Antonio |
| 10039. | Zapata Lazaro | | 10070. | Zapata Pech Marcos |
| 10040. | Zapata Aranda Mariano | | 10071. | Zapata Pech Simeon |
| 10041. | Zapata Aranda Simeon | | 10072. | Zapata Perera Jose Eustaquio |
| 10042. | Zapata Arguelles Jorge Emilio | | 10073. | Zapata Poot Jesus Alberto |
| 10043. | Zapata Canche Herminio | | 10074. | Zapata Poot Perfecto Socorro |
| 10044. | Zapata Cauich Jose Genaro | | 10075. | Zapata Quituk Efrain |
| 10045. | Zapata Chan Luis Gaspar | | 10076. | Zapata Tamayo Yony Abraham |
| 10046. | Zapata Ciau Jorge Alberto | | 10077. | Zapata Tun Luis Fernando |
| 10047. | Zapata Cutz Francisco Adalberto | | 10078. | Zapata Tun Ricardo |
| 10048. | Zapata Cutz Juan Bautista | | 10079. | Zapata Uc Juan Jose |
| 10049. | Zapata Dzib Simeon Gaspar | | 10080. | Zapata Uicab Jose Ricardo |
| 10050. | Zapata Hoy Roger Marciano | | 10081. | Zapata Uicab Jose Rosario Adonay |
| 10051. | Zapata Kuk Jose Emiliano | | 10082. | Zapata Uicab Julio Victor |
| 10052. | Zapata Kuk Nicolas | | 10083. | Zapata Varguez Jose Raul |
| 10053. | Zapata May Benito Ricardo | | 10084. | Zapata Varguez Mario Jesus |
| 10054. | Zapata May Clemente Alberto | | 10085. | Zapata Varguez Reynaldo |
| 10055. | Zapata May Ignacio German | | 10086. | Zapata Y May Honorio Eleuterio |
| 10056. | Zapata May Jorge Antonio | | 10087. | Zapata Y Ojeda Luis Fernando |
| 10057. | Zapata May Victoriano Virginio | | 10088. | Zapata Y Pool Jesus Tomas |
| 10058. | Zapata Medina Marco Antonio | | 10089. | Zapata Yepez Luis Martin |
| 10059. | Zapata Mendez Freddy Antonio | | 10090. | Zarate Rojas Cirilo |
| 10060. | Zapata Molina Henri Baltazar | | 10091. | Zarate Vera Jose Luis |
| 10061. | Zapata Nah Juan Carlos | | 10092. | Zavalegui Chan Jose Antonio |
| 10062. | Zapata Nah Marcos David | | 10093. | Zel Chuc Jorge Armin |
| 10063. | Zapata Nah Victor Manuel | | 10094. | Zonda Estrella Miguel Angel |
| 10064. | Zapata Nieves Hermenegildo | | 10095. | Zonda Estrella Roman Jesus |