IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April  20, 2010 | * * * | MDL NO. 2179 SECTION J |
| This document relates to all actions. | * * * * | HONORABLE CARL J BARBIER |
| | * * * | MAGISTRATE JUDGE SHUSHAN |
| Bon Secour Fisheries, Inc., et al., on behalf of themselves and all others similarly situated, | * * * | Civil Action No. 12-97 SECTION J |
| Plaintiffs, | * * | |
| v. | * * * | HONORABLE CARL J. BARBIER |
| BP Exploration & Production Inc.; BP America Production Company; BP p.l.c., | * * * | MAGISTRATE JUDGE SHUSHAN |
| Defendants. | * | |

## DECLARATION OF DAVID ODOM

I, David Odom, hereby declare and state as follows:

1.      I am over the age of 21 years and a resident of the State of Louisiana.  Unless otherwise stated, I have personal knowledge of the facts set forth herein, including through a review of the materials described herein and, if called to do so, could testify truthfully thereto.

2.      I am Chief Executive Officer of the Deepwater Horizon Economic and Property Damages Settlement Court Supervised Settlement Program ("CSSP").  In this position, I am responsible for the day-to-day operations of the CSSP from the office of the Claims Administrator Patrick Juneau.  My

responsibilities as the CEO of the CSSP include the, collection, compilation, tracking, auditing, reporting, oversight and management of claims-related data in connection with claims submitted to the CSSP.

3.      Claims-related data is collected, compiled, tracked and reported by CSSP on a daily basis.  This data includes, but is not necessarily limited to, data on the number of claims and claims forms submitted; the state of origin and the type of claim (e.g. Business Economic Loss, Individual Economic Loss, Seafood Compensation Program); whether the claims are submitted by represented or unrepresented claimants (and, if represented, the law firms representing the claimants); claim determinations (i.e. eligibility notices, incompleteness notices and denial notices) by state of origin and claim type; the dollar amounts of claims that have been determined eligible for payment and the dollar amounts of those eligible claims that have been paid; the number of claimants that have requested reconsideration and the number claims for which appeals have been filed.

4.      Attached hereto as Exhibit A is a report containing certain claims-related data of the type described in Paragraph 3 above.   This claims-related data is current as of October 22, 2012 and represents a true and correct compilation of this data as it is kept and maintained by the CSSP in the ordinary course of business.

I declare under penalty of perjury that the foregoing is true and correct.

Date:  October 22, 2012

David Odom

# EXHIBIT A

# TAB 1

**LEGAL REPRESENTATION**



Chart 1: Claimants in System Represented by Counsel



Chart 2: Claims Submitted by Representation

**CLAIMS SUBMITTED**



Chart 3: Claims Submitted by State
Total Claims : 71,621



Chart 4: Claims Submitted by Claim Type
Total Claims : 71,621

**WEBSITE & CALL CENTER VOLUME**



Chart 5: Website Visitors



Chart 6: Call Center Volume

**CAC VISITORS AND APPOINTMENTS**



Chart 7: Visitors for all CAC Locations



Chart 8: Appointments Scheduled for all CAC Locations



| Table 1 | Number of Claims Submitted by State of Residence | | | | |
|---|---|---|---|---|---|
| | **State** | **Claim Forms Begun** | **Claim Forms Submitted** | **Percentage** | **Change Since (10/20/12)** |
| **1.** | Alabama | 1,379 | 11,671 | 16% | 23 |
| **2.** | Florida | 4,073 | 23,697 | 33% | 45 |
| **3.** | Louisiana | 2,577 | 19,658 | 27% | 49 |
| **4.** | Mississippi | 1,001 | 8,921 | 12% | 15 |
| **5.** | Texas | 715 | 2,986 | 4% | 4 |
| **6.** | Other | 997 | 4,688 | 7% | 13 |
| **7.** | **Total** | **10,742** | **71,621** | **100%** | **149** |

| Table 2 | Number of Claims Submitted by Damage Category | | | | |
|---|---|---|---|---|---|
| | **Claim Type** | **Claim Forms Begun** | **Claim Forms Submitted** | **Percentage** | **Change Since 10/20/12** |
| **1.** | Seafood Compensation Program | 703 | 7,829 | 11% | 13 |
| **2.** | Individual Economic Loss | 5,497 | 20,694 | 29% | 44 |
| **3.** | IPV or Festival Vendor Economic Loss | 118 | 140 | <1% | 0 |
| **4.** | Business Economic Loss | 1,868 | 16,499 | 23% | 44 |
| **5.** | Start-Up Business Economic Loss | 195 | 1,343 | 2% | 3 |
| **6.** | Failed Business Economic Loss | 224 | 1,357 | 2% | 2 |
| **7.** | Coastal Real Property Damage | 801 | 9,176 | 13% | 30 |
| **8.** | Wetlands Real Property Damage | 249 | 1,616 | 2% | 2 |
| **9.** | Real Property Sales Damage | 172 | 587 | 1% | 1 |
| **10.** | Subsistence Damage | 666 | 5,604 | 8% | 4 |
| **11.** | VoO Charter Payment | 182 | 6,400 | 9% | 5 |
| **12.** | Vessel Physical  Damage | 66 | 376 | 1% | 1 |
| **13.** | **Total** | **10,741** | **71,621** | **100%** | **149** |

| Table 3 | Total Claimant Activity | | | | | |
|---|---|---|---|---|---|---|
| | **Source** | **Registrations Begun** | **Registrations Submitted** | **Change Since 10/20/12** | **Claims Begun** | **Claims Submitted** | **Change Since 10/20/12** |
| **1.** | Law Firm Portal | 2,289 | 32,956 | 18 | 2,363 | 34,806 | 26 |
| **2.** | Pro Se Portal | 1,716 | 26,032 | 91 | 6,399 | 14,970 | 47 |
| **3.** | Claimant Assistance Centers | 367 | 14,226 | 44 | 1,317 | 14,905 | 45 |
| **4.** | Mail Center (Hard Copy Claim Forms) | 1,602 | 3,711 | 15 | 663 | 6,940 | 31 |
| **5.** | **Total** | **5,974** | **76,925** | **168** | **10,742** | **71,621** | **149** |

| Table 4 | Claimant Assistance Center Activity by Location | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CAC Location** | **No. Employ.** | **No. Visitors** | **Change Since 10/20/12** | **No. Appts.** | **Change Since 10/20/12** | **Registrations Begun** | **Registrations Submitted** | **Change Since 10/20/12** | **Claims Begun** | **Claims Submitted** | **Change Since 10/20/12** |
| **1.** | Apalachicola, FL | 21 | 1,743 | 2 | 48 | 0 | 18 | 611 | 0 | 46 | 750 | 0 |
| **2.** | Bay St. Louis , MS | 14 | 1,541 | 5 | 63 | 0 | 9 | 394 | 0 | 34 | 442 | 0 |
| **3.** | Bayou La Batre, AL | 31 | 2,680 | 5 | 22 | 0 | 23 | 541 | 0 | 61 | 535 | 0 |
| **4.** | Biloxi , MS | 33 | 3,281 | 55 | 111 | 0 | 27 | 1,428 | 13 | 114 | 1,496 | 12 |
| **5.** | Bridge City, TX | 8 | 362 | 0 | 32 | 0 | 2 | 167 | 0 | 37 | 253 | 0 |
| **6.** | Clearwater, FL | 10 | 3,906 | 15 | 147 | 0 | 54 | 1,424 | 2 | 279 | 1,002 | 2 |
| **7.** | Cut Off, LA | 20 | 968 | 6 | 8 | 0 | 11 | 305 | 1 | 31 | 351 | 1 |
| **8.** | Fort Walton Beach , FL | 14 | 1,918 | 12 | 18 | 0 | 11 | 735 | 1 | 61 | 826 | 1 |
| **9.** | Grand Isle, LA | 4 | 385 | 0 | 40 | 0 | 4 | 107 | 0 | 6 | 139 | 0 |
| **10.** | Gretna/Harvey, LA | 27 | 3,840 | 20 | 135 | 2 | 24 | 1,152 | 1 | 74 | 1,201 | 1 |
| **11.** | Gulf Shores, AL | 27 | 2,813 | 17 | 76 | 2 | 23 | 982 | 6 | 74 | 1,156 | 10 |
| **12.** | Houma, LA | 29 | 1,858 | 15 | 118 | 2 | 22 | 520 | 5 | 46 | 596 | 5 |
| **13.** | Lafitte, LA | 6 | 736 | 2 | 13 | 0 | 3 | 217 | 0 | 11 | 249 | 0 |
| **14.** | Mobile, AL | 22 | 4,466 | 15 | 50 | 1 | 31 | 1,698 | 3 | 146 | 1,758 | 2 |
| **15.** | Naples, FL | 7 | 2,113 | 4 | 64 | 0 | 24 | 926 | 0 | 36 | 787 | 0 |
| **16.** | New Orleans – CBD BG, LA | 1 | 402 | 0 | 38 | 0 | 8 | 126 | 0 | 11 | 109 | 0 |
| **17.** | New Orleans East, LA | 31 | 4,126 | 16 | 371 | 1 | 35 | 1,570 | 5 | 118 | 1,673 | 4 |
| **18.** | Panama City Beach, FL | 25 | 1,765 | 15 | 72 | 0 | 15 | 588 | 7 | 66 | 817 | 7 |
| **19.** | Pensacola, FL | 16 | 2,270 | 1 | 159 | 0 | 23 | 735 | 0 | 66 | 765 | 0 |
| **20.** | **Total** | **346** | **41,173** | **205** | **1,585** | **8** | **367** | **14,226** | **44** | **1,317** | **14,905** | **45** |



| Table 5 | Call Center Activity | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Call Center Activity** | **Avg. Call Center Staffing** | **Calls Handled** | **Change Since 10/20/12** | **Transfers to Medical Line** | **Change Since 10/20/12** | **Notice Mailing Requests** | **Change Since 10/20/12** | **Claim Form Requests** | **Change Since 10/20/12** |
| 1. | Interactive Voice Response | | 73,206 | 154 | | | | | | |
| 2. | Live Operators | 164 | 108,036 | 133 | | | | | | |
| 3. | **Total** | **164** | **181,242** | **287** | **20,016** | **19** | **3,792** | **5** | **34,364** | **15** |

| Table 6 | Website Visitors | | |
|---|---|---|---|
| | **Website Activity** | **Total** | **Change Since 10/20/12** |
| 1. | First Time | 267,198 | 1,406 |
| 2. | Prior | 314,955 | 2,527 |
| 3. | Emails Received | 4,773 | 17 |
| 4. | Web Requests for Claim Forms | 46,025 | 15 |

| Table 7 | Hammond, LA Mail Center | | |
|---|---|---|---|
| | **Claim Form Activity** | **Total** | **Change Since 10/20/12** |
| 1. | Notice Mailings | 1,123,919 | 0 |
| 2. | Claim Form Mailings | 139,576 | 0 |
| 3. | Claim Forms Submitted | 7,379 | 15 |
| 4. | Registration Forms Submitted | 5,500 | 10 |
| 5. | Challenge Forms Submitted | 400 | 1 |

| Table 8 | Activity by Firm | | | | | | |
|---|---|---|---|---|---|---|---|
| | **Firm Name** | **Registrations Begun** | **Registrations Submitted** | **Change Since 10/20/12** | **Claims Begun** | **Claims Submitted** | **Change Since 10/20/12** |
| 1. | A. Evans Crowe, L.L.C. | 0 | 1 | 0 | 0 | 1 | 0 |
| 2. | A. Mcalpine Alston, PLLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 3. | A. Patrice Dangerfield & Associates, LLC | 1 | 14 | 0 | 1 | 12 | 0 |
| 4. | Adams and Reese LLP | 0 | 3 | 0 | 0 | 2 | 0 |
| 5. | Ajubita, Leftwich & Salzer, L.L.C. | 0 | 4 | 0 | 0 | 14 | 0 |
| 6. | Akers Law Firm, LLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 7. | Akridge & Balch, PC | 0 | 1 | 0 | 0 | 1 | 0 |
| 8. | Alexander Slides, LLC | 0 | 10 | 0 | 0 | 11 | 0 |
| 9. | Alford Bolin Dowdy, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| 10. | Allain and Allain | 0 | 4 | 0 | 10 | 35 | 0 |
| 11. | Alvendia, Kelly & Demarest, LLC | 5 | 217 | 0 | 1 | 9 | 0 |
| 12. | Anchors Smith Grimsley, APLC | 0 | 6 | 0 | 0 | 7 | 0 |
| 13. | Anderson, Dozier & Blanda, LLP | 2 | 0 | 0 | 0 | 0 | 0 |
| 14. | Andra Todd Dreyfus, PA | 1 | 0 | 0 | 0 | 0 | 0 |
| 15. | Andriotis Law Firm | 0 | 1 | 0 | 1 | 0 | 0 |
| 16. | Andry Law Group/Andry Lerner, LLC | 107 | 165 | 0 | 1 | 172 | 0 |
| 17. | Antalan and Associates, LLP | 6 | 54 | 0 | 22 | 52 | 0 |
| 18. | Anthony W. Chauncey, PA | 0 | 1 | 0 | 1 | 0 | 0 |
| 19. | Anton Castro Law, LLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 20. | Arabie Law Firm, LLC | 0 | 2 | 0 | 0 | 2 | 0 |
| 21. | Arceneaux Law Firm, LLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 22. | Ardoin, McKowen, & Ory, LLC | 0 | 7 | 0 | 1 | 6 | 0 |
| 23. | Arnold & Itkin, LLP | 23 | 146 | 0 | 29 | 158 | 0 |
| 24. | Arnona Rose, LLC | 0 | 1 | 0 | 1 | 0 | 0 |
| 25. | Australian Gold/New Sunshine, LLC, In-House Counsel | 0 | 1 | 0 | 1 | 0 | 0 |
| 26. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9 | 156 | 1 | 29 | 174 | 0 |
| 27. | Bachus & Schanker, LLC | 1 | 3 | 0 | 1 | 0 | 0 |
| 28. | Baggett, McCall, Burgess, Watson & Gaughan, L.L.C. | 2 | 1 | 0 | 1 | 0 | 0 |
| 29. | Bailey & Glasser, LLP | 0 | 1 | 0 | 0 | 1 | 0 |
| 30. | Bajo Cuva Cohen & Turkel, P.A. | 0 | 1 | 0 | 0 | 1 | 0 |
| 31. | Balch & Bingham, LLP | 0 | 1 | 0 | 0 | 4 | 0 |
| 32. | Baldwin, Haspel Burke & Mayer, LLC | 0 | 82 | 0 | 7 | 209 | 0 |
| 33. | Ballay, Braud & Colon, PLC | 6 | 110 | 0 | 9 | 155 | 0 |



Activity by Firm

| Table 8 | Firm Name | Registrations Begun | Registrations Submitted | Change Since 10/20/12 | Claims Begun | Claims Submitted | Change Since 10/20/12 |
|---|---|---|---|---|---|---|---|
| 34. | Barbas, Nunez, Sanders, Butler & Hovsepian | 0 | 6 | 0 | 1 | 5 | 0 |
| 35. | Barfoot & Schoettker, L.L.C. | 0 | 6 | 0 | 0 | 11 | 0 |
| 36. | Baria - Williamson, PLLC | 1 | 18 | 0 | 22 | 3 | 0 |
| 37. | Barker, Boudreaux, Lamy & Foley | 0 | 1 | 0 | 0 | 1 | 0 |
| 38. | Baron & Budd, P.C. | 171 | 344 | 0 | 18 | 463 | 3 |
| 39. | Barrasso, Usdin, Kupperman, Freeman & Sarver, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 |
| 40. | Barrios, Kingsdorf & Casteix, L.L.P. | 4 | 74 | 0 | 1 | 60 | 0 |
| 41. | Bartholomew Law Offices | 0 | 1 | 0 | 0 | 1 | 0 |
| 42. | Barton Smith, PL | 24 | 522 | 0 | 17 | 370 | 0 |
| 43. | Bass and Bass | 0 | 1 | 0 | 1 | 0 | 0 |
| 44. | Beasley, Allen, Crow, Methvin, Portis & Miles, PC | 7 | 1,215 | 0 | 5 | 1,510 | 0 |
| 45. | Becker & Hebert Law Firm | 1 | 34 | 1 | 1 | 41 | 1 |
| 46. | Becker & Poliakoff, PA | 1 | 1 | 0 | 0 | 0 | 0 |
| 47. | Becker & Poliakoff, PA. | 0 | 3 | 0 | 6 | 5 | 0 |
| 48. | Becky Farrell, PLLC | 0 | 0 | 0 | 0 | 0 | 0 |
| 49. | Becnel Law Firm, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| 50. | Beevers & Beevers, L.L.P. | 0 | 9 | 0 | 0 | 18 | 0 |
| 51. | Beggs & Lane, R.L.L.P. | 0 | 0 | 0 | 0 | 0 | 0 |
| 52. | Bell Legal Group | 0 | 0 | 0 | 0 | 0 | 0 |
| 53. | Ben F Melanson APLC | 1 | 0 | 0 | 0 | 0 | 0 |
| 54. | Ben White Law Firm | 0 | 1 | 0 | 0 | 4 | 0 |
| 55. | Bender, Bender & Chandler, P.A. | 0 | 2 | 0 | 0 | 0 | 0 |
| 56. | Berniard Law Firm | 0 | 31 | 0 | 1 | 30 | 0 |
| 57. | Berntsson, Ittersagen, Gunderson, Et. Al. | 5 | 401 | 0 | 2 | 423 | 0 |
| 58. | Berrigan, Litchfield, Schonekas, Mann & Traina, LLC | 2 | 0 | 0 | 0 | 0 | 0 |
| 59. | Biddle & Trew, LLP | 1 | 0 | 0 | 0 | 0 | 0 |
| 60. | Blaxberg & Associates, P.A. | 1 | 88 | 0 | 0 | 88 | 0 |
| 61. | Bloom & Freeling | 0 | 1 | 0 | 0 | 0 | 0 |
| 62. | Blue Williams, LLP | 0 | 3 | 0 | 0 | 3 | 0 |
| 63. | Bobby J. Hornsby, Attorney at Law | 0 | 8 | 0 | 0 | 10 | 0 |
| 64. | Boggs, Loehn & Rodrigue | 1 | 3 | 0 | 1 | 5 | 0 |
| 65. | Bohrer Law Firm, L.L.C. | 0 | 4 | 0 | 0 | 3 | 0 |
| 66. | Bono Law Firm | 0 | 4 | 0 | 0 | 4 | 0 |
| 67. | Bordelon & Shea, LLP | 0 | 2 | 0 | 1 | 2 | 0 |
| 68. | Bordelon & Theriot | 1 | 57 | 0 | 0 | 115 | 0 |
| 69. | Boteler, Finley & Wolfe | 2 | 31 | 0 | 2 | 32 | 0 |
| 70. | Bourgeois Thorguson, LLC | 0 | 21 | 0 | 2 | 19 | 0 |
| 71. | Bowersock & Kipp, PL | 0 | 11 | 0 | 0 | 11 | 0 |
| 72. | Boyd & Sutter, P.A. | 0 | 2 | 0 | 1 | 2 | 0 |
| 73. | Boykin Management Company, LLC, In-House Counsel | 0 | 124 | 0 | 0 | 122 | 0 |
| 74. | BP Litigation Team | 0 | 33 | 0 | 0 | 46 | 0 |
| 75. | BP Settlement Group, PLLC | 1 | 7 | 0 | 0 | 7 | 0 |
| 76. | Bradley Egenberg Law | 4 | 0 | 0 | 0 | 0 | 0 |
| 77. | Brandner Law Firm | 0 | 8 | 0 | 0 | 9 | 0 |
| 78. | Brandy Gonzales Legal Services, LLC | 1 | 0 | 0 | 0 | 0 | 0 |
| 79. | Braswell & Associates, P.C. | 0 | 1 | 0 | 0 | 1 | 0 |
| 80. | Braswell Murphy, LLC | 1 | 3 | 0 | 0 | 2 | 0 |
| 81. | Braud & Gallagher, LLC | 0 | 12 | 0 | 0 | 12 | 0 |
| 82. | Braxton C. Counts, III PC | 0 | 4 | 0 | 0 | 4 | 0 |
| 83. | Breazeale, Sachse & Wilson, LLP | 0 | 1 | 0 | 1 | 0 | 0 |
| 84. | Breedlove, Lassiter & York | 0 | 1 | 0 | 0 | 0 | 0 |
| 85. | Breit Drescher Imprevento & Walker, P.C. | 1 | 13 | 0 | 0 | 14 | 0 |
| 86. | Brent Coon & Associates | 31 | 1,160 | 1 | 26 | 1,342 | 1 |
| 87. | Brett S. Lala, LLC | 0 | 8 | 0 | 0 | 8 | 0 |
| 88. | BRIAN E. ADORNO, ATTORNEY, LLC | 1 | 6 | 0 | 0 | 5 | 0 |
| 89. | Broussard & Dove, A Professional Law Corporation | 3 | 10 | 0 | 0 | 11 | 0 |
| 90. | Broussard & Hart, LLC | 0 | 2 | 0 | 0 | 0 | 0 |
| 91. | Brown-Manning Law Firm, LLC | 0 | 1 | 0 | 1 | 0 | 0 |
| 92. | Bruno & Bruno, LLP | 5 | 60 | 0 | 12 | 52 | 0 |
| 93. | Brutkiewicz Attorneys At Law | 0 | 1 | 0 | 0 | 0 | 0 |
| 94. | Bryan Nelson PA | 0 | 1 | 0 | 0 | 0 | 0 |
| 95. | Bryan, Nelson, Schroeder, Castigliola & Banahan | 0 | 4 | 0 | 0 | 4 | 0 |
| 96. | Bryce Autin, Attorney at Law | 0 | 1 | 0 | 0 | 1 | 1 |
| 97. | Buckingham, Doolittle & Burroughs, LLP | 0 | 0 | 0 | 0 | 0 | 0 |



| Table 8 | Firm Name | Registrations Begun | Registrations Submitted | Change Since 10/20/12 | Claims Begun | Claims Submitted | Change Since 10/20/12 |
|---|---|---|---|---|---|---|---|
| 98. | Bullock Practice, P.A. | 0 | 1 | 0 | 0 | 1 | 0 |
| 99. | Buras Law Firm, LLC | 1 | 7 | 0 | 1 | 7 | 0 |
| 100. | Burghard & Associates | 1 | 16 | 0 | 0 | 16 | 0 |
| 101. | Burglass & Tankersley, L.L.C. | 0 | 7 | 0 | 0 | 7 | 0 |
| 102. | Burke and Cestia | 0 | 130 | 0 | 37 | 659 | 0 |
| 103. | Burns, Cunningham & Mackey, PC | 1 | 35 | 0 | 1 | 35 | 0 |
| 104. | Burr and Forman, LLP | 1 | 0 | 0 | 0 | 0 | 0 |
| 105. | Burton Law Office | 0 | 1 | 0 | 0 | 1 | 0 |
| 106. | Burwell Nebout Trial Lawyers | 1 | 40 | 0 | 2 | 51 | 0 |
| 107. | Butler, Snow, O'Mara, Stevens & Cannada, PLLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 108. | Byrd & Wiser, Attorneys | 0 | 3 | 0 | 0 | 3 | 0 |
| 109. | C&S Wholesale Grocers, In-House Counsel | 0 | 1 | 0 | 1 | 0 | 0 |
| 110. | Cabaniss Johnston Gardner Dumas & O'Neal LLP | 0 | 4 | 0 | 0 | 1 | 0 |
| 111. | Caffery, Oubre, Campbell & Garrison, LLP | 0 | 0 | 0 | 0 | 0 | 0 |
| 112. | Candice Jenkins Attorney at Law LLC | 0 | 3 | 0 | 0 | 3 | 0 |
| 113. | Canlas Ellis, LLC | 1 | 16 | 0 | 6 | 4 | 0 |
| 114. | Cao Law Firm | 2 | 307 | 0 | 22 | 505 | 0 |
| 115. | Caraway Leblanc, LLC | 0 | 2 | 0 | 0 | 2 | 0 |
| 116. | Cardone Katz | 0 | 2 | 0 | 0 | 2 | 0 |
| 117. | Carruthers Law Group | 0 | 13 | 0 | 0 | 16 | 0 |
| 118. | Cartee & Morris | 0 | 2 | 0 | 1 | 1 | 0 |
| 119. | Carver, Darden, Koretzky, Tessier, Finn, Blossman | 0 | 1 | 0 | 0 | 1 | 0 |
| 120. | Cedric Upshaw and Associates, L.L.C. | 0 | 1 | 0 | 0 | 1 | 0 |
| 121. | Cellino & Barnes, P.C. | 0 | 1 | 0 | 0 | 1 | 0 |
| 122. | Cervera, Ralph and Reeves, LLC | 0 | 5 | 0 | 1 | 4 | 0 |
| 123. | Champ Lyons, III, P.C. | 1 | 1 | 0 | 0 | 1 | 0 |
| 124. | Charles Bull, Jr. | 1 | 9 | 0 | 1 | 5 | 0 |
| 125. | Charles G. Justice III, Attorney at Law | 1 | 0 | 0 | 0 | 0 | 0 |
| 126. | Charrier & Charrier | 0 | 3 | 0 | 0 | 3 | 0 |
| 127. | Chechele Law | 2 | 20 | 0 | 0 | 0 | 0 |
| 128. | Chehardy, Sherman, Ellis, Murray, Recile, Griffith, Stakelum & Hayes, L.L.P. | 0 | 1 | 0 | 0 | 1 | 0 |
| 129. | Chhabra & Gibbs, P.A. | 2 | 19 | 0 | 3 | 41 | 0 |
| 130. | Chris Balzli, Attorney at Law | 0 | 1 | 0 | 0 | 1 | 0 |
| 131. | Christopher B. Waldera, P.A. | 0 | 7 | 0 | 0 | 7 | 0 |
| 132. | Christopher M. Sierra, P.A. | 0 | 4 | 0 | 0 | 4 | 0 |
| 133. | Citrin Law Firm, P.C. | 0 | 10 | 0 | 1 | 15 | 0 |
| 134. | Clark, Partington, Hart, Larry, Bond & Stackhouse | 2 | 21 | 0 | 2 | 28 | 0 |
| 135. | Claude D. Boone P.C. | 0 | 2 | 0 | 0 | 2 | 0 |
| 136. | Clay C. Schuett, PL | 0 | 43 | 0 | 0 | 44 | 0 |
| 137. | Clay, Massey & Associates, P.C. | 1 | 2 | 0 | 0 | 0 | 0 |
| 138. | Cleckley Law Firm, LLC | 0 | 6 | 0 | 0 | 6 | 0 |
| 139. | Clyne & Associates,P.A. | 3 | 28 | 0 | 4 | 28 | 0 |
| 140. | Coale, Dukes, Kirkpatrick & Crowley, P.C. | 1 | 0 | 0 | 0 | 0 | 0 |
| 141. | Cohen, Todd, Kite, & Stanford, LLC | 1 | 0 | 0 | 0 | 0 | 0 |
| 142. | Colson Hicks Eidson | 0 | 28 | 0 | 1 | 82 | 0 |
| 143. | Colvin Law Firm | 0 | 9 | 0 | 0 | 9 | 0 |
| 144. | Compass Law, P.A. | 1 | 2 | 0 | 0 | 0 | 0 |
| 145. | Conerly, Bowman & Dykes, LLP | 0 | 15 | 0 | 0 | 14 | 0 |
| 146. | Conroy Law Firm, PLC | 0 | 0 | 0 | 0 | 0 | 0 |
| 147. | Corban, Gunn & Van Cleave, PLLC | 0 | 43 | 0 | 0 | 80 | 0 |
| 148. | Cory, Watson, Crowder & DeGaris, P.C. | 0 | 1 | 0 | 0 | 1 | 0 |
| 149. | Cossich, Sumich, Parsiola & Taylor, LLC | 145 | 224 | 0 | 11 | 429 | 0 |
| 150. | Cotten Schmidt & Abbott, L.L.P. | 0 | 12 | 0 | 0 | 13 | 0 |
| 151. | Couhig Partners, LLC | 1 | 72 | 0 | 2 | 83 | 0 |
| 152. | Coumanis & York, P.C. | 0 | 8 | 0 | 0 | 11 | 0 |
| 153. | Cox, Cox, Filo, Camel and Wilson | 0 | 28 | 0 | 0 | 29 | 0 |
| 154. | Craven, Sullivan and Splendore, PLLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 155. | Cromwell & Associates | 1 | 49 | 0 | 0 | 49 | 0 |
| 156. | Crowe, Rainey & Austin P.C. | 0 | 3 | 0 | 0 | 3 | 0 |
| 157. | Cueria Law Firm, LLC | 8 | 1 | 0 | 0 | 8 | 0 |
| 158. | Cunningham Bounds, LLC | 8 | 893 | 0 | 9 | 1,205 | 1 |
| 159. | Czaia & Gallagher, P.A. | 0 | 2 | 0 | 0 | 2 | 0 |
| 160. | D. Miller & Associates, P.L.L.C. | 7 | 119 | 0 | 14 | 115 | 0 |
| 161. | Daigle Law Firm | 0 | 1 | 0 | 0 | 1 | 0 |



| Table 8 | Firm Name | Registrations Begun | Registrations Submitted | Change Since 10/20/12 | Claims Begun | Claims Submitted | Change Since 10/20/12 |
|---|---|---|---|---|---|---|---|
| 162. | Daniel D. Holliday, III, Attorney at Law, LLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 163. | Daniel W. Uhlfelder, PA | 0 | 4 | 0 | 1 | 3 | 0 |
| 164. | Daniel, Coker, Horton & Bell, P.A. | 0 | 1 | 0 | 1 | 0 | 0 |
| 165. | Daniell, Upton, & Perry, P.C. | 2 | 182 | 0 | 0 | 390 | 0 |
| 166. | Daniels Law, P.A. | 0 | 6 | 0 | 0 | 22 | 0 |
| 167. | Danziger & De Llano, LLP | 30 | 565 | 0 | 59 | 531 | 0 |
| 168. | David B. Pilger, Attorney at Law, PLLC | 2 | 61 | 0 | 4 | 143 | 0 |
| 169. | David Band Law Offices, PLC | 2 | 4 | 0 | 3 | 1 | 0 |
| 170. | David Groner, PLC | 0 | 1 | 0 | 1 | 0 | 0 |
| 171. | David Krause, Law-Dog | 2 | 189 | 0 | 6 | 298 | 0 |
| 172. | David M. Abercrombie, Lawyer | 2 | 12 | 0 | 1 | 0 | 0 |
| 173. | David O. Mooney | 1 | 0 | 0 | 0 | 1 | 0 |
| 174. | David S. Moyer, LLC | 1 | 4 | 0 | 1 | 3 | 0 |
| 175. | David Shelton, Attorney at Law | 1 | 4 | 0 | 0 | 3 | 0 |
| 176. | Davidson Law Firm, L.L.C. | 0 | 1 | 0 | 0 | 0 | 0 |
| 177. | Davidson, Meaux, Sonnier, McElligott, Fontenot, Gideon & Edwards | 0 | 8 | 0 | 0 | 9 | 0 |
| 178. | Davis & Norris, LLP | 0 | 0 | 0 | 0 | 0 | 0 |
| 179. | Davis & Whitlock, P.C. | 2 | 6 | 0 | 2 | 5 | 0 |
| 180. | Davis Basta Law Firm, P.A. | 0 | 1 | 0 | 1 | 0 | 0 |
| 181. | Davis Law Firm, PLLC | 0 | 6 | 0 | 0 | 6 | 0 |
| 182. | Dean Law Firm | 1 | 4 | 0 | 1 | 7 | 0 |
| 183. | Dean Law Firm | 0 | 10 | 0 | 0 | 16 | 0 |
| 184. | Deborah Pearce-Reggio, LLC | 0 | 9 | 0 | 1 | 8 | 0 |
| 185. | DeGravelles, Palminiter, Holthaus & Fruge | 0 | 2 | 0 | 0 | 3 | 0 |
| 186. | Delise and Hall | 3 | 82 | 0 | 21 | 58 | 0 |
| 187. | Denham Law Firm, PLLC | 43 | 39 | 0 | 21 | 12 | 0 |
| 188. | Derek Brett Spilman, PA | 1 | 0 | 0 | 0 | 0 | 0 |
| 189. | Dieppa Law Firm, P.A. | 0 | 1 | 0 | 0 | 1 | 0 |
| 190. | Diliberto & Kirin, L.L.C. | 9 | 216 | 0 | 7 | 226 | 0 |
| 191. | Dingess, Foster, Luciana, Davidson & Chleboski, LL | 0 | 1 | 0 | 0 | 0 | 0 |
| 192. | Discon Law Firm | 0 | 3 | 0 | 0 | 3 | 0 |
| 193. | Dodson, Hooks & Frederick, APLC | 1 | 11 | 0 | 0 | 22 | 0 |
| 194. | Dogan & Wilkinson, PLLC | 4 | 22 | 0 | 2 | 38 | 0 |
| 195. | Domengeaux, Wright, Roy & Edwards, LLC | 1 | 20 | 0 | 1 | 16 | 0 |
| 196. | Don Mathews & Associates, P.A. | 0 | 7 | 0 | 0 | 1 | 0 |
| 197. | Donald L. Foret, Attorney at Law | 0 | 9 | 0 | 0 | 11 | 0 |
| 198. | Donald W. Medley, Attorney at Law | 0 | 1 | 0 | 1 | 1 | 0 |
| 199. | Douglas E. Spiegel, P.A. | 0 | 1 | 0 | 0 | 1 | 0 |
| 200. | Douglas J. Burns, P.A. | 4 | 15 | 0 | 1 | 13 | 0 |
| 201. | Douglas M. Schmidt & Associates | 31 | 74 | 0 | 25 | 38 | 0 |
| 202. | Dowd Law Firm, P.A. | 3 | 20 | 0 | 3 | 35 | 0 |
| 203. | Draper Law Firm, P.L. | 0 | 2 | 0 | 0 | 1 | 0 |
| 204. | DT Pham & Associates, PLLC | 0 | 1 | 0 | 0 | 0 | 0 |
| 205. | Dukes, Dukes, Keating & Faneca, P.A. | 0 | 5 | 0 | 0 | 5 | 0 |
| 206. | Dulaney Law Firm, LLP | 1 | 4 | 0 | 0 | 3 | 3 |
| 207. | Duval, Funderburk, Sundbery, Lovell & Watkins, APLC | 0 | 36 | 0 | 0 | 55 | 0 |
| 208. | E.J. Saad Law Firm | 1 | 171 | 0 | 2 | 181 | 0 |
| 209. | Earl Law Firm, LLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 210. | Eastland Law Offices, PLLC | 0 | 2 | 0 | 0 | 8 | 0 |
| 211. | Eaton & Wolk PL | 0 | 8 | 0 | 2 | 5 | 0 |
| 212. | Eaves Law Firm | 4 | 92 | 0 | 23 | 13 | 0 |
| 213. | Echols Law Group, PC | 0 | 2 | 0 | 0 | 2 | 0 |
| 214. | Edmund D. Quintana, P.A. | 1 | 5 | 0 | 2 | 7 | 0 |
| 215. | Edwards Law Firm | 0 | 2 | 0 | 0 | 3 | 0 |
| 216. | Edwards, Stefanski & Zaunbrecher Law Firm, LLP | 0 | 21 | 0 | 0 | 20 | 0 |
| 217. | Elmore Law Firm | 0 | 4 | 0 | 0 | 4 | 0 |
| 218. | Emmanuel, Sheppard & Condon | 1 | 140 | 0 | 1 | 176 | 0 |
| 219. | Englander Fischer, LLP | 0 | 1 | 0 | 0 | 2 | 0 |
| 220. | Entergy Services, Inc., In-House Counsel | 0 | 1 | 0 | 0 | 1 | 0 |
| 221. | Eric D. Torres | 0 | 1 | 0 | 0 | 1 | 0 |
| 222. | Erin C. Lockett | 0 | 3 | 0 | 2 | 1 | 0 |
| 223. | Escamilla, Poncé & Cruz | 1 | 0 | 0 | 1 | 0 | 0 |
| 224. | Espy, Nettles, Scogin and Brantley, P.C. | 1 | 4 | 0 | 0 | 5 | 0 |
| 225. | Everett S. Rice, Attorney at Law | 0 | 3 | 0 | 0 | 3 | 0 |



| Table 8 | Firm Name | Registrations Begun | Registrations Submitted | Change Since 10/20/12 | Claims Begun | Claims Submitted | Change Since 10/20/12 |
|---|---|---|---|---|---|---|---|
| 226. | Extended Stay | 0 | 0 | 0 | 0 | 0 | 0 |
| 227. | Faegre, Baker, Daniels, LLP | 20 | 1,214 | 0 | 166 | 2,792 | 0 |
| 228. | Farr, Farr, Emerich, Hackett & Carr, P.A. | 3 | 108 | 0 | 25 | 75 | 0 |
| 229. | Farrell & Patel, Attorneys At Law | 36 | 568 | 0 | 11 | 402 | 0 |
| 230. | Favret, Demarest, Russo & Lutkewitte, PLC | 0 | 2 | 0 | 0 | 2 | 0 |
| 231. | Favret, L.L.C. | 0 | 10 | 0 | 3 | 10 | 0 |
| 232. | Fayard & Honeycutt | 2 | 28 | 0 | 2 | 16 | 0 |
| 233. | Fayard Law Firm, LLC | 0 | 3 | 0 | 0 | 3 | 0 |
| 234. | Fibich Hampton Leebron Briggs Josephson LLP | 3 | 248 | 0 | 175 | 18 | 0 |
| 235. | Fishman, Haygood, Phelps, Walmsley, Willis & Swanson, L.L.P. | 0 | 17 | 0 | 0 | 19 | 0 |
| 236. | Fitzhugh and Elliott, PC | 0 | 1 | 0 | 0 | 0 | 0 |
| 237. | Fletcher & Roy, LLC | 1 | 16 | 0 | 0 | 21 | 0 |
| 238. | Fortune & Beard, PC | 1 | 1 | 0 | 0 | 1 | 0 |
| 239. | Foxworth Law Office | 0 | 16 | 0 | 4 | 24 | 0 |
| 240. | Freidin & Inglis, P.A. | 0 | 0 | 0 | 0 | 0 | 0 |
| 241. | Fresh Start Law Group | 0 | 0 | 0 | 0 | 0 | 0 |
| 242. | Friedman, Leak, Dazzio, Zulanas & Bowling, P.C. | 17 | 216 | 0 | 3 | 273 | 0 |
| 243. | Friedman, Rodman & Frank, P.A. | 28 | 29 | 0 | 6 | 19 | 0 |
| 244. | Frilot, LLC | 0 | 6 | 0 | 0 | 7 | 0 |
| 245. | Frischhertz, Poulliard, Frischhertz and Impastato, LLC | 1 | 11 | 0 | 3 | 0 | 0 |
| 246. | Frohlich, Gordon & Beason, P.A. | 2 | 2 | 0 | 1 | 1 | 0 |
| 247. | G T Hodges, P.A. | 0 | 0 | 0 | 0 | 0 | 0 |
| 248. | G. Robert Collier Jr., Attorney, PLLC | 1 | 5 | 0 | 0 | 5 | 0 |
| 249. | Gacovino, Lake & Associates | 0 | 1 | 0 | 1 | 0 | 0 |
| 250. | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | 2 | 10 | 0 | 2 | 13 | 0 |
| 251. | Gardner & Kewley, APLC | 0 | 1 | 0 | 7 | 0 | 0 |
| 252. | Gary Law Firm, LLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 253. | Gennusa, Piacun & Ruli | 3 | 21 | 0 | 4 | 15 | 0 |
| 254. | George W. Healy IV & Associates | 1 | 7 | 0 | 0 | 13 | 0 |
| 255. | Geraghty, Dougherty & Edwards, P.A. | 0 | 0 | 0 | 0 | 0 | 0 |
| 256. | Gilbert E. Stampley, Attorney At Law | 0 | 1 | 0 | 0 | 0 | 0 |
| 257. | Glago Law Firm, LLC | 1 | 26 | 0 | 2 | 5 | 0 |
| 258. | Goede & Adamczyk, PLLC | 0 | 2 | 0 | 1 | 0 | 0 |
| 259. | Goldberg, Finnegan & Mester, LLC | 10 | 68 | 0 | 8 | 107 | 0 |
| 260. | Golden & Grimes, LLP | 0 | 1 | 0 | 0 | 1 | 0 |
| 261. | Golden & Scaz, PLLC | 0 | 2 | 0 | 0 | 2 | 0 |
| 262. | Goldstein and Greenberg | 15 | 103 | 0 | 0 | 102 | 0 |
| 263. | Gordon J. Schoeffler, Attorney at Law | 0 | 1 | 0 | 0 | 1 | 0 |
| 264. | Greene & Phillips, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| 265. | Greenspoon Marder, PA | 0 | 12 | 0 | 12 | 2 | 1 |
| 266. | Gregory J. Schwab, L.L.C. | 1 | 5 | 0 | 3 | 1 | 0 |
| 267. | Grimes, Goebel, Grimes, Hawkins, Gladfelter & Galvano | 0 | 0 | 0 | 0 | 0 | 0 |
| 268. | Guarisco & Cordes, LLC | 0 | 6 | 0 | 0 | 6 | 0 |
| 269. | Guillory & McCall, L.L.C. | 1 | 2 | 0 | 1 | 3 | 0 |
| 270. | Guirguis Law Firm | 0 | 1 | 0 | 0 | 1 | 0 |
| 271. | H. Vernon Davids, P.A. | 1 | 1 | 0 | 0 | 0 | 0 |
| 272. | H.R. Lopez, APLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 273. | Haas & Haas, Attorneys | 0 | 1 | 0 | 0 | 0 | 0 |
| 274. | Hammond Law Firm, LLC | 2 | 1 | 0 | 0 | 0 | 0 |
| 275. | Hanly Conroy Bierstein Sheridan Fisher Hayes LLP | 0 | 1 | 0 | 0 | 1 | 0 |
| 276. | Harold W. Duke, P.A. | 1 | 2 | 0 | 1 | 4 | 0 |
| 277. | Hasser Law Firm | 1 | 8 | 0 | 2 | 6 | 0 |
| 278. | Hayes Legal Services, Inc. | 0 | 6 | 0 | 0 | 6 | 0 |
| 279. | Hebbler & Giordano, L.L.C. | 0 | 7 | 0 | 0 | 6 | 0 |
| 280. | Heidelberg Harmon, PLLC | 1 | 2 | 0 | 3 | 0 | 0 |
| 281. | Heller Goldberg | 0 | 2 | 0 | 2 | 0 | 0 |
| 282. | Heninger Garrison Davis, LLC | 1 | 0 | 0 | 0 | 1 | 0 |
| 283. | Herman, Herman, Katz & Cotlar, LLP | 5 | 389 | 0 | 5 | 1,152 | 0 |
| 284. | Hill & Finkel, L.L.P. | 0 | 0 | 0 | 0 | 0 | 0 |
| 285. | Hoiles, Dasinger, Hollon and Copeland, PC | 0 | 1 | 0 | 0 | 0 | 0 |
| 286. | Holberg and Holberg, P.C. | 1 | 0 | 0 | 0 | 1 | 0 |
| 287. | Holland, Groves, Schneller & Stoize, LLC | 0 | 1 | 0 | 0 | 0 | 0 |



| Table 8 | Firm Name | Registrations Begun | Registrations Submitted | Change Since 10/20/12 | Claims Begun | Claims Submitted | Change Since 10/20/12 |
|---|---|---|---|---|---|---|---|
| 288. | Hook & Bolton, P.A. | 0 | 3 | 0 | 0 | 3 | 0 |
| 289. | Hopkins, Barvie' & Hopkins, P.L.L.C. | 0 | 33 | 0 | 0 | 10 | 0 |
| 290. | Hornsby Watts, PLLC | 7 | 374 | 0 | 9 | 375 | 0 |
| 291. | Hortman Harlow Bassi Robinson & McDaniel, PLLC | 0 | 2 | 0 | 0 | 2 | 0 |
| 292. | House & Perron | 1 | 1 | 0 | 1 | 0 | 0 |
| 293. | Huber, Slack, Houghtaling, Pandit & Thomas, LLP | 7 | 99 | 1 | 14 | 88 | 1 |
| 294. | Hudson, Potts, & Bernstein, LLP | 1 | 11 | 0 | 0 | 11 | 0 |
| 295. | Hunt Ross & Allen, A Professional Association | 0 | 1 | 0 | 1 | 0 | 0 |
| 296. | Hurricane Legal Center, LLC | 6 | 7 | 0 | 7 | 1 | 0 |
| 297. | HUTCHINSON & HUTCHINSON, LLC | 0 | 7 | 0 | 1 | 5 | 0 |
| 298. | Hutchison & Tubiana, P.L.L.C. | 0 | 4 | 0 | 0 | 4 | 0 |
| 299. | Huynh, PLLC | 0 | 5 | 0 | 1 | 10 | 0 |
| 300. | Irpino Law Firm | 16 | 192 | 0 | 14 | 57 | 0 |
| 301. | Jackson & Jackson, PLLC | 1 | 7 | 0 | 2 | 7 | 0 |
| 302. | Jackson, Foster & Richardson, LLC | 0 | 12 | 0 | 2 | 12 | 0 |
| 303. | Jacobs, Sarrat & Lovelace | 26 | 50 | 0 | 8 | 28 | 0 |
| 304. | James A. Dukes | 0 | 1 | 0 | 0 | 0 | 0 |
| 305. | James A. Harrison, P.L. | 0 | 1 | 0 | 1 | 1 | 0 |
| 306. | James E. Cazalot, Jr., A Professional Law Corporation | 2 | 6 | 0 | 5 | 0 | 0 |
| 307. | James J. Dailey, PLLC | 0 | 5 | 0 | 1 | 4 | 0 |
| 308. | Jean P. Sumers, P.C. | 1 | 1 | 1 | 0 | 1 | 1 |
| 309. | Jerry Coleman, P.L. | 0 | 1 | 0 | 2 | 0 | 0 |
| 310. | Jess J. Waguespack, APLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 311. | Joe H. Little, Jr., Sole Proprietor | 0 | 3 | 0 | 0 | 3 | 0 |
| 312. | John Jewell Pace, APLC | 1 | 27 | 0 | 0 | 41 | 0 |
| 313. | John M. Robin, APLC | 0 | 1 | 0 | 0 | 0 | 0 |
| 314. | John M. Tyson, Jr., Attorney at Law | 1 | 3 | 0 | 0 | 3 | 0 |
| 315. | John Pieksen & Associates, LLC | 3 | 72 | 0 | 21 | 151 | 0 |
| 316. | John R. White, Attorney at Law LLC | 2 | 12 | 0 | 1 | 11 | 0 |
| 317. | John V. Baus, Jr., PLC | 0 | 3 | 0 | 0 | 3 | 0 |
| 318. | Johnson Law Firm, PLLC | 0 | 1 | 0 | 1 | 0 | 0 |
| 319. | Johnston Druhan LLP | 0 | 12 | 0 | 0 | 13 | 0 |
| 320. | Johnston, Hinesley, Flowers, Clenney & Turner, P.C. | 0 | 1 | 0 | 0 | 1 | 0 |
| 321. | Johnstone, Adams, Bailey, Gordon & Harris, LLC | 2 | 2 | 0 | 0 | 2 | 0 |
| 322. | Jones Ward, PLC | 0 | 4 | 0 | 0 | 4 | 0 |
| 323. | Jones, Swanson, Huddell & Garrison, LLC | 0 | 19 | 0 | 1 | 56 | 0 |
| 324. | Jordan Torry, Attorney at Law | 0 | 0 | 0 | 0 | 0 | 0 |
| 325. | Joseph Harrison Henderson, III | 29 | 47 | 0 | 10 | 12 | 0 |
| 326. | Joseph M. Scheyd, Jr., P.A. | 0 | 1 | 0 | 0 | 0 | 0 |
| 327. | Joshua Joseph Law Firm | 1 | 0 | 0 | 0 | 0 | 0 |
| 328. | Julian P. Brignac, Jr., Attorney-at-Law | 1 | 15 | 0 | 1 | 17 | 0 |
| 329. | Jupena Law Office | 1 | 0 | 0 | 0 | 1 | 0 |
| 330. | Justin Bloom Law Firm | 1 | 4 | 0 | 0 | 4 | 0 |
| 331. | K. Paulette Perryman, P.A. | 0 | 10 | 0 | 0 | 10 | 0 |
| 332. | Kelly Michael Rayburn Attorney at Law | 0 | 1 | 0 | 0 | 1 | 0 |
| 333. | Kenneth D. Goldberg | 0 | 1 | 0 | 0 | 1 | 0 |
| 334. | Keogh, Cox & Wilson, Ltd. | 0 | 2 | 0 | 0 | 2 | 0 |
| 335. | Kevin M. Dantzler, L.L.C. | 1 | 0 | 0 | 0 | 0 | 0 |
| 336. | King, Krebs & Jurgens, PLLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 337. | Kingsmill Riess, LLC | 0 | 4 | 0 | 2 | 2 | 0 |
| 338. | Kinney, Ellinghausen, Richard & DeShazo, APLC | 0 | 63 | 0 | 0 | 73 | 0 |
| 339. | Kirth Paciera Jr | 1 | 9 | 0 | 0 | 8 | 0 |
| 340. | Klitsas & Vercher, P.C. | 1 | 103 | 0 | 1 | 147 | 0 |
| 341. | Klotz and Early, Attorneys At Law | 0 | 5 | 0 | 1 | 9 | 0 |
| 342. | Knoll Law Firm | 0 | 1 | 0 | 0 | 1 | 0 |
| 343. | Kobs & Philley, PLLC | 2 | 470 | 0 | 24 | 296 | 0 |
| 344. | Koch & Schmidt, L.L.C. | 1 | 0 | 0 | 0 | 0 | 0 |
| 345. | Komninos Law Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| 346. | Koontz & Associates, PL | 0 | 3 | 0 | 2 | 1 | 0 |
| 347. | Kopfler & Hermann | 0 | 2 | 0 | 2 | 0 | 0 |
| 348. | Kreindler & Kreindler, LLP | 0 | 1 | 0 | 0 | 1 | 0 |
| 349. | Krell Law Firm | 0 | 1 | 0 | 0 | 1 | 0 |
| 350. | Krupnick Campbell Malone et al. | 23 | 569 | 0 | 32 | 671 | 0 |
| 351. | Kuykendall & Associates, LLC | 6 | 33 | 0 | 1 | 37 | 0 |



| Table 8 | Activity by Firm | | | | | |
|---|---|---|---|---|---|---|
| | **Firm Name** | **Registrations Begun** | **Registrations Submitted** | **Change Since 10/20/12** | **Claims Begun** | **Claims Submitted** | **Change Since 10/20/12** |

| | Firm Name | Registrations Begun | Registrations Submitted | Change Since 10/20/12 | Claims Begun | Claims Submitted | Change Since 10/20/12 |
|---|---|---|---|---|---|---|---|
| 352. | L. Clayton Burgess, A Professional Law Corporation | 0 | 3 | 0 | 0 | 3 | 0 |
| 353. | L. Wesley Broadhead, Ltd. | 0 | 1 | 0 | 0 | 1 | 0 |
| 354. | Lairon W. Dowden, Jr., Attorney-at-Law | 0 | 0 | 0 | 0 | 0 | 0 |
| 355. | Lakeman, Peagler, Hollett & Alsobrook, LLC | 0 | 8 | 0 | 0 | 8 | 0 |
| 356. | Lamothe Law Firm, LLC &/or Lamothe, Lea, Aertker, LLC | 0 | 9 | 0 | 0 | 18 | 0 |
| 357. | Langston & Langston, PLLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 358. | Larry A. Roach, Inc. | 0 | 5 | 0 | 0 | 5 | 0 |
| 359. | Larry L. Dillahunty, P.A. | 0 | 1 | 0 | 0 | 0 | 0 |
| 360. | Laurence E. Best, LLC | 0 | 3 | 0 | 2 | 1 | 0 |
| 361. | Lavis Law Firm, APLC | 2 | 3 | 0 | 2 | 1 | 0 |
| 362. | Law Firm of Clarence Roby, Jr. | 0 | 40 | 0 | 6 | 37 | 0 |
| 363. | Law Firm of Keith B. Losey, PLLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 364. | Law Office of Alan G. Bouterie | 0 | 3 | 0 | 0 | 0 | 0 |
| 365. | Law Office of Alex W. Zoghby | 0 | 2 | 0 | 0 | 2 | 0 |
| 366. | Law Office of Alvin C. Jones, P.A. | 2 | 58 | 0 | 5 | 59 | 0 |
| 367. | Law Office of Amy Mosher | 0 | 1 | 0 | 0 | 1 | 0 |
| 368. | Law Office of Andrew C. Clarke | 0 | 13 | 0 | 0 | 13 | 0 |
| 369. | Law Office of Ann T. Frank | 0 | 1 | 0 | 0 | 0 | 0 |
| 370. | Law Office of Anna M. Williams | 0 | 1 | 0 | 1 | 0 | 0 |
| 371. | Law Office of Anthony L. Duany | 0 | 1 | 0 | 1 | 0 | 0 |
| 372. | Law Office of Art Davis | 0 | 0 | 0 | 0 | 0 | 0 |
| 373. | Law Office of Bernard J. Broder III, LLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 374. | Law Office of Brooke A. Ferenchak | 0 | 30 | 0 | 0 | 30 | 0 |
| 375. | Law Office of Cary M. Toland, PC | 0 | 6 | 0 | 2 | 5 | 0 |
| 376. | Law Office of Claudia Rush | 0 | 1 | 0 | 0 | 1 | 0 |
| 377. | Law Office of Conrad Willkomm, P.A. | 0 | 1 | 0 | 1 | 0 | 0 |
| 378. | Law Office of Courtney E. Alcock | 0 | 1 | 0 | 1 | 7 | 0 |
| 379. | Law Office of Cuong M. Le, PLLC | 0 | 18 | 0 | 0 | 23 | 0 |
| 380. | Law Office of Dale Edward Williams | 0 | 1 | 0 | 0 | 0 | 0 |
| 381. | Law Office of Daniel H. Craven, Jr., P.C. | 1 | 74 | 2 | 1 | 97 | 2 |
| 382. | Law Office of David Blum, P.A. | 6 | 111 | 0 | 2 | 106 | 0 |
| 383. | Law Office of David Brisolara, PLLC | 0 | 6 | 0 | 0 | 4 | 0 |
| 384. | Law Office of David C. Jarrell | 1 | 8 | 0 | 0 | 1 | 0 |
| 385. | Law Office of David D. Kervin, Jr., LLC | 3 | 18 | 0 | 1 | 17 | 0 |
| 386. | Law office of David I. Courcelle | 0 | 14 | 3 | 0 | 14 | 3 |
| 387. | Law Office of Denise Larson | 0 | 22 | 0 | 1 | 15 | 0 |
| 388. | Law Office of Derrick Bennett P.A. | 0 | 1 | 0 | 0 | 1 | 0 |
| 389. | Law Office of Diane M. McGuire | 1 | 0 | 0 | 0 | 0 | 0 |
| 390. | Law Office of Dustin R. Spain | 0 | 1 | 0 | 0 | 1 | 0 |
| 391. | Law Office of Elizabeth A. Citrin, P.C. | 0 | 3 | 1 | 8 | 2 | 1 |
| 392. | Law Office of FA Dugan | 0 | 1 | 0 | 0 | 1 | 0 |
| 393. | Law Office of Feher Law PLLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 394. | Law Office of George Diaz, P.A. | 0 | 1 | 0 | 0 | 0 | 0 |
| 395. | Law Office of George J.F. Werner | 0 | 8 | 0 | 1 | 8 | 0 |
| 396. | Law Office of Grant and Dozier | 0 | 2 | 0 | 0 | 2 | 0 |
| 397. | Law Office of Harry Still, III, LLC | 0 | 11 | 1 | 0 | 14 | 1 |
| 398. | Law Office of J. N. Randall, Jr. | 13 | 116 | 0 | 5 | 108 | 0 |
| 399. | Law Office of J. Patrick Connick, LLC | 0 | 5 | 0 | 0 | 6 | 0 |
| 400. | Law Office of Jack E. Morris | 0 | 1 | 0 | 0 | 1 | 0 |
| 401. | Law Office of Jacque Touzet | 0 | 7 | 0 | 1 | 12 | 0 |
| 402. | Law Office of James Dorgan, P.C. | 0 | 2 | 0 | 0 | 2 | 0 |
| 403. | Law Office of James E. Brouillette | 0 | 1 | 0 | 0 | 1 | 0 |
| 404. | Law Office of James F. Gasquet III, LLC | 0 | 15 | 0 | 1 | 20 | 0 |
| 405. | Law Office of Jason Lyons, APLC | 0 | 0 | 0 | 0 | 0 | 0 |
| 406. | Law Office of Jeff Keel, P.A. | 2 | 48 | 0 | 0 | 47 | 0 |
| 407. | Law Office of Jerald Andry | 0 | 3 | 0 | 0 | 0 | 0 |
| 408. | Law Office of Jerry Easter | 1 | 0 | 0 | 0 | 0 | 0 |
| 409. | Law Office of Joel A. Threlkeld, P.A. | 0 | 8 | 0 | 0 | 8 | 0 |
| 410. | Law Office of John B. Donnes, III | 6 | 133 | 0 | 16 | 116 | 0 |
| 411. | Law Office of John D. Giddens, PA | 0 | 0 | 0 | 0 | 0 | 0 |
| 412. | Law Office of John D. Sileo, LLC | 0 | 1 | 0 | 1 | 0 | 0 |
| 413. | Law Office of John Vong | 1 | 0 | 0 | 0 | 0 | 0 |
| 414. | Law Office of Jonathan J. Warrick, P.A. | 0 | 1 | 0 | 0 | 1 | 0 |
| 415. | Law Office of Judson E. Crump | 0 | 2 | 0 | 0 | 2 | 0 |



Activity by Firm

| Table 8 | Firm Name | Registrations Begun | Registrations Submitted | Change Since 10/20/12 | Claims Begun | Claims Submitted | Change Since 10/20/12 |
|---|---|---|---|---|---|---|---|
| 416. | Law Office of Kathy C. George, LLC | 0 | 2 | 0 | 0 | 2 | 0 |
| 417. | Law Office of Ken Luther | 0 | 0 | 0 | 0 | 0 | 0 |
| 418. | Law Office of Kevin Boucher | 0 | 2 | 0 | 1 | 3 | 0 |
| 419. | Law Office of Kevin C. Schoenberger | 0 | 14 | 0 | 6 | 21 | 0 |
| 420. | Law Office of Kim G. Meyer | 0 | 18 | 0 | 0 | 28 | 0 |
| 421. | Law Office of Kurt A. Offner | 0 | 4 | 0 | 0 | 4 | 0 |
| 422. | Law Office of Kyle Whitaker | 0 | 1 | 0 | 0 | 1 | 0 |
| 423. | Law Office of L. Hugh Kemp, PC | 0 | 1 | 0 | 0 | 1 | 0 |
| 424. | Law Office of Landry, Watkins, Repaske & Breaux | 0 | 2 | 0 | 4 | 0 | 0 |
| 425. | Law Office of Lange Clark, P.C. | 1 | 27 | 0 | 2 | 36 | 0 |
| 426. | Law Office of LaWanda B. Gibson | 0 | 1 | 0 | 0 | 1 | 0 |
| 427. | Law Office of Lee Robert Rohe, PA | 0 | 0 | 0 | 0 | 0 | 0 |
| 428. | Law Office of Lori D. Brown | 0 | 0 | 0 | 0 | 0 | 0 |
| 429. | Law Office of Luke Bentley | 0 | 2 | 0 | 0 | 2 | 0 |
| 430. | Law Office of Marc A. Joseph, PA | 0 | 15 | 0 | 0 | 15 | 0 |
| 431. | Law Office of Maribel Martinez | 0 | 1 | 0 | 0 | 0 | 0 |
| 432. | Law Office of Mark A. Nestor, PC | 0 | 3 | 0 | 2 | 1 | 0 |
| 433. | Law Office of Matthew Stahls | 1 | 4 | 0 | 2 | 2 | 0 |
| 434. | Law Office of Melinda Benge Brown | 0 | 0 | 0 | 0 | 0 | 0 |
| 435. | Law Office of Melinda P. Tindell | 1 | 23 | 0 | 2 | 21 | 0 |
| 436. | Law Office of Michael A. Ziegler, P.L. | 0 | 1 | 0 | 0 | 2 | 0 |
| 437. | Law Office of Michael W. Tifft | 0 | 1 | 0 | 1 | 0 | 0 |
| 438. | Law Office of Newton B. Schwartz, Sr. | 2 | 4 | 0 | 0 | 0 | 0 |
| 439. | Law Office of Nicholas F. Larocca, Jr., LTD | 1 | 0 | 0 | 0 | 0 | 0 |
| 440. | Law Office of Nicholas Mastagni | 0 | 2 | 0 | 1 | 1 | 0 |
| 441. | Law Office of Perry Manning, Sr. | 0 | 1 | 0 | 0 | 1 | 0 |
| 442. | Law Office of Peter T. Flood | 0 | 32 | 0 | 3 | 27 | 0 |
| 443. | Law Office of Petia B. Tenev | 0 | 5 | 0 | 2 | 3 | 0 |
| 444. | Law Office of Richard J. Fernandez, LLC | 13 | 4 | 0 | 0 | 0 | 0 |
| 445. | Law Office of Richard Slovin | 0 | 1 | 0 | 0 | 1 | 0 |
| 446. | Law Office of Robert E. Rone | 1 | 6 | 0 | 1 | 5 | 0 |
| 447. | Law Office of Robert Eckard & Associates | 0 | 1 | 0 | 0 | 3 | 0 |
| 448. | Law Office of Robert H. Reynolds, PC | 1 | 0 | 0 | 0 | 0 | 0 |
| 449. | Law Office of Robert T Garrity, Jr. | 0 | 2 | 0 | 3 | 0 | 0 |
| 450. | Law Office of Romaine L. White, LLC | 0 | 3 | 1 | 0 | 3 | 0 |
| 451. | Law Office of Sam Cooper | 0 | 0 | 0 | 0 | 0 | 0 |
| 452. | Law Office of Sofia Guzman, PA | 0 | 1 | 0 | 0 | 1 | 0 |
| 453. | Law Office of Sonjia Kirk | 2 | 42 | 0 | 3 | 39 | 0 |
| 454. | Law Office of Stacey Thomas | 0 | 2 | 0 | 1 | 0 | 0 |
| 455. | Law Office of Stephen Willis | 0 | 17 | 0 | 0 | 16 | 0 |
| 456. | Law Office of Susan Powell Rushing | 0 | 0 | 0 | 0 | 0 | 0 |
| 457. | Law Office of Ted C. French | 1 | 3 | 0 | 2 | 0 | 0 |
| 458. | Law Office of Ted Stokes | 0 | 1 | 0 | 0 | 1 | 0 |
| 459. | Law Office of Terrence R. Miles | 0 | 0 | 0 | 0 | 0 | 0 |
| 460. | Law Office of Thomas L. Young, P.A. | 16 | 8 | 0 | 1 | 7 | 0 |
| 461. | Law Office of Thomas M. Paris | 0 | 1 | 0 | 0 | 0 | 0 |
| 462. | Law Office of Tony D. Casoria, P.A. | 0 | 1 | 0 | 0 | 1 | 0 |
| 463. | Law Office of Vencil W. Moore, PA | 0 | 5 | 0 | 0 | 5 | 0 |
| 464. | Law Office of Virginia Erwin Sirera | 0 | 3 | 0 | 0 | 3 | 0 |
| 465. | Law Office of Wright Williams Hale | 0 | 1 | 0 | 0 | 1 | 0 |
| 466. | Law Offices Hitchens & Hitchens, P.A. | 0 | 1 | 0 | 0 | 0 | 0 |
| 467. | Law Offices of Alton Tonay Bates, II | 0 | 18 | 0 | 0 | 18 | 0 |
| 468. | Law Offices of Andre' P. LaPlace | 0 | 3 | 0 | 0 | 3 | 0 |
| 469. | Law Offices of Ani Oluku, P.A. | 0 | 1 | 0 | 0 | 1 | 0 |
| 470. | Law Offices of Benjamin J. Stuck | 0 | 1 | 0 | 0 | 1 | 0 |
| 471. | Law Offices of Broussard & David | 0 | 1 | 0 | 1 | 0 | 0 |
| 472. | Law Offices of Charles H. Groves | 0 | 1 | 0 | 0 | 0 | 0 |
| 473. | Law Offices of Christopher G. O'Brien, PA | 0 | 0 | 0 | 0 | 0 | 0 |
| 474. | Law Offices of Craig Eiland | 0 | 21 | 0 | 1 | 18 | 0 |
| 475. | Law Offices of Francisco G. Medina | 0 | 1 | 0 | 0 | 1 | 0 |
| 476. | Law Offices of Fred L. Herman | 0 | 0 | 0 | 0 | 0 | 0 |
| 477. | Law Offices of Gregory P. DiLeo, APLC | 0 | 1 | 0 | 1 | 0 | 0 |
| 478. | Law Offices of James Carter | 0 | 1 | 0 | 1 | 0 | 0 |
| 479. | Law Offices of Jason R. Maughan, P.A. | 1 | 5 | 0 | 0 | 5 | 0 |
| 480. | Law Offices of John A. Belcher | 0 | 1 | 0 | 0 | 2 | 0 |



Activity by Firm

| Table 8 | Firm Name | Registrations Begun | Registrations Submitted | Change Since 10/20/12 | Claims Begun | Claims Submitted | Change Since 10/20/12 |
|---|---|---|---|---|---|---|---|
| 481. | Law Offices of John L. Young | 0 | 1 | 0 | 0 | 1 | 0 |
| 482. | Law Offices of Jonathan W. Johnson | 86 | 95 | 0 | 26 | 77 | 0 |
| 483. | Law Offices of Jose A. Dapena, P.A. | 2 | 1 | 0 | 1 | 0 | 0 |
| 484. | Law Offices of Judy M. Guice, P.A. | 3 | 113 | 0 | 1 | 132 | 0 |
| 485. | Law Offices of Keith Ligori | 0 | 1 | 0 | 1 | 0 | 0 |
| 486. | Law Offices of Lola J. Cook | 0 | 0 | 0 | 0 | 0 | 0 |
| 487. | Law Offices of Marc R. Michaud | 0 | 1 | 0 | 0 | 2 | 0 |
| 488. | Law Offices of Marlene A. Lay | 0 | 1 | 0 | 0 | 0 | 0 |
| 489. | Law Offices of Michael F. Hornung | 1 | 5 | 0 | 0 | 5 | 0 |
| 490. | Law Offices of Michael Moran | 0 | 0 | 0 | 0 | 0 | 0 |
| 491. | Law Offices of Mitchell J. Maher | 0 | 1 | 0 | 0 | 1 | 0 |
| 492. | Law Offices of Richard Stuart Schiffrin | 0 | 0 | 0 | 0 | 0 | 0 |
| 493. | Law Offices of Russell Koss | 0 | 1 | 0 | 0 | 0 | 0 |
| 494. | Law Offices of Schwartz & Zonas, LLP | 0 | 7 | 0 | 2 | 5 | 0 |
| 495. | Law Offices of Sears & Sears, P.C. | 0 | 2 | 0 | 0 | 2 | 0 |
| 496. | Law Offices of Smith Stag, LLC | 6 | 62 | 0 | 4 | 76 | 0 |
| 497. | Law Offices of Stephen C. Maltezos | 0 | 1 | 0 | 1 | 0 | 0 |
| 498. | Law Offices of Tito Mazzetta, P.C. | 0 | 1 | 0 | 0 | 0 | 0 |
| 499. | Law Offices of Willard Proctor, Jr. | 3 | 25 | 0 | 2 | 24 | 0 |
| 500. | Leake & Andersson, LLP | 4 | 1 | 0 | 0 | 3 | 0 |
| 501. | LeBlanc & Butler, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| 502. | LeBlanc Bland PLLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 503. | Legacy Lawyer, LLC | 0 | 85 | 0 | 0 | 86 | 0 |
| 504. | Legal Services of Alabama | 2 | 61 | 0 | 6 | 72 | 0 |
| 505. | Legal Services of North Florida, Inc. | 6 | 52 | 0 | 8 | 45 | 0 |
| 506. | Leger & Shaw | 2 | 16 | 0 | 0 | 20 | 0 |
| 507. | Lehn Law, PA | 0 | 3 | 0 | 0 | 3 | 0 |
| 508. | Leininger Law Firm, P.A. | 0 | 1 | 0 | 0 | 1 | 0 |
| 509. | Lemmon Law Firm, LLC | 7 | 12 | 0 | 3 | 2 | 0 |
| 510. | Lemon, Williams and Associates | 0 | 0 | 0 | 0 | 0 | 0 |
| 511. | Levi Law Firm | 0 | 55 | 0 | 0 | 53 | 0 |
| 512. | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | 0 | 226 | 0 | 1 | 265 | 0 |
| 513. | Lewis & Caplan, APLC | 1 | 15 | 0 | 1 | 11 | 0 |
| 514. | Lewis, Kullman, Sterbcow & Abramson | 2 | 93 | 0 | 8 | 114 | 0 |
| 515. | Lewis, Longman & Walker, PA | 0 | 1 | 0 | 0 | 1 | 0 |
| 516. | Lexicon Strategy Group, LLC | 0 | 3 | 0 | 1 | 0 | 0 |
| 517. | Liberis Law Firm | 2 | 64 | 0 | 1 | 83 | 0 |
| 518. | Lieff, Cabraser, Heimann & Bernstein, LLP | 1 | 2 | 0 | 0 | 5 | 0 |
| 519. | Lightfoot and Nichols | 0 | 2 | 0 | 0 | 4 | 0 |
| 520. | Liles Parker, PLLC | 0 | 26 | 0 | 3 | 21 | 0 |
| 521. | Lines, Hinson & Lines | 0 | 0 | 0 | 0 | 0 | 0 |
| 522. | Litvak, Beasley & Wilson | 0 | 3 | 0 | 0 | 3 | 0 |
| 523. | Livaccari Villarrubia Lemmon, LLC | 4 | 0 | 0 | 0 | 0 | 0 |
| 524. | LKQ Corporation, Inc. | 0 | 1 | 0 | 0 | 4 | 0 |
| 525. | Locklin, Jones & Saba | 1 | 0 | 0 | 0 | 0 | 0 |
| 526. | Loftin, Cain, and Leblanc, LLC | 0 | 7 | 0 | 0 | 7 | 0 |
| 527. | Long & Waite, P.C. | 0 | 13 | 0 | 0 | 13 | 0 |
| 528. | Louis F. Ray Jr., Attorney | 0 | 2 | 0 | 0 | 3 | 0 |
| 529. | Louis Joseph Leo, Attorney At Law | 0 | 2 | 0 | 0 | 0 | 0 |
| 530. | Louisiana Justice Institute | 0 | 0 | 0 | 0 | 0 | 0 |
| 531. | Lovelace Law Firm, PA | 1 | 10 | 0 | 2 | 11 | 0 |
| 532. | Lowe, Stein, Hoffman, Allweiss & Hauver, L.L.P. | 0 | 34 | 0 | 0 | 35 | 0 |
| 533. | Luca L Fagundes, Attorney & Counselor at Law | 0 | 1 | 0 | 1 | 0 | 0 |
| 534. | Lundy, Lundy, Soileau & South, L.L.P. | 1 | 163 | 0 | 0 | 205 | 0 |
| 535. | Luten Law Group | 0 | 1 | 0 | 0 | 0 | 0 |
| 536. | Lyons & Farrar, P.A. | 33 | 1,054 | 0 | 41 | 1,175 | 0 |
| 537. | Macfarlane, Ferguson & McMullen, P.A. | 0 | 1 | 0 | 1 | 0 | 0 |
| 538. | Manard Law | 0 | 3 | 0 | 0 | 3 | 0 |
| 539. | Mantiply and Associates | 0 | 43 | 0 | 1 | 55 | 0 |
| 540. | Marc F. Oates, P.A. | 0 | 1 | 0 | 0 | 1 | 0 |
| 541. | Margaret Landry Attorney at Law, LLC | 0 | 3 | 0 | 0 | 3 | 0 |
| 542. | Maria Dykes, P.A. | 0 | 1 | 0 | 1 | 1 | 0 |
| 543. | Mark Allen Egner, P.A. | 1 | 37 | 0 | 0 | 37 | 0 |
| 544. | Marsha Weems Stacey, Attorney-At-Law | 0 | 48 | 0 | 37 | 10 | 0 |



| Table 8 | Firm Name | Registrations Begun | Registrations Submitted | Change Since 10/20/12 | Claims Begun | Claims Submitted | Change Since 10/20/12 |
|---|---|---|---|---|---|---|---|
| 545. | Martell & Burr, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 |
| 546. | Martin K. Maley, APLC | 1 | 18 | 0 | 0 | 0 | 0 |
| 547. | Martzell & Bickford | 2 | 3 | 0 | 0 | 12 | 0 |
| 548. | Mary Shaddock Jones, LLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 549. | Mason-Reimer, P.A. | 1 | 0 | 0 | 0 | 0 | 0 |
| 550. | Massey, Stotser & Nichols, P.C. | 0 | 1 | 0 | 0 | 1 | 0 |
| 551. | McCollor & Primavera, PLLC | 0 | 20 | 0 | 4 | 41 | 0 |
| 552. | McDowell Knight Roedder & Sledge, LLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 553. | McFadden, Lyon & Rouse, L.L.C. | 1 | 1 | 0 | 1 | 0 | 0 |
| 554. | McGlinchey Stafford PLLC | 1 | 0 | 0 | 0 | 0 | 0 |
| 555. | McHard and Associates, PLLC | 0 | 1 | 0 | 0 | 0 | 0 |
| 556. | McIntyre, Panzarella, Thanasides, Hoffman, Bringgold & Todd, P.L. | 0 | 3 | 0 | 0 | 3 | 0 |
| 557. | McKenzie Law Firm, P.A. | 0 | 7 | 0 | 0 | 7 | 0 |
| 558. | McLachlan Law Group | 0 | 34 | 1 | 2 | 28 | 0 |
| 559. | McMahon Law Firm | 1 | 4 | 0 | 0 | 0 | 0 |
| 560. | McNeese Law Firm | 0 | 0 | 0 | 0 | 0 | 0 |
| 561. | McPherson, Hughes, Bradley, Wimberley, Steele and Chatelain | 1 | 1 | 0 | 0 | 1 | 0 |
| 562. | McQuaig & Associates, LLC | 0 | 1 | 0 | 1 | 0 | 0 |
| 563. | Megan O. Hamilton, LLC | 0 | 10 | 2 | 0 | 10 | 2 |
| 564. | Merlin Law Group | 0 | 8 | 0 | 1 | 6 | 0 |
| 565. | Mestayer & Associates | 1 | 24 | 0 | 1 | 25 | 0 |
| 566. | Michael C. Palmintier, APLC | 0 | 3 | 0 | 0 | 3 | 0 |
| 567. | Michael G. Prestia, Attorney & Counselor at Law | 0 | 3 | 0 | 1 | 3 | 0 |
| 568. | Michael Hingle & Associates, LLC | 2 | 0 | 0 | 0 | 0 | 0 |
| 569. | Michael P. Arata, LLC | 1 | 55 | 0 | 1 | 52 | 0 |
| 570. | Michael P. Von Blon & Associates | 0 | 1 | 0 | 0 | 1 | 0 |
| 571. | Michael R. Robinson, Attorney at Law, L.L.C. | 0 | 1 | 0 | 0 | 1 | 0 |
| 572. | Michelle C. Klinger, Esq. | 0 | 1 | 0 | 0 | 0 | 0 |
| 573. | Mickal P. Adler | 0 | 3 | 0 | 1 | 2 | 0 |
| 574. | Mike Moore Law Firm, LLC | 0 | 7 | 0 | 0 | 44 | 0 |
| 575. | Milam & Milam, LLC | 2 | 101 | 0 | 2 | 179 | 0 |
| 576. | Miller LLP | 0 | 1 | 0 | 0 | 0 | 0 |
| 577. | Min Law Firm, P.C. | 0 | 3 | 0 | 0 | 0 | 0 |
| 578. | Minh Tran, P.C. | 0 | 0 | 0 | 0 | 0 | 0 |
| 579. | Mississippi Center for Justice | 1 | 35 | 0 | 1 | 35 | 0 |
| 580. | Mississippi Center for Legal Services, Corp. | 0 | 10 | 0 | 6 | 3 | 0 |
| 581. | Mollere, Flanagan & Landry, L.L.C. | 1 | 20 | 0 | 7 | 12 | 0 |
| 582. | Monaghan Safar Dwight PLLC | 0 | 1 | 0 | 1 | 0 | 0 |
| 583. | Montgomery Barnett, LLP | 0 | 4 | 0 | 0 | 4 | 0 |
| 584. | Montgomery McGraw, PLLC | 0 | 0 | 0 | 0 | 0 | 0 |
| 585. | Moody and Shea, P.A. | 0 | 1 | 0 | 0 | 0 | 0 |
| 586. | Moody Law Firm | 0 | 4 | 0 | 0 | 4 | 0 |
| 587. | Moore Landrey, LLP | 0 | 2 | 0 | 0 | 2 | 0 |
| 588. | Moore, Hill & Westmoreland, P.A. | 0 | 0 | 0 | 0 | 0 | 0 |
| 589. | Morelli Ratner, PC | 7 | 202 | 0 | 20 | 232 | 0 |
| 590. | Morgan & Morgan, P.A. | 5 | 93 | 0 | 20 | 90 | 0 |
| 591. | Morris Bart, LLC | 2 | 18 | 0 | 5 | 34 | 1 |
| 592. | Morrow, Morrow, Ryan & Bassett | 0 | 4 | 0 | 11 | 8 | 0 |
| 593. | Motley Rice, LLC | 7 | 354 | 0 | 7 | 401 | 0 |
| 594. | Moving Forward Gulf Coast, Inc. (Gulf Coast Center for Law & Policy) | 0 | 6 | 0 | 4 | 1 | 0 |
| 595. | Mumphrey Law Firm, L.L.C. | 0 | 7 | 0 | 1 | 7 | 0 |
| 596. | Najmy Thompson, PL | 0 | 0 | 0 | 0 | 0 | 0 |
| 597. | Naquin Law Firm, LLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 598. | Nathan P. Friedlander, P.C. | 2 | 4 | 0 | 3 | 7 | 0 |
| 599. | Neaher & Teuber, P.L. | 0 | 2 | 0 | 2 | 0 | 0 |
| 600. | Neblett, Beard & Arsenault | 4 | 25 | 0 | 2 | 24 | 0 |
| 601. | Nelson, Bisconti & McClain, LLC | 1 | 3 | 0 | 0 | 3 | 0 |
| 602. | Newman, Hoffoss, and Devall, LLP | 0 | 9 | 0 | 0 | 9 | 0 |
| 603. | Nexsen Pruet, LLC | 8 | 84 | 0 | 6 | 76 | 0 |
| 604. | Nicaud & Sunseri, LLC | 3 | 25 | 0 | 5 | 27 | 0 |
| 605. | Nicholas & Polotko | 0 | 19 | 0 | 28 | 12 | 0 |
| 606. | Nicholson & Nicholson | 0 | 0 | 0 | 0 | 0 | 0 |
| 607. | Nicks Law Firm | 0 | 8 | 0 | 3 | 5 | 0 |



**Activity by Firm**

| Table 8 | Firm Name | Registrations Begun | Registrations Submitted | Change Since 10/20/12 | Claims Begun | Claims Submitted | Change Since 10/20/12 |
|---|---|---|---|---|---|---|---|
| 608. | Nix Patterson & Roach, LLP | 0 | 94 | 0 | 0 | 95 | 0 |
| 609. | Nixon Peabody LLP | 0 | 0 | 0 | 0 | 0 | 0 |
| 610. | Noojin & Noojin, P.C. | 0 | 6 | 0 | 0 | 6 | 0 |
| 611. | Norman Business Law Center | 1 | 10 | 0 | 0 | 9 | 0 |
| 612. | O'Bryon & Schnabel, PLC | 0 | 0 | 0 | 0 | 0 | 0 |
| 613. | Olinde & Mercer, L.L.C. | 0 | 12 | 2 | 0 | 17 | 0 |
| 614. | Olmstead & Olmstead, LLC | 0 | 3 | 0 | 0 | 3 | 0 |
| 615. | Orrill, Cordell & Beary, L.L.C. | 0 | 4 | 0 | 0 | 7 | 0 |
| 616. | Otstott & Jamison, P.C. | 0 | 0 | 0 | 0 | 0 | 0 |
| 617. | Owen, Galloway & Myers, PLLC | 0 | 5 | 0 | 0 | 5 | 0 |
| 618. | Pailet, Ramsey & Ostendorf, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 |
| 619. | Pajares & Schexnaydre, LLC | 1 | 43 | 0 | 1 | 54 | 0 |
| 620. | Parker Law Firm | 1 | 0 | 0 | 1 | 1 | 0 |
| 621. | Patrick K. Williams PLLC dba Williams Law Firm | 1 | 9 | 0 | 6 | 11 | 0 |
| 622. | Patrick Kennedy, Jr. | 1 | 1 | 0 | 0 | 0 | 0 |
| 623. | Patt Law Firm, PLLC | 0 | 1 | 0 | 0 | 0 | 0 |
| 624. | Pelts, McMullan, Edgington & Morgan, LLP | 0 | 0 | 0 | 0 | 0 | 0 |
| 625. | Pendley, Baudin & Coffin, L.L.P. | 3 | 81 | 0 | 8 | 113 | 0 |
| 626. | Peragine & Lorio, LLC | 3 | 3 | 0 | 1 | 1 | 0 |
| 627. | Percy, Lanoux, Mumphrey & Martin | 1 | 0 | 0 | 0 | 0 | 0 |
| 628. | Perkins Law Firm | 2 | 0 | 0 | 0 | 0 | 0 |
| 629. | Perry Draper Law, PLLC | 0 | 5 | 0 | 0 | 2 | 0 |
| 630. | Perry Law Firm, L.L.C. | 1 | 2 | 0 | 0 | 2 | 0 |
| 631. | Perry, Murr, Teel & Koenenn | 0 | 0 | 0 | 0 | 0 | 0 |
| 632. | Phil C. Nugent & Associates, PC | 0 | 0 | 0 | 0 | 0 | 0 |
| 633. | Phoenix File & Pagidipati PLLC | 0 | 0 | 0 | 0 | 0 | 0 |
| 634. | Pincket & Pincket, P.A. | 0 | 1 | 0 | 0 | 1 | 0 |
| 635. | Pittman, Germany, Roberts and Welsh | 0 | 5 | 0 | 0 | 5 | 0 |
| 636. | Pivach, Pivach, Hufft &Thriffiley, LLC | 23 | 138 | 0 | 5 | 131 | 0 |
| 637. | Plante Law Firm | 0 | 1 | 0 | 0 | 1 | 0 |
| 638. | Pleat & Perry, P.A. | 1 | 48 | 0 | 1 | 48 | 0 |
| 639. | Plymale Law Firm | 0 | 1 | 0 | 0 | 1 | 0 |
| 640. | Porter Hedges, LLP | 0 | 0 | 0 | 0 | 0 | 0 |
| 641. | Powell and Associates | 0 | 3 | 0 | 0 | 3 | 0 |
| 642. | Powell Law Offices, P.A. | 0 | 0 | 0 | 0 | 0 | 0 |
| 643. | Price VanDyke P.A. | 1 | 34 | 0 | 4 | 32 | 0 |
| 644. | Prim & Mendheim, LLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 645. | Provosty & Gankendorff, LLC | 0 | 1 | 0 | 0 | 0 | 0 |
| 646. | Purdy & Brehme | 0 | 0 | 0 | 0 | 0 | 0 |
| 647. | R. Jeffrey Boll, P.A. | 0 | 10 | 0 | 1 | 10 | 0 |
| 648. | R.H. Morgan, LLC | 0 | 1 | 0 | 0 | 2 | 0 |
| 649. | Rahdert, Steele, Reynolds & Driscoll, P.A. | 0 | 8 | 0 | 0 | 7 | 0 |
| 650. | Ramsey, Skiles & Streva | 1 | 7 | 0 | 0 | 7 | 0 |
| 651. | Reech Law Firm, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| 652. | Reeves & Mestayer, PLLC | 1 | 232 | 0 | 4 | 270 | 0 |
| 653. | Reich & Binstock, LLP | 4 | 101 | 0 | 11 | 87 | 0 |
| 654. | Restivo & Reilly, LLC | 6 | 552 | 0 | 12 | 536 | 0 |
| 655. | Reynolds & Holahan | 0 | 0 | 0 | 0 | 0 | 0 |
| 656. | Rhoden, Lacy & Colbert | 0 | 1 | 0 | 0 | 1 | 0 |
| 657. | Riley & Jackson, PC | 0 | 8 | 0 | 2 | 9 | 0 |
| 658. | Rinaldi, Finkelstein &Franklin, LLC | 0 | 2 | 0 | 0 | 0 | 0 |
| 659. | Rivertown Law Center, LLC | 0 | 1 | 0 | 1 | 0 | 0 |
| 660. | ROBERT G. KIPP, P.A. | 0 | 2 | 0 | 0 | 2 | 0 |
| 661. | Robert W. Hughes & Associates, P.C. | 1 | 0 | 0 | 0 | 0 | 0 |
| 662. | Robertson Law Firm | 0 | 1 | 0 | 0 | 1 | 0 |
| 663. | Robichaux, Mize, Wadsack & Richardson, LLC | 0 | 2 | 0 | 0 | 1 | 0 |
| 664. | Robins, Kaplan, Miller & Ciresi, LLP | 1 | 0 | 0 | 0 | 1 | 0 |
| 665. | Rodi F. Rispone-Attorney at Law | 0 | 2 | 0 | 0 | 2 | 0 |
| 666. | Roeder, Cochran & Haight, PLLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 667. | Roger B. Rice, P.A. | 0 | 3 | 0 | 1 | 0 | 0 |
| 668. | Rome, Arata, Baxley & Stelly, L.L.C. | 0 | 11 | 0 | 1 | 10 | 0 |
| 669. | Ron Austin & Associates, LLC | 0 | 1 | 0 | 1 | 0 | 0 |
| 670. | Ronald V. McGuckin and Associates | 0 | 1 | 0 | 0 | 1 | 0 |
| 671. | Ronna M. Steele, APLC | 10 | 70 | 0 | 0 | 33 | 0 |
| 672. | Rushing & Guice, P.L.L.C. | 0 | 2 | 0 | 0 | 2 | 0 |



Activity by Firm

| Table 8 | Firm Name | Registrations Begun | Registrations Submitted | Change Since 10/20/12 | Claims Begun | Claims Submitted | Change Since 10/20/12 |
|---|---|---|---|---|---|---|---|
| 673. | Russell B. Ramsey, LLC | 0 | 2 | 0 | 0 | 3 | 0 |
| 674. | Rusty Savoie, APLC | 0 | 0 | 0 | 0 | 0 | 0 |
| 675. | Rutledge Law Firm, APLC | 0 | 2 | 0 | 0 | 2 | 0 |
| 676. | Ryan Mynard, Attorney at Law, PA | 3 | 126 | 0 | 0 | 131 | 0 |
| 677. | S. Robert Hahn Law Offices, P.C. | 0 | 0 | 0 | 0 | 0 | 0 |
| 678. | Salley, Hite, Mercer & Resor, LLC | 0 | 1 | 0 | 0 | 0 | 0 |
| 679. | Samuel C. Ward, Jr. and Associates | 0 | 9 | 0 | 1 | 10 | 0 |
| 680. | Sanchez Law Offices, P.A. | 9 | 146 | 0 | 4 | 133 | 0 |
| 681. | Sanders Law, P.A. | 1 | 1 | 0 | 0 | 0 | 0 |
| 682. | Sangisetty & Samuels, L.L.C. | 1 | 1 | 0 | 0 | 3 | 0 |
| 683. | Santa Cruz Law Firm | 0 | 27 | 0 | 0 | 27 | 0 |
| 684. | Satterwhite, Buffalow, & Tyler | 1 | 10 | 0 | 0 | 10 | 0 |
| 685. | Saunders & Walker, PA | 1 | 0 | 0 | 0 | 0 | 0 |
| 686. | Scandurro & Layrisson, L.L.C. | 0 | 5 | 0 | 1 | 2 | 0 |
| 687. | Schafer & Schafer | 0 | 1 | 0 | 0 | 1 | 0 |
| 688. | Scheuermann & Jones, LLC | 0 | 10 | 1 | 0 | 14 | 1 |
| 689. | Schnyder Law Firm, LLC. | 1 | 0 | 0 | 0 | 0 | 0 |
| 690. | Schonekas, Evans, McGoey, and McEachin LLC | 0 | 9 | 0 | 0 | 9 | 0 |
| 691. | Schrumpf & Schrumpf, APLC | 0 | 4 | 0 | 0 | 4 | 0 |
| 692. | Schulte, Roth & Zabel, LLP | 0 | 1 | 0 | 0 | 24 | 0 |
| 693. | Schulten, Ward & Turner, LLP | 0 | 0 | 0 | 0 | 0 | 0 |
| 694. | Schwartz, Orgler & Jordan, PLLC | 0 | 0 | 0 | 0 | 0 | 0 |
| 695. | Scofield, Gerard, Pohorelsky, Gallaugher & Landry | 1 | 2 | 0 | 1 | 0 | 0 |
| 696. | Scott R. Dinin, P.A. | 0 | 0 | 0 | 0 | 0 | 0 |
| 697. | Scully & Scully P.C. | 1 | 0 | 0 | 0 | 0 | 0 |
| 698. | Se7en, LLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 699. | Sears Crawford, L.L.P. | 2 | 2 | 0 | 0 | 2 | 0 |
| 700. | Sessions, Fishman, Nathan & Israel LLC | 0 | 1 | 0 | 0 | 2 | 0 |
| 701. | Seth Bryant Grissom, LLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 702. | Shandon Phan Law Firm, LLC | 7 | 36 | 0 | 6 | 2 | 0 |
| 703. | Shelby Lucado Oil & Gas Litigation, LLC | 6 | 20 | 0 | 1 | 28 | 0 |
| 704. | Shelby Roden, LLC | 0 | 44 | 0 | 1 | 46 | 0 |
| 705. | Sheller, P.C. | 1 | 78 | 0 | 0 | 78 | 0 |
| 706. | Sheppard Williams Law Firm | 0 | 0 | 0 | 0 | 0 | 0 |
| 707. | Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | 1 | 81 | 1 | 2 | 334 | 1 |
| 708. | Sherman Law Firm, LLC | 0 | 2 | 0 | 2 | 0 | 0 |
| 709. | Shields Mott Lund, LLP | 1 | 0 | 0 | 0 | 0 | 0 |
| 710. | Sigler and Raglin, APLLC | 0 | 1 | 0 | 1 | 0 | 0 |
| 711. | Smith Dollar, PC | 0 | 1 | 0 | 1 | 0 | 0 |
| 712. | Smith Law Firm | 0 | 1 | 0 | 0 | 1 | 0 |
| 713. | SmithAmundsen, LLC | 0 | 1 | 0 | 2 | 0 | 0 |
| 714. | Smitko Law, A Professional Law Corporation | 0 | 33 | 0 | 1 | 53 | 0 |
| 715. | Soileau & Soileau | 0 | 1 | 0 | 0 | 1 | 0 |
| 716. | Solowsky & Allen, PL | 1 | 0 | 0 | 0 | 0 | 0 |
| 717. | South Walton Law, P.A. | 1 | 4 | 0 | 5 | 0 | 0 |
| 718. | Southeast Louisiana Legal Services | 2 | 15 | 0 | 2 | 13 | 0 |
| 719. | Southlaw L.L.C. | 0 | 22 | 0 | 0 | 22 | 0 |
| 720. | Spagnoletti & Co. | 1 | 9 | 0 | 0 | 11 | 0 |
| 721. | St. Martin & Bourque | 1 | 4 | 0 | 0 | 13 | 0 |
| 722. | Staats, White & Grabner | 1 | 1 | 0 | 0 | 1 | 0 |
| 723. | Staines & Eppling, APLC | 3 | 8 | 0 | 1 | 11 | 0 |
| 724. | Stankoski, LLP | 0 | 1 | 0 | 0 | 1 | 0 |
| 725. | Stanley B. Blackstone, A Professional Law Corp. | 1 | 0 | 0 | 0 | 0 | 0 |
| 726. | Steele, Steele & Steele, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| 727. | Stein Claims, LLC | 2 | 39 | 0 | 8 | 33 | 0 |
| 728. | Stephens Law Firm, P.A. | 2 | 20 | 0 | 1 | 17 | 1 |
| 729. | Stephenson, Chavarri & Lambert, LLC | 0 | 4 | 0 | 1 | 3 | 0 |
| 730. | Steve Irving, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| 731. | Steven D. Boone Law Firm, PLLC | 1 | 7 | 0 | 1 | 6 | 0 |
| 732. | Steven E. Psarellis A.P.L.C. DBA Psarellis & Assoicates P.L.C | 2 | 1 | 0 | 0 | 1 | 0 |
| 733. | Steven N. Smith, P.C. | 1 | 0 | 0 | 0 | 0 | 0 |
| 734. | Steven W. Bowden & Associates | 0 | 1 | 0 | 3 | 0 | 0 |
| 735. | Stockwell, Sievert, Viccellio, Clements & Shaddock | 2 | 2 | 0 | 0 | 2 | 0 |
| 736. | Stone, Granade & Crosby, P.C. | 3 | 49 | 0 | 5 | 73 | 0 |



| Table 8 | Firm Name | Registrations Begun | Registrations Submitted | Change Since 10/20/12 | Claims Begun | Claims Submitted | Change Since 10/20/12 |
|---|---|---|---|---|---|---|---|
| 737. | Stout Law Group, PL | 6 | 309 | 0 | 10 | 300 | 0 |
| 738. | Strayhorn & Persons | 1 | 6 | 0 | 1 | 5 | 0 |
| 739. | Strength & Connally, LLC | 0 | 5 | 0 | 0 | 5 | 0 |
| 740. | Stuart Y. Luckie, P.C. | 1 | 0 | 0 | 0 | 0 | 0 |
| 741. | Sutliff & Stout, PLLC | 0 | 2 | 0 | 0 | 2 | 0 |
| 742. | Syprett, Meshad, Resnick, Lieb, Dumbaugh, Jones, Krotec & Westheimer, PA | 1 | 13 | 0 | 0 | 4 | 0 |
| 743. | Taggart Morton, L.L.C. | 1 | 56 | 0 | 1 | 108 | 0 |
| 744. | Talbot Carmouche & Marcello | 0 | 20 | 0 | 1 | 19 | 0 |
| 745. | Taracks, Gomez & Rickman | 1 | 0 | 0 | 0 | 0 | 0 |
| 746. | Taylor English Duma, LLP | 0 | 2 | 0 | 0 | 2 | 0 |
| 747. | Taylor Law Firm, LLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 748. | Taylor Martino, PC | 6 | 127 | 0 | 7 | 160 | 0 |
| 749. | Ted L. Smith & Associates, LLC | 0 | 3 | 0 | 1 | 1 | 0 |
| 750. | Terrana Perez and Salgado, PA | 0 | 2 | 0 | 0 | 2 | 0 |
| 751. | Terry, Simon & Kelly, PLLC | 1 | 4 | 0 | 0 | 66 | 0 |
| 752. | The Atchison Firm, P.C. | 0 | 5 | 0 | 1 | 6 | 0 |
| 753. | The Bezou Law Firm | 0 | 4 | 0 | 3 | 1 | 0 |
| 754. | The Block Law Firm | 2 | 117 | 0 | 3 | 37 | 0 |
| 755. | The Burns Law Firm | 0 | 10 | 0 | 2 | 10 | 0 |
| 756. | The Buzbee Law Firm | 53 | 1,218 | 0 | 2 | 101 | 0 |
| 757. | The Chau Law Firm, P.C. | 0 | 67 | 0 | 1 | 68 | 0 |
| 758. | The Cochran Firm | 1 | 18 | 0 | 4 | 19 | 0 |
| 759. | The Collier Firm | 1 | 0 | 0 | 0 | 1 | 0 |
| 760. | The Cristian P. Silva Law Office, LLC | 15 | 0 | 0 | 0 | 0 | 0 |
| 761. | The D'Alemberte Trial Firm | 1 | 2 | 0 | 2 | 0 | 0 |
| 762. | The Dampier Law Firm, P.C. | 3 | 7 | 0 | 6 | 2 | 0 |
| 763. | The Daniels Law Firm | 2 | 10 | 0 | 1 | 9 | 0 |
| 764. | The DeBoisblanc Law Firm | 0 | 0 | 0 | 0 | 0 | 0 |
| 765. | The Decker Law Firm, P.A. | 0 | 9 | 0 | 1 | 12 | 0 |
| 766. | The DeLouche Law Firm, LLC | 0 | 3 | 0 | 0 | 3 | 0 |
| 767. | The Diaz Law Firm | 21 | 2,080 | 0 | 10 | 2,114 | 0 |
| 768. | The Dugan Law Firm | 1 | 41 | 0 | 1 | 93 | 0 |
| 769. | The Finley Firm, P.C. | 0 | 31 | 0 | 0 | 36 | 0 |
| 770. | The Fonticiella Rios Law Firm, PLLC | 0 | 1 | 0 | 0 | 0 | 0 |
| 771. | The Gallagher Law Firm | 0 | 0 | 0 | 0 | 0 | 0 |
| 772. | The Geheren Firm, P.C. | 0 | 1 | 0 | 0 | 1 | 0 |
| 773. | The Gilmore Law Firm, P.A. | 0 | 0 | 0 | 0 | 0 | 0 |
| 774. | The Hand Law Firm, APLC | 1 | 1 | 0 | 0 | 0 | 0 |
| 775. | The Hughes Law Firm | 0 | 1 | 0 | 0 | 1 | 0 |
| 776. | The Jernigan Law Firm | 1 | 0 | 0 | 0 | 0 | 0 |
| 777. | The Kramer Law Firm, P.A. | 1 | 1 | 0 | 0 | 1 | 0 |
| 778. | The Lambert Firm, APLC | 0 | 5 | 0 | 0 | 5 | 0 |
| 779. | The Lanier Law Firm, PC | 0 | 1 | 0 | 0 | 0 | 0 |
| 780. | The Law Firm of Sarver & Guard, LLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 781. | The Law Office of Anne E. Watson, LLC | 0 | 1 | 0 | 0 | 2 | 0 |
| 782. | The Law Office of Bruce C. Betzer | 3 | 7 | 0 | 4 | 7 | 0 |
| 783. | The Law Office of David M. Borrego, PA | 0 | 1 | 0 | 0 | 0 | 0 |
| 784. | The Law Office of Derriel C. McCorvey, LLC | 2 | 3 | 0 | 0 | 3 | 0 |
| 785. | The Law Office of Emil Fleysher, P.A. | 0 | 2 | 0 | 0 | 1 | 0 |
| 786. | The Law Office of Eric Roper, P.A. | 0 | 0 | 0 | 0 | 0 | 0 |
| 787. | The Law Office of Herschel C. Adcock, Jr. | 0 | 1 | 0 | 0 | 2 | 0 |
| 788. | The Law Office of Jack L. Townsend, Sr. P.A. | 0 | 5 | 0 | 0 | 5 | 0 |
| 789. | The Law Office of Jon B. Gann, P.A. | 0 | 3 | 0 | 2 | 0 | 0 |
| 790. | The Law Office of Kristi Miller Novonglosky, PA | 0 | 1 | 0 | 0 | 1 | 0 |
| 791. | The Law Office of Patrick N. Bailey, P.A. | 7 | 25 | 0 | 7 | 23 | 0 |
| 792. | The Law Office of Paul A. Gionis, LLC | 1 | 2 | 0 | 1 | 1 | 0 |
| 793. | The Law Office of Ryan S. Montegut | 1 | 1 | 0 | 0 | 0 | 0 |
| 794. | THE LAW OFFICE OF VY NGUYEN & ASSOCIATES, PLLC | 2 | 0 | 0 | 0 | 2 | 0 |
| 795. | The Law Offices of Bobby Jones, P.A. | 0 | 7 | 0 | 0 | 8 | 0 |
| 796. | The Law Offices of Brent J. Rhodes, A Professional Limited Liability Company | 0 | 5 | 0 | 4 | 4 | 0 |
| 797. | The Law Offices of David L. Browne, L.L.C. | 0 | 3 | 0 | 0 | 2 | 0 |
| 798. | The Law Offices of Eric C. Fleming, P.A. | 0 | 4 | 0 | 0 | 4 | 0 |
| 799. | The Law Offices of Frank D'Amico, Jr., APLC | 0 | 1 | 0 | 1 | 0 | 0 |



| Table 8 | Firm Name | Registrations Begun | Registrations Submitted | Change Since 10/20/12 | Claims Begun | Claims Submitted | Change Since 10/20/12 |
|---|---|---|---|---|---|---|---|
| 800. | The Law Offices of Marvin Gros | 5 | 22 | 0 | 0 | 23 | 0 |
| 801. | The Law Offices of Michael R. Herron | 1 | 205 | 0 | 2 | 186 | 0 |
| 802. | The Law Offices of Philip J. Boudousque, APLC | 1 | 22 | 0 | 0 | 28 | 0 |
| 803. | The Law Offices of Pius A. Obioha & Associates, LLC | 0 | 21 | 0 | 0 | 20 | 0 |
| 804. | The Law Offices of Salman and Associates, LLC | 131 | 745 | 0 | 82 | 645 | 0 |
| 805. | The Law Offices of Sidney D. Torres III, APLC | 1 | 8 | 0 | 3 | 29 | 0 |
| 806. | The Law Offices of William S. Vincent, Jr. | 5 | 75 | 0 | 17 | 124 | 0 |
| 807. | The Layfield Law Firm, LLC | 2 | 0 | 0 | 0 | 0 | 0 |
| 808. | The Lott Law Firm, PLLC | 0 | 3 | 0 | 0 | 3 | 0 |
| 809. | The Lucas Law Firm | 0 | 0 | 0 | 0 | 0 | 0 |
| 810. | The Martens Law Firm, LLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 811. | The Mayhall Law Firm, A.P.L.C | 0 | 1 | 0 | 0 | 1 | 0 |
| 812. | The McCants Law Firm, P.C. | 0 | 1 | 0 | 1 | 0 | 0 |
| 813. | The Mills Law Firm | 18 | 979 | 0 | 401 | 429 | 0 |
| 814. | The Montgomery Law Firm | 0 | 1 | 0 | 1 | 0 | 0 |
| 815. | The Penton Law Firm | 0 | 0 | 0 | 0 | 0 | 0 |
| 816. | The Peterson Law Firm, L.L.C. | 0 | 9 | 0 | 4 | 5 | 0 |
| 817. | The Powell Group | 0 | 3 | 0 | 0 | 3 | 0 |
| 818. | The Pro Bono Project | 0 | 5 | 0 | 3 | 0 | 0 |
| 819. | The Romano Law Group, P.A. | 0 | 0 | 0 | 0 | 0 | 0 |
| 820. | The Saint Consulting Group, In-House Counsel | 1 | 0 | 0 | 1 | 0 | 0 |
| 821. | The Schwab Law Firm | 0 | 1 | 0 | 0 | 1 | 0 |
| 822. | The Seawell Firm, LLC | 0 | 1 | 0 | 0 | 2 | 0 |
| 823. | The Silver Law Group, P.A. | 2 | 4 | 0 | 0 | 3 | 0 |
| 824. | The Silverstein Law Firm, APLC | 0 | 3 | 1 | 0 | 3 | 2 |
| 825. | The Singleton Law Firm | 103 | 501 | 0 | 65 | 369 | 0 |
| 826. | The Steeg Law Firm, LLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 827. | The Sydow Firm, LLP | 0 | 5 | 0 | 0 | 2 | 0 |
| 828. | The Tammy Tran Law Firm, Attorneys at Law, LLP | 3 | 184 | 0 | 6 | 244 | 0 |
| 829. | The Tolin Law Firm | 0 | 8 | 0 | 8 | 0 | 0 |
| 830. | The Voelkel Law Firm, LLC | 0 | 1 | 0 | 0 | 0 | 0 |
| 831. | The Wanko Law Firm, LLC | 0 | 1 | 0 | 1 | 0 | 0 |
| 832. | The Weaver Law Firm, P.A. | 0 | 1 | 0 | 0 | 0 | 0 |
| 833. | The Whitehead Law Firm, LLC | 2 | 2 | 0 | 0 | 0 | 0 |
| 834. | The Willeford Law Firm | 0 | 2 | 0 | 0 | 1 | 0 |
| 835. | The Williams Law Firm | 0 | 1 | 0 | 0 | 1 | 0 |
| 836. | Thomas B. Calvert, APLC | 0 | 5 | 0 | 0 | 8 | 0 |
| 837. | Thomas F. Weymann & Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 0 |
| 838. | Thornhill Law Firm, APLC | 1 | 34 | 0 | 1 | 36 | 0 |
| 839. | Thornton, Carpenter, O'Brien, Lazenby and Lawrence | 0 | 21 | 0 | 0 | 24 | 0 |
| 840. | Thresher & Thresher P.A. | 1 | 0 | 0 | 0 | 0 | 0 |
| 841. | Tiffany A. Brown-Certo, Esq., LLC | 0 | 1 | 0 | 0 | 2 | 0 |
| 842. | Tillery & Tillery | 0 | 8 | 0 | 1 | 26 | 0 |
| 843. | Tobin & Reyes, P.A. | 0 | 1 | 0 | 0 | 0 | 0 |
| 844. | Tod. N. Thriffiley, Attorney at Law, LLC | 1 | 0 | 0 | 1 | 0 | 0 |
| 845. | Townsend Law Firm, LLC | 0 | 1 | 0 | 1 | 0 | 0 |
| 846. | Trieu Law, LLC | 1 | 0 | 0 | 0 | 0 | 0 |
| 847. | Tsangaris Law Group, PL | 8 | 1 | 0 | 0 | 0 | 0 |
| 848. | Turner, Onderdonk, Kimbrough, Howell, Huggins & Bradley, P.A. | 0 | 1 | 0 | 1 | 0 | 0 |
| 849. | Tynes Law Firm, P.A. | 0 | 10 | 0 | 2 | 11 | 0 |
| 850. | Uddo, Beatmann & Code, LLC | 1 | 0 | 0 | 0 | 0 | 0 |
| 851. | Uhalt and Reck, APLC | 0 | 7 | 0 | 0 | 12 | 0 |
| 852. | Ungar & Byrne, APLC | 98 | 76 | 0 | 11 | 115 | 0 |
| 853. | Valdez Washington LLP | 1 | 0 | 0 | 0 | 0 | 0 |
| 854. | Vance, Lotane & Bookhardt, P.A. | 1 | 69 | 0 | 0 | 71 | 0 |
| 855. | Varadi, Hair & Checki, LLC | 1 | 8 | 0 | 0 | 8 | 0 |
| 856. | Varajao & Associates, PA | 0 | 3 | 0 | 1 | 2 | 0 |
| 857. | Venegas Law Firm | 1 | 2 | 0 | 0 | 2 | 0 |
| 858. | Venezia & Associates | 0 | 0 | 0 | 0 | 0 | 0 |
| 859. | Ventura Ribeiro & Smith | 0 | 3 | 0 | 1 | 0 | 0 |
| 860. | Vernis & Bowling of the Florida Keys, P.A. | 2 | 72 | 0 | 0 | 72 | 0 |
| 861. | Veron, Bice, Palermo & Wilson | 2 | 19 | 0 | 0 | 8 | 0 |
| 862. | Victor R. Farrugia, Attorney at Law | 0 | 1 | 0 | 1 | 0 | 0 |
| 863. | Vilar & Elliott, LLC | 1 | 1 | 0 | 1 | 0 | 0 |



Activity by Firm

| Table 8 | Firm Name | Registrations Begun | Registrations Submitted | Change Since 10/20/12 | Claims Begun | Claims Submitted | Change Since 10/20/12 |
|---|---|---|---|---|---|---|---|
| 864. | Virginia L. Blackwell, Attorney at Law | 0 | 1 | 0 | 0 | 1 | 0 |
| 865. | Waits, Emmett & Popp, LLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 866. | Waitz & Downer | 12 | 65 | 0 | 67 | 106 | 0 |
| 867. | Walgreen Co., In-House Counsel | 0 | 1 | 0 | 0 | 1 | 0 |
| 868. | Wallace J. D. Weylie law Firm | 13 | 769 | 0 | 19 | 720 | 0 |
| 869. | Wallace, Jordan, Ratliff and Brandt, LLC | 0 | 28 | 0 | 1 | 27 | 0 |
| 870. | Waltzer & Wiygul, LLP | 37 | 934 | 0 | 46 | 883 | 0 |
| 871. | Ward & Ketchersid, P.A. | 1 | 7 | 0 | 1 | 8 | 0 |
| 872. | Warhurst Law | 0 | 19 | 0 | 1 | 19 | 0 |
| 873. | Waters Law Firm | 0 | 3 | 0 | 0 | 8 | 0 |
| 874. | Waters Law Firm, P.C. | 0 | 0 | 0 | 0 | 0 | 0 |
| 875. | Watts, Guerra & Craft | 134 | 476 | 0 | 4 | 23 | 0 |
| 876. | Wealth Planning Law Group | 1 | 1 | 0 | 0 | 0 | 0 |
| 877. | Weiler & Rees, LLC | 0 | 4 | 0 | 2 | 2 | 0 |
| 878. | Weiner Law Group, PA | 1 | 0 | 0 | 0 | 0 | 0 |
| 879. | Weitz & Luxenberg, P.C. | 0 | 29 | 0 | 4 | 29 | 0 |
| 880. | Weller, Green, Toups & Terrell, L.L.P. | 14 | 2 | 0 | 0 | 1 | 1 |
| 881. | Westerfield, Janoush & Bell, P.A. | 2 | 48 | 0 | 3 | 45 | 0 |
| 882. | Wheeler & Wheeler | 0 | 4 | 0 | 0 | 5 | 0 |
| 883. | Whibbs & Stone, P.A. | 1 | 125 | 0 | 3 | 156 | 0 |
| 884. | White Arnold Dowd P.C. | 0 | 1 | 0 | 0 | 1 | 0 |
| 885. | Wiggins, Childs, Quinn & Pantazis, LLC | 0 | 5 | 0 | 0 | 6 | 0 |
| 886. | Wilkins, Bankester, Biles & Wynne, P.A. | 1 | 0 | 0 | 0 | 0 | 0 |
| 887. | William A. Stark, APLC | 0 | 4 | 0 | 2 | 1 | 0 |
| 888. | William R. Wohlsifer, PA | 0 | 1 | 0 | 0 | 1 | 0 |
| 889. | William W. Hall & Associates | 0 | 2 | 0 | 0 | 2 | 0 |
| 890. | Williams and Associates | 8 | 606 | 0 | 19 | 585 | 0 |
| 891. | Williams Law Group, LLC | 9 | 25 | 0 | 10 | 17 | 0 |
| 892. | Williams, Kherkher, Hart & Bounds, L.L.P. | 2 | 126 | 0 | 1 | 149 | 0 |
| 893. | Williamson & Rusnak | 15 | 199 | 0 | 19 | 179 | 0 |
| 894. | Wilson Law Firm, PC | 2 | 8 | 0 | 1 | 4 | 0 |
| 895. | Woods Weidenmiller & Michetti | 1 | 0 | 0 | 0 | 0 | 0 |
| 896. | Woodward, Pires & Lombardo, P.A. | 1 | 0 | 0 | 0 | 0 | 0 |
| 897. | Wynne, Goux & Lobello, LLC | 0 | 1 | 0 | 0 | 1 | 0 |
| 898. | Yance Law Firm, LLC | 0 | 1 | 0 | 0 | 2 | 0 |
| 899. | Yarborough Law Firm | 0 | 4 | 0 | 0 | 4 | 0 |
| 900. | YES Law Group | 4 | 14 | 0 | 1 | 12 | 0 |
| 901. | Yesner, Boss & Arrighi | 1 | 1 | 0 | 0 | 1 | 0 |
| 902. | Zarzaur Law, P.A. | 1 | 0 | 0 | 0 | 0 | 0 |
| 903. | Zatzkis, McCarthy & Associates, LLC | 0 | 1 | 0 | 0 | 2 | 0 |
| 904. | Zieman, Speegle, Jackson & Hoffman, L.L.C | 0 | 2 | 0 | 1 | 2 | 0 |
| 905. | **Total** | **2,313** | **33,487** | **21** | **2,589** | **35,997** | **29** |



# TAB 2

DWH 8375

**DWH Payment Dashboard**
(As of 10/22/12)

| Table 1 | DWH Settlement Program Payments | | | | | |
|---|---|---|---|---|---|---|
| | Category | Daily Notices and Payments for 10/21/12 | | Program Totals | | |
| | | Number | Amount | Number | Amount | |
| 1. | Paid on DWH Releases | 110 | $6,191,081 | 3,559 | $165,223,086 | |
| 2. | Paid As 40% Payments to Claimants with Transition Payments | 24 | $290,330 | 1,021 | $13,366,686 | |
| 3. | Total | 134 | $6,481,411 | 4,580 | $178,589,772 | |

| Table 2 | Daily Notices and Payments on DWH Releases for 10/21/12 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Claim Type | Eligibility Notices Issued with Payment Offer | | Accepted Offers | | Payments Made | |
| | | Number | Amount | Number | Amount | Number | Amount |
| 1. | Seafood Compensation Program | 35 | $3,246,757 | 10 | $1,307,157 | 6 | $1,002,262 |
| 2. | Individual Economic Loss | 10 | $112,062 | 5 | $49,491 | 3 | $71,935 |
| 3. | Individual Periodic Vendor or Festival Vendor Economic Loss | 0 | $0 | 0 | $0 | 0 | $0 |
| 4. | Business Economic Loss | 32 | $10,746,103 | 27 | $8,286,498 | 15 | $2,187,122 |
| 5. | Start-Up Business Economic Loss | 1 | $50,539 | 1 | $52,330 | 1 | $147,305 |
| 6. | Failed Business Economic Loss | 0 | $0 | 0 | $0 | 0 | $0 |
| 7. | Coastal Real Property | 116 | $863,344 | 48 | $306,371 | 25 | $130,404 |
| 8. | Wetlands Real Property | 1 | $15,750 | 2 | $26,358 | 0 | $0 |
| 9. | Real Property Sales | 2 | $39,625 | 5 | $311,125 | 1 | $14,375 |
| 10. | Subsistence | 0 | $0 | 0 | $0 | 0 | $0 |
| 11. | VoO Charter Payment | 27 | $955,900 | 47 | $1,565,400 | 58 | $2,634,900 |
| 12. | Vessel Physical Damage | 2 | $7,525 | 0 | $0 | 0 | $0 |
| 13. | Total | 226 | $16,037,604 | 145 | $11,904,730 | 109 | $6,188,304 |









**DWH Payment Dashboard**
(As of 10/22/12)

| Table 3 | Historical Notices and Payments on DWH Releases | | | | | | |
|---|---|---|---|---|---|---|---|
| | Claim Type | Eligibility Notices Issued with Payment Offer | | Accepted Offers | | Payments Made | |
| | | Number | Amount | Number | Amount | Number | Amount |
| 1. | Seafood Compensation Program | 1,200 | $238,086,197 | 626 | $171,466,239 | 130 | $15,740,214 |
| 2. | Individual Economic Loss | 174 | $1,831,336 | 67 | $856,934 | 33 | $518,820 |
| 3. | Individual Periodic Vendor or Festival Vendor Economic Loss | 0 | $0 | 0 | $0 | 0 | $0 |
| 4. | Business Economic Loss | 903 | $184,174,967 | 548 | $125,684,134 | 275 | $43,676,665 |
| 5. | Start-Up Business Economic Loss | 17 | $2,506,549 | 11 | $1,637,868 | 3 | $245,066 |
| 6. | Failed Business Economic Loss | 0 | $0 | 0 | $0 | 0 | $0 |
| 7. | Coastal Real Property | 2,300 | $15,410,594 | 1,432 | $9,211,744 | 765 | $4,857,847 |
| 8. | Wetlands Real Property | 104 | $34,850,472 | 33 | $32,020,952 | 12 | $295,750 |
| 9. | Real Property Sales | 169 | $9,433,763 | 133 | $7,188,731 | 75 | $4,351,231 |
| 10. | Subsistence | 0 | $0 | 0 | $0 | 0 | $0 |
| 11. | VoO Charter Payment | 4,689 | $196,153,648 | 3,941 | $169,818,101 | 2,264 | $95,526,667 |
| 12. | Vessel Physical Damage | 21 | $235,986 | 4 | $20,975 | 2 | $10,825 |
| 13. | Total | 9,577 | $682,683,511 | 6,795 | $517,905,678 | 3,559 | $165,223,086 |



Chart 4: Weekly Notices and Payments on DWH Releases



Chart 5: Total Payments on DWH Releases by State
$165.2 Million



Chart 6: Total Payments on DWH Releases by Claim Type
$165.2 Million



DEEPWATER HORIZON
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

DWH Payment Dashboard
(As of 10/22/12)











# TAB 3

# Public Statistics for the Deepwater Horizon Economic and Property Damages Settlement:
## October 22, 2012

Claims Administrator Patrick Juneau has announced that the Settlement Program began issuing payments on July 31, 2012, and has been issuing outcome Notices since July 15, 2012.  The Program will issue Notices on a rolling basis as we complete reviews, and they will include Eligibility Notices, Incompleteness Notices, and Denial Notices. Each Notice will provide information explaining the outcome. We will post Notices on the secure DWH Portal for any law firm or unrepresented claimant who uses the DWH Portal. We will notify firms and unrepresented claimants by email at the end of each day if we have posted a Notice that day. Firms and unrepresented claimants may then log onto the DWH Portal to see a copy of the Notice(s). Law Firms or claimants who do not use the DWH Portal will receive Notices in the mail.  Claimants who receive an Eligibility Notice and qualify for a payment will receive that payment after all appeal periods have passed, if applicable, and the claimant has submitted all necessary paperwork, including a fully executed Release and Covenant Not to Sue.

| Table 1 | Filings by State of Residence | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | State | Registration Forms | | | | Claims | | |
| | | Form Begun | Form Submitted | Total | % | Form Begun | Form Submitted | Total | % |
| 1. | Alabama | 590 | 11,394 | 11,984 | 14% | 1,379 | 11,671 | 13,050 | 16% |
| 2. | Florida | 1,595 | 29,352 | 30,947 | 37% | 4,073 | 23,697 | 27,770 | 34% |
| 3. | Louisiana | 1,433 | 19,451 | 20,884 | 25% | 2,577 | 19,658 | 22,235 | 27% |
| 4. | Mississippi | 415 | 9,188 | 9,603 | 12% | 1,001 | 8,921 | 9,922 | 12% |
| 5. | Texas | 286 | 3,654 | 3,940 | 5% | 715 | 2,986 | 3,701 | 4% |
| 6. | Other | 1,663 | 3,948 | 5,611 | 7% | 997 | 4,688 | 5,685 | 7% |
| 7. | Total | 5,982 | 76,987 | 82,969 | 100% | 10,742 | 71,621 | 82,363 | 100% |

**Chart 1:  Filings by State of Residence**



| Table 2 | Number of Claims by Claim Type | | | | |
|---|---|---|---|---|---|
| | Claim Type | Form Begun | Form Submitted | Total | % |
| 1. | Seafood Compensation Program | 703 | 7,829 | 8,532 | 10% |
| 2. | Individual Economic Loss | 5,497 | 20,694 | 26,191 | 32% |
| 3. | Individual Periodic Vendor or Festival Vendor Economic Loss | 118 | 140 | 258 | <1% |
| 4. | Business Economic Loss | 1,868 | 16,499 | 18,367 | 22% |
| 5. | Start-Up Business Economic Loss | 195 | 1,343 | 1,538 | 2% |
| 6. | Failed Business Economic Loss | 224 | 1,357 | 1,581 | 2% |
| 7. | Coastal Real Property | 801 | 9,176 | 9,977 | 12% |
| 8. | Wetlands Real Property | 249 | 1,616 | 1,865 | 2% |
| 9. | Real Property Sales | 172 | 587 | 759 | 1% |
| 10. | Subsistence | 666 | 5,604 | 6,270 | 8% |
| 11. | VoO Charter Payment | 182 | 6,400 | 6,582 | 8% |
| 12. | Vessel Physical Damage | 66 | 376 | 442 | 1% |
| 13. | Total | 10,741 | 71,621 | 82,362 | 100% |

**Chart 2:  Number of Claims by Claim Type**



| Table 3 | Claimant Assistance Center | Filings by Claimant Assistance Center | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Registration Forms | | | | Claims | | | |
| | | Form Begun | Form Submitted | Total | % | Form Begun | Form Submitted | Total | % |
| 1. | Apalachicola, FL | 18 | 611 | 629 | 4% | 46 | 750 | 796 | 5% |
| 2. | Bay St. Louis , MS | 9 | 394 | 403 | 3% | 34 | 442 | 476 | 3% |
| 3. | Bayou La Batre, AL | 23 | 541 | 564 | 4% | 61 | 535 | 596 | 4% |
| 4. | Biloxi , MS | 27 | 1,428 | 1,455 | 10% | 114 | 1,496 | 1,610 | 10% |
| 5. | Bridge City, TX | 2 | 167 | 169 | 1% | 37 | 253 | 290 | 2% |
| 6. | Clearwater, FL | 54 | 1,424 | 1,478 | 10% | 279 | 1,002 | 1,281 | 7% |
| 7. | Cut Off, LA | 11 | 305 | 316 | 2% | 31 | 351 | 382 | 2% |
| 8. | Fort Walton Beach , FL | 11 | 735 | 746 | 5% | 61 | 826 | 887 | 6% |
| 9. | Grand Isle, LA | 4 | 107 | 111 | 1% | 6 | 139 | 145 | 1% |
| 10. | Gretna/Harvey, LA | 24 | 1,152 | 1,176 | 8% | 74 | 1,201 | 1,275 | 8% |
| 11. | Gulf Shores, AL | 23 | 982 | 1,005 | 7% | 74 | 1,156 | 1,230 | 8% |
| 12. | Houma, LA | 22 | 520 | 542 | 4% | 46 | 596 | 642 | 4% |
| 13. | Lafitte, LA | 3 | 217 | 220 | 2% | 11 | 249 | 260 | 2% |
| 14. | Mobile, AL | 31 | 1,698 | 1,729 | 12% | 146 | 1,758 | 1,904 | 12% |
| 15. | Naples, FL | 24 | 926 | 950 | 7% | 36 | 787 | 823 | 5% |
| 16. | New Orleans – CBD BG, LA | 8 | 126 | 134 | 1% | 11 | 109 | 120 | 1% |
| 17. | New Orleans East, LA | 35 | 1,570 | 1,605 | 11% | 118 | 1,673 | 1,791 | 12% |
| 18. | Panama City Beach, FL | 15 | 588 | 603 | 4% | 66 | 817 | 883 | 6% |
| 19. | Pensacola, FL | 23 | 735 | 758 | 5% | 66 | 765 | 831 | 5% |
| 20. | **Total** | **367** | **14,226** | **14,593** | **100%** | **1,317** | **14,905** | **16,222** | **100%** |

**Chart 3: Number of Claims by Claimant Assistance Center**



# Public Statistics for the Deepwater Horizon Economic and Property Damages Settlement:
## October 22, 2012

| Table 4 | Notices Issued | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Type | Eligible - Payable | Eligible - No Payment | Incomplete | Denial | | | | | Total Claims Issued Notice |
| | | | | | Exclusion Denials | Prior GCCF Release | Causation Denials | Other Denials | Incomplete Denials | |
| **1.** | Seafood Compensation Program | 1,200 | 447 | 764 | 0 | 408 | 0 | 13 | 0 | 2,832 |
| **2.** | Individual Economic Loss | 174 | 44 | 8,781 | 42 | 1,294 | 1 | 2 | 0 | 10,338 |
| **3.** | Individual Periodic Vendor or Festival Vendor Economic Loss | 0 | 0 | 28 | 0 | 15 | 0 | 0 | 0 | 43 |
| **4.** | Business Economic Loss | 903 | 20 | 2,938 | 25 | 285 | 63 | 0 | 0 | 4,234 |
| **5.** | Start-Up Business Economic Loss | 17 | 1 | 318 | 1 | 18 | 2 | 0 | 0 | 357 |
| **6.** | Failed Business Economic Loss | 0 | 0 | 175 | 4 | 57 | 36 | 44 | 0 | 316 |
| **7.** | Coastal Real Property | 2,300 | 0 | 1,285 | 0 | 193 | 0 | 87 | 0 | 3,865 |
| **8.** | Wetlands Real Property | 104 | 0 | 4 | 0 | 16 | 0 | 56 | 0 | 180 |
| **9.** | Real Property Sales | 169 | 0 | 71 | 0 | 16 | 9 | 75 | 0 | 340 |
| **10.** | Subsistence | 0 | 0 | 0 | 0 | 167 | 0 | 0 | 0 | 167 |
| **11.** | VoO Charter Payment | 4,689 | 3 | 472 | 0 | 0 | 0 | 243 | 0 | 5,407 |
| **12.** | Vessel Physical Damage | 21 | 0 | 255 | 0 | 0 | 0 | 18 | 0 | 294 |
| **13.** | **Total** | **9,577** | **515** | **15,091** | **72** | **2,469** | **111** | **538** | **0** | **28,373** |

| Table 5 | Payment Information | | | | | |
|---|---|---|---|---|---|---|
| | Claim Type | Eligibility Notices Issued with Payment Offer | | Accepted Offers | | Payments Made | |
| | | Number | Amount | Number | Amount | Number | Amount |
| **1.** | Seafood Compensation Program | 1,200 | $238,086,197 | 626 | $171,466,239 | 130 | $15,740,214 |
| **2.** | Individual Economic Loss | 174 | $1,831,336 | 67 | $856,934 | 33 | $518,820 |
| **3.** | Individual Periodic Vendor or Festival Vendor Economic Loss | 0 | $0 | 0 | $0 | 0 | $0 |
| **4.** | Business Economic Loss | 903 | $184,174,967 | 548 | $125,684,134 | 275 | $43,676,665 |
| **5.** | Start-Up Business Economic Loss | 17 | $2,506,549 | 11 | $1,637,868 | 3 | $245,066 |
| **6.** | Failed Business Economic Loss | 0 | $0 | 0 | $0 | 0 | $0 |
| **7.** | Coastal Real Property | 2,300 | $15,410,594 | 1,432 | $9,211,744 | 765 | $4,857,847 |
| **8.** | Wetlands Real Property | 104 | $34,850,472 | 33 | $32,020,952 | 12 | $295,750 |
| **9.** | Real Property Sales | 169 | $9,433,763 | 133 | $7,188,731 | 75 | $4,351,231 |
| **10.** | Subsistence | 0 | $0 | 0 | $0 | 0 | $0 |
| **11.** | VoO Charter Payment | 4,689 | $196,153,648 | 3,941 | $169,818,101 | 2,264 | $95,526,667 |
| **12.** | Vessel Physical Damage | 21 | $235,986 | 4 | $20,975 | 2 | $10,825 |
| **13.** | **Total** | **9,577** | **$682,683,511** | **6,795** | **$517,905,678** | **3,559** | **$165,223,086** |

**Legend:**

1. Form Begun - Includes electronically filed registration or claim forms for the period of time between the moment a claimant or his attorney has initiated the submission of a form and moment they complete that filing by submitting the electronic signature. This definition also includes hard copy registration or claim forms where the DWH Intake Team is in the process of linking the scanned images and has not yet completed the data entry on that form.

2. Form Submitted - Includes electronically filed registration or claim forms after the claimant or his attorney completes the electronic signature and clicks the submit button. This definition also includes hard copy registration or claim forms where the DWH Intake Team has completed both the linking of scanned images and the data entry on that form.

3. Notices Issued - The count of Notices Issued in Table 4 counts each unique claim issued a Notice only once. For claims issued multiple Notices, this report uses the following hierarchy when counting the claim: (1) Eligible – Payable; (2) Eligible – No Payment; (3) Denial; (4) Incomplete.

4. Payment Information - The timing of payment can be affected by a number of factors. Even after the DHECC receives a Release, delay in receipt of a W-9, or in receipt of the Attorney Fee Acknowledgement Form can delay payment. In addition, any alterations or omissions on the Release Form, or an assertion of a third-party lien against an award amount, can delay payment. As a result, this report will show a higher number of Accepted Offers than Amounts Paid.

5. Note: The Claims Administrator continually monitors the status of all claim filings. Through this process, the Claims Administrator may find duplicate claims from the same claimant. In such cases, the Claims Administrator will close the duplicate claim and only process the remaining valid claim. This report excludes duplicate claims from all counts of claims filed.



# TAB 4

**Notices, Appeals, and Reconsideration Report**
**(Reflects Data Through 10/21/12)**

## A. First Notice Issued to Claimant

| | Claim Type | Notice Type | | | | | | Total Notices |
|---|---|---|---|---|---|---|---|---|
| | | Eligible - Payable | | Eligible - No Payment | Incomplete | Denial | | |
| | | Number | Amount | | | DWH | GCCF Signed Release | |
| 1. | Seafood Compensation Program | 1,200 | $237,900,663 | 447 | 764 | 13 | 408 | 2,832 |
| 2. | Individual Economic Loss | 174 | $1,831,336 | 44 | 8,781 | 45 | 1,294 | 10,338 |
| 3. | IPV or Festival Vendor Economic Loss | 0 | $0 | 0 | 28 | 0 | 15 | 43 |
| 4. | Business Economic Loss | 903 | $184,174,967 | 20 | 2,938 | 88 | 285 | 4,234 |
| 5. | Start-Up Business Economic Loss | 17 | $2,506,549 | 1 | 318 | 3 | 18 | 357 |
| 6. | Failed Business Economic Loss | 0 | $0 | 0 | 175 | 84 | 57 | 316 |
| 7. | Coastal Real Property Damage | 2,300 | $15,410,594 | 0 | 1,285 | 87 | 193 | 3,865 |
| 8. | Wetlands Real Property Damage | 104 | $34,850,472 | 0 | 4 | 56 | 16 | 180 |
| 9. | Real Property Sales Damage | 169 | $9,433,763 | 0 | 71 | 84 | 16 | 340 |
| 10. | Subsistence Damage | 0 | $0 | 0 | 0 | 0 | 167 | 167 |
| 11. | VoO Charter Damage | 4,689 | $196,153,648 | 3 | 472 | 243 | 0 | 5,407 |
| 12. | Vessel Physical Damage | 21 | $235,986 | 0 | 255 | 18 | 0 | 294 |
| 13. | **SUBTOTALS** | **9,577** | **$682,497,978** | **515** | **15,091** | **721** | **2,469** | **28,373** |
| | | 34% | | 2% | 53% | 3% | 9% | 100% |
| 14. | **TOTAL NOTICES** | | | | 28,373 | | | |

## B. Claimant Response to First Notice

| | Claim Type | Notice Type | | | | | | Total Responses |
|---|---|---|---|---|---|---|---|---|
| | | Eligible - Payable | | No Payment Recon. | Incomplete Response | Denial | | |
| | | Accepted | Recon. | | | DWH Recon. | GCCF Signed Release Recon. | |
| 1. | Seafood Compensation Program | 757 | 120 | 85 | 493 | 1 | 73 | 1,529 |
| 2. | Individual Economic Loss | 58 | 7 | 7 | 3,155 | 6 | 207 | 3,440 |
| 3. | IPV or Festival Vendor Economic Loss | 0 | 0 | 0 | 14 | 0 | 3 | 17 |
| 4. | Business Economic Loss | 348 | 43 | 1 | 2,033 | 8 | 39 | 2,472 |
| 5. | Start-Up Business Economic Loss | 10 | 1 | 0 | 167 | 1 | 4 | 183 |
| 6. | Failed Business Economic Loss | 0 | 0 | 0 | 80 | 10 | 11 | 101 |
| 7. | Coastal Real Property Damage | 1,398 | 31 | 0 | 1,091 | 5 | 23 | 2,548 |
| 8. | Wetlands Real Property Damage | 33 | 26 | 0 | 4 | 3 | 1 | 67 |
| 9. | Real Property Sales Damage | 116 | 0 | 0 | 80 | 16 | 4 | 216 |
| 10. | Subsistence Damage | 0 | 0 | 0 | 0 | 0 | 13 | 13 |
| 11. | VoO Charter Damage | 3,779 | 69 | 0 | 589 | 52 | 0 | 4,489 |
| 12. | Vessel Physical Damage | 3 | 0 | 0 | 202 | 0 | 0 | 205 |
| 13. | **SUBTOTALS** | **6,502** | **297** | **93** | **7,908** | **102** | **378** | **15,280** |
| | | 43% | 2% | 1% | 52% | 1% | 2% | 100% |
| 14. | **TOTAL RESPONSES** | | | | 15,280 | | | |



DEEPWATER HORIZON
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

## C. Subsequent Notice After Payment Reconsideration

| | Claim Type | Eligible - Payable | | Eligible - No Payment | Incomplete | Denial | | Total Notices |
|---|---|---|---|---|---|---|---|---|
| | | Number | Amount | | | DWH | GCCF Signed Release | |
| 1. | Seafood Compensation Program | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 2. | Individual Economic Loss | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 3. | IPV or Festival Vendor Economic Loss | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 4. | Business Economic Loss | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 5. | Start-Up Business Economic Loss | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 6. | Failed Business Economic Loss | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 7. | Coastal Real Property Damage | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 8. | Wetlands Real Property Damage | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 9. | Real Property Sales Damage | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 10. | Subsistence Damage | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 11. | VoO Charter Damage | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 12. | Vessel Physical Damage | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 13. | **SUBTOTALS** | **0** | **$0** | **0** | **0** | **0** | **0** | **0** |
| | | <1% | | <1% | <1% | <1% | <1% | <1% |
| 14. | **TOTAL NOTICES** | | | | 0 | | | |

## D. Subsequent Notice After Denial Reconsideration

| | Claim Type | Eligible - Payable | | Eligible - No Payment | Incomplete | Denial | | Total Notices |
|---|---|---|---|---|---|---|---|---|
| | | Number | Amount | | | DWH | GCCF Signed Release | |
| 1. | Seafood Compensation Program | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 2. | Individual Economic Loss | 0 | $0 | 0 | 0 | 0 | 4 | 4 |
| 3. | IPV or Festival Vendor Economic Loss | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 4. | Business Economic Loss | 0 | $0 | 0 | 0 | 0 | 2 | 2 |
| 5. | Start-Up Business Economic Loss | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 6. | Failed Business Economic Loss | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 7. | Coastal Real Property Damage | 1 | $3,439 | 0 | 0 | 0 | 0 | 1 |
| 8. | Wetlands Real Property Damage | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 9. | Real Property Sales Damage | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 10. | Subsistence Damage | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 11. | VoO Charter Damage | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 12. | Vessel Physical Damage | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 13. | **SUBTOTALS** | **1** | **$3,439** | **0** | **0** | **0** | **6** | **7** |
| | | 14% | | <1% | <1% | <1% | 86% | 100% |
| 14. | **TOTAL NOTICES** | | | | 7 | | | |



## E. Subsequent Notice After Incompleteness Response

| | Claim Type | Notice Type | | | | | | Total Notices |
|---|---|---|---|---|---|---|---|---|
| | | Eligible - Payable | | Eligible - No Payment | Incomplete | Denial | | |
| | | Number | Amount | | | DWH | GCCF Signed Release | |
| 1. | Seafood Compensation Program | 15 | $544,816 | 8 | 1 | 0 | 0 | 24 |
| 2. | Individual Economic Loss | 18 | $163,213 | 3 | 1 | 0 | 0 | 22 |
| 3. | IPV or Festival Vendor Economic Loss | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 4. | Business Economic Loss | 300 | $46,117,432 | 9 | 2 | 9 | 0 | 320 |
| 5. | Start-Up Business Economic Loss | 2 | $177,305 | 1 | 0 | 1 | 0 | 4 |
| 6. | Failed Business Economic Loss | 0 | $0 | 0 | 0 | 2 | 0 | 2 |
| 7. | Coastal Real Property Damage | 37 | $229,675 | 0 | 1 | 0 | 0 | 38 |
| 8. | Wetlands Real Property Damage | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 9. | Real Property Sales Damage | 24 | $1,623,875 | 0 | 0 | 1 | 0 | 25 |
| 10. | Subsistence Damage | 0 | $0 | 0 | 0 | 0 | 0 | 0 |
| 11. | VoO Charter Damage | 189 | $4,812,973 | 0 | 1 | 13 | 0 | 203 |
| 12. | Vessel Physical Damage | 16 | $218,282 | 0 | 1 | 0 | 0 | 17 |
| 13. | **SUBTOTALS** | **601** | **$53,887,571** | **21** | **7** | **26** | **0** | **655** |
| | | 92% | | 3% | 1% | 4% | <1% | 100% |
| 14. | **TOTAL NOTICES** | 655 | | | | | | |

## F. BP Appeals

| | Claim Type | Pending | | Withdrawn | | Resolved | | |
|---|---|---|---|---|---|---|---|---|
| | | Number | Amount | Number | Amount | Number | Pre Appeal Amount | Post Appeal Amount |
| 1. | Seafood Compensation Program | 61 | $10,990,883 | 2 | $383,524 | 9 | $3,015,623 | $2,488,379 |
| 2. | Individual Economic Loss | 1 | $67,720 | 0 | $0 | 0 | $0 | $0 |
| 3. | IPV or Festival Vendor Economic Loss | 0 | $0 | 0 | $0 | 0 | $0 | $0 |
| 4. | Business Economic Loss | 10 | $4,536,437 | 2 | $921,942 | 1 | $78,682 | $64,772 |
| 5. | Start-Up Business Economic Loss | 0 | $0 | 0 | $0 | 0 | $0 | $0 |
| 6. | Failed Business Economic Loss | 0 | $0 | 0 | $0 | 0 | $0 | $0 |
| 7. | Coastal Real Property Damage | 0 | $0 | 0 | $0 | 0 | $0 | $0 |
| 8. | Wetlands Real Property Damage | 0 | $0 | 1 | $31,401,948 | 0 | $0 | $0 |
| 9. | Real Property Sales Damage | 0 | $0 | 1 | $73,750 | 1 | $16,375 | $16,375 |
| 10. | Subsistence Damage | 0 | $0 | 0 | $0 | 0 | $0 | $0 |
| 11. | VoO Charter Damage | 19 | $920,400 | 2 | $130,000 | 13 | $693,766 | $182,492 |
| 12. | Vessel Physical Damage | 0 | $0 | 0 | $0 | 0 | $0 | $0 |
| 13. | **SUBTOTALS** | **91** | **$16,515,440** | **8** | **$32,911,164** | **24** | **$3,804,446** | **$2,752,018** |
| | | 74% | | 7% | | 20% | | |
| 14. | **TOTAL APPEALS** | 123 | | | | | | |



# TAB 5

| | Description | Number of Claims | Amount of Payments |
|---|---|---|---|
| | **TRANSITION ACTIVITY** | | |
| | **From March 8, 2012 through October 17, 2012** | | |
| 1 | **Determination Letters Mailed (Final Payment Offers and Interim Claim Determinations)** | **8,200** | |
| 2 | **Deficiency Letters Mailed** | **18,908** | |
| 3 | **Denial Letters Mailed** | **38,853** | |
| 4 | **Payments Issued** | **16,121** | **$404,963,339.34** |
| | (a) 100% Final Payments | 155 | $13,720,634.76 |
| | (b) Interim Payments | 2,371 | $46,167,438.98 |
| | (c) Business Quick Payments | 3,419 | $84,294,544.63 |
| | (d) Individual Quick Payments | 3,063 | $15,169,251.96 |
| | (e) 60% Final Payments | 6,734 | $244,781,458.26 |
| | (f) Final Claim Preparation Fee Reimbursement Payments | 16 | $35,866.77 |
| | (g) Interim Claim Preparation Fee Reimbursement Payments | 127 | $498,701.50 |
| | (h) Refund of Inapplicable 6% Holdback of Final Payment | 201 | $209,797.42 |
| | (i) Refund of Inapplicable 6% Holdback of Interim Payment | 35 | $85,645.06 |