# Exhibit 1

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE:  **OIL SPILL by the OIL RIG** | * | **MDL NO. 2179** |
| **"DEEPWATER HORIZON" in the** | * | |
| **GULF OF MEXICO, on** | * | |
| **APRIL 20, 2010** | * | **SECTION J** |
| | * | |
| | * | |
| | * | **JUDGE BARBIER** |
| | * | **MAG. JUDGE SHUSHAN** |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**SUPPLEMENTAL DECLARATION OF JERRY M. DENT II**

I, Jerry M. Dent II, submit this supplement to my Declaration dated August 13, 2012 in support of the BP Defendants' Memorandum In Support Of Motion For Final Approval Of *Deepwater Horizon* Economic And Property Damages Settlement Agreement, As Amended On May 2, 2012. The opinions, statements, and conclusions expressed in this Supplemental Declaration are my own.

**EXPERIENCE**

1.      I am a Managing Director with Alvarez & Marsal and co-head of the Environmental Advisory Services practice. I hold a Bachelor of Science in Corporate Finance from the University of Alabama and a Master of Business Administration from the University of Mississippi. My primary areas of professional concentration include real estate damages, value assurance programs, settlement fund administration, demographic and geographic information systems, real estate value and economic impact. I have extensive national experience applying financial and economic principles to relevant market data in matters where real property may be impacted by contamination. I have significant experience in assessing real estate and environmental damages. I have also designed, led and administered real property settlement

Page 1

compensation programs.   For a more detailed overview of my professional experience see Appendix A of my Declaration dated August 13, 2012.

## OPINIONS

2.      In this Supplemental Declaration I offer supplemental opinions, facts and analysis regarding the three property-related compensation frameworks attached as exhibits to the *Deepwater Horizon* Economic and Property Damages Settlement Agreement As Amended On May 2, 2012 ("Settlement Agreement"):  (1) the Compensation Framework for Real Property Sales ("Real Property Sales Framework") set forth in Exhibits 13A and 13B, (2) the Compensation Framework for Coastal Real Property Claims ("Coastal Framework") set forth in Exhibits 11A, 11B, and 11C, and (3) the Compensation Framework for Wetlands Real Property Claims ("Wetlands Framework") set forth in Exhibits 12A, 12B, 12C and 12D.

## A.  Documents Reviewed and Supplemental Inspections

3.      For this Supplemental Declaration, in addition to the documents and data listed in my Declaration dated August 13, 2012, I have reviewed the following:

- Supplemental Declarations of Elliott Taylor, PH.D. and Tre' Wharton.

- Updated county property records available as of the date of this Supplemental Declaration for properties located in the Real Property Sales Compensation Zone ("Real Property Sales Zone") and the Coastal Real Property Claim Zone ("Coastal Zone").

- Updated real property sales data as of the date of this Supplemental Declaration for transactions taking place in the counties included in the Real Property Sales Zone.

- Updated property ownership data for properties located in the Wetlands Real

Property Claim Zone ("Wetlands Zone") gathered subsequent to the issuance of my Declaration dated August 13, 2012.

- Objections to the Real Property Sales, Coastal and Wetlands Frameworks filed as of the date of this Supplemental Declaration.[1]

4.      In addition to the documents listed above, I performed drive-by inspections after Hurricane Isaac of parcels located in the Real Property Sales Zone, the Coastal Zone and the Wetlands Zone. Specifically, on September 12, 2012 through September 13, 2012, I drove portions of the Louisiana, Mississippi and Alabama coast, and on September 18, 2012 through September 19, 2012, I drove portions of the Florida coast. The parcels I inspected included detached single family homes, condominiums, vacant lots, unimproved acreage, hotels, restaurants, marinas, and warehouses located throughout the Real Property Sales Zone, the Coastal Zone and the Wetlands Zone. During these inspections I again observed clean beaches and people out enjoying the shoreline and the waters of the Gulf of Mexico. I walked parts of the shoreline and beaches in certain portions of the geographies included in the Real Property Sales Zone, the Coastal Zone and the Wetlands Zone. The shoreline and beaches I observed showed no signs of re-oiling and the businesses located along the tourist areas appeared to be operating normally. Accordingly, Hurricane Isaac does not change my prior opinions or observations.

## B. Objections to Property Damages Settlements

*i.      Objections to the Period of Eligibility in the Real Property Sales Framework*

5.      The selection of the period of eligibility in the Real Property Sales Framework is

---

[1] Obj. Doc. 34; Obj. Doc. 35; Obj. Doc. 36; Obj. Doc. 37; Obj. Doc. 39; Obj. Doc. 40; Obj. Doc. 42; Obj. Doc. 43; Obj. Doc. 45; Obj. Doc. 46; Obj. Doc. 49; Obj. Doc. 52; Obj. Doc. 53; Obj. Doc. 55; Obj. Doc. 61; Obj. Doc. 62; Obj. Doc. 64; Obj. Doc. 65; Obj. Doc. 67; Obj. Doc. 69; Obj. Doc. 73; Obj. Doc. 74; Obj. Doc. 87; Obj. Doc. 88; Obj. Doc. 90; Obj. Doc. 91; Obj. Doc. 97; Obj. Doc. 98; Obj. Doc. 99; Obj. Doc. 100; Obj. Doc. 101; Obj. Doc. 116; Obj. Doc. 118; Obj. Doc. 123; Obj. Doc. 134; Obj. Doc. 143; Obj. Doc. 144; Obj. Doc. 146; Obj. Doc. 148; Obj. Doc. 152; Obj. Doc. 154; Obj. Doc. 157; Obj. Doc. 159; Obj. Doc. 167; Obj. Doc. 177; Obj. Doc. 181; Obj. Doc. 183; Obj. Doc. 186; Obj. Doc. 188; Obj. Doc. 189; Obj. Doc. 190; Obj. Doc. 191; Obj. Doc. 201; Obj. Doc. 225; Obj. Doc. 230; Obj. Doc. 234; Obj. Doc. 246; Doc. No. 6356; Doc. No. 7461

supported by relevant data. Section 1.D. of the Real Property Sales Framework provides that eligible claimants must have owned a residential parcel located in the Real Property Sales Zone on April 20, 2010, and must have executed a sales contract for the sale of such parcel (following the Real Property Sales Framework criteria) and closed on the sale between April 21, 2010 and December 31, 2010. The data show that residential real estate sales activity and pricing in the relevant Gulf Coast real estate markets had recovered from any potential effect associated with the *Deepwater Horizon* Spill ("DWH Spill") by December 2010. Analysis of historical Real Property Compensation Zone trends indicates fourth quarter 2010 sales activity reached the highest level of any quarter in 2010, including the pre-DWH Spill first quarter 2010.  In fact, December 2010 sales equaled the highest number of monthly sales for 2010. Further, analysis of median sale price is similar in that fourth quarter 2010 median sale price for the Real Property Compensation Zone is almost identical to that of first quarter 2010, the quarter prior to the DWH Spill. This is consistent with data regarding monthly median sale price, where the median sale price in December 2010 is similar to the median sale price in March 2010 (the month prior to the DWH Spill). Additional evidence of a stable market is shown in first quarter 2011 sales activity that exceeds first quarter 2009 sales activity and second quarter 2011 sales activity that exceeds each quarter dating back to the third quarter of 2008.

*ii.    Real Property Sales Objection Relating To Foreclosures*

6.     Exclusion of foreclosed properties from eligibility under the Real Property Sales Framework is reasonable. According to Section 1.D.b. of the Real Property Sales Framework, residential sales shall not include transfers from borrowers to lenders that take place as part of the foreclosure process. Owners of Gulf Coast real property that were subject to foreclosure proceedings at the time of the DWH Spill were most likely in default prior to the DWH Spill and due to reasons that have no connection with the DWH Spill.

*iii.*   *Real Property Sales Objection Regarding Inability to Sell*

7.      Claimants who were unable to close on the sale of their residential parcel are not eligible for compensation under the terms of the Real Property Sales Framework because no losses are realized by the sellers unless the sale transaction is completed.  My understanding is that the reasonableness of this eligibility decision by the parties was reinforced by the Court's decision that alleged property value losses not embodied in sales transactions are not actionable (Order & Reasons As to the Motions to Dismiss the Pure Stigma, BP Dealer, and Recreation Claims, filed Oct. 1, 2012 (Rec. Doc. 7526)).

*iv.*   *Objections by Owners of Ineligible Parcels Located Outside the Coastal, Wetlands and Real Property Sales Zones*

8.      I reviewed 28 objections which identify 569 parcels, including parcels in the Florida Keys, that I have confirmed are not eligible for compensation under the Real Property Sales, Coastal, or Wetlands Frameworks because the parcels are located outside the Real Property Sales, Coastal, and Wetlands Zones. (see Appendix 1 for list of parcels located outside of the Zones). Moreover, I have reviewed 3 objections of 33 parcels that assert they are not located in the Zones, but upon investigation I have determined that they are, in fact, located in the Zones. (see Appendix 2). The Real Property Sales, Coastal and Wetlands Zones were not determined arbitrarily. On the contrary, they were established using thorough and comprehensive Shoreline Cleanup Assessment Technique ("SCAT") data to delineate zones that encompass parcels on which the presence of oil was reported, as well as those that were monitored for the presence of oil. (see August 13, 2012 Declaration of Elliott Taylor, ¶¶ 13-19, 23, 49, 53, 57). Based on my review of the SCAT data and the Supplemental Declaration of Elliott Taylor, the SCAT program assessed and continues to assess the presence and extent of shoreline oiling over time. SCAT provides accurate and reliable observation-based information to establish the Real

Property Sales, Coastal and Wetlands Zones.

v.   *Objectors Claiming Parcels in Coastal Zone with a National Oceanic and Atmospheric Administration ("NOAA") Environmental Sensitivity Index ("ESI") Classification of 10 Should Instead Be In Wetlands Zone*

9.      The Coastal Framework is designed to compensate owners and long-term lessees of parcels within the Coastal Zone, which is essentially shoreline from Wakulla County, Florida to the Mississippi-Louisiana border, as well as the tourist destinations of Dauphin Island, Alabama and Grand Isle, Louisiana.   The Coastal Zone is depicted in Exhibit 11B to the Settlement Agreement.

10.     Along this shoreline there are some parcels with a wetlands classification (NOAA ESI of 10). The fact that these parcels are more environmentally sensitive is recognized in the Coastal Framework in that wetlands parcels within the Coastal Zone receive a higher compensation percentage as referenced in Exhibit 11A to the Settlement Agreement, Sections 1.D. and 2.B.:

- For parcels within the Coastal Zone on which the presence of oil was detected by SCAT or an NRD Pre-Assessment, (a) those parcels with a wetlands classification are grouped in Compensation Category A2 and receive a compensation amount of 45% of the 2010 Applicable Property Tax while (b) non-wetlands parcels are grouped in Compensation Category A1 and receive a compensation amount of 40% of the 2010 Applicable Property Tax.

- For parcels within the Coastal Zone on which no presence of oil was ever reported by SCAT or an NRD Pre-Assessment, (a) those parcels with a wetlands classification are grouped in Compensation Category B2 and receive a compensation amount of 35% of the 2010 Applicable Property Tax while (b) non-wetlands parcels are grouped in Compensation Category B1 and receive a

compensation amount of 30% of the 2010 Applicable Property Tax.

11.     Attached to the Coastal Framework as Appendix D, is an Eligible Parcel Compensation Category Map ("Compensation Category Map"), which is Exhibit 11B to the Settlement Agreement, and this map classifies each known Eligible Parcel whose owners or long-term lessees are entitled to compensation under the Coastal Framework by Compensation Category, A1, A2, B1, B2. Pursuant to the Settlement Agreement, the Compensation Category Map is periodically updated as new information regarding parcel boundaries becomes available. As reflected on this Compensation Category Map, a number of parcels within the Coastal Framework are wetlands parcels with A2 or B2 classifications.

12.     I have reviewed the declaration of Professor Hazard, who indicates he was engaged by counsel for objector Wolf Bay LLC and other objectors.  (Hazard Dec., Ex. L to Doc. No. 183)  Professor Hazard claims that the Settlement Agreement "would resolve all wetland claims of Wetlands Claimants in Mississippi, Alabama, and Florida, including those of Horn Island, Dauphin Island, Wolf Bay LLC, without payment to them."  (Hazard Dec. p.3 Par.3(c))  While it is unclear what owners Professor Hazard references by the term "Wetlands Claimants," his statement regarding lack of payment to wetlands parcels in the geographies he identified is not correct.

13.     As I have noted above, wetlands parcels along the shoreline from Wakulla County, Florida to the Mississippi-Louisiana border are in the Coastal Zone and are eligible for enhanced compensation amounts as compared to non-wetlands parcels in the Coastal Zone.

14.     Likewise, Dauphin Island is located in the Coastal Zone (see Exhibit 11B to the Settlement Agreement at 025309; Exhibit 11C to the Settlement Agreement at 025386, 025387, 025388).  There are 1,673 parcels eligible for compensation on Dauphin Island, including 73 wetlands parcels.

15.     Objector Wolf Bay LLC identifies four parcels that it claims to own in Baldwin County, Alabama (Ex. B to Doc. No. 183). I have reviewed these parcels, and all four are in fact located in the Coastal Zone (see Exhibit 11B to the Settlement Agreement at 025312; Exhibit 11C to the Settlement Agreement at 025405). Moreover, all four parcels appear to be eligible for compensation under the Coastal Framework, one of which is classified as wetlands.

16.     Horn Island is not currently located in the Coastal Zone, because the Jackson County, Mississippi tax assessor did not have record of any parcels located on Horn Island. The Coastal Framework, however, allows for a parcel to be added to the Coastal Zone if it "is documented as oiled pursuant to SCAT or by an official assessment conducted by Natural Resource Trustees in connection with the DWH Spill." (Section 1.E. of the Coastal Framework, Exhibit 11A to the Settlement Agreement). A parcel that is added to the Coastal Zone, but for which there is no parcel information in the Administrator's Database, must provide official documentation from the county tax assessor, Clerk of Court, Registrar of Lands or other governmental lands office or agency showing the parcel's actual presence within the Coastal Zone in order to be potentially eligible for compensation. (Section 1.F.i. of the Coastal Framework, Exhibit 11A to the Settlement Agreement). Accordingly, a parcel on Horn Island would be added to the Coastal Zone if it was documented as oiled by SCAT or the Natural Resource Trustees in connection with the DWH spill, and would be potentially eligible for compensation under the Coastal Framework if the owner provides official documentation showing the parcel's actual presence on Horn Island. My review of the SCAT data shows that the entire shoreline of Horn Island was documented as oiled by SCAT, such that a parcel located on the shoreline of Horn Island would be potentially eligible for compensation under the Coastal Framework if the owner provides official documentation showing the parcel's actual presence on Horn Island.

17.     In addition, in my review of objections, I found six objections which reference 126 parcels located in Florida, Alabama, Mississippi, and Louisiana in which the objectors claim their parcels should be in the Wetlands Zone, not the Coastal Zone. Of those 126 parcels, my review indicates that 17 are eligible parcels located in the Coastal Zone, 15 are eligible parcels located in the Wetlands Zone, and the remaining 94 parcels are not located within either the Coastal Zone or the Wetlands Zone.

18.     It is my opinion there is a fair and reasonable basis for wetlands parcels in the Coastal Zone to be compensated under the Coastal Framework. The Coastal Framework is intended to provide compensation to owners and long-term lessees of shoreline properties in predominantly beach or tourist areas, including places such as Grand Isle, Louisiana and Dauphin Island, Alabama, who may have experienced temporary inconvenience or partial interruption in their ability to fully enjoy their coastline during April 20, 2010 to December 31, 2010 as a result of the DWH Spill and Unified Command shoreline clean-up operations. Wetlands parcels in the Coastal Zone are often located within beachfront communities. For example, when I inspected the parcels on Grand Isle, Louisiana, I observed that the parcels classified as wetlands were located next to beach homes, vacation rentals, and other tourist or recreational areas. In contrast, the Wetlands Framework is designed to compensate owners of parcels within the Wetlands Zone which is primarily composed of uninhabited wetlands on the coast of Louisiana.  I also understand that there are key environmental differences between wetlands parcels in the Coastal Zone and the Louisiana marshland in the Wetlands Zone, as well as significant differences in the level of oiling observed and DWH Spill response (Wharton Suppl. Decl. ¶¶ 16-18; Taylor Suppl. Decl. ¶¶ 20-22).

vi.   *Objections to Adequacy Of Compensation Amounts For Coastal, Wetlands, Real Property Sales Frameworks*

19.     The Real Property Sales, Coastal and Wetlands Frameworks were devised with reference to SCAT, NRD Pre-Assessment, NRD Rapid Assessment, and NRD Coastal Wetlands Vegetation Assessment data, real estate transaction data, property appraisal data, and geographic information systems among other things.  In my opinion, the outcomes are fair and reasonable compensation frameworks.

20.     The Real Property Sales Framework compensation methodology is a fair and reasonable means for compensating claimants. Halliburton's expert, Marc Vellrath critiques the analysis described in Appendix C to the Real Property Sales Framework comparing the Real Property Sales Compensation Zone with the Real Property Sales Comparison Zone.  He claims that the analysis in Appendix C shows that the Real Property Sales Compensation Percentage of 12.5% paid to eligible Claimants overcompensates and is "unusable" on a class-wide basis. (Vellrath Decl. at 217-220).  Dr. Vellrath's critique is flawed because the correlation analysis he performed ignores the differences in the types of residential properties sold in the Real Property Sales Compensation Zone and the Real Property Sales Comparison Zone whereas those differences are accounted for in my analysis. Moreover, Dr. Vellrath places too great a weight on the analysis comparing the Real Property Sales Compensation Zone with the Real Property Sales Comparison Zone because it was not designed to be a precise measure of individualized damages but instead as a benchmark regarding diminished sale prices in the eligibility period.   The analysis in Appendix C yields a lower compensation percentage of 10.1% than the 12.5% Real Property Sales Compensation Percentage paid in the Real Property Sales Framework, and, therefore, is evidence that the compensation amount paid to class members in the Real Property Sales Framework is fair and reasonable. Moreover, the Real Property Sales Framework provides

a straightforward and standardized method of compensation for eligible Claimants: the sale price of their residential parcel multiplied by 12.5%. Finally, it is not, in my view, reasonable to object on the basis that claimants and class members are being overcompensated.

21.     The Coastal Framework compensation methodology is a fair and reasonable means for compensating claimants. Objections to the Coastal Framework have asserted that the compensation methodology is inadequate because it does not compensate for diminution in property value. This assertion is incorrect because, as described above, property value returned to pre-DWH Spill levels by December 2010, which shows that there was no diminution to property values in the Coastal Zone. Additionally, the purpose of Coastal Framework is to provide compensation to owners and long-term lessees of shoreline properties who may have experienced temporary inconvenience or partial interruption in their ability to fully enjoy the beach during April 20, 2010 to December 31, 2010 as a result of the DWH Spill and Unified Command shoreline clean-up operations. The Coastal Framework is not intended to compensate for claims for diminution of property value.

22.     Objections to the Coastal Framework have asserted that the effective tax rate of 1.18% used in the Coastal Framework compensation methodology is inadequate. The effective tax rate of 1.18% is the highest weighted average tax rate among the counties of Florida, Alabama and Mississippi represented by the shoreline segments in the Coastal Real Property Claim Zone and it is applied to all eligible parcels, regardless of the county in which they are located such that all eligible claimants are given the benefit of this tax rate.  As such, use of the 1.18% in the compensation methodology provides a uniform method of compensating class members that is fair, reasonable, and adequate.

23.     Another objection to the Coastal Framework complains that non-residential properties should also be entitled to the fixed minimum compensation amounts offered to

residential parcels under the Coastal Framework. The fixed minimum compensation amounts provided in the Coastal Framework, however, are intended to recognize that loss of use and enjoyment may be experienced more acutely by owners and lessees of improved residential properties as they are more apt to use the beach than owners of other property types. Accordingly, providing the fixed minimum compensation amounts for improved residential parcels only is fair.

24.     The Wetlands Framework compensation methodology is a fair and reasonable means for compensating claimants. Objections to the Wetlands Framework have asserted that the compensation methodology is inadequate because it does not account for diminution in property value. The purpose of the Wetlands Framework is to provide compensation to owners of Louisiana wetlands properties to account for the presence of oil on their parcels and any temporary or partial inconvenience or interruption to their ability to enjoy their property as a result of the DWH Spill and Unified Command marshland clean-up operations. The Wetlands Framework is not intended to compensate for claims for diminution of property value. In fact, my discussions with local Louisiana appraisers that value wetland parcels and analysis of recent Louisiana wetland parcel transactions do not indicate any diminution of property value attributable to the DWH Spill.

*vii.     Objections to the Adequacy of Risk Transfer Premiums ("RTP")*

25.     Some objectors argue that the RTP of 2.5 paid under the Wetlands and Coastal Frameworks is inadequate. It is my understanding from my review of Exhibit 15 of the Settlement Agreement (the RTP Chart) and the Joint Motion for Preliminary Approval that RTP payments are meant to compensate class members for pre-judgment interest, any risk of oil returning, consequential damages, inconvenience, aggravation, any risk of future loss, lost value of money, compensation for emotional distress, liquidation of legal disputes about punitive

damages, and other factors. Based on my analysis and review of the original and supplemental declarations of Elliott Taylor and Tre' Wharton, it remains my opinion that the RTP payments more than compensate for any risk of future oiling because the maximum extent of oil that has been observed and any future risk of re-oiling would likely be classified as trace, very light, or light oiling under SCAT criteria.

I declare under penalty of perjury that the foregoing is a true and correct statement of my opinions and analysis.

Jerry M. Dent II

Dated:  October 22, 2012

**Appendix 1**
**List of Properties Referenced in Objections to the Real Property Sales, Coastal, or Wetlands Frameworks Which Are Located Outside the Real Property Sales, Coastal or Wetlands Zones**

| Parcel # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 1 | 16 | 8021 Legend Creek | Miramar Beach | Walton | FL |
| 2 | 36 | 726 Riviera Dr | Naples | Collier | FL |
| 3 | 40 | 7006 Hwy 1 | Belle Rose | Assumption | LA |
| 4 | 42 | 630 West Beach Blvd | Long Beach | Harrison | MS |
| 5 | 43 | 22 Bentley Lane | Santa Rosa Beach | Walton | FL |
| 6 | 45 | 5700 Star Ln | Panama City | Bay | FL |
| 7 | 46 | 1770 Ben Franklin Dr., #506 | Sarasota | Sarasota | FL |
| 8 | 49 | 7082 Island Road | Jarreau | Pointe Coupee | LA |
| 9 | 87 | 10918 County Road 1 | Fairhope | Baldwin | AL |
| 10 | 87 | 11667 County Road 1 | Fairhope | Baldwin | AL |
| 11 | 87 | 11861 County Road 1 | Fairhope | Baldwin | AL |
| 12 | 87 | 12654 County Road 1 | Fairhope | Baldwin | AL |
| 13 | 87 | 12830 Basin Lane | Summerdale | Baldwin | AL |
| 14 | 87 | 12850 Basin Lane | Summerdale | Baldwin | AL |
| 15 | 87 | 14629 Scenic Highway 98 | Fairhope | Baldwin | AL |
| 16 | 87 | 15017 Scenic Highway 98 | Fairhope | Baldwin | AL |
| 17 | 87 | 15049 Scenic Highway 98 | Fairhope | Baldwin | AL |
| 18 | 87 | 18151 Scenic Highway 98 | Point Clear | Baldwin | AL |
| 19 | 87 | 202 N. Bayview Street | Fairhope | Baldwin | AL |
| 20 | 87 | 210 South Mobile Avenue | Fairhope | Baldwin | AL |
| 21 | 87 | 220 Chenault Avenue | Dauphin Island | Mobile | AL |
| 22 | 87 | 3680 Bebee Point Drive | Theodore | Mobile | AL |
| 23 | 87 | 4 Yacht Club Drive, #33 | Daphne | Baldwin | AL |
| 24 | 87 | 409 South Mobile Avenue | Fairhope | Baldwin | AL |
| 25 | 87 | 7107 Sans Souci Lane | Fairhope | Baldwin | AL |
| 26 | 87 | 732 South Mobile Avenue | Fairhope | Baldwin | AL |
| 27 | 87 | Post 199 | Fairhope | Baldwin | AL |

| 28 | 88 | 9161 Chewing Lane | Gulf Shores | Baldwin | AL |
| 29 | 90 | 4946 Fran Lane | Barataria | Jefferson | LA |
| 30 | 97 | 3 Alluvial Key, Lot #64 | St. Bernard | St. Bernard | LA |
| 31 | 98 | 9345 Galion Walk | Gulf Shores | Baldwin | AL |
| 32 | 99 | 618 West Beach Boulevard | Pass Christian | Harrison | MS |
| 33 | 100 | 199 Ramoneda St. | Bay St. Louis | Hancock | MS |
| 34 | 143 | 136 W. 5th Avenue | Gulf Shores | Baldwin | AL |
| 35 | 146 | 1103 Campbell Dr. | Biloxi | Harrison | MS |
| 36 | 148 | 1440 Sigur Lane | Metairie | Jefferson | LA |
| 37 | 148 | 3998 Highway 665 | Montegut (Pointe Aux Chines) | Terrebonne | LA |
| 38 | 148 | 5784 Jean Lafitte Boulevard | Lafitte | Jefferson | LA |
| 39 | 148 | 5913 Wheeler Drive | Metairie | Jefferson | LA |
| 40 | 152 | 143 Ventana Blvd | Santa Rosa Beach | Walton | FL |
| 41 | 167 | 1 Doug Ford Drive | Pensacola | Escambia | FL |
| 42 | 167 | 100 Old Ferry Road | Shalimar | Okaloosa | FL |
| 43 | 167 | 1001 Von Phister Street | Key West | Monroe | FL |
| 44 | 167 | 1007 Quail Hollow Drive | Mary Esther | Okaloosa | FL |
| 45 | 167 | 1008 Lochmore Place | Ft. Collins | Larimer | CO |
| 46 | 167 | 10086 Woodlawn Drive | Portage | Kalamazoo | MI |
| 47 | 167 | 10144 Bittern Drive | Pensacola | Escambia | FL |
| 48 | 167 | 101600 Overseas Highway, Lot 8 | Key Largo | Monroe | FL |
| 49 | 167 | 10164 NW 47 Street | Sunrise | Broward | FL |
| 50 | 167 | 1018 Truman Avenue, #2 | Key West | Monroe | FL |
| 51 | 167 | 1020 Saratoga Court | Braselton | Various | GA |
| 52 | 167 | 10215 Stucki Road | Pensacola | Escambia | FL |
| 53 | 167 | 1024 Duval Street, #3 | Key West | Monroe | FL |
| 54 | 167 | 1028 Bonita Drive | Pensacola | Escambia | FL |
| 55 | 167 | 103 Cascade Falls Lane | Panama City | Bay | FL |
| 56 | 167 | 103 Gulf Winds Court | Destin | Okaloosa | FL |
| 57 | 167 | 103 Kinsey Court | Valparaiso | Okaloosa | FL |
| 58 | 167 | 103 Plantation Way | Santa Rosa Beach | Walton | FL |
| 59 | 167 | 103 St. Frances Street | Mexico Beach | Bay | FL |
| 60 | 167 | 1033 Montrose Avenue | Bexley | Franklin | OH |

| 61 | 167 | 10401 NW 53 Street | Sunrise | Broward | FL |
|----|-----|--------------------|---------|---------|-----|
| 62 | 167 | 10405 NW 53 Street | Sunrise | Broward | FL |
| 63 | 167 | 10511 Lerida Place | Chatsworth | Ventura & Los Angeles | CA |
| 64 | 167 | 106 Camelot Circle | Panama City | Bay | FL |
| 65 | 167 | 106 Kensington Circle | Panama City Beach | Bay | FL |
| 66 | 167 | 106000 Overseas Highway | Key Largo | Monroe | FL |
| 67 | 167 | 107 Stirrup Key Woods Road | Marathon | Monroe | FL |
| 68 | 167 | 1070 W. Century Drive, Suite 101 | Miramar Beach | Walton | FL |
| 69 | 167 | 1073 Harbour Wood Drive | Punta Gorda | Charlotte | FL |
| 70 | 167 | 1096 Scenic Gulf Drive, Unit 1209 | Destin | Okaloosa | FL |
| 71 | 167 | 11 Chatelaine Circle S.E. | Ft Walton Beach | Okaloosa | FL |
| 72 | 167 | 1101 Front Beach Road | Panama City Beach | Bay | FL |
| 73 | 167 | 1101 N.W. 106 Avenue | Plantation | Broward | FL |
| 74 | 167 | 1106 Driftwood Point Road | Santa Rosa Beach | Walton | FL |
| 75 | 167 | 1108 Gayer Way | Marco Island | Collier | FL |
| 76 | 167 | 111 Indian Bayou Drive | Destin | Okaloosa | FL |
| 77 | 167 | 111 Razz Way | Panama City Beach | Bay | FL |
| 78 | 167 | 11161 E. SR 70, Suite 110-135 | Lakewood Ranch | Manatee | FL |
| 79 | 167 | 11187 Overseas Highway | Marathon | Monroe | FL |
| 80 | 167 | 1120 Peperidge Drive | Pensacola | Escambia | FL |
| 81 | 167 | 11228 Seaglades Drive | Pensacola | Escambia | FL |
| 82 | 167 | 1123 Margaret Street, #2 | Key West | Monroe | FL |
| 83 | 167 | 113 Bayshore Court | Fort Walton Beach | Okaloosa | FL |
| 84 | 167 | 114 Amberjack Drive, Unit B | Fort Walton Beach | Okaloosa | FL |
| 85 | 167 | 1148 Oxford Lane | Naples | Collier | FL |
| 86 | 167 | 115 Harbor View | Tavernier | Monroe | FL |

| | | Drive | | | |
|---|---|---|---|---|---|
| 87 | 167 | 115 Waverly Hall Close | Roswell | Fulton | GA |
| 88 | 167 | 11500 Overseas Highway | Marathon | Monroe | FL |
| 89 | 167 | 11560 Panama City Beach Parkway | Panama City Beach | Bay | FL |
| 90 | 167 | 117 1/2 S. East Avenue | Panama City | Bay | FL |
| 91 | 167 | 117 Calle de Santiago | Pensacola | Escambia | FL |
| 92 | 167 | 117 Montain Drive | Destin | Okaloosa | FL |
| 93 | 167 | 11703 Lighthouse Lane | Panama City Beach | Bay | FL |
| 94 | 167 | 11833 Overseas highway | Key Largo | Monroe | FL |
| 95 | 167 | 12029 Runningmead Trail | Huntsville | Madison | AL |
| 96 | 167 | 1203 Bonefish Dr | Panama City Beach | Bay | FL |
| 97 | 167 | 1209 Maldonado Drive | Pensacola | Escambia | FL |
| 98 | 167 | 121 Park Place | Covington | St. Tammany | LA |
| 99 | 167 | 1210 Stirling Road, #7A | Dania | Broward | FL |
| 100 | 167 | 1215 Quail Lake Boulevard | Destin | Okaloosa | FL |
| 101 | 167 | 12157 Linebaugh Avenue #391 | Tampa | Hillsborough | FL |
| 102 | 167 | 1226 N.W. 23rd Avenue | Ft. Lauderdale | Broward | FL |
| 103 | 167 | 124 Garden Street | Santa Rosa Beach | Walton | FL |
| 104 | 167 | 124 South Haven Circle | Santa Rosa Beach | Walton | FL |
| 105 | 167 | 12400 Hillman Drive | Palm Beach Garden | Palm Beach | FL |
| 106 | 167 | 125 Madge Lane | Santa Rosa Beach | Walton | FL |
| 107 | 167 | 1250 24th Street NW | Washington | Washington & Alexandria | DC |
| 108 | 167 | 12563 White Osprey Drive South | Lillian | Baldwin | AL |
| 109 | 167 | 1258 Beavers Road | Newnan | Coweta | GA |
| 110 | 167 | 128 Mooney Road | Fort Walton Beach | Okaloosa | FL |
| 111 | 167 | 12815 Highway 98 W, Suite 100 | Destin | Okaloosa | FL |

| 112 | 167 | 12954 Mandarin Road | Jacksonville | Duval | FL |
| 113 | 167 | 1301 Beck Avenue, Unit 48 | Panama City | Bay | FL |
| 114 | 167 | 13060 Chumuckla Highway | Jay | Santa Rosa | FL |
| 115 | 167 | 1309 Preakness Point | Tallahassee | Leon | FL |
| 116 | 167 | 13095 North Telecom Parkway | Tampa | Hillsborough | FL |
| 117 | 167 | 13107 North Peach Street | Vacherie | St. James | LA |
| 118 | 167 | 1311 Forestedge Boulevard | Oldsmar | Pinellas | FL |
| 119 | 167 | 1320 Chaucer Place | Maineville | Warren | OH |
| 120 | 167 | 1321 S. 199 Street | Omaha | Douglas | NE |
| 121 | 167 | 13234 SE 246 Court | Kent | King | WA |
| 122 | 167 | 135 Glades Turn | Panama City Beach | Bay | FL |
| 123 | 167 | 13535 Timbercrest Road | Fountain | Bay | FL |
| 124 | 167 | 136 N. Fairground Street | Marietta | Cobb | GA |
| 125 | 167 | 138 West Oxford Street | Pontotoc | Pontotoc | MS |
| 126 | 167 | 13800 Panama City Beach Parkway Suite 101D | Panama City Beach | Bay | FL |
| 127 | 167 | 13880 Perdido Key Drive | Pensacola | Escambia | FL |
| 128 | 167 | 1406 Minnesota Avenue | Lynn Haven | Bay | FL |
| 129 | 167 | 1410 Somerhill Way | Louisville | Jefferson | KY |
| 130 | 167 | 14110 Perdido Key Drive | Pensacola | Escambia | FL |
| 131 | 167 | 1416 MacArthur Drive | Griffin | Spalding | GA |
| 132 | 167 | 1419 Petronia Street | Key West | Monroe | FL |
| 133 | 167 | 1425 Bayshore Drive | Niceville | Okaloosa | FL |
| 134 | 167 | 1440 Blyth Walk | Snellville | Gwinnett | GA |
| 135 | 167 | 145 Twin Lake Drive | Double Oak | Denton | TX |
| 136 | 167 | 1456 Threepine Place | Lilburn | Gwinnett | GA |
| 137 | 167 | 148 Sea Grass Way | Panama City | Bay | FL |
| 138 | 167 | 15 Doctors Drive | Panama City | Bay | FL |
| 139 | 167 | 150 Doubloon Lane | Cudjoe Key | Monroe | FL |
| 140 | 167 | 1500 Colonial Blvd., Suite 103 | Ft. Myers | Lee | FL |

| 141 | 167 | 1505 Sweet Bay Trail | Panama City Beach | Bay | FL |
| 142 | 167 | 1510 S. Tuttle Avenue | Sarasota | Sarasota | FL |
| 143 | 167 | 1511 Mississippi Avenue | Chattanooga | Hamilton | TN |
| 144 | 167 | 1515 No. County Highway 393 | Santa Rosa Beach | Walton | FL |
| 145 | 167 | 1555 Canterbury | Murray | Calloway | KY |
| 146 | 167 | 1587 Woodlawn Beach Road | Gulf Breeze | Santa Rosa | FL |
| 147 | 167 | 1593 Columbine Drive | Tupelo | Lee | MS |
| 148 | 167 | 16 Man-O-War Road | Marathon | Monroe | FL |
| 149 | 167 | 1600 NW 165 Street | North Miami | Miami-Dade | FL |
| 150 | 167 | 1607 Drake Avenue | Panama City | Bay | FL |
| 151 | 167 | 1609 Trent Street | Ft. Walton Beach | Okaloosa | FL |
| 152 | 167 | 1639 Medical Center Parkway, Suite 200 | Murfreesboro | Rutherford | TN |
| 153 | 167 | 1640 N.W. 101 Way | Plantation | Broward | FL |
| 154 | 167 | 16486 SW 70 Street | Pembroke Pines | Broward | FL |
| 155 | 167 | 165 Nautilus Ct. Unit 110 | Fort Walton Beach | Okaloosa | FL |
| 156 | 167 | 1650 Fernwood Circle | Chattanooga | Hamilton & Marion | TN |
| 157 | 167 | 1650 NW 23rd Avenue, Bay A | Ft. Lauderdale | Broward | FL |
| 158 | 167 | 167 Greensville Street | Newman | Coweta | GA |
| 159 | 167 | 16840 211 Avenue | Big Lake | Sherburne | MN |
| 160 | 167 | 170 Baywinds Drive | Destin | Okaloosa | FL |
| 161 | 167 | 171 Hillendale Road | Gray | Washington | TN |
| 162 | 167 | 172 Crestview Circle | Ringgold | Catoosa | GA |
| 163 | 167 | 17314 Panama City Beach Parkway | Panama City Beach | Bay | FL |
| 164 | 167 | 1751 Goldenrod Avenue | Baton Rouge | East Baton Rouge | LA |
| 165 | 167 | 17570 73rd Avenue N | Maple Grove | Hennepin | MN |
| 166 | 167 | 17633 Ashley Drive | Panama City Beach | Bay | FL |
| 167 | 167 | 1770 Owens Pond Road | Chipley | Washington | FL |
| 168 | 167 | 179 C.R. 393 South | Santa Rosa Beach | Walton | FL |
| 169 | 167 | 18 Longwood Drive | Shalimar | Okaloosa | FL |
| 170 | 167 | 1800 Glencoe Road | Lynn Haven | Bay | FL |
| 171 | 167 | 1808 Tsuga Way, Apt G | Fort Walton Beach | Okaloosa | FL |

| 172 | 167 | 18100 Panama City Beach Parkway | Panama City Beach | Bay | FL |
| 173 | 167 | 1815 Satellite Boulevard, Suite 502 | Duluth | Gwinnett | GA |
| 174 | 167 | 1828 Clovermeadow Drive | Vienna | Fairfax | VA |
| 175 | 167 | 1835 NE 25 Street | Lighthouse Point | Broward | FL |
| 176 | 167 | 184 Oleander Circle | Panama City Beach | Bay | FL |
| 177 | 167 | 1901 St. Andrews Boulevard | Panama City | Bay | FL |
| 178 | 167 | 19016 Front Beach Road | Panama City Beach | Bay | FL |
| 179 | 167 | 1940 Sherman Avenue, #138 | Panama City | Bay | FL |
| 180 | 167 | 19608 Calumet Court | Farmington | St. Louis | MN |
| 181 | 167 | 2 Court Road | Destin | Okaloosa | FL |
| 182 | 167 | 2000 West Indiana Avenue | Midland | Midland | TX |
| 183 | 167 | 20001-a Emerald Coast Parkway | Destin | Okaloosa | FL |
| 184 | 167 | 202 Fan Coral Drive | Panama City Beach | Bay | FL |
| 185 | 167 | 205 3rd Street, B2 | Ft. Walton Beach | Okaloosa | FL |
| 186 | 167 | 205 Brooks Street, Suite 201 | Ft. Walton | Okaloosa | FL |
| 187 | 167 | 205 Hickory Street | Freeport | Walton | FL |
| 188 | 167 | 206 Berry Road | Pensacola | Escambia | FL |
| 189 | 167 | 2071 Lost Mountain Road SW | Powder Springs | Cobb | GA |
| 190 | 167 | 21 Talon Court | Santa Rosa Beach | Walton | FL |
| 191 | 167 | 210 Pelham Road, #117B | Fort Walton Beach | Okaloosa | FL |
| 192 | 167 | 2108 Pebble Beach Place | Panama City Beach | Bay | FL |
| 193 | 167 | 211 C. Duval Street | Key West | Monroe | FL |
| 194 | 167 | 2119 Lion Heart Drive | Miamisburg | Montgomery | OH |
| 195 | 167 | 21194 Daughtery Road | Long Beach | Harrison | MS |
| 196 | 167 | 212 Bosque | Alamogordo | Otero | NM |
| 197 | 167 | 212 Dogwood Street, Apt. A | Panama City | Bay | FL |
| 198 | 167 | 212 Harbor Boulevard, #303 | Destin | Okaloosa | FL |
| 199 | 167 | 2120 Range Road | Clearwater | Pinellas | FL |

| 200 | 167 | 213 Forest Drive | Fort Walton Beach | Okaloosa | FL |
|---|---|---|---|---|---|
| 201 | 167 | 213 So. Cove Terrace Drive | Panama City | Bay | FL |
| 202 | 167 | 2130 Sterling Cove Blvd. | Panama City | Bay | FL |
| 203 | 167 | 215 Londonberry Road NW | Atlanta | Fulton | GA |
| 204 | 167 | 216 Southfields Road | Panama City | Bay | FL |
| 205 | 167 | 216 Tahitian Way | Destin | Okaloosa | FL |
| 206 | 167 | 217 Main Street | Destin | Okaloosa | FL |
| 207 | 167 | 2172 Bay Grove Road | Freeport | Walton | FL |
| 208 | 167 | 2195 Jenks Avenue, Suite A | Panama City | Bay | FL |
| 209 | 167 | 22000 Joy Street | Lafayette | Lafayette | LA |
| 210 | 167 | 221 Main Street | Destin | Okaloosa | FL |
| 211 | 167 | 221 Oleander Court | Panama City Beach | Bay | FL |
| 212 | 167 | 2211 Thomas Drive | Panama City Beach | Bay | FL |
| 213 | 167 | 2240 Harbor Drive | Marathon | Monroe | FL |
| 214 | 167 | 225 179th Drive, Unit 201 | Sunny Isles | Miami-Dade | FL |
| 215 | 167 | 22626 SE 60 Place | Hawthorne | Alachua | FL |
| 216 | 167 | 22976 Bluegill Lane | Cudjoe Key | Monroe | FL |
| 217 | 167 | 2305 NW 149 Street | Miami | Miami-Dade | FL |
| 218 | 167 | 2306 Pine Heights Drive NE | Atlanta | Fulton | GA |
| 219 | 167 | 2310 So. Highway 77, Suite 110, Box 230 | Lynn Haven | Bay | FL |
| 220 | 167 | 2312 N. Roosevelt Boulevard | Key West | Monroe | FL |
| 221 | 167 | 2319 Oakwood Street | Panama City | Bay | FL |
| 222 | 167 | 2325 Frankford Avenue, Suite B | Panama City | Bay | FL |
| 223 | 167 | 2406 Honey Court | McDonough | Henry | GA |
| 224 | 167 | 2421 88 Ave N.E. | Bellevue | King | WA |
| 225 | 167 | 24326 Overseas Highway | Summerland Key | Monroe | FL |
| 226 | 167 | 2438 Oakhaven Drive | Albany | Dougherty | GA |
| 227 | 167 | 25 Bob Bo Lane | Santa Rosa | Walton | FL |
| 228 | 167 | 2512 East 9 Circle | Panama City | Bay | FL |
| 229 | 167 | 2545 Commercial Park Drive | Marianna | Jackson | FL |

| | | | | | |
|---|---|---|---|---|---|
| 230 | 167 | 2547 Pine Forest Road | Cantonment | Escambia | FL |
| 231 | 167 | 255 Broadmoor Drive | Fayetteville | Fayette | GA |
| 232 | 167 | 26 Park Place | Panama City Beach | Bay | FL |
| 233 | 167 | 263 Laird Circle | Panama City Beach | Bay | FL |
| 234 | 167 | 2637 Highway 2321 | Southport | Bay | FL |
| 235 | 167 | 2690 Fire Bush Lane | Naples | Collier | FL |
| 236 | 167 | 2709 Ridgelake Drive, #100 | Metairie | Jefferson | LA |
| 237 | 167 | 2717 Talon Court | Panama City | Bay | FL |
| 238 | 167 | 2751 NE 8th Street | Pompano Beach | Broward, Miami-Dade and Palm Beach | FL |
| 239 | 167 | 27902 County Road 26 | Elberta | Baldwin | AL |
| 240 | 167 | 2800 No. 29 Avenue | Hollywood | Broward | FL |
| 241 | 167 | 2800 Ross Clark Circle, #1 | Dothan | Houston & Henry | AL |
| 242 | 167 | 282 So. Arnold Road | Panama City Beach | Bay | FL |
| 243 | 167 | 2830 Longleaf Road | Panama City | Bay | FL |
| 244 | 167 | 2835 Lakeshore Drive | Mandeville | St. Tammany | LA |
| 245 | 167 | 2851 NE 8 Street | Pompano Beach | Broward | FL |
| 246 | 167 | 290 Tequesta Drive | Destin | Okaloosa | FL |
| 247 | 167 | 2905 East 17 Street | Panama City | Bay | FL |
| 248 | 167 | 2907 W. 21 Court | Panama City | Bay | FL |
| 249 | 167 | 293 County Road 164 | Vaiden | Caroll | MS |
| 250 | 167 | 29740 Overseas Highway | Big Pine Key | Monroe | FL |
| 251 | 167 | 300 Cabana Boulevard, Unit 1305 | Panama City Beach | Bay | FL |
| 252 | 167 | 300 North End Avenue, 2K | New York | Bronx, Kings, New York, Queens, Richmond | NY |
| 253 | 167 | 301 Ehrmann Street | Pensacola | Escambia | FL |
| 254 | 167 | 302 Progress Road | Auburndale | Polk | FL |
| 255 | 167 | 3020 135 Avenue N.E. | Ham Lake | Anoka | MN |
| 256 | 167 | 303 South Avenue, 25 | Fort Walton Beach | Okaloosa | FL |
| 257 | 167 | 30336 Overland Hwy | Big Pine Key | Monroe | FL |
| 258 | 167 | 306 Loruna Drive | Gulf Breeze | Santa Rosa | FL |
| 259 | 167 | 309 Melinda Circle | Southport | Bay | FL |

| 260 | 167 | 310 Chase Lane | Marietta | Cobb | GA |
|-----|-----|-----|-----|-----|-----|
| 261 | 167 | 31255 Avenue G | Big Pine Key | Monroe | FL |
| 262 | 167 | 3164 Club Drive | Destin | Okaloosa | FL |
| 263 | 167 | 318 Garden Road | Oreland | Montgomery | PA |
| 264 | 167 | 319 Miracle Strip Parkway SW | Fort Walton Beach | Okaloosa | FL |
| 265 | 167 | 319-3 Sibert Avenue | Destin | Okaloosa | FL |
| 266 | 167 | 321 Snapper Drive | Destin | Okaloosa | FL |
| 267 | 167 | 3219 Shady Grove Road | Vernon | Washington | FL |
| 268 | 167 | 322 Co. Highway 147 East | Laurel Hill | Okaloosa | FL |
| 269 | 167 | 328 Racetrack Road NE | Ft. Walton Beach | Okaloosa | FL |
| 270 | 167 | 33 Bethany Way | Destin | Okaloosa | FL |
| 271 | 167 | 33 Sarah Street | Freeport | Walton | FL |
| 272 | 167 | 330 Wimico Circle | Destin | Okaloosa | FL |
| 273 | 167 | 33000 Overseas Highway | Big Pine Key | Monroe | FL |
| 274 | 167 | 3304 Gulf Beach Highway | Pensacola | Escambia | FL |
| 275 | 167 | 3452 West Co. Highway, Unit 30A | Santa Rosa Beach | Walton | FL |
| 276 | 167 | 349 Honey Cove Court | Fort Walton Beach | Okaloosa | FL |
| 277 | 167 | 35 7th Avenue | Shalimar | Okaloosa | FL |
| 278 | 167 | 350 N. Main, Unit 801 | Royal Oak | Oakland | MI |
| 279 | 167 | 3501 Jenks Avenue, Apt. 3103 | Panama City | Bay | FL |
| 280 | 167 | 3504 Lake Palourde Drive | Harvey | Jefferson | LA |
| 281 | 167 | 3506 Windsor Circle | Cleveland | Bradley | TN |
| 282 | 167 | 3538 Beagles Street | Pensacola | Escambia | FL |
| 283 | 167 | 3593 S. Roosevelt Boulevard | Key West | Monroe | FL |
| 284 | 167 | 36008 Emerald Coast Parkway, Suite 301A | Destin | Okaloosa | FL |
| 285 | 167 | 3607 Nighthawk Lane | Pensacola | Escambia | FL |
| 286 | 167 | 3634 Goldsby's Way | Destin | Okaloosa | FL |
| 287 | 167 | 3634 T Street | Panama City | Bay | FL |
| 288 | 167 | 3636 Valley Vista Road | Nashville | Davidson | TN |
| 289 | 167 | 3675 Seaside Drive, #142 | Key West | Monroe | FL |

| 290 | 167 | 3701 Bee Ridge Road | Sarasota | Sarasota | FL |
| 291 | 167 | 3710 East 10 Court | Hialeah | Miami-Dade | FL |
| 292 | 167 | 3768 Misty Way | Destin | Okaloosa | FL |
| 293 | 167 | 38 Key Haven Road | Key West | Monroe | FL |
| 294 | 167 | 3802 Knights Bridge Road | Lilburn | Gwinnett | GA |
| 295 | 167 | 383 NE 2nd Avenue | Hallandale Beach | Broward | FL |
| 296 | 167 | 3850 Simms Street | Hollywood | Broward | FL |
| 297 | 167 | 3885 Spyglass Drive | Maryville | Blount | TN |
| 298 | 167 | 389 SW Scalehouse Court, Suite 100 | Bend | Deschutes | OR |
| 299 | 167 | 3900 N. Main Street, #320 | Racine | N/A | FL |
| 300 | 167 | 3901 West Highway 98 | Panama City | Bay | FL |
| 301 | 167 | 3906 Upas Street | Panama City Beach | Bay | FL |
| 302 | 167 | 395 Pristine Water Lane | Mary Esther | Okaloosa | FL |
| 303 | 167 | 3999 Commons Drive West, Suite H | Destin | Okaloosa | FL |
| 304 | 167 | 4 Pahokee Lane | Destin | Okaloosa | FL |
| 305 | 167 | 401 Megan Court East | Savannah | Chatham | GA |
| 306 | 167 | 4012 West 24 Court | Panama City Beach | Bay | FL |
| 307 | 167 | 402 Andalusia Drive | Oxford | Lafayette | MS |
| 308 | 167 | 4025 Country Road, #44 | Mound | Hennepin | MN |
| 309 | 167 | 404 Peters Street | Port St. Joe | Gulf | FL |
| 310 | 167 | 404 Slalom Way | Santa Rosa Beach | Walton | FL |
| 311 | 167 | 4046 County Road, #364 | Elba | Coffee | AL |
| 312 | 167 | 405 W. Oak Avenue | Panama City | Bay | FL |
| 313 | 167 | 4070 Drifting Sand Trail | Destin | Okaloosa | FL |
| 314 | 167 | 408 Wahoo Road | Panama City Beach | Bay | FL |
| 315 | 167 | 4081 Indian Bayou North | Destin | Okaloosa | FL |
| 316 | 167 | 409 Beth Street | Panama City Beach | Bay | FL |
| 317 | 167 | 409 Highway 98 E | Destin | Okaloosa | FL |
| 318 | 167 | 4105 Burning Tree Drive | Destin | Okaloosa | FL |

| 319 | 167 | 412 3rd Avenue SE | Aberdeen | Brown | SD |
| 320 | 167 | 412 Frances Street | Key West | Monroe | FL |
| 321 | 167 | 4120 Fern Court | Pensacola | Escambia | FL |
| 322 | 167 | 4122 Shady Hollow Drive | Henderson | Henderson | KY |
| 323 | 167 | 416 No. East Avenue | Panama City | Bay | FL |
| 324 | 167 | 419 Plantain Terrace | Peachtree City | Fayette | FL |
| 325 | 167 | 419-421 Caroline Street | Key West | Monroe | FL |
| 326 | 167 | 715 East Hillsboro Boulevard, 1st. Floor | Deer Field Beach | Broward | FL |
| 327 | 167 | 42 Nebraska Avenue NE | Fort Walton Beach | Okaloosa | FL |
| 328 | 167 | 4203 Two Trees Road, Apt 1204 | Destin | Okaloosa | FL |
| 329 | 167 | 423 Front Street | Key West | Monroe | FL |
| 330 | 167 | 427 Magnolia Lane | Mandeville | St. Tammany | LA |
| 331 | 167 | 4441 So. Highway 99 | Walnut Hill | Escambia | FL |
| 332 | 167 | 446 Admiral Court | Destin | Okaloosa | FL |
| 333 | 167 | 446 Estates View Drive | Acworth | Cobb | GA |
| 334 | 167 | 446 Loblolly Bay | Santa Rosa Beach | Walton | FL |
| 335 | 167 | 4495 Ott Street | Penney Farms | Clay | FL |
| 336 | 167 | 4551 Bibb Drive | Millbrook | Autauga & Elmore | AL |
| 337 | 167 | 4559 East Riverside Drive | Ft. Myers | Lee | FL |
| 338 | 167 | 4580 Briarcliff Lane | Coconut Creek | Broward | FL |
| 339 | 167 | 478 Orkney Court | Dunedin | Pinellas | FL |
| 340 | 167 | 4802 51st. Street West, #1422 | Bradenton | Manatee | FL |
| 341 | 167 | 4819 Overland Drive | Powder Springs | Cobb | GA |
| 342 | 167 | 4830 Surf Drive | Panama City Beach | Bay | FL |
| 343 | 167 | 495 Grand Boulevard, Suite 206 | Miramar Beach | Walton | FL |
| 344 | 167 | 5 Primrose Circle | Signal Mountain | Hamilton | TN |
| 345 | 167 | 50 Surf Song Lane | Miramar | Broward | FL |
| 346 | 167 | 50 Surf Song Lane, #101 | Miramar Beach | Walton | FL |
| 347 | 167 | 500 Capital of Texas Highway North, Building 7 | Austin | Austin | TX |
| 348 | 167 | 501 Crossland Street | Crestview | Okaloosa | FL |

| 349 | 167 | 501 N.E. 28 Street | Pompano Beach | Broward | FL |
| 350 | 167 | 502 W. Superior | Munising | Alger | MI |
| 351 | 167 | 5022 Cattle Drive | Marianna | Jackson | FL |
| 352 | 167 | 503 Greene Street | Key West | Monroe | FL |
| 353 | 167 | 5039 Challenger Way | Pensacola | Escambia | FL |
| 354 | 167 | 5040 Rosedown Place | Roswell | Fulton | GA |
| 355 | 167 | 5050 Overseas Highway | Marathon | Monroe | FL |
| 356 | 167 | 506 Fleming Street | Key West | Monroe | FL |
| 357 | 167 | 506 Tartan Way | Enterprise | Coffee & Dale | AL |
| 358 | 167 | 506 Vulpes Sanctuary Logo | Crestview | Okaloosa | FL |
| 359 | 167 | 507 Hazel Drive | Schaumburg | Cook | IL |
| 360 | 167 | 508 Hillview Circle | Crestview | Okaloosa | FL |
| 361 | 167 | 509 E. Silveroak Drive | Enterprise | Coffee | AL |
| 362 | 167 | 510 Burnham Avenue | Panama City Beach | Bay | FL |
| 363 | 167 | 510 Greene Street, 1st Floor | Key West | Monroe | FL |
| 364 | 167 | 516 S. Alister Street | Port Aransas | Aransas | TX |
| 365 | 167 | 5175 Overseas Highway | Marathon | Monroe | FL |
| 366 | 167 | 522 Beach Drive | Destin | Okaloosa | FL |
| 367 | 167 | 5331 Rose Street | Chattanooga | Hamilton & Marion | TN |
| 368 | 167 | 5371 Fredonia Road | Dunlap | Sequatchie | TN |
| 369 | 167 | 5406 Heywerd Square Place | Marietta | Cobb | GA |
| 370 | 167 | 5413 3rd Avenue | Key West | Monroe | FL |
| 371 | 167 | 5424 Hopetown Lane | Panama City | Bay | FL |
| 372 | 167 | 544 Collingwood Drive | East Lansing | Ingham & Clinton | MI |
| 373 | 167 | 5450 MacDonald Avenue, #4 | Key West | Monroe | FL |
| 374 | 167 | 548 Mary Ester Cut-Off, #181 | Fort Walton Beach | Okaloosa | FL |
| 375 | 167 | 549 Seacrest Drive | Panama City Beach | Bay | FL |
| 376 | 167 | 55 Woodland Bayou Drive | Santa Rosa Beach | Walton | FL |
| 377 | 167 | 550 George Bishop Parkway | Myrtle Beach | Horry | FL |
| 378 | 167 | 566 North Lakeshore Drive | Panama City Beach | Bay | FL |

| 379 | 167 | 5664 East Highway 98 | Panama City | Bay | FL |
|-----|-----|----------------------|-------------|-----|-----|
| 380 | 167 | 5665 Hunters Oak Trail | Milton | Santa Rosa | FL |
| 381 | 167 | 5715 Green Island Drive | Columbus | Muscogee | GA |
| 382 | 167 | 5741 Rivoli Drive | Macon | Bibb | GA |
| 383 | 167 | 5800 Adalee Lane | Panama City | Bay | FL |
| 384 | 167 | 5811 Sand View Drive | Pensacola | Escambia | FL |
| 385 | 167 | 5921 Rowland Avenue | Temple City | Los Angeles | CA |
| 386 | 167 | 5921 Tanner Road | Panama City | Bay | FL |
| 387 | 167 | 5996 Shimmering Pines | Pace | Santa Rosa | FL |
| 388 | 167 | 608 Sparrow Avenue | Lynn Haven | Bay | FL |
| 389 | 167 | 609 Cherry Street | Panama City | Bay | FL |
| 390 | 167 | 612 5th Street | Destin | Okaloosa | FL |
| 391 | 167 | 614 Cambridge Avenue NE | Fort Walton Beach | Okaloosa | FL |
| 392 | 167 | 618 Gap Creek Road, #38 | Fort Walton Beach | Okaloosa | FL |
| 393 | 167 | 620 General Bragg Drive | Beech Grove | Coffee | TN |
| 394 | 167 | 621 N. Tyndall Parkway | Panama City | Bay | FL |
| 395 | 167 | 623 Briggs Lane | Southport | Bay | FL |
| 396 | 167 | 6508 Twin Oaks Drive | Plano | Collin | TX |
| 397 | 167 | 6746 Valerie Lane | Navarre | Santa Rosa | FL |
| 398 | 167 | 6761 W. Sunrise Boulevard, Suite 14 | Plantation | Broward | FL |
| 399 | 167 | 6822 22nd Avenue North, #152 | St. Petersburg | Pinellas | FL |
| 400 | 167 | 6851 West Sunrise Boulevard, Suite 160 | Plantation | Broward | FL |
| 401 | 167 | 693 Legends Crest Drive | Franklin | Williamson | TN |
| 402 | 167 | 697 Champion Oak Circle | Havana | Gadsden | FL |
| 403 | 167 | 700 Front Street, Suite 105 | Key West | Monroe | FL |
| 404 | 167 | 700 Pier Park Drive, Suite 105 | Panama City Beach | Bay | FL |
| 405 | 167 | 701 E. Pine Forest Drive | Lynn Haven | Bay | FL |
| 406 | 167 | 701 Pier Park Drive, Suite 119 | Panama City Beach | Bay | FL |
| 407 | 167 | 702 Venice Court | Schaumburg | Cook & DuPage | IL |

| 408 | 167 | 7040 Front Beach Road, #199 | Panama City Beach | Bay | FL |
|---|---|---|---|---|---|
| 409 | 167 | 707 Harbor Boulevard | Destin | Okaloosa | FL |
| 410 | 167 | 7080 Placida Road | Cape Haze | Charlotte | FL |
| 411 | 167 | 7081 Old Southwick Place | Montgomery | Montgomery | AL |
| 412 | 167 | 7092 Placida Road | Placida | Charlotte | FL |
| 413 | 167 | 71 Panorama Drive | Alexandria | Campbell | KY |
| 414 | 167 | 711 Live Oak Street | Freeport | Walton | FL |
| 415 | 167 | 7118 Melissa Elaine Drive | Panama City | Bay | FL |
| 416 | 167 | 7120 Patronis Drive, Apt 104 | Panama City Beach | Bay | FL |
| 417 | 167 | 7133 Yellow Bluff Road | Panama City | Bay | FL |
| 418 | 167 | 715 East Hillsboro Boulevard, 1st Floor | Deerfield Beach | Broward | FL |
| 419 | 167 | 718 Fernwood Way | Panama City | Bay | FL |
| 420 | 167 | 721 Legion Drive | Destin | Okaloosa | FL |
| 421 | 167 | 7232 Waverly Street | Youngstown | Bay | FL |
| 422 | 167 | 724 Vintage Circle | Destin | Okaloosa | FL |
| 423 | 167 | 7245 Highway 44 | Gonzalez | Ascension | LA |
| 424 | 167 | 728 Autumn Glen Drive | Melbourne | Brevard | FL |
| 425 | 167 | 7320 S. Deer Haven Road | Southport | Bay | FL |
| 426 | 167 | 7343 Bay Crest Road | Southport | Bay | FL |
| 427 | 167 | 7355 SW 89 Street, #510 | Miami | Miami-Dade | FL |
| 428 | 167 | 7357 Kiva Way | Gulf Shores | Baldwin | AL |
| 429 | 167 | 737 1st Court | Palm Harbor | Pinellas | FL |
| 430 | 167 | 741 Bayou Drive | Destin | Okaloosa | FL |
| 431 | 167 | 744 Kelly Street | Destin | Okaloosa | FL |
| 432 | 167 | 7451 Highway 231 | Panama City | Bay | FL |
| 433 | 167 | 750 East Sample Road | Pompano Beach | Broward, Miami-Dade and Palm Beach | FL |
| 434 | 167 | 751 Pensacola Beach Boulevard, #4-F | Pensacola | Escambia | FL |
| 435 | 167 | 76 Bretton Way | Mandeville | St. Tammany | LA |
| 436 | 167 | 7621 Sweetbriar Road | Panama City | Bay | FL |
| 437 | 167 | 7622 McElvey Road | Panama City Beach | Bay | FL |
| 438 | 167 | 767 Airport Road | Panama City | Bay | FL |

| 439 | 167 | 77 Sarah Street | Freeport | Walton | FL |
|-----|-----|-----------------|----------|--------|-----|
| 440 | 167 | 77 Sunrise Drive | Shalimar | Okaloosa | FL |
| 441 | 167 | 775 Gulf Shore Drive, Unit 9118 | Destin | Okaloosa | FL |
| 442 | 167 | 778 Scenic Gulf Drive, A-202 | Miramar Beach | Walton | FL |
| 443 | 167 | 7812 Shores Drive | Machesney Park | Winnebago | IL |
| 444 | 167 | 7936 Castle Lake Road | Indianapolis | Marion | IN |
| 445 | 167 | 804 Spinnaker Drive East | Hollywood | Broward | FL |
| 446 | 167 | 8100 Royal Palm Boulevard, #105 | Coral Springs | Broward | FL |
| 447 | 167 | 82 Driftoak Circle | The Woodlands | Montgomery | TX |
| 448 | 167 | 821 Dolphin Drive | Panama City | Bay | FL |
| 449 | 167 | 8272 Lincoln Street | Davis Monthan AFB | Pima | AZ |
| 450 | 167 | 829 Simmons Road | Ruston | Lincoln | LA |
| 451 | 167 | 836 Island Way | Clearwater | Pinellas | FL |
| 452 | 167 | 837 Bresslyn Road | Nashville | Davidson | TN |
| 453 | 167 | 839 Greengate Court | Evansville | Vanderburgh | IN |
| 454 | 167 | 843 Kell-air Drive | Destin | Okaloosa | FL |
| 455 | 167 | 85 Lighthouse Drive | Jupiter Inlet Colony | Palm Beach | FL |
| 456 | 167 | 85 Secret Lake Road | Avon | Hartford | CT |
| 457 | 167 | 8502 Laird Street | Panama City Beach | Bay | FL |
| 458 | 167 | 8521 Waynell Court | Navarre | Santa Rosa | FL |
| 459 | 167 | 8701 Trolley Cove | Montgomery | Montgomery | AL |
| 460 | 167 | 8747 Navarre Parkway, #304 | Navarre | Santa Rosa | FL |
| 461 | 167 | 8821 Waynell Court | Navarre | Santa Rosa | FL |
| 462 | 167 | 8829 No. Lagoon Drive | Panama City | Bay | FL |
| 463 | 167 | 896 Shore Drive | Miramar Beach | Walton | FL |
| 464 | 167 | 898 Highway 83-A | Freeport | Walton | FL |
| 465 | 167 | 9 Hoseguard Lane | Scarsdale | Westchester | NY |
| 466 | 167 | 909 E. North Street | Itasca | DuPage | IL |
| 467 | 167 | 91 Starlight Lane | Santa Rosa Beach | Walton | FL |
| 468 | 167 | 9100 Baytowne Avenue, Suite 120 | Miramar | Walton | FL |
| 469 | 167 | 915 Dogwood Way | Panama City | Bay | FL |
| 470 | 167 | 9202 Front Beach Road | Panama City Beach | Bay | FL |

| 471 | 167 | 930 Gulf Shore Drive, #2 | Destin | Okaloosa | FL |
| 472 | 167 | 932 Lake Drive | Niceville | Okaloosa | FL |
| 473 | 167 | 9357 Ansley Lane | Brentwood | Williamson | TN |
| 474 | 167 | 9585 Havenhill Lane | Alpharetta | Fulton | GA |
| 475 | 167 | 9720 Anchor Drive | Tuscaloosa | Tuscaloosa | AL |
| 476 | 167 | 9757 S.W. 69 Court | Miami | Miami-Dade | FL |
| 477 | 167 | E9430 Musing Avenue, Condo Unit 3 | Munising | Alger | MI |
| 478 | 167 | 301 Holly Street | Destin | Okaloosa | FL |
| 479 | 167 | I Land's End Village | Key West | Monroe | FL |
| 480 | 181 | Lot 6, Square 1, Ocean Park Subdivision | Grand Isle | Jefferson | LA |
| 481 | 186 | 342 Anchor Drive | Grand Isle | Jefferson | LA |
| 482 | 186 | Lot 6, Pelican Pointe | Grand Isle | Jefferson | LA |
| 483 | 188 | 545 150th Avenue | Madeira Beach | Pinellas | FL |
| 484 | 189 | 1010 Common Street, Suite 2510 | New Orleans | Orleans | LA |
| 485 | 189 | 10160 Repoll Boulevard | Mobile | Mobile | AL |
| 486 | 189 | 103 Plain Drive | Thibodaux | Lafourche | LA |
| 487 | 189 | 105 Pine-Oaks Court | Carriere | Pearl River | MS |
| 488 | 189 | 11021 Yardley Rd. | New Orleans | Orleans | LA |
| 489 | 189 | 1105 Lafayette Street | Gretna | Jefferson | LA |
| 490 | 189 | 1105 W. Flamingo Drive | Seabrook | Harris | TX |
| 491 | 189 | 114 Fayhey St | Houma | Terrebonne | LA |
| 492 | 189 | 115 Callais Lane | Golden Meadow | Lafourche | LA |
| 493 | 189 | 1189 Clipper Drive | Slidell | St. Tammany | LA |
| 494 | 189 | 119 Shannon Drive | Santa Rosa Beach | Walton | FL |
| 495 | 189 | 120 Terry Parkway | Gretna | Jefferson | LA |
| 496 | 189 | 122 Browns Court | Maryville | Blount | TN |
| 497 | 189 | 122 Dantin | Raceland | Lafourche | LA |
| 498 | 189 | 123 Parlange Drive | Houma | Terrebonne | LA |
| 499 | 189 | 136 Rasberry Lane, P.O. Box 84 | Grand Isle | Jefferson | LA |
| 500 | 189 | 14325 Highway 23 | Belle Chasse | Plaquemines | LA |
| 501 | 189 | 1516 Evarist Street | Alexandria | Rapides | LA |
| 502 | 189 | 1601 W 3rd Street | Russellville | Pope | AR |
| 503 | 189 | 1620 Carol Sue Ave., Apt #112 | Terrytown | Jefferson | LA |
| 504 | 189 | 1707 Lake Maurepas Drive | Harvey | Jefferson | LA |

| 505 | 189 | 17201 William Penn Rd | Washington | Washington | TX |
| 506 | 189 | 1725 Center | Arabi | St. Bernard | LA |
| 507 | 189 | 174 Managers Raod | Zwolle | Sabine | LA |
| 508 | 189 | 178 W 192 Street | Galliano | Lafourche | LA |
| 509 | 189 | 1811 East Lakeshore Dr | Carriere | Pearl River | MS |
| 510 | 189 | 18283 E. Main | Galliano | Lafourche | LA |
| 511 | 189 | 1900 N. 18th Street, Suite 301 | Monroe | Ouachita | LA |
| 512 | 189 | 1912 West Frisco Drive | LaPlace | St. John the Baptist | LA |
| 513 | 189 | 201 Forrest Hill Drive | Lucedale | George | MS |
| 514 | 189 | 21 Painted Bunting | Hilton Head Island | Beaufort | SC |
| 515 | 189 | 212 N. Upland Avenue | Metairie | Jefferson | LA |
| 516 | 189 | 217 Calais Lane | Golden Meadow | Lafourche | LA |
| 517 | 189 | 218 Jeff Wheat Road | Picayune | Pearl River | MS |
| 518 | 189 | 2217 Robin Street | Slidell | St. Tammany | LA |
| 519 | 189 | 228 20th St | New Orleans | Orleans | LA |
| 520 | 189 | 22-B Joe R Lee Road | Carriere | Pearl River | MS |
| 521 | 189 | 237 Scary Woods Rd | Plaucheville | Avoyelles | LA |
| 522 | 189 | 239 Bay Oaks Drive | Bay St. Louis | Hancock | MS |
| 523 | 189 | 2401 Island Rd | Mobile | Mobile | AL |
| 524 | 189 | 251 La Rue France | Lafayette | Lafayette | LA |
| 525 | 189 | 2649 Centar Street | Harvey | Jefferson | LA |
| 526 | 189 | 2731 Highway 39 | Braithwaite | Plaquemines | LA |
| 527 | 189 | 30 Seaward Court | New Orleans | Orleans | LA |
| 528 | 189 | 300 N. Sibley St | Metairie | Jefferson | LA |
| 529 | 189 | 32082 Highway 23 | Buras | Plaquemines | LA |
| 530 | 189 | 323 Johnson Street | Doyline | Webster | LA |
| 531 | 189 | 3418 Coliseum Street | New Orleans | Orleans | LA |
| 532 | 189 | 3536 Van Cleave Drive | Meraux | St. Bernard | LA |
| 533 | 189 | 3584 Highway 39 | Braithwaite | Plaquemines | LA |
| 534 | 189 | 3729 Apollo Dr. | Metairie | Jefferson | LA |
| 535 | 189 | 3813 Easter Loyola Drive | Kenner | Jefferson | LA |
| 536 | 189 | 3842 Kent Street | Slidell | St. Tammany | LA |
| 537 | 189 | 4460 Bayouside Drive | Chauvin | Terrebonne | LA |
| 538 | 189 | 5101 Tusa Dr | Marrero | Jefferson | LA |
| 539 | 189 | 525 Labarre Road | Jefferson | Jefferson | LA |

| 540 | 189 | 525 Metairie Rd | Metairie | Jefferson | LA |
|-----|-----|-----------------|----------|-----------|-----|
| 541 | 189 | 5508 Highway 290 W, Suite 208 | Austin | Travis | TX |
| 542 | 189 | 5515 W. La Highway 688 | Erath | Vermilion | LA |
| 543 | 189 | 5617 Ruth Street | Metairie | Jefferson | LA |
| 544 | 189 | 605 Laurel Drive | Houma | Terrebonne | LA |
| 545 | 189 | 6440 Westbank Expressway | Marrero | Jefferson | LA |
| 546 | 189 | 6501 North W Street | Pensacola | Escambia | FL |
| 547 | 189 | 664 Tatum Camp Road | Purvis | Lamar | MS |
| 548 | 189 | 6765 Corporate Boulevard, #1207 | Baton Rouge | East Baton Rouge | LA |
| 549 | 189 | 7213 Flood Reed Road | Pensacola | Escambia | FL |
| 550 | 189 | 755 Eastview St | Jackson | Hinds | MS |
| 551 | 189 | 8412 Marthaler Road | Moss Point | Jackson | MS |
| 552 | 189 | 8535 Julius Street | Bayou La Batre | Mobile | AL |
| 553 | 189 | 89 Audubon Boulevard | New Orleans | Orleans | LA |
| 554 | 190 | 1932 Harbourside Dr. 241 | Longboat Key | Manatee | FL |
| 555 | 191 | 28499 Ono Blvd | Orange Beach | Baldwin | AL |
| 556 | 201 | 2900 Jean Lafitte Blvd | Lafitte | Jefferson | LA |
| 557 | 201 | 316 Poki St | Diamondhead | Hancock | MS |
| 558 | 214 | 1703 1 Beach Club Drive | Miramar Beach | Walton | LA |
| 559 | 214 | 221 Ventana Boulevard | Santa Rosa Beach | Walton | FL |
| 560 | 214 | 630 Fairway Avenue NE | Fort Walton Beach | Okaloosa | FL |
| 561 | 225 | 107 Herring Drive | Slidell | St. Tammany | LA |
| 562 | 225 | 10725 Eagle Nest Road | Ocean Springs | Jackson | MS |
| 563 | 225 | 112 Marlin Drive | Slidell | St. Tammany | LA |
| 564 | 225 | 126 Marlin Drive | Slidell | St. Tammany | LA |
| 565 | 225 | 128 Marlin Drive | Slidell | St. Tammany | LA |
| 566 | 225 | 1717 Tchoupitoulas Street | New Orleans | Orleans | LA |
| 567 | 225 | 227 Marlin Drive | Slidell | St. Tammany | LA |
| 568 | 225 | 52 Treasure Isle | Slidell | St. Tammany | LA |
| 569 | 225 | 5926 Shore Drive | Ocean Springs | Jackson | MS |

**Appendix 2**
**List of Properties Referenced in Objections to the Real Property Sales, Coastal, or**
**Wetlands Frameworks Which Claim to Be Located Outside the Real Property Sales,**
**Coastal or Wetlands Zones But Are Actually Located In the Zones**

| Parcel # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 1 | 101-2 | 6200 Siguenza Drive | Pensacola | Escambia | FL |
| 2 | 167 | 100 Gulf Shores Drive, #606N | Destin | Okaloosa | FL |
| 3 | 167 | 10713 Front Beach Road, Unit 1105 | Panama City Beach | Bay | FL |
| 4 | 167 | 11236 Seaglades Drive | Pensacola | Escambia | FL |
| 5 | 167 | 11255 Seaglades Drive | Pensacola | Escambia | FL |
| 6 | 167 | 14259 Perdido Key Drive, Unit 2C | Pensacola | Escambia | FL |
| 7 | 167 | 17921 Front Beach Road, Unit 18 | Panama City Beach | Bay | FL |
| 8 | 167 | 197 Durango Road, # 5C | Destin | Okaloosa | FL |
| 9 | 167 | 4425 Thomas Drive | Panama City Beach | Bay | FL |
| 10 | 167 | 4425 Thomas Drive #504 | Panama City Beach | Bay | FL |
| 11 | 167 | 510 Gulf Shore Drive | Destin | Okaloosa | FL |
| 12 | 167 | 514 Norriego Drive | Destin | Okaloosa | FL |
| 13 | 167 | 662 Harbor Boulevard, #330 | Miramar Beach | Okaloosa | FL |
| 14 | 167 | 732 Harbor Boulevard | Destin | Okaloosa | FL |
| 15 | 167 | 732 Harbor Boulevard | Destin | Okaloosa | FL |
| 16 | 167 | 8815 Thomas Drive, Unit 103 | Panama City | Bay | FL |
| 17 | 225 | 106 Herring Drive | Slidell | St. Tammany | LA |
| 18 | 225 | 108 Herring Drive | Slidell | St. Tammany | LA |
| 19 | 225 | 110 Herring Drive | Slidell | St. Tammany | LA |
| 20 | 225 | 113 Herring Drive | Slidell | St. Tammany | LA |
| 21 | 225 | 1216 Iola Road | Ocean Springs | Jackson | MS |
| 22 | 225 | 13613 Fairway Drive | Ocean Springs | Jackson | MS |
| 23 | 225 | 212 Marlin Drive | Slidell | St. Tammany | LA |
| 24 | 225 | 214 Marlin Drive | Slidell | St. Tammany | LA |
| 25 | 225 | 220 Marlin Drive | Slidell | St. Tammany | LA |
| 26 | 225 | 222 Marlin Drive | Slidell | St. Tammany | LA |
| 27 | 225 | 224 Marlin Drive | Slidell | St. Tammany | LA |
| 28 | 225 | 228 Marlin Drive | Slidell | St. Tammany | LA |

| 29 | 225 | 234 Marlin Drive | Slidell | St. Tammany | LA |
| 30 | 225 | 236 Marlin Drive | Slidell | St. Tammany | LA |
| 31 | 225 | 240 Marlin Drive | Slidell | St. Tammany | LA |
| 32 | 225 | 244 Marlin Drive | Slidell | St. Tammany | LA |
| 33 | 225 | 246 Marlin Drive | Slidell | St. Tammany | LA |