# Exhibit 2

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In Re:  Oil Spill by the Oil Rig | * | **MDL NO. 2179** |
| "Deepwater Horizon" in the Gulf of | * | |
| Mexico, on April 20, 2010 | * | **SECTION J** |
| | * | |
| | * | |
| | * | **HONORABLE CARL J. BARBIER** |
| | * | |
| | * | **MAGISTRATE JUDGE SHUSHAN** |
| | * | |
| | * | |

## SUPPLEMENTAL DECLARATION OF HENRY H. FISHKIND, Ph.D.

I, Henry H. Fishkind, submit this declaration in further support of the BP Defendants' Memorandum In Support Of Motion For Final Approval Of *Deepwater Horizon* Economic And Property Damages Settlement Agreement, As Amended On May 2, 2012.  This declaration is based upon my own personal experience, expertise, and analysis, except where otherwise indicated; and if called to testify I could testify to the opinions, conclusions, and analysis I set forth in this declaration.  The opinions, statements, and conclusions expressed in this declaration are my own.

## INTRODUCTION AND SUMMARY

1.  I am an economist with over 30 years of experience in economic analysis and forecasting who has regularly monitored economic conditions in and reviewed economic data related to the entire Gulf Coast region.  I submitted a declaration on August 13, 2012 attached as Exhibit 5 in support of final approval of the Deepwater Horizon Economic and Property Damages Settlement Agreement (the "Settlement") ("August Declaration").  That declaration set forth my professional qualifications as an

economist, my additional relevant experience, listed the materials I reviewed and set forth my opinions, statements, and conclusions based on a review of those materials.

2.    Thereafter, various individuals and entities submitted objections to the Settlement.  These included:  (a) HESI, which attached the Declaration of Dr. Marc Vellrath ("Vellrath Decl."); (b) 795 Unnamed Class Members represented by the Farrel & Patel law firm, which submitted the Declaration of Mr. David Newton ("Newton Decl."); (c) Notice of the Mississippi Attorney General ("Mississippi Objection" Document 224), and (d) other objections.[1]

3.    I have reviewed the Vellrath and Newton Declarations, and other objections to the Settlement discussed in this declaration, as well as certain additional materials identified below.  Nothing in this declaration should be taken to indicate that the Vellrath or Newton Declarations are properly submitted.  I address them to provide analysis of those declarations if the Court considers them for any purpose.  My opinions expressed in this declaration are based on my review of those materials, as well as the materials described in my August Declaration.

4.    After review of all these materials, my analysis and opinions as expressed in my August Declaration remain unchanged.  I continue to have the opinion that the Settlement applies well-established economic principles and methodologies for compensating economic losses; appropriately takes account of relevant features of the

---

[1] Based on review of 217 objections that identify 13,781 possible objectors, I can confirm that 1,295 of these objectors' addresses are not within the class geography.  (*See* Appendix 1 for a list of addresses located outside the class geography.)  I could not determine whether the addresses for 3,713 objectors were in the class geography because either no address was provided for these objectors or because the addresses provided for these objectors could not be located.

Gulf Coast economy, is supported by available economic data, and will result in fair and reasonable -- if not indeed generous -- compensation to class members.

5.   I also believe that the Vellrath Declaration and the Newton Declaration apply seriously flawed methodologies and/or misinterpret the relevant data.   Indeed, certain elements of their analyses not only fail to refute my analysis and conclusions, they in fact further support them.

### Opinions Regarding The Vellrath Declaration

6.   Dr. Vellrath's fundamental objection to the compensation methodologies of the Settlement is that they are in his view too generous and may overcompensate class members.[2]  Even if true, this does not even suggest that the frameworks are not fair and reasonable with respect to class members.   Thus, the fundamental thrust of Dr. Vellrath's objection is entirely consistent with my conclusion that the settlement is fair and reasonable, if not generous.

7.   Dr. Vellrath claims that any connection between: (a) compensation awards calculated under the Settlement's economic loss frameworks and (b) actual economic loss suffered by Class Members is "remote and tenuous".[3]  However, this conclusion is based on: (a) his flawed and unreliable analysis of the causation tests and the compensation calculations under the frameworks; and (b) his disregard for the detailed documentation required to support any claim for compensation.

8.   With respect to causation, it is indisputable that the DWH Oil Spill impacted the seafood and tourism industries in the Gulf Coast Area, and that these

---

[2] E.g., Vellrath Decl. ¶ 13.

[3] Vellrath Declaration page 3.

impacts were felt most acutely in coastal areas.   The Economic Loss Zones were carefully articulated with this in mind, and the Zones reasonably reflect differences in economic activity in different portions of the affected area.  The causation requirements, which include a presumption of causation in the primary coastal area, Zone A, and for industries most closely connected to the Gulf in Zones B and C, are reasonably designed to take account of the diminishing likelihood of causation in more remote areas and for industries not closely connected to the Gulf. The definitions for the tourism industry, the seafood production chain, and the charter fishing industry comprehensively capture the participants in those industries which were most directly impacted by the DWH Oil Spill.   The combination of Economic Loss Zone geography and industry definitions is entirely consistent with economic theory, the area's actual geography, and the economy of the Gulf Coast Area.

9.   The Vellrath Declaration fails to appreciate this logic and empirical basis for the Zones and causation requirements.  Moreover, it demonstrates a profound lack of understanding of the geography and the economy of the affected area.

10. Dr. Vellrath's attempt to prove through regression analysis that the causation components of the frameworks are unreliable is flawed and unpersuasive, primarily because it improperly relies on county level data defined for specific industries. This analysis ignores the facts that: (1) the economic harm caused by the DWH Oil Spill can vary among firms within counties and industries and and (2) the Zones do not correspond to county boundaries.  Thus, the Vellrath analysis by its very design cannot possibly identify situations in which the spill may have harmed certain firms within a given county and industry located close to the Gulf, even if there was no effect for that

industry or county as a whole when locations in the county farther from the Gulf are included.  Conversely, the fact that industry data for an entire county appear to reflect an impact from the spill does not establish that all firms in the county were affected, or that the impact was not largely isolated to the areas closest to the Gulf within a county. The data and the analysis that Dr. Vellrath relies on simply do not, and cannot, support the conclusions he wishes to draw.

11. The lack of economic reliability of Dr. Vellrath's methodology based on aggregate county/industry data is particularly well illustrated by his conclusion that the lodging industry (hotels, motels, etc.) cannot meet the causation tests under the business economic loss framework.[4]  This result is contradicted by industry data.  Smith Travel Research ("STR") data for the lodging industry is the industry standard -- as I noted in August Declaration and as Mr. Newton confirms.[5]  My analysis of STR data on RevPAR (Revenue Per Available Room), a standard metric used to analyze tourism industry performance, shows that:

(a) In May-August of 2010, RevPAR was 8% percent below 2009 (pre-Spill) levels in Florida's Emerald Coast (for hotels within 1-mile of the beach from Pensacola to Panama City).  However, by September-December 2010, the fall season immediately following the DWH Spill, RevPAR was 7% above 2009 levels.

(b) In May-August of 2011, the summer following the DWH Spill, RevPAR along Florida's Emerald Coast was 12% above (pre-spill) 2009 levels and 21% above 2010 levels.

---

[4] Vellrath Declaration  Table 9, page 81.

[5] See Fishkind Decl. ¶ 19 (Ex. 5 to BP Motion).

12. Unable to dispute these data, Dr. Vellrath criticizes them as cherry-picked and "limited to niche businesses and geographies."[6]  His criticisms are wrong.  These data are the most directly appropriate for measuring whether or not the lodging industry near the coast was negatively affected by the DWH Oil Spill.  Dr. Vellrath's analysis ignores the relevant geography and relies on countywide data, which includes locations far inland from the coast.  Not surprisingly, an analysis that erroneously blends coastal and inland data produces an unreasonable conclusion that the lodging industry as a whole cannot satisfy the causation tests in the framework.  Such an analysis simply ignores the real world economic distinctions between the coastal and inland areas.

13. With regard to compensation calculations under the frameworks, Dr. Vellrath claims that they are "arbitrary" and lack a reasonable nexus between: (a) the amounts computed and (b) actual economic harm suffered by Class Members.[7]  This erroneous conclusion springs in part from Dr. Vellrath's inconsistent views, including: (a) his preference for a more detailed and "individualized" calculation of compensation[8] and (b) his dislike of the flexibility allowed Class Members in proving compensation under the frameworks.[9]  On this latter point, the flexibility among the standardized and common damages methodologies benefits the class members, allowing them to maximize their recovery under the Settlement.

---

[6] Vellrath Declaration p. 62.

[7] Vellrath Declaration p.16.

[8] Vellrath Declaration p. 9.

[9] Vellrath Declaration pp. 86-91.

14. Contrary to these criticisms, the Settlement frameworks for determining compensation are firmly consistent with economic principles and professional practice in measuring economic compensation.  The causation tests appropriately take account of factors relevant to determining the likelihood of causation, including proximity to the coast and type of industry.  Compensation for economic loss is based on data submitted by each claimant reflecting its geographic location, industry, and historical financial performance.  This overall common methodological approach is both economically appropriate and consistent with professional practice in calculating compensation in tort matters.  Moreover, it is consistent with class treatment because it applies a common, clearly defined methodology to the specific circumstances of each class member claimant based on that claimant's specific factual circumstances.  Thus, the economic loss methodology results in precisely the individualized calculation of economic loss that Dr. Vellrath advocates.[10]

15. To the extent Dr. Vellrath rejects the negotiated documentation, causation and compensation criteria reflected in the Settlement in favor of individualized analyses untethered to any consistent methodology, his criticism is not persuasive.  Such an ad hoc approach would not apply clearly defined criteria in a consistent manner.  It would, therefore, fail to provide the consistency and transparency of the Settlement methodology, instead substituting arbitrary and discretionary judgments.  The result would be that claimants would not necessarily be treated consistently -- or if they were, it would be hard to so demonstrate.

---

[10] Vellrath Declaration pp. 10-17.

16. Moreover, a truly individualized analysis involving a custom-tailored methodology for each claimant undoubtedly would be more time-consuming, uncertain and burdensome for both claimants and the claims facility, and it would make it difficult if not impossible for Class Members to evaluate their potential recovery under the Settlement and determine whether they wished to opt out.  It is hard to understand how such an undefined, unpredictable, discretionary alternative approach can be characterized as "fair."  The availability of the class frameworks does not limit class members' options since any that may prefer the more individualized analysis favored by Dr. Vellrath retain the opportunity to pursue their claims in litigation outside of the class framework by opting out of the Settlement.

17. Thus, the economic loss frameworks in the Settlement clearly articulate a rational economic nexus between: (a) the amounts computed through the formulae in the frameworks and (b) the real and documented economic harm claimed by Class Members.  The calculations are consistent with the impact of the DWH Oil Spill on the Gulf Coast Area articulated by the Economic Loss Zones and the industry classifications.  The frameworks recognize that there are an array of affected businesses that must (and can appropriately) be accommodated under the general design of the frameworks and common methodologies, while at the same time imposing clearly articulated standards for data and calculations to estimate economic losses to individual Class Members.  Simply because the frameworks recognize that claims payouts will differ does not make the frameworks arbitrary nor does it make them inconsistent with overall class treatment.  Instead, as is often the case in class actions,

the frameworks provide clear and reasonable formulae to calculate compensation for a common economic event, the DWH oil spill.

18. Dr. Vellrath's disapproval of the RTPs on the grounds that they have virtually no analytical support also is simply wrong.  As noted in my August Declaration ¶¶ 33, 66, the RTPs are consistent with actual economic data on business transactions, and they reasonably reflect the uncertainty concerning future harm, among other things.

19. Finally, Dr. Vellrath takes issue with the use of retail prices to compensate those claiming subsistence losses, suggesting the use of wholesale prices instead. This criticism suggests that those harmed could replace the food lost at wholesale prices, which they cannot do as a practical matter.   Furthermore, retail prices are objectively verifiable, market-based measures of value.   The use of retail prices as a basis for replacement cost to calculate base subsistence compensation awards is fair and reasonable.

## Opinions Regarding The Newton Declaration

20. Mr. Newton claims that most hotel claimants located in Zones C and D cannot meet the causation requirements based on results from his clients' hotels. However, Mr. Newton's conclusions are directly contradicted by the STR data for the affected areas he studied.  STR data show that in 2011 RevPAR increased by 6.3% and 8.8%[11] in counties where Mr. Newton's clients have hotels.   However, Mr. Newton reports that in 2011 RevPAR for the clients' hotels only increased by 2.5%.   This

---

[11] The increase depends on how the weighted average is calculated.

suggests that the low RevPAR growth for the clients' hotels in 2011 was due to hotel-specific factors, rather than a broader spill-level decline in tourism activity affecting the claimant's geographic area.  Thus, the RevPar data undercut, rather than support, Mr. Newton's clients' claims that their losses were caused by the Spill.  Under these circumstances, the inability of certain of the hotels operated by Mr. Newton's clients to pass the causation criteria established in the Settlement Agreement indicates that these criteria are fair and reasonable.

### The Failed Start-Up Methodology

21. Objection No. 72 complains that the methodology for evaluating compensation for a failed start up (Settlement Ex. 6) is flawed because it focuses on the individual business's historical financial performance rather than an annual industry average -- in this case, the annual average for the Louisiana art galleries published by the National Endowment for the Arts.  This object lacks merit for several reasons.

22. First, the objection is not economically logical.  Aggregate industry data provides a useful benchmark for evaluating a particular firm's performance.  But an industry average says nothing about how an individual firm will perform.  By definition, some firms will be below (or above) average.  An individual firm's historical performance is the best single indicator of its likely future performance because it necessarily takes account of unique characteristics of the firm.

23. Moreover, to the extent industry performance is deemed relevant, it would not provide substantial support to this claimant.  Economic data indicates that the

expected failure rates for start-up art galleries are quite high, with one source calculating a national failure rate in excess of 40% (during approximately the first year and a half of operations).[12]   The high failure rate further demonstrates the reasonableness of the failed start-up business compensation methodology generally, and for this claimant specifically, because it does not incorporate a discount to account for the high probability that the business would have failed for reasons having nothing to do with the spill.

## ECONOMIC LOSS ZONE OBJECTIONS

24. Certain objectors disapprove of the economic loss zones as established by the Settlement Agreement.[13]   These objections are simply attempts by businesses and individuals to receive better treatment under the Settlement Agreement, and I find the objectors' arguments unpersuasive.  As stated in my August Declaration, the use of geographic zones is a fair, reasonable and transparent method to compensate potential claimants.  The four zones fairly and reasonably reflect the nature of economic activity in the Gulf region, and the likelihood of potential economic harm from the spill.

25. By example, Objections Nos. 223 and 224, involving Mississippi Zone designations, contend that the Zone A designation should be extended eastward in Mississippi to include Pascagoula and Moss Point.  However, it is my opinion that these

---

[12] See Bizminer U.S. Industry Market Report (NAICS 453920), June 2012.

[13]  See Obj. Doc. 61; Obj. Doc. 62; Obj. Doc. 72; Obj. Doc. 89; Obj. Doc. 90 at 2-7; Obj. Doc. 94; Obj. Doc. 115 at 3-10; Obj. Doc. 204 at 3-10; Obj. Doc. 116; Obj. Doc. 117; Obj. Doc. 118 at 2; Obj. Doc. 138; Obj. Doc. 151; Obj. Doc. 178 at 4-5; Obj. Doc. 184 at 2-5; Obj. Doc. 186 at 12-13; Obj. Doc. 189 at 6-7; Obj. Doc. 192 at 3-7; Obj. Doc. 198 at 21-26; Obj. Doc. 201 at 3-4; Obj. Doc. 206 at 1; Obj. Doc. 223; Obj. Doc. 224; Obj. Doc. 232; Obj. Doc. 237; Obj. Doc. 246.

areas were correctly excluded from Zone A based on the fact that their economies are not based primarily on tourism.   In the Moss Point/Pascagoula area only 9.6% of businesses are classified as tourism under the Settlement.   To put this in context, this is lower than all of Zone D in Mississippi (10.7%), and four percentage points lower than Zone A in Mississippi (13.8%).   In the Ocean Springs area east of Halstead Road, 12.2% of businesses are classified as tourism under the settlement.  This is consistent with Zone C throughout Mississippi, where 11.8% of businesses are tourism.   This demonstrates that the zones as drawn are fair and reasonable.

I declare under penalty of perjury that the foregoing is a true and correct statement of my opinions and analysis.

Executed this 22day of October,  2012.


Henry H. Fishkind, Ph.D.

# APPENDIX 1

## List of Addresses in Objections to the Economic and Property Damages Settlement Agreement That Are Located Outside the Class Geography

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 1 | 122 | PO BOX 8785 | LAKELAND | POLK | FL |
| 2 | 122 | 3811 CLEVELAND AVE. | CANTON | STARK | OH |
| 3 | 122 | 1228 BRYAN RD | O'FALLON | ST. CHARLES | MO |
| 4 | 122 | 2350 BAGBY ST, APT 1101 | HOUSTON | HARRIS | TX |
| 5 | 122 | 462 W LAKE DR | MONTAUK | PINELLAS | NY |
| 6 | 122 | 36650 SW 192 AVE | HOMESTEAD | MIAMI - DADE | FL |
| 7 | 122 | 5880 NEW JESUP HWY | BRUNSWICK | GLYNN | GA |
| 8 | 122 | 1905 WOODSTOCK ROAD, SUITE 2150 | ROSWELL | FULTON | GA |
| 9 | 122 | 524 NW 139TH ST | EDMOND | MOBILE | OK |
| 10 | 122 | 3675 SW 24TH STREET | MIAMI | MONROE | FL |
| 11 | 122 | 304 N. LLANO | FREDERICKSBURG | GILLESPIE | TX |
| 12 | 122 | 712 N.W. 12 AVENUE | POMPANO BEACH | BROWARD COUNTY | FL |
| 13 | 122 | 3696 N. WICKHAM ROAD | MELBOURNE | BREVARD | FL |
| 14 | 122 | 30710 S FEDERAL HWY | HOMESTEAD | DADE | FL |
| 15 | 122 | 1377 65TH ST | BROOKLYN | MOBILE | NY |
| 16 | 122 | 8134 AZURE BROOK DR | HOUSTON | HARRIS | TX |
| 17 | 122 | 260 E. VAN FLEET DRIVE | BARTOW | POLK | FL |
| 18 | 122 | 1660 S LAKE SHIPP DR | WINTER HAVEN | POLK | FL |
| 19 | 122 | 2402 DELIA AVENUE | BROWNSVILLE | CAMERON | TX |
| 20 | 122 | 8611 CLAREMONT DRIVE | GRANBURY | HOOD COUNTY | TX |
| 21 | 122 | 802 EAST EXPRESS 83, STE. 1 | PHARR | HIDALGO | TX |
| 22 | 122 | 513 W CANEY ST | WHARTON | WHARTON | TX |
| 23 | 122 | 2603 E. BLUELAKE DR. | MAGNOLIA | MONTGOMERY | TX |
| 24 | 122 | 1101 SWEETWATER DR. | BURLESON | JOHNSON | TX |
| 25 | 122 | 8634 TWO SISTERS CT | MISSOURI CITY | FORT BEND | TX |
| 26 | 122 | 721 NORTH US HWY 1 | FORT PIERCE | ST. LUCIE | FL |
| 27 | 122 | 7720 N WICKHAM RD.108 | MELBOURNE | BREVARD | FL |
| 28 | 122 | 202 CARLIE WAY | STAFFORD | FORT BEND | TX |
| 29 | 122 | 13292 SW 29TH CIRCLE | OCALA | MARION | FL |
| 30 | 122 | 2189 NORTHBROOK RIDGE | KENNESAW | BAY | GA |
| 31 | 122 | 104 N HALL ST, P.O. BOX 219 | LABELLE | HENDRY | FL |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 32 | 122 | 1004 JONES PKWY. | BRENTWOOD | OKALOOSA COUNTY, DESTIN | TN |
| 33 | 122 | 7320 S.W. 59TH AVE. | SOUTH MIAMI | MIAMI - DADE | FL |
| 34 | 122 | 86 TALL OAK CIR | TEQUESTA | PALM BEACH COUNTY | FL |
| 35 | 122 | 1558 PALM BEACH LAKES BLVD #2 | PALM BEACH | PALM BEACH COUNTY | FL |
| 36 | 122 | 12950 S. POST OAK RD.# A | HOUSTON | HARRIS | TX |
| 37 | 122 | P.O BOX 98 | ST. CLOUD | STEARNS COUNTY | MN |
| 38 | 122 | 105 OAKVIEW HWY TRLR 32 | EAST HAMPTON | PINELLAS COUNTY | NY |
| 39 | 122 | PO BOX 1701 | PORT ISABEL | CAMERON | TX |
| 40 | 122 | 1200 SE FEDERAL HIGHWAY | STUART | MARTIN | FL |
| 41 | 122 | 11401 NW 12TH STREET | MIAMI | MIAMI-DADE | FL |
| 42 | 122 | 3300 S 14TH ST, SUITE 322 | ABILENE | TAYLOR | TX |
| 43 | 122 | A.J CORE OF SUNTREE, 6121 MEGHAN DRIVE | MELBOURNE | | FL |
| 44 | 122 | 2892 BERKSHIRE WOODS TERR | DELTONA | VOLUSIA COUNTY | FL |
| 45 | 122 | 1470 NE 123RD ST, STE 114 | NORTH MIAMI | DADE | FL |
| 46 | 122 | 1102 NE 105 STREET | MIAMI SHORES | MIAMI-DADE | FL |
| 47 | 122 | 6737 W. WASHINGTON STREET, SUITE 2300 | MILWAUKEE | MILWAUKEE | WI |
| 48 | 122 | 2150 S.W. 23RD TERRACE | FT LAUDERDALE | BROWARD | FL |
| 49 | 122 | 2150 SW 23RD TERRACE | FT LAUDERDALE | BROWARD | FL |
| 50 | 122 | 715 SCOTT AVE. SW | PALM BAY | BREVARD | FL |
| 51 | 122 | 4222 SW 152 ND AVENUE | MIAMI | MIAMI-DADE | FL |
| 52 | 122 | 3040 N. JOSEY LANE | CARROLLTON | DENTON | TX |
| 53 | 122 | 224 NORTH JACKSON STREET | AMERICUS | SUMTER | GA |
| 54 | 122 | 201 CYPRESS LAKES CIRCLE | CLEVELAND | LIBERTY | TX |
| 55 | 122 | 801 BEACH BLVD, 201A | LAGUNA VISTA | CAMERON | TX |
| 56 | 122 | P.O. BOX 2341 | JUPITER | PALM BEACH | FL |
| 57 | 122 | 1500 A1A | INDIANATLANTIC | BREVARD | FL |
| 58 | 122 | PO BOX 572 | PORT ISABEL | CAMERON | TX |
| 59 | 122 | 12 HWY 35 NORTH | ROCKPORT | ARANSAS | TX |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 60 | 122 | ATTN: TAMMY LENHARDT, 210 S MAIN ST | MILFORD | WALTON | MI |
| 61 | 122 | 3801 CHURCH ST. | SEBASTIAN | BREVARD | FL |
| 62 | 122 | PO BOX 5293 | KATY | HARRIS | TX |
| 63 | 122 | 18439 MIRAMAR PARKWAY | MIRAMAR | BROWARD | FL |
| 64 | 122 | 440 BLANTON ROAD | LUMBERTON | HARDIN | TX |
| 65 | 122 | 6697 HILLCROFT AVE. | HOUSTON | HARRIS | TX |
| 66 | 122 | 6101 AIRLINE DRIVE | HOUSTON | HARRIS | TX |
| 67 | 122 | 6101 AIRLINE DR | HOUSTON | HARRIS | TX |
| 68 | 122 | 6101 AIRLINE | HOUSTON | HARRIS | TX |
| 69 | 122 | 6101 AIRLINE DR. | HOUSTON | HARRIS | TX |
| 70 | 122 | 12333 EAST FREEWAY | HOUSTON | HARRIS | TX |
| 71 | 122 | 6890 HARRISBURG BLVD | HOUSTON | HARRIS | TX |
| 72 | 122 | 500 EMERALD RIDGE | AUSTIN | TRAVIS | TX |
| 73 | 122 | 1702 HIWAY 100, SUITE D. | PORT ISABEL | CAMERON | TX |
| 74 | 122 | 1708 UNIVERSITY AVE | BRONX | BRONX COUNTY | NY |
| 75 | 122 | 1215 OLD BLACKTOP RD | MCEWEN | | TN |
| 76 | 122 | 6300 DONEGAL DRIVE | WEST CHESTER | BUTLER | OH |
| 77 | 122 | 11503 SOCORRO LANE | TOMBALL | HARRIS | TX |
| 78 | 122 | 6737 W WASHINGTON STREET, SUITE 2300 | MILWAUKEE | MILWAUKEE | FL |
| 79 | 122 | 6600 N. OCEAN BLVD | OCEAN RIDGE | PALM BEACH | FL |
| 80 | 122 | 6370 APRIL LANE | LUMBERTON | HARDIN | TX |
| 81 | 122 | 6867 GULF FREEWAY | HOUSTON | HARRIS | TX |
| 82 | 122 | 704 MAPLEWOOD | IRVINE | ORANGE | CA |
| 83 | 122 | 3042 W. NEW HAVEN AVENUE | MELBOURNE | BREVARD | FL |
| 84 | 122 | 8825 BISCAYNE BLVD | MIAMI | MIAMI-DADE | FL |
| 85 | 122 | 9214 RESTOVER LN | HOUSTON | HARRIS | TX |
| 86 | 122 | 9214 RESTOVER LN | HOUSTON | HARRIS | TX |
| 87 | 122 | 2289 NE 54TH PL | OCALA | MARION | FL |
| 88 | 122 | 5555 WEST COLONIAL DR. STE. 501 | ORLANDO | ORANGE COUNTY | FL |
| 89 | 122 | 1510 AMARYLIS DRIVE | PFLUGERVILLE | TRAVIS | TX |
| 90 | 122 | PO BOX 650511 | STERLING | ORANGE | VA |
| 91 | 122 | 4308 FOURACRE PLACE | VALDOSTA | LOWNDES | GA |
| 92 | 122 | 2301 LAGUNA BLVD | SOUTH PADRE ISLAND | CAMERON | TX |
| 93 | 122 | 2301 LUGUNA BLVD. | SOUTH PADRE ISLAND | CAMERON | TX |
| 94 | 122 | 699 FIRESTONE ST. NE | PALM BAY | BREVARD | FL |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 95 | 122 | 171 S RAILROAD ST, SUITE 2 | LEWISVILLE | DENTON | TX |
| 96 | 122 | 1111 BRICKELL AVENUE, 11TH FLOOR | MIAMI | DADE COUNTY | FL |
| 97 | 122 | 1000 PENNSYLVANIA AVE. | BROOKLYN | KINGS | NY |
| 98 | 122 | 118 N. MAIN ST. | LUMBERTON | HARDIN | TX |
| 99 | 122 | 9733 SW 92 TER | MIAMI | MIAMI-DADE | FL |
| 100 | 122 | 654 COLD SPRING ROAD | GETTYSBURG | ADAMS | PA |
| 101 | 122 | 1438 WEST FARIMONT PARKWAY | LA PORTE | HARRIS | TX |
| 102 | 122 | 11811 SW 182ND TERRACE | MIAMI | DADE | FL |
| 103 | 122 | PO BOX 1931 | PORT ISABEL | CAMERON | TX |
| 104 | 122 | 6240 YERA ST | BROWNSVILLE | CAMERON | TX |
| 105 | 122 | 706 MARJORIE STREET | PORT LAVACA | CALHOUN | TX |
| 106 | 122 | 1213 S 41ST ST | LOUISVILLE | JACKSON | KY |
| 107 | 122 | 2410 MAGDALENA ST. | BROWNSVILLE | CAMERON | TX |
| 108 | 122 | 20 HADLEIGH RD | WINDHAM | | NH |
| 109 | 122 | 7 REGENT LN. | PALM COAST | FLAGLER | FL |
| 110 | 122 | 4648 HEDGES DR | MEMPHIS | SHELBY | TN |
| 111 | 122 | 105 S YORK, SUITE 550 | ELMHURST | DUPOGE | IL |
| 112 | 122 | 513 BELVEDERE | WEST MEMPHIS | CRITTENDEN | AR |
| 113 | 122 | 15289 SW 199 TERR | MAIMI | MIAMI-DADE | FL |
| 114 | 122 | 525 CRESTWOOD COURT | LITHONIA | DEKALB | GA |
| 115 | 122 | 1530 S.E. 20TH RD | HOMESTEAD | DADE | FL |
| 116 | 122 | 435 SW. 10TH ST. | POMPANO BEACH | BROWARD | FL |
| 117 | 122 | 6737 HERITAGE GRANDE # 530 | BOYNTON BEACH | PALM BEACH | FL |
| 118 | 122 | 501 WEST WILSON | PORT LAVACA | CALHOUN | TX |
| 119 | 122 | 5123 VERDENBRUK DR | HOUSTON | HARRIS | TX |
| 120 | 122 | 3355 COURT ST | BROWNSVILLE | CAMERON | TX |
| 121 | 122 | 10673 TUDOR CIRCLE | NORTH ROYALTON | CUYAHOGA | OH |
| 122 | 122 | 8001 SOUTH LOOP E, APT 508 | HOUSTON | HARRIS | TX |
| 123 | 122 | 6015 HICKORY COVE | MEMPHIS | SHELBY | TN |
| 124 | 122 | 90 AVALON PLACE | SAVANNAH | HARDIN | TN |
| 125 | 122 | 131 GREEN ACRES | HELENA | PHILLIPS | AR |
| 126 | 122 | 315 MAIN ST, STE D | DONNA | HIDALGO | TX |
| 127 | 122 | 10318 LOGAN BRIDGE LANE | SUGAR LAND | FORT BEND | TX |
| 128 | 122 | 233 N SAM STREET, PO BOX 3276 | WEST HELENA | PHILLIPS | AR |
| 129 | 122 | 3153 BELLE TOWER | MEMPHIS | SHEBLY | TN |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 130 | 122 | 901 S. AVE. A. | ARANSAS PASS | SAN PATRICIO | TX |
| 131 | 122 | 413 SOUTH 8TH ST. | ARANSAS PASS | SAN PATRICIO | TX |
| 132 | 122 | 2941 TIFFANY DR | BROWNSVILLE | CAMERON | TX |
| 133 | 122 | 506 PINE HILL STR | EUSTIS | FL | FL |
| 134 | 122 | 4442 E. 7TH ST. # 3 | LONG BEACH | LOS ANGELES | CA |
| 135 | 122 | 12911 ROSEMARY ST | THORNTON | ADAMS | CO |
| 136 | 122 | 3871 LYTLE CIR | MEMPHIS | SHELBY | TN |
| 137 | 122 | 2301 OLD PORT ISABEL ROAD, REAR TRAILER #75 | BROWNSVILLE | CAMERON | TX |
| 138 | 122 | 2213 EL CAUSE ST. | BROWNSVILLE | CAMERON | TX |
| 139 | 122 | 1730 PIPING ROCK  DR APT # 6 | MEMPHIS | SHELBY | TN |
| 140 | 122 | PO BOX 252 | BROWNSVILLE | CAMERON | TX |
| 141 | 122 | 1241 GARLAND ST. | BAINBRIDGE | DECATUR COUNTY | GA |
| 142 | 122 | 864 CHASE ROAD | WEST PALM BEACH | | FL |
| 143 | 122 | 4923 COUNTRY CLUB DRIVE N | WILSON | WILSON | NC |
| 144 | 122 | 5850 TONILA DRIVE | BROWNSVILLE | CAMERON | TX |
| 145 | 122 | PO BOX 1356 | PORT ISABEL | CAMERON | TX |
| 146 | 122 | 3635 6TH DODDS DR. | LOS FRESNOS | CAMERON | TX |
| 147 | 122 | 220 DODDS DR. | LOS FRESNOS | CAMERON | TX |
| 148 | 122 | 238 NORTH 11TH STREET | WEST HELENA | PHILLIPS | AR |
| 149 | 122 | 164 RANCHO MANOR CT | SAN JOSE | ORLEANS PARISH | CA |
| 150 | 122 | 410 SANTA ISABEL | LAGUNA VISTA | CAMERON | TX |
| 151 | 122 | 629 TAYMAN DRIVE | MIDLOTHIAN | ELLIS | TX |
| 152 | 122 | 476 THISTLE ROAD | BRANSON | TANEY | MO |
| 153 | 122 | 1240 CLARKS CREEK CIRCLE | NEWTON | | NC |
| 154 | 122 | 4305 ROUND STONE DR | SNELLVILLE | MOBILE | GA |
| 155 | 122 | 513 N.W. 5TH AVE APT. 1023 | FLORIDA CITY | HOMESTEAD | FL |
| 156 | 122 | 10657 OLD REDWOOD HWY | WINDSOR | SANTA ROSA | CA |
| 157 | 122 | 504 W ADAMS ST, # B | BROWNSVILLE | CAMERON | TX |
| 158 | 122 | PO BOX 72 | SIMONTON | FORT BEND | TX |
| 159 | 122 | 3033 SANTA ANA ST. | CORPUS CHRISTI | NUECES | TX |
| 160 | 122 | 803 FINDLAY DR | ARLINGTON | TARRANT | TX |
| 161 | 122 | 3006 EUGENE STREET | HOOD RIVER | HOOD RIVER | OR |
| 162 | 122 | 5079 SIGNAL HILL | CINCINNATI | HAMILTON | OH |
| 163 | 122 | P.O. BOX 942 | KIRBYVILLE | JASPER | TX |
| 164 | 122 | 4339 N WALDO RD | MIDLAND | | MI |
| 165 | 122 | 2306 CARLOS AVE | BROWNSVILLE | CAMERON | TX |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 166 | 122 | 226 NORTH 7 | WEST HELENA | PHILLIPS | AR |
| 167 | 122 | 5857HICKORYNUTLN, MEMPHISTN38141 | MEMPHIS | SHELBY | TN |
| 168 | 122 | 155 ISLE OF VENICE DR, UNIT 502 | FT LAUDERDALE | BROWARD | FL |
| 169 | 122 | 4131 TALBERT ST. | CINCINNATI | | OH |
| 170 | 122 | 15596 LOMBARD RD | CONROE | MONGOMERY | TX |
| 171 | 122 | 1292 TURKEY RUN LANE | MEMPHIS | SHELBY | TN |
| 172 | 122 | 911 HAROLD ROAD | HUFFMAN | HARRIS | TX |
| 173 | 122 | 904 CADIZ STREET | DALLAS | DALLAS | TX |
| 174 | 122 | 620 KENTUCKY ST | WEST HELENA | PILLIPS | AR |
| 175 | 122 | 1600 CETONA DRIVE | BOYNTON BEACH | | FL |
| 176 | 122 | 4851 SW 173RD AVENUE | MIRAMAR | BROWARD | FL |
| 177 | 122 | 2208 BURGEE CT | RESTON | FAIRFAX | VA |
| 178 | 122 | 1017 GREEN ACRES RD | JOELTON | CHEATAM | TN |
| 179 | 122 | 2019 THESY DRIVE | MELBOURNE | BREVARD | FL |
| 180 | 122 | 251 OLD ROME ROAD | KINGSTON | BARTOW | GA |
| 181 | 122 | 3019 WOOD BRIDGE LANE | ORLANDO | ORANGE | FL |
| 182 | 122 | 37PARKDALE STREET | HELENA | PHILLPHS | AR |
| 183 | 122 | 3067 DARROW STREET | MEMPHIS | SHELBY | TN |
| 184 | 122 | 10137 CUMBERLAND POINTE BLVD. | NOBLESVILLE | HAMILTON | IN |
| 185 | 122 | PO BOX 753584 | MEMPHIS | SHELBY | TN |
| 186 | 122 | 6212 GOLETA CIR. | VIERA | BREVARD | FL |
| 187 | 122 | PO BOX 13003 | PORT ISABEL | CAMERON | TX |
| 188 | 122 | 14 MESQUITE STREET | BROWNSVILLE | CAMERON | TX |
| 189 | 122 | PO BOX 245 | PORT ISABEL | CAMERON | TX |
| 190 | 122 | 2098 RIDGEWOOD | INGLESIDE | SAN PATRICIO COUNTY | TX |
| 191 | 122 | 34914 SW 188 PLACE, LOT 104 | HOMESTEAD | MIAMI-DADE | FL |
| 192 | 122 | 4848 VILLA ENCANTO | EL PASO | EL PASO COUNTY | TX |
| 193 | 122 | 4015 CALLAGHAU RD. APT. 306 | SAN ANTONIO | BEXAR COUNTY | TX |
| 194 | 122 | 3443 ADDICKS CLODINE, APT 6202 | HOUSTON | HARRIS | TX |
| 195 | 122 | 4914 PEACE ST. | MEMPHIS | SHELBY | TN |
| 196 | 122 | 401 FLORIDA A1A, LOT 14 | JUPITER | PALM BEACH | FL |
| 197 | 122 | 1760 WILCHESTER LN, APT 2 | MEMPHIS | SHELBY | TN |
| 198 | 122 | 5232 CHATFIELD DR | MEMPHIS | SHELBY | TN |
| 199 | 122 | PO BOX 1136 | PORT ISABEL | CAMERON | TX |
| 200 | 122 | PO BOX 1054 | PORT ISABEL | CAMERON | TX |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 201 | 122 | P.O. BOX 389 | PORT ISABEL | CAMERON | TX |
| 202 | 122 | 1405 OLD PORT ISABEL RD. | BROWNSVILLE | CAMERON | TX |
| 203 | 122 | 1496 PHILLIPS 354 RD | LEXA | PHILLIPS | AR |
| 204 | 122 | 2680 W. HIGHWAY 77 | SAN BENITO | CAMERON | TX |
| 205 | 122 | 2936 CAROLINA ST | BROWNSVILLE | CAMERON | TX |
| 206 | 122 | 2341 OAK LANE | ARANSAS PASS | PATRICIO | TX |
| 207 | 122 | 3105 N JUAN STREET | EDINBURG | JEFFERSON | TX |
| 208 | 122 | 1825 MICHIGAN AVENUE | PORT ISABEL | CAMERON | TX |
| 209 | 122 | 301 WEST JEFFERSON ST | PORT ISABEL | CAMERON | TX |
| 210 | 122 | P.O. BOX 869 | PORT ISABEL | CAMERON | TX |
| 211 | 122 | 1115 SUN PRAIRIE DR | HOUSTON | | TX |
| 212 | 122 | 1544 ARTMAN AVE | AKRON | STARK | OH |
| 213 | 122 | 6838 PAINT ROCK LANE | RALEIGH | WAKE | NC |
| 214 | 122 | 1240 PINNACLE POINT DR | COLLIERVILLE | SHELBY | TN |
| 215 | 122 | 17007 SPERRY LANDING DRIVE | HOUSTON | HARRIS | TX |
| 216 | 122 | 115 MIDDLEBROOKE CT | CANTON | CHEROKEE | GA |
| 217 | 122 | 2650 LAKESHORE DR UNIT 405 | RIVIERA BEACH | PALM BEACH | FL |
| 218 | 122 | 72 CR 1760 | LINDEN | CASS | TX |
| 219 | 122 | 33449 LAKE BEND CIRCLE | LEESBURG | LAKE | FL |
| 220 | 122 | 33449 LAKE BEND CIRCLE | LEESBURG | LAKE | FL |
| 221 | 122 | 1241 RHODES LANE | NAPERVILLE | DUPAGE | IL |
| 222 | 122 | 6086 SW BAGDAD AVE | ARCADIA | DESOTO | FL |
| 223 | 122 | 1618 NW 6 AVENUE | FLORIDA CITY | MIAMI DADE | FL |
| 224 | 122 | 831 MYRTLE ST NE, APT 4 | ATLANTA | WALTON | GA |
| 225 | 122 | 6827 LEYLAND DR | SAN ANTONIO | BEXAR | TX |
| 226 | 122 | 3105 N JUAN STREET | EDINBURG | HIDALGO | TX |
| 227 | 122 | 471 CIABOLO STREET | BROWNSVILLE | CAMERON | TX |
| 228 | 122 | 75 EL VALLE DRIVE | BROWNSVILLE | CAMERON | TX |
| 229 | 122 | P O BOX 896 | PORT ISABEL | CAMERON | TX |
| 230 | 122 | 2 EDGEWOOD CIRCLE | WEST HELENA | PHILLIPS | AR |
| 231 | 122 | PO BOX 900 | PORT ISABEL | CAMERON | TX |
| 232 | 122 | 50 MATTIE ANN LN | MUNFORD | TIPTON | TN |
| 233 | 122 | 135 LATTINTOWN RD | NEWBURGH | OKALOOSA | NY |
| 234 | 122 | 9226 QUERCUS CIRCLE | HOUSTON | HARRIS COUNTY | TX |
| 235 | 122 | 2671 JOHNSON RD. | ARANSAS PASS | SAN PATRICIO | TX |
| 236 | 122 | 2671 JOHNSON RD. | ARANSAS PASS | SAN PATRICIO | TX |
| 237 | 122 | 113 BELLARD COURT | PALATKA | PUTNAM | FL |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 238 | 122 | 113 BALLARD COURT | PENSACOLA | ESCAMBIA | FL |
| 239 | 122 | 7206 JACKSON | PALATKA | PUTNAM | FL |
| 240 | 122 | 7413 WHITE CEDAR LN | ROWLETT | DALLAS | TX |
| 241 | 122 | 9745 TOUCHTON RD UNIT 330 | JACKSONVILLE | DUVAL COUNTY | FL |
| 242 | 122 | 11402 DHARPVIEW | HOUSTON | HARRIS | TX |
| 243 | 122 | 4905 FAIRCREST STREET | PASADENA | HARRIS | TX |
| 244 | 122 | 4905 FAIRCREST STREET | PASADENA | HARRIS | TX |
| 245 | 122 | 254 E. EASON ST. | BOWDON | CARROLL | GA |
| 246 | 122 | 4509 HEES CT. | PFLUGERVILLE | TRAVIS | TX |
| 247 | 122 | 2631 SALADO DR. | PEARLAND | BRAZORIA | TX |
| 248 | 122 | 8414 BENT WATERS | SAN ANTONIO | BEXAR | TX |
| 249 | 122 | 1950 PONDEROSA AVAE. | MEMPHIS | SHELBY | TN |
| 250 | 122 | 4651 LEASH LANE | MEMPHIS | SHELBY | TN |
| 251 | 122 | 301 RENEE ST | HELENA | PHILLIPS | AR |
| 252 | 122 | 6950 S.E. 138TH ST | HOBE SOUND | MARTIN | FL |
| 253 | 122 | 4650 BERTA ROAD | MEMPHIS | SHELBY | TN |
| 254 | 122 | 8813 COOKS LAKE RD. | LUMBERTON | HARDIN COUNTY | TX |
| 255 | 122 | 8813 COOKS LAKE RD. | LUMBERTON | HARDIN COUNTY | TX |
| 256 | 122 | 1203 PARK BRIDGE | ACWORTH | COBB | GA |
| 257 | 122 | 2125 E. MONTICELLO AVE. | LAKELAND | POLK | FL |
| 258 | 122 | 2555 DOBBIN DRIVE | ORLANDO | ORANGE | FL |
| 259 | 122 | PO BOX 162360 | MEMPHIS | SHELBY | TN |
| 260 | 122 | 400 N SUMNER ST. | PAMPA | GRAY | TX |
| 261 | 122 | 18206 BARKERS GREEN WAY | HOUSTON | HARRIS | TX |
| 262 | 122 | 401 AVENUE F SE | WINTER HAVEN | POLK | FL |
| 263 | 122 | 3911 ENGELFIELD CT | KATY | HARRIS | TX |
| 264 | 122 | 300 WEST CRAYMER #15 | PALACIOS | MATAGORDA | TX |
| 265 | 122 | 2808 VALLEY BROOK PL. | NASHVILLE | DAVIDSON COUNTY | TN |
| 266 | 122 | 11937 S.W. 117 C.T. | MIAMI | DADE | FL |
| 267 | 122 | 224 SKELLY DRIVE | ROCKLEDGE | BREVARD | FL |
| 268 | 122 | 11937 S.W. 117 C.T. | MIAMI | DADE | FL |
| 269 | 122 | 1743 LARMIE CIR | VIERA | BREVARD | FL |
| 270 | 122 | 1743 LAROMIE CIR | VIERA | BREVARD | FL |
| 271 | 122 | PO BOX 3097 | LAKELAND | POLK | FL |
| 272 | 122 | 77 WILLIAMS ST | BRADFORD | LAFOURCHE | PA |
| 273 | 122 | 3919 BARNETT RD., APT. 1512 | WITCHITA FALLS | WITCHITA | TX |
| 274 | 122 | 13223 BENFORD DR | HOUSTON | HARRIS | TX |
| 275 | 122 | 3531 S.W 177 AVE. | MIRAMAR | BROWARD | FL |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 276 | 122 | 19435 HARVEST STREAM WAY | HOUSTON | HARRIS | TX |
| 277 | 122 | 3870 SW 20TH AVENUE #1607 | GAINESVILLE | ALACHUA | FL |
| 278 | 122 | 527 CIRCLE 97 | BRECKENRIDGE | BALDWIN | CO |
| 279 | 122 | 1269 OAK POINT LANE | VIRGINIA BEACH | UNITED STATES | VA |
| 280 | 122 | 31 MELISSA DRIVE | BROWNSVILLE | CAMERON | TX |
| 281 | 122 | 333 BRECKENRIDGE CIRCLE | PALM BAY | BREVARD | FL |
| 282 | 122 | 1310 LITTLEPORT LN. | CHANNELVIEW | HARRIS | TX |
| 283 | 122 | PO BOX 200660 | ANCHORAGE | | AK |
| 284 | 122 | 4411 MORGANTOWN COVE | MEMPHIS | SHELBY | TN |
| 285 | 122 | 143555 S.W. 65TH AVE #132 | TUALATIN | WASHINGTON | OR |
| 286 | 122 | 5600 HARBORCHASE CIRCLE, #3 | ORLANDO | ORANGE | FL |
| 287 | 122 | 7649 SCARLET VIEW TRAIL | FT WORTH | TARRANT | TX |
| 288 | 122 | PO BOX 73 | ARKPORT | STUBEN | NY |
| 289 | 122 | 289 CO RD  2095 | BURKEVILLE | NEWTON | TX |
| 290 | 122 | PO BOX 9786 | MEMPHIS | SHELBY | TN |
| 291 | 122 | 19907 WINDCRAFT HOLLOW LANE | KATY | HARRIS | TX |
| 292 | 122 | 538 MANDARINE LANE | BROWNSVILLE | CAMERON | TX |
| 293 | 122 | 9404 GRANDGATE STREET | LAS VEGAS | LAS VEGAS | NV |
| 294 | 122 | 521 E JACKSON ST, APT A | WEST COLUMBIA | BRAZORIA COUNTY | TX |
| 295 | 122 | 8607 SCENIC GREEN DR | HOUSTON | HARRIS | TX |
| 296 | 122 | 2807 WILLIAMS GRANT | SUGARLAND | FT BEND | TX |
| 297 | 122 | 767 ANDREW ST SE | PALM BAY | BREVARD COUNTY | FL |
| 298 | 122 | 135 BRADFORD ST, UNIT 89 | PROVINCETOWN | MONORE | MA |
| 299 | 122 | 608 SE 30TH TER | HOMESTEAD | BAY | FL |
| 300 | 122 | PO BOX 21 | MENARD | MENARD | TX |
| 301 | 122 | PO BOX 1253 | PORT ISABEL | CAMERON | TX |
| 302 | 122 | 4 SOUTH BUCK RIDGE | SPRING | MONTGOMERY | TX |
| 303 | 122 | 217 2ND ST | JUPITER | PALM BEACH | FL |
| 304 | 122 | 21435 ROSEVILLE DR | SPRING | HARRIS | TX |
| 305 | 122 | 11 CANADA LN. | BLOOMINGTON | MCLEAN | IL |
| 306 | 122 | 19323 LITTLE PINE LANE | KATY | HARRIS | TX |
| 307 | 122 | 11 SCENIC VIEW CT W | HUNTINGTN STA | ORANGE | NY |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 308 | 122 | 920 MELALEUCA AVE APT A | CARLSBAD | | CA |
| 309 | 122 | 5751 DOGWOOD ROAD | PORT ORANGE | VOLUSIA | FL |
| 310 | 122 | 7022 IRONWOOD DR | ORLANDO | ORANGE | FL |
| 311 | 122 | 10250 LANDS END DR APT 323 | HOUSTON | GALVESTON | TX |
| 312 | 122 | 7030 LEADER CROSSING DR. | HOUSTON | HARRIS | TX |
| 313 | 122 | 2968 WEST OSCEOLA ROAD | GENEVA | SEMINOLE | FL |
| 314 | 122 | 215 E BROAD | FREEPORT | BRAZORIA | TX |
| 315 | 122 | 1743 CARAMIE CIRCLE | VIERA | BREVARD | FL |
| 316 | 122 | 1607 W BRONZE APT #3 | PHARR | HIDALGO | TX |
| 317 | 122 | 4702 JADE STREET | NACOGDOCHES | NACOGDOCHES | TX |
| 318 | 122 | 4117 LONGLEAF LANE | FORTHWORTH | TARRANT | TX |
| 319 | 122 | 9233 WINSLOW COURT | NORTH RICHLAND HILLS | TARRANT | TX |
| 320 | 122 | 2204 STEPHENS WALK | DUNWOODY | FULTON | GA |
| 321 | 122 | 1743 LARAMIE DIR | VIERA | BREVARD | FL |
| 322 | 122 | 706 MARJORIE STREET | PORT LAVACA | CALHOUN | TX |
| 323 | 122 | 916 WHEELER ST | DYERSBURG | DYER COUNTY | TN |
| 324 | 122 | 115 W. GLENWOOD DR. | CLARKSVILLE | MONTGOMERY | TN |
| 325 | 122 | 12306 FAIRBURY DR. | HOUSTON | HARRIS | TX |
| 326 | 122 | 1828 CANDY LANE | CHESAPEAKE | | VA |
| 327 | 122 | 19866 SEABROOKE RD. | TEQUESTA | PALM BEACH | FL |
| 328 | 122 | 1760 WILCHESTER LN APT2 | MEMPHIS | SHELBY | TN |
| 329 | 122 | 3615 WEST 81ST AVENUE | WESTMINSTER | ADAMS | CO |
| 330 | 122 | 3607 FAIRWOOD COVE | MEMPHIS | SHELBY | TN |
| 331 | 122 | 1130 FAIRWAY CT NE | PALM BAY | BREVARD | FL |
| 332 | 122 | 1122 PECAN STREET | HELENA | PHILLIPS | AR |
| 333 | 122 | 3661 WEST STATE RD 84 | DAVIE | BROWARD | FL |
| 334 | 122 | 422 OLD STADIUM DR, PO BOX 13059 | PORT ISABEL | CAMERON | TX |
| 335 | 122 | 422 OLD STADIUM | PORT ISABEL | CAMERON | TX |
| 336 | 122 | 11164 SW AGNES ST | ARCADIA | CHARLOTTE | FL |
| 337 | 122 | 1647 MICHIGAN ST | PORT ISABEL | CAMERON | TX |
| 338 | 122 | 105 SEASHORE DR | JUPITER | PALM BEACH COUNTY | FL |
| 339 | 122 | 2020 MONTECITO AVENUE | DELTONA | VOLUSIA | FL |
| 340 | 122 | 4691 SW 159 PL | MIAMI | MIAMI-DADE | FL |
| 341 | 122 | 711 DOSS AVENUE | ORLANDO | ORANGE | FL |
| 342 | 122 | 100 SNOWFLAKE DR. | ROUND ROCK | WILLIAMSON | TX |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 343 | 122 | 12103 BROOK MEADOWS CT | STAFFORD | FORT BEND | TX |
| 344 | 122 | 18439 MIRAMAR PKWY | MIRAMAR | BROWARD | FL |
| 345 | 122 | 1607 W BRONZE # 3 | PHARR | HIDALGO | TX |
| 346 | 122 | 503 N JACKSON ST. | JACKSONVILLE | CHEROKEE | TX |
| 347 | 122 | 1720 WELLS BRANCH PKWY APT 2110 | AUSTIN | TRAVIS | TX |
| 348 | 122 | 9214 RESTOVER LN | HOUSTON | HARRIS | TX |
| 349 | 122 | 9214 RESTOVER  LN. | HOUSTON | HARRIS | TX |
| 350 | 122 | 9214 RESTOVER LN | HOUSTON | HARRIS | TX |
| 351 | 122 | 1764 PATRICK RD. | MEMPHIS | SHELBY | TN |
| 352 | 122 | 4848 E. CACTUS RD, STE 505-412 | SCOTTSDALE | MARICOPA | AZ |
| 353 | 122 | PO BOX 813393 | SMYRNA | | GA |
| 354 | 122 | 1800 DANESE CT. APT.#1 | JACKSONVILLE | | FL |
| 355 | 122 | 1728 W. MAIN | PORT LAVACA | CALHOUN | TX |
| 356 | 122 | 8541 W BELLFORT, SUITE 1 | HOUSTON | HARRIS | TX |
| 357 | 122 | 13 DONNA DR | PEDRICKTOWN | SALEM | NJ |
| 358 | 122 | 6503 SUMMERHILL RD | TEXARKANA | BAY | TX |
| 359 | 122 | 5751 DOGWOOD RD | PORT ORANGE | VOLUSIA | FL |
| 360 | 122 | 5576 NOKOMIS CIR | ORLANDO | ORANGE | FL |
| 361 | 122 | 217 E. DANNER AVE | WEST MEMPHIS | CRITTENDEN | AR |
| 362 | 122 | 1530 S E 20TH RD | HOMESTEAD | MIAMI-DADE | FL |
| 363 | 122 | 1530 SE 20TH ROAD | HOMESTEAD | MIAMA-DADE | FL |
| 364 | 122 | 5525 W CENTRAL BLVD | ORLANDO | ORANGE | FL |
| 365 | 122 | 6635 STAPLES, APT. 633 | CORPUS CHRISTI | NUECES | TX |
| 366 | 122 | 5408 SAN MARCO WAY APT F103 | ROCKLEDGE | BREVARD | FL |
| 367 | 122 | 17111 KEITH HARROW | HOUSTON | HARRIS | TX |
| 368 | 122 | 3223 SHADOWLEAF | HOUSTON | HARRIS | TX |
| 369 | 122 | 3223 SHADOW LEAF DRIVE | HOUSTON | | TX |
| 370 | 122 | 7130 BEARTOWN CIRCLE NORTH | MEMPHIS | SHELBY | TN |
| 371 | 122 | 1800 N DONNELLY ST | MOUNT DORA | MONROE COUNTY | FL |
| 372 | 122 | 1400 MORNINGSIDE RD, APT. #5 | BROWNSVILLE | CAMERON | TX |
| 373 | 122 | 9314 CATHEDRAL DR | HOUSTON | HARRIS | TX |
| 374 | 122 | 627 EASTWOOD STREET | BOWLING GREEN | WARREN | KY |
| 375 | 122 | 4323 JAMIE LN | HOUSTON | HARRIS | TX |
| 376 | 122 | 708 RIPPLEWIND WAY | BROWNSVILLE | CAMERON | TX |
| 377 | 122 | 2100 OLD PORT ISABEL RD., APT #18 | BROWNSVILLE | CAMERON | TX |
| 378 | 122 | 6121 MEGHAN DRIVE | MELBOURNE | BREVARD | FL |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 379 | 122 | 1001 WESTHAVEN BLVD. #220 | FRANKLIN | WILLIAMSON | TN |
| 380 | 122 | 520 18TH ST | HUNTINGTON BEACH | WALTON | CA |
| 381 | 122 | 7418 LODGEGATE CT | RICHMOND | FORT BEND | TX |
| 382 | 122 | 18439 MIRIMAR PKWY | MIRIMAR | BROWARD | FL |
| 383 | 122 | 18439 MIRAMAR PKWY | MIRAMAR | BROWARD | FL |
| 384 | 122 | 741 NW 45 AVE APT 32 | MIAMI | DADE | FL |
| 385 | 122 | 525 48TH STREET | WEST PALM BEACH | PALM BEACH | FL |
| 386 | 122 | 12500 DUNLAP ST #147 | HOUSTON | HARRIS | TX |
| 387 | 122 | 10201 HAMMOCKS BLVD, SUITE 124 | MIAMI | MIAMI-DADE | FL |
| 388 | 122 | PO BOX 3756 | SOUTH PADRE ISLAND | CAMERON | TX |
| 389 | 122 | PO BOX 572 | PORT ISABEL | CAMERON | TX |
| 390 | 122 | 2178 MEADOW DR | INGLESIDE | SAN PATRICIO COUNTY | TX |
| 391 | 122 | 2083 RIDGEWOOD CIR, | INGLESIDE | SAN PATRICIO COUNTY | TX |
| 392 | 122 | 243 WEST WHEELER | ARANSAS PASS | SAN PATRICIO | TX |
| 393 | 122 | 1608 CREST DRIVE | LAKE WORTH | | FL |
| 394 | 122 | 8201 RICHMOND AVE, APT 60 | HOUSTON | HARRIS | TX |
| 395 | 122 | PO BOX 354 | EDGEWOOD | VAN ZANDT COUNTY | TX |
| 396 | 122 | 5606 NO. 106 PL #1 | OMAHA | DOUGLAS COUNTY | NE |
| 397 | 122 | P.O. BOX 444 | PORT ISABEL | CAMERON | TX |
| 398 | 122 | 1121 PALM BLVD. | LAGUNA VISTA | CAMERON | TX |
| 399 | 122 | 20315 ROSETHORN AVE | GAITHERSBURG | | MD |
| 400 | 122 | 218 THOMSEN RD | LATHROP | ORLEANS | CA |
| 401 | 122 | 6370 APRIL LANE | LUMBERTON | HARDIN | TX |
| 402 | 122 | 2318 BRISBANE DR. | ARLINGTON | TARRANT | TX |
| 403 | 122 | 4117 WHITE SWAN DR. | GARLAND | DALLAS | TX |
| 404 | 122 | 1530 SE 20TH RAOD | HOMESTEAD | MIAMI-DADE | FL |
| 405 | 122 | 16951 ADDISON RD APT 2408 | ADDISON | DENTON | TX |
| 406 | 122 | 2034 SHORE BREEZE DR | PEARLAND | JEFFERSON | TX |
| 407 | 122 | 1501 E. MINNESOTA AVE | DELAND | VOLUSIA | FL |
| 408 | 122 | 42 B PINE HAVEN DR | PALM COAST | FLAGLER | FL |
| 409 | 122 | 1112 10TH STREET | PALACIOS | MATAGORDA | TX |
| 410 | 122 | 1530 SW 131 PLACE | MIAMI | MIAMI-DADE | FL |
| 411 | 122 | PO BOX 1358 | PORT ISABEL | CAMERON | TX |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 412 | 122 | 1224 SOUTH OCEANSHORE BLVD | FLAGLER BEACH | FLAGLER | FL |
| 413 | 122 | 4444 WESTHEIMER RD., APT 221 | HOUSTON | HARRIS | TX |
| 414 | 122 | 5753 BAR FIELD CIRCLE | MEMPHIS | SHELBY | TN |
| 415 | 122 | 6944 CHERBOURG AVE. S | JACKSONVILLE | | FL |
| 416 | 122 | 3813 BRANDYWINE DR, APT 306 | BEDFORD | TARRANT | TX |
| 417 | 122 | 198 NORTH PAULINE ST #310 | MEMPHIS | SHELBY | TN |
| 418 | 122 | 1342 S 9TH ST | PHILADELPHIA | PHILADELPHIA | PA |
| 419 | 122 | 1530 SE 20TH ROAD | HOMESTEAD | MIAMI-DADE | FL |
| 420 | 122 | 33219 SWEET GUM LN | MAGNOLIA | MONTGOMERY | TX |
| 421 | 122 | P.O. BOX 1004 | BUNA | JASPER | TX |
| 422 | 122 | 394 BONNELL AVE | MEMPHIS | SHELBY | TN |
| 423 | 122 | 254 RIMINI DRIVE | FORT PIERCE | ST. LUCIE | FL |
| 424 | 122 | 6775 ATASCOSA DR | BROWNSVILLE | CAMERON | TX |
| 425 | 122 | 3907 GOLDEN BEAR CT, APT 724 | ORLANDO | ORANGE | FL |
| 426 | 122 | 7884 SW INDIAN MOUND ROAD | ARCADIA | DESOTO | FL |
| 427 | 122 | 9400 E WENDT RD | PALMER | PALMER | AK |
| 428 | 122 | 15714 ROXTON RIDGE LN | WEBSTER | HARRIS | TX |
| 429 | 122 | 709 MICHIGAN | LAGUNA HEIGHTS | CAMERON | TX |
| 430 | 122 | 2327 NE 37TH RD | HOMESTEAD | DADE | FL |
| 431 | 122 | 1950 SW 122 AVENUE, APT 104 | MIAMI | MIAMI-DADE | FL |
| 432 | 122 | 13810 GREENSIDE DRIVE | HOUSTON | HARRIS | TX |
| 433 | 122 | 13658 BONILLA LANE | HOUSTON | HARRIS | TX |
| 434 | 122 | 13658 BONILLA LANE | HOUSTON | HARRIS | TX |
| 435 | 122 | 7 CARRY CT | PALM COAST | FLAGER | FL |
| 436 | 122 | 11710 ALGONQUIN DR. # 335 | HOUSTON | HARRIS | TX |
| 437 | 122 | 1510 AMARYLIS DRIVE | PFLUGERVILLE | TRAVIS | TX |
| 438 | 122 | 312 10TH STREET NW | BEMIDJI | BELTRAMI | MN |
| 439 | 122 | 625 N F STREET | LAKEWORTH | PALM BEACH COUNTY | FL |
| 440 | 122 | 14900 SWEITZER LN, STE 206 | LAUREL | PRINCE GEORGES | MD |
| 441 | 122 | 1525 WHEASTONE CV. | GERMANTOWN | SHELBY | TN |
| 442 | 122 | 3901 LAS PALMAS CIRCLE | BROWNSVILLE | CAMERON | TX |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 443 | 122 | 11122 RIVERBANK RIDGE LN | HOUSTON | HARRIS | TX |
| 444 | 122 | 5076 SE HORIZON AVE | STUART | MARTIN COUNTY | FL |
| 445 | 122 | 1207 LONGCREST RD | MEMPHIS | SHELBY | TN |
| 446 | 122 | 5411 CESSNA RD | MEMPHIS | DESOTO | TN |
| 447 | 122 | 304 N. LLANO | FREDERICKSBURG | GILLESPIE | TX |
| 448 | 122 | 119 MOONLITE LN | SINTON | NUECES | TX |
| 449 | 122 | 6511 COACH CIRCLE | BROWNSVILLE | CAMERON | TX |
| 450 | 122 | 53 OCEAN AVE | HAMPTON BAYS | PALM BEACH | NY |
| 451 | 122 | 54 N OCMULGEE BLVD. | JACKSONVILLE | TELFAIR | GA |
| 452 | 122 | 800 NORTHVIEW DR. | JUPITER | PALM BEACH | FL |
| 453 | 122 | 308 WYMORE RD APT 103 | ALTAMONTE SPG | PASCO COUNTY | FL |
| 454 | 122 | 735 NW 7TH CT | FLORIDA CITY | MAIMI-DADE | FL |
| 455 | 122 | 348 S.MCPHERSON CHURCH RD | FAYETTEVILLE | COMBERLAND | NC |
| 456 | 122 | 11675 W BELLFORT ST, APT 709 | HOUSTON | HARRIS | TX |
| 457 | 122 | 9826 N SKILES AVE | KANSAS CITY | CLAY | MO |
| 458 | 122 | 3737 TIMBERGLEN RD APT 2108 | DALLAS | ORANGE | TX |
| 459 | 122 | P. O. BOX 1170 | PORT ISABEL | CAMERON | TX |
| 460 | 122 | PO BOX 13541 | PORT ISABEL | CAMERON | TX |
| 461 | 122 | 4640 MAIN ST, APT 378 | HOUSTON | | TX |
| 462 | 122 | 6411 TABITHA CIRCLE | BROWNSVILLE | CAMERON | TX |
| 463 | 122 | 3698 HAMPTON HILLS DR. | LAKELAND | POLK | FL |
| 464 | 122 | 18439 MIRAMAR PKWY | MIRAMAR | BROWARD | FL |
| 465 | 122 | 1261 BURKHALTER HOLLOW RD | DIBOLL | | TX |
| 466 | 122 | 5060 GARTH ROAD | BAYTOWN | HARRIS | TX |
| 467 | 122 | 128 BOOSTER RD. | O'FALLON | ST.CLAIR | IL |
| 468 | 122 | 16353 SW 61 LANE | MIAMI | MIAMI-DADE | FL |
| 469 | 122 | 4558 CIMMARON DRIVE | MEMPHIS | SHELBY | TN |
| 470 | 122 | 7413 WHITE CEDAR LN | ROWLETT | DALLAS | TX |
| 471 | 122 | 10103 PARKFIELD LN | AUSTIN | TRAVIS | TX |
| 472 | 122 | 121 DAHLIA VILLAGE CIRCLE | ORLANDO | ORANGE | FL |
| 473 | 122 | 13026 LEADER # 952 | HOUSTON | HARRIS | TX |
| 474 | 122 | 2671 JOHNSON ROAD | ARANSAS PASS | SAN PATRICIO | TX |
| 475 | 122 | 121 DAHLIA VILLAGE CIRCLE | ORLANDO | ORLANDO | FL |
| 476 | 122 | 415 S ORLANDO AVENUE | WINTER PARK | ORANGE | FL |
| 477 | 122 | 10201 HAMMOCKS BLVD, SUITE 124 | MIAMI | MIAMI-DADE | FL |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 478 | 122 | 330 AVENUE D SE | WINTER HAVEN | POLK | FL |
| 479 | 122 | 330 AVENUE D SE | WINTER HAVEN | POLK | FL |
| 480 | 122 | 4981 SOMMERVILLE DR. | VIERA | BREVARD COUNTY | FL |
| 481 | 122 | 5576 NOKOMIS CIRCLE | ORLANDO | ORANGE COUNTY | FL |
| 482 | 122 | 1208 TEA LEAF CIRCLE | PFLUGERVILLE | TRAVIS | TX |
| 483 | 122 | 6514 GRANDVALE DRIVE | HOUSTON | HARRIS | TX |
| 484 | 122 | 1503 NICHOLAS CIRCLE A | KILLEEN | BELL | TX |
| 485 | 122 | 2807 WILLIAMS GRANT ST | SUGARLAND | FT BEND | TX |
| 486 | 122 | 8803 SUNFOREST LANE | PEARLAND | HARRIS | TX |
| 487 | 122 | 5642 HICKORY FOREST | HOUSTON | HARRIS | TX |
| 488 | 122 | 10115 MARISA ALEXIS DR. | HOUSTON | HARRIS | TX |
| 489 | 122 | 121 DAHLIA VILLAGE CIRCLE | ORLANDO | ORANGE | FL |
| 490 | 122 | 8210 CASTLE CREST | HOUSTON | FORT BEND | TX |
| 491 | 122 | 4608 NW 165TH STREET | MIAMI | MIAMI-DADE | FL |
| 492 | 122 | 121 DAHLIA VILLAGE CIRCLE | ORLANDO | ORANGE | FL |
| 493 | 122 | 118 N. MAIN ST. | LUMBERTON | HARDIN | TX |
| 494 | 122 | 121 DAHLIA VILLAGE CIRCLE | ORLANDO | ORANGE | FL |
| 495 | 122 | 5525 W CENTRAL BLVD | ORLANDO | ORANGE | FL |
| 496 | 122 | 7031 LIVE OAK DR. | FREEPORT | BRAZORIA | TX |
| 497 | 122 | 4 MAPLEWOOD AVENUE | UPPER DARBY | DELAWARE | PA |
| 498 | 122 | 90 SACARESE LANE | BURLINGTON | HARTFORD | CT |
| 499 | 122 | 10 TERRA BELLA DR | MANVEL | BRAZORIA | TX |
| 500 | 122 | 6951 BRESCIA WAY | ORLANDO | ORANGE | FL |
| 501 | 122 | 204 JACKSON STREET | ALTAMONTE SPRINGS | SEMINOLE | FL |
| 502 | 122 | 204 JACKSON STREET | ALTAMONTE SPRING | SEMINOLE | FL |
| 503 | 122 | 3005 GRANDVIEW DRIVE | MISSION | HIDALGO | TX |
| 504 | 122 | PO BOX 2968 | TELLURIDE | SAN MIGUEL | CO |
| 505 | 122 | 17519 DRIFTWOO PRAIRE | HOUSTON | HARRIS | TX |
| 506 | 122 | 7720 NORTH WICKHAM ROAD STE# 108 | MELBOURNE | ORANGE | FL |
| 507 | 122 | 151 MADISON 8215 | HINDSVILLE | MADISON | AR |
| 508 | 122 | 400 N. HWY 19, STE, 8B | PALATKA | PUTNAM | FL |
| 509 | 122 | 8200 BROADWAY ST | HOUSTON | HARRIS | TX |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 510 | 122 | 7202 CITRUS VALLEN DR. | CORPUS CHRISTI | NUECES | TX |
| 511 | 122 | 2671 JOHNSON RD | ARANSAS PASS | ARANSAS | TX |
| 512 | 122 | 3425 CUMBERLAND DR | ATLANTA | DEKALB | GA |
| 513 | 122 | 7206 JACKSON ST | PALATKA | PUTNAM | FL |
| 514 | 122 | 54 WOOD HAVEN DRIVE | PALM COAST | FLAGLER | FL |
| 515 | 122 | 8834 TROULON DR | HOUSTON | | TX |
| 516 | 122 | 2510 AVILA DRIVE | HOUSTON | HARRIS | TX |
| 517 | 122 | 15 CAMP ST, 1FL | WORCESTER | | MA |
| 518 | 122 | 5620 BLUE SHADOW COURT | ORLANDO | ORANGE | FL |
| 519 | 122 | 5620 BLUE SHADOWS COURT | ORLANDO | ORANGE | FL |
| 520 | 122 | 260 VAN FLEET DRIVE | BARTOW | POLK | FL |
| 521 | 122 | 20 LEMA LANE | PALM COAST | FLAGLER | FL |
| 522 | 122 | 6718 LEANDRA DR | HOUSTON | HARRIS | TX |
| 523 | 122 | 18206 BARKERS GREEN WAY | HOUSTON | HARRIS | TX |
| 524 | 122 | 334 SW 185TH AVENUE | PEMBROKE PINES | BROWARD | FL |
| 525 | 122 | 18302 FAIRWOOD MEADOW CT | HOUSTON | HARRIS | TX |
| 526 | 122 | 306 CHANDLER CROSSING COVE | ROUND ROCK | WILLIAMSON | TX |
| 527 | 122 | 3919 BARNETT RD APT 1512 | WICHITA FALLS | WICHITA | TX |
| 528 | 122 | 5063 GARTH ROAD | BAYTOWN | HARRIS | TX |
| 529 | 122 | 10808 AMBLEWOOD WAY | AUSTIN | TRAVIS | TX |
| 530 | 122 | 3342 TWIG LEAF LN | HOUSTON | HARRIS | TX |
| 531 | 122 | 18307 MEADOW CT | HOUSTON | HARRIS | TX |
| 532 | 122 | 1207 EVERGREEN PLACE SW | WINTER HAVEN | POLK | FL |
| 533 | 122 | 6638 HARTNET FIELD | CONVERSE | BEXTAR | TX |
| 534 | 122 | 14626 ALANNAH COURT | HOUSTON | HARRIS | TX |
| 535 | 122 | 11126 CAYMAN MIST DR | HOUSTON | HARRIS | TX |
| 536 | 122 | 13103 LIMA DR | HOUSTON | FORT BEND | TX |
| 537 | 122 | 7109 LESLIE RD 29 | SAN ANTONIO | BEXAR | TX |
| 538 | 122 | 20056 HERITAGE DR | LAKEVILLE | DAKOTA | MN |
| 539 | 122 | 3210 S FISKE BLVD | ROCKLEDGE | BREVARD | FL |
| 540 | 122 | 1461 CINDER LN. | KISSIMMEE | OSCEOLA COUNTY | FL |
| 541 | 122 | 1092 HERMOSA DRIVE | ROCKLEDGE | BREVARD | FL |
| 542 | 122 | 1402 PINE KNOT CT. | PRIND | HARRIS | TX |
| 543 | 122 | 17007 SPERRY LANDING DR. | HOUSTON | HARDIN | TX |
| 544 | 122 | 8803 SUN FOREST LANE | PEARLAND | BRAZORIA | TX |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 545 | 122 | 17007 SPERRYLANDING DR. | HOUSTON | HARRIS | TX |
| 546 | 122 | 17007 SPERRY LANDING | HOUSTON | HARRIS | TX |
| 547 | 122 | 17007 SPERRY LANDING DRIVE | HOUSTON | HARRIS | TX |
| 548 | 122 | 9010 SUNGATE DR. | PEARLAND | HARRIS | TX |
| 549 | 122 | 5525 W CENTRAL BLVD | ORLANDO | ORANGE | FL |
| 550 | 122 | 1523 NORTH TEXAS BLVD SUITE A | WESLACO | HIDALGO | TX |
| 551 | 122 | 11647 SAGELINK DR | HOUSTON | HARRIS | TX |
| 552 | 122 | 8918 RUSTLING LEAVES RD. | HOUSTON | HARRIS | TX |
| 553 | 122 | 4400 BOONE RD. APT. 333 | HOUSTON | HARRIS | TX |
| 554 | 122 | 5643 HARDWOOD FOREST | HOUSTON | HARRIS | TX |
| 555 | 122 | 1863 WELLS ROAD APT 136, APT 136 | ORANGE PARK | CLAY | FL |
| 556 | 122 | 5018 BEECH KNOLL LN | KATY | HARRIS | TX |
| 557 | 122 | 5642 HICKORY FOREST | HOUSTON | HARRIS | TX |
| 558 | 122 | 4234 YUPON RIDGE DR. | HOUSTON | HARRIS | TX |
| 559 | 122 | 5858 S GESSNER DR STE 104 | HOUSTON | HARRIS | TX |
| 560 | 122 | 10907 WHITTINGHAM | HOUSTON | HARRIS | TX |
| 561 | 122 | 10907 WHITTINGHAM LANE | HOUSTON | HARRIS | TX |
| 562 | 122 | 2606 COVINGTON DR | GARLAND | DALLAS | TX |
| 563 | 122 | 10342 STANBROOK DRIVE | HOUSTON | HARRIS | TX |
| 564 | 122 | 14158 WHISPERING PALMS DR | HOUSTON | HARRIS | TX |
| 565 | 122 | 5700 OLD DIXIE HWY | GRANT | BREVARD | FL |
| 566 | 122 | PO BOX 3181 | BROWNSVILLE | CAMERON | TX |
| 567 | 122 | 2017 E MCLEMORE AVE | MEMPHIS | SHELBY | TN |
| 568 | 122 | 374 SE NARANJA AVENUE | PORT SAINT LUCIE | SAINT LUCIE | FL |
| 569 | 122 | 722 MARJORIE STREET | PORT LAVACA | CALHOUN | TX |
| 570 | 122 | 1000 PARKVIEW DR. APT 918 | HALLANDALE BEACH | BROWARD COUNTY | FL |
| 571 | 122 | 3032 CORDELL ST | MEMPHIS | SHELBY | TN |
| 572 | 122 | 3165 BOONE STREET | MEMPHIS | SHELBY | TN |
| 573 | 122 | 1210 FLAMINGO ST | ROGERS | SANTA ROSA | AR |
| 574 | 122 | P.O. BOX 194 | PAW PAW | MONROE | MI |
| 575 | 122 | 1311 ROSEMEADOW DR | HOUSTON | LA | TX |
| 576 | 122 | 16493 53RD RD | WELLBORN | BAY | FL |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 577 | 122 | 23585 QUIET HOLLOW RD | MONTGOMERY | MONTGOMERY | TX |
| 578 | 122 | 7024 BLACK WALNUT CIR. | LOUISVILLE | JEFFERSON | KY |
| 579 | 122 | 303 S WESTERN AVE. | SPRINGFIELD | CLARK COUNTY | OH |
| 580 | 122 | 74 SE LINCOLN COURT | WEST HELENA | PHILLIPS | AR |
| 581 | 122 | 1525 MILL PLACE DR. | DACULA | GWINNETT COUNTY | GA |
| 582 | 122 | 954 WINALL DOWN RD | ATLANTA | FULTON | GA |
| 583 | 122 | 366 CHETHAM RD | ACWORTH | PAULDING | GA |
| 584 | 122 | 248 CARLA DR | CLARENDON | MONROE | AR |
| 585 | 122 | 23222 SANDSAGE LANE | KATY | FORT BEND | TX |
| 586 | 122 | 2627-3A Turnberry Dr. | Elkhart | ELKHART | IN |
| 587 | 122 | 23222 SANDSAGE LANE | KATY | FORT BEND | TX |
| 588 | 122 | 13444 N. 1ST AVENUE | BOISE | ADA | ID |
| 589 | 122 | PO BOX 2056 | SOUTH PADRE ISLAND | CAMERON | TX |
| 590 | 122 | 16420 GARRETT ROAD | HARLINGEN | LEON | TX |
| 591 | 122 | 12 PHILLIPS ROAD 224 | LEXA | PHILLIPS | AR |
| 592 | 122 | 9512 CROOKED CREEK TRL | SAINT LOUIS | ST. LOUIS | MO |
| 593 | 122 | 407 EBONY | LAGUNA VISTA | CAMERON | TX |
| 594 | 122 | 8111 EASTEX FREEWAY | HOUSTON | HARRIS | TX |
| 595 | 122 | 1409 LATHAM ST | MEMPHIS | SHELBY | TN |
| 596 | 122 | 140 RODS RD | HEMPHILL | SABINE | TX |
| 597 | 122 | 500 HUNTERS CROSSING, APT 104 | ELYRIA | LORAIN | OH |
| 598 | 122 | 402 ROSEMARY DR | TRINIDAD | HENDERSON COUNTY | TX |
| 599 | 122 | 1360 UNIVERSITY AV APT 1 | BRONX | BRONX | NY |
| 600 | 122 | 3300 N LOOP 336 W, APT 333 | CONROE | MONTGOMERY | TX |
| 601 | 122 | 16020 FOUNTAINVIEW DR, UNIT 1 | MONTGOMERY | HARRIS | TX |
| 602 | 122 | 13430 WIMBLEDON OAKS | HOUSTON | HARRIS | TX |
| 603 | 122 | 1477 COMPTON AVE | MEMPHIS | SHELBY | TN |
| 604 | 122 | 7623 HIDDEN HOLLOW DRIVE | ORLANDO | ORANGE COUNTY | FL |
| 605 | 122 | 5306 SANTA MONICA ST, APT 01 | MEMPHIS | TUNICA | TN |
| 606 | 122 | 1976 TAMMWOOD DR | MEMPHIS | SHELBY | TN |
| 607 | 122 | 4155 S. BRAESWOOD BLVD. | HOUSTON | HARRIS | TX |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 608 | 122 | 70 PERIMETER CENTER EAST, APT. #1207 | ATLANTA | BAY | GA |
| 609 | 122 | 6233 SPRINGHILL DR, APT 102 | GREENBELT | ESCAMBIA | MD |
| 610 | 122 | 110 WARD ST | CROSWELL | SONILAC | MI |
| 611 | 122 | 5731 MAPLE TREE DR | MEMPHIS | SHELBY | TN |
| 612 | 122 | 22935 S.W. PINE ST. APT. 1 | SHERWOOD | WASHINGTON COUNTY | OR |
| 613 | 122 | 811 AVE E | ELCAMPO | WHARTON | TX |
| 614 | 122 | 2301 OLD PORT ISABEL RD, REAR #75 | BROWNSVILLE | | TX |
| 615 | 122 | 7811 ELWOOD ST. | HOUSTON | HARRIS | TX |
| 616 | 122 | 430 ARCTIC BLVD, #32 | ANCHORAGE | ALASKA | AK |
| 617 | 122 | 20440 DAWN AVE | TEHACHAPI | CALCASIEU | CA |
| 618 | 122 | 1702 AVANTE DR | CEDAR PARK | COLUMBIA | TX |
| 619 | 122 | 207 METCHALF RD | TOLLAND | TOLLAND | CT |
| 620 | 122 | 15863 REDDY LN | HOUSTON | ORLEANS | TX |
| 621 | 122 | 104 BRIDGE ST | PORT ISABEL | CAMERON | TX |
| 622 | 122 | 401 N HIGHWAY A1A ALT, LOT 11 | JUPITER | PALM BEACH | FL |
| 623 | 122 | 333 LARKIN ST | MONTEREY | CA | CA |
| 624 | 122 | 3770 SALIDA DEL SOL 2 | BROWNSVILLE | CAMERON | TX |
| 625 | 122 | 3770 SALIDA DEL SOL | BROWNSVILLE | CAMERON | TX |
| 626 | 122 | 13626 PETERS RD | NEEDVILLE | HARRIS | TX |
| 627 | 122 | P.O. BOX 1751 | PORT ISABEL | CAMERON | TX |
| 628 | 122 | PO BOX 900 | PORT ISABEL | CAMERON | TX |
| 629 | 122 | 4301 REDBIRD PLACE | LOVELAND | LARIMER | CO |
| 630 | 122 | 1900 WESTVIEW BOULEVARD, APT 1036 | CONROE | MONTGOMERY | TX |
| 631 | 122 | 6942 PARKBROOK LANE | CORDOVA | SHELBY | TN |
| 632 | 122 | 673 SW GRENADIER ST | PORT ST. LUCIE | | FL |
| 633 | 122 | 6115 APPLE ROSE DRIVE | ALPHARETTA | FORSYTH | GA |
| 634 | 122 | PO BOX 2133 | HOTSPRINGS | GARLAND | AZ |
| 635 | 122 | 5780 COLUMBIA RD | GROVETOWN | CUMBERLAND | GA |
| 636 | 122 | 7400 S STATE ST, APT 15106 | MIDVALE | HILLSBOROUGH | UT |
| 637 | 122 | 1224 CALLE GALAXIA | BROWNSVILLE | CAMERON | TX |
| 638 | 122 | 1016 JUAN DIEGO | BROWNSVILLE | CAMERON | TX |
| 639 | 122 | P.O. BOX 1112 | GARCIASVILLE | STARR | TX |
| 640 | 122 | 22755 S.W. 66 AVE. APT. 208 | BOCA RATON | PALM BEACH | FL |
| 641 | 122 | 2409 SCHLEY AVE. | ALBANY | DOUGHTERY | GA |
| 642 | 122 | 5753G E SANTA ANA CANYON RD #264 | ANAHEIM | ORANGE COUNTY | CA |
| 643 | 122 | 6996 MOGOLLON DR. | BOZEMAN | GALLATIN | MT |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 644 | 122 | 4800 QUALE DRIVE | MISSION | HIDALGO | TX |
| 645 | 122 | 2917 SANTA ANA ST. | CORPUS CHRISTI | NUECES | TX |
| 646 | 122 | 344 LEWIS | BROWNSVILLE | CAMERON | TX |
| 647 | 122 | 201 N SHORE BLVD | PORTLAND | SAN PATRICIO | TX |
| 648 | 122 | 34691 FM 1577 | SAN BENITO | CAMERON | TX |
| 649 | 122 | 1012 SOUTH DOUGHTY | ROCKPORT | ARANSAS | TX |
| 650 | 122 | PO BOX 1916 | PORT ISABEL | CAMERON | TX |
| 651 | 122 | P.O. BOX 301 | PORT ISABEL | CAMERON | TX |
| 652 | 122 | P.O. BOX 389 | PORT ISABEL | CAMERON | TX |
| 653 | 122 | 6665 SANTA ANITA DR | BROWNSVILLE | CAMERON | TX |
| 654 | 122 | P.O. BOX 2341 | JUPITER | PALM BEACH | FL |
| 655 | 122 | 3686 WINDCREST | MEMPHIS | SHELBY | TN |
| 656 | 122 | 8102 KENSINGTON TRAIL, APT. 8102 | LITHONIA | | GA |
| 657 | 122 | 124 FARMINGTON DRIVE | WOODSTOCK | PINELLAS | GA |
| 658 | 122 | 1150 KATE LOWE RD | LIVINGSTON | POLK | TX |
| 659 | 122 | 28 KINGSBERRY WAY | EASTHAMPTON | HAMPSHIRE | MA |
| 660 | 122 | 919 RIVERWOOD LANE | JUPITER | PALM BEACH | FL |
| 661 | 122 | 11160 SE DIXIE HIGHWAY | HOBE SOUND | MARTIN | FL |
| 662 | 122 | 13067 153RD RD NORTH | JUPITER | PALM BEACH COUNTY | FL |
| 663 | 122 | 6901 EDGEWATER DR 324 | CORAL GABLES | MIAMI DADE | FL |
| 664 | 122 | 155 NW 14ST APT  A 819 | FLORIDA CITY | DADE | FL |
| 665 | 122 | 206 WEST SWORDFISH ST. | SOUTH PADRE ISLAND | CAMERON COUNTY | TX |
| 666 | 122 | 8 SPYGLASS | LAGUNA VISTA | CAMERON | TX |
| 667 | 122 | 508 ORANGE LN | LAGUNA VISTA | CAMERON COUNTY | TX |
| 668 | 122 | 1191 MARGARET ROAD | MEMPHIS | SHELBY | TN |
| 669 | 122 | 5134 LEONARD RD | MEMPHIS | SHELBY | TN |
| 670 | 122 | 802 BALGROVE CT | MT PLEASANT | MANATEE | SC |
| 671 | 122 | 116 FORD DRIVE | LAGRANGE | TROUP | GA |
| 672 | 122 | 135 E. DANIA BEACH BLVD. | DANIA BEACH | ST. MARY | FL |
| 673 | 122 | 15366 FM 3083 RD | CONROE | MONTGOMERY | TX |
| 674 | 122 | 462 DEERFIELD CIRCLE | BENTON | MARSHALL | KY |
| 675 | 122 | 483 LAURAL LANE APT#206 | NEW BRAUNFELS | GUADALUPE COUNTY | TX |
| 676 | 122 | 204 MORAYSHIRE CT | HOLLY SPRINGS | SHELBY | NC |
| 677 | 122 | 1530 SW 131 PLACE | MIAMI | MIAMI-DADE | FL |
| 678 | 122 | 3747 YORKTOWN VILLAGE PASS | ANNANDALE | PINELLAS | VA |
| 679 | 122 | 113 CANEY CREEK | HELENA | PHILLIPS | AR |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 680 | 122 | 31709 RICE ROAD | BULVERDE | BEXAR | TX |
| 681 | 122 | 11360 DRUMMOND DR | DALLAS | DALLAS | TX |
| 682 | 122 | 2250 HOLLYHALL ST APT 268 | HOUSTON | HARRIS | TX |
| 683 | 122 | 609 PARK RD, APT 15 | SEVIERVILLE | MOBILE | TN |
| 684 | 122 | PO BOX 71807 | FORT BRAGG | BALDWIN | NC |
| 685 | 122 | 108 LAMBERT DR | WEST HELENA | PHILLIPS | AR |
| 686 | 122 | PO BOX 73081 | NEWNAN | WALTON | GA |
| 687 | 122 | 1501 E MINNESOTA AVENUE | DELAND | VOLUSIA | FL |
| 688 | 122 | 1536 NE 8TH STREET APT 205 | HOMESTEAD | DADE COUNTY | FL |
| 689 | 122 | 302 W WILLOW ST | COLUMBIA | JEFFERSON | TN |
| 690 | 122 | 1720 DAVID PLACE | TRAVERSE CITY | | MI |
| 691 | 122 | 1418 SINGING TREES | MEMPHIS | SHELBY | TN |
| 692 | 122 | 30 E 56TH ST | HIALEAH | | FL |
| 693 | 122 | 4315 NORBROOK DR #1 | LOUISVILLE | JEFFERSON | KY |
| 694 | 122 | 109 E. ARIES | SOUTH PADRE ISLAND | CAMERON | TX |
| 695 | 122 | 122 ANDERSON AVENUE NE | PALM BAY | BREVARD | FL |
| 696 | 122 | 2025 CARRANZA ST. | BROWNSVILLE | CAMERON | TX |
| 697 | 122 | 508 NORTH RIDGE DR | WEST HELENA | PHILLIPS | AR |
| 698 | 122 | 6300 HIGH VIEW RD | GREENSBORO | HILLSBOROUGH | NC |
| 699 | 122 | 106 VELASCO ST | HOUSTON | HARRIS | TX |
| 700 | 122 | 7626 S. STAPLES #103 | CORPUS CHRISTI | NUECES | TX |
| 701 | 122 | 1895 BARKER CYPRESS, APT. 15108 | HOUSTON | HARRIS | TX |
| 702 | 122 | 8340 FOLKSTONE LN | HOUSTON | HARRIS | TX |
| 703 | 122 | 3342 TWIG LEAF LN. | KATY | HARRIS | TX |
| 704 | 122 | 3342 TWIG LEAF LN | HOUSTON | HARRIS | TX |
| 705 | 122 | 7405 KESHISHIAN COURT | LAKELAND | POLK | FL |
| 706 | 122 | 13223 BENFORD DRIVE | HOUSTON | HARRIS | TX |
| 707 | 122 | 13658 BONILLA LANE | HOUSTON | HARRIS | TX |
| 708 | 122 | 8930 MARTIN HEIGHT DRIVE | HOUSTON | HARRIS | TX |
| 709 | 122 | 6703 LOWER ARROW DRIVE | HOUSTON | HARRIS | TX |
| 710 | 122 | 8210 CASTLE CREST CT | HOUSTON | FORT BEND | TX |
| 711 | 122 | 12321 WINDJAMMER STREET | HOUSTON | HARRIS | TX |
| 712 | 122 | 13103 LIMA DR | HOUSTON | FORT BEND | TX |
| 713 | 122 | 12722 BLANTON LN. | SUGARLAND | JEFFERSON | TX |
| 714 | 122 | 2500 CITY WEST BLVD | HOUSTON | HARRIS | TX |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 715 | 122 | 102 SAINT MARY STREET | PALACIOS | MATAGORDA | TX |
| 716 | 122 | 1208 TEA LEAF CIRCLE | PFLUGERVILLE | TRAVIS | TX |
| 717 | 122 | 4702 JADE STREET | NACOGDOCHES | NACOGDOCHES | TX |
| 718 | 122 | 61028 WEST MOUNT HOUSTON | HOUSTON | HARRIS | TX |
| 719 | 122 | 10803 MCKENZIE DR | HOUSTON | HARRIS | TX |
| 720 | 122 | 7610 TUSSENDO DR | HOUSTON | HARRIS | TX |
| 721 | 122 | 4356 SW 141ST AVE | DAVIE | MAIMI DADE COUNTY | FL |
| 722 | 122 | 348 S.MCPHERSON CHURCH RD | FAYETTEVILLE | COMBERLAND | NC |
| 723 | 122 | 11710 ALGONQUIN DRIVE, #335 | HOUSTON | HARRIS | TX |
| 724 | 122 | 8911 ASPEN PLACE DR. | HOUSTON | HARRIS | TX |
| 725 | 122 | 202 CARLIE WAY | STAFFORD | FORT BEND | TX |
| 726 | 122 | 1530 NORTH HAMPTON DR. | ROWLETT | ROCKWALL | TX |
| 727 | 122 | 8807 WESTBRAE MANOR DR | HOUSTON | HARRIS | TX |
| 728 | 122 | 1624 BALBOA LN. | ALLEN | COLLIN | TX |
| 729 | 122 | 2515 EVERGREEN DR | PEARLAND | BRAZORIA | TX |
| 730 | 122 | 5625 SARATOGA BLVD, #103 | CORPUS CHRISTI | NEUCES | TX |
| 731 | 122 | 6889 JACKMAN BLVD | WINTERPARK | ORANGE | FL |
| 732 | 122 | 921 4TH AVE W | WILLISTON | WILLIAMS | ND |
| 733 | 122 | 110 HOLLOW TREE LN, APT 12203 | HOUSTON | HARRIS | TX |
| 734 | 122 | 1423 MOORLAND CT | LONGWOOD | SEMINOLE | FL |
| 735 | 122 | 3188 RIVERHEAD DRIVE | DELTONA | VOLUSIA | FL |
| 736 | 122 | 3188 RIVERHEAD DRIVE | DELTONA | VOLUSIA | FL |
| 737 | 122 | 11401 NW 12 STREET | PEMBROKE PINES | BROWARD | FL |
| 738 | 122 | 3005 FORT SOCRUM VILLAGE BLVD. | LAKELAND | POLK | FL |
| 739 | 122 | 2434 GOODWIN | BROWNSVILLE | CAMERON COUNTY | TX |
| 740 | 122 | 12 BRIGHTLING LANE | NEWMAN | | GA |
| 741 | 122 | 1200 CALLE PLUTON | BROWNSVILLE | CAMERON | TX |
| 742 | 122 | 90 SAVARESE LANE | BURLINGTON | HARTFORD | CT |
| 743 | 122 | 171 WESTON ROAD | WESTON | BROWARD | FL |
| 744 | 122 | 4227 N PINE ISLAND ROAD | SUNRISE | BROWARD | FL |
| 745 | 122 | 4356 SW 141 AVENUE | DAVIE | BROWARD | FL |
| 746 | 122 | 19305 SW 41ST STREET | MIRAMAR | BROWARD | FL |
| 747 | 122 | 4410 W 16 AVE # 4 | HIALEAH | MIAMI DADE | FL |
| 748 | 122 | 608 PINE STREET | BEAUFORT | CARTERET | NC |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 749 | 122 | 12871 ROUTE 19 S # A | WATERFORD | CITRUS | PA |
| 750 | 122 | 800 NORTH IOWA AVENUE | BROWNSVILLE | CAMERON | TX |
| 751 | 122 | 3808 CALLE NORTENA | BROWNSVILLE | CAMERON | TX |
| 752 | 122 | 11602 CR  317 S | MT ENTERPRISE | | TX |
| 753 | 122 | 10615 BRIAR FOREST DR, UNIT 703 | HOUSTON | | TX |
| 754 | 122 | 39715 RESACA BLVD | BAYVIEW | CAMERON | TX |
| 755 | 122 | PO BOX 3454 | SOUTH PADRE ISLAND | CAMERON | TX |
| 756 | 122 | 12355 S W 18TH STREET, #102 | MIAMI | MIAMAI-DADE | FL |
| 757 | 122 | 5501 FLOWER GROVE CT | ROSHARON | BRAZORIA | TX |
| 758 | 122 | 2 BEATRICE DR. | WORCESTER | WORCESTER | MA |
| 759 | 122 | 12950 S. POST OAK RD., STE. A | HOUSTON | HARRIS | TX |
| 760 | 122 | 9462 COAST BRIDGE ST | HOUSTON | HARRIS | TX |
| 761 | 122 | 2411 DIXIE WOOD DR | PRIND | BRAZORIA | TX |
| 762 | 122 | 415 S ORLAND AVENUE | WINTER PARK | ORANGE | FL |
| 763 | 122 | 20995 E JEFFERSON AVENUE | AURORA | ADAMS | CO |
| 764 | 122 | 7810 HERON LAKES DRIVE | HOUSTON | HARRIS | TX |
| 765 | 122 | 11215  RESEARCH AVE 1027 | AUSTIN | TRAVIS | TX |
| 766 | 122 | 1415 VINE ST, APT 9 | DENVER | BALDWIN | CO |
| 767 | 122 | 413 BOREN ST | SPRINGFIELD | BALDWIN | TN |
| 768 | 122 | 4307 MANORHAVEN | MEMPHIS | SHELBY | TN |
| 769 | 122 | 6519 SILVER CRESCENT DR | HOUSTON | | TX |
| 770 | 122 | 1415 VINE ST, APT 9 | DENVER | BALDWIN | CO |
| 771 | 122 | 740 NW 7TH AVE | FLORIDA CITY | DADE | FL |
| 772 | 122 | PO BOX 3022, 601 SUNSET DRIVE | WEST HELENA | PHILLIPS | AR |
| 773 | 122 | 965 11TH AVE NE | CAIRO | GRADY | GA |
| 774 | 122 | 2230 WOODBURY HWY | MANCHESTER | HANCOCK | TN |
| 775 | 122 | 10875 SW 216 STREET | MIAMI | MIAMI DADE COUNTY | FL |
| 776 | 122 | 683 QUEEN FAIRWAY ST | MEMPHIS | SHELBY | TN |
| 777 | 7182 | 412 3rd Ave SE | ABERDEEN | | SD |
| 778 | 7182 | 167 Greensville Street | NEWMAN | COWETA | GA |
| 779 | 7182 | 389 SW Scalehouse Court Suite 100 | BEND | DESCHUTES | OR |
| 780 | 7182 | 909 E. North Street | ITASCA | DULAGE | IL |
| 781 | 7182 | 3802 Knights Bridge Road | LILBURN | GWINNETT | GA |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| | | | | COUNTY | |
| 782 | 7182 | 1250 24th Street | WASHINGTON | DISTRICT OF COLUMBIA | DC |
| 783 | 7182 | 1639 Medical Center Parkway, Suite 200 | MURFREESBORO | | TN |
| 784 | 7182 | 136 N. Fairground Street | MARIETTA | | GA |
| 785 | 7182 | P.O. Box 806 | NASHVILLE | | IN |
| 786 | 7182 | 1640 N.W. 101 Way | PLANTATION | BROWARD | FL |
| 787 | 7182 | 1640 N.W. 101 Way | PLANTATION | BROWARD | FL |
| 788 | 7182 | 1640 N.W. 101 Way | PLANTATION | BROWARD | FL |
| 789 | 7182 | 2851 NE 8 Street | POMPANO BEACH | BROWARD | FL |
| 790 | 7182 | P.O. Box370595 | MIAMI | | FL |
| 791 | 7182 | 3850 Simms Street | HOLLYWOOD | | FL |
| 792 | 7182 | 1226 N.W. 23rd Avenue | FT LAUDERDALE | BROWARD | FL |
| 793 | 7182 | 1101 N.W. 106 Avenue | PLANTATION | BROWARD | FL |
| 794 | 7182 | 302 Progress Road | AUBURNDALE | POLK COUNTY | FL |
| 795 | 7182 | 401 Megan Court East | SAVANNAH | | GA |
| 796 | 7182 | 1835 NE25 Street | LIGHTHOUSE POINT | BROWARD | FL |
| 797 | 7182 | 10401 NW 53 Street | SUNRISE | BROWARD | FL |
| 798 | 7182 | 10164 NW 47 Street | SUNRISE | BROWARD | FL |
| 799 | 7182 | 6851 West Sunrise Boulevard, Suite160 | PLANTATION | BROWARD | FL |
| 800 | 7182 | 1815 Satellite Boulevard, Suite 502 | DULUTH | | GA |
| 801 | 7182 | 12400 Hillman Drive | PALM BEACH GARDENS | PALM BEACH | FL |
| 802 | 7182 | 242188Ave N.E. | BELLEVUE | KING COUNTY | WA |
| 803 | 7182 | 516 S. Alister Street | PORT ARANSAS | NUECES | TX |
| 804 | 7182 | 2071 Lost Mountain Road SW | POWDER SPRINGS | | GA |
| 805 | 7182 | 302 Progress Road | AUBURNDALE | POLK COUNTY | FL |
| 806 | 7182 | 837 Bresslyn Road | NASHVILLE | DAVIDSON | TN |
| 807 | 7182 | 16486 SW 70 Street | PEMBROKE PINES | BROWARD | FL |
| 808 | 7182 | 10086 Woodlawn Drive | PORTAGE | KALAMAZOO COUNTY | MI |
| 809 | 7182 | 3020 135Avenue, N.E. | HAM LAKE | WASHINGTON | MN |
| 810 | 7182 | 12954 Mandrin Road | JACKSONVILLE | DUVAL | FL |
| 811 | 7182 | 22626 SE60 Place | HAWTHORNE | BAY | FL |
| 812 | 7182 | 5406 Heywerd Square Place | MARIETTA | | GA |
| 813 | 7182 | 255 Broadmoor Drive | FAYETTEVILLE | FAYETTE | GA |
| 814 | 7182 | 1650 N.W. 23 Avenue, Bay A | FT. LAUDERDALE | BROWARD | FL |
| 815 | 7182 | 2306 Pine Heights Drive NE | ATLANTA | | GA |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 816 | 7182 | Garizurieta #2-302, Col. Centro Tuxpan | VERACRUZ | | MEXICO |
| 817 | 7182 | 1020 Saratoga Court | BRASELTON | JACKSON | GA |
| 818 | 7182 | 10164 NW 47 Street | SUNRISE | | FL |
| 819 | 7182 | 350 N. Main Unit801 | ROYAL OAK | | MI |
| 820 | 7182 | 22626 SE60 Place | HAWTHORNE | | FL |
| 821 | 7182 | 1250 24th Street, NW | WASHINGTON | | DC |
| 822 | 7182 | 1321 S. 199 Street | OMAHA | DOUGLAS | NE |
| 823 | 7182 | 5040 Rosedown Place | ROSWELL | COBB COUNTY | GA |
| 824 | 7182 | 383 N.E. 2nd Avenue | HALLANDALE BEACH | BROWARD | FL |
| 825 | 7182 | 6761 W. Sunrise Boulevard, Suite 14 | PLANTATION | BROWARD | FL |
| 826 | 7182 | 171 Hillendale Road | GRAY | | TN |
| 827 | 7182 | 145 Twin Lake Drive | DOUBLE OAK | | TX |
| 828 | 7182 | 502 W. Superior | MUNISING | ALGAR | MI |
| 829 | 7182 | 302 Progress Road | AUBURNDALE | POLK | FL |
| 830 | 7182 | 82 Driftoak Circle | THE WOODLANDS | MONGOMERY | TX |
| 831 | 7182 | 9585 Havenhill Lane | ALPHARETTA | | GA |
| 832 | 7182 | 225 179th Drive, Unit 201 | SUNNY ISLES | | FL |
| 833 | 7182 | 2305 N.W. 149 Street | MIAMI | MIAMI DADE | FL |
| 834 | 7182 | 5406 Heywerd Square Place | MARIETTA | COBB | GA |
| 835 | 7182 | 1033 Montrose Avenue | BEXLEY | | OH |
| 836 | 7182 | 9 Horseguard Lane | SCARSDALE | WESTCHESTER | NY |
| 837 | 7182 | 750 East Sample Road P.O. Box5225 | POMPANO BEACH | BROWARD | FL |
| 838 | 7182 | 10405 N.W. 53 Street | SUNRISE | BROWARD | FL |
| 839 | 7182 | 1828 Clovermeadow Drive | VIENNA | | VA |
| 840 | 7182 | 715 East Hillsboro Boulevard, 1st Floor | DEERFIELD BEACH | BROWARD | FL |
| 841 | 7182 | 5371 Fredonia Road | DUNLAP | | TN |
| 842 | 7182 | 2406 Honey Court | MCDONOUGH | | GA |
| 843 | 7182 | 4122 Shady Hollow Drive | HENDERSON | | KY |
| 844 | 7182 | 728 Autumn Glen Drive | MELBOURNE | BREVARD | FL |
| 845 | 7182 | 1555 Canterbury | MURRAY | CALLOWAY COUNTY | KY |
| 846 | 7182 | 715 East Hillsboro Boulevard, 1st Floor | DEERFIELD BEACH | | FL |
| 847 | 7182 | 1226 N.W. 23 Avenue, Unit B | FT. LAUDERDALE | | FL |
| 848 | 7182 | 1250 24th Street, NW | WASHINGTON | DISTRICT OF COLUMBIA | D.C. |
| 849 | 7182 | 4580 Briarcliff Lane | COCONUT CREEK | | FL |
| 850 | 7182 | 1416 MacArthur Drive | GRIFFIN | | GA |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 851 | 7182 | 318 Garden Road | ORLAND | | PA |
| 852 | 7182 | 693 Legends Crest Drive | FRANKLIN | | TN |
| 853 | 7182 | 1640 N.W. 101Way | PLANTATION | | FL |
| 854 | 7182 | P.O. Box 231 | WEST POINT | | GA |
| 855 | 7182 | 212 Bosque | ALAMOGORDO | OTERO | NM |
| 856 | 7182 | 804 Spinnaker Drive East | HOLLYWOOD | BROWARD | FL |
| 857 | 7182 | 5921 Rowland Avenue | TEMPLE CITY | | CA |
| 858 | 7182 | 1410 SomerhillWay | LOUISVILLE | JEFFERSON | KY |
| 859 | 7182 | 2751 N.E. 8th Street | POMPANO BEACH | BROWARD | FL |
| 860 | 7182 | 1250 24th Street, NW | WASHINGTON | DISTRICT OF COLUMBIA | DC |
| 861 | 7182 | 1456Threepine Place | LILBURN | GWINNETT | GA |
| 862 | 7182 | 5331 Rose Street | CHATTANOOGA | | TN |
| 863 | 7182 | 2751 N.E. 8th Street | POMPANO BEACH | | FL |
| 864 | 7182 | 115 WaverlyHallClose | ROSWELL | FULTON | GA |
| 865 | 7182 | 9357 Ansley Lane | BRENTWOOD | | TN |
| 866 | 7182 | 501 N.E. 28 Street | POMPANO BEACH | | FL |
| 867 | 7182 | 544 Collingwood Drive | EAST LANSING | | MI |
| 868 | 7182 | 1410 SomerhillWay | LOUISVILLE | JEFFERSON COUNTY | KY |
| 869 | 7182 | 16840 211 Avenue | BIG LAKE | SHERBURNE | MN |
| 870 | 7182 | 17570 73rd Avenue N | MAPLE GROVE | | MN |
| 871 | 7182 | 10511 Lerida Place | CHATSWORTH | | CA |
| 872 | 7182 | 1210 Stirling Road, #7A | DANIA | | FL |
| 873 | 7182 | 1440 Blyth Walk | SNELLVILLE | | GA |
| 874 | 7182 | 1250 24th Street, NW | WASHINGTON | | DC |
| 875 | 7182 | 9357 Ansley Lane | BRENTWOOD | | TN |
| 876 | 7182 | 8100 Royal Palm Boulevard, #105 | CORAL SPRINGS | | FL |
| 877 | 7182 | 302 Progress Road | AUBURNDALE | POLK | FL |
| 878 | 7182 | 446 Estates View Drive | ACWORTH | PAULDING | GA |
| 879 | 7182 | 2751 N.E. 8th Street | POMPANO BEACH | BROWARD | FL |
| 880 | 7182 | 310Chase Lane | MARIETTA | | GA |
| 881 | 7182 | 6508 Twin Oaks Drive | PLANO | | TX |
| 882 | 7182 | 1600 NW 165 Street | NORTH MIAMI | | FL |
| 883 | 7182 | 7812 Shores Drive | MACHESNY PARK | | IL |
| 884 | 7182 | 1250 24th Street, NW | WASHINGTON | | DC |
| 885 | 7182 | 71 Panorama Drive | ALEXANDRIA | | KY |
| 886 | 7182 | 507 Hazel Drive | SCHAUMBURG | COOK | IL |
| 887 | 7182 | 172 Crestview Circle | RINGGOLD | CATOOSA COUNTY | GA |
| 888 | 7182 | 47 Layton Cres Barrie, | ONTARIO | | CANADA |
| 889 | 7182 | 3710 East 10Court | HIAELEAH | | FL |
| 890 | 7182 | 620 General Bragg Drive | BEECH GROVE | | TN |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 891 | 7182 | P.O. Box 833 4495 Ott Street | PENNY FARMS | CLAY COUNTY | FL |
| 892 | 7182 | 1250 24th Street, NW | WASHINGTON | DISTRICT OF COLUMBIA | DC |
| 893 | 7182 | 2119 Lion Heart Drive | MIAMISBURG | | OH |
| 894 | 7182 | 300 North End Avenue, 2K | NEW YORK | NEW YORK COUNTY | NY |
| 895 | 7182 | 550 George Bishop Parkway | MYRTLE BEACH | | FL |
| 896 | 7182 | 2800 No. 29 Avenue | HOLLYWOOD | BROWARD | FL |
| 897 | 7182 | 9757 S.W. 69 Court | MIAMI | | FL |
| 898 | 7182 | 7936 Castle Lake Road | INDIANAPOLIS | | IN |
| 899 | 7182 | 419 Plantain Terrace | PEACHTREE CITY | | GA |
| 900 | 7182 | 4819 Overland Drive | POWDER SPRINGS | | GA |
| 901 | 7182 | 5741 Rivoli Drive | MACON | | GA |
| 902 | 7182 | 715 East Hillsboro Boulevard, 1st Floor | DEERFIELD BEACH | | FL |
| 903 | 7182 | 3885 Spyglass Drive | MARYVILLE | | TN |
| 904 | 7182 | 19608 Calumet Court | FARMINGTON | | MN |
| 905 | 7182 | 13234 SE 246 Court | KENT | KING | WA |
| 906 | 7182 | 1250 24th Street, NW | WASHINGTON | | DC |
| 907 | 7182 | 10164 NW 47 Street | SUNRISE | | FL |
| 908 | 7182 | 7355 SW 89 Street, #510 | MIAMI | MIAMI-DADE | FL |
| 909 | 7182 | 1258 Beavers Road | NEUMAN | | GA |
| 910 | 7182 | 1511 Mississippi Avenue | CHATTANOOGA | | TN |
| 911 | 7182 | E9430 Munising Avenue Condo Unit 3 | MUNISING | ALGER | MI |
| 912 | 7217 | P.O. Box 14250 | JACKSON | | WY |
| 913 | 189 | 17201 William Penn Rd | WASHINGTON | WASHINGTON | TX |
| 914 | 189 | 1601 W 3rd Street | RUSSELVILLE | LAKE | AR |
| 915 | 189 | 5508 Highway 290 West Suite 208 | AUSTIN | TRAVIS | TX |
| 916 | 189 | 1105 W Flamingo DR | SEABROOK | | TX |
| 917 | 189 | 122 Browns Court | MARYVILLE | BLOUNT COUNTY | TN |
| 918 | 189 | 21 Painted Bunting | HILTON HEAD ISLAND | | SC |
| 919 | 198 | 4550 FM 2351 | FRIENDSWOOD | GALVESTON | TX |
| 920 | 198 | 4550 FM 2351 | FRIENDSWOOD | BRAZORIA | TX |
| 921 | 209 | P.O. Box 625 | PORT ISABEL | | TX |
| 922 | 209 | 1712 N. Indiana Ave. | BROWNSVILLE | CAMERON | TX |
| 923 | 209 | 44 Vimy Ct | BALTIMORE | | MD |
| 924 | 209 | 11 Commerce Dr. | CRANFORD | | NJ |
| 925 | 209 | 2101 CR 36 | ANGLETON | BRAZORIA | TX |
| 926 | 209 | 711 East 28th | HOUSTON | | TX |
| 927 | 209 | 5307 Rebel Ridge Drive | SUGAR LAND | FORT BEND | TX |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 928 | 209 | 1338 West Highway100 Laguna Seca Park | LAGUNA VISTA | CAMERON | TX |
| 929 | 209 | 2380 Everglades | BROWNSVILLE | | TX |
| 930 | 209 | 209 Unity Street Apt. B | BELLINGHAM | WHATCOM | WA |
| 931 | 209 | 1017 10 East Street | BROWNSVILLE | CAMERON | TX |
| 932 | 209 | 2380 Everglades | BROWNSVILLE | CAMERON | TX |
| 933 | 209 | 4611 Montrose A100 | HOUSTON | | TX |
| 934 | 209 | 112 Texas Southern Dr. | CROSBY | HARRIS | TX |
| 935 | 209 | 15760 Lakeway | WILLIS | MONTGOMERY | TX |
| 936 | 209 | 1995 Cajun Court | BROWNSVILLE | CAMERON | TX |
| 937 | 209 | 474 Willow Ln., #1 | BROWNSVILLE | CAMERON | TX |
| 938 | 209 | 2248 Autum Sage Drive | BROWNSVILLE | CAMERON | TX |
| 939 | 209 | 3752 Cattadori St. | BROWNSVILLE | CAMERON | TX |
| 940 | 209 | 176 Pinewood Cir | KISSIMMEE | | FL |
| 941 | 209 | 2353 Murphy Road | ARANSAS PASS | SAN PATRICIO | TX |
| 942 | 209 | 2380 Everglades | BROWNSVILLE | CAMERON | TX |
| 943 | 209 | 161 Ranch Road | BOERNE | | TX |
| 944 | 209 | P.O. Box 125 | LIBERTY | LIBERTY | TX |
| 945 | 209 | P.O. Box 2063 | LIBERTY | LIBERTY | TX |
| 946 | 209 | 308 Timber Creek Drive | LAKE JACKSON | | TX |
| 947 | 209 | P.O. Box 125 | LIBERTY | | TX |
| 948 | 209 | 14711 Windlea Ln. | HOUSTON | HARRIS | TX |
| 949 | 209 | 3755 Richmond Avenue | HOUSTON | HARRIS | TX |
| 950 | 209 | 1301 NW 89th Court #200 | MIAMI | | FL |
| 951 | 209 | 22 Swain Ct. | COVINGTON | KENTON | KY |
| 952 | 209 | 6407 Menwood Circle | HOUSTON | HARRIS | TX |
| 953 | 209 | 5238 Ridgeline | BROWNSVILLE | CAMERON | TX |
| 954 | 209 | P.O. Box 628 | BELTON | ANDERSON | SC |
| 955 | 209 | 308 Timber Creek Drive Lake | JACKSON | | TX |
| 956 | 209 | 1005 W. Fronton | BROWNSVILLE | CAMERON | TX |
| 957 | 209 | 145 Calle Reyna | BROWNSVILLE | CAMERON | TX |
| 958 | 209 | 3053 Huntington Ct. | BROWNSVILLE | CAMERON | TX |
| 959 | 209 | 200 Gloria St. | BROWNSVILLE | CAMERON | TX |
| 960 | 209 | P.O. Box 251 | PURCELL | | OK |
| 961 | 209 | 4890 Streamside Drive | ALPHARETTA | | GA |
| 962 | 209 | 1201 S. Ocean Drive, #2006 | SOUTH HOLLYWOOD | | FL |
| 963 | 209 | 9706 E. Miller St. | SELMA | BAY | IN |
| 964 | 209 | P.O. Box 686 | PORT ISABEL | | TX |
| 965 | 209 | P.O. Box 254 | PORT ISABEL | | TX |
| 966 | 209 | 6582 Pierre Ave | BROWNSVILLE | CAMERON | TX |
| 967 | 209 | 438 W. Jefferson St. #7324 | PORT ISABEL | CAMERON | TX |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 968 | 209 | Madeira Vista Condominiums Unit 607 12533 Woodgreen St. | LOS ANGELES | LOS ANGELES | CA |
| 969 | 209 | 320 NW 97 Ave. | PLANTATION | BROWARD | FL |
| 970 | 209 | 308 Timber Creek Drive | LAKE JACKSON | | TX |
| 971 | 209 | 304 Timber Creek Dr. | LAKE JACKSON | | TX |
| 972 | 209 | 30318 Lantern Ln. | ELKHART | | IN |
| 973 | 209 | P.O. Box 2793 | FREEPORT | | TX |
| 974 | 209 | 207 Harrison St. | PORT ISABEL | CAMERON | TX |
| 975 | 209 | 1732 FM 36 North | FARMERSVILLE | | TX |
| 976 | 209 | P.O. Box 1359 | PORT ISABEL | CAMERON | TX |
| 977 | 209 | 2380 Everglades | BROWNSVILLE | CAMERON | TX |
| 978 | 209 | P.O. Box 1702 | PORT ISABEL | | TX |
| 979 | 209 | P.O. Box 333 | BROWNSVILLE | CAMERON | TX |
| 980 | 209 | 2380 Everglades | BROWNSVILLE | CAMERON | TX |
| 981 | 209 | 1117 Trout | PORT ISABEL | CAMERON | TX |
| 982 | 209 | Laguna Seca Park, #11 1338 West Highway 100 | LAGUNA VISTA | | TX |
| 983 | 209 | 3435 E 29th St. | BROWNSVILLE | CAMERON | TX |
| 984 | 209 | P.O. Box 686 | PORT ISABEL | CAMERON | TX |
| 985 | 209 | 1929 La Posada | BROWNSVILLE | CAMERON | TX |
| 986 | 209 | P.O. Box 1184 | PORT ISABEL | CAMERON | TX |
| 987 | 209 | 3163 Alameda Drive | BROWNSVILLE | CAMERON | TX |
| 988 | 209 | 6529 Westview | HOUSTON | HARRIS | TX |
| 989 | 209 | 1738 Villanova | BROWNSVILLE | CAMERON | TX |
| 990 | 209 | 3139 W. Holcombe Blvd. Ste. 200 | HOUSTON | | TX |
| 991 | 209 | 76208 Sun Ray Dr. | DENTON | DENTON | TX |
| 992 | 209 | 3406 Shadow Bluff Ct. | HOUSTON | HARRIS | TX |
| 993 | 209 | 13826 Walnut Hollow Lane | HOUSTON | HARRIS | TX |
| 994 | 209 | 116 1/2 E. Adams St. | BROWNSVILLE | CAMERON | TX |
| 995 | 209 | 1010 Lucas St. | PALACIOS | MATAGORDA | TX |
| 996 | 209 | P.O. Box 729 | PORT ISABEL | CAMERON | TX |
| 997 | 209 | 308 Timber Creek Drive Lake | JACKSON | | TX |
| 998 | 209 | 308 Timber Creek Drive Lake | JACKSON | | TX |
| 999 | 209 | 118 Seguoia Lake | JACKSON | | TX |
| 1000 | 209 | 2214 Macgregor Way, Apt # Ga1 | HOUSTON | HARRIS | TX |
| 1001 | 209 | 31792 Bowie Park | SAN BENITO | CAMERON | TX |
| 1002 | 209 | 9801 McCullough | SAN ANTONIO | BEXAR | TX |
| 1003 | 209 | 800 Gessner, Ste. 500 | HOUSTON | | TX |
| 1004 | 209 | 16 Cedar Street | SELDEN | | NY |
| 1005 | 209 | P.O. Box 710 | PORT LAVACA | | TX |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 1006 | 209 | 1415A Palo Blanco | LAGUNA VISTA | | TX |
| 1007 | 209 | P.O. Box 801 | PORT ISABEL | | TX |
| 1008 | 209 | 308 Timber Creek Drive | LAKE JACKSON | | TX |
| 1009 | 209 | P.O. Box 3887 | SOUTH PADRE ISLAND | | TX |
| 1010 | 209 | 1995 Cajun Court | BROWNSVILLE | CAMERON | TX |
| 1011 | 209 | 1008 Rorem | PALACIOS | MATAGORDA | TX |
| 1012 | 209 | 2344 Los Ebanos, Apt. 1 | BROWNSVILLE | CAMERON | TX |
| 1013 | 209 | P.O. Box 41 | PORT ISABEL | CAMERON | TX |
| 1014 | 209 | 4820 Washington Ave. | HOUSTON | | TX |
| 1015 | 209 | 782 West Harris | RAYMONDVILLE | WILLACY | TX |
| 1016 | 209 | 2380 Everglades | BROWNSVILLE | | TX |
| 1017 | 209 | PO Box 1107 Port Isabel, TX 78578 | PORT ISABEL | CAMERON | TX |
| 1018 | 209 | 12580 Piping Rock Dr. Apt. 55 | HOUSTON | HARRIS | TX |
| 1019 | 209 | 2050 NW 66th Apt. 201 | MIAMI | MIAMI-DADE | FL |
| 1020 | 209 | 412 N. Minnesota Ave. | BROWNSVILLE | CAMERON | TX |
| 1021 | 209 | 2380 Everglades | BROWNSVILLE | CAMERON | TX |
| 1022 | 209 | 7448 East 1st Street | TULSA | | OK |
| 1023 | 209 | 308 Timber Creek Drive | LAKE JACKSON | | TX |
| 1024 | 209 | 103 Magnolia | WARWICK | WORTH | GA |
| 1025 | 209 | 2404 Monaco Drive | CEDAR PARK | WILLIAMSON | TX |
| 1026 | 209 | 116 Buchanan St. | ST. LAGUNA VISTA | | TX |
| 1027 | 209 | 3301 Lynnwood Rd | CORPUS CHRISTI | | TX |
| 1028 | 209 | P.O. Box 67 | PORT ISABEL | CAMERON | TX |
| 1029 | 209 | 237 North Drive | BROWNSVILLE | CAMERON | TX |
| 1030 | 209 | 8026 Tevenor | HOUSTON | HARRIS | TX |
| 1031 | 209 | 1201 S. Ocean Drive, #2006 | SOUTH HOLLYWOOD | | FL |
| 1032 | 209 | 2103 Leon | PORT LAVACA | CALHOUN | TX |
| 1033 | 209 | 4001 Nathaniel Pl. Ct. | WINSTON SALEM | | NC |
| 1034 | 209 | 1800 Hunters Dell Ct | BLUE SPRINGS | JACKSON | MO |
| 1035 | 209 | 501 Henderson #23 | PALACIOS | MATAGORDA | TX |
| 1036 | 209 | 1307 Crystal Pass | ALLEN | | TX |
| 1037 | 209 | 3442 Silvercedar Pl. NE | SALEM | MARION | OR |
| 1038 | 209 | 24501 FM 2100 | HUFFMAN | | TX |
| 1039 | 209 | 1117 Trout | PORT ISABEL | CAMERON | TX |
| 1040 | 209 | 2380 Everglades | BROWNSVILLE | CAMERON | TX |
| 1041 | 209 | 302 Kings Highway, Suite 109 | BROWNSVILLE | CAMERON | TX |
| 1042 | 209 | 308 Timber Creek Drive | LAKE JACKSON | | TX |
| 1043 | 209 | 2380 Everglades | BROWNSVILLE | CAMERON | TX |
| 1044 | 209 | 5161 San Felipe | HOUSTON | HARRIS | TX |
| 1045 | 209 | 8711 Maplecrest Drive | HOUSTON | HARRIS | TX |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 1046 | 209 | P.O. Box 465 | PALACIOS | | TX |
| 1047 | 209 | 2051 255th | LOMITA | LOS ANGELES | CA |
| 1048 | 209 | 1475 S. Lafayette Street | DENVER | | CO |
| 1049 | 209 | 8917 South Old State Road | LEWIS CENTER | DELAWARE | OH |
| 1050 | 209 | P.O. Box 922 | FULTON | | TX |
| 1051 | 209 | 16030 Mary Ann Ln. | CYPRESS | HARRIS | TX |
| 1052 | 209 | P.O. Box 729 | PORT ISABEL | CAMERON | TX |
| 1053 | 209 | 4912 Knob View Ct | WINSTON SALEM | | NC |
| 1054 | 209 | 1856 Lucretia Avenue | LOS ANGELES | LOS ANGELES | CA |
| 1055 | 209 | 625 Rosevelt | BRIDGEPORT | | IL |
| 1056 | 209 | 957 Nasa Rd 1 # 146 | HOUSTON | HARRIS | TX |
| 1057 | 209 | 41 Dayton Street | DANVERS | | MA |
| 1058 | 209 | 1995 Cajun Court | BROWNSVILLE | | TX |
| 1059 | 209 | 10500 W 148Th St | OVERLAND PARK | | KS |
| 1060 | 209 | 5707 White Clover Drive | RICHMOND | | TX |
| 1061 | 209 | 4310 Argonne Street | DENVER | | CO |
| 1062 | 209 | 5707 White Clover Drive | RICHMOND | | TX |
| 1063 | 209 | Laguna Seca Park, #17 1338 West Highway 100 | PORT ISABEL | CAMERON | TX |
| 1064 | 209 | 503 Cannon Rd. | VICTORIA | VICTORIA | TX |
| 1065 | 209 | 111 Lame Hoss Lane | DRIFTWOOD | HAYS | TX |
| 1066 | 209 | P.O. Box 410 | PALACIOS | MATAGORDA | TX |
| 1067 | 209 | 2178 Captain Basler Ave. | BROWNSVILLE | CAMERON | TX |
| 1068 | 209 | 1537 SE 12th St. | OCALA | MARION | FL |
| 1069 | 209 | 213 Heath Cliff Pl. | WINSTON SALEM | | NC |
| 1070 | 209 | 6926 Laguna de Palmas Dr. | BROWNSVILLE | CAMERON | TX |
| 1071 | 209 | 2380 Everglades | BROWNSVILLE | CAMERON | TX |
| 1072 | 209 | 48 Tall Oaks | HUFFMAN | | TX |
| 1073 | 209 | 2380 Everglades | BROWNSVILLE | CAMERON | TX |
| 1074 | 209 | 25054 Kenneth Ave | EDWARDSBURG | | MI |
| 1075 | 209 | 701 3rd Street | PALACIOS | MATAGORDA | TX |
| 1076 | 209 | 231 Kiwi Lane | BROWNSVILLE | CAMERON | TX |
| 1077 | 209 | 312 Tres Palacios St. | PALACIOS | MATAGORDA | TX |
| 1078 | 209 | 312 Tres Palacios Avenue | PALACIOS | MATAGORDA | TX |
| 1079 | 209 | 33473 Kendall Lane | SAN BENITO | CAMERON | TX |
| 1080 | 209 | 308 Timber Creek Drive | LAKE JACKSON | | TX |
| 1081 | 209 | 313 10th St. | PALACIOS | MATAGORDA | TX |
| 1082 | 209 | 313 10th St. | PALACIOS | MATAGORDA | TX |
| 1083 | 209 | 313 Tenth St. | PALACIOS | MATAGORDA | TX |
| 1084 | 209 | 20307 Atascocita Shores Dr. | HUMBLE | HUMBLE | TX |
| 1085 | 209 | P.O. Box 518 | PORT ISABEL | | TX |
| 1086 | 209 | 2001 Mistwood Ct. | PEARLAND | BRAZORIA | TX |
| 1087 | 209 | 308 Timber Creek Drive | LAKE JACKSON | | TX |
| 1088 | 209 | P.O. Box 112 | PORT ISABEL | | TX |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 1089 | 209 | 4820 Washington Ave. | HOUSTON | | TX |
| 1090 | 209 | 1004 8th Street | PALACIOS | MATAGORDA | TX |
| 1091 | 209 | 507 So Locust | SALLISAW | SEQUOYAH | OK |
| 1092 | 209 | P.O. Box 625 | PORT ISABEL | | TX |
| 1093 | 209 | 308 Timber Creek Drive | LAKE JACKSON | | TX |
| 1094 | 209 | 1008 Rorem | PALACIOS | MATAGORDA | TX |
| 1095 | 209 | 1192 Palo Blanco Dr. | LAGUNA VISTA | CAMERON | TX |
| 1096 | 209 | 204 Rorem Ave. | PALACIOS | MATAGORDA | TX |
| 1097 | 209 | 204 Rorem Ave. | PALACIOS | MATAGORDA | TX |
| 1098 | 209 | 1145 Bowie Dr. | BROWNSVILLE | CAMERON | TX |
| 1099 | 209 | 71700 Tunis Rd. | RANCHO MIRAGE | RIVERSIDE | CA |
| 1100 | 209 | P.O. Box 518 | PORT ISABEL | | TX |
| 1101 | 209 | 1905 Illinois Ave N | BROWNSVILLE | CAMERON | TX |
| 1102 | 209 | 2504 Harrison | BROWNSVILLE | CAMERON | TX |
| 1103 | 209 | 3 Loon Drive | TOPSHAM | SAGADAHOC | ME |
| 1104 | 209 | 327 Hunungton Circle | VIDALIA | TOOMBS | GA |
| 1105 | 209 | 17424 W. Grand Pkwy #316 | SUGAR LAND | FORT BEND | TX |
| 1106 | 209 | P.O. Box AH | PORT ISABEL | | TX |
| 1107 | 209 | 1017 E. 10th St. | BROWNSVILLE | CAMERON | TX |
| 1108 | 209 | 4014 E. Hwy. 332 | FREEPORT | | TX |
| 1109 | 209 | 1406 Kelliwood Oaks Dr. | KATY | | TX |
| 1110 | 209 | 1008 Rorem | PALACIOS | | TX |
| 1111 | 209 | 135 Pin Oak Ln. | HEMPSTEAD | | TX |
| 1112 | 209 | 901 South Shore Drive | PORT ISABEL | | TX |
| 1113 | 209 | 102 Ebony Street | LOS FRESNOS | | TX |
| 1114 | 209 | 1995 Cajun Court | BROWNSVILLE | CAMERON | TX |
| 1115 | 209 | P.O. Box 3257 | PORT ARANSAS | NUECES | TX |
| 1116 | 209 | 1250 South Pine Lake Rd. | MONTGOMERY | MONTGOMERY | TX |
| 1117 | 209 | 438 W. Jefferson St., # 7324 | PORT ISABEL | CAMERON | TX |
| 1118 | 209 | 17806 SW 35 Drive | MIRAMAR | | FL |
| 1119 | 209 | 1604 Suncrest Dr. | PORT LAVACA | CALHOUN | TX |
| 1120 | 209 | 15119 Mira Vista Dr. | HOUSTON | | TX |
| 1121 | 209 | 15119 Mira Vista Dr. | HOUSTON | | TX |
| 1122 | 209 | P.O. Box 15563 | RICHMOND | HENRICO | VA |
| 1123 | 209 | 3061 Azevedo Drive | SACRAMENTO | | CA |
| 1124 | 209 | 4376 Heinz Lane | VACAVILLE | VACAVILLE | CA |
| 1125 | 209 | 308 S. Garcia, Apt. 6, 9013 Box | PORT ISABEL | CAMERON | TX |
| 1126 | 209 | 427 Ave. H | CHILLICOTHE | HARDEMAN | TX |
| 1127 | 209 | 308 Timber Creek Drive | LAKE JACKSON | | TX |
| 1128 | 209 | P.O. Box AH | PORT ISABEL | CAMERON | TX |
| 1129 | 209 | P.O. Box 1764 | PORT ARANSAS | | TX |
| 1130 | 209 | 5866 Lourdes Blvd. | BROWNSVILLE | CAMERON | TX |
| 1131 | 209 | P.O. Box 249 | FRANKLIN | HEARD | GA |
| 1132 | 209 | 4820 Washington Ave. | HOUSTON | | TX |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 1133 | 209 | 7375 Lawn View Dr. | WILLIAMSVILLE | | IL |
| 1134 | 209 | 125 Bernal South | BROWNSVILLE | CAMERON | TX |
| 1135 | 209 | 642 Yale St. | HOUSTON | | TX |
| 1136 | 209 | 20821 Unit P Eva St. | MONTGOMERY | | TX |
| 1137 | 209 | P.O. Box 1096 | PORT LAVACA | CALHOUN | TX |
| 1138 | 209 | 5212 Brittmoore | HOUSTON | | TX |
| 1139 | 209 | 9300 Baseline Rd. | LAFAYETTE | BOULDER | CO |
| 1140 | 209 | 116 Roy St. | PORT ISABEL | CAMERON | TX |
| 1141 | 209 | 1008 Rorem Ave. | PALACIOS | MATAGORDA | TX |
| 1142 | 209 | 711 3rd Street | PALACIOS | MATAGORDA | TX |
| 1143 | 209 | 4969 Central Dr., Apt. P246 | STONE MOUNTAIN | | GA |
| 1144 | 209 | 135 Sugar Tree Ln. | BROWNSVILLE | CAMERON | TX |
| 1145 | 209 | 2315 Bayou Ct. | BROWNSVILLE | CAMERON | TX |
| 1146 | 209 | 2315 Bayou Court Road | BROWNSVILLE | CAMERON | TX |
| 1147 | 209 | 367 Foxtail Dr. | MACON | BIBB | GA |
| 1148 | 209 | 2380 Everglades | BROWNSVILLE | | TX |
| 1149 | 209 | 5410 Burr Oak | HOUSTON | | TX |
| 1150 | 209 | 5236 S. Padre Island Hwy., #118 | BROWNSVILLE | CAMERON | TX |
| 1151 | 209 | 2006 Genesee St. #4 | HOUSTON | HARRIS | TX |
| 1152 | 209 | 902 Moore | PALACIOS | MATAGORDA | TX |
| 1153 | 209 | 2380 Everglades | BROWNSVILLE | | TX |
| 1154 | 209 | 7310 Oak Village Dr. | HUMBLE | HARRIS | TX |
| 1155 | 209 | 2227 Canyon Blvd., #461 | BOULDER | BOULDER | CO |
| 1156 | 209 | P.O. Box 17 | PALACIOS | MATAGORDA | TX |
| 1157 | 209 | 2380 Everglades | BROWNSVILLE | | TX |
| 1158 | 209 | 310 East Lucard St. | TAFT | KERN | CA |
| 1159 | 209 | 439 Hwy 90 | LIBERTY | LIBERTY | TX |
| 1160 | 209 | 135 Delta Drive | BROWNSVILLE | CAMERON | TX |
| 1161 | 209 | 2380 Everglades | BROWNSVILLE | CAMERON | TX |
| 1162 | 209 | 9934 Valleywind Drive | HOUSTON | HARRIS | TX |
| 1163 | 209 | 25 Called Condesa | BROWNSVILLE | CAMERON | TX |
| 1164 | 209 | 5805 Amity Springs Dr. C | CHARLOTTE | | NC |
| 1165 | 209 | P.O. Box 1531 | LOS FRESNOS | | TX |
| 1166 | 209 | 28619 Iowa Gardens Rd. | SAN BENITO | | TX |
| 1167 | 209 | Lucas 816 | PALACIOS | MATAGORDA | TX |
| 1168 | 209 | 648 Edgewater Isle | SAN BENITO | | TX |
| 1169 | 209 | 316 E Tres Palacios | PALACIOS | MATAGORDA | TX |
| 1170 | 209 | 321 Bahia Dr. Port Isabel, TX 78578 | PORT ISABEL | CAMERON | TX |
| 1171 | 209 | 29448 Hamaca Lane | LOS FRESNOS | CAMERON | TX |
| 1172 | 209 | 3309 N. Stewart | MISSION | HIDALGO | TX |
| 1173 | 209 | 1052 CR 201 | SARGANT | MATAGORDA | TX |
| 1174 | 209 | 1010 Ritchie Ave. | PALACIOS | | TX |
| 1175 | 209 | 308 Ann St. | PORT LAVACA | CALHOUN | TX |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 1176 | 209 | 391 Weslaco Rd. | BROWNSVILLE | CAMERON | TX |
| 1177 | 209 | 20003 Riverbrook Dr. | HUMBLE | HARRIS | TX |
| 1178 | 209 | 24501 #E FM 2100 | HUFFMAN | | TX |
| 1179 | 209 | P.O. Box 220 | PORT ISABEL | CAMERON | TX |
| 1180 | 209 | 99 Lavuelta Rd. | MONTECITO | | CA |
| 1181 | 209 | P.O. Box 177 | PORT ISABEL | CAMERON | TX |
| 1182 | 209 | 754 NW 126 Ave. | CORAL SPRINGS | | FL |
| 1183 | 209 | 831 N. Beltline Rd. | IRVING | DALLAS | TX |
| 1184 | 209 | P.O. Box 1339 | LAGUNA HEIGHTS | CAMERON | TX |
| 1185 | 209 | 25621 Tiverton Forest Ct. | PORTER | MONTGOMERY | TX |
| 1186 | 209 | 19822 Betten Court Ln. | HOUSTON | HARRIS | TX |
| 1187 | 209 | 2380 Everglades | BROWNSVILLE | CAMERON | TX |
| 1188 | 209 | 2415 Minnesota Ave. | BROWNSVILLE | CAMERON | TX |
| 1189 | 209 | 2380 Everglades | BROWNSVILLE | CAMERON | TX |
| 1190 | 209 | 5638 Hardwood Forest | HOUSTON | HARRIS | TX |
| 1191 | 209 | 7850 Charrington Dr. | CANTON | WAYNE | MI |
| 1192 | 209 | 3450 Old Salisbury Rd. | WINSTON SALEM | | NC |
| 1193 | 209 | 13665 Laur-Al Rd. | ELKINS | WASHINGTON | AR |
| 1194 | 209 | 2452 Mohawk Ave. | FORT PIERCE | MARTIN | FL |
| 1195 | 209 | P.O. Box 7605 | PASADENA | HARRIS | TX |
| 1196 | 209 | 4986 Dockside Drive | ORLANDO | ORANGE | FL |
| 1197 | 209 | 308 Timber Creek Drive | LAKE JACKSON | | TX |
| 1198 | 209 | 308 Timber Creek Drive | LAKE JACKSON | | TX |
| 1199 | 209 | 3323 Double Lake Drive | MISSOURI CITY | | TX |
| 1200 | 209 | 308 Timber Creek Drive | LAKE JACKSON | | TX |
| 1201 | 209 | 565 W. Sandhurst Dr., #222 | ROSEVILLE | RAMSEY | MN |
| 1202 | 209 | 4107 Mikado Ave. | MACON | BIBB | GA |
| 1203 | 209 | 2601 Hampton Springs Drive | SEABROOK | HARRIS | TX |
| 1204 | 209 | 1530 Celebration Blvd., Suite 407 | CELEBRATION | OSECOLA | FL |
| 1205 | 209 | 5110 Azalea Trace Dr #1308 | HOUSTON | HARRIS | TX |
| 1206 | 209 | 22907 Glenover Drive | KATY | HARRIS | TX |
| 1207 | 209 | 6367 Whispering Oaks Dr. N. | JACKSONVILLE | | FL |
| 1208 | 209 | 3001 Oilfield Rd. | LIBERTY | LIBERTY | TX |
| 1209 | 209 | 241 South 14th Street | HAINES CITY | POLK | FL |
| 1210 | 209 | 4611 Montrose Blvd. | HOUSTON | | TX |
| 1211 | 209 | Cajun Drive | BROWNSVILLE | CAMERON | TX |
| 1212 | 209 | 308 Timber Creek Drive | LAKE JACKSON | | TX |
| 1213 | 209 | 11 E. Greenway Plaza, Suite 515 | HOUSTON | HARRIS | TX |
| 1214 | 209 | P.O. Box 729 | PORT ISABEL | CAMERON | TX |
| 1215 | 209 | 102 Garcias Court | SAN BENITO | CAMERON | TX |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 1216 | 209 | 913 Moore Ave. | PALACIOS | MATAGORDA | TX |
| 1217 | 209 | 225-A Mathison Dr. | KERRVILLE | KERR | TX |
| 1218 | 209 | 1333 Gears Rd., Apt. 3207 | HOUSTON | HARRIS | TX |
| 1219 | 209 | 5410 BURR OAK DR. | HOUSTON | HARRIS | TX |
| 1220 | 209 | P.O. Box 767 | BROWNSVILLE | CAMERON | TX |
| 1221 | 209 | 4820 Washington Ave. | HOUSTON | | TX |
| 1222 | 209 | 3515 Cindy Ln. | LAKELAND | | FL |
| 1223 | 209 | P.O. Box 686 | PORT ISABEL | | TX |
| 1224 | 209 | 2351 NW 21St. Ave. | MIAMI | | FL |
| 1225 | 209 | 1008 Rorem | PALACIOS | MATAGORDA | TX |
| 1226 | 209 | P.O. Box 1753 | PORT ISABEL | | TX |
| 1227 | 209 | P.O. Box 686 | PORT ISABEL | | TX |
| 1228 | 209 | 308 Timber Creek Drive | LAKE JACKSON | | TX |
| 1229 | 209 | 1995 Cajun Court | BROWNSVILLE | CAMERON | TX |
| 1230 | 209 | 12655 W. Houston Center Blvd. #11205 | HOUSTON | HARRIS | TX |
| 1231 | 209 | 207 U.S.Hwy 301 | LUCAMA | WILSON | NC |
| 1232 | 209 | P.O. Box 625 | PORT ISABEL | | TX |
| 1233 | 209 | 443 E. Fronton St. | BROWNSVILLE | CAMERON | TX |
| 1234 | 209 | 18809 N. 26th St. | PHOENIX | MARICOPA | AZ |
| 1235 | 209 | 3079 County Rd. 209 Riverside | GREEN COVE SPRINGS | | FL |
| 1236 | 209 | 308 Timber Creek Drive | LAKE JACKSON | | TX |
| 1237 | 209 | 305 Matagorda | PALACIOS | MATAGORDA | TX |
| 1238 | 209 | P.O. Box 1902 | SANFORD | | FL |
| 1239 | 209 | 5706 Carrollton Creek Court | HOUSTON | HARRIS | TX |
| 1240 | 209 | 4413 Collins Rd. | JACKSONVILLE | CLAY | FL |
| 1241 | 209 | 4820 Washington Ave. | HOUSTON | | TX |
| 1242 | 209 | P.O. Box 1964 | ARANSAS PASS | ARANSAS | TX |
| 1243 | 209 | 1031 S. Broadway, Suite 418 | LOS ANGELES | | CA |
| 1244 | 209 | 1757 Oklahoma St. | PORT ISABEL | | TX |
| 1245 | 209 | 912 Welch St. | PALACIOS | MATAGORDA | TX |
| 1246 | 209 | 806 Polk St. | BROWNSVILLE | CAMERON | TX |
| 1247 | 209 | 508 Legion Trail | LOS FRESNOS | CAMERON | TX |
| 1248 | 209 | 370 Tiffany Cir Apt. 370 | TERRELL | DALLAS | TX |
| 1249 | 209 | 45097 Fourth Ave | CALLAHAN | | FL |
| 1250 | 209 | 707 Johnson Ave. | PALACIOS | MATAGORDA | TX |
| 1251 | 209 | 507 South Locust | SALLISAW | SEQUOYAH | OK |
| 1252 | 209 | 438 W. Jefferson St., # 7324 | PORT ISABEL | CAMERON | TX |
| 1253 | 209 | 422 W. Madison Street | PORT ISABEL | CAMERON | TX |
| 1254 | 209 | P.O. Box 881 | PORT ISABEL | CAMERON | TX |
| 1255 | 209 | P.O. Box 881 | PORT ISABEL | CAMERON | TX |
| 1256 | 209 | 12842 Susanna Ln. | HOUSTON | HARRIS | TX |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 1257 | 209 | 1995 Cajun Court | BROWNSVILLE | | TX |
| 1258 | 209 | 717 Randle Street | PORT LAVACA | CALHOUN | TX |
| 1259 | 209 | 1128 Sandy Lane | BROWNSVILLE | | TX |
| 1260 | 209 | 1995 Cajun Court | BROWNSVILLE | | TX |
| 1261 | 209 | 2622 Delia Ave | BROWNSVILLE | CAMERON | TX |
| 1262 | 209 | 2790 Country Club | SEARCY | WHITE | AR |
| 1263 | 209 | P.O. Box 688 | PORT LAVACA | MATGORDA | TX |
| 1264 | 209 | P.O. Box 1915 | PORT ISABEL | CAMERON | TX |
| 1265 | 209 | 17718 Cypress Laurel St. | HOUSTON | HARRIS | TX |
| 1266 | 209 | 2944 Bertha Ave. | BROWNSVILLE | BROWNSVILLE | TX |
| 1267 | 209 | 552 E. Adams | BROWNSVILLE | CAMERON | TX |
| 1268 | 209 | 6215 Santa Rosa Drive | BROWNSVILLE | CAMERON | TX |
| 1269 | 209 | P.O. Box 742 | PORT ISABEL | | TX |
| 1270 | 209 | 3079 County Rd 209 Riverside | GREEN COVE SPRINGS | CLAY | FL |
| 1271 | 209 | 308 Timber Creek Drive | Lake Jackson | | TX |
| 1272 | 209 | 400 Morton #3 | PALACIOS | MATAGORDA | TX |
| 1273 | 209 | 913 Moore Ave. | PALACIOS | MATAGORDA | TX |
| 1274 | 209 | 515 Henderson Street, # 7 | PALACIOS | MATAGORDA | TX |
| 1275 | 237 | 15920 SW 85 Ave. | Palmetto Bay | | FL |
| 1276 | 225 | 2650 BENTLEY RD SE, APT 10G | MARIETTA | ORLEANS | GA |
| 1277 | 7 | 3323 GLEN DEVON LN | BERKELEY LAKE | GWINNETT | GA |
| 1278 | 33 | 4925 EVERHART RD, STE 108 | CORPUS CHRISTI | NUECES | TX |
| 1279 | 39 | 8767 BECCA PT | CORDOVA | | TN |
| 1280 | 40 | 11 LEGACY ESTATES LANE | SAINT PETERS | SAINT CHARLES | MO |
| 1281 | 51 | ROSS ESTATE 10-C, PO BOX 7095 | ST THOMAS | ST THOMAS | VI |
| 1282 | 52 | 3819 CLINE DRIVE | SMYRNA | COBB | GA |
| 1283 | 6345/6382 | 4324 SHALLOWFORD ROAD | MARIETTA | COBB | GA |
| 1284 | 6345/6382 | 2193 PEACHTREE ROAD | ATLANTA | FULTON | GA |
| 1285 | 89 | 6365 OLD ORCHARD COVE | MEMPHIS | SHELBY | TN |
| 1286 | 99 | 9411 LOMAX | HOUSTON | HARRIS | TX |
| 1287 | 121 | C/O SWEETMAN & TOLAND, LLP, 855 EAST HARRISON | BROWNSVILLE | CAMERON | TX |
| 1288 | 121 | C/O SWEETMAN & TOLAND, LLP, 855 EAST HARRISON | BROWNSVILLE | CAMERON | TX |
| 1289 | 121 | 714 ALEX LANE | BROWNSVILLE | CAMERON | TX |

| # | Objection Doc. No. | Address | City | County / Parish | State |
|---|---|---|---|---|---|
| 1290 | 134 | 1012 RIVER POINTE DRIVE | ALBANY | DOUGHERTY | GA |
| 1291 | 141 | 1909 HARBOUR COVE DR | SEABROOK | HARRIS | TX |
| 1292 | 152 | 257 SOMERSET CIRCLE | WOODSTOCK | CHEROKEE | GA |
| 1293 | 178 | 463 MILL POINT ROAD | HUDGINS | MATHEWS | VA |
| 1294 | 198 | 603 HOLIDAY DRIVE | JENNINGS | JEFFERSON DAVIS | TX |
| 1295 | 225 | 1110 7TH AVENUE NORTH | JACKSONVILLE BEACH | DUVAL COUNTY | FL |