# ATTACHMENT

# MDL 2179

Sampling and Lab Analysis Protocol
for Debris and Other Material Collected From the BOP,
Damaged Riser, and Related Items

NASA's Michoud Assembly Facility

Intertek, Allentown

| 1 | **Introduction and Purpose** |
|---|---|

A portion of the materials and debris removed from the Macondo BOP and a section of the Damaged Riser as well as other related equipment and items are stored in the "Evidence Yard" at the NASA Michoud Assembly Facility in New Orleans, Louisiana. The preserved materials and debris are cataloged by FBI or similar identification number on an Inventory Spread Sheet ("Inventory") maintained by the Court's Special Master, Captain Englebert.  The Inventory includes some information about the location in the BOP or Damaged Riser from which some of the materials were collected.

BP has requested that it be permitted to collect samples from these BOP, Riser, and related materials for laboratory analysis. BP intends to produce the results of the laboratory analysis to the Parties in MDL 2179.  This protocol describes BP's proposed sample collection and testing plan.

| 2 | **Objectives--Destructive Testing of Materials** |
|---|---|

The primary objective of this plan is to collect samples of materials that were removed from the Damaged Riser, the BOP, or related items that are stored at Michoud in buckets, jars and other containers  (collectively the "Riser Materials".).  **This is destructive testing.** Collected samples shall be analyzed to determine their characteristics and possibly their identity.

| 3 | **Project Scope** |
|---|---|

The sampling team shall collect samples or subsamples from the Riser Materials stored at Michoud. These samples shall be submitted for laboratory analysis by Intertek.  An adaptive planning approach shall be used to determine what additional sampling or testing efforts are deemed useful in meeting project objectives. Testing will be pragmatic and adjusted to reflect the volume and condition of the material available for analysis.

| 4 | **Schedule and Duration** |
|---|---|

This sampling program on site at Michoud will commence on October 3. Laboratory analysis will follow the collection at Michoud.  Lab results should be produced to MDL 2179 Parties in mid-November 2012.

| 5 | **Equipment and Supplies for Sample Collection** |
|---|---|

Equipment and supplies may include, but are not limited to, the following:

1. Sample bottleware.
2. Sample container labels.
3. Sterile disposable scoops.
4. Coolers with wet ice.
5. Bubble wrap.
6. Packing tape.
7. Re-sealable plastic bags.
8. Chains-of-Custody (COCs) tamper evident custody seals.
9. Personal Protective Equipment (PPE), including steel-toed footwear, safety glasses, face shield, leather gloves, and Nitrile gloves (to be worn as required in the Project Heath and Safety Plan [HaSP]).
10. Trash bags.
11. Absorbent pads and/or paper towels.
12. Poly-sheeting.
13. Waterproof field notebook.
14. Camera/webcam.
15. Protocols/guides.

16. Indelible ink pens/ permanent marker pens.
17. Ruler.
18. Cell phone.
19. Potable water.
20. First aid kit.
21. Analytical balance.
22. 50 lb scale.
23. Saw.
24. Dremel tool and accessories.
25. Vise.
26. Grinder.
27. Magnet.
28. Membrane filtration assembly (cellulose based filter).
29. Graduated cylinder
30. Project HASP

## 6       Sample and Subsample Collection at Michoud

Prior to beginning activities at the facility the team shall review the HASP.

Subsample or sample volume shall be on a mass basis under the following conditions:

1. When sufficient sample is available, 50 g shall be collected.
2.  If the remaining mass in custody at Michoud is less than 50 g after sub-sampling, a smaller sub-sample shall be taken to leave 50% of the total sample weight in custody at Michoud.
3. A minimum of 1 g is required for analysis.  If taking 1 g leaves less than 50% of the original sample in custody, BP legal representatives shall be notified to discuss whether the sample can be taken.

Subsamples or samples of containerized Riser Materials shall be collected for laboratory analysis. Samples will be drawn from the Inventory.  Collection methods shall vary based on the type of subsample or sample collected.  Hardened materials shall either be cut using a high rpm saw, or shavings shall be collected using a Dremel tool.  Subsamples of loose materials shall be collected following homogenization utilizing a new, certified clean, disposable scoop.  For coarse materials, representative pieces shall be placed directly into subsample containers.   A subsample of each different type of material shall be collected for analysis.

For some items we may seek to take as a "subsample" or sample an entire piece or object.  To provide an example, for a "metal ball" found  in a ram cavity of the BOP, it may be more appropriate to collect the entire "metal ball" than to cut or divide the metal ball.  In those cases where collection of an entire item would provide the optimum collection, BP will seek the concurrence of Captain Englebert and the Parties on site before seeking to collect the entire item.

Video and photo documentation shall be performed to document the previous ("as is") condition of sample material prior to subsampling activities.  This documentation may be performed from multiple angles and may include close-up documentation to assist in capturing details of specific activities or of specific component conditions. Video and photo documentation shall include clear images of the situation of the container "as found" at the facility, the label information on the container, and the contents of the container.

In addition to video and photo documentation, visual classification shall be performed on each container by a member of the sampling team.

**A list of collected materials is provided in a spreadsheet attached as an Appendix.**

## 7 Subsample and Sample Labeling, Field Documentation, and COC Protocol

Prior to physically collecting the subsamples, subsample labels shall be filled out and placed on subsample container. Each subsample container shall be labeled with a unique alphanumeric identifier (ID; Item ID). The field team shall assign an Item ID at the time of subsample collection and record the Item ID with the associated FBI evidence tracking number and other attribute information of the parent container in the project notes.

The Item IDs shall be 6 characters in length and start with an "S" and end with an alphabetic character (starting with an "A"). The middle four numeric values shall be sequenced for each subsample collected by the field team starting at "0000." The alpha character at the end of the Item ID shall be sequenced for multiple subsamples collected from the same parent material. For example two (2) subsamples collected from the same parent material shall receive the Item IDs S0000A and S0000B; the next two additional subsamples collected from different parent materials shall receive the Item IDs S0001A and S0002A.

The physical Item ID label shall be affixed to the subsample container and shall contain both a human-readable and barcode version of the Item ID. The subsample label shall also contain the elements described in Appendix A.

For each subsample or sample, the following information shall be collected in the field logbook according to the procedures presented in Appendix A:

- Identity of the incident and group (Deepwater Horizon).
- Identity of the project (Michoud Riser Materials Analysis).
- Name of Sampling Plan used for the sampling event.
- Name and location of the site.
- Name and affiliation of the Field Team Leader.
- Names of field team members and responsibilities.
- Time of arrival to the site.
- Daily weather conditions.
- Work area conditions.
- Sample material characteristics (color, consistency, elasticity, number, etc.).
- Sample weight and volume.
- FBI Evidence Tracking Number of the parent sample.
- Any field observations.
- Date and time of sample collection.
- Sample identification numbers.
- A description of sampling methodology.
- Daily summary of equipment and preparation procedures, if appropriate.
- Physical description, sketch, or photo of the sample.
- Description of where the sample was located in the BOP and/or Damaged Riser.

Chain of Custodies shall be filled out upon collection of each sample in accordance with the procedures detailed in Appendix B and shall accompany the subsamples from collection to receipt at the laboratory. Sample handling, packing, and shipping procedures shall be in accordance with Appendix C.

## 8 Sample Analysis, Deliverables, and Labs

**Lab testing will be destructive.**

The list of materials collected in the field at Michoud, the weights of materials collected at Michoud, and the lab results will be produced to the MDL 2179 Parties. Lab Results will be produced using standard Intertek laboratory reporting documents.

**The primary laboratory that will perform analysis of the collected materials will be Intertek. Intertek will perform the majority of the work at its lab in Allentown, Pennsylvania. Some work**

**may be sent to other Intertek facilities.  Intertek as indicated that it likely will send some items to its Whitehouse, New Jersey lab. Intertek may seek to use additional Intertek lab facilities as necessary to complete the work in a timely manner.  BP will provide notice to the Court and the Parties if Intertek desires to use any other Intertek lab facilities.**

The laboratory parameters to be analyzed are dependent on the type of material sampled.  Presented below are examples of the planned analysis by category.  **Specific lab instructions are attached in an Appendix.** BP will provide notice to the Court and the MDL 2179 Parties if there are any changes to the lab instructions. Certain single metallic items and BOP components shall be subject to XRF analysis at Michoud.  **The specific protocol for the on site XRF analysis is attached in an Appendix.** A video record shall be made of all Intertek lab work.  The video record shall be produced to the MDL 2179 Parties.

Organic – Rubber Materials

1. Visual classification (including video and photo documentation)
2. Fourier Transform-Infra Red Spectroscopy (FT-IR) (interpretive scan)
3. Carbon, Hydrogen, Nitrogen, Oxygen & Sulfur Elemental Analysis
4. Tensile test – strength (if enough material)
5. Shear strength – (if enough material)
6. Dynamic Mechanical Analysis (modulus) – (if enough material)
7. Differential Scanning Calorimetry (DSC) – if possible, classify whether material is a thermoset or thermoplast.
8. Solvent swelling to determine cross-link  density (if possible)
9. Thermogravimetric analysis (TGA)

Inorganic – High Density Material

1. X-Ray Diffraction/X-Ray Fluorescence (XRD/XRF) (full scan)
2. Inductively Coupled Plasma (full scan) or Atomic Absorption/Emission (full scan)
3. Scanning Electron Microscopy/Energy Dispersive X-Ray Analysis (SEM/EDX) – surface analysis
4. Auger electron spectroscopy (AES) – if lamination suspected
5. Crush strength

Bulk Pieces

1. Hardness Test
2. Metallographic Analysis
3. Microphotograph using Optical Microscope viewing the metallurgical sections (in the as-polished condition and as-etched condition)
4. Tensile test (if enough material)

Analysis of Fracture / Sheared Pipe Ends

1. SEM to examine surface features
2. EDS to examine semi-quantitative surface composition

Additional Analysis

1. Particle Scan (laser particle size)
2. Fines (PSD or SEM)

Samples shall be prepared on a case-by-case basis depending on type of sample to be tested.

**Testing is destructive** and it is presumed all material will be consumed by the testing process.  Should any material remain after the testing, the residual material shall be preserved in a manner

consistent with the MDL 2179 Court's Orders regarding legal hold obligations and all remaining materials will be returned to the Court's Special Master for storage at Michoud.

## 9 Decontamination and Waste Disposal during collection at Michoud

Reusable equipment (such as cutting blades) shall be decontaminated in the field after each use by cleaning the equipment with a nonphosphate detergent solution wash, followed by a deionized water rinse. Disposable sampling equipment shall not need to be decontaminated.

Investigation-derived waste (IDW) shall be disposed of according to the procedure detailed in the Appendix D.

## 10 Health and Safety during collection at Michoud

Sampling activities shall follow accepted health and safety procedures. A tailgate safety session shall be conducted before beginning sampling each day and each member of the sampling team shall acknowledge the safety session has been completed by signing the tailgate safety form and the site-specific HASP.

## 11 References for Michoud work

Site-Specific Health and Safety Plan

## 12 Appendices and Attachments

**Appendix A - Standard Operating Procedure For The Field Documentation Process.**

**Appendix B - Standard Operating Procedure for the Chain-of-Custody Process.**

**Appendix C - Standard Operating Procedure For Sample Handling, Packing, and Transport Process.**

**Appendix D - Standard Operating Procedure For The Management of Investigation-Derived Material.**

**Appendix E – List of Materials Collected at Michoud.**

**Appendix F – Intertek Lab Instructions.**

**Appendix G – List of Intertek SOPs produced to MDL 2179 Parties and incorporated by reference into the Intertek Lab instructions**.

**Appendix H – Michoud onsite XRF Tesing Protocol**

Appendix A

# Standard Operating Procedure For The Field Documentation Process

| 1 | Context |
|---|---|

Proper documentation of field activities is a crucial part of sampling activities. Documentation shall provide the appropriate level of information on sampling locations, sampling methods, and equipment; sample identification; sample collection date and time; and field personnel responsibilities (among other important information). Field documentation procedures are important from both technical and legal perspectives.

| 2 | Purpose |
|---|---|

This standard operating procedure (SOP) describes the requirements associated with documenting the sampling activities.

| 3 | Scope |
|---|---|

In addition to documentation of sampling activities in a field logbook, this SOP also describes sample labeling procedures and the practice of document retention. This SOP is applicable to the sampling activities undertaken by project stakeholders. Also, "sampling activities" is defined in the definitions section below. This SOP applies unless sampling is governed by other applicable program-level approved guidance documents.

| 4 | Definitions |
|---|---|

4.1 **Sampling Activities**

Sampling activities shall refer to the collection, mixing, sub-sampling, and homogenization of samples, where sample means any physical sample of matrices and the containers and media in which the samples are held.

4.2 **Standard Operating Procedure (SOP)**

An SOP is created to demonstrate appropriate step-by-step procedures for a specific activity.

4.3 **Field Team Leader/Task Coordinator (FTL/TC)**

The individual on the field sampling team who is responsible for the completion of field logbooks and adherence to the content of this SOP.

4.4 **Sampling and Analysis Plan (SAP)**

A SAP is prepared to instruct a sample team on the procedures and analytical requirements for a specific sampling task; location of pertinent information is required in field logbooks.

4.5 **Chain-of-Custody (COC)**

A COC is legal documentation of the samples collected. A COC provides a chronological documentation showing sample collection, sample custody, sample transfer, and analytical parameters.

| 5 | Procedures |
|---|---|

The following sections describe the procedures for field documentation. In the event these procedures cannot be performed as written in this SOP, field personnel shall contact the client field team leader to obtain approval for the deviation to the procedure prior to conducting sampling activities.

5.1 **Field Logbook**

Each sampling team conducting sampling activities shall maintain a field logbook to document the activities conducted by the sampling team every day that sampling activities occur. Entries for non-sampling days may include reason for stand-down and alternative activity (*i.e.,* preparing sample report summaries), if applicable. At a minimum, the following information shall be recorded in the field logbook:

- Name and location of the site.

- Date(s) of sample collection or event.
- Description of activity to be performed.
- Program Name and Team (as appropriate).
- Names of sampling team members and responsibilities (including visitors).
- Daily time of arrival to the site.
- Daily weather conditions.
- Pertinent field observations.

**Note:** Only objective field observations should be recorded in the field logbook; subjective observations should not be included.  Opinions and speculations should also not be recorded in the field logbook.

- Record of daily phone calls and/or contact with individuals at the site.
- Management or disposal of investigation-derived materials.
- Daily summary of equipment used and preparation procedures, if appropriate.
- Time of sample collection (24-hour time format).
- Numbers and types of samples collected and sample identification numbers.
- A description of sampling methodology.
- Specific sampling characteristics (such as depth, temperature, turbidity) as outlined in specific sampling methodology.
- Physical description and sketch of the sample collection location(s) or photographs with a photograph log.  Photograph logs shall indicate:
  o Photograph number
  o Location of photograph
  o Brief description of photograph
- A reference to Global Positioning System (GPS) data collected in decimal degrees, if applicable.

To enable its return in the event of a misplaced field notebook, field notebooks should include contact information of the sampling team member(s).  At a minimum, the contact name and phone number of the sampling team member(s) shall be recorded on the inside cover of the field logbook.  Additional key procedures of field documentation are described below.

- Use logbooks that are bound.
- Consecutively number each page of the logbook.
- The date shall be recorded at the top of each page.
- Make the logbook entries in chronological order such that a time notation introduces each entry.
- Use only indelible ink for logbook entries.
- Record data directly and legibly in the field logbook.
- Line out errors in the logbook (a single line strike-through) and initial and date the correction.
- Avoid leaving any blank line(s) between logbook entries.  Cross out any lines intentionally left blank with a single line and initial and date the cross-out.
- Cross out any blank areas that exist with a single line and initial and date the cross-out.
- Multiple blank lines may be crossed out using a single diagonal line which passes from the top left of the first blank line to the bottom right of the last blank line.
- Sign and date each page of the logbook.
- Document deviations and reason for deviation from procedures outlined in any governing documents.
- Describe any problems encountered, downtime, or delays and how they were resolved.
- Record the model and serial numbers of equipment used to generate numerical data and describe their calibration process.
- Include Health and Safety monitoring equipment used, including actual and background readings.  Document any PPE changes based on these measurements.

Transfer of logbook ownership should be recorded by entering a relinquishment statement into the logbook when:

- An individual who is not part of the designated field team takes over the operation of the logbook.
- An individual other than the field team leaves the site with the logbook in his/her possession.

If used, the relinquishment statement shall be recorded below the last entry and shall state the name of the person taking over the ownership of the logbook.  This statement shall be signed and dated by the person relinquishing ownership.

Field documentation is a crucial element of sampling activities and, therefore, sampling team members shall strictly adhere to logbook entry protocol.  Field logbook entries shall include the information detailed above and shall be recorded in a manner consistent with this procedure.  The FTL/TC, data manager, and/or designee shall review the field logbook entries on a weekly basis at a minimum; daily review is preferred.  The FTL/TC shall review for completeness, accuracy, and compliance with this SOP and indicate this review by initialing the entries.

## 5.2   Required Field Data

Certain essential field data are required to be reported for each sample collected.  Documentation shall provide the appropriate level of information concerning sampling locations, sampling methods, and equipment; sample identification; sample collection date and time; and field personnel responsibilities.

- Identity of the incident of group (MC252)
- Identity of the project (Michoud Riser Materials Analysis)
- Sample material characteristics (color, consistency, elasticity, number, etc.).
- Sampling Organization – The company affiliation of the team collecting the sample.
- Sample weight and volume.
- Matrix – The matrix of the material to be analyzed as designated in the appropriate program-level guidance document.
- Sample ID – The sample ID is specified in the applicable program-level guidance documents (QAPP, SAP, Work Plan).
- Parent Sample ID – Identifies the relationship between Parent Sample ID and Investigative Sample ID.
- Collection Method – Specifies whether the sample is a grab or a composite.
- Sample Date & Time – The date and time of sample collection.
- FBI evidence tracing numbers of the parent sample.
- Sample identification numbers.
- A description of sampling methodology.
- Description of where the sample was located in the BOP or Damaged Riser.

## 5.3   Sample Labeling

Labeling sample containers in a clear and precise manner promotes identification in the field and uncomplicated tracking in the laboratory or sample storage facility.  Sample containers shall be pre-labeled (*i.e.,* prior to sample collection), and the labels shall be protected by covering with clear tape (unless the sample container requires a tare weight, such as a Terra Core® kit)  Sample labels shall include, at a minimum:
- The subsample's unique Item ID
- The FBI evidence tracking number of the parent sample.
- Subsample Collection date and time.
- Sampler's initials.
- Requested analysis.
- Preservative.

### 5.3.1   Identifying descriptor (such as Project name or description of the subsample as determined by the field sampling team).Label Correction Process

#### 5.3.1.1.   Making a correction directly on an incorrect label:

- A permanent marker or indelible ink pen shall be used to single line strike through with date, initials of the person making the correction, and his/her affiliation.
- Write the correct information in the space provided.
- Corrections shall not be made to the clear tape covering a sample label.

### 5.3.1.2. Making a correction when an incorrect label cannot support edits:

- The old label shall be removed.
- A new label shall be placed on the sample container.

**Note:** A new label shall not be placed over an old or incorrect label.

### 5.4 Field Records Management

Field logbooks shall have a unique identifier and pre-numbered, bound pages.  The copies shall be reviewed to verify they are legible.  "Documents" broadly include recorded information, created or maintained, for use at a later date.  Documents that shall be saved include information that is recorded..  Documents include originals, drafts, handwritten notes, and copies.  Documents shall be maintained according to document retention policies established for this incident.  Do not destroy or delete documents relating to the project.  Potentially relevant documents shall be preserved.  E-mail relating to the project should be saved in a dedicated .pst e-mail folder on the hard drive of the computer.

## 6    Reference Material

- Standard Operating Procedure For The Chain-of-Custody Process.
- US EPA.  "A Compendium of Superfund Field Operations Methods."  Office of Solid Waste and Emergency Response. Directive 9355.0-14, 1987. http://www.hanford. gov/dqo/project/level5/Sfcompnd.pdf.
- US EPA.  "Compliance-Focused Environmental Management System - Enforcement Agreement Guidance."  National Enforcement Investigations Center.  EPA-330/9-97-002R, 2005. http://www.epa.gov/oecaerth/resources/policies/neic/cfems_05.pdf.
- US EPA.  "Contract Laboratory Program Guidance for Field Samplers."  Office of Superfund Remediation and Technology Innovation.  OSWER 9240.0-44, EPA 540-R-17-06, July 2007. http://www.epa.gov/superfund/programs/clp/download/sampler/ clp_sampler_guidance.pdf.
- US EPA.  "Guidance for Conducting Remedial Investigations and Feasibility Studies Under CERCLA."  Office of Solid Waste and Emergency Response.  Directive 9355.3-01, 1988. http://www.epa.gov/superfund/policy/remedy/pdfs/540g-89004-s.pdf.
- US EPA.  "Guidance for Performing Preliminary Assessments Under CERCLA."  Office of Solid Waste and Emergency Response. Directive 9345.0-01A, 1991. http://www. epa.gov/superfund/sites/npl/hrsres/#PA%20Guidance.
- US EPA.  "Guidance for Performing Site Inspections Under CERCLA."  Office of Solid Waste and Emergency Response. Directive 9345.1-05, 1991. http://www.epa.gov/ superfund/sites/npl/hrsres/#PA%20Guidance.
- US EPA.  Region 4, "Logbook Operating Procedure."  Document # SESDPROC-010-R3, November 2007.

Appendix B

# Standard Operating Procedure for the Chain-of-Custody Process

## 1    Context

Completion of the Chain-of-Custody (COC) is essential to provide legal documentation and an accurate record to trace possession of every sample from the time of collection to receipt at an analytical laboratory or storage facility.  The COC contains essential information about the sample location, type, and analytical requirements and shall accompany the samples from time of collection until receipt at their destination.  The COC is legal documentation of sample collection activities.

## 2    Purpose

This standard operating procedure (SOP) provides the technical requirements and operational guidelines for the completion of the COC, which is required for  sampling and monitoring.  A COC is intended to provide an accurate record to trace possession of every sample from the time of collection to the completion of required analysis or arrival at a designated storage facility.

## 3    Scope

This SOP provides instructions for the completion of a COC.  This SOP is applicable to the sampling activities undertaken by project stakeholders.  Also, "sampling activities" is defined in the definitions section below.

## 4    Definitions

### 4.1    Sampling Activities

Sampling activities shall refer to the collection, mixing, sub-sampling, and homogenization of samples, where sample means any physical sample, including samples of oil, oil dispersant, soil, sand, water, air, sediment, flora, fauna, wastes, and the containers and media in which the samples are held.

### 4.2    Chain-of-Custody (COC)

A COC is legal documentation of the samples collected.  A COC provides chronological documentation of sample collection, sample custody, sample transfer, and analytical parameters.  It documents the identity and integrity of the samples from collection through reporting and test results or storage.

### 4.3    Custody

A sample is said to be in one's custody if any of the following applies to the sample.  The sample is:

- In someone's physical possession.
- In someone's view after being in that person's physical possession.
- In a secured container with a completed custody seal.
- In a designated secure area under lock and key or that provides tampering evidence.

### 4.4    Field Team Leader (FTL)

The individual on the field sampling team who is responsible for the completion of a COC and adherence to the content of this SOP.

### 4.5    Standard Operation Procedure (SOP)

A SOP is created to demonstrate appropriate step-by-step procedures for a specific activity.

## 5    Procedure

The following sections describe the procedures for the completion of a COC.

Completion of a COC is essential to provide legal documentation and an accurate record to trace possession of each sample from the time of collection to receipt at the laboratory or storage facility for samples collected during  sampling and monitoring activities.

The COC contains essential information about the sample location, type, and analytical requirements and shall accompany the samples from time of collection until delivery to the laboratory or storage facility.  The COC requires signatures to document sample custody at each step in the custody transfer process.

Completion of the COC is vital to generating viable and complete laboratory analysis and reports.  The sections on the COC shall be completed as indicated below.  The FTL shall review the completed COC for correctness and completeness.

5.1.1   COC Number: The FTL sampling team member, or designee shall complete the COC# line with a unique COC identification number as detailed in Section 5.35 of this SOP.

5.1.2   Required "Ship To" Laboratory Information: This section shall be completed in full.  This includes the laboratory name and address, laboratory project manager (PM), phone number, and laboratory PM e-mail address.

5.1.3   Required Sampler Information: This section shall be completed and shall include sampler contact information (name, company, phone number, and e-mail address).

5.1.4   Sample ID: The ID shall be unique and follow the schema detailed in the SOP for Field Documentation Process.

5.1.5   Sample Type: The FTL or sampling team member shall complete this section based on the description below.

- N: Normal investigative sample
- FD: Field Duplicate
- FB: Field Blank
- EB: Equipment Blank
- TB: Trip Blank

**Note**: Matrix Spike/Matrix Spike Duplicate (MS/MSD) samples are denoted on the COC with an "X" marked in the MS/MSD columns for the investigative parent sample.

5.1.6   Matrix Codes:

- Field duplicate and MS/MSD samples shall have the same matrix as the parent sample.  The sample shall be identified as a field duplicate and MS/MSD sample by the description in the sample type column.
- "Blank" QC samples (such as trip blanks and equipment blanks) shall have the matrix of WQ, regardless of the investigative sample matrix.
- Sampling team members shall be properly trained to identify the difference in sample matrices.

5.1.7   Sample Date: Date shall be entered by including the month, date, and year.

5.1.8   Sample Time: Sample time shall be recorded in a 24-hour format.  The time zone (*e.g.*, Central, Eastern) shall also be indicated.

- Sample time for field duplicate samples shall match the time of the parent sample.  A parent sample is the sample from which the field duplicate sample is derived.
- Trip blank samples shall be assigned a sample date and time based on when the trip blank is placed in the  sample cooler, following the first collected volatile organic compound (VOC) sample.
- Equipment blank and field blank times shall be the time of actual collection.

5.1.9    Number of Containers: This section shall have the total number of containers collected per sample.

5.1.10   Analysis: The requested analytical parameters shall be entered.

5.1.11   Turn-Around-Time (TAT): Circle the appropriate TAT (*e.g.,* standard or rush).  If the samples are to be analyzed on a rush TAT, the expected timeframe shall be clearly indicated.  The TAT shall also indicate business days or calendar days.

Note: Normal TAT is 10 business days for Limited Data Package and 35 business days for Full Data Package.  TAT starts upon receipt of the samples at the laboratory.

5.1.12   Comments/Special Instructions: This section indicates to the laboratory any additional information or instructions for the sample receivers, PM, or data reviewers.

5.1.13   Laboratory Use Section: This section shall be completed by the receiving laboratory.

5.1.14   A sampling team member identified as the sampler shall identify his/her affiliation and sign and date the COC at the time the samples are relinquished.  The designated laboratory shall accept custody of the samples by signing and providing affiliation, date, and time in the "accepted by" section.  The COC shall be relinquished and accepted to document each custody transfer of a sample identified on the associated COC.  Additional custody sheets may be appended to a COC if additional signature lines are needed.

5.1.15   If a COC identifies more than one sample, and at least one of the samples on that COC needs to be separated for shipment to a different laboratory or long-term storage facility, a new COC shall be initiated for those separated samples.  The samples shall be single lined-out (as described in Section 5.2 of this SOP) from the original COC.  A copy of the original COC shall be maintained with the newly initiated COC to preserve the complete custody record.

5.2    Sample Courier Transportation

When shipping samples by private or commercial courier (*e.g.,* Fed-EX, UPS, or other) the following steps shall be followed for  custody documentation.

5.2.1    If shipping using a courier, the FTL shall write the name of the courier company in the appropriate accepted by section of the COC.  The COC shall not be relinquished to an individual or representative of the courier company.

5.2.2    If an individual (or laboratory) receives a COC from a courier, the individual accepting custody shall write the name of the courier company in the "relinquished by" section and the receiving individual's name in the "accepted by" section.

5.2.3    The associated bill of ladings or shipment receipts shall be maintained with the COC Record if a courier is identified in any of the "relinquished by" or "accepted by" sections of the COC.

5.3    COC Numbering Convention

COC numbers shall be unique and comply with the following naming convention:

(Date)(XXX#)(3-Digit Sequential Number)
      Where:
      •   Date: YYYYMMDD
      •   XXX#:Alphabetic Character(s) and/or Number(s) assigned by the samplers.
      •   3-Digit Sequential Number: starting with 001.

5.4    Revising COC Records

Competent sampling team members who are proficient in the Project nomenclature for Project COC forms have the ability to revise COC forms in the field.  It is not uncommon for sampling events to deviate slightly from what was proposed or planned.  Sampling team members shall follow the procedures below when revising an existing Project COC form in the field.

5.4.1   Obtain a copy of the current COC Record.  If the COC is currently at the analytical laboratory, then the laboratory shall forward a copy of the current COC Record (containing the laboratory's sample custody signature) for revision.

5.4.2   Make any necessary revision by hand using indelible ink.

5.4.3   Single-line cross each revision and initial and date each revision.

5.4.4   Make revisions (such as part of a sample ID other than date) on the COC form in conformance with the procedures of this SOP.

5.4.5   If a sample record row needs to be eliminated from a COC, draw a single line through that Sample ID row and initial and date that line.

5.4.6   COC revisions shall include a revision ("R") and number ("01") adjacent to the COC ID.

5.4.7   Determine if the revision to the COC form is also required for the sample container label.

5.4.8   A revised COC shall be re-distributed to all parties that received a copy of the original COC Record.  The e-mail containing a revised COC should include a description of what was revised and include the general statement - "Please use this revised COC in all project documentation and resubmit data packages, if necessary."

**End of Procedure.**

Appendix C

# Standard Operating Procedure For Sample Handling, Packing, and Transport Process

| 1 | Context |
|---|---------|

Proper sample handling, packing, and transport are essential so that the integrity of samples is preserved through the shipping process.  The intent is for samples to arrive at the designated laboratory or long-term storage facility in the appropriate condition - both physically intact and temperature preserved.

| 2 | Purpose |
|---|---------|

This standard operating procedure (SOP) provides the general technical requirements and operational guidelines for the proper handling, packing, and transport of  samples.  These procedures have been developed to instruct field sampling teams how to reduce the risk of damage to samples (such as breakage of sample containers) and to maintain sample temperature requirements within the sample cooler used to transport and store collected samples.  This SOP is applicable to the sampling team, shippers, couriers, and recipients of the  samples undertaken by project stakeholders unless sampling is governed by documents that supersede this SOP.

| 3 | Scope |
|---|-------|

This SOP provides instructions for the proper handling, packing, and transport of  samples.  This SOP is applicable to the sampling activities undertaken by project stakeholders.  Also, "sampling activities" is defined in the definitions section below.

| 4 | Definitions |
|---|-------------|

### 4.1 Sampling Activities

Sampling activities shall refer to the collection, mixing, sub-sampling, and homogenization of samples, where sample means any physical sample, including samples of  matrices and the containers and media in which the samples are held.

### 4.2 Standard Operation Procedure (SOP)

A SOP is created to demonstrate appropriate step-by-step procedures for a specific activity.

### 4.3 Field Team Leader/Task Coordinator (FTL/TC)

The individual on the field sampling team who is responsible for the completion of sampling, coordination, documentation, and adherence to the content of this SOP.

### 4.4 Chain-of-Custody (COC)

A COC is legal documentation of the samples collected. A COC provides a chronological documentation showing sample collection, sample custody, sample transfer, and analytical parameters. It documents the identity and integrity of the samples from collection through reporting of test results or storage.

| 5 | Procedure |
|---|-----------|

The following sections describe the procedures for sample handling, packing, and transport. In the event these procedures cannot be performed as written in this SOP, field personnel shall contact their immediate supervisor to get approval for the deviation to the procedure. Users of this SOP should be trained on the practices described herein and the training shall be documented and kept on file. It is the responsibility of the FTL/TC to identify persons requiring training relative to this SOP.

### 5.1 Sample Temperature Maintenance During Collection

5.1.1.1. In order to facilitate preservation of samples, samples requiring preservation by chilling shall be cooled to an appropriate temperature (less than 6°C but above freezing) and maintained at this temperature from the point of collection through transport and receipt at the SRO, destination laboratory, or long-term storage facility. If samples are required to be frozen, samples shall be cooled to an appropriate temperature (less than 0°C) at the point of collection (or within the required time-period as specified by the analytical method or governing document) and maintained in a frozen state (less than 0°C) through transport, destination laboratory, or long-term storage facility.

### 5.2 Chilling Samples (less than 6°C)

5.2.1.1. Place collected samples on wet ice or refrigerate immediately after collection and store on wet ice or maintain refrigeration until receipt at the laboratory. If samples are to be stored in a refrigerator the temperature shall be monitored with a NIST thermometer and documented.

An ice bath(s) can be prepared prior to sample collection as a technique to help lower sample temperature. Ice baths shall be used if the time between sample collection and sample drop off (at the destination laboratory, or long-term storage facility) is minimal and does not provide sufficient time for samples to achieve the desired temperature preservation requirements. Ambient conditions (such as extreme heat) may also necessitate the use of an ice bath(s). If an ice bath(s) is warranted, the following procedures shall be utilized prior to Section 5.4.3 below.

### 5.2.2 Ice Bath Procedure

5.2.2.1. Obtain ample amounts of wet ice and potable water and place the wet ice and water in a container large enough to accommodate several sample jars (for example, a 5-gallon bucket or sample cooler). Depending on the number of sample containers anticipated, more than one ice bath may be necessary.

5.2.2.2. Immediately after sample collection, wipe off each container and place each container in an appropriately sized resealable plastic bag. Avoid over packing sample containers into one resealable plastic bag.

5.2.2.3. Place the sealed samples in the prepared ice bath. Place samples in the ice bath in a manner such that the risk of bottle breakage is reduced during the cooling process. Avoid placing too many containers in an ice bath at one time.

5.2.2.4. Allow samples to remain in the ice bath until preparation for shipment.

5.2.2.5. Remove the samples from the ice bath, double bag the samples according to Section 5.4.3 below, and then package the samples in a sample cooler according to 5.4.4 listed below.

### 5.3 Freezing Samples (less than 0°C)

5.3.1.1.   All samples requiring freezing shall be placed in a freezer within the required time period as specified by the analytical method or governing document.  It is necessary to keep samples in a freezer for a sufficient period of time so that the samples are completely frozen prior to sample packing and shipping.  Small sample containers (*i.e.*, 40-milliliter [mL] glass vials) should be stored at a 45° angle during freezing to minimize breakage.

5.3.2   Glass sample containers that contain sediment or soil material and water that require freezing shall not be completely filled.  Completely filled glass sample containers may break due to the expansion of the contained material upon freezing.

5.3.2.1.   Prior to shipment, the sampling team shall inform the designated laboratory of the sample shipment date and of their freezing requirements.

5.4   Sample Packing and Shipping Using Wet Ice
The following is a summary of steps required for packing and sealing the samples for shipment to the designated analytical laboratory.

5.4.1.1.   Verify the completeness and correctness of the sample identification information on the label and the Chain-of-Custody (COC) Record.

5.4.1.2.   If packaging aqueous samples or using wet ice for temperature preservation, place a new plastic bag or other impervious liner in the sample cooler (this only applies if shipping via an overnight courier).

5.4.1.3.   Sample containers shall be double-bagged using resealable plastic bags and bubble-wrap/bags.  Use resealable bags and subsequently bubble-wrap/bags (as the outer packing material) when sample containers are double-bagged individually.  Use bubble-wrap/bags and then resealable plastic bags (as the outer packing material) when sample containers are double-bagged together (*i.e.*, 40-mL sampler containers).  Use caution to not over pack the resealable plastic bags, which can cause breakage.  Carefully place the samples in the cooler in an upright position.  As needed, place bubble-wrap or other inert packing material around the sample containers.  When temperature preservation is required, place a temperature blank in the center of the sample cooler.

5.4.1.4.   If temperature preservation is required (by chilling the sample to a temperature of less than 6°C, but above freezing), place ample amounts of wet ice around and on top of the sample containers.  Allow samples to remain in the iced sample cooler until delivery to the analytical laboratory or long-term storage facility.

5.4.1.5.   Seal the plastic bag/liner with heavy industrial grade tape such that if the contents were to spill, the plastic bag/liner would contain the spill.

5.4.1.6.   If at any time during sample transport, the sample cooler is not under the custody (custody is defined in the SOP For The Chain-of-Custody Process) of the sampling team, the sampling team shall place tamper-evident custody seals on the sample cooler until the sampling team regains custody of the sample cooler.

Note:  If samples are to be maintained frozen during shipment, refer to Section 5.5, which defines the procedures for the use of dry ice.

5.4.2   If samples are being transported by the sampling team to the destination laboratory or long-term storage facility, the sampler shall relinquish the samples on the COC Record by signing his/her name and providing the date and time when the samples are relinquished to the analytical laboratory or long-term storage facility).  If samples are being transported by the sampling team to the analytical laboratory or long-term storage facility, skip Sections 5.4.8 - 5.4.10 listed below.

5.4.3   If samples are being shipped by courier, the sampler shall relinquish the samples on the COC Record by signing his/her name and affiliation and providing the date and time that the samples were packed in the sample cooler.  The sampler shall attempt to relinquish the samples on the COC as close to the actual time (as possible) that the sampler cooler is physically handed over to the courier for transport to the laboratory.  The COC shall not be relinquished to an individual or a representative of the courier company.  If being shipped via commercial courier, the sample team may write the courier company name on the COC.

5.4.4   Place the completed COC form in a large resealable plastic bag and tape to the inside lid of the sample cooler.  In the event multiple sample coolers are required, preferably copies of the original COC shall be made and placed in resealable plastic bags and then placed in each of the sample coolers containing samples included on the original COC.  Copy COCs shall be clearly marked as "COPY."  If logistics prohibit the generation of a copy version of the COC, the original COC shall be placed in one sample cooler of the cooler set.

5.4.5   Place tamper-evident custody seals and/or tape on the sample cooler such that opening the cooler causes the custody seal to break or leave a mark.  Tamper-evident custody seals/tape shall be able to indicate that the seal had been disturbed (such as leave remnants of the seal or some type of ink residue on the surface when the seal is lifted).  The sampler who relinquished the samples in Step 5.4.8 should sign and place the date and time on the custody seals.  The custody seal signature, dates, and times should agree with the relinquished signature, dates, and times as they appear on the COC.

5.4.6   If an individual (or laboratory or long-term storage facility) receives a COC from a courier, the individual accepting custody may write the name of the courier company on the COC, if not already written.  The COC shall not be relinquished by an individual or a representative of the courier company.

5.4.7   The associated bill of ladings of shipment receipts shall be maintained with the COC Record if a courier is identified on the COC or it is known that a courier transported the samples.

5.5      Sample Packing and Shipping Using Dry Ice

5.5.1.1.   In addition to the steps identified in Section 5.4, the following steps are required for packing and sealing frozen samples for shipment on dry ice.  All shipping requirements for samples on dry ice shall be in compliance with the most recent United States Department of Transportation (DOT) Handbook and the Dangerous Goods Regulations for The International Air Transportation Association (IATA).

Note:  Special considerations are needed when packing aqueous samples with dry ice.  Specifically, do not fill aqueous sample containers completely to allow sufficient room for expansion upon freezing.

5.5.2   Place inert material (such as bubble-wrap and/or cardboard) in the bottom of the sample cooler.

5.5.3   Place samples requiring frozen preservation in the sample cooler on top of the inert material.

5.5.4   Place an additional piece of inert material on top of the samples to prevent the samples from contacting the dry ice.

5.5.5   Put on leather gloves and place one layer of dry ice (approximately 2 inches thick) on top of the second layer of inert material, covering as much surface area as possible.

Note:  Do not place more than one layer of dry ice in the sample cooler.  The weight of excess dry ice may cause container breakage.

5.5.6   If using a commercial courier to transport the sample cooler with dry ice by domestic airfreight, place a placard on the outside of the cooler following the 49 CFR and IATA regulations presented below.

5.5.6.1.         For non-medical, non-hazardous US domestic air packages with ≤ 2.5 kg (≤ 5.5 pounds) of dry ice, mark the outside of the sample cooler with the words "Dry Ice" or "Carbon Dioxide, Solid," the contents, and the amount of dry ice contained in the package.  No additional hazardous material shipping papers or agreements are required.

5.5.6.2.         For non-medical US domestic packages with > 2.5 kg (> 5.5 pounds) of dry ice or any IATA prepared shipments containing dry ice, the following are required:

o   Hazardous Materials shipping papers shall be completed in accordance with applicable regulations.

o   The package shall be marked as containing "Dry Ice" (or "Carbon Dioxide, Solid"), "UN1845," and a Class 9 Diamond label.

o   The net weight of dry ice shall be indicated (in kg) on the shipping papers and shall also be marked on the outer package.

## 5.6   Sample Receipt Checklist

The receiving analytical laboratory shall check the samples being received against a sample receipt checklist that includes, but is not limited to, the following items:

- Sample labels match information on COC
- If samples are received within required temperature preservation limits
- Turn-Around-Time (TAT) is noted on COC
- Condition of bottleware (*e.g.,* broken, empty)
- Note whether appropriate bottleware was provided for test methods checked on COC
- COC is complete

## 5.7   Field Logbook Documentation

5.7.1   Field logbooks to record daily activities, including sample collection and tracking information, shall be maintained by the FTL/TC.  Information shall be entered into the field logbook by the appropriate Sampling Team member.  Entries shall be made in waterproof ink.

5.7.2   In addition to the minimum requirements presented in the SOP for Field Documentation, the field logbooks shall document the following shipping activities:
- Method of transportation.
- Courier tracking number.
- Material shipped (for example, sample ID numbers) associated with each courier tracking number.
- Date shipped.

5.7.3   The shipper's copies of the manifest or the shipper's copy of the courier's airbill shall be retained in the central data management files.

| 6 | Reference Material |
|---|---|

- Standard Operating Procedure For Field Documentation.
- Standard Operating Procedure For the Chain-of-Custody Process.
- International Air Transport Association (IATA).  Dangerous Goods Regulations, 49th Edition, Montreal, 2008.
- International Civil Aviation Organization (ICAO).  The ICAO Technical Instructions on the Safe Transport of Dangerous Goods by Air, 2007 - 2008 Edition.
- International Maritime Organization (IMO).  International Maritime Dangerous Goods Code, 2006 Edition.
- Office of the Federal Register, National Archives and Records Administration, 49 Code of Federal Regulations Parts 171-179, US Government Printing Office, Washington, DC, 2006.
- United States Environmental Protection Agency (US EPA). Region 4, "Packing, Marking, Labeling and Shipping of Environmental and Waste Samples Operating Procedure." Document Number SESDPROC-209-R1, November 2007.

- United States Environmental Protection Agency (US EPA). Region 4, "Sample and Evidence Management."  Document Number SESDPROC-005-R1, November 2007.

| 7 | Appendix |
|---|---|

| Table 1:  Sample Handling, Packing, and Transport Equipment & Material Checklist | |
|---|---|
| **Item Description** | **Check** |
| **Health & Safety** | |
| Nitrile gloves (leather gloves if dry ice is required) | |
| Hard hat | |
| Steel-toed boots | |
| Hearing protection | |
| Field first-aid kit | |
| Eyewash | |
| Safety glasses | |
| **Paperwork** | |
| Health and Safety Plan (HASP) | |
| Project work control document (e.g.,SAP) | |
| Chain-of-Custody forms | |
| Field logbook | |
| Appropriate SOP for field work being completed | |
| Completed Job Safety Analysis (JSA) or Job Hazard Analysis (JHA) | |
| **Packing and Shipping Supplies** | |
| Packing tape | |
| Bubble Wrap | |
| Tamper-evident custody seals/tape | |
| Sample Coolers | |
| Cooler liners | |
| Ice (dry ice if required) | |
| Permanent markers | |
| Shipping labels | |
| Resealable plastic bags (gallon and pint sizes) | |
| Shipping forms (or courier forms) | |

Appendix D

# Standard Operating Procedure For The Management of Investigation-Derived Material

| 1 | Context |
|---|---------|

In the process of collecting  samples, sampling teams generate many different types of potentially contaminated investigation-derived material (IDM).  Prompt management of IDM is important to protect human health and the environment.

| 2 | Purpose |
|---|---------|

The purpose of this Standard Operating Procedure (SOP) is to describe the requirements for managing  IDM.  Review the applicable Sampling and Analysis Plan (SAP) and confirm with legal if approval is required before disposal of excess sample media.  The requirements of this procedure are applicable to the management of IDM generated during field sampling and characterization activities.

| 3 | Scope |
|---|-------|

This SOP provides instructions for IDM management.  IDM management shall be conducted in accordance with this SOP.  This SOP is applicable to the sampling activities undertaken by project stakeholders.  "Sampling activities" is defined in the definitions section below.

| 4 | Definitions |
|---|-------------|

4.1   **Sampling Activities**

Sampling activities shall refer to the collection, mixing, sub-sampling, and homogenization of samples, where sample means any physical sample, including samples of  matrices and the containers and media in which the samples are held.

4.2   **Investigation-Derived Material (IDM)**

IDM is residual or excess material designated for disposal that was generated during  sampling activities.  IDM includes excess sample media, spent decontamination fluids, used personal protective equipment (PPE), used sampling equipment, and general refuse.

4.3   **Personal Protective Equipment (PPE)**

Equipment worn by samplers when potential for exposure to hazardous material exists.

4.4   **Standard Operating Procedure (SOP)**

A SOP is created to demonstrate appropriate step-by-step procedures for a specific activity.

4.5   **Field Team Leader/Task Coordinator (FTL/TC)**

The individual on the field sampling team who is responsible for ensuring appropriate waste staging areas are chosen to dispose of IDM and that appropriate containers are available for the anticipated IDM.

4.6   **Health and Safety Plan (HASP)**

A documented plan which addresses hazards identified and includes safe work procedures to mitigate, reduce, or control the hazards identified in the work environment.

4.7     Job Safety Analysis (JSA)

A safety management tool in which the risks or hazards of a specific job in the work environment are identified; measures to eliminate or control those hazards are determined and implemented.

| 5 | Procedure |
|---|-----------|

Prior to commencing the investigation program, the FTL/TC, in consultation with Client representatives, shall select a Waste Staging/Decontamination Area for management of IDM. Additionally, the FTL/TC shall verify that appropriate containers (type and number of containers) are available for managing the anticipated IDM generated.  Care should be taken to verify that IDM storage containers are compatible with the storage of the anticipated IDM.

5.1     Office Preparation

Prior to site mobilization, the following activities shall be completed.

5.1.1     Estimate the number of suitable IDM containers required to containerize liquid and solid materials generated during investigation activities.

5.1.2     Obtain the required supplies as listed on Table 1 of this SOP or those appropriate to the assignment/mission.

5.2     Management of Investigation-Derived Material

5.2.1     Different IDM media (*e.g.*, solids and liquids) shall not be containerized together; separate containers shall be used for each medium.

5.2.2     Determine if elevated impacts to IDM (for potential Health & Safety concerns) are present based on the following activities

Note: The site-specific JSA should be referred to for potential hazards associated with the anticipated IDM media.

5.2.2.1.     Evaluate previous analytical results, if available.

5.2.2.2.     Inspect the material for visual evidence of impacts.

5.2.2.3.     Field-screen the material with a photoionization detector (PID) or other field screening tool to determine the potential presence of volatile organic compounds (VOCs) and the relative concentrations (if present).  Refer to the US EPA Compendium of ERT SOPs for Field Analytic Procedures for details of field screening techniques.

Note: the site-specific JSA should be referred to for PID levels that may represent a potential concern to Health & Safety.

5.2.2.4.     Utilize additional field tests (*e.g.*, pH, color, and other chemical or physical characterizations) to the extent possible.

5.2.3     Residual Sediments and Soils

5.2.3.1.     Containerize excess sediment and soil sample material into appropriate IDM containers.

5.2.3.2.     Label the IDM container in accordance with Section 5.3.1 of this SOP.

5.2.3.3.     IDM containers containing sediment or soil IDM shall remain with the generator until transported to a secure area.

5.2.3.4.    Properly relinquish the containerized sediment or soil IDM at the selected area for secure storage.

5.2.4    Residual Liquids

5.2.4.1.    Containerize liquid IDM, such as water from decontamination fluids, in an appropriate IDM container (*e.g.,* 5-gallon bucket).

5.2.4.2.    Label the IDM container in accordance with Section 5.3.1 of this SOP.

5.2.4.3.    IDM containers containing liquid IDM shall remain with the generator area.

5.2.4.4.    Properly relinquish the containerized liquid IDM at the area for secure storage.
Note:  Liquid IDM that contains oil shall be containerized into a separate IDM container.

5.2.5    Residual Disposables

5.2.5.1.    Place disposable IDM (*e.g.,* plastic bags, gloves, and other personal protective equipment [PPE], paper towels, rags, and other general refuse) in large poly sheeting bags.

5.2.5.2.    Label the bagged disposable IDM in accordance with Section 5.3.1 of this SOP.

5.2.5.3.    Bagged residual IDM shall remain with the generator until transported to an area with secure storage.

**Note:**  Oiled disposables shall be containerized into a separate IDM container.

5.3    Documentation

Field logbooks shall be maintained by the FTL/TC to record daily activities.  The minimum requirements for field logbook documentation are discussed in the *SOP For Field Documentation.*

The FTL/TC shall review the field logbook entries for completeness and accuracy and shall indicate this review by initialing each page of the logbook.

5.3.1   IDM Containers and Poly Bag Labeling

5.3.1.1.   IDM containers and poly bags shall be appropriately labeled with the following information:

- Vessel/Mission/Program Name
- Staff Name
- Staff Cell Phone Number
- Geographic Location
- Start and Finish Dates
- Contents (*e.g.*, water, soil, sediment, PPE) and Percentages
- Poison Control Center Phone Number
- Project Safety Officer Cell Phone Number
- Alternate Phone Number

| 6 | Reference Material |
|---|---|

- Standard Operating Procedure For Field Documentation.
- **U**S EPA.  Compendium of ERT Standard Operating Procedures for Field Analytic Procedures, Various Dates, http://www.ert.org/mainContent.asp?section=Products&subsection=List.

## 7    Tables

| Table 1: Management of Investigation-Derived Material Equipment & Material Checklist | CHECK ✔ |
|---|---|
| **Health & Safety** | |
| Nitrile gloves | |
| Hard hat | |
| Steel-toed boots | |
| Field first-aid kit | |
| Eyewash | |
| Safety glasses | |
| Respirator and cartridges (if necessary) | |
| Saranex/Tyvek suits and booties (if necessary) | |
| **IDM Management Equipment** | |
| Appropriate IDM containers | |
| Plastic sheeting | |
| IDM container liners | |
| Digital camera | |
| Field logbook | |
| Paint markers | |
| IDM container labels | |
| Indelible pen | |

**End of Procedure.**

Appendix E

Master List

| SEQUENCE NUMBER | Parent ID on Labels of Collected Material | COC # | NUMBER COLLECTED TOTAL = 925 | SUBSAMPLE COMMENT (Note: Items marked "Mold" were not collected) | Apparent Subsample Matrix | Subsample Description | Number of Unique Objects | Heterogeneous? | Additional Description for Cases of Multiple Containers per Record, Added Record | Michoud Inventory Listed Evidence Storage Location | Michoud Inventory Listed FBI ERT ID location | FBI # or GOV# | Michoud Inventory Original Description of Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1-C-1_Evidence Yard | S0000 | 3 | | 1 metal washer >5 metal pieces >5 rubber pieces | 1/2 metal washer 50 grams (4 oz container) of metal 50 grams (4 oz container) of rubber | 1 Washer | Yes | | A/C Container # 1603 | Evidence Yard | 1-C-1 | Subsample: 500cc tall thin plastic bottle debris removed from riser by DNV after riser opened and pipes removed - area near kink to 6.3' away from kink towards B |
| 2 | 1-C-2_Evidence Yard | S0001 | 10 | | ~30 Balls 3 Chunks of Fiber >5 Gravel Pieces >5 Metal Pieces | 1 - 50 gram (4 oz container) of Ball 3 Fiber Samples 1 - 50 grams (4 oz container) of Gravel 1 - 50 grams (4 oz container) of Metal | | Yes | | A/C Container # 1603 | Evidence Yard | 1-C-2 | Subsample: 950cc, large plastic bottle debris removed from riser by DNV after riser opened and pipes removed |
| 3 | 1-C-3_Evidence Yard | S0002 | 12 | | ~ 30 Balls 2 Chunks Fiber >5 Gravel Pieces >5 Metal Pieces 1 Cube | 1 - 50 gram (4 oz container) of Ball 2 Fiber Samples 1 - 50 grams (4 oz container) of Gravel 1 - 50 grams (4 oz container) of Metal 1/2 Cube | 1 Cube | Yes | | A/C Container # 1603 | Evidence Yard | 1-C-3 | Subsample: 950cc, large plastic bottle debris removed from riser in vicinity of obstruction approx. mid-riser by DNV after riser opened and pipes removed |
| 4 | 1-C-4_Evidence Yard | S0003 | 5 | | 1 Chunk of Metal 2 Pieces of Gravel | 1/2 Metal Sample 1/2 Piece of Gravel 1/2 Piece of Gravel Note: Gravel pieces are different colors with different weathering | 1 Piece of Metal | Yes | | A/C Container # 1603 | Evidence Yard | 1-C-4 | Subsample: 3.5 gallon white bucket debris removed from riser by DNV after riser opened and pipes removed- Foam-like substance & piece of metal |
| 5 | 1-C-5_Evidence Yard | S0004 | 1 | | 1 Piece of Rubber | 1/2 Piece of Rubber | 1 Piece of Rubber | | | A/C Container # 1603 | Evidence Yard | 1-C-5 | Subsample: 500cc tall thin plastic bottle Debris removed from riser by DNV after riser opened and pipes removed - sample in bag w/in bottle |
| 6 | 1-C-6_Evidence Yard | S0005 | 2 | | 2 Hard Fiber Fragments 1 Brown and Red Ball | 2 Fiber Samples 1/2 Ball Sample | 1 Brown and Red Ball | Yes | | A/C Container # 1603 | Evidence Yard | 1-C-6 | Subsample: 500cc tall thin plastic bottle debris removed from riser by DNV after riser opened and pipes removed - debris recovered from kink, short piece of pipe B (Riser). |
| 7 | 1-C-7_Evidence Yard | S0006 | 1 | | 3 Pieces of Rubber | 3 Rubber Samples | | | | A/C Container # 1603 | Evidence Yard | 1-C-7 | Subsample: 500cc tall thin plastic bottle debris removed from riser by DNV after riser opened and pipes removed - adherent debris recovered from outside of pipe A (Riser). |
| 8 | 1-C-8_Evidence Yard | S0007 | 7 | | 2 Balls >5 Pieces of Rubber | 2 Ball Samples 50 grams (4 oz container) of rubber | | Yes | | A/C Container # 1603 | Evidence Yard | 1-C-8 | Subsample: 950cc, large plastic bottle debris removed from riser by DNV after riser opened and pipes removed - 3 o'clock position, recovered from Riser |
| 9 | 1-C-9_Evidence Yard | S0008 | 8 | | 3 Balls 2 Chunks Fiber 5 Pieces of Rubber >5 Pieces of Gravel >5 Pieces of Metal | 3 Ball Samples 2 Fiber Samples 5 Rubber Samples 1 - 50 grams (4 oz container) of Gravel 1 - 50 grams (4 oz container) of Metal | | Yes | | A/C Container # 1603 | Evidence Yard | 1-C-9 | Subsample: 950cc, large plastic bottle debris removed from riser by DNV after riser opened and pipes removed - removed from 9 o'clock position, recovered from Riser |
| | | S0246 | 8 | S0008 was large quantity COC (16 total samples). These 16 samples were split across 2 COCs. | | | | | | | | | |

Deepwater Horizon Evidence

NASA - New Orleans, LA

| SEQUENCE NUMBER | Parent ID on Labels of Collected Material | COC # | NUMBER COLLECTED TOTAL = 925 | SUBSAMPLE COMMENT (Note: Items marked "Mold" were not collected) | Apparent Subsample Matrix | Subsample Description | Number of Unique Objects | Heterogeneous? | Additional Description for Cases of Multiple Containers per Record, Added Record | Michoud Inventory Listed Evidence Storage Location | Michoud Inventory Listed FBI ERT ID location | FBI # or GOV# | Michoud Inventory Original Description of Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 1-C-10_Evidence Yard | S0009 | 2 | | 2 Pieces of Metal | | 2 Unique Metal Pieces | | | A/C Container # 1603 | Evidence Yard | 1-C-10 | Subsample: 3.5 gallon white bucket debris removed from riser by DNV after riser opened and pipes removed - 2 metal pieces removed from Riser. |
| 11 | 33D_BOP | S0010 | 6 | | Sediment Liquid | 1 - 50 grams (4 oz container) of Sediment 1 - Whirlpack bag of Liquid | 1 Bucket of Sediment | | | A/C Container # 1603 | BOP-TEST | 33D | Sub-sample: Debris from Hose on Kill Side of Flex Joint: 3 1/2 Gallon bucket |
| 12 | 33E_BOP | S0011 | 0 | MOLD | Sediment | 1 - 50 grams (4 oz container) of Sediment | 1 Bucket of Sediment | | | A/C Container # 1603 | BOP-TEST | 33E | Sub-sample: Debris from base of Flange connection point w/flex joint: 3 1/2 Gallon bucket |
| 13 | 33F_BOP | S0012 | 0 | MOLD | Sediment | 1 - 50 grams (4 oz container) of Sediment | 1 Bucket of Sediment | | | A/C Container # 1603 | BOP-TEST | 33F | Sub-sample: Debris from Hose on Choke side of Flex Joint: 3 1/2 Gallon bucket |
| 14 | 35_BOP | S0013 | 2 | | 1 Piece of Brown Gravel 2 Pieces of Red Gravel | 1/2 Gray Gravel Sample 1/2 Red Gravel Sample | | | | A/C Container # 4470 | BOP-TEST | 35 | Debris from BOP Well Bore (Glass canister) collected from bottom of PVC Pipe used to probe down BOP Bore on 11/19/2010 during testing: jar |
| 15 | 58_BOP | S0014 | 0 | MOLD | | | | | | A/C Container # 1603 | BOP-TEST | 58 | Debris sample from port side blind shear ram: 5 Gallon bucket |
| 16 | 58A_BOP | S0015 | 2 | | 4 Pieces of Rubber >5 Pieces of Dark Gray Gravel >5 Pieces of Light Gray Gravel | 4 Rubber Samples 1 - 50 grams (4 oz container) of Light Gravel 1 - 50 grams (4 oz container) of Dark Gravel | | Yes | | A/C Container # 1603 | BOP-TEST | 58A | Sub-sample: debris sifted from sample 58: plastic container |
| 17 | 58B_BOP | S0016 | 4 | | 3 Pieces of Rubber 1 Polymer 2 Pieces of Metal | 3 Rubber Samples 1/2 Polymer Sample 2 Metal Samples | 1 Piece of Polymer | Yes | | A/C Container # 1603 | BOP-TEST | 58B | Sub-sample: debris sifted from sample 58: plastic container |
| 18 | 62_BOP | S0017 | 2 | | >5 Pieces of Gravel | 1 - 50 grams (4 oz container) of Gravel | | | | A/C Container # 1603 | BOP-TEST | 62 | Debris and scrapings from backside of lower blind shear ram Port side: 3 1/2 Gallon bucket |
| 19 | 64_BOP | S0018 | 1 | | 1 Cube Piece | 1/2 Cube Sample | 1 Cube | | | A/C Container # 4470 | BOP-TEST | 64 | Debris - Cubic material attached to bottom side of lower blind shear ram Port side: 1 KPAC |
| 20 | 68A_BOP | S0019 | 6 | | Pink Sediment Pink Liquid | 1 - 50 grams (4 oz container) of Sediment 1 - Whirlpack bag of Liquid | | | | A/C Container # 4470 | BOP-TEST | 68A | Sub-sample: Mud sample from lower area of packer - choke side: small bag |
| 21 | 68B_BOP | S0020 | 4 | | 2 Metal Pieces | 2 Metal Samples | | | | A/C Container # 4470 | BOP-TEST | 68B | Sub-sample: 2 small pieces of debris from upper blind shear ram: small bag |
| 22 | 69_BOP | S0021 | 4 | | Liquid Sediment | 1 - 50 grams (4 oz container) of Sediment 1 - Whirlpack bag of Liquid | | | | A/C Container # 1603 | BOP-TEST | 69 | Sample A of debris collected from STDB Side Blind Shear Ram. 5 Gallon Bucket |
| 23 | 69A_BOP | S0022 | 10 | | 2 Chipped Black Balls 1 Smooth Black Ball 2 Metal Washers 1 Pink Piece Metal 1 Long Angular Metal Piece 3 Pieces of Light Gray Metal 5 Pieces of Dark Gray Metal | 2 Chipped Ball Samples 1/2 Smooth Black Ball Sample 2 Washer Samples 1/2 Pink Metal Sample 1/2 Angular Metal Sample 3 Light Gray Metal Samples 3 Dark Gray Metal Samples | 3 | Yes | | A/C Container # 1603 | BOP-TEST | 69A | Plastic container with debris |
| 24 | 69B_BOP | S0023 | 0 | MOLD | >5 Pieces of Gravel | 1 - 50 grams (4 oz container) of Gravel | | | | A/C Container # 1603 | BOP-TEST | 69B | Plastic container with debris |

| SEQUENCE NUMBER | Parent ID on Labels of Collected Material | COC # | NUMBER COLLECTED TOTAL = 925 | SUBSAMPLE COMMENT (Note: Items marked "Mold" were not collected) | Apparent Subsample Matrix | Subsample Description | Number of Unique Objects | Heterogeneous? | Additional Description for Cases of Multiple Containers per Record, Added Record | Michoud Inventory Listed Evidence Storage Location | Michoud Inventory Listed FBI ERT ID location | FBI # or GOV# | Michoud Inventory Original Description of Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | 70_BOP | S0024 | 3 | | Sediment | 1 - 50 grams (4 oz container) of Sediment | | | | A/C Container # 1603 | BOP-TEST | 70 | Debris From STBD side of Blind Shear Ram: 5 Gallon Bucket |
| 26 | 70-A_BOP | S0025 | 6 | | 1 Yellow Polymer 1 Metal Washer >5 Pieces of Rubber 1 Pieces of Pink Rubber 1 White Polymer 1 Angular Long Metal Piece | 1/2 Yellow Polymer 1/2 Metal Washer 1/2 Pink Rubber 1/2 White Polymer 1/2 Angular Metal 1 - 50 grams (4 oz container) of Rubber | 5 | Yes | | A/C Container # 1603 | BOP-TEST | 70-A | Sub-sample: sifted chip-like debris from sample 70: small bottle |
| 27 | 70-B_BOP | S0026 | 0 | MOLD | 2 Yellow Polymer Pieces >5 Pieces of Grey Gravel | 1 - 50 grams (4 oz container) of Gravel 2 Polymer Samples | | Yes | | A/C Container # 1603 | BOP-TEST | 70-B | Sub-sample: sifted pebble-like debris from sample 70: small bottle |
| 28 | 73_BOP | S0027 | 0 | MOLD | Sediment | Sediment | | | | A/C Container # 1603 | BOP-TEST | 73 | Debris and mud from STBD blind shear ram bonnet face and ram cavity: 3 1/2 Gallon bucket |
| 29 | 73-A_BOP | S0028 | 4 | | >5 Gray Pieces of Gravel >5 Pieces Pink and Grey Gravel 1 Pink Metal Piece | 1 - 50 grams (4 oz container) of Gray Gravel 1 - 50 grams (4 oz container) of Pink and Grey Gravel 1/2 Piece Pink Metal | 1 | Yes | | A/C Container # 1603 | BOP-TEST | 73-A | Sub-sample: sifted from sample 73 chip-like solid debris: jar |
| 30 | 75_BOP | S0029 | 3 | | Sediment | 1 - 50 grams (4 oz container) of Sediment | | | | A/C Container # 1603 | BOP-TEST | 75 | Debris solid from Port side blind shear ram bonnet face and ram cavity: 3 1/2 Gallon bucket |
| 31 | 76-1_BOP | S0030 | 9 | | 10 bags of various matrices | 10 bags of various matrices | 10 | Yes | | A/C Container # 4470 | BOP-TEST | 76 | Subsample: 18 bags of debris collected from sample 68 (blind shear ram) and consolidated into 1 large bag |
| | 76-2_BOP | S0244 | 6 | S0030 was large quantity COC (25 total samples). These 25 samples were split across 3 COCs. | | | | | | | | | |
| | 76-3_BOP | S0245 | 10 | S0030 was large quantity COC (25 total samples). These 25 samples were split across 3 COCs. | | | | | | | | | |
| 32 | 80_BOP | S0031 | 5 | | Sediment Liquid | 1 - 50 grams (4 oz container) of Sediment 1 - Whirlpack bag of Liquid | 1 Bucket of Sediment | | | A/C Container # 1603 | BOP-TEST | 80 | Debris from Port side casing shear ram, ram cavity and bonnet face: 3 1/2 Gallon bucket |
| 33 | 80-A_BOP | S0032 | 3 | | 5 Pieces of Red Gravel 1 Piece of Gray Gravel | | 1 | | | A/C Container # 1603 | BOP-TEST | 80-A | Sub-sample: sifted from sample 80 pebble-like debris: 1 jar |
| 34 | 84A_BOP | S0033 | 1 | | Sediment | 1 - 50 grams (4 oz container) of Sediment | | | | A/C Container # 4470 | BOP-TEST | 84A | Sub-sample: debris removed prior to cleaning port side casing shear ram: plastic container |
| 35 | 84B_BOP | S0034 | 10 | | 3 Different containers of metal scrapings | at least 2 grams from each container | 3 | Yes | | A/C Container # 4470 | BOP-TEST | 84B | Sub-sample: debris removed prior to cleaning port side casing shear ram: plastic container |
| 36 | 85_ERT-Q4000 | S0035 | 1 | | 1 Metal Piece | 1/2 Metal Piece | 1 | | | A/C Container # 1603 | ERT-Q4000 | 85 | Metal pieces from bore of BOP |

| SEQUENCE NUMBER | Parent ID on Labels of Collected Material | COC # | NUMBER COLLECTED TOTAL = 925 | SUBSAMPLE COMMENT (Note: Items marked "Mold" were not collected) | Apparent Subsample Matrix | Subsample Description | Number of Unique Objects | Heterogeneous? | Additional Description for Cases of Multiple Containers per Record, Added Record | Michoud Inventory Listed Evidence Storage Location | Michoud Inventory Listed FBI ERT ID location | FBI # or GOV# | Michoud Inventory Original Description of Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | 86_ERT-Q4000 | S0036 | 4 | | 13 different metal pieces | 1/2 of each metal piece | 13 | | | A/C Container # 1603 | ERT-Q4000 | 86 | Metal pieces from bore of BOP |
| 38 | 87_ERT-Q4000 | S0037 | 1 | | 1 cubic metal piece | 1/2 Metal Piece | 1 | | | A/C Container # 1603 | ERT-Q4000 | 87 | Metal pieces from bore of BOP |
| 39 | 88_ERT-Q4000 | S0038 | 4 | | 4 different metal pieces | 1/2 of each metal piece | 4 | Yes | | A/C Container # 1603 | ERT-Q4000 | 88 | Metal pieces from bore of BOP |
| 40 | 100_BOP | S0039 | 2 | | metal shear ram pin | 1/2 pin | 1 | | | A/C Container # 4470 | BOP-TEST | 100 | Casing shear ram pin STBD side with debris scrapings from fracture face: 1 KPAC |
| 41 | 101_BOP | S0040 | 5 | | sediment pink fluid | 1 - 50 grams (4 oz container) of Sediment 1 - Whirlpack bag of Liquid | | | | A/C Container # 1603 | BOP-TEST | 101 | Debris and fluid sample collected from STBD side casing shear bonnet and ram: 10 Gallon bucket |
| 42 | 101-A_BOP | S0041 | 13 | | 3 Polymer Pieces 1 Metal Washer >5 Metal Pieces >5 Gravel Pieces | 1 - 50 grams (4 oz container) of Metal 1 - 50 grams (4 oz container) of Gravel 3 Polymer Samples 1 Washer Sample | 1 | | | A/C Container # 1603 | BOP-TEST | 101-A | Sub-sample: sifted from sample 101 fluid/debris: bottle |
| 43 | 101-B_BOP | S0042 | 7 | | 3 Cubes 2 Light Pink Polymer 3 rounded polymers 5 angular polymers 2 angular Metal Pieces >5 Gray Polymer Pieces | 1 - 50 grams (4 oz container) of Gray Polymer 3 Cube Samples 2 Light Pink Polymer Samples 3 Rounded Polymer Samples 5 Angular Polymer Samples 2 Angular Metal Samples | | Yes | | A/C Container # 1603 | BOP-TEST | 101-B | Sub-sample: sifted from sample 101 hard variable size debris: 1 bag |
| 44 | 101-C_BOP | S0043 | 7 | | >5 pieces of Gray Gravel >5 Pieces of Red Gravel | 1 - 50 grams (4 oz container) of Gray Gravel 1 - 50 grams (4 oz container) of Red Gravel | | | | A/C Container # 1603 | BOP-TEST | 101-C | Sub-sample: sifted from sample 101 small bottle of debris and fluid: small bottle |
| 45 | 102_BOP | S0044 | 5 | | sediment | 1 - 50 grams (4 oz container) of Sediment | | | | A/C Container # 1603 | BOP-TEST | 102 | Debris sample from STBD casing shear ram connecting rod and seal: 3 1/2 Gallon bucket |
| 46 | 102-A_BOP | S0045 | 6 | | 5 Pieces of Red Gravel 6 Piece of Gray Gravel | | | | | A/C Container # 1603 | BOP-TEST | 102-A | Sub-sample: sifted from sample 102 pebble-like debris: glass jar |
| 47 | 105_BOP | S0046 | 3 | | Sediment Liquid | 1 - 50 grams (4 oz container) of Sediment 1 - Whirlpack bag of Liquid | | | | A/C Container # 1603 | BOP-TEST | 105 | Debris sample from STBD side Casing Shear Ram cavity: 5 Gallon bucket |
| 48 | 105-A_BOP | S0047 | 8 | | >5 pieces of Gray Gravel >5 Pieces of Red Gravel >5 Pieces of fine sediment 1 piece of wood | 1 - 50 grams (4 oz container) of Gray Gravel 1 - 50 grams (4 oz container) of Red Gravel 1 - 50 grams (4 oz container) of Fine Sediment 1/2 wood sample | 1 | | | A/C Container # 1603 | BOP-TEST | 105-A | Sub-sample: sifted from sample 105 pebble-like debris: glass jar |
| 49 | 105-B_BOP | S0048 | 2 | | 4 Gray Pieces of Gravel 7 Pieces of Red Gravel 2 Pieces of Angular Metal | | | Yes | | A/C Container # 1603 | BOP-TEST | 105-B | Sub-sample: sifted from sample 105 pebble-like debris: glass jar |
| 50 | 115_BOP | S0049 | 3 | | Sediment | 1 - 50 grams (4 oz container) of Sediment | | | | A/C Container # 1603 | BOP-TEST | 115 | Debris from Port Upper Pipe Ram bonnet: 10 Gallon bucket |
| 51 | 115-A_BOP | S0050 | 3 | | Sediment | 1 - 50 grams (4 oz container) of Sediment | | | | A/C Container # 1603 | BOP-TEST | 115-A | Sub-sample: sifted from sample #115 liquid and mud-like debris: jar |
| 52 | 115-B_BOP | S0051 | 8 | | 1 Metal Washer 1 Yellow Polymer >5 Pink Pieces of Gravel >5 Pieces of Metal | 1/2 metal washer 50 grams (4 oz container) of metal 50 grams (4 oz container) of Gravel 1/2 Yellow Polymer | 2 | Yes | | A/C Container # 1603 | BOP-TEST | 115-B | Sub-sample: sifted from sample #115 pebble-like debris: small jar broken |

Deepwater Horizon Evidence

Master List

NASA - New Orleans, LA

38

| SEQUENCE NUMBER | Parent ID on Labels of Collected Material | COC # | NUMBER COLLECTED TOTAL = 925 | SUBSAMPLE COMMENT (Note: Items marked "Mold" were not collected) | Apparent Subsample Matrix | Subsample Description | Number of Unique Objects | Heterogeneous? | Additional Description for Cases of Multiple Containers per Record, Added Record | Michoud Inventory Listed FBI ERT Evidence Storage Location | Michoud Inventory Listed FBI ERT ID location | FBI # or GOV# | Michoud Inventory Original Description of Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 116 (1 of 2)_BOP | S0052 | 8 | | >5 Large Cobble Pieces | 50 grams (4 oz container) of Cobble | | | Large cobble bag | A/C Container # 1603 | BOP-TEST | 116 | Debris from top of Upper Pipe Ram: 5 Gallon bucket |
| 54 | 116 (2 of 2)_BOP | S0053 | 0 | Combined with S0052 | Sediment | 50 grams (4 oz container) of Sediment | | | Sediment bag | A/C Container # 1603 | BOP-TEST | 116 | Debris from top of Upper Pipe Ram: 5 Gallon bucket |
| 55 | 116A_BOP | S0054 | 12 | | >5 Pieces of Brown Gravel<br>>5 Pieces of Red Gravel<br>2 Pieces of Metal | 1 - 50 grams (4 oz container) of Gray Gravel<br>1 - 50 grams (4 oz container) of Red Gravel<br>1/2 of each metal | | Yes | | A/C Container # 1603 | BOP-TEST | 116A | Sub-sample: debris from top upper pipe ram: plastic container |
| 56 | 116B_BOP | S0055 | 7 | | >5 Pieces of Red Gravel<br>3 Pieces of Metal | 1 - 50 grams (4 oz container) of Red Gravel<br>1/2 of each metal | | Yes | | A/C Container # 1603 | BOP-TEST | 116B | Sub-sample: debris from top upper pipe ram: plastic container |
| 57 | 116C_BOP | S0056 | 4 | | 1 Black Ball<br>1 Red Ball<br>1 Metal Washer<br>3 Gray Cubes | 1/2 of each material | | Yes | | A/C Container # 1603 | BOP-TEST | 116C | Sub-sample: debris from top upper pipe ram: Ziploc bag |
| 58 | 116D_BOP | S0057 | 2 | | 2 long metal pieces | 1/2 of each material | | | | A/C Container # 1603 | BOP-TEST | 116D | Sub-sample: debris from top upper pipe ram: plastic container |
| 59 | 117_BOP | S0058 | 3 | | sediment | 1 - 50 grams (4 oz container) of Sediment | | | | A/C Container # 1603 | BOP-TEST | 117 | Debris from top of STBD Casing Shear Ram: 3 1/2 Gallon bucket |
| 60 | 117A_BOP | S0059 | 10 | | >5 Pieces of Brown Gravel<br>>5 Pieces of Red Gravel<br>>5 Pieces of fine sediment<br>1Piece of striated gravel | 1 - 50 grams (4 oz container) of Gray Gravel<br>1 - 50 grams (4 oz container) of Red Gravel<br>1 - 50 grams (4 oz container) of Fine Sediment<br>1/2 Striated Gravel | 1 | | | A/C Container # 1603 | BOP-TEST | 117A | Sub-sample: sifted from sample #117 pebble-like debris: bottle |
| 61 | 117B_BOP | S0060 | 3 | | 1 brown cube<br>1 round red ball<br>1 slightly angular red ball<br>1 small pink ball<br>2 brown balls (different texture) | 1/2 of each ball | 4 | Yes | | A/C Container # 1603 | BOP-TEST | 117B | Sub-sample: sifted from sample #117 golf-ball like debris: bag |
| 62 | 117C_BOP | S0061 | 5 | | 1 red ball<br>2 pieces of flat metal<br>2 pieces of tube shaped metal<br>1 flat metal disk | 1/2 of each item | 2 | Yes | | A/C Container # 1603 | BOP-TEST | 117C | Sub-sample: sifted from sample #117 chunk-like debris: bottle |
| 63 | 117D_BOP | S0062 | 11 | | 1 bunch of fiber<br>1 black metal piece<br>1 tan ball<br>2 rusted metal pieces<br>1 tan polymer<br>4 small metal pieces | 1/2 of each item | 4 | Yes | | A/C Container # 1603 | BOP-TEST | 117D | Sub-sample: sifted from sample #117 chip-like debris: bottle |
| 64 | 120_BOP | S0063 | 2 | | Sediment | 1 - 50 grams (4 oz container) of Sediment | | | | A/C Container # 4470 | BOP-TEST | 120 | Mud/debris from bottom back of STBD Casing Shear Ram: bag |
| 65 | 121_BOP | S0064 | 3 | | Sediment | 1 - 50 grams (4 oz container) of Sediment | | | | A/C Container # 4470 | BOP-TEST | 121 | Mud/debris from lower lip of runner kill side of STBD Casing Shear Ram: bag |
| 66 | 122 (1 of 3)_BOP | S0065 | 4 | | Sediment<br>Liquid | 1 - 50 grams (4 oz container) of Sediment<br>1 - Whirlpack bag of Liquid | | | Bucket 1 | A/C Container # 1603 | BOP-TEST | 122 | Debris from top of Middle Pipe rams: 3 buckets; (1 or 3 in 10 Gallon bucket, 2 of 3 and 3 of 3 in 3 1/2 Gallon buckets) |
| 67 | 122 (2 of 3)_BOP | S0066 | 3 | | Sediment<br>Liquid | 1 - 50 grams (4 oz container) of Sediment<br>1 - Whirlpack bag of Liquid | | | Bucket 2 | A/C Container # 1603 | BOP-TEST | 122 | Debris from top of Middle Pipe rams: 3 buckets; (1 or 3 in 10 Gallon bucket, 2 of 3 and 3 of 3 in 3 1/2 Gallon buckets) |

Deepwater Horizon Evidence

Master List

NASA - New Orleans, LA

39

| SEQUENCE NUMBER | Parent ID on Labels of Collected Material | COC # | NUMBER COLLECTED TOTAL = 925 | SUBSAMPLE COMMENT (Note: Items marked "Mold" were not collected) | Apparent Subsample Matrix | Subsample Description | Number of Unique Objects | Heterogeneous? | Additional Description for Cases of Multiple Containers per Record, Added Record | Michoud Inventory Listed Evidence Storage Location | Michoud Inventory Listed FBI ERT ID location | FBI # or GOV# | Michoud Inventory Original Description of Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 122 (3 of 3)_BOP | S0067 | 3 | | Sediment Liquid | 1 - 50 grams (4 oz container) of Sediment 1 - Whirlpack bag of Liquid | | | Bucket 3 | A/C Container # 1603 | BOP-TEST | 122 | Debris from top of Middle Pipe rams: 3 buckets; (1 or 3 in 10 Gallon bucket, 2 of 3 and 3 of 3 in 3 1/2 Gallon buckets) |
| 69 | 122-A-(1 of 3)_BOP | S0068 | 2 | | >5 large hard sediment chunks | 1 - 50 grams (4 oz container) of Sediment | | | | A/C Container # 1603 | BOP-TEST | 122-A-1/3 | Sub-sample: debris from sample 122 (bucket 1): 3 1/2 Gallon bucket |
| 70 | 122-A-(2 of 3)_BOP | S0069 | 2 | | >5 pieces gray brown gravel | 1 - 50 grams (4 oz container) of Gravel | | | | A/C Container # 1603 | BOP-TEST | 122-A-2/3 | Sub-sample: sifted debris from sample 122 (bucket 2): bag |
| 71 | 122-A-(3 of 3)_BOP | S0070 | 5 | | 6 orange/black balls 5 black balls 1 large black ball 1 metal washer 3 pieces of rubber 1 cylinder shaped piece of metal | 1/2 of each piece | 3 | Yes | | A/C Container # 1603 | BOP-TEST | 122-A-3/3 | Sub-sample: sifted debris from sample 122 (bucket 3): plastic container |
| 72 | 122-B-(1 of 3)_BOP | S0071 | 1 | | >5 large hard sediment chunks | 1 - 50 grams (4 oz container) of Sediment | | | | A/C Container # 1603 | BOP-TEST | 122-B-1/3 | Sub-sample: debris from sample 122 (bucket 1): 3 1/2 Gallon bucket |
| 73 | 122-B-(2 of 3)_BOP | S0072 | 2 | | 3 gray angular gravel pieces >5 small gray gravel pieces | 1 - 50 grams (4 oz container) of small gravel 1/2 each large angular piece | | | | A/C Container # 1603 | BOP-TEST | 122-B-2/3 | Sub-sample: sifted debris from sample 122 (bucket 2): plastic container |
| 74 | 122-B-(3 of 3)_BOP | S0073 | 6 | | >5 pink grey gravel pieces >5 gray gravel pieces | 1 - 50 grams (4 oz container) of pink grey gravel 1 - 50 grams (4 oz container) of gray gravel | | | | A/C Container # 1603 | BOP-TEST | 122-B-3/3 | Sub-sample: sifted debris from sample 122 (bucket 3): plastic container |
| 75 | 122-C-(1 of 3)_BOP | S0074 | 4 | | 1 tan cube 3 large rubber pieces 2 black balls 3 smaller black/orange angular balls | 1/2 each piece | 1 | Yes | | A/C Container # 1603 | BOP-TEST | 122-C-1/3 | Sub-sample: sifted debris from sample 122 (bucket 1): bag |
| 76 | 122-C-(2 of 3)_BOP | S0075 | 3 | | 1 large  black metal piece 2 small gray/black metal pieces | 1/2 each piece | 1 | Yes | | A/C Container # 1603 | BOP-TEST | 122-C-2/3 | Sub-sample: sifted debris from sample 122 (bucket 2): glass jar |
| 77 | 122-C-(3 of 3)_BOP | S0076 | 4 | | 1 tan gravel piece 2 pink grey gravel pieces >5 grey gravel pieces >5 pieces gray fine sediment | 1 - 50 grams (4 oz container) of fine sediment 1 - 50 grams (4 oz container) of gray gravel 1/2 of each tan and pink grey gravel piece | 1 | | | A/C Container # 1603 | BOP-TEST | 122-C-3/3 | Sub-sample: sifted debris from sample 122 (bucket 3): bag |
| 78 | 122-D-(1 of 3)_BOP | S0077 | 5 | | 3 light gray gravel pieces >5 dark grey gravel pieces 4 dark grey/pink gravel pieces 4 large dark grey gravel pieces | 1 - 50 grams (4 oz container) of grey gravel pieces 1/2 of each other piece | | | | A/C Container # 1603 | BOP-TEST | 122-D-1/3 | Sub-sample: sifted debris from sample 122 (bucket 1): bag |
| 79 | 122-D-(3 of 3)_BOP | S0078 | 2 | | Large hard pieces of grey/pink sediment | 1 - 50 grams (4 oz container) of grey pink sediment | | | | A/C Container # 1603 | BOP-TEST | 122-D-3/3 | Sub-sample: debris from sample 122 (bucket 3): 3 1/2 Gallon bucket |
| 80 | 123_BOP | S0079 | 3 | | sediment | 1 - 50 grams (4 oz container) of  sediment | | | | A/C Container # 1603 | BOP-TEST | 123 | Debris from STBD Upper Pipe Ram bonnet: 10 Gallon bucket |
| 81 | 123-A_BOP | S0080 | 0 | Sample was a leather glove, did not sample. | glove | | 1 glove | | | A/C Container # 1603 | BOP-TEST | 123-A | Sub-sample: sifted debris from sample 123 soft solid debris: small bottle |

| SEQUENCE NUMBER | Parent ID on Labels of Collected Material | COC # | NUMBER COLLECTED TOTAL = 925 | SUBSAMPLE COMMENT (Note: Items marked "Mold" were not collected) | Apparent Subsample Matrix | Subsample Description | Number of Unique Objects | Heterogeneous? | Additional Description for Cases of Multiple Containers per Record, Added Record | Michoud Inventory Listed Evidence Storage Location | Michoud Inventory Listed FBI ERT ID location | FBI # or GOV# | Michoud Inventory Original Description of Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | 123-B_BOP | S0081 | 1 | | 2 fibrous debris materials | half each one | | | | A/C Container # 1603 | BOP-TEST | 123-B | Sub-sample: sifted debris from sample 123 ship-like debris: small bottle |
| 83 | 123-C_BOP | S0082 | 0 | MOLD | red gravel; green gravel; gray gravel | | | | | A/C Container # 1603 | BOP-TEST | 123-C | Sub-sample: sifted debris from sample 123 pebble-like debris: small bottle |
| 84 | 123-D_BOP | S0083 | 7 | | red rounded; black debris; red gravel; gray gravel | | 1 gray gravel | Yes | | A/C Container # 1603 | BOP-TEST | 123-D | Sub-sample: sifted debris from sample 123 fiber-like debris: small bottle |
| 85 | 124_BOP | S0084 | 2 | | metal | half each one | | | | A/C Container # 4470 | BOP-TEST | 124 | Debris (5 pieces) from top of Middle Pipe Ram: bag |
| 86 | 125_BOP | S0085 | 3 | | sediment; liquid | 50 grams | | | | A/C Container # 4470 | BOP-TEST | 125 | Debris from Port side Upper Pipe Ram choke side face: bag |
| 87 | 126_BOP | S0086 | 7 | | sediment | 50 grams | | | | A/C Container # 4470 | BOP-TEST | 126 | Debris from Port side Upper Pipe Ram element: bag |
| 88 | 127_BOP | S0087 | 4 | | sediment; metal fragment | 50 grams sediment; half metal fragment | 1 metal fragment | Yes | | A/C Container # 4470 | BOP-TEST | 127 | Debris from Port side Upper Pipe Ram kill side face: bag |
| 89 | 128_BOP | S0088 | 6 | | sediment | 50 grams | | | | A/C Container # 4470 | BOP-TEST | 128 | Debris from STBD side Upper Pipe Ram element: bag |
| 90 | 129_BOP | S0089 | 6 | | sediment | 50 grams | | | | A/C Container # 4470 | BOP-TEST | 129 | Debris from STBD side Upper Pipe Ram choke side face: bag |
| 91 | 131 (1 of 2)_BOP | S0090 | 5 | | sediment; overlay water | | | | Bucket 1 | A/C Container # 1603 | BOP-TEST | 131 | Debris from Top surface of Middle Pipe Rams: 2 buckets (bucket 1: 3 1/2 Gallon, bucket 2: 5 Gallon) |
| 92 | 131 (2 of 2)_BOP | S0091 | 1 | | 50 grams of gravel | | | | Bucket 2 | A/C Container # 1603 | BOP-TEST | 131 | Debris from Top surface of Middle Pipe Rams: 2 buckets (bucket 1: 3 1/2 Gallon, bucket 2: 5 Gallon) |
| 93 | 131-A (1 of 2)_BOP | S0092 | 2 | | red brown and green/gray gravel | half each larger piece; 50 grams of smaller pieces | | | | A/C Container # 1603 | BOP-TEST | 131-A 1/2 | Sub-sample: sifted debris from sample 131 (bucket 1) from top surface of middle pipe ram: 3 1/2 Gallon bucket |
| 94 | 131-A (2 of 2)_BOP | S0093 | 1 | | 5 pieces of gravel | half each piece | | | | A/C Container # 1603 | BOP-TEST | 131-A 2/2 | Sub-sample: sifted debris from sample 131 (bucket 2) from top surface of middle pipe ram: 3 1/2 Gallon bucket |
| 95 | 131-B (1 of 2)_BOP | S0094 | 1 | | 1 gravel | 1 x 1 cm; 3 x 3mm | 1 gravel piece | | | A/C Container # 1603 | BOP-TEST | 131-B 1/2 | Sub-sample: sifted debris from sample 131 (bucket 1) chip-like debris: small jar |
| 96 | 132 (1 of 3)_BOP | S0095 | 1 | | frayed rubber piece | half the material | 1 rubber piece | | STBD side upper pipe ram, bottom choke side packer | A/C Container # 4470 | BOP-TEST | 132 | Debris removed from Pipe Ram: 3 bags within 1 KPAC |
| 97 | 132 (2 of 3)_BOP | S0096 | 1 | | red brown debris | half the material | | | from area between 384 | A/C Container # 4470 | BOP-TEST | 132 | Debris removed from Pipe Ram: 3 bags within 1 KPAC |
| 98 | 132 (3 of 3)_BOP | S0097 | 5 | | red brown sediment | half the material | | | debris from STBD side upper pipe ram cavity | A/C Container # 4470 | BOP-TEST | 132 | Debris removed from Pipe Ram: 3 bags within 1 KPAC |
| 99 | 133 (1 of 10)_BOP | S0098 | 4 | | gray brown and red gravel | cut 50 grams each color | | | Bucket 1 | A/C Container # 1603 | BOP-TEST | 133 | Debris from top surface of Middle Pipe Ram: 10 buckets (1,2,3,4,5,6,7,8,10 of 10 each in a 3 1/2 Gallon bucket, 9 of 10 in a 10 Gallon bucket) |
| 100 | 133 (2 of 10)_BOP | S0099 | 4 | | gray brown and red gravel | cut 50 grams each color | | | Bucket 2 | A/C Container # 1603 | BOP-TEST | 133 | Debris from top surface of Middle Pipe Ram: 10 buckets (1,2,3,4,5,6,7,8,10 of 10 each in a 3 1/2 Gallon bucket, 9 of 10 in a 10 Gallon bucket) |

| SEQUENCE NUMBER | Parent ID on Labels of Collected Material | COC # | NUMBER COLLECTED TOTAL = 925 | SUBSAMPLE COMMENT (Note: Items marked "Mold" were not collected) | Apparent Subsample Matrix | Subsample Description | Number of Unique Objects | Heterogeneous? | Additional Description for Cases of Multiple Containers per Record, Added Record | Michoud Inventory Listed Evidence Storage Location | Michoud Inventory Listed FBI ERT ID location | FBI # or GOV# | Michoud Inventory Original Description of Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 133 (3 of 10)_BOP | S0100 | 4 | | gray tan and green gravel | cut 50 grams each color | | | Bucket 3 | A/C Container # 1603 | BOP-TEST | 133 | Debris from top surface of Middle Pipe Ram: 10 buckets (1,2,3,4,5,6,7,8,10 of 10 each in a 3 1/2 Gallon bucket, 9 of 10 in a 10 Gallon bucket) |
| 102 | 133 (4 of 10)_BOP | S0101 | 2 | | gray tan and green gravel | cut 50 grams each color | | | Bucket 4 | A/C Container # 1603 | BOP-TEST | 133 | Debris from top surface of Middle Pipe Ram: 10 buckets (1,2,3,4,5,6,7,8,10 of 10 each in a 3 1/2 Gallon bucket, 9 of 10 in a 10 Gallon bucket) |
| 103 | 133 (5 of 10)_BOP | S0102 | 2 | | gray green brown gravel | half 1 large cobble; cut 50 grams 1 gray gravel and 1 brown gravel | | | Bucket 5 | A/C Container # 1603 | BOP-TEST | 133 | Debris from top surface of Middle Pipe Ram: 10 buckets (1,2,3,4,5,6,7,8,10 of 10 each in a 3 1/2 Gallon bucket, 9 of 10 in a 10 Gallon bucket) |
| 104 | 133 (6 of 10)_BOP | S0103 | 3 | | gray brown gravel | 50 grams each color | | | Bucket 6 | A/C Container # 1603 | BOP-TEST | 133 | Debris from top surface of Middle Pipe Ram: 10 buckets (1,2,3,4,5,6,7,8,10 of 10 each in a 3 1/2 Gallon bucket, 9 of 10 in a 10 Gallon bucket) |
| 105 | 133 (7 of 10)_BOP | S0104 | 3 | | gray brown gravel | 50 grams each color | | | Bucket 7 | A/C Container # 1603 | BOP-TEST | 133 | Debris from top surface of Middle Pipe Ram: 10 buckets (1,2,3,4,5,6,7,8,10 of 10 each in a 3 1/2 Gallon bucket, 9 of 10 in a 10 Gallon bucket) |
| 106 | 133 (8 of 10)_BOP | S0105 | 3 | | gray brown gravel | 50 grams each color | | | Bucket 8 | A/C Container # 1603 | BOP-TEST | 133 | Debris from top surface of Middle Pipe Ram: 10 buckets (1,2,3,4,5,6,7,8,10 of 10 each in a 3 1/2 Gallon bucket, 9 of 10 in a 10 Gallon bucket) |
| 107 | 133 (9 of 10)_BOP | S0106 | 4 | | large and small gravel | half piece of large gravel and 50 grams of smaller gravel | | | Bucket 9 | A/C Container # 1603 | BOP-TEST | 133 | Debris from top surface of Middle Pipe Ram: 10 buckets (1,2,3,4,5,6,7,8,10 of 10 each in a 3 1/2 Gallon bucket, 9 of 10 in a 10 Gallon bucket) |
| 108 | 133 (10 of 10)_BOP | S0107 | 4 | | sediment | 50 grams | | | Bucket 10 | A/C Container # 1603 | BOP-TEST | 133 | Debris from top surface of Middle Pipe Ram: 10 buckets (1,2,3,4,5,6,7,8,10 of 10 each in a 3 1/2 Gallon bucket, 9 of 10 in a 10 Gallon bucket) |
| 109 | 133-A (2 of 10)_BOP | S0108 | 1 | | 2 x 5 mm pieces | half each piece | | | | A/C Container # 1603 | BOP-TEST | 133-A 2/10 | Sub-sample: sifted debris from sample 133 (bucket 2 of 10) chip-like debris: jar |
| 110 | 133-A (4 of 10)_BOP | S0109 | 2 | | 2 x 5 mm pieces | half each piece | | | | A/C Container # 1603 | BOP-TEST | 133-A 4/10 | Sub-sample: sifted debris from sample 133 (bucket 4 of 10) chip-like debris: jar |
| 111 | 133-A (10 of 10)_BOP | S0110 | 2 | | gray and brown gravel | half big gray piece; 50 grams of brown | | | | A/C Container # 1603 | BOP-TEST | 133-A 10/10 | Sub-sample 1 of 2: sifted debris from sample 133 (bucket 10 of 10) small to medium chunks of debris: 10 Gallon bucket |
| 112 | 133-B (10 of 10)_BOP | S0111 | 1 | | small (1cm) brown gravel pieces | half each piece | | | | A/C Container # 1603 | BOP-TEST | 133-B 10/10 | Sub-sample 2 of 2: sifted debris from sample 133 (bucket 10 of 10) chip-like debris: jar |
| 113 | 134 (1 of 3)_BOP | S0112 | 4 | | sediment | 50 grams | | | Bag 1 of 3; BOP LMRP site | A/C Container # 4470 | BOP-TEST | 134 | Debris from cavity Port side Upper Pipe Ram: 1 KPAC |

Deepwater Horizon Evidence

NASA - New Orleans, LA
42

| SEQUENCE NUMBER | Parent ID on Labels of Collected Material | COC # | NUMBER COLLECTED TOTAL = 925 | SUBSAMPLE COMMENT (Note: Items marked "Mold" were not collected) | Apparent Subsample Matrix | Subsample Description | Number of Unique Objects | Heterogeneous? | Additional Description for Cases of Multiple Containers per Record, Added Record | Michoud Inventory Listed Evidence Storage Location | Michoud Inventory Listed FBI ERT ID location | FBI # or GOV# | Michoud Inventory Original Description of Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 134 (2of 3)_BOP | S0113 | 4 | | half each metal fragment | | | | Bag 2 of 3; debris between 384 of LMRP | A/C Container # 4470 | BOP-TEST | 134 | Debris from cavity Port side Upper Pipe Ram: 1 KPAC |
| 115 | 134 (3of 3)_BOP | S0114 | 1 | | frayed rubber piece | half the material | 1 rubber piece | | Bag 3 of 3; debris between 182 segments; BOP LMRP site | A/C Container # 4470 | BOP-TEST | 134 | Debris from cavity Port side Upper Pipe Ram: 1 KPAC |
| 116 | 136_BOP | S0115 | 10 | | sediment and liquid | 50 grams each matrix | | | | A/C Container # 1603 | BOP-TEST | 136 | Debris from top surface of Middle Pipe Rams:  3 1/2 Gallon bucket |
| 117 | 136-A_BOP | S0116 | 6 | | half each large cobble; 50 grams of smaller | half each large cobble; 50 grams of smaller | | | | A/C Container # 1603 | BOP-TEST | 136-A | Sub-sample: debris from sample 136 top surface of Middle Pipe Ram: 3 1/2 Gallon bucket |
| 118 | 138 (1 of 6)_BOP | S0117 | 0 | MOLD | sediment | assume sediment similar to other buckets | | | Bucket 1 | A/C Container # 1603 | BOP-TEST | 138 | Debris from Port side Middle pipe Ram bonnet: Six 3 1/2 Gallon buckets |
| 119 | 138 (2 of 6)_BOP | S0118 | 3 | | sediment | 50 grams | | | Bucket 2 | A/C Container # 1603 | BOP-TEST | 138 | Debris from Port side Middle pipe Ram bonnet: Six 3 1/2 Gallon buckets |
| 120 | 138 (3 of 6)_BOP | S0119 | 2 | | sediment | 50 grams | | | Bucket 3 | A/C Container # 1603 | BOP-TEST | 138 | Debris from Port side Middle pipe Ram bonnet: Six 3 1/2 Gallon buckets |
| 121 | 138 (4 of 6)_BOP | S0120 | 0 | MOLD | sediment | 50 grams | | | Bucket 4 | A/C Container # 1603 | BOP-TEST | 138 | Debris from Port side Middle pipe Ram bonnet: Six 3 1/2 Gallon buckets |
| 122 | 138 (5 of 6)_BOP | S0121 | 1 | | sediment | 50 grams | | | Bucket 5 | A/C Container # 1603 | BOP-TEST | 138 | Debris from Port side Middle pipe Ram bonnet: Six 3 1/2 Gallon buckets |
| 123 | 138 (6 of 6)_BOP | S0122 | 0 | MOLD | sediment | 50 grams | | | Bucket 6 | A/C Container # 1603 | BOP-TEST | 138 | Debris from Port side Middle pipe Ram bonnet: Six 3 1/2 Gallon buckets |
| 124 | 138-A (1 of 6)_BOP | S0123 | 3 | | green brown red gravel | 50 grams of each | | | | A/C Container # 1603 | BOP-TEST | 138-A 1/6 | Sub-sample: sifted debris from sample 138 (bucket 1 of 6) pebble-like debris: small bag |
| 125 | 138-A (2 of 6)_BOP | S0124 | 3 | | green-brown and red gravel | 50 grams of each | | | | A/C Container # 1603 | BOP-TEST | 138-A 2/6 | Sub-sample: sifted debris from sample 138 (bucket 2 of 6) pebble-like debris: jar |
| 126 | 138-A (3 of 6)_BOP | S0125 | 3 | | green-brown and red gravel | 50 grams of each | | | | A/C Container # 1603 | BOP-TEST | 138-A 3/6 | Sub-sample: sifted debris from sample 138 (bucket 3 of 6) pebble-like debris: jar |
| 127 | 138-A (4 of 6)_BOP | S0126 | 3 | | green-brown gravel; black rubber piece | 50 grams gravel; half rubber piece | 1 rubber piece | Yes | | A/C Container # 1603 | BOP-TEST | 138-A 4/6 | Sub-sample: sifted debris from sample 138 (bucket 4 of 6) pebble-like debris: jar |
| 128 | 138-A (5 of 6)_BOP | S0127 | 2 | | rubber; gravel piece | 3 pieces half each one | 1 gravel piece | Yes | Jar A | A/C Container # 1603 | BOP-TEST | 138-A/B 5/6 | Sub-sample: sifted debris from sample 138 (bucket 5 of 6) pebble-like debris: Two jars |
| 129 | 138-B (5 of 6)_BOP | S0128 | 1 | | gravel | half material | | | Jar B | A/C Container # 1603 | BOP-TEST | 138-A/B 5/6 | Sub-sample: sifted debris from sample 138 (bucket 5 of 6) pebble-like debris: Two jars |
| 130 | 138-A (6 of 6)_BOP | S0129 | 3 | | gravel and rubber | half rubber piece; half red gravel; separate other gravel | 1 rubber piece; and 1 red gravel piece | Yes | | A/C Container # 1603 | BOP-TEST | 138-A 6/6 | Sub-sample: sifted debris from sample 138 (bucket 1 of 6) chunk-like debris: plastic bottle |
| 131 | 139-A_BOP | S0130 | 3 | | gravel pieces | each unique; half each one | 6 pieces each appear unique | | | A/C Container # 4470 | BOP-TEST | 139-A | Sub-sample: Debris collected from area behind segments 1-4 of Port side Middle Pipe Ram: jar |
| 132 | 143 (1 of 5)_BOP | S0131 | 3 | | sediment and liquid | 50 grams of each | | | bucket 1 | A/C Container # 1603 | BOP-TEST | 143 | Debris from STBD side Middle Pipe Ram bonnet: Five 3 1/2 Gallon buckets |
| 133 | 143 (2 of 5)_BOP | S0132 | 3 | | sediment and liquid | assume sediment similar to other buckets; no video | | | bucket 2 | A/C Container # 1603 | BOP-TEST | 143 | Debris from STBD side Middle Pipe Ram bonnet: Five 3 1/2 Gallon buckets |

9/16

Deepwater Horizon Evidence

Master List

NASA - New Orleans, LA

43

| SEQUENCE NUMBER | Parent ID on Labels of Collected Material | COC # | NUMBER COLLECTED TOTAL = 925 | SUBSAMPLE COMMENT (Note: Items marked "Mold" were not collected) | Apparent Subsample Matrix | Subsample Description | Number of Unique Objects | Heterogeneous? | Additional Description for Cases of Multiple Containers per Record, Added Record | Michoud Inventory Listed Evidence Storage Location | Michoud Inventory Listed FBI ERT ID location | FBI # or GOV# | Michoud Inventory Original Description of Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | 143 (3 of 5)_BOP | S0133 | 3 | | sediment and liquid | assume sediment similar to other buckets; no video | | | bucket 3 | A/C Container # 1603 | BOP-TEST | 143 | Debris from STBD side Middle Pipe Ram bonnet: Five 3 1/2 Gallon buckets |
| 135 | 143 (4 of 5)_BOP | S0134 | 3 | | sediment and liquid | assume sediment similar to other buckets; no video | | | bucket 4 | A/C Container # 1603 | BOP-TEST | 143 | Debris from STBD side Middle Pipe Ram bonnet: Five 3 1/2 Gallon buckets |
| 136 | 143 (5 of 5)_BOP | S0135 | 4 | | sediment and liquid | assume sediment similar to other buckets; no video | | | bucket 5 | A/C Container # 1603 | BOP-TEST | 143 | Debris from STBD side Middle Pipe Ram bonnet: Five 3 1/2 Gallon buckets |
| 137 | 143-A (1 of 5)_BOP | S0136 | 4 | | gravel various colors and sizes | half 2 large tan pieces; separate red gravel, brown gravel, and green brown gravel | 2 larger gravel pieces | | | A/C Container # 1603 | BOP-TEST | 143-A 1/5 | Sub-sample: sifted debris from sample 143 (bucket 1 of 5) pebble-like debris: plastic bottle |
| 138 | 143-A (2 of 5)_BOP | S0137 | 3 | | gravel various colors | green brown gravel; dark brown gravel; tan brown gravel; 50 grams of each | | | | A/C Container # 1603 | BOP-TEST | 143-A 2/5 | Sub-sample: sifted debris from sample 143 (bucket 2 of 5) debris fragments: plastic bottle |
| 139 | 143-A (3 of 5)_BOP | S0138 | 3 | | gravel various colors | green brown gravel; dark brown gravel; red gravel; 50 grams of each | | | | A/C Container # 1603 | BOP-TEST | 143-A 3/5 | Sub-sample: sifted debris from sample 143 (bucket 3 of 5) pebble-like debris: plastic bottle |
| 140 | 143-A (4 of 5)_BOP | S0139 | 6 | | debris; rubber gravel | half needle like debris; half black debris; half tan gravel; half dark brown debris; separate residual material | 1 needle like debris piece; 1 black debris piece; half tan gravel piece; half dark brown debris piece | Yes | | A/C Container # 1603 | BOP-TEST | 143-A 4/5 | Sub-sample: sifted debris from sample 143 (bucket 4 of 5) chip-like debris: jar |
| 141 | 143-A (5 of 5)_BOP | S0140 | 5 | | gravel; rubber | separate red, brown, tan gravel; half large T gravel piece; separate rubber debris | 1 piece T gravel | | | A/C Container # 1603 | BOP-TEST | 143-A 5/5 | Sub-sample: sifted debris from sample 143 (bucket 5 of 5) mixed solid debris: jar |
| 142 | 143A_BOP | S0141 | 4 | | metal | separate metal debris | | | | A/C Container # 1603 | BOP-TEST | 143A | Sub-sample: from waste bucket after sifting debris from sample 143 - fine chips of debris: jar |
| 143 | 143-B (1 of 5)_BOP | S0142 | 5 | | green brown red gravel | 50 grams of each | | | | A/C Container # 1603 | BOP-TEST | 143-B 1/5 | Sub-sample: sifted debris from sample 143 (bucket 1 of 5): plastic bottle |
| 144 | 143-B (2 of 5)_BOP | S0143 | 2 | | rubber debris | half each piece | | | | A/C Container # 1603 | BOP-TEST | 143-B 2/5 | Sub-sample: sifted debris from sample 143 (bucket 2 of 5) chip-like debris: jar |
| 145 | 143-B (3 of 5)_BOP | S0144 | 1 | | metal pieces | half each piece | | | | A/C Container # 1603 | BOP-TEST | 143-B 3/5 | Sub-sample: sifted debris from sample 143 (bucket 3 of 5) chip-like debris: jar |
| 146 | 143-B (4 of 5)_BOP | S0145 | 4 | | gravels | separate green brown pieces; separate red brown pieces | | | | A/C Container # 1603 | BOP-TEST | 143-B 4/5 | Sub-sample: sifted debris from sample 143 (bucket 4 of 5) pebble-like debris: plastic bottle |
| 147 | 143B_BOP | S0146 | 3 | | green-brown, red, tan gravel | 50 grams of each | | | | A/C Container # 1603 | BOP-TEST | 143B | Sub-sample: from waste bucket after sifting debris from sample 143 - granular debris: plastic bottle |
| 148 | 143-C (1 of 5)_BOP | S0147 | 3 | | misc. metal pieces; 2 rubber pieces | half each piece | | Yes | | A/C Container # 1603 | BOP-TEST | 143-C 1/5 | Sub-sample: sifted debris from sample 143 (bucket 1 of 5) chip-like debris: jar |
| 149 | 143-C (2 of 5)_BOP | S0148 | 1 | | debris | half wear pad | 1 wear pad | | | A/C Container # 1603 | BOP-TEST | 143-C 2/5 | Sub-sample: sifted debris from sample 143 (bucket 2 of 5) solid debris: bag |
| 150 | 143-C (4 of 5)_BOP | S0149 | 5 | | green-brown, red, tan gravel | 50 grams of each | | | | A/C Container # 1603 | BOP-TEST | 143-C 4/5 | Sub-sample: sifted debris from sample 143 (bucket 4 of 5) debris: plastic bottle |
| 151 | 143C_BOP | S0150 | 5 | | green-brown, red, tan gravel | 50 grams of each | | | | A/C Container # 1603 | BOP-TEST | 143C | Sub-sample: from waste bucket after sifting debris from sample 143 - pebble-like debris: plastic bottle |

Deepwater Horizon Evidence
Master List
NASA - New Orleans, LA
44

| SEQUENCE NUMBER | Parent ID on Labels of Collected Material | COC # | NUMBER COLLECTED TOTAL = 925 | SUBSAMPLE COMMENT (Note: Items marked "Mold" were not collected) | Apparent Subsample Matrix | Subsample Description | Number of Unique Objects | Heterogeneous? | Additional Description for Cases of Multiple Containers per Record, Added Record | Michoud Inventory Listed Evidence Storage Location | Michoud Inventory Listed FBI ERT ID location | FBI # or GOV# | Michoud Inventory Original Description of Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | 143-D (4 of 5)_BOP | S0151 | 3 | | balls; red and brown gravel | 50 grams of each | | | | A/C Container # 1603 | BOP-TEST | 143-D 4/5 | Sub-sample: sifted debris from sample 143 (bucket 4 of 5) powder-like debris: plastic bottle |
| 153 | 148A_BOP | S0152 | 5 | | orange balls; red gravel; brown gravel | 50 grams of each | | Yes | | A/C Container # 4470 | BOP-TEST | 148A | Sub-sample: Debris from top surface of drill pipe: jar |
| 154 | 148B-1_BOP | S0153 | 5 | | orange balls; black balls; tan balls; 1 large black ball; large orange cube | 50 grams each smaller balls; half cube; half large black ball | 1 large black ball; 1 cube | Yes | | A/C Container # 4470 | BOP-TEST | 148B | Debris collected from item #148 near top section of drill pipe (1 of 20): jar |
| 155 | 148B-2_BOP | S0154 | 7 | | 3 tan cubes; 2 orange balls; 2 black balls | half each piece | | Yes | | A/C Container # 4470 | BOP-TEST | 148B-2 | Sub-sample from item 148; Debris from top section of drill pipe in BOP (2 of 20): jar |
| 156 | 148B-3_BOP | S0155 | 7 | | 1 tan cube; orange balls; 3 black balls | half black balls and tan cube; 50 grams orange balls | 1 tan cube | Yes | | A/C Container # 4470 | BOP-TEST | 148B-3 | Sub-sample from item 148; Debris from top section of drill pipe in BOP (3 of 20): jar |
| 157 | 148B-4_BOP | S0156 | 3 | | 1 tan cube; 1 orange balls; 2 black balls | half each piece | 1 tan cube; 1 orange ball | Yes | | A/C Container # 4470 | BOP-TEST | 148B-4 | Sub-sample from item 148; Debris from top section of drill pipe in BOP (4 of 20): jar |
| 158 | 148B-5_BOP | S0157 | 2 | | 2 tan cubes; 4 black balls; misc. debris piece | half each piece | 1 misc. debris piece | Yes | | A/C Container # 4470 | BOP-TEST | 148B-5 | Sub-sample from item 148; Debris from top section of drill pipe in BOP (5 of 20): jar |
| 159 | 148B-6_BOP | S0158 | 5 | | black balls; 2 orange balls; 3 tan cubes | 50 grams black balls; half 3 cubes; half 2 orange balls | | Yes | | A/C Container # 4470 | BOP-TEST | 148B-6 | Sub-sample from item 148; Debris from top section of drill pipe in BOP (6 of 20): jar |
| 160 | 148B-7_BOP | S0159 | 1 | | red, tan, brown mottled metal fragment | half piece | 1 metal fragment | | | A/C Container # 4470 | BOP-TEST | 148B-7 | Sub-sample from item 148; Debris from top section of drill pipe in BOP (7 of 20): jar |
| 161 | 148B-8_BOP | S0160 | 4 | | 2 tan cubes, 10 black balls | half each cube; 50 grams of balls | | Yes | | A/C Container # 4470 | BOP-TEST | 148B-8 | Sub-sample from item 148; Debris from top section of drill pipe in BOP (8 of 20): jar |
| 162 | 148B-9_BOP | S0161 | 5 | | 3 tan cubes, 6 black balls | half each cube; 50 grams of balls | | Yes | | A/C Container # 4470 | BOP-TEST | 148B-9 | Sub-sample from item 148; Debris from top section of drill pipe in BOP (9 of 20): jar |
| 163 | 148B-10_BOP | S0162 | 3 | | 1 tan ball, 2 black balls | half each piece | 1 tan ball | Yes | | A/C Container # 4470 | BOP-TEST | 148B-10 | Sub-sample from item 148; Debris from top section of drill pipe in BOP (10 of 20): jar |
| 164 | 148B-11_BOP | S0163 | 3 | | 5 black balls, 1 tan ball | half each piece | 1 tan ball | Yes | | A/C Container # 4470 | BOP-TEST | 148B-11 | Sub-sample from item 148; Debris from top section of drill pipe in BOP (11 of 20): jar |
| 165 | 148B-12_BOP | S0164 | 3 | | 10 black balls, 1 tan ball | half tan ball; 50 grams of black balls | 1 tan ball | Yes | | A/C Container # 4470 | BOP-TEST | 148B-12 | Sub-sample from item 148; Debris from top section of drill pipe in BOP (12 of 20): jar |
| 166 | 148B-13_BOP | S0165 | 4 | | 6 black balls, 1 tan ball | half tan ball; 50 grams of black balls | 1 tan ball | Yes | | A/C Container # 4470 | BOP-TEST | 148B-13 | Sub-sample from item 148; Debris from top section of drill pipe in BOP (13 of 20): jar |
| 167 | 148B-14_BOP | S0166 | 4 | | 5 black balls, 1 tan ball, 1 tan cube | half each piece | 1 tan cube, 1 tan ball | Yes | | A/C Container # 4470 | BOP-TEST | 148B-14 | Sub-sample from item 148; Debris from top section of drill pipe in BOP (14 of 20): jar |

Deepwater Horizon Evidence

Master List

NASA - New Orleans, LA
45

| SEQUENCE NUMBER | Parent ID on Labels of Collected Material | COC # | NUMBER COLLECTED TOTAL = 925 | SUBSAMPLE COMMENT (Note: Items marked "Mold" were not collected) | Apparent Subsample Matrix | Subsample Description | Number of Unique Objects | Heterogeneous? | Additional Description for Cases of Multiple Containers per Record, Added Record | Michoud Inventory Listed Evidence Storage Location | Michoud Inventory Listed FBI ERT ID location | FBI # or GOV# | Michoud Inventory Original Description of Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | 148B-15_BOP | S0167 | 4 | | 11 black balls, 1 tan cube, 1 tan ball | 50 grams black balls; half tan ball and half tan cube | 1 tan ball, 1 tan cube | Yes | | A/C Container # 4470 | BOP-TEST | 148B-15 | Sub-sample from item 148; Debris from top section of drill pipe in BOP (15 of 20): jar |
| 169 | 148B-16_BOP | S0168 | 10 | | 12 washers, 5 tan balls, 8 gray balls, gray and tan gravel, rusted metal, 3 fibrous pieces, 1 tan cube | two of the gray balls are melded together | 1 tan cube | Yes | | A/C Container # 4470 | BOP-TEST | 148B-16 | Sub-sample from item 148; Debris from top section of drill pipe in BOP (16 of 20): plastic bottle |
| 170 | 148B-17_BOP | S0169 | 6 | | 6 washers, 5 metal pieces | | | Yes | | A/C Container # 4470 | BOP-TEST | 148B-17 | Sub-sample from item 148; Debris from top section of drill pipe in BOP (17 of 20): jar |
| 171 | 148B-18_BOP | S0170 | 7 | | 1 washer, 2 metal half cylinders, 2 weathered tan balls, metal fragments, rubber fragments | half each piece; 50 grams tan balls metal fragment and rubber fragments | 1 washer | Yes | | A/C Container # 4470 | BOP-TEST | 148B-18 | Sub-sample from item 148; Debris from top section of drill pipe in BOP (18 of 20): jar |
| 172 | 148B-19_BOP | S0171 | 7 | | 100 black balls, 6 tan balls, 1 tan cube | more tan cubes/balls may be in bucket, only 6 balls, 1 cube visible in video | 1 tan cube | Yes | | A/C Container # 4470 | BOP-TEST | 148B-19 | Sub-sample from item 148; Debris from top section of drill pipe in BOP (19 of 20): 3 1/2 Gallon bucket |
| 173 | 148B-20_BOP | S0172 | 1 | | 1 tan/red rock or concrete fragment | half the piece | 1 fragment | | | A/C Container # 4470 | BOP-TEST | 148B-20 | Sub-sample from item 148; Debris from top section of drill pipe in BOP (20 of 20): jar |
| 174 | 161_BOP | S0173 | 4 | | green-gray sediment, green-gray water | sediment; overlay water sample | | | | A/C Container # 1603 | BOP-TEST | 161 | Debris from Lower Pipe Ram Bonnet Port side: 10 Gallon bucket |
| 175 | 161-A_BOP | S0174 | 3 | | 6 strips of rubber fragment, 8 chunks of rubber fragment, 1 tan fragment | | 1 tan fragment | Yes | | A/C Container # 1603 | BOP-TEST | 161-A | Sub-sample: sifted debris from sample 161-thin metal-like debris: jar |
| 176 | 161-B_BOP | S0175 | 4 | | gray gravel, 3 pieces of red-gray gravel | | | | | A/C Container # 1603 | BOP-TEST | 161-B | Sub-sample: sifted debris from sample 161-pebble-like debris: plastic bottle |
| 177 | 163-A_BOP | S0176 | 7 | | gray gravel, red gravel | | | | | A/C Container # 1603 | BOP-TEST | 163-A | Sub-sample: sifted debris from sample 163-pebble-like debris: plastic bottle |
| 178 | 163-B_BOP | S0177 | 5 | | rubber fragments, 6 red rusted fragments, 1 tan rusted fragment | | 1 tan rusted fragment | Yes | | A/C Container # 1603 | BOP-TEST | 163-B | Sub-sample: sifted debris from sample 163-fiber-like debris: jar |
| 179 | 164 (3 of 8)_BOP | S0178 | 2 | | 2 tan weathered fragments | | | | Jar 3 of 8 | A/C Container # 4470 | BOP-TEST | 164 | Debris from Middle Pipe Ram STBD side: 8 KPAK packages each with a jar |
| 180 | 164 (7 of 8)_BOP | S0179 | 3 | | sediment | 50 grams | | | Jar 7 of 8 | A/C Container # 4470 | BOP-TEST | 164 | Debris from Middle Pipe Ram STBD side: 8 KPAK packages each with a jar |
| 181 | 166 (jar #22)_BOP | S0180 | 0 | Added to Jar #25 COC (S0183) | sediment/debris | 50 grams | | | Jar 22 | A/C Container # 1603 | BOP-TEST | 166 | Debris from Port Middle Pipe Ram: 5 Gallon bucket with 6 clear jars and 1 bag |
| 182 | 166 (jar #23)_BOP | S0181 | 1 | | sediment/debris | 50 grams | | | Jar 23 | A/C Container # 1603 | BOP-TEST | 166 | Debris from Port Middle Pipe Ram: 5 Gallon bucket with 6 clear jars and 1 bag |
| 183 | 166 (jar #24)_BOP | S0182 | 3 | | gravel fragments, 4 large gravel fragments of the same material | | | Yes | Jar 24 | A/C Container # 1603 | BOP-TEST | 166 | Debris from Port Middle Pipe Ram: 5 Gallon bucket with 6 clear jars and 1 bag |
| 184 | 166 (jar #25)_BOP | S0183 | 4 | Jar #22 was added to this COC | sandy gravel, 1 large gravel fragment | | 1 large gravel fragment | Yes | Jar 25 | A/C Container # 1603 | BOP-TEST | 166 | Debris from Port Middle Pipe Ram: 5 Gallon bucket with 6 clear jars and 1 bag |
| 185 | 166 (jar #26)_BOP | S0184 | 1 | | sediment/debris | 50 grams | | | Jar 26 | A/C Container # 1603 | BOP-TEST | 166 | Debris from Port Middle Pipe Ram: 5 Gallon bucket with 6 clear jars and 1 bag |

| SEQUENCE NUMBER | Parent ID on Labels of Collected Material | COC # | NUMBER COLLECTED TOTAL = 925 | SUBSAMPLE COMMENT (Note: Items marked "Mold" were not collected) | Apparent Subsample Matrix | Subsample Description | Number of Unique Objects | Heterogeneous? | Additional Description for Cases of Multiple Containers per Record, Added Record | Michoud Inventory Listed Evidence Storage Location | Michoud Inventory Listed FBI ERT ID location | FBI # or GOV# | Michoud Inventory Original Description of Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | 166 (jar #27)_BOP | S0185 | 2 | | gravel | 50 grams | | | Jar 27 | A/C Container # 1603 | BOP-TEST | 166 | Debris from Port Middle Pipe Ram: 5 Gallon bucket with 6 clear jars and 1 bag |
| 187 | 166 (plastic bag)_BOP | S0186 | 2 | | 3 fragments (of the same material) | | | | Plastic Bag | A/C Container # 1603 | BOP-TEST | 166 | Debris from Port Middle Pipe Ram: 5 Gallon bucket with 6 clear jars and 1 bag |
| 188 | 170 (Jar #37)_BOP | S0187 | 2 | | 1 rubber fragment | half the piece | 1 fragment | | Jar 37 | A/C Container # 1603 | BOP-TEST | 170 | Debris from Port Lower Pipe Ram: 5 Gallon bucket with 5 jars |
| 189 | 170 (Jar #38)_BOP | S0188 | 2 | | sediment | 50 grams | | | Jar 38 | A/C Container # 1603 | BOP-TEST | 170 | Debris from Port Lower Pipe Ram: 5 Gallon bucket with 5 jars |
| 190 | 170 (Jar #39)_BOP | S0189 | 2 | | sediment/debris | 50 grams | | | Jar 39 | A/C Container # 1603 | BOP-TEST | 170 | Debris from Port Lower Pipe Ram: 5 Gallon bucket with 5 jars |
| 191 | 170 (Jar #40)_BOP | S0190 | 5 | | sediment/debris | 50 grams | | | Jar 40 | A/C Container # 1603 | BOP-TEST | 170 | Debris from Port Lower Pipe Ram: 5 Gallon bucket with 5 jars |
| 192 | 170 (Jar #41)_BOP | S0191 | 4 | | sediment/debris | 50 grams | | | Jar 41 | A/C Container # 1603 | BOP-TEST | 170 | Debris from Port Lower Pipe Ram: 5 Gallon bucket with 5 jars |
| 193 | 171 (jar #29)_BOP | S0192 | 1 | | coarse gravel | 50 grams | | | Jar 29 | A/C Container # 1603 | BOP-TEST | 171 | Debris from STBD Lower Pipe Ram: 5 Gallon bucket with 8 jars |
| 194 | 171 (jar #30)_BOP | S0193 | 3 | | 3 gavel fragments | half each piece | | | Jar 30 | A/C Container # 1603 | BOP-TEST | 171 | Debris from STBD Lower Pipe Ram: 5 Gallon bucket with 8 jars |
| 195 | 171 (jar #31)_BOP | S0194 | 4 | | debris | 50 grams | | | Jar 31 | A/C Container # 1603 | BOP-TEST | 171 | Debris from STBD Lower Pipe Ram: 5 Gallon bucket with 8 jars |
| 196 | 171 (jar #32)_BOP | S0195 | 4 | | sediment/debris | 50 grams | | | Jar 32 | A/C Container # 1603 | BOP-TEST | 171 | Debris from STBD Lower Pipe Ram: 5 Gallon bucket with 8 jars |
| 197 | 171 (jar #33)_BOP | S0196 | 3 | | sediment/debris | 50 grams | | | Jar 33 | A/C Container # 1603 | BOP-TEST | 171 | Debris from STBD Lower Pipe Ram: 5 Gallon bucket with 8 jars |
| 198 | 171 (jar #34)_BOP | S0197 | 4 | | sediment/debris | 50 grams | | | Jar 34 | A/C Container # 1603 | BOP-TEST | 171 | Debris from STBD Lower Pipe Ram: 5 Gallon bucket with 8 jars |
| 199 | 171 (jar #35)_BOP | S0198 | 3 | | sediment/debris | 50 grams | | | Jar 35 | A/C Container # 1603 | BOP-TEST | 171 | Debris from STBD Lower Pipe Ram: 5 Gallon bucket with 8 jars |
| 200 | 171 (jar #36)_BOP | S0199 | 1 | | 1 rubber fragment | 50 grams | 1 fragment | | Jar 36 | A/C Container # 1603 | BOP-TEST | 171 | Debris from STBD Lower Pipe Ram: 5 Gallon bucket with 8 jars |
| 201 | 186_BOP | S0200 | 1 | | 1 gray ball | half the ball | 1 gray ball | | | A/C Container # 4470 | BOP-TEST | 186 | Metal Ball found in Riser after cutting to remove drill pipe: 02/14/2011 sent to DNV Ohio lab for testing - 07/12/2011 returned - no testing done, item remains as originally received |
| 202 | 212_BOP | S0201 | 0 | Not tested, was not on initial proposed list. | 1 metal ring, pink sediment/fiber | | 1 metal ring | | | A/C Container # 1603 | BOP-TEST | 212 | Compression Fitting from Pressure Temperature Sensor removed from BOP: 3 1/2 Gallon bucket |
| 203 | 213_BOP | S0202 | 3 | | sediment/debris | 50 grams | | | | A/C Container # 1603 | BOP-TEST | 213 | Debris from P/T Sensor side Port on Lower Pipe Kill side: 3 1/2 Gallon bucket |
| 204 | 219_BOP | S0203 | 8 | | gray rusted metal fragments, light orange rusted metal fragments, brown rusted metal fragments | | | Yes | | A/C Container # 1603 | BOP-TEST | 219 | Debris from outside of Outer Ring of LMRP Top Cap: 3 1/2 Gallon bucket |

Deepwater Horizon Evidence

Master List

NASA - New Orleans, LA

47

| SEQUENCE NUMBER | Parent ID on Labels of Collected Material | COC # | NUMBER COLLECTED TOTAL = 925 | SUBSAMPLE COMMENT (Note: Items marked "Mold" were not collected) | Apparent Subsample Matrix | Subsample Description | Number of Unique Objects | Heterogeneous? | Additional Description for Cases of Multiple Containers per Record, Added Record | Michoud Inventory Listed Evidence Storage Location | Michoud Inventory Listed FBI ERT ID location | FBI # or GOV# | Michoud Inventory Original Description of Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | 221_BOP | S0204 | 12 | | greasy substance; rubber debris | black/orange gel substance; 1 rectangular piece of rubber debris | 1 sample of rubber debris | | | A/C Container # 1603 | BOP-TEST | 221 | Debris from bottom of Top Cap of Upper Annular of LMRP; 5 Gallon bucket |
| 207 | 222_BOP | S0205 | 2 | | rubber debris | 2 large and several small pieces of red/brown rubber debris; 1 large and a couple small pieces of gray/brown rubber debris | | | | A/C Container # 1603 | BOP-TEST | 222 | Greasy substance with a piece of rubber type gasket from Upper Annular of LMRP: 2 Gallon bucket |
| 208 | 224_BOP | S0206 | 0 | MOLD | gravel | several large moldy cobbles | | | | A/C Container # 1603 | BOP-TEST | 224 | Debris from Interior Top Surface of Upper Annular of LMRP (mud-like); 5 Gallon bucket |
| 209 | 224-A_BOP | S0207 | 0 | MOLD | gravel; sediment | 2 large pieces of moldy gravel; several medium pieces of moldy gravel; moldy sediment | | Yes | | A/C Container # 1603 | BOP-TEST | 224-A | Debris from Interior Top Surface of Upper Annular of LMRP (mud-like); 5 Gallon bucket |
| 210 | 224-B_BOP | S0208 | 0 | MOLD | | | | | | A/C Container # 1603 | BOP-TEST | 224-B | Debris from Interior Top Surface of Upper Annular of LMRP (mud-like); 5 Gallon bucket |
| 211 | 224-C_BOP | S0209 | 0 | MOLD | sediment | chunks of moldy gray/brown sediment | | | | A/C Container # 1603 | BOP-TEST | 224-C | Debris from Interior Top Surface of Upper Annular of LMRP (mud-like); 5 Gallon bucket |
| 212 | 225_BOP | S0210 | 9 | | gravel; metal; sediment | gray/brown gravel; red/brown gravel; metal pieces; sediment | | Yes | | A/C Container # 1603 | BOP-TEST | 225 | Debris/residue on ground recovered after movement of LMRP Upper Annular top cap (mud-like debris with small metal pieces); 2 Gallon bucket |
| 213 | 226_BOP | S0211 | 14 | | gravel; sediment; metal | a metal washer; a few straight metal pieces; a couple other metal pieces; some red/brown gravel; some red/brown sediment | 1 sample of metal washer | Yes | | A/C Container # 1603 | BOP-TEST | 226 | Debris from under lock ring of top cap of Upper Annular of LMRP; 5 Gallon bucket |
| 214 | 227_BOP | S0212 | 4 | | gravel; sediment | brown gravel; red stained gravel; brown sediment | 1 sample of red stained gravel piece | | | A/C Container # 1603 | BOP-TEST | 227 | Sediment/Debris from Upper Annular - LMRP Preventer body; 2 Gallon bucket |
| 215 | 228C_BOP | S0213 | 7 | | gravel; sediment | red/brown gravel; gray/brown gravel; sediment | | | | A/C Container # 4470 | BOP-TEST | 228C | Sub-sample; Debris from LMRP lower annular element and packer; 2 Gallon bucket |
| 216 | 228-D_BOP | S0214 | 5 | | gravel; debris; sediment | red/brown gravel; brown gravel; debris; sediment | | Yes | | A/C Container # 4470 | BOP-TEST | 228-D | Debris from Item # 228 Lower Annular Elements; 1 Ltr KPAC |
| 217 | 229A_BOP | S0215 | 5 | | rubber debris | black rubber debris | | | | A/C Container # 4470 | BOP-TEST | 229A | Sub-sample; Debris from LMRP upper annular elements  2 Gallon bucket |
| 218 | 229B_BOP | S0216 | 4 | | rubber debris | black rubber debris with brown and red coloration | | | | A/C Container # 4470 | BOP-TEST | 229B | Sub-sample; Debris from LMRP upper annular elements  2 Gallon bucket |
| 219 | 229C_BOP | S0217 | 10 | | rubber debris; gravel | red/brown rubber debris; red/brown gravel | | Yes | | A/C Container # 4470 | BOP-TEST | 229C | Sub-sample; Debris from LMRP upper annular element and packer; 5 Gallon bucket |
| 220 | 229D_BOP | S0218 | 3 | | metal; gravel; sediment | red/brown gravel; red/brown sediment; piece of metal | 1 sample of piece of metal | Yes | | A/C Container # 4470 | BOP-TEST | 229D | Sub-sample; Debris from LMRP upper annular element and packer with sliver of metal off of tooth #1; KPAC |
| 221 | 229E_BOP | S0219 | 3 | | gravel; sediment | red/brown gravel; gray/brown gravel; brown sediment | | Yes | | A/C Container # 4470 | BOP-TEST | 229E | Sub-sample; Debris from LMRP upper annular element and packer - dry mud-like brown material; KPAC |

| SEQUENCE NUMBER | Parent ID on Labels of Collected Material | COC # | NUMBER COLLECTED TOTAL = 925 | SUBSAMPLE COMMENT (Note: Items marked "Mold" were not collected) | Apparent Subsample Matrix | Subsample Description | Number of Unique Objects | Heterogeneous? | Additional Description for Cases of Multiple Containers per Record, Added Record | Michoud Inventory Listed Evidence Storage Location | Michoud Inventory Listed FBI ERT ID location | FBI # or GOV# | Michoud Inventory Original Description of Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | 229F_BOP | S0220 | 3 | | rubber debris | black rubber debris with brown coloration | | | | A/C Container # 4470 | BOP-TEST | 229F | Sub-sample; Debris from LMRP upper annular element and packer - removed from tooth #6 - dry dark rubber slivers  KPAC |
| 223 | 230_BOP | S0221 | 6 | | gravel; greasy substance; debris | white gel substance; 2 different large debris pieces; red/brown gravel; gray/brown gravel | 1 sample of flat debris piece; 1 sample of chunk debris piece | Yes | | A/C Container # 1603 | BOP-TEST | 230 | Debris from LMRP lower body; 3 1/2 Gallon bucket |
| 224 | 231A_BOP | S0222 | 4 | | rubber debris | rubber with red/brown coloration | | | | A/C Container # 4470 | BOP-TEST | 231A | Sub-sample; Debris from cleaning LMRP upper annular donut; 1 Ltr KPAC |
| 225 | 231-B_BOP | S0223 | 1 | | rubber debris | rubber with red/brown coloration | | | | A/C Container # 4470 | BOP-TEST | 231-B | Debris from Item # 231 Upper Annular Donut; 1 Ltr KPAC |
| 226 | 242_BOP | S0224 | 0 | MOLD | sediment; liquid | red/brown sediment with some mold; gray/brown sediment with some mold; red liquid | | | | A/C Container # 1603 | BOP-TEST | 242 | Debris collected from Upper Annular during pressure testing; oozed out from beneath pressure plate - LMRP  2 Gallon bucket |
| 227 | 256-A_BOP | S0225 | 3 | | metal | 4 different pieces of metal debris | 1 sample of each of 4 different pieces of metal debris | Yes | | A/C Container # 4470 | BOP-TEST | 256-A | Debris / Metallic Piece from Lower Annular Donut; 1 Ltr KPAC |
| 228 | 268_BOP | S0226 | 4 | | gravel | large brown gravel; medium brown gravel | | | | A/C Container # 4470 | BOP-TEST | 268 | Debris from inside of Lower Annular; 1 Ltr KPAC |
| 229 | 287_BOP | S0227 | 0 | MOLD | rubber debris; gravel | large red/brown rubber debris; long red/brown rubber debris; red/brown gravel | 1 sample large rubber debris; 1 sample long rubber debris | Yes | | A/C Container # 1603 | BOP-TEST | 287 | Elastomer Debris from LMRP Lower Annular Bore: 5 Gallon bucket |
| 230 | 288_BOP | S0228 | 2 | | rubber debris | long rubber debris; shredded rubber debris | 1 sample long rubber debris | | | A/C Container # 4470 | BOP-TEST | 288 | Elastomer Debris from LMRP Lower Annular Bore: KPAC |
| 231 | 293_BOP | S0229 | 6 | | gravel; sediment | large brown gravel; medium brown gravel; brown sediment | | Yes | | A/C Container # 1603 | BOP-TEST | 293 | Debris from Lower Annular between support ring plate (Item 284G) and inner cylinder head (Item 284B): 3 1/2 Gallon bucket |
| 232 | 348 (1 of 2)_CG-PREV | S0230 | 6 | | gravel; sediment | brown gravel; brown sediment | | Yes | | A/C Container # 1603 | CG-PREV | 348 | Debris from Riser: 2-5 Gallon Buckets; 1 or 2 and 2 of 2 |
| 233 | 348 (2 of 2)_CG-PREV | S0231 | 11 | | metal; gravel; sediment | brown flake metal; silver metal debris; brown gravel; gray/brown gravel; brown sediment | | | | A/C Container # 1603 | CG-PREV | 348 | Debris from Riser: 2-5 Gallon Buckets; 1 or 2 and 2 of 2 |
| 234 | 415_CG-PREV | S0232 | 8 | | gravel; sediment; metal | brown gravel; brown sediment; gray metal | | Yes | | A/C Container # 1603 | CG-PREV | 415 | Debris from Riser (Item #1): 5 gallon bucket. DNV Photo shows this item marked as 215.  This item has been subsequently re-marked as 415 on bucket |
| 236 | 6 BHA-17 | S0233 | 1 | | metal | metal shavings | | | 6_DD2 (BHA-17_20100930 (6-Bladed Mill String Mags)) | A/C Container # 1603 | DD2 (Oct21) | 6 | 20 IS-Jars w/metal shavings: box |
| 237 | 6 BHA-20 | S0234 | 1 | | metal | metal shavings | | | 6_DD2 (BHA-20_20101021 (Piranha Mill 2 String Mags)) | A/C Container # 1603 | DD2 (Oct21) | 6 | 20 IS-Jars w/metal shavings: box |
| 238 | 6 BHA-21 | S0235 | 1 | | metal; debris | metal shavings; small debris | | | 6_DD2 (BHA-21_6-Bladed Mill Ditch Mags) | A/C Container # 1603 | DD2 (Oct21) | 6 | 20 IS-Jars w/metal shavings: box |
| 239 | 6 BHA-22 | S0236 | 4 | | metal | metal shavings; metal debris pieces | | | 6_DD2 (BHA-22_20101004 (Burn Shoe String Mag)) | A/C Container # 1603 | DD2 (Oct21) | 6 | 20 IS-Jars w/metal shavings: box |
| 240 | 6 BHA-23 | S0237 | 3 | | sediment | dark sediment | | | 6_DD2 (BHA-23_Scraper Assembly String Mags) | A/C Container # 1603 | DD2 (Oct21) | 6 | 20 IS-Jars w/metal shavings: box |
| 242 | 7 BHA-3 | S0238 | 2 | | metal | metal shavings | | | 7_DD2 (BHA-3_Junk Mill (Ditch Mags)) | A/C Container # 1603 | DD2 (Oct21) | 7 | 19 IS-Jars w/metal shavings from Well bore: box |

| SEQUENCE NUMBER | Parent ID on Labels of Collected Material | COC # | NUMBER COLLECTED TOTAL = 925 | SUBSAMPLE COMMENT (Note: Items marked "Mold" were not collected) | Apparent Subsample Matrix | Subsample Description | Number of Unique Objects | Heterogeneous? | Additional Description for Cases of Multiple Containers per Record, Added Record | Michoud Inventory Listed Evidence Storage Location | Michoud Inventory Listed FBI ERT ID location | FBI # or GOV# | Michoud Inventory Original Description of Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243 | 7 BHA-8 | S0239 | 2 | | metal; fiber debris | metal debris; fiber debris | 1 sample of metal debris | Yes | 7_DD2 (BHA-8_20100923 (String, vacs#1)) | A/C Container # 1603 | DD2 (Oct21) | 7 | 19 IS-Jars w/metal shavings from Well bore: box |
| 244 | 7 BHA-8 | S0240 | 6 | | sediment | dark sediment | | | 7_DD2 (BHA-8_Ditch Mags) | A/C Container # 1603 | DD2 (Oct21) | 7 | 19 IS-Jars w/metal shavings from Well bore: box |
| 245 | 7 BHA-13 | S0241 | 5 | | sediment | gray/brown sediment | | | 7_DD2 (BHA-13_Triple Bushing (Tapered Mill String Mags)) | A/C Container # 1603 | DD2 (Oct21) | 7 | 19 IS-Jars w/metal shavings from Well bore: box |
| 246 | 7 BHA-15 | S0242 | 2 | | metal | metal shavings | | | 7_DD2 (BHA-15_LIB (Ditch Mag From Big Magnets)) | A/C Container # 1603 | DD2 (Oct21) | 7 | 19 IS-Jars w/metal shavings from Well bore: box |
| 247 | 7 BHA-22 | S0243 | 1 | | metal | large metal debris; small metal debris; curled straight metal debris; flat straight metal debris | 1 sample of each of 4 different pieces of metal debris | Yes | 7_DD2 (BHA-22_20101004 (Burn Shoe String Mag) 9329 ft) | A/C Container # 1603 | DD2 (Oct21) | 7 | 19 IS-Jars w/metal shavings from Well bore: box |

Appendix F

**Lab Instructions for Testing Material Collected From BOP and Riser**

Step 1.  Take a photo of the sample material.

Step 2.  If the material is an object or piece of an object (e.g., cube, rubber or metal ball, single metal fragment, single rubber fragment, or washer), then proceed to Step 5.

Step 3. Based on visual appearance classify the sample material as wet or dry. If the material is classified as wet, proceed to Step 4.  If the material is classified as dry, proceed to Step 5.

Step 4. If the material is a liquid, then analyse by ICP-MS (full element scan) (ICP-MS – Inductively Coupled Plasma-Mass Spectrometry).  If the liquid is pink or green, also analyse by GC (gas chromatography) for percent ethylene glycol, then hold any sample residual and/or derivative.  If the material contains both liquid and solid material or wetted solids, complete the following steps:

   a.  Add sample material or a portion of the sample material to a 50 cc centrifuge tube.  Target weight of sample material is 2.5 grams.  If less than 2.5 grams of sample material is available, use what is available. Record the weight of the material added.
   b.  Add **25 ml** of distilled/deionized water.
   c.  Mix well.
   d.  Centrifuge the resulting mixture for 10 minutes. Target a speed of approximately 1600 rotations per minute.  Document the speed/setting used.
   e.  Decant the liquid into a separate container. Record the weight and volume of the liquid decant recovered.
   f.  Repeat Steps 4b-4e two additional times. Store the decanted liquid in separate containers corresponding to Sample name - Decant #1, Sample Name - Decant #2 and Sample Name - Decant #3.
   g.  Report volume of distilled water added each time step b was completed and the volume of decant liquid recovered each time step 4e was performed.  Also report the total volume of distilled water added and the total volume of decanted liquid recovered.
   h.  Analyze by ICP-MS or ICP-OES (full element scan):
       a.  a sample of the distilled water added in step 4b, and
       b.  the decant liquid recovered the first time step 4e is performed.
   i.  Analyze by IC (Ion Chromatography) **or ion selective electrode (ISE)** for chloride ion and for sulfate ion:
       a.  a sample of the distilled water added in step 4b, and
       b.  the decant liquid recovered the first time step 4e is performed.
   j.  Empty the solids remaining in the centrifuge tube after the final time step 4e is performed into a tarred container suitable for drying in an oven at 110C.  Record the initial wet weight of the solid material.  Dry the solid material until a weight difference between two successive weighting of the material is less than 0.50 mg per g of material, the second weighing following an additional hour of drying. Record the successive weights, the time of the weighings and the final dry weight of the material.  If it is thought that oven drying might cause degradation, in reliance on its sound scientific judgment, materials may be dried at lower the temperature (for example, by air drying in a low humidity environment at room temperature) or other appropriate means may be employed to reach the same result.
   k.  Measure the specific gravity of the dried material from step 4j.  Proceed to Step 6.

Step 5. Visually examine the sample material.  If the sample material is dry loose debris or dry dust, proceed to Step 5 a.  If the sample material is a single object coated with loose debris or

dust, then proceed to Step 5 l.   If the sample material is a single object not coated with loose debris of dust, measure the specific gravity for the sample material and proceed to Step 6.

a. Add sample material or a portion of the sample material to a 50 cc centrifuge tube.  Target weight of sample material is 2.5 grams.  If less than 2.5 grams of sample material is available, use what is available. Record the weight of the material added.

b. Add 25 ml of distilled water.

c. Mix well.

d. Centrifuge the resulting mixture for 10 minutes. Target a speed of approximately 1600 rotations per minute.  Document the speed/setting used.

e. Decant the liquid into a separate container. Record the weight and volume of the liquid decant recovered.

f. Repeat Steps 5b-5e two additional times. Store the decanted liquid in separate containers corresponding to Sample name - Decant #1, Sample Name - Decant #2 and Sample Name - Decant #3.

g. Report volume of distilled water added each time step b was completed and the volume of decant liquid recovered each time step 5e was performed.  Also report the total volume of distilled water added and the total volume of decanted liquid recovered.

h. Analyze by ICP-MS or ICP-OES (full element scan):
   a. a sample of the distilled water added in step 5b, and
   b. the decant liquid recovered the first time step 5e is performed.

i. Analyze by Ion Chromatography or ion selective electrode for chloride ion and for sulfate ion:
   a. a sample of the distilled water added in step 5b, and
   b. the decant liquid recovered the first time step 5e is performed.

j. Empty the solids remaining in the centrifuge tube after the final time step 5e is performed into a tarred container suitable for drying in an oven at 110C.  Dry the solid material until a weight difference between two successive weighting of the material is less than 0.50 mg per g of material, the second weighing following an additional hour of drying.  Record the successive weights, the time of the weighings and the final dry weight of the material.  If it is thought that oven drying might cause degradation, in reliance on its sound scientific judgment, materials may be dried at lower the temperature (for example, by air drying in a low humidity environment at room temperature) or other appropriate means may be employed to reach the same result.

k. Measure the specific gravity of the dried material from step 5j.  Proceed to Step 6.

l. Place the sample material into a glass container.  Add 50 cc of distilled water. Or, if possible, scrap or cut the sample to obtain a clean sample.  If so, measure specific gravity and proceed to step 6.

m. Gently swirl the container to attempt to remove the loose debris or dust from the object.

n. Decant off the water and any suspended particulate into a separate glass container.

o. Suction filter or centrifuge the solution from 5n.  Collect as one sample the particulates and as another sample the liquid.  Measure the weight/volume of the liquid sample collected.

p. Dry removed particulates at 110 °C.  Dry the solid material until a weight difference between two successive weighting of the material is less than 0.50 mg per g of material, the second weighing following an additional hour of drying.  Record the successive weights, the time of the weighings and the final dry weight of the material.  If the collected dry particulates are greater than 100 mg, submit for XRF.  Hold any remaining sample residual and/or derivatives.  If it is thought that oven drying might cause degradation, in reliance on its sound scientific judgment, materials may be dried at lower the temperature (for example, by air drying in a low humidity environment at room temperature) or other appropriate means may be employed to reach the same result.

q.  Analyze the liquid sample from 5o by ICP-MS or ICP-OES (full element scan).  If Na is greater than 200 ppm then run IC or ISE for chloride ion and sulfate ion. Hold any remaining sample residual and/or derivatives.

r.  Dry the major solid fraction (i.e., the "object" that was washed in step 5n) at 110 °C.  Dry the solid material until a weight difference between two successive weighting of the material is less than 0.50 mg per g of material, the second weighing following an additional hour of drying.  Record the successive weights, the time of the weighings and the final dry weight of the material.  Measure the specific gravity of the major solid fraction.   Proceed to step 6.

Step 6.  If the sample has a specific gravity greater than 1.0, then go to Step 7.  If the material is a single object, is the material flexible? Items are flexible if they are a non-metallic substance that readily deforms between the thumb and fore-finger in a bending mode without breaking or cracking and will assume un-deformed shape when force is removed.   If so go to Step 9, otherwise complete the following:

a.  Measure the crush strength of the material and/or hardness.

b.  Perform SEM/EDS (scanning electron microscopy/ energy-dispersive X-ray spectroscopy) on the sample.  If sample is metallic by SEM-EDS, use XRF to determine if metals are present at 20% or greater concentrations.  If metals are present at greater than 20%, then proceed to step 6c.  Otherwise, hold any remaining sample residual and derivatives.

c.  Perform an elemental analysis for C, H, N, O & S.

d.  Perform an FT-IR by ATR (attenuated total reflectance) or Diffuse Reflectance or FT-IR microscope.

e.  Submit for TGA ($O_2$) (TGA – thermogravimetric analysis). Collect the TGA residue.

f.  Disperse TGA residue from 6e in 10 mL of dilute HCL and run ICP-MS or ICP-OES (full element scan).

g.  Hold any remaining sample residual and derivatives.

Step 7.  Classify the sample as metallic or non-metallic based on its visual appearance, density and/or whether it is attracted to a magnet.   Note some metals are not attracted to a magnet.  If metallic, then submit for metallurgical analysis including SEM-EDS, ICP/MS, ICP-OES and/or XRF plus a hardness test, Report trace elements and steel grade and then hold any remaining sample residual and derivatives.  If sample is classified as non-metallic, go to Step 8.

Step 8. If the material is a single object is the material flexible, if so go to Step 9. Items are flexible if they are a non-metallic substance that readily deforms between the thumb and fore-finger in a bending mode without breaking or cracking and will assume un-deformed shape when force is removed.  Otherwise complete the following and then hold any remaining sample residual and derivatives.

a.  Measure compressive strength of the sample, and/or hardness.

b.  Submit sample for SEM/EDS.

c.  Submit sample for XRF.

d.  Submit sample for XRD.

e.  Determine particle size distribution of the sample.

Step 9. Complete the following and then hold any remaining sample residual and derivatives.

a.  Perform an elemental analysis for C, H, N, O & S.

b.  Perform an FT-IR by ATR (attenuated total reflectance) or Diffuse Reflectance or FT-IR microscope.

c.  Submit for TGA ($O_2$) (TGA – thermogravimetric analysis). Collect the TGA residue.

d.  Disperse TGA residue from 9c in 10 mL of dil HCL and run ICP/MS or ICP-OES (full element scan).

e.  Submit for DSC (Differential Scanning Calorimetry).

f.  Submit for DMA (Modulus) - DMA (Dynamic Mechanical Analysis).

g.  Submit for material strength and/or hardness.


Additional Instructions:

(1) All lab SOPs have been or shall be produced to MDL 2179 parties according to standard practice for the production of documents in MDL 2179.  All of the SOPs are produced as Confidential documents.  A list of lab SOPs, which are incorporated herein by reference, is attached in a separate Appendix.

(2) A video record shall be made of all laboratory work.  The video record shall be produced to MDL 2179 Parties at the conclusion of the testing.

(3) Lab results shall be reported in standard form Intertek reports and produced to the MDL 2179 Parties at the conclusion of the testing.

Appendix G

| SOP Number/file name | Testing Description | Lab Location |
|---|---|---|
| ASAQaulityManual v2 | QA/QC | Allentown |
| ASA-SOP-LAB-FTIR-1 v2 | Operation maintenance and Calibration of Nicolet Magna 750 and Nexus 670 FT-IR Spectrometers | Allentown |
| ASA-SOP-LAB-FTIR-2 v1 | Operation Maintenance and Calibration of Nicolet Avatar FT-IR Spectrometers used for Evolved Gas Analysis | Allentown |
| ASA-SOP-LAB-FTIR-3 v2 | Operation Maintenance and Calibration of Nicolet Magna 860 FT-IR Spectrometer | Allentown |
| ASA-SOP-LAB-Gen-14 v1 | Operation Maintenace and Calibration of the Orion 940 pH ISE Meter | Allentown |
| ASA-SOP-LAB-GPC-1 v1 | Gel Permeation Chromatography General Principles | Allentown |
| ASA-SOP-LAB-IC-1 v1 | Operation Maintenance and Calibration of Metrohm Peak Ion Chromatography | Allentown |
| ASA-SOP-LAB-ICP-1 v1 | Operation, Calibration, and Maintence of the Perkin-Elmer Optima 30000DV and 5300DV | Allentown |
| ASA-SOP-LAB-ICPMS-1 v1 | Operation and Maintence of the Thermo Scientific Element 2 High Resolution Inductively Coupled Plasma-Mass Spectrometer (HR-ICP-MS) | Allentown |
| ASA-SOP-LAB-Metal-1 v2 | Operating and Maintenance of the Nikon EPIPHOT 200 Metallograph | Allentown |
| ASA-SOP-LAB-Metal-2 v2 | Operation Maintence and Calibration of the Wilson Rockwell Series B2000 | Allentown |
| ASA-SOP-LAB-Metal-3 v2 | Operation of the Buehler Electromet Etcher | Allentown |
| ASA-SOP-LAB-Metal-4 v2 | Operation Maintenance and Calibration of LECO Vari-Cut VC-50 | Allentown |
| ASA-SOP-LAB-Metal-5 v1 | Operation of LECO VARI-POL VP-50 | Allentown |
| ASA-SOP-LAB-Metal-6 v1 | Operation of the Buehler Simplimet 3000 Mounting Press | Allentown |
| ASA-SOP-LAB-Metal-7 v1 | Operation Maintenance and Calibration of Niton XLt 898 | Allentown |
| ASA-SOP-LAB-Metal-8 v1 | Operation of the Portable Band Saw and Reciprocating Saw | Allentown |
| ASA-SOP-LAB-Metal-9 v1 | Operation of Vibramet 2 polisher | Allentown |
| ASA-SOP-LAB-Metal-10 v1 | Operation Maintenance and Calibration of Shimadzu Hardness Tester | Allentown |
| ASA-SOP-LAB-Meth-GPC-1 v1 | Low Mass GPC Lab Specific Method | Allentown |
| ASA-SOP-LAB-Meth-GPC-5 v1 | Generic Method for Aqueous Gel Permeation Chromatography (GPC) | Allentown |
| ASA-SOP-LAB-Meth-Micr-2 v1 | Sample Preparation for SEM-EDS | Allentown |
| ASA-SOP-LAB-Meth-SA-4 v1 | Sample Preparation and Mounting for Analysis in the PHI VersaProbe Instrument | Allentown |
| ASA-SOP-LAB-Meth-XPS-1 v1 | Approach to Problem-Solving with XPS | Allentown |
| ASA-SOP-LAB-Meth-XRD-1 v1 | Sample Preparation for X-ray Diffraction | Allentown |
| ASA-SOP-LAB-Meth-XRD-2 v1 | Conventional X-ray Diffraction and Phase Identification | Allentown |
| ASA-SOP-LAB-Meth-XRD-3 v1 | Crystallinity Determination Using X-ray Diffraction | Allentown |
| ASA-SOP-LAB-Meth-XRD-5 v1 | Rietveld Refinement Using XRD Data | Allentown |
| ASA-SOP-LAB-Meth-XRF-1 v1 | Pressed Pellet Sample Preparation for X-ray Fluorescence Analysis | Allentown |
| ASA-SOP-LAB-Meth-XRF-2 v1 | Fused Bead Sample Preparation for X-ray Fluorescence Analysis | Allentown |
| ASA-SOP-LAB-Meth-XRF-3 v1 | Loose Powder Sample Prep for XRF Analysis | Allentown |
| ASA-SOP-LAB-Micr-1 v1 | Operating the JEOL 6910LV SEM | Allentown |
| ASA-SOP-LAB-Micr-6 v1 | Operation Maintence and Calibration of Noran System Six Microanalysis System (EDS) | Allentown |
| ASA-SOP-LAB-SA-1 v1 | General Operation of the PHI 5000 VersaProbe ESCA Instrument | Allentown |
| ASA-SOP-LAB-SA-6 v1 | Operating the Hitachi S-4800 Field Emission Scanning Electron Microscope (FESEM) | Allentown |
| ASA-SOP-LAB-SA-7 v1 | Calibration of the Physical Electronics 5000 VersaProbe XPS Spectrometer | Allentown |
| ASA-SOP-LAB-Thermal-2 v1 | Operation Maintenance and Calibration of Thermogravimetric Analyzers (TGA) | Allentown |
| ASA-SOP-LAB-Thermal-3 v1 | Operation Maintenace and Calibration of Thermomechanical Analyzers (TMA) | Allentown |
| ASA-SOP-LAB-Thermal-4 v1 | Operation Maintenace and Calibration of Differential Scanning Calorimeter (DSC) | Allentown |
| ASA-SOP-LAB-Xray-1 v1 | Operation of the X-ray Generators on Panalytical Xpert Pro MRD and MPD Diffractometers | Allentown |
| ASA-SOP-LAB-Xray-4 v1 | Operation and Maintenace of the X-Press Hydraulic Press | Allentown |
| ASA-SOP-LAB-XRD-5 v1 | Standard Check of XRD Instruments | Allentown |
| ASA-SOP-LAB-XRD-6 v1 | Standard Check of XRR Instruments | Allentown |
| ASA-SOP-LAB-XRF-1 v1 | Operation, Maintenace and Calibration of X-ray Fluorescence Spectrometer | Allentown |
| ASA-SOP-LAB-RHEOL-7 v1 | Operation of PTC Shore A and Shore D Durometer Testers | Allentown |
| ASA-SOP-LAB-GEN-20 v1 | Measurement of Density and Specific Gravity of Solids Using Graduated Cylinders | Allentown |
| QTP-000029 | Oxygen analysis | Whitehouse |
| ATP-000026 | Qualified Method for Carbon, Hydrogen and Nitrogen Analysis | Whitehouse |
| ATP-000136 | Method for Trace Level Metals by Inductively Coupled Plasma Emission Spectrometry (ICP-OES) | Whitehouse |
| ATP-000146 | Qualified Method for Total Sulfur, Chlorine and Bromine | Whitehouse |
| ATP-000419 | Qualified Method for Trace Metals Analysis by ICP/MS | Whitehouse |
| ATP-000440 | Qualified Method for the Determination of Chloride, Phosphate and Sulfate Counterions by High Performance Ion Chromatography | Whitehouse |
| POL-000021 | Intertek QTI/Whitehouse Quality Manual (ISO 17025-2005) | Whitehouse |
| ASA-SOP-LAB-PS-1 v2 | Operation and Maintenace of the Horiba LA-910LS Particle Size Analyzer | Allentown |

Appendix H

Michoud XRF Protocol

***Metallic Materials***

Non-destructive testing of metallic materials, including the drill pipe and the teeth or fingers from the VBRs and each of the upper annular elements, will be conducted using a portable XRF instrument.  A laboratory representative who is trained in the use of this instrument will conduct the testing activities.

Operation, maintenance, and calibration of the XRF equipment (Niton XLt 898 alloy analyzer) will be conducted in accordance with Intertek ASA-SOP-LAB-Metal-7 (produced in MDL 2179).   Video and photo documentation shall be performed to document the location of tested material.

Protocol for Non-Destructive Testing of Unique Metallic Sample Piece

The metallic pieces selected from the set of eight "singular" items will be tested onsite using the XRF instrument in accordance with the protocol described above.  BP will also test  "fingers" from each of the VBR elements;  "fingers" from each of the annular elements; and sections of drill pipe from the BOP. In addition to BOP exemplar materials, BP will test the specific singular items listed below.

| Evidence Storage # | FBI# | Description |
| --- | --- | --- |
| A/C Container # 1603 | 85 | Metal pieces from bore of BOP |
| A/C Container # 1603 | 86 | Metal pieces from bore of BOP |
| A/C Container # 1603 | 87 | Metal pieces from bore of BOP |
| A/C Container # 1603 | 88 | Metal pieces from bore of BOP |
| A/C Container # 4470 | 100 | Casing shear ram pin STBD side with debris scrapings from fracture face |
| A/C Container # 4470 | 186 | Metal Ball found in Riser after cutting to remove drill pipe |