

**DEEPWATER HORIZON**
MEDICAL BENEFITS
CLAIMS ADMINISTRATOR

EXHIBIT A - REDACTED

| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|---|---|---|---|---|---|---|
| 1 | | Abdel-Abdallha | Aiman | | | | |
| 2 | | Abdelfattah | Khaled | | | | |
| 3 | | Abdelfattah | Yahya | | | | |
| 4 | | Adams | Arnold | | | | |
| 5 | | Adams | Barbara | | | | |
| 6 | | Adams | Charles | | | | |
| 7 | | Adams | Mark | | | | |
| 8 | | Adams | Rosia | | | | |
| 9 | | Adcock - Weeks | Blanche | | | | |
| 10 | | Agee | Joycelyn | | | | |
| 11 | | Aguinaga | Stephane | | | | |
| 12 | | Aguinaga | Steven | | | | |
| 13 | | Aissam | Mohamed | | | | |
| 14 | | Alexander | James | | | | |
| 15 | | Alexander | James | | | | |
| 16 | | Alexander | Mary | | | | |
| 17 | | Alford | Olivia | | | | |
| 18 | | Allen | Basil | | | | |
| 19 | | Allen | Brenda Lee | | | | |
| 20 | | Allen | Chavis | | | | |
| 21 | | Allen | Corey | | | | |
| 22 | | Allen | Elsie | | | | |
| 23 | | Allen | Joel | | | | |
| 24 | | Allen | Michele | | | | |
| 25 | | Allen | Sheri | | | | |
| 26 | | A. | B. | | | | |
| 27 | | Alzoubi | Taysir | | | | |
| 28 | | Anderson | Bernice | | | | |
| 29 | | Anderson | Charles | | | | |
| 30 | | Anderson | Christopher | | | | |
| 31 | | Anderson | Cortez | | | | |
| 32 | | Anderson | Kimberly | | | | |
| 33 | | Anderson | Latonya | | | | |
| 34 | | Anderson | Shuanise | | | | |
| 35 | | Anderson | Tyson | | | | |
| 36 | | Anshaw | Trisha | | | | |
| 37 | | Anthony | Shandrica | | | | |
| 38 | | Antoine | Jintrin | | | | |
| 39 | | Arends | Barbara Jean | | | | |
| 40 | | Armbruster | Rickey | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|---|---|---|---|---|---|---|
| 41 | | Armstrong | Cynthia | | | | |
| 42 | | Arrington | Edith | | | | |
| 43 | | Arrington | Rico | | | | |
| 44 | | Arvanitis | Tracey | | | | |
| 45 | | Ash | Marcus | | | | |
| 46 | | Askew | Bruce | | | | |
| 47 | | Assi | Mohamed | | | | |
| 48 | | Attaway | Alysha | | | | |
| 49 | | Aubert | Teandra | | | | |
| 50 | | Austin | Armis | | | | |
| 51 | | Austin | Leona | | | | |
| 52 | | Avist | Ronnie | | | | |
| 53 | | Babb | Kathryn | | | | |
| 54 | | B. | K. | | | | |
| 55 | | Babin | Nancy | | | | |
| 56 | | Babin | Shane | | | | |
| 57 | | B. | S. | | | | |
| 58 | | B. | C. | | | | |
| 59 | | B. | C. | | | | |
| 60 | | Bachi | Sabrina | | | | |
| 61 | | Backstrom | David | | | | |
| 62 | | Baggett | Vernon | | | | |
| 63 | | Bailey | George | | | | |
| 64 | | Bailey | Irma | | | | |
| 65 | | Baird | Bryan | | | | |
| 66 | | Baker | Gloria | | | | |
| 67 | | Baker | Michael | | | | |
| 68 | | Baker | Michele | | | | |
| 69 | | Baker | Samuel | | | | |
| 70 | | Baker | Stephen | | | | |
| 71 | | Baker | Timothy | | | | |
| 72 | | Baldo | Lisa | | | | |
| 73 | | Baltimore | Marilyn | | | | |
| 74 | | Banegas | Henry | | | | |
| 75 | | Bank | Ryan | | | | |
| 76 | | Banks | Christopher | | | | |
| 77 | | Barefoot | Marion | | | | |
| 78 | | Barfield | Brian | | | | |
| 79 | | Barkley | Joni | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|---|---|---|---|---|---|---|
| 80 | | Barkley | Ulysses | | | | |
| 81 | | Barksdale | Don | | | | |
| 82 | | Barlow | Torrey | | | | |
| 83 | | Barnes | Charles | | | | |
| 84 | | Barnes | Kate | | | | |
| 85 | | Barnes | Krystal | | | | |
| 86 | | Barnes | Olander | | | | |
| 87 | | Barnes | Susan | | | | |
| 88 | | Barr | Simon | | | | |
| 89 | | Barrington | Chadwick | | | | |
| 90 | | Barta | Michael | | | | |
| 91 | | Bass | Samuel | | | | |
| 92 | | Bateman | Audiva | | | | |
| 93 | | Beacham | Cedric | | | | |
| 94 | | Beacham | Lathaddeus | | | | |
| 95 | | Bean | John | | | | |
| 96 | | Becnel | Lisa | | | | |
| 97 | | Beebe | John | | | | |
| 98 | | Beeler | Austin | | | | |
| 99 | | Belden | Leland | | | | |
| 100 | | Bell | Fabian | | | | |
| 101 | | Belton | Roderick | | | | |
| 102 | | Ben | Anissa | | | | |
| 103 | | Bendolph | Donell | | | | |
| 104 | | Bendolph | Mary | | | | |
| 105 | | Bengson | Joshua | | | | |
| 106 | | Benjamin | Tammy | | | | |
| 107 | | Bennett | Dannie | | | | |
| 108 | | Bennett | Gwendolyn | | | | |
| 109 | | Benoit | Antoine | | | | |
| 110 | | Benoit | Bernice | | | | |
| 111 | | Benoit | Roy | | | | |
| 112 | | Benyard | Natalie | | | | |
| 113 | | Berry | Justin | | | | |
| 114 | | Bertrand | Russell | | | | |
| 115 | | Bettis | Derrick | | | | |
| 116 | | Betts | Damien | | | | |
| 117 | | Beverly | Cleo | | | | |
| 118 | | Beverly | Joy | | | | |
| 119 | | B. | C. | | | | |
| 120 | | Bice | Elizabeth | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|----------------------------|------------------|
| 121 | | B. | E. | | | | |
| 122 | | B. | J. | | | | |
| 123 | | Bice Jr. | Arthur | | | | |
| 124 | | Biddle | Jason | | | | |
| 125 | | Biggs | Christopher | | | | |
| 126 | | Biggs | Joseph | | | | |
| 127 | | Billiot | Peter | | | | |
| 128 | | Binder | Sammie | | | | |
| 129 | | Bingham | Johnny | | | | |
| 130 | | Bingham | Tommy | | | | |
| 131 | | Bishop | Robert | | | | |
| 132 | | Bivins | Andy | | | | |
| 133 | | Bivins | Clarance | | | | |
| 134 | | Black | Jamarcus | | | | |
| 135 | | Black | Laconte | | | | |
| 136 | | Black | Lesia | | | | |
| 137 | | Blackmon | Jack | | | | |
| 138 | | Blackmon | Margo | | | | |
| 139 | | Blackston | Adrian | | | | |
| 140 | | B. | K. | | | | |
| 141 | | Blackston | Kermit | | | | |
| 142 | | Blackston | Savannah | | | | |
| 143 | | Blackston | Victor | | | | |
| 144 | | Blackwell | Cherrae | | | | |
| 145 | | Blair | Tearle | | | | |
| 146 | | Blakley | Ashley | | | | |
| 147 | | Bland | Daray | | | | |
| 148 | | Blanks | Romond | | | | |
| 149 | | Boatright | Michael | | | | |
| 150 | | Boggs | Charles | | | | |
| 151 | | Boler | Sterling | | | | |
| 152 | | Bolton | Jonathan | | | | |
| 153 | | Bonilla | Sara | | | | |
| 154 | | Bonner | Darl | | | | |
| 155 | | Bonner | Jerri | | | | |
| 156 | | Bonvillain | Wayde | | | | |
| 157 | | Booker | Carolyn | | | | |
| 158 | | Booker | Dondy | | | | |
| 159 | | Booker | Willie | | | | |
| 160 | | Boose | Lawyer | | | | |
| 161 | | Booth | Chianti | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|---|---|---|---|---|---|---|
| 162 | | Bordeaux | Suzette | | | | |
| 163 | | Bosarge | Dennis | | | | |
| 164 | | Bosarge | Lorinda | | | | |
| 165 | | Bosarge | Louis | | | | |
| 166 | | Bosarge | Stephenie | | | | |
| 167 | | Bosch | William | | | | |
| 168 | | Boudoin | David | | | | |
| 169 | | Boutte | Thomas | | | | |
| 170 | | Bowden | Teresa | | | | |
| 171 | | Bowden | William | | | | |
| 172 | | Bowen | Nancy | | | | |
| 173 | | Bowens | Charles | | | | |
| 174 | | B. | A. | | | | |
| 175 | | Boyles | Patricia | | | | |
| 176 | | Bracken | Martin | | | | |
| 177 | | Bradley | Eric | | | | |
| 178 | | Bradley | Ervin | | | | |
| 179 | | Braggs | Michael | | | | |
| 180 | | Branch | McKinley | | | | |
| 181 | | Brandler | Nicholas | | | | |
| 182 | | Brandon | Ta'Tanisha | | | | |
| 183 | | Brandon | William | | | | |
| 184 | | Branham | John | | | | |
| 185 | | Brantley | Klin | | | | |
| 186 | | Brazzle | Velma | | | | |
| 187 | | Brewer | Bill | | | | |
| 188 | | Brewer | Crystal | | | | |
| 189 | | Brewer | John | | | | |
| 190 | | Brewer | Samuel | | | | |
| 191 | | Brewer | Thimus | | | | |
| 192 | | Bridges | Clarence | | | | |
| 193 | | Briggs | Jimmy | | | | |
| 194 | | Brights | Charlie | | | | |
| 195 | | Brimage | Iesha | | | | |
| 196 | | Brister | Courtney | | | | |
| 197 | | Brister | Darrell | | | | |
| 198 | | Broadway | Floyd | | | | |
| 199 | | Brock | Delays | | | | |
| 200 | | Brooks | J T | | | | |
| 201 | | Brooks | Karen | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|-----------------------------|------------------|
| 202 | | Broughton | Dewayne | | | | |
| 203 | | Broughton | Kathleen | | | | |
| 204 | | Broussard | Charles | | | | |
| 205 | | Brown | Arthur | | | | |
| 206 | | Brown | Bryan | | | | |
| 207 | | Brown | Carl | | | | |
| 208 | | Brown | Charles | | | | |
| 209 | | Brown | Cher | | | | |
| 210 | | Brown | Donna | | | | |
| 211 | | Brown | Eric | | | | |
| 212 | | Brown | Fred | | | | |
| 213 | | Brown | Horace | | | | |
| 214 | | Brown | James | | | | |
| 215 | | Brown | Jamie | | | | |
| 216 | | Brown | Joseph | | | | |
| 217 | | Brown | Katherine | | | | |
| 218 | | Brown | Kenneth | | | | |
| 219 | | Brown | Lena | | | | |
| 220 | | Brown | Michael | | | | |
| 221 | | Brown | Ray | | | | |
| 222 | | Brown | Regina | | | | |
| 223 | | Brown | Rennell | | | | |
| 224 | | Brown | Reynard | | | | |
| 225 | | Brown | Rochelle | | | | |
| 226 | | Brown | Scott | | | | |
| 227 | | Brown | Shah | | | | |
| 228 | | Brown | Shonte | | | | |
| 229 | | Brown | Susan | | | | |
| 230 | | Brown | Terry | | | | |
| 231 | | Brumfield | Curtis | | | | |
| 232 | | Brumfield | Herbert | | | | |
| 233 | | Brunet | Levy | | | | |
| 234 | | Bruton | Joseph | | | | |
| 235 | | Bryant | Eric | | | | |
| 236 | | Bryant | Gerald | | | | |
| 237 | | Bryant | James | | | | |
| 238 | | Brylski | Cheron | | | | |
| 239 | | Bryson | Brenda | | | | |
| 240 | | Buchanan | Michael | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|------------------------------|------------------|
| 241 | | Buchsbaum | Donald | | | | |
| 242 | | Buchsbaum | Pamela | | | | |
| 243 | | Buckley | Barbara | | | | |
| 244 | | Buckley | James | | | | |
| 245 | | Buckley | Matthew | | | | |
| 246 | | Bueno-Alba | Jose | | | | |
| 247 | | Bullock | Gabriel | | | | |
| 248 | | Bunch | John | | | | |
| 249 | | Burke | Steven | | | | |
| 250 | | Burkeen | Aaron | | | | |
| 251 | | Burkeen | Rhonda | | | | |
| 252 | | Burkhammer | Erin | | | | |
| 253 | | Burns | Albert | | | | |
| 254 | | Burris | Gary | | | | |
| 255 | | Burroughs | Michael | | | | |
| 256 | | Burroughs | Whitney | | | | |
| 257 | | Burrus | John | | | | |
| 258 | | Burton | Felisha | | | | |
| 259 | | Bush | Douglas | | | | |
| 260 | | Bush | Janna | | | | |
| 261 | | Buskell | Baron | | | | |
| 262 | | Butler | Amanda | | | | |
| 263 | | Butler | Anthony | | | | |
| 264 | | Butler | Debra | | | | |
| 265 | | Butler | Lakesha | | | | |
| 266 | | Butler | Michael | | | | |
| 267 | | Butler | Milton | | | | |
| 268 | | Butt | Joyce | | | | |
| 269 | | Butts - Wood | Jeanette | | | | |
| 270 | | Byars | Caitlin | | | | |
| 271 | | Byrd | Brandon | | | | |
| 272 | | Byrd | George | | | | |
| 273 | | Byrd | Jennifer | | | | |
| 274 | | Caldwell | Stephon | | | | |
| 275 | | Cambre | Andoche | | | | |
| 276 | | Campbell | Gloria | | | | |
| 277 | | Campbell | Keenan | | | | |
| 278 | | Campbell | Sharon | | | | |
| 279 | | Cantero | Arnoldo | | | | |
| 280 | | Cantillo | Dwaine | | | | |
| 281 | | Cantrelle | Nolan | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|---|---|---|---|---|---|---|
| 282 | | Caraway | Michael | | | | |
| 283 | | Card | Lora | | | | |
| 284 | | Cardon | Mary | | | | |
| 285 | | Cargill | Markelin | | | | |
| 286 | | Carpenter | Otis | | | | |
| 287 | | Carr | Jacqueline | | | | |
| 288 | | Carter | Charles | | | | |
| 289 | | Carter | Lakeith | | | | |
| 290 | | Carter | Shannon | | | | |
| 291 | | Casey | Willie | | | | |
| 292 | | Casteel | Amelia | | | | |
| 293 | | Casteel | Robert | | | | |
| 294 | | Castillo | Ricardo | | | | |
| 295 | | Castleberry | Jacqueline | | | | |
| 296 | | Castleberry | Jancey | | | | |
| 297 | | C. | J. | | | | |
| 298 | | Catalanotto | Mark | | | | |
| 299 | | Catchings | Dawn | | | | |
| 300 | | Causey | Roy | | | | |
| 301 | | Cauzzort | Adrienne | | | | |
| 302 | | Cave | David | | | | |
| 303 | | Chambers | Brianne | | | | |
| 304 | | Chambers | Tracy | | | | |
| 305 | | Chambers | Tremain | | | | |
| 306 | | Chapman | Shata | | | | |
| 307 | | C. | T. | | | | |
| 308 | | C. | T. | | | | |
| 309 | | Chapman | Zachary | | | | |
| 310 | | Charles | Corey | | | | |
| 311 | | Chatman | Michael | | | | |
| 312 | | Chatman | Vonshea | | | | |
| 313 | | Chau | Oanh | | | | |
| 314 | | C. | G. | | | | |
| 315 | | Cheramie | Rodney | | | | |
| 316 | | Chisholm | Alford | | | | |
| 317 | | Cintra | Elvis | | | | |
| 318 | | Clark | Alana | | | | |
| 319 | | Clay | Christopher | | | | |
| 320 | | Clayton | Dorothy | | | | |
| 321 | | Cleeton | Dean | | | | |
| 322 | | Clemons | Samuel | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|----------------------------|------------------|
| 323 | | Cline | Raymond | | | | |
| 324 | | Clopton | Johnny | | | | |
| 325 | | Cobb | Carlton | | | | |
| 326 | | Cochran | Brant | | | | |
| 327 | | Coco | Malcolm | | | | |
| 328 | | Coffman | Larry | | | | |
| 329 | | Colbert | Edward | | | | |
| 330 | | Colburn | Trinity | | | | |
| 331 | | Cole | Willie | | | | |
| 332 | | Coleman | Barbara | | | | |
| 333 | | Coleman | Charles | | | | |
| 334 | | Coleman | Herbert | | | | |
| 335 | | Coleman | Margaret | | | | |
| 336 | | Coleman | Steve | | | | |
| 337 | | Collier | Anthony | | | | |
| 338 | | Collier | Patricia | | | | |
| 339 | | Collins | Barbara | | | | |
| 340 | | Conerly | Jeffery | | | | |
| 341 | | Conger | Jason | | | | |
| 342 | | Conley | Fred | | | | |
| 343 | | Cook | Christopher | | | | |
| 344 | | Coon | George | | | | |
| 345 | | Cortes | Fabian | | | | |
| 346 | | Cotton | Cillo | | | | |
| 347 | | Cotton | Gary | | | | |
| 348 | | Courrege | Archie | | | | |
| 349 | | Couture | Raymond | | | | |
| 350 | | Couvillion | Darryl | | | | |
| 351 | | Craft | Adrian | | | | |
| 352 | | Cragan | Jennifer | | | | |
| 353 | | Craig | Anthony | | | | |
| 354 | | Cranmer | Danielle | | | | |
| 355 | | Crawford | Carol | | | | |
| 356 | | Crawford | Olivia | | | | |
| 357 | | Crawford | Patrick | | | | |
| 358 | | Crosby | Melton | | | | |
| 359 | | Crow | Andrew | | | | |
| 360 | | Crow | Blake | | | | |
| 361 | | Crowder | James | | | | |
| 362 | | Crump | Willie | | | | |
| 363 | | Crumpton | Carolyn | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|---|---|---|---|---|---|---|
| 364 | | Cuevas | Dean | | | | |
| 365 | | Cuevas | Rani | | | | |
| 366 | | Culberson | Renell | | | | |
| 367 | | Culotta | James | | | | |
| 368 | | Culotta | Kathleen | | | | |
| 369 | | Cummings | Brian | | | | |
| 370 | | Curbelo | Ivan | | | | |
| 371 | | Daigle | Jake | | | | |
| 372 | | Dailey | Lucy | | | | |
| 373 | | Daniel | Dana | | | | |
| 374 | | Daniel | Eileen | | | | |
| 375 | | Daniels | Estee | | | | |
| 376 | | Daniels | Robert | | | | |
| 377 | | Danos | Janice | | | | |
| 378 | | Danos | Jorey | | | | |
| 379 | | Danos | Richard | | | | |
| 380 | | Dardar | Benny | | | | |
| 381 | | Darnell | Christopher | | | | |
| 382 | | Darrington | Lequaita | | | | |
| 383 | | Darty | Darian | | | | |
| 384 | | Dasco | Leif | | | | |
| 385 | | Davenport | Kevin | | | | |
| 386 | | Davenport | Larry | | | | |
| 387 | | Davis | Amy | | | | |
| 388 | | Davis | Frederick | | | | |
| 389 | | Davis | Luke | | | | |
| 390 | | Davis | Michael | | | | |
| 391 | | Davis | Michael | | | | |
| 392 | | Davis | Pamela | | | | |
| 393 | | Davis | Sedija | | | | |
| 394 | | Davis | Travis | | | | |
| 395 | | Davison | Sandra | | | | |
| 396 | | Dawkins | Frederick | | | | |
| 397 | | Day | Frank | | | | |
| 398 | | D. | D. | | | | |
| 399 | | Deagano | Kimberly | | | | |
| 400 | | Deagano | Theodore | | | | |
| 401 | | Dean | Norma | | | | |
| 402 | | Debrowski | Joseph | | | | |
| 403 | | Dedeaux | Yolanda | | | | |
| 404 | | Deese | Eric | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|---|---|---|---|---|---|---|
| 405 | | DeKok | Daniel | | | | |
| 406 | | DeKok | Marcia | | | | |
| 407 | | Delmar | Karis | | | | |
| 408 | | Deloach | Robert | | | | |
| 409 | | Deogracias | Raymond | | | | |
| 410 | | DePaz | Susana | | | | |
| 411 | | Dial | Joyce | | | | |
| 412 | | Dickenson | Darryl | | | | |
| 413 | | Dill | Johnny | | | | |
| 414 | | Dillman | David | | | | |
| 415 | | Dimitri | Donna | | | | |
| 416 | | Dimitri | George | | | | |
| 417 | | Dinkins | Michael | | | | |
| 418 | | Ditcharo | Dominick | | | | |
| 419 | | Dixey | Heather | | | | |
| 420 | | Dixon | Michael | | | | |
| 421 | | Dobbs | Janice | | | | |
| 422 | | Dobbs | Terresa | | | | |
| 423 | | D. | C. | | | | |
| 424 | | Doom | Danielle | | | | |
| 425 | | D. | G. | | | | |
| 426 | | Doom | Kathryn | | | | |
| 427 | | Doom | Paul | | | | |
| 428 | | Doom | Paul | | | | |
| 429 | | Dorsey | Wilbert | | | | |
| 430 | | Doud | Elizabeth | | | | |
| 431 | | Dove | Craig | | | | |
| 432 | | Ducksworth | Vantavious | | | | |
| 433 | | Duke | Tiffany | | | | |
| 434 | | Dukes | Marshall | | | | |
| 435 | | Dumas | David | | | | |
| 436 | | Dumas | Hakim | | | | |
| 437 | | Dumas | Mack | | | | |
| 438 | | Durant | Janice | | | | |
| 439 | | Durden | Angela | | | | |
| 440 | | Durham | Keith | | | | |
| 441 | | Durr | Mario | | | | |
| 442 | | Durta | Bryan | | | | |
| 443 | | Dutton | Jason | | | | |
| 444 | | Dwyer | Derek | | | | |
| 445 | | Dykes | Wendell | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|----------------------------|------------------|
| 446 | | Easterling | Tonnie | | | | |
| 447 | | Eaton | James | | | | |
| 448 | | Edwards | Al | | | | |
| 449 | | Edwards | Junior | | | | |
| 450 | | Edwards | Natasha | | | | |
| 451 | | Edwards | Pamela | | | | |
| 452 | | Edwards | Richard | | | | |
| 453 | | Elliott | Cynthia | | | | |
| 454 | | Ellis | Francis | | | | |
| 455 | | Ellis | Michelle | | | | |
| 456 | | Ellis | Russell | | | | |
| 457 | | E. | D. | | | | |
| 458 | | Ellzey | Eric | | | | |
| 459 | | E. | A. | | | | |
| 460 | | Elrod | Jarod | | | | |
| 461 | | Elsahli | Houssam | | | | |
| 462 | | Elzey | Johnny | | | | |
| 463 | | Endsley | Tonny | | | | |
| 464 | | England | Thomas | | | | |
| 465 | | English | Elizabeth | | | | |
| 466 | | English | Eugene | | | | |
| 467 | | English | Mervin | | | | |
| 468 | | Estes | Marcus | | | | |
| 469 | | Estler | Angela | | | | |
| 470 | | Evans | Ester | | | | |
| 471 | | Evans | Gabrielle | | | | |
| 472 | | Evans | Glyn | | | | |
| 473 | | Evans | Kenneth | | | | |
| 474 | | Evans | Keywaski | | | | |
| 475 | | Evans | Lutrina | | | | |
| 476 | | Expose | Bernard | | | | |
| 477 | | Fairley | Alford | | | | |
| 478 | | Fairley | Freddie | | | | |
| 479 | | Fairley | Gloria | | | | |
| 480 | | Fairley | Royce | | | | |
| 481 | | Fasola | Joseph | | | | |
| 482 | | Fast | William | | | | |
| 483 | | Favorite | Carl | | | | |
| 484 | | Felton | Katherine | | | | |
| 485 | | Ferchaud | Jody | | | | |
| 486 | | Ferchaud | Paul | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|----------------------------|------------------|
| 487 | | Ferguson | Ashley | | | | |
| 488 | | Ferguson | Girard | | | | |
| 489 | | Ferrell | Donald | | | | |
| 490 | | Fetterhoff | Carol-Lynn | | | | |
| 491 | | Fielder | Cheryl | | | | |
| 492 | | Fisher | Joseph | | | | |
| 493 | | F. | P. | | | | |
| 494 | | Fitzgerald | Nathan | | | | |
| 495 | | Fitzsimmons | Joan | | | | |
| 496 | | Flair | Kimberly | | | | |
| 497 | | Fleming | James | | | | |
| 498 | | Fleming | Robert | | | | |
| 499 | | Fleming | Terrie | | | | |
| 500 | | Fletcher | Brieanna | | | | |
| 501 | | Flournoy | David | | | | |
| 502 | | Flournoy | David | | | | |
| 503 | | Flournoy | Nancy | | | | |
| 504 | | Flowers | Lucy | | | | |
| 505 | | Ford | Leslie | | | | |
| 506 | | Fountain | De'Sean | | | | |
| 507 | | Fountain | John | | | | |
| 508 | | Fountain | Larry | | | | |
| 509 | | Fountain | Mary | | | | |
| 510 | | Fountain | Reginold | | | | |
| 511 | | Fowler | Julian | | | | |
| 512 | | Fox | William | | | | |
| 513 | | Foxworth | Jackulin | | | | |
| 514 | | Foxworth | Tiffany | | | | |
| 515 | | Francisco | Mark | | | | |
| 516 | | Francois Sr. | Frederick | | | | |
| 517 | | Franichevich | Andrew | | | | |
| 518 | | Frank | Latricia | | | | |
| 519 | | Franklin | Charles | | | | |
| 520 | | Franks | Robert | | | | |
| 521 | | Frazier | Debra | | | | |
| 522 | | Freeze | David | | | | |
| 523 | | Frizzell | Peter | | | | |
| 524 | | Fugatt | Curtis | | | | |
| 525 | | Fuller | Dennis | | | | |
| 526 | | Fuller | Robert | | | | |
| 527 | | Funchess | Eltorkenkerkewarn | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|----------------------------|------------------|
| 528 | | Gaines | Shawndiaus | | | | |
| 529 | | Gainey | Carolyn | | | | |
| 530 | | Gainey | Russell | | | | |
| 531 | | Gallegos | Fanny | | | | |
| 532 | | Galloway | Ellasha | | | | |
| 533 | | Gamble | James | | | | |
| 534 | | Gandy | Crystal | | | | |
| 535 | | Gara | Dennis | | | | |
| 536 | | Garay | Gilberto | | | | |
| 537 | | Garcia | John | | | | |
| 538 | | Gardner | Sandra | | | | |
| 539 | | Garlow | Clarence | | | | |
| 540 | | Gasaway | Julie | | | | |
| 541 | | Gathers | Renee | | | | |
| 542 | | Gauci | Joseph II | | | | |
| 543 | | Gauci | Joseph V | | | | |
| 544 | | Gauci | Karen | | | | |
| 545 | | G. | S. | | | | |
| 546 | | Gelzer | Claudia | | | | |
| 547 | | Gentry | Brandon | | | | |
| 548 | | Gentry | Madeline | | | | |
| 549 | | Gettridge | Sonya | | | | |
| 550 | | Gholar | Leekiba | | | | |
| 551 | | Gibson | Leonard | | | | |
| 552 | | Gilbride | Patrick | | | | |
| 553 | | Gill | Travis | | | | |
| 554 | | Gilliam | Earl | | | | |
| 555 | | Gilmore | Arthur | | | | |
| 556 | | Ginn | Ella | | | | |
| 557 | | Giovannangeli | Teresa | | | | |
| 558 | | Giusti | Ernest | | | | |
| 559 | | Givens | Tina | | | | |
| 560 | | Glending | Joseph | | | | |
| 561 | | Glenn | Donnie | | | | |
| 562 | | Glenn | Keith | | | | |
| 563 | | Godfrey | Scott | | | | |
| 564 | | Goins | Debra | | | | |
| 565 | | Goins | Howard | | | | |
| 566 | | Goldman | Todd | | | | |
| 567 | | Goldsmith | Marcine | | | | |
| 568 | | Gomes | Tevon | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|------------------------------|------------------|
| 569 | | Gomez | Larry | | | | |
| 570 | | Gomez | Reyna | | | | |
| 571 | | Gonzales | James | | | | |
| 572 | | Gonzalez | Hector | | | | |
| 573 | | Gonzalez | Keoka | | | | |
| 574 | | Gonzalez | Mario | | | | |
| 575 | | Gonzalez | Pedro | | | | |
| 576 | | Gooding | John | | | | |
| 577 | | Goodrich | Terry | | | | |
| 578 | | Gordon | Darryl | | | | |
| 579 | | Gortney | Brian | | | | |
| 580 | | Goudy | Robert | | | | |
| 581 | | Graham | Brandon | | | | |
| 582 | | Graham | Sarah | | | | |
| 583 | | Granier | Stephen | | | | |
| 584 | | Grant | Marcus | | | | |
| 585 | | Graves | Carl | | | | |
| 586 | | Gray | Michael | | | | |
| 587 | | G. | P. | | | | |
| 588 | | Grayer | Amanda | | | | |
| 589 | | Grear | David | | | | |
| 590 | | Grear | Jacqueline | | | | |
| 591 | | Green | Birnella | | | | |
| 592 | | Green | Chris | | | | |
| 593 | | Green | Timothy | | | | |
| 594 | | Griffin | Alice | | | | |
| 595 | | Griffin | Helen | | | | |
| 596 | | Griffin | Kacey | | | | |
| 597 | | Griffin | Marsell | | | | |
| 598 | | Griffith | Kayce | | | | |
| 599 | | Griggs | Benjamin | | | | |
| 600 | | Griggs | Cynthia | | | | |
| 601 | | Grindley | Charles | | | | |
| 602 | | Gross | Sandra | | | | |
| 603 | | Gryder | Elaine | | | | |
| 604 | | Gryder | William | | | | |
| 605 | | Guess | Serena | | | | |
| 606 | | Guillotte | Andre | | | | |
| 607 | | Gurley | General | | | | |
| 608 | | Gustafson | Jerome | | | | |
| 609 | | Gustafson | Melissa | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|---|---|---|---|---|---|---|
| 610 | | Guy | Henry | | | | |
| 611 | | Guy | Lori | | | | |
| 612 | | Hackney | David | | | | |
| 613 | | Hajcak | Catherine | | | | |
| 614 | | Hakenjos | Jamerson | | | | |
| 615 | | Hall | Anthony | | | | |
| 616 | | Hall | James | | | | |
| 617 | | Hall | Lanycha | | | | |
| 618 | | Hall | Lorinzo | | | | |
| 619 | | Hall | Michelle | | | | |
| 620 | | Hall | Tina | | | | |
| 621 | | Hall | Tony | | | | |
| 622 | | Haller | Shawn | | | | |
| 623 | | Halsell | Edwin | | | | |
| 624 | | Hamilton | Terrence | | | | |
| 625 | | Hampton | Jerry | | | | |
| 626 | | Hanes | Lana | | | | |
| 627 | | Haney | James | | | | |
| 628 | | Haney | Joyce | | | | |
| 629 | | Hankins | Earl | | | | |
| 630 | | Hansen | John | | | | |
| 631 | | Hardy | Ronnie | | | | |
| 632 | | Harewood | Kirk | | | | |
| 633 | | Harmon | James | | | | |
| 634 | | H. | B. | | | | |
| 635 | | Harper | Cassandra | | | | |
| 636 | | H. | C. | | | | |
| 637 | | Harper | Daniel | | | | |
| 638 | | Harper | David | | | | |
| 639 | | Harper | Donald | | | | |
| 640 | | Harper | Donald | | | | |
| 641 | | H. | J. | | | | |
| 642 | | Harper | Laura | | | | |
| 643 | | Harper | Mary | | | | |
| 644 | | Harper | Stacie | | | | |
| 645 | | H. | T. | | | | |
| 646 | | H. | T. | | | | |
| 647 | | Harper | William | | | | |
| 648 | | Harris | Al'Terryal | | | | |
| 649 | | Harris | Cedric | | | | |
| 650 | | Harris | Charles | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|----------------------------|------------------|
| 651 | | Harris | Derry | | | | |
| 652 | | Harris | Elvis | | | | |
| 653 | | Harris | Ezzard | | | | |
| 654 | | Harris | Frank | | | | |
| 655 | | Harris | Gloria | | | | |
| 656 | | Harris | Jasmine | | | | |
| 657 | | Harris | Robbin | | | | |
| 658 | | Harris | Ronnie | | | | |
| 659 | | Harris | Rushion | | | | |
| 660 | | Harris | Samuel | | | | |
| 661 | | Harris | Terrance | | | | |
| 662 | | Harris | Tishia | | | | |
| 663 | | Harris | Tyron | | | | |
| 664 | | Harrison | Kennard | | | | |
| 665 | | Harry | Jerome | | | | |
| 666 | | Hartig | Phillip | | | | |
| 667 | | Harvey | Khristi | | | | |
| 668 | | Hasdorff | Beverly | | | | |
| 669 | | Hasdorff | Terri | | | | |
| 670 | | Hatcher | Dana | | | | |
| 671 | | Hatcher | Danny | | | | |
| 672 | | Hatcher | Marcus | | | | |
| 673 | | Hatchett | Jason | | | | |
| 674 | | Hawthorne | Ayana | | | | |
| 675 | | Hay | Katherine | | | | |
| 676 | | H. | I. | | | | |
| 677 | | H. | I. | | | | |
| 678 | | Hayes | Mary | | | | |
| 679 | | Hayes | Rodney | | | | |
| 680 | | Haynes | Alemetis | | | | |
| 681 | | Haynes | Alexander | | | | |
| 682 | | Haynes | Marvin | | | | |
| 683 | | Haynes | Robert | | | | |
| 684 | | Haynes | Willie | | | | |
| 685 | | Haywood | Shelton | | | | |
| 686 | | Heathington | Thomas | | | | |
| 687 | | Hebert | Paul | | | | |
| 688 | | Heimann | Brian | | | | |
| 689 | | Henderson | Alan | | | | |
| 690 | | Henderson | Dominique | | | | |
| 691 | | Henderson | Wayne | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|---|---|---|---|---|---|---|
| 692 | | Hendrix | Mitchell | | | | |
| 693 | | Henson | James | | | | |
| 694 | | Henson | James | | | | |
| 695 | | Hepworth | Robert | | | | |
| 696 | | Herbert | Sebastian | | | | |
| 697 | | Hernandez | Braulio | | | | |
| 698 | | Hernandez | Jose | | | | |
| 699 | | Hernandez | Lazara | | | | |
| 700 | | Herrera | Bryant | | | | |
| 701 | | H. | C. | | | | |
| 702 | | Herrera | Carolyn | | | | |
| 703 | | H. | G. | | | | |
| 704 | | Herrera | Michael | | | | |
| 705 | | H. | R. | | | | |
| 706 | | Hicks | Keundra | | | | |
| 707 | | Hill | Robyn | | | | |
| 708 | | Hill | Sherry | | | | |
| 709 | | Hilliard | Julius | | | | |
| 710 | | Hines | Thomas | | | | |
| 711 | | Hinnen | Joseph | | | | |
| 712 | | Hinson | Michael | | | | |
| 713 | | Hinton | Arlene | | | | |
| 714 | | Hoang | Luan | | | | |
| 715 | | Hockaday | Edison | | | | |
| 716 | | Hodge | Charlie | | | | |
| 717 | | Hogan | David | | | | |
| 718 | | Hogan | Donald | | | | |
| 719 | | H. | A. | | | | |
| 720 | | Hohnadell | Gale | | | | |
| 721 | | Hohnadell | Kacie | | | | |
| 722 | | Hohnadell | Kimberly | | | | |
| 723 | | Holcomb | Joshua | | | | |
| 724 | | Holder | Dane | | | | |
| 725 | | Holifield | Alvin | | | | |
| 726 | | Holifield | Eric | | | | |
| 727 | | Holifield | Gollie | | | | |
| 728 | | Holmes | Kelton | | | | |
| 729 | | Hooker | Jarvis | | | | |
| 730 | | Hopkins | Crandall | | | | |
| 731 | | H. | H. | | | | |
| 732 | | Horne | Karem | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|-----------------------------|------------------|
| 733 | | Horton | Lawrence | | | | |
| 734 | | Hough | Lola | | | | |
| 735 | | Houghton | Deborah | | | | |
| 736 | | Houser | Bruce | | | | |
| 737 | | Howard | Alfred | | | | |
| 738 | | Howard | Larry | | | | |
| 739 | | Howell | Frank | | | | |
| 740 | | Howell | Patricia | | | | |
| 741 | | Howze | Alfonso | | | | |
| 742 | | Hoyt | Kimberly | | | | |
| 743 | | Huddleston | Carson | | | | |
| 744 | | Hudson | Mark | | | | |
| 745 | | Hudson | Travis | | | | |
| 746 | | Hudson | Wilson | | | | |
| 747 | | Huen | Gregory | | | | |
| 748 | | Hughes | William | | | | |
| 749 | | Hundley | Clamus | | | | |
| 750 | | Hunt | Jason | | | | |
| 751 | | Hunt | Bruce | | | | |
| 752 | | Hunter | Dale | | | | |
| 753 | | Hunter | Hubert | | | | |
| 754 | | Hurd | Shikiah | | | | |
| 755 | | Hurd | Steven | | | | |
| 756 | | Hurd | Theresa | | | | |
| 757 | | Hurley | Eric | | | | |
| 758 | | Hutchins | Donald | | | | |
| 759 | | Hutchins | Melissa Eiserloh | | | | |
| 760 | | Huynh | Trong | | | | |
| 761 | | Hye | Ella | | | | |
| 762 | | Hye | Terry | | | | |
| 763 | | Iames | Sandra | | | | |
| 764 | | Inge | Demetrius | | | | |
| 765 | | Ingram | Yancy | | | | |
| 766 | | Isbell | Patsy | | | | |
| 767 | | Isom | Cedric | | | | |
| 768 | | Jacko | Michael | | | | |
| 769 | | Jackson | Anthony | | | | |
| 770 | | Jackson | Brenda | | | | |
| 771 | | Jackson | Christola | | | | |
| 772 | | Jackson | Gregory | | | | |
| 773 | | Jackson | Harold | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|----------------------------|------------------|
| 774 | | Jackson | Jeff | | | | |
| 775 | | Jackson | Jonathan | | | | |
| 776 | | Jackson | Larry | | | | |
| 777 | | Jackson | Marcus | | | | |
| 778 | | Jackson | Samuel | | | | |
| 779 | | Jackson | Sharon | | | | |
| 780 | | Jackson | Tarus | | | | |
| 781 | | Jacobs | Euweeka | | | | |
| 782 | | Jacquez | Jose | | | | |
| 783 | | James | Patricia | | | | |
| 784 | | James | Reginald | | | | |
| 785 | | Jaouhari | Hilal | | | | |
| 786 | | Jayne | Matthew | | | | |
| 787 | | Jenkins | Chris | | | | |
| 788 | | Jenkins | Henry | | | | |
| 789 | | Jenkins | Terry | | | | |
| 790 | | Jeter | Norman | | | | |
| 791 | | Jewel | Anthony | | | | |
| 792 | | Johns | Joan | | | | |
| 793 | | Johnson | Aaron | | | | |
| 794 | | Johnson | Amanda | | | | |
| 795 | | J. | A. | | | | |
| 796 | | Johnson | Barbara | | | | |
| 797 | | Johnson | Beaux | | | | |
| 798 | | Johnson | Bert | | | | |
| 799 | | Johnson | Carl | | | | |
| 800 | | Johnson | Carmine | | | | |
| 801 | | Johnson | Chestere | | | | |
| 802 | | Johnson | Deborah | | | | |
| 803 | | Johnson | Elton | | | | |
| 804 | | Johnson | Gena | | | | |
| 805 | | Johnson | Grady | | | | |
| 806 | | Johnson | Juan | | | | |
| 807 | | Johnson | Karen | | | | |
| 808 | | Johnson | Kevin | | | | |
| 809 | | J. | K. | | | | |
| 810 | | Johnson | Lisa | | | | |
| 811 | | Johnson | Michael | | | | |
| 812 | | J. | N. | | | | |
| 813 | | Johnson | Nicole | | | | |
| 814 | | Johnson | Patricia | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|---|---|---|---|---|---|---|
| 815 | | Johnson | Reginald | | | | |
| 816 | | Johnson | Robert | | | | |
| 817 | | Johnson | Roderick | | | | |
| 818 | | Johnson | Stephen | | | | |
| 819 | | Joiner | Richard | | | | |
| 820 | | J. | A. | | | | |
| 821 | | Jones | Andre | | | | |
| 822 | | Jones | Brandon | | | | |
| 823 | | Jones | Cedric | | | | |
| 824 | | Jones | Charlene | | | | |
| 825 | | Jones | Cynthia | | | | |
| 826 | | Jones | Edward | | | | |
| 827 | | Jones | Howard | | | | |
| 828 | | Jones | Kim | | | | |
| 829 | | Jones | Larry | | | | |
| 830 | | Jones | Marvin | | | | |
| 831 | | Jones | Phillip | | | | |
| 832 | | Jones | Sammie | | | | |
| 833 | | Jones | Tamika | | | | |
| 834 | | Jones | Tekira | | | | |
| 835 | | Jones | Travis | | | | |
| 836 | | Jordan | Pringle | | | | |
| 837 | | Joseph | Eldridge | | | | |
| 838 | | Jourden | Forest | | | | |
| 839 | | Jungnitsch | Abraham | | | | |
| 840 | | Jurjevich | Leander | | | | |
| 841 | | Jusino | Jeffery | | | | |
| 842 | | Kabello | Peter | | | | |
| 843 | | Kaiser | David | | | | |
| 844 | | Kaiser | Susan | | | | |
| 845 | | Kalinowski | Kevin | | | | |
| 846 | | Kaminski | Joseph | | | | |
| 847 | | Kaoui | Peter | | | | |
| 848 | | Kappler | Rachel | | | | |
| 849 | | Kayser | William | | | | |
| 850 | | Keilman | Michael | | | | |
| 851 | | Keller | Brian | | | | |
| 852 | | Kelly | Billy | | | | |
| 853 | | Kelly | Donald | | | | |
| 854 | | Kelson | Russell | | | | |
| 855 | | Kemp | E Burton | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|---|---|---|---|---|---|---|
| 856 | | Kemp | Kathleen | | | | |
| 857 | | Kendrick | Jared | | | | |
| 858 | | Kennedy | Rose | | | | |
| 859 | | Kenner | Taijahrell | | | | |
| 860 | | Keyes | Charles | | | | |
| 861 | | Keys | Ernestine | | | | |
| 862 | | Kidd | Larry | | | | |
| 863 | | Killcreas | Jonnie | | | | |
| 864 | | Kilpatrick | Richard | | | | |
| 865 | | Kimble | Jeffrey | | | | |
| 866 | | Kimbro | Bernard | | | | |
| 867 | | Kimbrough | Marcus | | | | |
| 868 | | Kimbrough | Tony | | | | |
| 869 | | King | Clifton | | | | |
| 870 | | King | Dewayne | | | | |
| 871 | | K. | T. | | | | |
| 872 | | Kirkland | Christopher | | | | |
| 873 | | Kittrell | William | | | | |
| 874 | | Kleibacker | Lu-Ann | | | | |
| 875 | | Klingman | Joe | | | | |
| 876 | | Klopf | Wanda | | | | |
| 877 | | Klosterman | Thomas | | | | |
| 878 | | Knoch, Jr. | Richard | | | | |
| 879 | | Kolian | Steve | | | | |
| 880 | | Kolk | Jacalyn | | | | |
| 881 | | Konkol | Nina Nicole | | | | |
| 882 | | Koran | William | | | | |
| 883 | | Kreis | Patrick | | | | |
| 884 | | Kvalsund | Gert | | | | |
| 885 | | Labrosse | Jeremiah | | | | |
| 886 | | Lacey | Oliver | | | | |
| 887 | | Ladner | Reginald | | | | |
| 888 | | LaForce | Allen | | | | |
| 889 | | Lambert | Melvin | | | | |
| 890 | | Landers | Jason | | | | |
| 891 | | Landrieu | David | | | | |
| 892 | | Landry | Christopher | | | | |
| 893 | | Landry | Cy | | | | |
| 894 | | Lane | Fred | | | | |
| 895 | | L. | G. | | | | |
| 896 | | L. | J. | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|----------------------------|------------------|
| 897 | | Lane | Jesse | | | | |
| 898 | | Lane | Kelli | | | | |
| 899 | | Laneaux | Eureaka | | | | |
| 900 | | Lang | William | | | | |
| 901 | | Langham | Lauda | | | | |
| 902 | | Laphand | Damian | | | | |
| 903 | | Laskowski | Dylan | | | | |
| 904 | | Laskowski | Samuel | | | | |
| 905 | | Laster | Patrick | | | | |
| 906 | | Law | Delphine | | | | |
| 907 | | Law | Patricia | | | | |
| 908 | | Lawrence | Jamie | | | | |
| 909 | | Lawson | Cathy | | | | |
| 910 | | Lawson | George | | | | |
| 911 | | Lawson | Telly | | | | |
| 912 | | Lawton | Diana | | | | |
| 913 | | Le | Tien | | | | |
| 914 | | Le | Trinh | | | | |
| 915 | | L. | T. | | | | |
| 916 | | Leach | Denny | | | | |
| 917 | | Learn | Cherry | | | | |
| 918 | | Learn | Michael | | | | |
| 919 | | Leatherwood | Charles | | | | |
| 920 | | Ledet | Leonce | | | | |
| 921 | | Lee | Betsy | | | | |
| 922 | | Lee | Elbert | | | | |
| 923 | | Lee | Glenn | | | | |
| 924 | | Lee | John | | | | |
| 925 | | Lee | Kathy | | | | |
| 926 | | Lee | Terrance | | | | |
| 927 | | Lee | Yvette | | | | |
| 928 | | Leggins | Eric | | | | |
| 929 | | Leggins | Henry | | | | |
| 930 | | Lenard | Dalan | | | | |
| 931 | | Lengua | Christian | | | | |
| 932 | | Lepoma | Mary | | | | |
| 933 | | Lepre | Nancy | | | | |
| 934 | | Lepre | Robert | | | | |
| 935 | | Lett | Anthony | | | | |
| 936 | | Lett | Hibbard | | | | |
| 937 | | Leverette | Clyde | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|-----------------------------|------------------|
| 938 | | Leverette | Shannon | | | | |
| 939 | | Levi | Courtney | | | | |
| 940 | | Lewis | Glenda | | | | |
| 941 | | Lewis | Lashona | | | | |
| 942 | | Lewis | Sherrie | | | | |
| 943 | | Lewis | Steven | | | | |
| 944 | | Lewis | Ulyses | | | | |
| 945 | | Liddell | Kendrick | | | | |
| 946 | | Liddell | Quient | | | | |
| 947 | | Liger | Angie | | | | |
| 948 | | Limesand | Kurt | | | | |
| 949 | | Link | Paul | | | | |
| 950 | | Lirette | Raymond | | | | |
| 951 | | Litzinger | David | | | | |
| 952 | | Livingston | Hubert | | | | |
| 953 | | Locke | Joe | | | | |
| 954 | | Loftus | Wesley | | | | |
| 955 | | Logan | Ralph | | | | |
| 956 | | Lohman | Nicole | | | | |
| 957 | | Lohrengel | Christopher | | | | |
| 958 | | Long, II | George | | | | |
| 959 | | Loomis | Adrain | | | | |
| 960 | | Loomis | Lisa | | | | |
| 961 | | Loper | Chrisco | | | | |
| 962 | | Lopez | Irene | | | | |
| 963 | | Lopez | Rafael | | | | |
| 964 | | Lott | Kevin | | | | |
| 965 | | Loveland | Morris | | | | |
| 966 | | Lovett | Lauren | | | | |
| 967 | | Luckes | Bernard | | | | |
| 968 | | Lucky | Ethel | | | | |
| 969 | | Lumpkin | April | | | | |
| 970 | | Lumpkin | Joseph | | | | |
| 971 | | Lundy | Luke | | | | |
| 972 | | Lunstrum | Kurt | | | | |
| 973 | | Lutin | Frederick | | | | |
| 974 | | Lyons | Connie | | | | |
| 975 | | Lyons | Tarleton | | | | |
| 976 | | Maas | John | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|------------------------------|------------------|
| 977 | | Mabins | Warren | | | | |
| 978 | | Mackenzie | Nancy | | | | |
| 979 | | Mackles | Duke | | | | |
| 980 | | Mackles | Shane | | | | |
| 981 | | Macon | Willie | | | | |
| 982 | | Maddox | Jeffery | | | | |
| 983 | | Maddox | Josephine | | | | |
| 984 | | Madere | Shawn | | | | |
| 985 | | Magee | Andrea | | | | |
| 986 | | Magee | Richard | | | | |
| 987 | | M. | V. | | | | |
| 988 | | M. | X. | | | | |
| 989 | | Magnusen | James | | | | |
| 990 | | Makemson | Thomas | | | | |
| 991 | | Malone | Derrick | | | | |
| 992 | | Malone | D'Marcus | | | | |
| 993 | | Maneen | Rachel | | | | |
| 994 | | Mann | Maxie | | | | |
| 995 | | Manning | Anthony | | | | |
| 996 | | Marler | Gregory | | | | |
| 997 | | Marsh | Michael | | | | |
| 998 | | Marte | Santo | | | | |
| 999 | | Martin | Chris | | | | |
| 1000 | | Martin | Clifton | | | | |
| 1001 | | Martin | Corderro | | | | |
| 1002 | | Martin | Flint | | | | |
| 1003 | | Martin | Jennifer | | | | |
| 1004 | | Martin | Lizzie | | | | |
| 1005 | | Martin | Shawn | | | | |
| 1006 | | Martin | Sterling | | | | |
| 1007 | | Martin | Tatasha | | | | |
| 1008 | | Martin | Trudy | | | | |
| 1009 | | Martini | William | | | | |
| 1010 | | Mason | John | | | | |
| 1011 | | Masters | James | | | | |
| 1012 | | Matherne | Clifford | | | | |
| 1013 | | Matherne | Jackie | | | | |
| 1014 | | Matthews | Cleveland | | | | |
| 1015 | | Matthis | Shawna | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|------------------------------|-------------------|
| 1016 | | Matturri | Ouida | | | | |
| 1017 | | Matulonis | Anthony | | | | |
| 1018 | | Maurras | Douglas | | | | |
| 1019 | | Mavrogiannis | John | | | | |
| 1020 | | May | Derrick | | | | |
| 1021 | | May | Joe | | | | |
| 1022 | | Mayfield | Anthony | | | | |
| 1023 | | Maynard | John | | | | |
| 1024 | | Mays III | Albert | | | | |
| 1025 | | McArthur | Corey | | | | |
| 1026 | | McArthur | Latoya | | | | |
| 1027 | | McBride | Courtney | | | | |
| 1028 | | McBride | Patrick | | | | |
| 1029 | | McCall | Verda | | | | |
| 1030 | | McCall | Winford | | | | |
| 1031 | | McCammon | Larry | | | | |
| 1032 | | McCandless | William | | | | |
| 1033 | | McCann | Terry | | | | |
| 1034 | | McCants | Demetrius | | | | |
| 1035 | | McCarty | Maurice | | | | |
| 1036 | | McClantoc | Michael | | | | |
| 1037 | | McClellan | Sean | | | | |
| 1038 | | McClendon | Dorothy | | | | |
| 1039 | | McClinton | Clarence | | | | |
| 1040 | | M. | K. | | | | |
| 1041 | | McConaghy | Kara | | | | |
| 1042 | | McConaghy | Kent | | | | |
| 1043 | | M. | K. | | | | |
| 1044 | | McCowan | Sparkle | | | | |
| 1045 | | McCray | Anthony | | | | |
| 1046 | | McCray | Galen | | | | |
| 1047 | | McCuller | Kyle | | | | |
| 1048 | | McDaniel | Ronald | | | | |
| 1049 | | McDonald | Bobby | | | | |
| 1050 | | McDonald | David | | | | |
| 1051 | | McDonald | Mitchell | | | | |
| 1052 | | McDonald | Ricky | | | | |
| 1053 | | McDougle | Derrick | | | | |
| 1054 | | McDow | William | | | | |
| 1055 | | McFaden | Molly | | | | |
| 1056 | | McFarland | Wesley | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|----------------------------|------------------|
| 1057 | | McGee | Billy | | | | |
| 1058 | | McGill | Albert | | | | |
| 1059 | | McGill | Charles | | | | |
| 1060 | | McGill | Erik | | | | |
| 1061 | | McGill | Jeremy | | | | |
| 1062 | | McInnis | Jacques | | | | |
| 1063 | | McInnis | Jacques | | | | |
| 1064 | | McInnis | Traci | | | | |
| 1065 | | McIntosh | William | | | | |
| 1066 | | McKay | Melinda | | | | |
| 1067 | | McKenzie | Randall | | | | |
| 1068 | | McMeans | Charles | | | | |
| 1069 | | McMillan | Ann | | | | |
| 1070 | | McMillan | Brandy | | | | |
| 1071 | | McMillan | Brett | | | | |
| 1072 | | McMillan | Jeffari | | | | |
| 1073 | | McMillan | Robert | | | | |
| 1074 | | M. | A. | | | | |
| 1075 | | McNeil | Bradley | | | | |
| 1076 | | McNeil | Shawna | | | | |
| 1077 | | McNeil | Walter | | | | |
| 1078 | | McQueen | Henry | | | | |
| 1079 | | Meadows | Alton | | | | |
| 1080 | | Medel | Jesse | | | | |
| 1081 | | Medina, Jr. | Antonio | | | | |
| 1082 | | Mejia | Krista | | | | |
| 1083 | | Merando | Theresa | | | | |
| 1084 | | Merando Jr. | Anthony | | | | |
| 1085 | | Metz | Janita | | | | |
| 1086 | | Metz | Thomas | | | | |
| 1087 | | Meyer | Mark | | | | |
| 1088 | | Michael | Frank | | | | |
| 1089 | | Michael | Trai | | | | |
| 1090 | | Micheln | Britney | | | | |
| 1091 | | Mickles | Kerry | | | | |
| 1092 | | Mickles | Shantae | | | | |
| 1093 | | Mickles | Tara | | | | |
| 1094 | | Mielke | Blair | | | | |
| 1095 | | Mielke | Connie | | | | |
| 1096 | | Milford | Ted | | | | |
| 1097 | | Milford-Fleming | Candace | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|------------------------------|-------------------|
| 1098 | | Millender | Raymond | | | | |
| 1099 | | Miller | Carolyn | | | | |
| 1100 | | Miller | James | | | | |
| 1101 | | Miller | Jerry | | | | |
| 1102 | | Miller | Jesse | | | | |
| 1103 | | Miller | Larry | | | | |
| 1104 | | Miller | Mary | | | | |
| 1105 | | Miller | Taschet | | | | |
| 1106 | | Miller | Timothy | | | | |
| 1107 | | Mills | Kenneth | | | | |
| 1108 | | M. | H. | | | | |
| 1109 | | Millson | John | | | | |
| 1110 | | Millson | Melissa | | | | |
| 1111 | | Milsap | Angela | | | | |
| 1112 | | Milsap | Dennis | | | | |
| 1113 | | Minor | Michael | | | | |
| 1114 | | Minton | Lee | | | | |
| 1115 | | Mitchell | Sheryl | | | | |
| 1116 | | Mitchell | William | | | | |
| 1117 | | Mogan | Darrell | | | | |
| 1118 | | Montgomery | Maxine | | | | |
| 1119 | | Moore | Albert B | | | | |
| 1120 | | Moore | Albert R | | | | |
| 1121 | | Moore | Angela | | | | |
| 1122 | | Moore | Anthony | | | | |
| 1123 | | Moore | Anthony | | | | |
| 1124 | | Moore | April | | | | |
| 1125 | | Moore | Betty | | | | |
| 1126 | | Moore | Charles | | | | |
| 1127 | | Moore | Cynthia | | | | |
| 1128 | | Moore | Dennis | | | | |
| 1129 | | Moore | Felicia | | | | |
| 1130 | | Moore | Kendall | | | | |
| 1131 | | Moore | Louis | | | | |
| 1132 | | Moore | Sandra | | | | |
| 1133 | | Moorere | Holly | | | | |
| 1134 | | Morgan | Delores | | | | |
| 1135 | | Morgan | James | | | | |
| 1136 | | Morgan | Loretta | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|----------------------------|------------------|
| 1137 | | Morgan | Taccari | | | | |
| 1138 | | Morgan | Tiffany | | | | |
| 1139 | | Morris | Demetria | | | | |
| 1140 | | Morrison | Kimberly | | | | |
| 1141 | | Morrison | Norma | | | | |
| 1142 | | Morrissette | Katherine | | | | |
| 1143 | | Morrone | Jack | | | | |
| 1144 | | Mullin | Bethany | | | | |
| 1145 | | Murphy | Lorinzo | | | | |
| 1146 | | Murray | Greg | | | | |
| 1147 | | Murray | Kelvin | | | | |
| 1148 | | Murray | Max | | | | |
| 1149 | | Murray | Paula | | | | |
| 1150 | | Myles | Donna | | | | |
| 1151 | | Myles | Russell | | | | |
| 1152 | | Nadeau | Lillian | | | | |
| 1153 | | Nall | Glen | | | | |
| 1154 | | Nance | Jimmy | | | | |
| 1155 | | Nanni | Louis | | | | |
| 1156 | | Naples | John | | | | |
| 1157 | | Naquin | Bryant | | | | |
| 1158 | | Naquin | Velma | | | | |
| 1159 | | Nathan | Issac | | | | |
| 1160 | | Naylor | Kaneika | | | | |
| 1161 | | Nehlig | Chris | | | | |
| 1162 | | Nelson | Helton | | | | |
| 1163 | | Nelson | James | | | | |
| 1164 | | Nelson | Robert | | | | |
| 1165 | | Nelson | Tamara | | | | |
| 1166 | | Nelson Jr. | Ricky | | | | |
| 1167 | | Nestle | Stephen | | | | |
| 1168 | | Netherland | Jonathan | | | | |
| 1169 | | Newby | June | | | | |
| 1170 | | Newsome | Samuel | | | | |
| 1171 | | Newton | Brandon | | | | |
| 1172 | | Nguyen | Andy | | | | |
| 1173 | | Nguyen | Hillary | | | | |
| 1174 | | Nguyen | Hung | | | | |
| 1175 | | Nguyen | Hung | | | | |
| 1176 | | Nguyen | Kha | | | | |
| 1177 | | Nguyen | Kim | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|---|---|---|---|---|---|---|
| 1178 | | Nguyen | Loc | | | | |
| 1179 | | Nguyen | Quy | | | | |
| 1180 | | Nichols | Cody | | | | |
| 1181 | | Nicosia | Benny | | | | |
| 1182 | | Nobles | Dedrick | | | | |
| 1183 | | Norris | Daphne | | | | |
| 1184 | | Norswearthy | Chester | | | | |
| 1185 | | Norwood | Austin | | | | |
| 1186 | | Novelozo | Ulric | | | | |
| 1187 | | Nunn | Murray | | | | |
| 1188 | | Nuton | Charles | | | | |
| 1189 | | Obispo | Jose | | | | |
| 1190 | | Odums | Alonzo | | | | |
| 1191 | | O'Farrell | Dana | | | | |
| 1192 | | O'Farrell | Kenneth | | | | |
| 1193 | | Ogden | Andrea | | | | |
| 1194 | | Olano | Charles | | | | |
| 1195 | | Oldham | George | | | | |
| 1196 | | Olds | Joe | | | | |
| 1197 | | O'Neal | Richard | | | | |
| 1198 | | Orange | Tony | | | | |
| 1199 | | Orr | Harold | | | | |
| 1200 | | Orso III | John | | | | |
| 1201 | | Osbey | Christopher | | | | |
| 1202 | | O'Toole | Jarrod | | | | |
| 1203 | | Owens | Bernadette | | | | |
| 1204 | | Owensby | Steven | | | | |
| 1205 | | Pace | Linda | | | | |
| 1206 | | Pacheco Cruz | Marina | | | | |
| 1207 | | Pack | Ronnie | | | | |
| 1208 | | Packer | Donta | | | | |
| 1209 | | Packer | Patrick | | | | |
| 1210 | | Padgett | Linda | | | | |
| 1211 | | Paige | Cynthia | | | | |
| 1212 | | Paige | Ricardo | | | | |
| 1213 | | Parizo | Robert | | | | |
| 1214 | | Parker | David | | | | |
| 1215 | | Parker | DeGranda | | | | |
| 1216 | | Parker | Derrick | | | | |
| 1217 | | Parker | Edward | | | | |
| 1218 | | Parkhurst | Michael | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|----------------------------|------------------|
| 1219 | | Parmer | Hugh | | | | |
| 1220 | | Partee | Tonjua | | | | |
| 1221 | | Patterson | Dana | | | | |
| 1222 | | Patterson | Shewanda | | | | |
| 1223 | | Patton | Carlos | | | | |
| 1224 | | Paxson | Frederick | | | | |
| 1225 | | Payne | Joseph | | | | |
| 1226 | | P. | M. | | | | |
| 1227 | | Payne | Misty | | | | |
| 1228 | | P. | M. | | | | |
| 1229 | | Payne | Timothy A | | | | |
| 1230 | | P. | T. | | | | |
| 1231 | | Payton | Alexzander | | | | |
| 1232 | | Paz | Cesar | | | | |
| 1233 | | P. | C. | | | | |
| 1234 | | P. | I. | | | | |
| 1235 | | P. | K. | | | | |
| 1236 | | Peairs | Marcus | | | | |
| 1237 | | Pearson | Barbara | | | | |
| 1238 | | Pearson | Michael | | | | |
| 1239 | | Peel | Melissa | | | | |
| 1240 | | Pejic | Nenad | | | | |
| 1241 | | Penn | Tavarish | | | | |
| 1242 | | Pennington | Kathy | | | | |
| 1243 | | Perdomo | Henry | | | | |
| 1244 | | Perez | Reinaldo | | | | |
| 1245 | | Peschlow | Mark | | | | |
| 1246 | | Peters | Rhett | | | | |
| 1247 | | Peters | Shakena | | | | |
| 1248 | | Pettaway | Denise | | | | |
| 1249 | | Pettaway | John | | | | |
| 1250 | | Pettaway | Kelvin | | | | |
| 1251 | | Pettis | Cynthia | | | | |
| 1252 | | Pettway | Delrick | | | | |
| 1253 | | Pettway | Sandra | | | | |
| 1254 | | Petty | Alonzo | | | | |
| 1255 | | Pham | Minh | | | | |
| 1256 | | Pham | Se | | | | |
| 1257 | | Pham | Susie | | | | |
| 1258 | | Phillips | Angela | | | | |
| 1259 | | Phillips | Bryant | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|---|---|---|---|---|---|---|
| 1260 | | Pickett | George | | | | |
| 1261 | | Pinkney | Kim | | | | |
| 1262 | | Pleasant | Anthony | | | | |
| 1263 | | Plummer | Edna | | | | |
| 1264 | | Poindexter | Cleveland | | | | |
| 1265 | | Poirson | Patrick | | | | |
| 1266 | | Polk | Felton | | | | |
| 1267 | | Polk | Janice | | | | |
| 1268 | | Polk | Tonta | | | | |
| 1269 | | Porter | Timothy | | | | |
| 1270 | | Pough | Ervin | | | | |
| 1271 | | Pough | Marcus | | | | |
| 1272 | | Pough | Pierre | | | | |
| 1273 | | Poulos | Ronald | | | | |
| 1274 | | Powe | Andre | | | | |
| 1275 | | Powell | Donald | | | | |
| 1276 | | Powell | Sidney | | | | |
| 1277 | | Powell | Wanda | | | | |
| 1278 | | Powell | Whirlee | | | | |
| 1279 | | Prather | Chemika | | | | |
| 1280 | | Preatto | Kimlyn | | | | |
| 1281 | | Prefontaine | Michael | | | | |
| 1282 | | Prest | Kirk | | | | |
| 1283 | | Prestenbach | Anthony | | | | |
| 1284 | | Price | Calvin | | | | |
| 1285 | | Price | Douglas | | | | |
| 1286 | | Price | James | | | | |
| 1287 | | Price | Richard | | | | |
| 1288 | | P. | R. | | | | |
| 1289 | | Pritchett | Wilbert | | | | |
| 1290 | | Prymmer | Jason | | | | |
| 1291 | | Pugh | Alonzo | | | | |
| 1292 | | Pugh | Joe | | | | |
| 1293 | | Punch | Wanda | | | | |
| 1294 | | Purnell | Tasha | | | | |
| 1295 | | Quarles | Bob | | | | |
| 1296 | | Q. | B. | | | | |
| 1297 | | Q. | L. | | | | |
| 1298 | | Quezada | William | | | | |
| 1299 | | Quiroz | Robert | | | | |
| 1300 | | Ramey | Robert | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|---|---|---|---|---|---|---|
| 1301 | | Rancifer | Louis | | | | |
| 1302 | | Randall | Roger | | | | |
| 1303 | | Ranson | Ron | | | | |
| 1304 | | Ratcliff | Shenita | | | | |
| 1305 | | Ratliff | Jada | | | | |
| 1306 | | Rawls | Derrick | | | | |
| 1307 | | Raymond | Darryl | | | | |
| 1308 | | Redditt | Kathy | | | | |
| 1309 | | Reeb | Michael | | | | |
| 1310 | | Reech | Angie | | | | |
| 1311 | | R. | R. | | | | |
| 1312 | | Reed | Antonio | | | | |
| 1313 | | Reed | Chester | | | | |
| 1314 | | Reeves | Brandon | | | | |
| 1315 | | Regan | Laura | | | | |
| 1316 | | Regan | Patti | | | | |
| 1317 | | Regan | Robert | | | | |
| 1318 | | Reid | Louise | | | | |
| 1319 | | Reid | William | | | | |
| 1320 | | Revels | Carl | | | | |
| 1321 | | Rice | Shanette | | | | |
| 1322 | | Richard | Tyrone | | | | |
| 1323 | | Richards | Dave | | | | |
| 1324 | | Richardson | Marcus | | | | |
| 1325 | | Richardson | Renee | | | | |
| 1326 | | Richardson | Tyrond | | | | |
| 1327 | | Richardson | Willie | | | | |
| 1328 | | Richoux | Denise | | | | |
| 1329 | | Riddell-Hare | Teresa | | | | |
| 1330 | | Rigby | Randolph | | | | |
| 1331 | | Rippy | William | | | | |
| 1332 | | Roan | Kenneth | | | | |
| 1333 | | Roberson | Raynard | | | | |
| 1334 | | Roberts | Barney | | | | |
| 1335 | | Roberts | Cynthia | | | | |
| 1336 | | Roberts | Frances | | | | |
| 1337 | | Robertson | Carrie | | | | |
| 1338 | | Robin | Charles | | | | |
| 1339 | | Robin | Ricky R | | | | |
| 1340 | | Robin | Ricky R Jr | | | | |
| 1341 | | Robinson | Brian | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|------------------------------|-------------------|
| 1342 | | Robinson | Grenville | | | | |
| 1343 | | Robinson | Lance | | | | |
| 1344 | | Robinson | Nate | | | | |
| 1345 | | R. | N. | | | | |
| 1346 | | Robinson | Patrick | | | | |
| 1347 | | Robinson | Ricco | | | | |
| 1348 | | Rodriguez | Ramone | | | | |
| 1349 | | Rogers | Betty | | | | |
| 1350 | | Rogers | Mickel | | | | |
| 1351 | | Rooks | Darla | | | | |
| 1352 | | Rooks | Todd | | | | |
| 1353 | | Roper | Christopher | | | | |
| 1354 | | Roper | James | | | | |
| 1355 | | Roper | Louis | | | | |
| 1356 | | Ross | Erica | | | | |
| 1357 | | Ross | Vanessa | | | | |
| 1358 | | Rounds | Bryan | | | | |
| 1359 | | Rounds | Gregory | | | | |
| 1360 | | Roussell | Rene | | | | |
| 1361 | | Ruddell | Edward | | | | |
| 1362 | | Ruddell | Joan | | | | |
| 1363 | | Russell | Lindsay | | | | |
| 1364 | | Russell | Michael | | | | |
| 1365 | | Russell | Scott | | | | |
| 1366 | | Rye | Patricia | | | | |
| 1367 | | Sabet | Mike | | | | |
| 1368 | | Salmon | James | | | | |
| 1369 | | Salter | Christopher | | | | |
| 1370 | | Salvesen III | Selmer | | | | |
| 1371 | | Sammons | Michael | | | | |
| 1372 | | Sample | James | | | | |
| 1373 | | Samples | Cynthia | | | | |
| 1374 | | Sanchez-Rosales | Jeronimo | | | | |
| 1375 | | Sanderson | David | | | | |
| 1376 | | S. | L. | | | | |
| 1377 | | Santiny | Nichole | | | | |
| 1378 | | S. | Z. | | | | |
| 1379 | | Sargent | Devin | | | | |
| 1380 | | Savoie | Tony | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|-----------------------------|------------------|
| 1381 | | Saxton | Latonya | | | | |
| 1382 | | Saxton | Mercedes | | | | |
| 1383 | | Saylors | Bill | | | | |
| 1384 | | Scaief | Veronica | | | | |
| 1385 | | Scarborough | Michael | | | | |
| 1386 | | Schaumburg | Edward | | | | |
| 1387 | | Schaumburg | Linda | | | | |
| 1388 | | Scheaffer | Bradley | | | | |
| 1389 | | Schexnayder | Gary | | | | |
| 1390 | | Schmidt | Michelle | | | | |
| 1391 | | Schmidt | Rachel | | | | |
| 1392 | | Schmits | George | | | | |
| 1393 | | Sclater | Debbie | | | | |
| 1394 | | Scoggins | Anthony | | | | |
| 1395 | | Scott | Barbara | | | | |
| 1396 | | Scott | Codie | | | | |
| 1397 | | S. | C. | | | | |
| 1398 | | Scott | Donald | | | | |
| 1399 | | S. | J. | | | | |
| 1400 | | Scott | Katrina | | | | |
| 1401 | | S. | M. | | | | |
| 1402 | | Scott | Nakia | | | | |
| 1403 | | Scott | Nicole | | | | |
| 1404 | | Scott | Wendell | | | | |
| 1405 | | Searight | Diana | | | | |
| 1406 | | Seay | Sharitye | | | | |
| 1407 | | Segura | Reynaldo | | | | |
| 1408 | | Sellers | Terrance | | | | |
| 1409 | | Seltzer | Levaughn | | | | |
| 1410 | | Severson | Daniel | | | | |
| 1411 | | Sewell | Carolyn | | | | |
| 1412 | | Sewer | Misha | | | | |
| 1413 | | Sexton | Mary | | | | |
| 1414 | | Sexton | William | | | | |
| 1415 | | Shade | Twinella | | | | |
| 1416 | | Shadley | Clay | | | | |
| 1417 | | Shannon | Tory | | | | |
| 1418 | | Sharp | Pamela | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|----------------------------|------------------|
| 1419 | | Sharpton | Teresa | | | | |
| 1420 | | Shaver | Durinda | | | | |
| 1421 | | S. | K. | | | | |
| 1422 | | S. | K. | | | | |
| 1423 | | Shearon | Ronald | | | | |
| 1424 | | Shelton | Damien | | | | |
| 1425 | | Shepard | Lori | | | | |
| 1426 | | Shepard | Robert | | | | |
| 1427 | | Shernoff | Victor | | | | |
| 1428 | | Sherrod | Christopher | | | | |
| 1429 | | Sherrod | Kevin | | | | |
| 1430 | | Sherrod | Myesha | | | | |
| 1431 | | S. | A. | | | | |
| 1432 | | Shivers | Bradley | | | | |
| 1433 | | S. | E. | | | | |
| 1434 | | Shivers | Helen | | | | |
| 1435 | | Shivers | Julius | | | | |
| 1436 | | Shivers | Michelle | | | | |
| 1437 | | Shivers | Owen | | | | |
| 1438 | | Shook | Claude | | | | |
| 1439 | | Shook | Sarah | | | | |
| 1440 | | Siegel | Barton | | | | |
| 1441 | | S. | B. | | | | |
| 1442 | | Simmons | Candice | | | | |
| 1443 | | Simmons | Gayla | | | | |
| 1444 | | Simmons | Kevin l | | | | |
| 1445 | | S. | K. | | | | |
| 1446 | | Simmons | Tony | | | | |
| 1447 | | Simon | Elric | | | | |
| 1448 | | Simon | Jamie | | | | |
| 1449 | | Simpson | James | | | | |
| 1450 | | Simpson | Tony | | | | |
| 1451 | | Simpson-Durden | Sallie | | | | |
| 1452 | | Sipp | Kelvin | | | | |
| 1453 | | Skipper | Mickey | | | | |
| 1454 | | Slattery | John | | | | |
| 1455 | | Slaughter | Bobby | | | | |
| 1456 | | Sledge | Raymond | | | | |
| 1457 | | Smith | Brian | | | | |
| 1458 | | Smith | Cindy | | | | |
| 1459 | | Smith | Claud | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|----------------------------|------------------|
| 1460 | | Smith | Cynthia L | | | | |
| 1461 | | Smith | John | | | | |
| 1462 | | Smith | Kenterio | | | | |
| 1463 | | Smith | Lajoy | | | | |
| 1464 | | Smith | Lee | | | | |
| 1465 | | Smith | Linda | | | | |
| 1466 | | Smith | Ronyell | | | | |
| 1467 | | Smith | Teri | | | | |
| 1468 | | Smith | Tyrone | | | | |
| 1469 | | Smith | Willie | | | | |
| 1470 | | Snow | Dwight | | | | |
| 1471 | | Snyder | Richard | | | | |
| 1472 | | Snyderman | Karen | | | | |
| 1473 | | Sonnier | Jason | | | | |
| 1474 | | Sorey | Pearlie | | | | |
| 1475 | | Southall | Justin | | | | |
| 1476 | | Southern | Nathan | | | | |
| 1477 | | Spano | Renee | | | | |
| 1478 | | Sparkman | Albert | | | | |
| 1479 | | Sparkman | Cynthia | | | | |
| 1480 | | Sparkman | Herman | | | | |
| 1481 | | Spencer | Rita | | | | |
| 1482 | | Spencer | Trellis | | | | |
| 1483 | | Spires | Tammie | | | | |
| 1484 | | Sproat | Nancy | | | | |
| 1485 | | Spurlock | Deedra | | | | |
| 1486 | | St. Ann | John | | | | |
| 1487 | | Stallworth | Ben | | | | |
| 1488 | | Stallworth | Irvin | | | | |
| 1489 | | Stallworth | Josiah | | | | |
| 1490 | | Stallworth | Marlon | | | | |
| 1491 | | Stanton | Patrick | | | | |
| 1492 | | Stapleton | Charles | | | | |
| 1493 | | Starr | Brenda | | | | |
| 1494 | | Steinle | Deon | | | | |
| 1495 | | Stennis | Ernest | | | | |
| 1496 | | Stephens | Randi | | | | |
| 1497 | | Stephens | Thomas | | | | |
| 1498 | | Stephens | Thomas | | | | |
| 1499 | | Steurer | Denise | | | | |
| 1500 | | Stevens | Charles | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|----------------------------|------------------|
| 1501 | | Stewart | Alpenation | | | | |
| 1502 | | Stewart | Elizabeth | | | | |
| 1503 | | Stewart | Lloyd | | | | |
| 1504 | | S. | D. | | | | |
| 1505 | | S. | D. | | | | |
| 1506 | | Stohl | Jennifer | | | | |
| 1507 | | Storey | Daniel | | | | |
| 1508 | | Stovall | Lambert | | | | |
| 1509 | | Strasser | Mary | | | | |
| 1510 | | Strauss | Robert | | | | |
| 1511 | | Street | Corey | | | | |
| 1512 | | Street | Don | | | | |
| 1513 | | Street | Shadronica | | | | |
| 1514 | | Streeter | Michael | | | | |
| 1515 | | Strickland | Lucy | | | | |
| 1516 | | Strickland | Morris | | | | |
| 1517 | | S. | S. | | | | |
| 1518 | | Stubbs | Jesse | | | | |
| 1519 | | Stuve | Gary | | | | |
| 1520 | | Sullivan | Robert | | | | |
| 1521 | | Summerall | Tara | | | | |
| 1522 | | Summers | Andrae | | | | |
| 1523 | | Summers | Sandra | | | | |
| 1524 | | Sunseri | Anthony | | | | |
| 1525 | | Swaney | Julie | | | | |
| 1526 | | Swanier | Marqueda | | | | |
| 1527 | | Tabayoyong | Michelle | | | | |
| 1528 | | Taber | Clay | | | | |
| 1529 | | Tackett | Michael | | | | |
| 1530 | | Takewell | Deborah | | | | |
| 1531 | | Tate | Carl | | | | |
| 1532 | | Tate | Curtis | | | | |
| 1533 | | Tatum | Debra | | | | |
| 1534 | | Tatum | Paul | | | | |
| 1535 | | Taylor | Brian | | | | |
| 1536 | | Taylor | Charles | | | | |
| 1537 | | Taylor | Eric | | | | |
| 1538 | | Taylor | Garland | | | | |
| 1539 | | Taylor | Jeremy | | | | |
| 1540 | | Taylor | Kimberly | | | | |
| 1541 | | Taylor | Renita | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|---|---|---|---|---|---|---|
| 1542 | | Taylor | Robert | | | | |
| 1543 | | Taylor | Sherrod | | | | |
| 1544 | | Tebbs | Michael | | | | |
| 1545 | | Tebbs | Shelia | | | | |
| 1546 | | Temme | Patrick | | | | |
| 1547 | | Terranova | Paul | | | | |
| 1548 | | Terrebonne | Betty | | | | |
| 1549 | | Terrebonne | Gary | | | | |
| 1550 | | Terrebonne | Gary | | | | |
| 1551 | | Terry | Alan | | | | |
| 1552 | | Terry | Brenda | | | | |
| 1553 | | Thaxton | Robert | | | | |
| 1554 | | Thomas | Carlos | | | | |
| 1555 | | Thomas | James | | | | |
| 1556 | | Thomas | Jerry | | | | |
| 1557 | | Thomas | Jimmie | | | | |
| 1558 | | Thomas | Kendrick | | | | |
| 1559 | | Thomas | kennedy | | | | |
| 1560 | | Thomas | Raymond | | | | |
| 1561 | | Thomas | Tyineka | | | | |
| 1562 | | Thompson | Adonis | | | | |
| 1563 | | Thompson | Brian | | | | |
| 1564 | | Thompson | Christopher | | | | |
| 1565 | | Thompson | Deforrest | | | | |
| 1566 | | Thompson | Edwin | | | | |
| 1567 | | Thompson | Randy | | | | |
| 1568 | | Thornton | James | | | | |
| 1569 | | Thornton | John | | | | |
| 1570 | | Thornton | Johnny | | | | |
| 1571 | | Tickell | Rebecca | | | | |
| 1572 | | Tirey | Rosalee | | | | |
| 1573 | | Tobias | Christopher | | | | |
| 1574 | | Tobias | Warren | | | | |
| 1575 | | Toler | Juanita | | | | |
| 1576 | | Tolliver | Michael | | | | |
| 1577 | | Torres | Esmeralda | | | | |
| 1578 | | Toups | Ronnie | | | | |
| 1579 | | Townser | Frank | | | | |
| 1580 | | Townser | Frank | | | | |
| 1581 | | Trahan | Buddy Joseph | | | | |
| 1582 | | Trammell | Corey | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|----------------------------|------------------|
| 1583 | | Tran | Hoang | | | | |
| 1584 | | Tran | Vuong | | | | |
| 1585 | | Trask | Damian | | | | |
| 1586 | | Travis | Patricia | | | | |
| 1587 | | Trejo | Argen | | | | |
| 1588 | | Treme | Josh | | | | |
| 1589 | | Triplett | Danny | | | | |
| 1590 | | Triplett | Zachary | | | | |
| 1591 | | Tripp | Tommy | | | | |
| 1592 | | Trotter | Marvin | | | | |
| 1593 | | Tucker | Jeffery | | | | |
| 1594 | | Tuggle | Richard | | | | |
| 1595 | | Turner | Austin | | | | |
| 1596 | | Turner | Greg | | | | |
| 1597 | | Turner | Judy | | | | |
| 1598 | | Turner | Michael | | | | |
| 1599 | | Turner | Michael | | | | |
| 1600 | | Turner | Tonie | | | | |
| 1601 | | Turner | Vickey | | | | |
| 1602 | | Tyrrell | Richard | | | | |
| 1603 | | Tyus | Carleton | | | | |
| 1604 | | Urquiza | Catherine | | | | |
| 1605 | | Ussery | Verne | | | | |
| 1606 | | Van Buskirk | Samuel | | | | |
| 1607 | | Vaughan | Jeff | | | | |
| 1608 | | Vaughan | Rochelle | | | | |
| 1609 | | Vaughn | Hal | | | | |
| 1610 | | Vaughn | Kimberly | | | | |
| 1611 | | Veal | Ernest | | | | |
| 1612 | | Vega | Jose | | | | |
| 1613 | | Vega | Nelson | | | | |
| 1614 | | Veillon | John | | | | |
| 1615 | | Vejerano | Renee | | | | |
| 1616 | | Velasquez | Jerson | | | | |
| 1617 | | Verrett | Samuel | | | | |
| 1618 | | Vicker | Stephen | | | | |
| 1619 | | Vickers | Michael | | | | |
| 1620 | | Vickers | Tommy | | | | |
| 1621 | | Vicknair | Joseph | | | | |
| 1622 | | Viviano | Donald | | | | |
| 1623 | | Waddell | Lance | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|----------------------------|------------------|
| 1624 | | Waddell | Tyrell | | | | |
| 1625 | | Wade | James | | | | |
| 1626 | | Wake | Stephanie | | | | |
| 1627 | | Walding | Marsha | | | | |
| 1628 | | Walding | R Fred | | | | |
| 1629 | | Waldron | Brenda | | | | |
| 1630 | | Waldron | Charles | | | | |
| 1631 | | Waldrop | Tonie | | | | |
| 1632 | | Walker | Allen | | | | |
| 1633 | | Walker | Cynthia | | | | |
| 1634 | | Walker | Glynn | | | | |
| 1635 | | Walker | James | | | | |
| 1636 | | Walker | Lisa | | | | |
| 1637 | | Walker | Rodney | | | | |
| 1638 | | Walker | Roxanne | | | | |
| 1639 | | Walker | Thompson | | | | |
| 1640 | | Wallace | Delroy | | | | |
| 1641 | | Wallace | Guy | | | | |
| 1642 | | Walsh | John | | | | |
| 1643 | | Walsh | Mark | | | | |
| 1644 | | Walter | Shanavia | | | | |
| 1645 | | Ward | Jennifer | | | | |
| 1646 | | Ward | Michael | | | | |
| 1647 | | Ware | Mia | | | | |
| 1648 | | Warren | Larry | | | | |
| 1649 | | Washington | Alvin | | | | |
| 1650 | | Washington | Billie | | | | |
| 1651 | | Washington | Donald | | | | |
| 1652 | | Washington | Janel | | | | |
| 1653 | | Washington | Tommy | | | | |
| 1654 | | Washington | Victoria | | | | |
| 1655 | | Waterman | Lindol | | | | |
| 1656 | | Watkins | Archie | | | | |
| 1657 | | Watts | Derek | | | | |
| 1658 | | Watts | Jeremy | | | | |
| 1659 | | Waxman | David | | | | |
| 1660 | | Weathersby | Sherlyon | | | | |
| 1661 | | Weathersby | Terry | | | | |
| 1662 | | Weaver | Erin | | | | |
| 1663 | | Webb | Clarence | | | | |
| 1664 | | Webb | Dalisha | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|---|---|---|---|---|---|---|
| 1665 | | Webb | John | | | | |
| 1666 | | Weber | Robert | | | | |
| 1667 | | Weeks | Hali | | | | |
| 1668 | | W. | J. | | | | |
| 1669 | | W. | J. | | | | |
| 1670 | | Wellington | Melissa | | | | |
| 1671 | | Wells | Emmanuel | | | | |
| 1672 | | Wells | Rabell | | | | |
| 1673 | | Wheaton | Don | | | | |
| 1674 | | White | Alexis | | | | |
| 1675 | | White | James | | | | |
| 1676 | | White | Rashawn | | | | |
| 1677 | | White | Ricardo | | | | |
| 1678 | | White | Tyevessel | | | | |
| 1679 | | Whitfield | Chelsea | | | | |
| 1680 | | Whitted | Roderick | | | | |
| 1681 | | Whittiker | Timothy | | | | |
| 1682 | | Wiggins | Loria | | | | |
| 1683 | | Wiig | Cody | | | | |
| 1684 | | Wilcox | Dennis | | | | |
| 1685 | | Williams | Angelinia | | | | |
| 1686 | | Williams | Antwon | | | | |
| 1687 | | Williams | Ashley | | | | |
| 1688 | | Williams | Auron | | | | |
| 1689 | | Williams | Charetta | | | | |
| 1690 | | Williams | Clarence | | | | |
| 1691 | | Williams | Dale | | | | |
| 1692 | | Williams | David | | | | |
| 1693 | | Williams | Dawarren | | | | |
| 1694 | | Williams | Gregory | | | | |
| 1695 | | Williams | Holly | | | | |
| 1696 | | Williams | Jahnia | | | | |
| 1697 | | Williams | James | | | | |
| 1698 | | Williams | James | | | | |
| 1699 | | Williams | John | | | | |
| 1700 | | Williams | Kenneth | | | | |
| 1701 | | Williams | LaTonya | | | | |
| 1702 | | Williams | Lionel | | | | |
| 1703 | | Williams | Maryon | | | | |
| 1704 | | W. | P. | | | | |
| 1705 | | Williams | Randy | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|----------------------------|------------------|
| 1706 | | Williams | Robert | | | | |
| 1707 | | Williams | Roy | | | | |
| 1708 | | Williams | Tabisha | | | | |
| 1709 | | Williams | Teddy | | | | |
| 1710 | | Williams | Thelma | | | | |
| 1711 | | Williams Jr. | Herman | | | | |
| 1712 | | Willis | Aaron | | | | |
| 1713 | | Wilson | Bernice | | | | |
| 1714 | | Wilson | Charles | | | | |
| 1715 | | Wilson | Sam | | | | |
| 1716 | | Winkeler | Joseph | | | | |
| 1717 | | Winkle | John | | | | |
| 1718 | | Winkle | Meghann | | | | |
| 1719 | | Winklepleck | Joan | | | | |
| 1720 | | Winklepleck | Lyle | | | | |
| 1721 | | Womack | Kawana | | | | |
| 1722 | | Womack | Willie | | | | |
| 1723 | | Wood | Earl | | | | |
| 1724 | | Wood | Monica | | | | |
| 1725 | | Wood | Richard | | | | |
| 1726 | | Woodland | Antonio | | | | |
| 1727 | | Woodside | Jerrie | | | | |
| 1728 | | Woodson | John | | | | |
| 1729 | | Woodson | Melissa | | | | |
| 1730 | | Woullard | Jose | | | | |
| 1731 | | Wright | Allen | | | | |
| 1732 | | Wright | Andre | | | | |
| 1733 | | Wright | Eurika | | | | |
| 1734 | | W. | G. | | | | |
| 1735 | | Wynne | Gregg | | | | |
| 1736 | | W. | M. | | | | |
| 1737 | | Wynne | Monette | | | | |
| 1738 | | W. | R. | | | | |
| 1739 | | Yarbrough | Daniel | | | | |
| 1740 | | Yarbrough | Rebecca | | | | |
| 1741 | | Yerkes | Joseph | | | | |
| 1742 | | Young | Linda | | | | |
| 1743 | | Young | Lovett | | | | |
| 1744 | | ZayZay | Freddie | | | | |
| 1745 | | Zdaniewicz | Valerie | | | | |



| # | SPC# | Last Name | First Name | DOB | Address | Represented by an Attorney? | GCCF Claimant ID |
|---|------|-----------|------------|-----|---------|-----------------------------|------------------|
| 1746 | | Zeno | Eugene | | | | |
| 1747 | | Zimmer | Jay | | | | |
| 1748 | | Zinimon-Bryant | Celeste | | | | |