**EXHIBIT B**

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 1 | 2179-6317 | 2179-7318; 7777-0178 | Kuzma Petrovich - Sea Farms, Inc. | Becnel Law Firm, LLC |
| 2 | 2179-6345 | 2179-6382 | Tobatex, Inc. | Bleau Fox |
| 3 | 2179-6350 | 7777-0091; 7777-0093; 2179-6350; 2179-7213; 2179-7215 | Halliburton Energy Services, Inc. | Godwin Ronquillo |
| 4 | 2179-6368 | 2179-6308; 2179-7228; 7777-0147; 2179-7317 | American Shrimp Processors Association | Leake & Anderson, LLP |
| 5 | 2179-6371 | n/a | Fisherman and Shrimper Plaintiffs | Faegre, Baker, Daniels, LLP; The Kreller Law Firm; Langston & Lott, PA |
| 6 | 2179-6382 | 2179-6345 | M.R.M. Energy, Inc. | Bleau Fox |
| 7 | 2179-6383 | n/a | Abraham Bernard - Marine Shipyard | Weller, Green Toups & Terrell, LLP |
| 8 | 2179-6402 | 7777-0021; 2179-6485 | Bobbi Walker - National Association of Charterboat Operators | Pro Se |
| 9 | 2179-6403 | 7777-0013; 7777-0014; 7777-0018; 7777-0027; 7777-0048; 2179-7335; 7777-0179; 7777-0143; 7777-0149 | Debbie Wilhite | Pro Se |
| 10 | 2179-6404 | n/a | Asian American Hotel Owners Association | Pro Se |
| 11 | 2179-6405 | 2179-7335 | Alfred "Jack" Wilhite | Pro Se |
| 12 | 2179-6406 | 2179-6492; 7777-0028 | Gary Jarvis | Pro Se |
| 13 | 2179-6407 | 7777-0007; 2179-6471 | Mike Whitley | Pro Se |
| 14 | 2179-6408 | 7777-0024; 2179-6488 | Pamela Dana | Pro Se |
| 15 | 2179-6831 | 2179-6186 | Selmer Salvesen | Brian J. Donovan |
| 16 | 2179-7169 | n/a | Colleen Arnondin | Pro Se |
| 17 | 2179-7169 | n/a | Robert Arnondin | Pro Se |
| 18 | 2179-7217 | n/a | Abdal Karim Nabi - Nabi Investment | Farrell & Patel |
| 19 | 2179-7217 | n/a | AJ Patel 1 - Yabash LLC | Farrell & Patel |
| 20 | 2179-7217 | n/a | Chin Hin Yong - Hin Lee Two Inc | Farrell & Patel |
| 21 | 2179-7217 | n/a | Christopher Scott - 2408 W Kennedy LLC | Farrell & Patel |
| 22 | 2179-7217 | n/a | Christopher Scott - 720 South Howard LLC | Farrell & Patel |
| 23 | 2179-7217 | n/a | Christopher Scott - PNC LLC | Farrell & Patel |
| 24 | 2179-7217 | n/a | Christopher Scott - Tampa Concessions, Inc | Farrell & Patel |
| 25 | 2179-7217 | n/a | Christopher Scott - Tampa Hyde Park Cafe LLC | Farrell & Patel |
| 26 | 2179-7217 | n/a | Christopher Scott - The Block in Soho LLC | Farrell & Patel |
| 27 | 2179-7217 | n/a | Cynthia Kleinhans - The Emporium LLC | Farrell & Patel |
| 28 | 2179-7217 | n/a | Daniel Hulbert - West Coast Ragtops Inc. | Farrell & Patel |
| 29 | 2179-7217 | n/a | Dave Moore - TE 83 Inc | Farrell & Patel |
| 30 | 2179-7217 | n/a | Akbar Momin - A&K Universal Inc | Farrell & Patel |
| 31 | 2179-7217 | n/a | David Middleton - Middleton Design Corp | Farrell & Patel |
| 32 | 2179-7217 | n/a | Daxa Desai - Daxa K Desai | Farrell & Patel |
| 33 | 2179-7217 | n/a | Dennis McMahan - Executive Hair Styling Inc | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 34 | 2179-7217 | n/a | Deven Werling - EFX Financial Services | Farrell & Patel |
| 35 | 2179-7217 | n/a | Deven Werling - Indian River Merchant Services LLC | Farrell & Patel |
| 36 | 2179-7217 | n/a | Dharmendra Bhakta - Kapadia Convenience Inc / DAN ENTERPRI | Farrell & Patel |
| 37 | 2179-7217 | n/a | Dharmesh Patel 2 - Shree Hari LLC | Farrell & Patel |
| 38 | 2179-7217 | n/a | Dharmesh Patel 3 - Magnolia Lodging Inc. | Farrell & Patel |
| 39 | 2179-7217 | n/a | Diana Crane - Diana Crane | Farrell & Patel |
| 40 | 2179-7217 | n/a | Dilip Patel 4 - Jalaram Foods Inc | Farrell & Patel |
| 41 | 2179-7217 | n/a | Akbar Momin - CL Port Nehces RV Park Inc | Farrell & Patel |
| 42 | 2179-7217 | n/a | Dilip Patel 9 - Dilip Dhiraj Patel | Farrell & Patel |
| 43 | 2179-7217 | n/a | Dipak Patel 7 - Bastrop Hospitality, Inc | Farrell & Patel |
| 44 | 2179-7217 | n/a | Divya Patel - BVM LLC | Farrell & Patel |
| 45 | 2179-7217 | n/a | Eric Sellers - Reel Adventure Pro | Farrell & Patel |
| 46 | 2179-7217 | n/a | Ernesto Verdecia - Verdecia Salon Inc | Farrell & Patel |
| 47 | 2179-7217 | n/a | Eugenio Zamora - Vino E Pasta Inc | Farrell & Patel |
| 48 | 2179-7217 | n/a | Evgueni Souliaguine - ATM Express Inc | Farrell & Patel |
| 49 | 2179-7217 | n/a | Akbar Momin - Galveston C Store Inc | Farrell & Patel |
| 50 | 2179-7217 | n/a | Evgueni Souliaguine - GBA Investments Inc | Farrell & Patel |
| 51 | 2179-7217 | n/a | Evgueni Souliaguine - Sterlington Retail Corp | Farrell & Patel |
| 52 | 2179-7217 | n/a | Fay Marakas - SKM Group Inc | Farrell & Patel |
| 53 | 2179-7217 | n/a | Filippo Dentici - Salvatore Dentici | Farrell & Patel |
| 54 | 2179-7217 | n/a | Gautam Amin - Gautam T. Amin | Farrell & Patel |
| 55 | 2179-7217 | n/a | Gerd Wunderlich - Port Engineers, Inc. | Farrell & Patel |
| 56 | 2179-7217 | n/a | Ghanshyam Patel - Shri Ganesh Inc of New Port Richey | Farrell & Patel |
| 57 | 2179-7217 | n/a | Ghanshyam Patel - Trerise Nairobi Inc of Florida | Farrell & Patel |
| 58 | 2179-7217 | n/a | Ghodrat Garmkhorani - AA Town Car Service | Farrell & Patel |
| 59 | 2179-7217 | n/a | Greg Heiman - Gulf to Bay Laundry LLP | Farrell & Patel |
| 60 | 2179-7217 | n/a | Akbar Momin - Munisha Inc | Farrell & Patel |
| 61 | 2179-7217 | n/a | Gregory Agerskov - Agerskov Limited LLC | Farrell & Patel |
| 62 | 2179-7217 | n/a | Gregory Leonard - Love Shore LLC | Farrell & Patel |
| 63 | 2179-7217 | n/a | Guru Nagin - Beacon Motel Inc. | Farrell & Patel |
| 64 | 2179-7217 | n/a | Guru Nagin - Town & Country Lodging LLC | Farrell & Patel |
| 65 | 2179-7217 | n/a | H.M. Doshi - DMM Inc | Farrell & Patel |
| 66 | 2179-7217 | n/a | Hamid Maredia - 105 Hwy Plaza LLC | Farrell & Patel |
| 67 | 2179-7217 | n/a | Hamid Maredia - Zah Enterprise Inc | Farrell & Patel |
| 68 | 2179-7217 | n/a | Hasmukh Patel 2 - Sharmee Lodging Inc | Farrell & Patel |
| 69 | 2179-7217 | n/a | Hasmukhbhai Patel - Hasmukhbhai Patel | Farrell & Patel |
| 70 | 2179-7217 | n/a | Himanshu Makwana - Himanshu Makwana & Associates | Farrell & Patel |
| 71 | 2179-7217 | n/a | Himanshu Makwana - Jardin Development LLC | Farrell & Patel |
| 72 | 2179-7217 | n/a | Hiren Patel - Jai Ambama Inc | Farrell & Patel |
| 73 | 2179-7217 | n/a | Imtiyaz Maredia - Maredia Hotels Inc. | Farrell & Patel |
| 74 | 2179-7217 | n/a | Ish Lad - Satyam LLC | Farrell & Patel |
| 75 | 2179-7217 | n/a | Ishvarlal Patel - Ishvarlal Patel | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 76 | 2179-7217 | n/a | Jacalluddin Khawaja - Navroze Corp | Farrell & Patel |
| 77 | 2179-7217 | n/a | Jagdish Patel 1 - Anil Investment Group LLC | Farrell & Patel |
| 78 | 2179-7217 | n/a | Akbar Momin - Yaman Inc | Farrell & Patel |
| 79 | 2179-7217 | n/a | James Leavy - JPL Advisors Inc | Farrell & Patel |
| 80 | 2179-7217 | n/a | Jane Patel - Shree Shankar LLC | Farrell & Patel |
| 81 | 2179-7217 | n/a | Jay Bakriwala - Danny's Laundromat | Farrell & Patel |
| 82 | 2179-7217 | n/a | Jay Patel 6 - Heritage Motel of Col. Inc | Farrell & Patel |
| 83 | 2179-7217 | n/a | Jay Patel 6 - OM Shivam Inc | Farrell & Patel |
| 84 | 2179-7217 | n/a | Jay Pilini - Offshore Marine Concepts Inc | Farrell & Patel |
| 85 | 2179-7217 | n/a | Jayna Patel - Sumter Hospitality LLC | Farrell & Patel |
| 86 | 2179-7217 | n/a | Jeff Schorr - Craftsman House | Farrell & Patel |
| 87 | 2179-7217 | n/a | Jeff Schorr - Shorelines House | Farrell & Patel |
| 88 | 2179-7217 | n/a | Ala Falasiri - Alaedin & Majdi Investments, Inc. | Farrell & Patel |
| 89 | 2179-7217 | n/a | Jennifer O'Connell - The Gentlemen's Quarters Inc | Farrell & Patel |
| 90 | 2179-7217 | n/a | Jeris Tuccinardi - Sassy Hair Fashions of Siesta Key Inc | Farrell & Patel |
| 91 | 2179-7217 | n/a | Jigneshkumar Patel - Manchhu Investment LLC | Farrell & Patel |
| 92 | 2179-7217 | n/a | John Peterson - Pistol Productions Inc | Farrell & Patel |
| 93 | 2179-7217 | n/a | John Taranto - SRQ Concessions Inc | Farrell & Patel |
| 94 | 2179-7217 | n/a | Jose Garcia - Quisqueya Food Store Inc | Farrell & Patel |
| 95 | 2179-7217 | n/a | Joseph Capitano - JCS Property Group Inc | Farrell & Patel |
| 96 | 2179-7217 | n/a | Joseph Chandy - AMJ Oil Company Island | Farrell & Patel |
| 97 | 2179-7217 | n/a | Joseph Chandy - CHA Oil Company | Farrell & Patel |
| 98 | 2179-7217 | n/a | Juan Gonzalez - QJU64, LLC | Farrell & Patel |
| 99 | 2179-7217 | n/a | Kalpesh Daya - Kalpesh S. Daya | Farrell & Patel |
| 100 | 2179-7217 | n/a | Kantu Patel 2 - Mital & Kantu Patel | Farrell & Patel |
| 101 | 2179-7217 | n/a | Kantu Patel 2 - Premium Subs | Farrell & Patel |
| 102 | 2179-7217 | n/a | Karim Ali - Abhi Enterprises Inc | Farrell & Patel |
| 103 | 2179-7217 | n/a | Karim Nasruddin - Southwest Universal Inc | Farrell & Patel |
| 104 | 2179-7217 | n/a | Kayvan Attari - Elite Petroleum Inc | Farrell & Patel |
| 105 | 2179-7217 | n/a | Ken Walters - Graphic Communications Brokerage Corp. | Farrell & Patel |
| 106 | 2179-7217 | n/a | Ketan Gandhi - Thakor ji Corporation | Farrell & Patel |
| 107 | 2179-7217 | n/a | Kevin Vu - Vellagio Furniture | Farrell & Patel |
| 108 | 2179-7217 | n/a | Khalid Nasser - Mariner Choice Inc | Farrell & Patel |
| 109 | 2179-7217 | n/a | Kishor Patel 4 - Shreegee of Coushatta LLC | Farrell & Patel |
| 110 | 2179-7217 | n/a | Kishor Patel 5 - Greenville AL Hotel LLC | Farrell & Patel |
| 111 | 2179-7217 | n/a | Krishnakumar Patel - Krishnakumar Patel | Farrell & Patel |
| 112 | 2179-7217 | n/a | Larry Cacciatore - Ultra-Pure Water Inc | Farrell & Patel |
| 113 | 2179-7217 | n/a | Larry Lipke - Pet Safari, Inc. | Farrell & Patel |
| 114 | 2179-7217 | n/a | Lewis Mustard - Hop-Hedz Inc. | Farrell & Patel |
| 115 | 2179-7217 | n/a | Abdallah Salem - Jump Start Gas and Deli Inc | Farrell & Patel |
| 116 | 2179-7217 | n/a | Ala Falasiri - Shiraz Investments, LLC | Farrell & Patel |
| 117 | 2179-7217 | n/a | Lewis Mustard - Rocky Point Market of Tampa Inc | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 118 | 2179-7217 | n/a | Linwood Gilbert - Gilbert Associates Inc | Farrell & Patel |
| 119 | 2179-7217 | n/a | Lynda Fowler - In the Breeze Farms Inc | Farrell & Patel |
| 120 | 2179-7217 | n/a | Mahemood Momin - New Aliq Enterprise | Farrell & Patel |
| 121 | 2179-7217 | n/a | Mahendra Vallabhbhai - Mahendra Vallabhbhai | Farrell & Patel |
| 122 | 2179-7217 | n/a | Mangu Patel - Ganga LLC | Farrell & Patel |
| 123 | 2179-7217 | n/a | Marc Cripe - Macs Inc | Farrell & Patel |
| 124 | 2179-7217 | n/a | Margaret Hoffman - PM Last Call Inc | Farrell & Patel |
| 125 | 2179-7217 | n/a | Mario Dentici - ATS of Sarasota | Farrell & Patel |
| 126 | 2179-7217 | n/a | Mario Dentici - MFS LLC | Farrell & Patel |
| 127 | 2179-7217 | n/a | Mehemood Momin - M&S Brothers Inc | Farrell & Patel |
| 128 | 2179-7217 | n/a | Mehemood Momin - Saifina Enterprises Inc | Farrell & Patel |
| 129 | 2179-7217 | n/a | Michael Abel - Michael Abel | Farrell & Patel |
| 130 | 2179-7217 | n/a | Michael Bui - Michael Bui | Farrell & Patel |
| 131 | 2179-7217 | n/a | Michael Hamilton - Island Mechanical & Contracting LLC | Farrell & Patel |
| 132 | 2179-7217 | n/a | Michael Stewart - 717 LLC | Farrell & Patel |
| 133 | 2179-7217 | n/a | Ala Falasiri - Shiraz Oriental Rug Gallery, Inc. | Farrell & Patel |
| 134 | 2179-7217 | n/a | Michael Tomkovich - 3860 Ulmerton Road LLC | Farrell & Patel |
| 135 | 2179-7217 | n/a | Michael Tomkovich - Caudill Enterprise Inc | Farrell & Patel |
| 136 | 2179-7217 | n/a | Michael Tomkovich - Emperors Tampa II Inc | Farrell & Patel |
| 137 | 2179-7217 | n/a | Michael Tomkovich - Gold Cup Tampa Inc | Farrell & Patel |
| 138 | 2179-7217 | n/a | Michael Tomkovich - Level Ybor City LLC | Farrell & Patel |
| 139 | 2179-7217 | n/a | Michael Tomkovich - Mt Ybor City Inc | Farrell & Patel |
| 140 | 2179-7217 | n/a | Michael Tomkovich - Synergy Entertainment Inc | Farrell & Patel |
| 141 | 2179-7217 | n/a | Mick Patel - Sunmick, LLC | Farrell & Patel |
| 142 | 2179-7217 | n/a | Millicent Miller-Clarke - Clarke's Quality Care, LLC | Farrell & Patel |
| 143 | 2179-7217 | n/a | Mohan Patel - MW1 Enterprises LLC | Farrell & Patel |
| 144 | 2179-7217 | n/a | Mohan Patel - Radhika Inc | Farrell & Patel |
| 145 | 2179-7217 | n/a | Moshe Nemmer - Tropic Style of Key West Inc | Farrell & Patel |
| 146 | 2179-7217 | n/a | Moti Shewa - Art & Wine Gallery | Farrell & Patel |
| 147 | 2179-7217 | n/a | Moti Shewa - Kanchan Shewa | Farrell & Patel |
| 148 | 2179-7217 | n/a | Moti Shewa - Moti Shewa | Farrell & Patel |
| 149 | 2179-7217 | n/a | Mukesh Patel 3 - Ganga, LLC | Farrell & Patel |
| 150 | 2179-7217 | n/a | Mukesh Patel 3 - Neha & Kishan, LLC | Farrell & Patel |
| 151 | 2179-7217 | n/a | Mukesh Zaveri - Jai Ambe Inc | Farrell & Patel |
| 152 | 2179-7217 | n/a | Mukesh Zaveri - Ram Vishnu LLC | Farrell & Patel |
| 153 | 2179-7217 | n/a | Alan Kahana - BKCA Partnership | Farrell & Patel |
| 154 | 2179-7217 | n/a | Narendra Patel 6 - HMV, Inc. of Ruston | Farrell & Patel |
| 155 | 2179-7217 | n/a | Narendra Patel 6 - MTV LLC | Farrell & Patel |
| 156 | 2179-7217 | n/a | Narendra Patel 6 - Shree Enterprises LLC | Farrell & Patel |
| 157 | 2179-7217 | n/a | Narendra Patel 6 - Shree Ram Enterprises of Bossier LLC | Farrell & Patel |
| 158 | 2179-7217 | n/a | Naresh Amin - Rayville Hospitality LLC | Farrell & Patel |
| 159 | 2179-7217 | n/a | Naushad Momin - Alimo Investments Inc | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 160 | 2179-7217 | n/a | Naushad Momin - Gt Elite Investments LLC | Farrell & Patel |
| 161 | 2179-7217 | n/a | Naushad Momin - Inaara Investments Inc | Farrell & Patel |
| 162 | 2179-7217 | n/a | Naushad Momin - Meritocrat Investments | Farrell & Patel |
| 163 | 2179-7217 | n/a | Alan Kahana - Cherokee Associates Partnership | Farrell & Patel |
| 164 | 2179-7217 | n/a | Neetesh Lad - Lynn Distributors Inc | Farrell & Patel |
| 165 | 2179-7217 | n/a | Nicholas Buis - Performance Plus Marine Inc | Farrell & Patel |
| 166 | 2179-7217 | n/a | Nicholas Lloyd - Pinch A Buck Furniture Consignment | Farrell & Patel |
| 167 | 2179-7217 | n/a | Nick Melone - Main Street Holdings LLC | Farrell & Patel |
| 168 | 2179-7217 | n/a | Nick Melone - NCN Realty Inc | Farrell & Patel |
| 169 | 2179-7217 | n/a | Nicole Scannell - Scannell Productions Inc. | Farrell & Patel |
| 170 | 2179-7217 | n/a | Alan Kahana - JCCA Partnership | Farrell & Patel |
| 171 | 2179-7217 | n/a | Nikhil Patel - Embers Inn | Farrell & Patel |
| 172 | 2179-7217 | n/a | Nila Mistry - Bluestone LP | Farrell & Patel |
| 173 | 2179-7217 | n/a | Nilesh Patel 8 - Mountain Brook Hospitality LLC | Farrell & Patel |
| 174 | 2179-7217 | n/a | Nilesh Patel 8 - Premium Hospitality LLC | Farrell & Patel |
| 175 | 2179-7217 | n/a | Nimesh Zaver - Zaver Investments LLC | Farrell & Patel |
| 176 | 2179-7217 | n/a | Nirmala Patel - The Flower Barrel, Inc | Farrell & Patel |
| 177 | 2179-7217 | n/a | Nitinkumar Patel - Nitinkumar Patel | Farrell & Patel |
| 178 | 2179-7217 | n/a | Oomesh Parshotam - Perdido Key Hospitality | Farrell & Patel |
| 179 | 2179-7217 | n/a | Pankaj Patel 4 - Maruti Hotel LLC | Farrell & Patel |
| 180 | 2179-7217 | n/a | Pankaj Patel 4 - Rameshwer Gas Station LLC | Farrell & Patel |
| 181 | 2179-7217 | n/a | Alan Kahana - K&K Development Inc | Farrell & Patel |
| 182 | 2179-7217 | n/a | Pankaj Sitaram - Shanti Inc | Farrell & Patel |
| 183 | 2179-7217 | n/a | Pankaj Sitaram - Sitaram Inc | Farrell & Patel |
| 184 | 2179-7217 | n/a | Paramjit Singh - PHA Enterprises Inc | Farrell & Patel |
| 185 | 2179-7217 | n/a | Paresh Doshi - Doshi Enterprises Inc | Farrell & Patel |
| 186 | 2179-7217 | n/a | Parikh Nilam - OM Pelham LLC | Farrell & Patel |
| 187 | 2179-7217 | n/a | Parikh Nilam - Shama Inc. | Farrell & Patel |
| 188 | 2179-7217 | n/a | Paul Steigerwald - The Galley of Key Largo Inc | Farrell & Patel |
| 189 | 2179-7217 | n/a | Paula Shiminske - PB&P Ventures One Inc | Farrell & Patel |
| 190 | 2179-7217 | n/a | Peter Lee Palmer - Tampa Dream Team LLC | Farrell & Patel |
| 191 | 2179-7217 | n/a | Pierre Bellion - Gourmet Parisien, Inc | Farrell & Patel |
| 192 | 2179-7217 | n/a | Alan Kahana - United Park Services Inc | Farrell & Patel |
| 193 | 2179-7217 | n/a | Prakash Patel 5 - Prakash Patel | Farrell & Patel |
| 194 | 2179-7217 | n/a | Pravin Patel 7 - AJP LLC | Farrell & Patel |
| 195 | 2179-7217 | n/a | Pravin Patel 7 - Radha Krishna Inc | Farrell & Patel |
| 196 | 2179-7217 | n/a | Purvesh Joshi - SSPR Inc | Farrell & Patel |
| 197 | 2179-7217 | n/a | Rahim Maknojia - Ijhan Business Inc | Farrell & Patel |
| 198 | 2179-7217 | n/a | Rahul Patel - RakhiRi LLC | Farrell & Patel |
| 199 | 2179-7217 | n/a | Raj Patel 2 - JMTD LLC | Farrell & Patel |
| 200 | 2179-7217 | n/a | Alfred Hammaker - Chassahowitza Charters | Farrell & Patel |
| 201 | 2179-7217 | n/a | Rajesh Patel 5 - Rajesh & Animesh Patel Partner LLC | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 202 | 2179-7217 | n/a | Rajnikant Daya - Budget Inn | Farrell & Patel |
| 203 | 2179-7217 | n/a | Rajnikant Daya - Country Inn | Farrell & Patel |
| 204 | 2179-7217 | n/a | Rajnikant Daya - Levee Inn | Farrell & Patel |
| 205 | 2179-7217 | n/a | Rajnikant Daya - Radhi Investment | Farrell & Patel |
| 206 | 2179-7217 | n/a | Rajnikant Daya - Shree Sai Ram | Farrell & Patel |
| 207 | 2179-7217 | n/a | Rajnikant Patel - Shri Radhyeshyam LLC | Farrell & Patel |
| 208 | 2179-7217 | n/a | Raman Desai - Red River Inn LLC | Farrell & Patel |
| 209 | 2179-7217 | n/a | Raman Desai - Sagar Sawan LLC | Farrell & Patel |
| 210 | 2179-7217 | n/a | Abdallah Salem - Lithia Convenience Inc | Farrell & Patel |
| 211 | 2179-7217 | n/a | Ambubhai Patel - Ambubhai Patel | Farrell & Patel |
| 212 | 2179-7217 | n/a | Randy Levin - Elmer's II Incorporated | Farrell & Patel |
| 213 | 2179-7217 | n/a | Rashmi Thakor - Thakor Family LLC | Farrell & Patel |
| 214 | 2179-7217 | n/a | Rawle Ramtahal - Russlan Corp | Farrell & Patel |
| 215 | 2179-7217 | n/a | Raymond Graziotto - Loggerhead St. Pete LLLP | Farrell & Patel |
| 216 | 2179-7217 | n/a | Richard Gilmore - North Jetty Bait Camp | Farrell & Patel |
| 217 | 2179-7217 | n/a | Robert Descalzo - Barefeet Holdings LLC | Farrell & Patel |
| 218 | 2179-7217 | n/a | S.M. Doshi - Doshi American Inn, Inc | Farrell & Patel |
| 219 | 2179-7217 | n/a | Amit Patel 2 - Sainath LLC | Farrell & Patel |
| 220 | 2179-7217 | n/a | Sam Chavers - Jack Graham Inc | Farrell & Patel |
| 221 | 2179-7217 | n/a | Sangita Patel - Sangita Patel | Farrell & Patel |
| 222 | 2179-7217 | n/a | Satish Patel 2 - Kemple Inc | Farrell & Patel |
| 223 | 2179-7217 | n/a | Satya Mantena - Hernando Beach Gas Station LLC | Farrell & Patel |
| 224 | 2179-7217 | n/a | Satya Mantena - Land O Lakes BP LLC | Farrell & Patel |
| 225 | 2179-7217 | n/a | Satya Mantena - Spring Hill Plaza Service Station LLC | Farrell & Patel |
| 226 | 2179-7217 | n/a | Scott Dougherty - Freedom Fighter Sport Fishing | Farrell & Patel |
| 227 | 2179-7217 | n/a | Sean Rice - Florida Elite Properties LLC | Farrell & Patel |
| 228 | 2179-7217 | n/a | Sean Rice - Green Isle Corp Inc | Farrell & Patel |
| 229 | 2179-7217 | n/a | Amit Patel 2 - Tiya Hospitality LLC | Farrell & Patel |
| 230 | 2179-7217 | n/a | Sean Rice - Shamrock Charters & Events Inc | Farrell & Patel |
| 231 | 2179-7217 | n/a | Seema Ali - Cardinal Street Inc | Farrell & Patel |
| 232 | 2179-7217 | n/a | Shailav Sheth - Sai Ram Investments LLC | Farrell & Patel |
| 233 | 2179-7217 | n/a | Shailav Sheth - Sainath LLC | Farrell & Patel |
| 234 | 2179-7217 | n/a | Shamsuddin Sunesara - AQJB Investment Inc | Farrell & Patel |
| 235 | 2179-7217 | n/a | Sharif Maredia - Anam Enterprise | Farrell & Patel |
| 236 | 2179-7217 | n/a | Shoukat Mohammed - H&A Enterprises Inc | Farrell & Patel |
| 237 | 2179-7217 | n/a | Amrut Patel - Parth-Sai Inc | Farrell & Patel |
| 238 | 2179-7217 | n/a | Simeon Garcia - S Garcia Trucking Corp | Farrell & Patel |
| 239 | 2179-7217 | n/a | Sudhir Shah - John Goddard & Associates Inc | Farrell & Patel |
| 240 | 2179-7217 | n/a | Sudhir Shah - Shriji Trading Company Inc | Farrell & Patel |
| 241 | 2179-7217 | n/a | Sunil Patel 2 - Gauri Putra Inc | Farrell & Patel |
| 242 | 2179-7217 | n/a | Sunil Patel 2 - Karan Inc | Farrell & Patel |
| 243 | 2179-7217 | n/a | Sunil Patel 2 - Sarika Inc | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 244 | 2179-7217 | n/a | Sunny Patel - Vimal Enterprises LLC | Farrell & Patel |
| 245 | 2179-7217 | n/a | Aneesh Patel - OM Soham Inc | Farrell & Patel |
| 246 | 2179-7217 | n/a | Suryakant Patel - Gajanan Inc | Farrell & Patel |
| 247 | 2179-7217 | n/a | Tarun Patel 1 - Dadima, Inc. | Farrell & Patel |
| 248 | 2179-7217 | n/a | Terry Phillips - Rug and Art Liquidators | Farrell & Patel |
| 249 | 2179-7217 | n/a | Theodore Vaughan - Vaughan's Country Store Inc | Farrell & Patel |
| 250 | 2179-7217 | n/a | Thomas G. Wood - New Orleans Exploration Company, Inc. | Farrell & Patel |
| 251 | 2179-7217 | n/a | Thomas G. Wood - TGW, Inc. | Farrell & Patel |
| 252 | 2179-7217 | n/a | Thomas Gill - ENJ Video LLC | Farrell & Patel |
| 253 | 2179-7217 | n/a | Thomas Kiffney - Kiffneys Inc | Farrell & Patel |
| 254 | 2179-7217 | n/a | Aneesh Patel - Soham Investments | Farrell & Patel |
| 255 | 2179-7217 | n/a | Thomas Ortiz - 1901 W Platt St LLC | Farrell & Patel |
| 256 | 2179-7217 | n/a | Thomas Ortiz - 2208 W. Azeele St., LLC | Farrell & Patel |
| 257 | 2179-7217 | n/a | Thomas Ortiz - 401 S Howard Ave LLC | Farrell & Patel |
| 258 | 2179-7217 | n/a | Thomas Ortiz - CPT Acquisitions LLC | Farrell & Patel |
| 259 | 2179-7217 | n/a | Thomas Ortiz - PNC Investments LLC | Farrell & Patel |
| 260 | 2179-7217 | n/a | Thomas Ortiz - The Toho Group LLC | Farrell & Patel |
| 261 | 2179-7217 | n/a | Thu Le - Thu Le | Farrell & Patel |
| 262 | 2179-7217 | n/a | Vatsal Patel - OHM Hotels & Resorts, LLC | Farrell & Patel |
| 263 | 2179-7217 | n/a | Victor Vu - Victor Vu | Farrell & Patel |
| 264 | 2179-7217 | n/a | Vinay Patel 2 - Shri Hare Krishna LLC | Farrell & Patel |
| 265 | 2179-7217 | n/a | Vincent Stile - Vincent Stile | Farrell & Patel |
| 266 | 2179-7217 | n/a | Vinod Patel 4 - Shrimad LLC | Farrell & Patel |
| 267 | 2179-7217 | n/a | Viran Patel - Empire United Inc | Farrell & Patel |
| 268 | 2179-7217 | n/a | Angela Fox - Adsizzle Inc | Farrell & Patel |
| 269 | 2179-7217 | n/a | Viran Patel - Gascon Inc | Farrell & Patel |
| 270 | 2179-7217 | n/a | W Henry Kasprow - Empire Wineries LLC | Farrell & Patel |
| 271 | 2179-7217 | n/a | W. Edward Garland - Agape Tile Works Inc. | Farrell & Patel |
| 272 | 2179-7217 | n/a | Wade Haldane - Great Bay Investments LLC | Farrell & Patel |
| 273 | 2179-7217 | n/a | Wade Haldane - State Road 54 RV Park LLC | Farrell & Patel |
| 274 | 2179-7217 | n/a | Wanda Shakir - Nervista's by NV Styles | Farrell & Patel |
| 275 | 2179-7217 | n/a | William Mitchell - Z-Fever Inc | Farrell & Patel |
| 276 | 2179-7217 | n/a | William Singleton - EAS Global Solutions LLC | Farrell & Patel |
| 277 | 2179-7217 | n/a | Wilton Morley - Mad Dogs & Englishmen Inc | Farrell & Patel |
| 278 | 2179-7217 | n/a | Wissam Bahloul - Global Shipping & Freight International Inc. | Farrell & Patel |
| 279 | 2179-7217 | n/a | Yamad El-Abed - Split First ATM, Inc | Farrell & Patel |
| 280 | 2179-7217 | n/a | Zohra Somani - Areesh Enterprise Inc | Farrell & Patel |
| 281 | 2179-7217 | n/a | Zohra Somani - Somani Enterprises Inc | Farrell & Patel |
| 282 | 2179-7217 | n/a | Zohra Somani - Zeshan Enterprises Inc | Farrell & Patel |
| 283 | 2179-7217 | n/a | Zoolfikar Momin - Elyco Inc | Farrell & Patel |
| 284 | 2179-7217 | n/a | Zulfiqar Dhuka - Belfort Retail Inc | Farrell & Patel |
| 285 | 2179-7217 | n/a | Zulfiqar Dhuka - Heights Convenience Store Inc | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 286 | 2179-7217 | n/a | Anil Bhakta - Anil Bhakta | Farrell & Patel |
| 287 | 2179-7217 | n/a | Zulfiqar Momin - Pennystock Investment Inc | Farrell & Patel |
| 288 | 2179-7217 | n/a | Ajay Patel 2 - Lake Hotel Group LP | Farrell & Patel |
| 289 | 2179-7217 | n/a | Alan Kahana - El Pasaje Building LLC | Farrell & Patel |
| 290 | 2179-7217 | n/a | Alan Kahana - K/Tek | Farrell & Patel |
| 291 | 2179-7217 | n/a | Alan Kahana - Spileon Inc | Farrell & Patel |
| 292 | 2179-7217 | n/a | Alan Kahana - Time Warp Inc | Farrell & Patel |
| 293 | 2179-7217 | n/a | Abdul Ali - Araf Enterprises Inc | Farrell & Patel |
| 294 | 2179-7217 | n/a | Amrutbhai Patel - MH1 LLC | Farrell & Patel |
| 295 | 2179-7217 | n/a | Anthony Reale - Bravo Brothers Inc | Farrell & Patel |
| 296 | 2179-7217 | n/a | Anthony Reale - Bravo Brothers V Inc | Farrell & Patel |
| 297 | 2179-7217 | n/a | Anthony Reale - Laundro Depot II Inc | Farrell & Patel |
| 298 | 2179-7217 | n/a | Ansuya Patel - A&B Motel Inc | Farrell & Patel |
| 299 | 2179-7217 | n/a | Anthony Reale - Laundro Depot IV Inc | Farrell & Patel |
| 300 | 2179-7217 | n/a | Anthony Reale - The Sudsy Lobster Inc | Farrell & Patel |
| 301 | 2179-7217 | n/a | Arvind Patel 6 - Dada Niru LLC | Farrell & Patel |
| 302 | 2179-7217 | n/a | Ashish Patel 5 - IMH, LLC | Farrell & Patel |
| 303 | 2179-7217 | n/a | Ashok Patel 1 - SP & SP LLC | Farrell & Patel |
| 304 | 2179-7217 | n/a | Barkat Khoja - National Priority Ent Inc | Farrell & Patel |
| 305 | 2179-7217 | n/a | Bharat Patel 14 - Mapsap Inc | Farrell & Patel |
| 306 | 2179-7217 | n/a | Anthony DeSanto - Ribits BBQ | Farrell & Patel |
| 307 | 2179-7217 | n/a | Bhupen Patel 2 - JL LLC | Farrell & Patel |
| 308 | 2179-7217 | n/a | Bhupendra Sutaria - Cyber1 Hospitality LLC | Farrell & Patel |
| 309 | 2179-7217 | n/a | Chetan Patel 1 - Jalaram of Naples LLC | Farrell & Patel |
| 310 | 2179-7217 | n/a | Chetan Patel 1 - Laxmi-Bhavan Inc | Farrell & Patel |
| 311 | 2179-7217 | n/a | Anthony Reale - Reale LLC | Farrell & Patel |
| 312 | 2179-7217 | n/a | Chetan Patel 1 - Shree Laxmi Ent LLC | Farrell & Patel |
| 313 | 2179-7217 | n/a | Chetan Patel 1 - Shree Laxmi LLC | Farrell & Patel |
| 314 | 2179-7217 | n/a | Clark East - 3700 Ulmerton Road Plaza LLC | Farrell & Patel |
| 315 | 2179-7217 | n/a | Clark East - Captain Van Dyke Trust | Farrell & Patel |
| 316 | 2179-7217 | n/a | Anthony Sanschagrin - Stone Chef Caterers Inc | Farrell & Patel |
| 317 | 2179-7217 | n/a | Clark East - Snug Harbor Village LLC | Farrell & Patel |
| 318 | 2179-7217 | n/a | Craig Chalmers - Tampa Bay Bulb Inc | Farrell & Patel |
| 319 | 2179-7217 | n/a | David Arsnby - Gulf Shore Hospitality LLC | Farrell & Patel |
| 320 | 2179-7217 | n/a | Davinder Waraich - Chamatkar Hospitality LLC | Farrell & Patel |
| 321 | 2179-7217 | n/a | Davinder Waraich - Divine Light LLC | Farrell & Patel |
| 322 | 2179-7217 | n/a | Dean Tyler - 330 E. Fowler Ave. | Farrell & Patel |
| 323 | 2179-7217 | n/a | Dean Tyler - 4800 Management Inc | Farrell & Patel |
| 324 | 2179-7217 | n/a | Anthony Wood - New Forest Holdings | Farrell & Patel |
| 325 | 2179-7217 | n/a | Dean Tyler - Cortez Mgmt Inc | Farrell & Patel |
| 326 | 2179-7217 | n/a | Dean Tyler - Planet X Supercenter, Inc. | Farrell & Patel |
| 327 | 2179-7217 | n/a | Dean Tyler - Specialty Development Group, Inc. | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 328 | 2179-7217 | n/a | Dean Tyler - XTC Holding Corp | Farrell & Patel |
| 329 | 2179-7217 | n/a | Deepa Patel - Aum Inc | Farrell & Patel |
| 330 | 2179-7217 | n/a | Deepa Patel - Hansha Inc | Farrell & Patel |
| 331 | 2179-7217 | n/a | Anthony Wood - The Cafe LLC | Farrell & Patel |
| 332 | 2179-7217 | n/a | Derek Diaz - MLG F&B Services Inc | Farrell & Patel |
| 333 | 2179-7217 | n/a | Desiree Lotz - Helping Hand Life Improvement Center USA Inc | Farrell & Patel |
| 334 | 2179-7217 | n/a | Divyash Patel - Trussville Development LLC | Farrell & Patel |
| 335 | 2179-7217 | n/a | Dwayne Martin - Statewide Transport Inc | Farrell & Patel |
| 336 | 2179-7217 | n/a | Ed Ghanami 1 - JRJ Enterprises, Inc. | Farrell & Patel |
| 337 | 2179-7217 | n/a | Ed Ghanami 1 - Laxmi B Enterprises, Inc. | Farrell & Patel |
| 338 | 2179-7217 | n/a | Ed Ghanami 1 - R.K. Enterprises, Inc. | Farrell & Patel |
| 339 | 2179-7217 | n/a | Ariane Wolgamott - Ariane Wolgamott | Farrell & Patel |
| 340 | 2179-7217 | n/a | Ed Ghanami 1 - Shriji Flowood, LLC | Farrell & Patel |
| 341 | 2179-7217 | n/a | Ed Ghanami 1 - Shriji Southaven, LLC | Farrell & Patel |
| 342 | 2179-7217 | n/a | Ed Ghanami 1 - Shriji Vicksburg, LLC | Farrell & Patel |
| 343 | 2179-7217 | n/a | Filippo Dentici - Manga Inc | Farrell & Patel |
| 344 | 2179-7217 | n/a | Frank R. Hayden - Emerald Greens at Carrollwood, LLC | Farrell & Patel |
| 345 | 2179-7217 | n/a | Gary Palmer - La Hacienda Resorts II LP | Farrell & Patel |
| 346 | 2179-7217 | n/a | Arthur R. Jensen - Weddings To Go, LLC | Farrell & Patel |
| 347 | 2179-7217 | n/a | Gavin Lyons - Caribbean Delites Island Grill Inc | Farrell & Patel |
| 348 | 2179-7217 | n/a | George Chami - J Peaceful LC | Farrell & Patel |
| 349 | 2179-7217 | n/a | George Chami - The French Baguette LLC | Farrell & Patel |
| 350 | 2179-7217 | n/a | Giri Mohan - Venus Hospitality LLC | Farrell & Patel |
| 351 | 2179-7217 | n/a | Gopi Naik - Down T Liquor Inc | Farrell & Patel |
| 352 | 2179-7217 | n/a | Gopi Naik - Punta G Liquor Inc | Farrell & Patel |
| 353 | 2179-7217 | n/a | Gunjan Patel - Madhuvan Inc | Farrell & Patel |
| 354 | 2179-7217 | n/a | Harjinder Thind - Thind Bros Petro LLC | Farrell & Patel |
| 355 | 2179-7217 | n/a | Himansu Patel - Derby Race LLC | Farrell & Patel |
| 356 | 2179-7217 | n/a | Arvind Patel 7 - Arvind Patel | Farrell & Patel |
| 357 | 2179-7217 | n/a | Iris Peretz-Barnard - Island Reef LLC | Farrell & Patel |
| 358 | 2179-7217 | n/a | Jack Botelho - A.P.D.S. Inc. | Farrell & Patel |
| 359 | 2179-7217 | n/a | Jagmohan Dhillon - Emerald Hospitality LLC | Farrell & Patel |
| 360 | 2179-7217 | n/a | James DeVito - Taps International LLC | Farrell & Patel |
| 361 | 2179-7217 | n/a | Jayanti Bhai Patel - Ashapura Corp. | Farrell & Patel |
| 362 | 2179-7217 | n/a | Jayeshkumar Patel 1 - Shri Jalaram LLC | Farrell & Patel |
| 363 | 2179-7217 | n/a | Abdur Rahman - Broexx Enterprise Inc | Farrell & Patel |
| 364 | 2179-7217 | n/a | Joel Prescott - Paradise Limousine of Pinellas County Inc | Farrell & Patel |
| 365 | 2179-7217 | n/a | John Carbonell - Super Boat International Productions, Inc | Farrell & Patel |
| 366 | 2179-7217 | n/a | John Lopez - The DJ Booth | Farrell & Patel |
| 367 | 2179-7217 | n/a | Joseph Capitano - Amichi Inc | Farrell & Patel |
| 368 | 2179-7217 | n/a | Joseph Capitano - Broad Development Inc | Farrell & Patel |
| 369 | 2179-7217 | n/a | Ashok Patel 7 - Om Sai Ram LLC | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 370 | 2179-7217 | n/a | Joseph Capitano - Buc - Cap Inc | Farrell & Patel |
| 371 | 2179-7217 | n/a | Joseph Capitano - Capitano & Garcia LLC | Farrell & Patel |
| 372 | 2179-7217 | n/a | Joseph Capitano - Ybor Property Group LLC | Farrell & Patel |
| 373 | 2179-7217 | n/a | Joseph Cohen - 230 East 7 Street Associates | Farrell & Patel |
| 374 | 2179-7217 | n/a | Joseph Cohen - 901 Street Inc | Farrell & Patel |
| 375 | 2179-7217 | n/a | Joseph Cohen - Colonial Suites Inc | Farrell & Patel |
| 376 | 2179-7217 | n/a | Joseph Cohen - Front Street Investment Inc | Farrell & Patel |
| 377 | 2179-7217 | n/a | Kamlesh Hasmukh - Southern School LLC | Farrell & Patel |
| 378 | 2179-7217 | n/a | Ashok Patel 9 - Vivian Hospitality Inc | Farrell & Patel |
| 379 | 2179-7217 | n/a | Kamlesh Patel 4 - Dhruv Hospitality | Farrell & Patel |
| 380 | 2179-7217 | n/a | Kourosh Attari - Sunco Oil Inc | Farrell & Patel |
| 381 | 2179-7217 | n/a | Laju Patel - Kriyas Inc | Farrell & Patel |
| 382 | 2179-7217 | n/a | Lisa Williams - Sea Gone Fishing Team LLC | Farrell & Patel |
| 383 | 2179-7217 | n/a | Lynda Coyle - The Stage Coach LLC | Farrell & Patel |
| 384 | 2179-7217 | n/a | Mahesh Bhavan - Sri Ganesha | Farrell & Patel |
| 385 | 2179-7217 | n/a | Mahesh Dayal - SAJ Management Inc | Farrell & Patel |
| 386 | 2179-7217 | n/a | Mahesh Gadhia - Somras LLC | Farrell & Patel |
| 387 | 2179-7217 | n/a | Maheshwari Thaker - Omsai Cleaners LLC | Farrell & Patel |
| 388 | 2179-7217 | n/a | Ashvin Gandhi - Ashvin Gandhi | Farrell & Patel |
| 389 | 2179-7217 | n/a | Mangu Patel - Vaishali Corp | Farrell & Patel |
| 390 | 2179-7217 | n/a | Mario Dentici - Father and Son Inc | Farrell & Patel |
| 391 | 2179-7217 | n/a | Mark Leone - The Leone Corporation | Farrell & Patel |
| 392 | 2179-7217 | n/a | Mary Stella McLain - Lazzara Enterprises Inc | Farrell & Patel |
| 393 | 2179-7217 | n/a | Mayur Patel - Ambe of Simmesport LLC | Farrell & Patel |
| 394 | 2179-7217 | n/a | Mayur Patel - Jaiambe of Many LLC | Farrell & Patel |
| 395 | 2179-7217 | n/a | Aslam Kapadia - Development II Partners Inc. | Farrell & Patel |
| 396 | 2179-7217 | n/a | Michael P. Adamo - Cellini Restaurants LLC | Farrell & Patel |
| 397 | 2179-7217 | n/a | Michael Rector - Techmax, Inc | Farrell & Patel |
| 398 | 2179-7217 | n/a | Michael Taranto - Taranto Dental Lab Inc | Farrell & Patel |
| 399 | 2179-7217 | n/a | Mitesh Desai - Dharti LLC | Farrell & Patel |
| 400 | 2179-7217 | n/a | Mukesh Desai 1 - KJSM, Inc | Farrell & Patel |
| 401 | 2179-7217 | n/a | Narendra Patel 5 - ANCB LLC | Farrell & Patel |
| 402 | 2179-7217 | n/a | Nicole Tepe - Cheeca Condo LLC | Farrell & Patel |
| 403 | 2179-7217 | n/a | Nicole Tepe - Cheeca Holdings LLC | Farrell & Patel |
| 404 | 2179-7217 | n/a | Nikesh Amin - Nass Hospitality Inc | Farrell & Patel |
| 405 | 2179-7217 | n/a | Nimesh Zaver - Ganesh Creamery Inc | Farrell & Patel |
| 406 | 2179-7217 | n/a | Nirav Patel - Brandon Cross Liquors Inc | Farrell & Patel |
| 407 | 2179-7217 | n/a | Noam Zano - Wild Sales II Inc. | Farrell & Patel |
| 408 | 2179-7217 | n/a | Paige Nicholl - SWFL Flowers & More | Farrell & Patel |
| 409 | 2179-7217 | n/a | Pankaj Patel 6 - Kush & Kishan Corp | Farrell & Patel |
| 410 | 2179-7217 | n/a | Pankajkumar Patel - PSC LLC | Farrell & Patel |
| 411 | 2179-7217 | n/a | Paresh Mistry - Arihant Inc | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 412 | 2179-7217 | n/a | Pintu Patel - IPHAA LLC | Farrell & Patel |
| 413 | 2179-7217 | n/a | Pinu Patel - Patel Construction LLC | Farrell & Patel |
| 414 | 2179-7217 | n/a | Pinu Patel - Advance Hotel Investments, LLC | Farrell & Patel |
| 415 | 2179-7217 | n/a | Praful Patel 3 - Omkar Group Galveston LLC | Farrell & Patel |
| 416 | 2179-7217 | n/a | Puneetpal Waraich - Dasmesh Hospitality LLC | Farrell & Patel |
| 417 | 2179-7217 | n/a | Ragash Bhula - Ragash Bhula | Farrell & Patel |
| 418 | 2179-7217 | n/a | Rahul Bijlani - Gulfport Hospitality LP | Farrell & Patel |
| 419 | 2179-7217 | n/a | Rashmi Thakor - Lotus Hospitality LLC | Farrell & Patel |
| 420 | 2179-7217 | n/a | Rashmi Thakor - Rose Investments LLC | Farrell & Patel |
| 421 | 2179-7217 | n/a | Rashmi Thakor - SII LLC | Farrell & Patel |
| 422 | 2179-7217 | n/a | Rashmi Thakor - Valleydale Hospitality LLC | Farrell & Patel |
| 423 | 2179-7217 | n/a | Regalio Cortez - Cortez Enterprises II, Inc | Farrell & Patel |
| 424 | 2179-7217 | n/a | Remy Isaac - AACSA Partners LLC | Farrell & Patel |
| 425 | 2179-7217 | n/a | Richard Hill - 19 Country LC | Farrell & Patel |
| 426 | 2179-7217 | n/a | Richard Hill - Goodfellows of Pasco County Inc | Farrell & Patel |
| 427 | 2179-7217 | n/a | Richard Hill - Top Gun Sales Inc | Farrell & Patel |
| 428 | 2179-7217 | n/a | Rick Patel - Shoals Hospitality, Inc | Farrell & Patel |
| 429 | 2179-7217 | n/a | Robert Caragiulo - Fish Camp Partners LLC | Farrell & Patel |
| 430 | 2179-7217 | n/a | Robert Martin - Hollywood's Services Inc | Farrell & Patel |
| 431 | 2179-7217 | n/a | Aziz Maredia - Sahr Inc | Farrell & Patel |
| 432 | 2179-7217 | n/a | Rocky Patel 2 - Payal Developers Inc | Farrell & Patel |
| 433 | 2179-7217 | n/a | Rosanne Hartwick - International Enterprises Inc | Farrell & Patel |
| 434 | 2179-7217 | n/a | Sagar Patel - Rishi Hospitality LLC | Farrell & Patel |
| 435 | 2179-7217 | n/a | Sailesh Patel - Krisha Inc | Farrell & Patel |
| 436 | 2179-7217 | n/a | Sandip Desai - PDS Investments Properties LLC | Farrell & Patel |
| 437 | 2179-7217 | n/a | Saurabh Thakkar - Wisdom Hospitality LP | Farrell & Patel |
| 438 | 2179-7217 | n/a | Shailav Sheth - Sai Investments LLC | Farrell & Patel |
| 439 | 2179-7217 | n/a | Sheri Blake - Manor Cycle Inc | Farrell & Patel |
| 440 | 2179-7217 | n/a | Simone Tolley - Spotlight Promotions & Marketing Inc | Farrell & Patel |
| 441 | 2179-7217 | n/a | Sunil Patel 4 - Amita LLC | Farrell & Patel |
| 442 | 2179-7217 | n/a | Thakor Patel - Balyog Inc | Farrell & Patel |
| 443 | 2179-7217 | n/a | Thomas Schreiber - Food Service Sales and Marketing Associate | Farrell & Patel |
| 444 | 2179-7217 | n/a | AJ Patel 1 - Ajesh H. Patel | Farrell & Patel |
| 445 | 2179-7217 | n/a | Vallabhbhai Patel - Tass Inc | Farrell & Patel |
| 446 | 2179-7217 | n/a | William Bullard - JBM Management of Tampa Inc | Farrell & Patel |
| 447 | 2179-7217 | n/a | William Dischler - All Locks Locksmith Services LLC | Farrell & Patel |
| 448 | 2179-7217 | n/a | William Sokol - Hummer Limo Inc | Farrell & Patel |
| 449 | 2179-7217 | n/a | Wissam Bahloul - Babylon Hookah Lounge Inc | Farrell & Patel |
| 450 | 2179-7217 | n/a | Balvant Patel 2 - Balvant Patel | Farrell & Patel |
| 451 | 2179-7217 | n/a | Bankim Patel - Scion Investments LLC | Farrell & Patel |
| 452 | 2179-7217 | n/a | Barry O'Connor - JWCFL LLC | Farrell & Patel |
| 453 | 2179-7217 | n/a | Beant Singh - Beant Singh | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 454 | 2179-7217 | n/a | Bharat Govin - Jalaram Food LLC | Farrell & Patel |
| 455 | 2179-7217 | n/a | Bharat Patel 13 - Bharat Corporation | Farrell & Patel |
| 456 | 2179-7217 | n/a | AJ Patel 1 - Chirag LLC | Farrell & Patel |
| 457 | 2179-7217 | n/a | Bharat Patel 13 - Misha Corporation | Farrell & Patel |
| 458 | 2179-7217 | n/a | Bharat Patel 15 - Shivam Lodging Inc. | Farrell & Patel |
| 459 | 2179-7217 | n/a | Bharat Patel 8 - Bharat Patel | Farrell & Patel |
| 460 | 2179-7217 | n/a | Bharat Patel 8 - Mainland Business Development | Farrell & Patel |
| 461 | 2179-7217 | n/a | Bharat Patel 8 - Purvi Realty Inc | Farrell & Patel |
| 462 | 2179-7217 | n/a | Bharath Govindram - Meloj Inc | Farrell & Patel |
| 463 | 2179-7217 | n/a | Bharath Govindram - Mumbai Investments Inc | Farrell & Patel |
| 464 | 2179-7217 | n/a | Bharath Govindram - Progressive Discount Inc | Farrell & Patel |
| 465 | 2179-7217 | n/a | AJ Patel 1 - Davilyn Hospitality Inc | Farrell & Patel |
| 466 | 2179-7217 | n/a | Bharath Govindram - Progressive Discounts Inc | Farrell & Patel |
| 467 | 2179-7217 | n/a | Bhulabhai Patel - Shai Inc | Farrell & Patel |
| 468 | 2179-7217 | n/a | Bhupinder Sandhu - Sulphur First Stop LLC | Farrell & Patel |
| 469 | 2179-7217 | n/a | Bob Patel - Ami Nisha LLC | Farrell & Patel |
| 470 | 2179-7217 | n/a | Bob Patel - Bain Inc | Farrell & Patel |
| 471 | 2179-7217 | n/a | Brett Hendricks - Brekel Inc | Farrell & Patel |
| 472 | 2179-7217 | n/a | Brian Mezrah - Mezrah Family Enterprises, Ltd | Farrell & Patel |
| 473 | 2179-7217 | n/a | AJ Patel 1 - Ocean Plaza LLC | Farrell & Patel |
| 474 | 2179-7217 | n/a | Brook Negusei - Cab Plus Inc | Farrell & Patel |
| 475 | 2179-7217 | n/a | Carl Anderson - Caliente Resorts LLC | Farrell & Patel |
| 476 | 2179-7217 | n/a | Carl Anderson - Hallmark Land Trust | Farrell & Patel |
| 477 | 2179-7217 | n/a | Carl Antaya - Carl's Carpet Cleaning Services, Inc | Farrell & Patel |
| 478 | 2179-7217 | n/a | Cheryl Woodruff - Two Senoritas of Sarasota Inc | Farrell & Patel |
| 479 | 2179-7217 | n/a | Chhaganbhai Patel - Chhaganbhai Patel | Farrell & Patel |
| 480 | 2179-7217 | n/a | Chimanlal Patel - Rohan Lodging LLC | Farrell & Patel |
| 481 | 2179-7217 | n/a | Chin Hin Yong - Hin Lee Chinese Malaysian Restaurant Inc | Farrell & Patel |
| 482 | 2179-7227 | n/a | Plaintiffs in Truong et al v. BP America Production Company, et | Faegre, Baker, Daniels, LLP; The Kreller Law Firm; Langston & Lott, PA |
| 483 | 2179-7311 | n/a | Nathan Majoue | Ryan E. Beasley |
| 484 | 2179-7311 | n/a | Robert Landry | Ryan E. Beasley |
| 485 | 2179-7311 | n/a | Allen Raimer | Ryan E. Beasley |
| 486 | 2179-7311 | n/a | Mark Vogt | Ryan E. Beasley |
| 487 | 2179-7311 | n/a | Brad Bertoniere | Ryan E. Beasley |
| 488 | 2179-7316 | n/a | Claude Mayfield | Uhalt and Reck, A Partnership of Law Corporation |
| 489 | 2179-7316 | n/a | Janet Mayfield | Uhalt and Reck, A Partnership of Law Corporation |
| 490 | 2179-7316 | n/a | Cherry Verdin | Uhalt and Reck, A Partnership of Law Corporation |
| 491 | 2179-7316 | n/a | Irene Verdin | Uhalt and Reck, A Partnership of Law Corporation |
| 492 | 2179-7316 | n/a | Billy King | Uhalt and Reck, A Partnership of Law Corporation |
| 493 | 2179-7316 | n/a | Stacy Verdin | Uhalt and Reck, A Partnership of Law Corporation |
| 494 | 2179-7316 | n/a | Darren Schaff | Uhalt and Reck, A Partnership of Law Corporation |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 495 | 2179-7316 | n/a | Christopher Morton | Uhalt and Reck, A Partnership of Law Corporation |
| 496 | 2179-7335 | n/a | Kelly Annan | Pro Se |
| 497 | 2179-7335 | n/a | Steve Faust | Pro Se |
| 498 | 2179-7335 | n/a | Dale Woodruff | Pro Se |
| 499 | 2179-7340 | n/a | Joseph Trawl | Pro Se |
| 500 | 2179-7461 | 2179-6902; 2179-6831 | Selmer Salvesen - Pinellas Marine Salvage, Inc. | Brian J. Donovan |
| 501 | 7777-0002 | 2179-6466; 7777-0165 | Frank Ford | Pro Se |
| 502 | 7777-0003 | 7777-0004; 2179-6468; 2179-6467 | The Charter Fisherman's Association | Pro Se |
| 503 | 7777-0004 | 7777-0003; 2179-6467; 2179-6468 | Michael Miglini | Pro Se |
| 504 | 7777-0005 | 2179-6469 | Mikel Gusa - High Times Charters | Pro Se |
| 505 | 7777-0006 | 2179-6470 | Brian Lynch - Island Girl Charters | Pro Se |
| 506 | 7777-0007 | 2179-6407; 2179-6471 | Michael Whitley | Pro Se |
| 507 | 7777-0008 | 7777-0030; 2179-6494; 2179-6472 | Ed Lively | Pro Se |
| 508 | 7777-0009 | 2179-6473; 2179-7335 | Peter Fill - Yankee Star | Pro Se |
| 509 | 7777-0010 | 2179-6474; 2179-7335 | Mike Salley | Pro Se |
| 510 | 7777-0010 | 2179-6474; 2179-7335 | Michael Salley - Sure Shot Charters | Pro Se |
| 511 | 7777-0011 | 2179-6475; 2179-7335 | Tracy Kruse | Pro Se |
| 512 | 7777-0012 | 2179-6476 | Fish Finder Charters Inc. | Pro Se |
| 513 | 7777-0013 | 2179-6403; 7777-0014; 7777-0018; 7777-0027; 7777-0048; 2179-7335; 7777-0179; 7777-0143; 7777-0149 | Debbie Wilhite - Summer Hunter Charters LLC | Pro Se |
| 514 | 7777-0014 | 2179-6403; 7777-0013; 7777-0018; 7777-0027; 7777-0048; 2179-7335; 7777-0179; 7777-0143; 7777-0149; 2179-6478 | Don McPherson | Pro Se |
| 515 | 7777-0014 | 2179-6403; 7777-0013; 7777-0018; 7777-0027; 7777-0048; 2179-7335; 7777-0179; 7777-0143; 7777-0149; 2179-6478 | Al Keahl | Pro Se |
| 516 | 7777-0014 | 2179-6403; 7777-0013; 7777-0018; 7777-0027; 7777-0048; 2179-7335; 7777-0179; 7777-0143; 7777-0149; 2179-6478 | Tom Ard | Pro Se |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 517 | 7777-0014 | 2179-6403; 7777-0013; 7777-0018; 7777-0027; 7777-0048; 2179-7335; 7777-0179; 7777-0143; 7777-0149; 2179-6478 | Jason Vicars | Pro Se |
| 518 | 7777-0014 | 2179-6403; 7777-0013; 7777-0018; 7777-0027; 7777-0048; 2179-7335; 7777-0179; 7777-0143; 7777-0149; 2179-6478 | Gary Goodwin | Pro Se |
| 519 | 7777-0014 | 2179-6403; 7777-0013; 7777-0018; 7777-0027; 7777-0048; 2179-7335; 7777-0179; 7777-0143; 7777-0149; 2179-6478 | Thomas Ard | Pro Se |
| 520 | 7777-0015 | 2179-6479 | John Swartz - Shallow Draft Charters | Pro Se |
| 521 | 7777-0016 | 2179-6480 | Stephen Foust | Pro Se |
| 522 | 7777-0017 | 2179-6481; 2179-7335; 7777-0254 | Rob Gams | Pro Se |
| 523 | 7777-0017 | 2179-6481; 2179-7335; 7777-0254 | Robert Gams - Cool Breeze Charters | Pro Se |
| 524 | 7777-0017 | 2179-6481; 2179-7335; 7777-0254 | Robert Gams - Marine Horizons, Inc. | Pro Se |
| 525 | 7777-0019 | 2179-6483 | Shaun Chute - Six Chuter Charters Inc. | Pro Se |
| 526 | 7777-0020 | 2179-6484 | Kip Plaisaince - Plaisance's Tidewater Charters | Pro Se |
| 527 | 7777-0022 | 2179-6486; 7777-0185 | Bobby Taylor - All Aboard Megabite LLC | Pro Se |
| 528 | 7777-0023 | 2179-6487 | Don Dineen - Charter Boat Sure Lure | Pro Se |
| 529 | 7777-0024 | 2179-6408; 2179-6488 | Pam Dana - Sure Lure Charter Company | Pro Se |
| 530 | 7777-0025 | 2179-6489 | Charles Paprocki - Jubilee & Treasure Island Party Fishing Boats | Pro Se |
| 531 | 7777-0026 | 7777-0031; 2179-6495; 2179-6490 | Steven Lathi - Seaprize, Inc. | Pro Se |
| 532 | 7777-0026 | 7777-0031; 2179-6495; 2179-6490 | Steven Lathi | Pro Se |
| 533 | 7777-0027 | 2179-6403; 7777-0013; 7777-0014; 7777-0018; 7777-0048; 2179-7335; 7777-0179; 7777-0143; 7777-0149; 2179-6491 | Karen Skalnek | Pro Se |
| 534 | 7777-0029 | 2179-6493; 2179-7335 | Mike Rowell | Pro Se |
| 535 | 7777-0030 | 7777-0008; 2179-6472; 2179-6494 | Robert Lively - Livelys Gulf Charters | Pro Se |
| 536 | 7777-0032 | 2179-6496 | Aaron Griffith | Pro Se |
| 537 | 7777-0033 | 2179-6497 | Harry Wilk - Eureka Woodworks, Inc. | Pro Se |
| 538 | 7777-0034 | n/a | Mike Ellis | Pro Se |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 539 | 7777-0035 | n/a | Thomas Cox | Pro Se |
| 540 | 7777-0036 | n/a | Zoltan Debreczeni | Pro Se |
| 541 | 7777-0037 | n/a | Micki Brannon | Pro Se |
| 542 | 7777-0037 | n/a | Advent Financial Corporation | Pro Se |
| 543 | 7777-0037 | n/a | AFC Mortgage | Pro Se |
| 544 | 7777-0038 | n/a | Ronald Gelzner | Pro Se |
| 545 | 7777-0039 | n/a | Marganhally Shivaram | Pro Se |
| 546 | 7777-0040 | n/a | Curtis Lee | Pro Se |
| 547 | 7777-0041 | 7777-0042 | Charles Boggs | Boggs, Loehn & Rodriguez |
| 548 | 7777-0043 | n/a | Daniel Poulin - Bentley Lane, LLC | Pro Se |
| 549 | 7777-0044 | 7777-0047 | Patricia Bryant | Pro Se |
| 550 | 7777-0045 | 7777-0061; 7777-0062 | Jason Simms | Pro Se |
| 551 | 7777-0046 | n/a | Robert Whitley | Robert G. Whitley |
| 552 | 7777-0046 | n/a | Georgia Whitley | Robert G. Whitley |
| 553 | 7777-0049 | 2179-6830; 2179-7444 | Charles Morgan | Pro Se |
| 554 | 7777-0050 | 2179-7401 | Cass Wilson - 2 Stix, Inc. | Pro Se |
| 555 | 7777-0051 | n/a | Ilease Bartlett | Pro Se |
| 556 | 7777-0052 | n/a | Edwin Davis | Pro Se |
| 557 | 7777-0052 | n/a | Barbara Davis | Pro Se |
| 558 | 7777-0053 | 7777-0056; 7777-0065; 2179-7161; 7777-0069; 7777-0073; 7777-0075 | Diversified Holdings, LLLP | Anchors, Smith, Grimsley |
| 559 | 7777-0054 | n/a | Alex Toth - Captain Al's Restaurant | Pro Se |
| 560 | 7777-0055 | 7777-0063; 7777-0064; 7777-0074; 7777-0076 | GDC View, LLC | Anchors, Smith, Grimsley |
| 561 | 7777-0058 | 2179-7338; 2179-7125 | Darryl Haah - H&H Ranch Wildlife Rescue & Evacuation Shelter | Pro Se |
| 562 | 7777-0059 | n/a | Billy Nungesser - Plaquemines Parish Government; Plaquemines | Pro Se |
| 563 | 7777-0060 | 2179-7335 | Joe Nash | Pro Se |
| 564 | 7777-0060 | 2179-7335 | Joseph Nash - Cool Change Charters Inc. | Pro Se |
| 565 | 7777-0066 | n/a | James Guin | Pro Se |
| 566 | 7777-0067 | n/a | Thomas McIntosh | Pro Se |
| 567 | 7777-0067 | n/a | Pamela McIntosh | Pro Se |
| 568 | 7777-0068 | 7777-0193 | Robert Evans | Pro Se |
| 569 | 7777-0070 | n/a | Ernest Dion | Pro Se |
| 570 | 7777-0071 | n/a | Earnest Dion - Earnest Dion Sr. - | Pro Se |
| 571 | 7777-0072 | n/a | Marie Ricca | Pro Se |
| 572 | 7777-0077 | 2179-0105 | Bad Habit Charters, LLC | Milam & Milam LLC |
| 573 | 7777-0078 | 2179-0106 | John Beebe - Sailaway Charters | Milam & Milam LLC |
| 574 | 7777-0079 | 7777-0107 | Bottoms Up, LLC | Milam & Milam LLC |
| 575 | 7777-0080 | 7777-0113 | Eagle Express Charters, LLC | Milam & Milam LLC |
| 576 | 7777-0081 | 7777-0109 | J&E Charters, LLC | Milam & Milam LLC |
| 577 | 7777-0082 | 7777-0110 | Lab, LLC | Milam & Milam LLC |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 578 | 7777-0083 | 7777-0111 | J. Milson - Hey Boy Charters | Milam & Milam LLC |
| 579 | 7777-0084 | 7777-0112 | Ni-Cole, LLC | Milam & Milam LLC |
| 580 | 7777-0085 | 7777-0108 | Plane 2 Sea Fishing, LLC | Milam & Milam LLC |
| 581 | 7777-0086 | n/a | Robert Moses | Emmanuel, Sheppard & Condon |
| 582 | 7777-0086 | n/a | Frank Wilkinson | Emmanuel, Sheppard & Condon |
| 583 | 7777-0086 | n/a | Stephen Thomasson | Emmanuel, Sheppard & Condon |
| 584 | 7777-0086 | n/a | Denise Hines | Emmanuel, Sheppard & Condon |
| 585 | 7777-0086 | n/a | Cajun King Crawfish | Emmanuel, Sheppard & Condon |
| 586 | 7777-0087 | 7777-0103 | American Legion Post 199 | Milam & Milam LLC |
| 587 | 7777-0087 | 7777-0103 | Kelsey Bryant | Milam & Milam LLC |
| 588 | 7777-0087 | 7777-0103 | Eric Crocker | Milam & Milam LLC |
| 589 | 7777-0087 | 7777-0103 | Randy Crocker | Milam & Milam LLC |
| 590 | 7777-0087 | 7777-0103 | John Hearin | Milam & Milam LLC |
| 591 | 7777-0087 | 7777-0103 | Leon Hill | Milam & Milam LLC |
| 592 | 7777-0087 | 7777-0103 | Brinson Holder | Milam & Milam LLC |
| 593 | 7777-0087 | 7777-0103 | Wayne Holder | Milam & Milam LLC |
| 594 | 7777-0087 | 7777-0103 | John Howell | Milam & Milam LLC |
| 595 | 7777-0087 | 7777-0103 | Stacey Howell | Milam & Milam LLC |
| 596 | 7777-0087 | 7777-0103 | Charles Johnson | Milam & Milam LLC |
| 597 | 7777-0087 | 7777-0103 | Dana Johnson | Milam & Milam LLC |
| 598 | 7777-0087 | 7777-0103 | Gary Moore | Milam & Milam LLC |
| 599 | 7777-0087 | 7777-0103 | Amy Morris | Milam & Milam LLC |
| 600 | 7777-0087 | 7777-0103 | Richard Preis | Milam & Milam LLC |
| 601 | 7777-0087 | 7777-0103 | Dana Toberer-Proctor | Milam & Milam LLC |
| 602 | 7777-0087 | 7777-0103 | Doug Proctor | Milam & Milam LLC |
| 603 | 7777-0087 | 7777-0103 | Lea Verneuille | Milam & Milam LLC |
| 604 | 7777-0087 | 7777-0103 | Mickey Skipper | Milam & Milam LLC |
| 605 | 7777-0087 | 7777-0103 | Mary Skipper | Milam & Milam LLC |
| 606 | 7777-0087 | 7777-0103 | Robert Myers | Milam & Milam LLC |
| 607 | 7777-0087 | 7777-0103 | Johnnie Myers | Milam & Milam LLC |
| 608 | 7777-0088 | 2179-7292 | Adrian Kornman | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. |
| 609 | 7777-0089 | n/a | Tripp Dargie - Marsh Works, LLC | Pro Se |
| 610 | 7777-0090 | 2179-7212 | Quality Metal Works, Inc. | Didriksen Law Firm |
| 611 | 7777-0090 | 2179-7212 | Casbarian Engineering Associates, L.L.C. | Didriksen Law Firm |
| 612 | 7777-0090 | 2179-7212 | Peter Casbarian | Didriksen Law Firm |
| 613 | 7777-0090 | 2179-7212 | Karen Casbarian | Didriksen Law Firm |
| 614 | 7777-0090 | 2179-7212 | Cambas Electric, Inc. | Didriksen Law Firm |
| 615 | 7777-0094 | n/a | Bell & Company, Inc. | Milam & Milam LLC |
| 616 | 7777-0095 | 2179-7300; 7777-0187; 7777-0210 | Triton Diving Services, LLC | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. |
| 617 | 7777-0096 | 2179-7479 | Percy Lewis | YES Law Group |
| 618 | 7777-0096 | 2179-7479 | Elvis Fancher | YES Law Group |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 619 | 7777-0096 | 2179-7479 | Sarita Milton | YES Law Group |
| 620 | 7777-0097 | 2179-7292 | Edward Boettner | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. |
| 621 | 7777-0098 | 2179-7292 | Alan Leonhard | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. |
| 622 | 7777-0099 | 2179-7292 | Dixie Madigan | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. |
| 623 | 7777-0099 | 2179-7292 | James Tucker | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. |
| 624 | 7777-0100 | 2179-7292 | Nancy Moynan | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. |
| 625 | 7777-0101 | 2179-7821 | Hunter Armour | Bandas Law Firm, PC |
| 626 | 7777-0101 | 2179-7821 | Judith Armour | Bandas Law Firm, PC |
| 627 | 7777-0102 | n/a | Rudy Toler | Faegre, Baker, Daniels, LLP; The Kreller Law Firm |
| 628 | 7777-0103 | 7777-0087 | Randy & Eric Crocker Homebuilders - Randy & Eric Crocker Hom | Milam & Milam LLC |
| 629 | 7777-0104 | n/a | Wayne Werner | Huber, Slack, Houghtaling, Pandit & Thomas |
| 630 | 7777-0104 | n/a | Donald Waters | Huber, Slack, Houghtaling, Pandit & Thomas |
| 631 | 7777-0104 | n/a | David Walker | Huber, Slack, Houghtaling, Pandit & Thomas |
| 632 | 7777-0104 | n/a | Walker Fishing Fleet, Inc. | Huber, Slack, Houghtaling, Pandit & Thomas |
| 633 | 7777-0104 | n/a | Russell Underwood | Huber, Slack, Houghtaling, Pandit & Thomas |
| 634 | 7777-0114 | n/a | Ray Gaudet | Sangisetty & Samuels, LLC |
| 635 | 7777-0115 | 2179-7342; 7777-0204 | DCA, LLC | George J.F. Werner |
| 636 | 7777-0115 | 2179-7342; 7777-0204 | The Brew Garden, LLC | George J.F. Werner |
| 637 | 7777-0116 | 7777-0153 | Jim Davis | Jim Davis |
| 638 | 7777-0116 | 7777-0153 | Vinson Haynes | Jim Davis |
| 639 | 7777-0116 | 7777-0153 | Tovoris Jones | Jim Davis |
| 640 | 7777-0116 | 7777-0153 | Travis Madden | Jim Davis |
| 641 | 7777-0116 | 7777-0153 | Daniel Hathorne | Jim Davis |
| 642 | 7777-0116 | 7777-0153 | David Leva - David Leva Plastering | Jim Davis |
| 643 | 7777-0116 | 7777-0153 | James Nurse | Jim Davis |
| 644 | 7777-0116 | 7777-0153 | Brandon Hayes | Jim Davis |
| 645 | 7777-0116 | 7777-0153 | Raymond McInnis | Jim Davis |
| 646 | 7777-0116 | 7777-0153 | Lonnie Mahaffey | Jim Davis |
| 647 | 7777-0117 | 7777-0119; 7777-0129; 7777-0117; 7777-0192; 2179-7493; 7777-0261 | Islander Properties, Inc. | Farr, Farr, Emerich, Hackett & Carr, P.A. |
| 648 | 7777-0117 | 7777-0119; 7777-0129; 7777-0117; 7777-0192; 2179-7493; 7777-0261 | Robin Madden - Islander Properties Inc. | Farr, Farr, Emerich, Hackett & Carr, P.A. |
| 649 | 7777-0118 | 7777-0163; 2179-7271 | Cobb Real Estate, Inc. | The Yoes Law Firm |
| 650 | 7777-0118 | 7777-0163; 2179-7271 | G. & A. Cobb Family Limited Partnership | The Yoes Law Firm |
| 651 | 7777-0118 | 7777-0163; 2179-7271 | L & M Investments, Ltd. | The Yoes Law Firm |
| 652 | 7777-0118 | 7777-0163; 2179-7271 | Mad, Ltd. | The Yoes Law Firm |
| 653 | 7777-0118 | 7777-0163; 2179-7271 | Mex-Co, Ltd. | The Yoes Law Firm |
| 654 | 7777-0118 | 7777-0163; 2179-7271 | Robert Mistrot | The Yoes Law Firm |
| 655 | 7777-0118 | 7777-0163; 2179-7271 | Missroe, L.L.C. | The Yoes Law Firm |
| 656 | 7777-0120 | 7777-0128; 2179-7493 | Smugglers Enterprises, Inc. | Farr, Farr, Emerich, Hackett & Carr, P.A. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 657 | 7777-0120 | 7777-0128; 2179-7493 | B.F. FT. Myers, Inc. | Farr, Farr, Emerich, Hackett & Carr, P.A. |
| 658 | 7777-0121 | 2179-7207 | Snodgrass Brothers, Inc. | Law Office of Cary M Toland, PC |
| 659 | 7777-0121 | 2179-7207 | La Reta, Inc. | Law Office of Cary M Toland, PC |
| 660 | 7777-0121 | 2179-7207 | Emigdio Cruz | Law Office of Cary M Toland, PC |
| 661 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lauree - Everything Under the Sun Curran | Brent Coon & Assoc. |
| 662 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FANTASTIC NAILS OF TAMPA INC - DUC TRAN | Brent Coon & Assoc. |
| 663 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wentzell Innovations dba Chum Churn | Brent Coon & Assoc. |
| 664 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Barbara J Dolan - ATTITUDES HAIR DESIGN - BARBARA J DOLAN | Brent Coon & Assoc. |
| 665 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUBREY BAUDEAN DDS - AUBREY BAUDEAN | Brent Coon & Assoc. |
| 666 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUTO ELECTRIC GARAGE LLP - GEORGE LEONARD LEDFORD | Brent Coon & Assoc. |
| 667 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Autotronics of Sarasota | Brent Coon & Assoc. |
| 668 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Avalon Spa Nails | Brent Coon & Assoc. |
| 669 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AVON MODULAR, LLC - ALAN DEZAYAS | Brent Coon & Assoc. |
| 670 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | B & N GENERAL IRON WORKS, LLC - BINH DO | Brent Coon & Assoc. |
| 671 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | B ZIMMERMAN PAINTING - WILLIAM ZIMMERMAN | Brent Coon & Assoc. |
| 672 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | B&M MUFFLER - WILLIAM ROAN | Brent Coon & Assoc. |
| 673 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WESLEY R. STACKNIK, P.A. | Brent Coon & Assoc. |
| 674 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kay - BACKYARD EXPLORERS - KAY VANNESS | Brent Coon & Assoc. |
| 675 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brad - BACKYARD PARADISE - BRAD BROWN | Brent Coon & Assoc. |
| 676 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BACKYARD POOLS LLC - HERBERT GLASS JR | Brent Coon & Assoc. |
| 677 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bailey Trucking - Christopher Bailey | Brent Coon & Assoc. |
| 678 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert - BAITBOY OF NEW SMYRNA BEACH INC - ROBERT E WEL | Brent Coon & Assoc. |
| 679 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BANANA BOAT SERVICES INC - TOYE STEVENS | Brent Coon & Assoc. |
| 680 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BANDYWOOD GULF LP - STEPHEN STEWART | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 681 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAR1SERVICES - DAVID OWEN JAYE | Brent Coon & Assoc. |
| 682 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephanie - BARBER'S SEAFOOD INC - STEPHANIE BARBER | Brent Coon & Assoc. |
| 683 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WEST COAST CLUB LIFE LLC - DAVID J SOKOLOWSKI | Brent Coon & Assoc. |
| 684 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARDEL INC. - CHARLES BARNIV | Brent Coon & Assoc. |
| 685 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARRIE TRUCKING - DOROTHY BARRIE | Brent Coon & Assoc. |
| 686 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Todd - BARTHELEMYS SEAFOOD LLC - TODD BARTHELEMY | Brent Coon & Assoc. |
| 687 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Battershell Enterprises, LLC | Brent Coon & Assoc. |
| 688 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bay Area Better Hearing LLC - Danny Ray Stiles | Brent Coon & Assoc. |
| 689 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph - BAY BREEZE BOAT RENTALS & FISHING CHARTERS - JOS | Brent Coon & Assoc. |
| 690 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAY CITIES PROMOTIONS, INC. DBA BCP, INC - DOUGLAS WICKS | Brent Coon & Assoc. |
| 691 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GT INVESTMENTS GROUP LLC | Brent Coon & Assoc. |
| 692 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULF COAST AIR & POWER - LARRY TURNER | Brent Coon & Assoc. |
| 693 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gulf Coast Builders | Brent Coon & Assoc. |
| 694 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WESTWEGO GROCERY STORE - VALERIE PHAM | Brent Coon & Assoc. |
| 695 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULF COAST CONSTRUCTION PROPERTY MANAGEMENT INC -JA | Brent Coon & Assoc. |
| 696 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULF COAST CYCLE WORKS - EDWARD SCHENKEL | Brent Coon & Assoc. |
| 697 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Justin Lane - GULF COAST FISHING AND CHARTER SUPPLY LLC - J | Brent Coon & Assoc. |
| 698 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULF COAST LIQUIDATORS LLC - HEIDI ANN SCHUBERT | Brent Coon & Assoc. |
| 699 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULF FORWARDING INC - MARK SNODGRASS JR | Brent Coon & Assoc. |
| 700 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULF SOUTH REGIONAL GRAIN SERVICES LLC | Brent Coon & Assoc. |
| 701 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULF STREAM PLASTIC INC - JOHN MAGEE | Brent Coon & Assoc. |
| 702 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULF WALTON INC - DAVID DYE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 703 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clarence - GULFPORT THERMO KING SERVICE ING - CLARENCE N | Brent Coon & Assoc. |
| 704 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULFSHORE AIR CONDITIONING AND HEATING INC - STEPHEN R | Brent Coon & Assoc. |
| 705 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WETHINGTON ENTERPRISES - CLYDE FLETCHER | Brent Coon & Assoc. |
| 706 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard - GULFSTAR VENTURES LLC - RICHARD CASTELLANO | Brent Coon & Assoc. |
| 707 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULFVIEW MARINE LIFE PRODUCTS INC - DALE BARGER | Brent Coon & Assoc. |
| 708 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hoang Nga Duong - GULFWAY MART LLC - HOANG NGA THI DUO | Brent Coon & Assoc. |
| 709 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | H & H, LLC OF BILOXI - THOMAS HEBERT | Brent Coon & Assoc. |
| 710 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICKI Hoover - H&S TITLE AND ESCROW, INC. | Brent Coon & Assoc. |
| 711 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | H&T Marine, LLC - Scott Nguyen | Brent Coon & Assoc. |
| 712 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAHAOHIEP, LLC - HAI PHAM | Brent Coon & Assoc. |
| 713 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAIR NAIL ART - DIEM VUU | Brent Coon & Assoc. |
| 714 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | White Sands Cleaning Service | Brent Coon & Assoc. |
| 715 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAMMER HEAD ROOFING - HAROLD PERKINS | Brent Coon & Assoc. |
| 716 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLIFTON HANSON - HANSON WELDING | Brent Coon & Assoc. |
| 717 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAO WAH RESTAURANT INC - UNG QUACH | Brent Coon & Assoc. |
| 718 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARBOR COLONY DEVELOPMENT INC - JOSEPH BORDA | Brent Coon & Assoc. |
| 719 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARDER AMUSEMENTS - DANIEL WAYNE HARDER | Brent Coon & Assoc. |
| 720 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hardrock Homes Inc | Brent Coon & Assoc. |
| 721 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARIAUM INVESTMENTS INC DBA REGENCY INN - KENNY BHULA | Brent Coon & Assoc. |
| 722 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARTTS EXXON - MORRIS HARTTS | Brent Coon & Assoc. |
| 723 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HATTATUDE SPORTFISHING CHRATERS - LEXIS SCHUBERT | Brent Coon & Assoc. |
| 724 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WHITETAIL TRUCKING LLC - ELLERY MAYON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 725 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roger Hauck Jr. - HAUCK AND ASSOC - ROGER HAUCK | Brent Coon & Assoc. |
| 726 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HEARD ROOFING & CONSTRUCTION - WALTER HEARD | Brent Coon & Assoc. |
| 727 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERBROOK INC DBA AMISH CREAMERY COMPANY - CLINTON HI | Brent Coon & Assoc. |
| 728 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HGH Group Homes LLC - Derrick A Hill | Brent Coon & Assoc. |
| 729 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HI TEC LABORATORIES - JOHN M | Brent Coon & Assoc. |
| 730 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tara Bennett - HIS AND HER TANNING SALONG - TARA BENNETT | Brent Coon & Assoc. |
| 731 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIS CABINETRY, INC - QUYNH TRAN | Brent Coon & Assoc. |
| 732 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HITS AUDIO SOUND - NGA NGUYEN | Brent Coon & Assoc. |
| 733 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WHITEWATER LLC DBA 61 BLUES HWY - JAN MACKENZIE | Brent Coon & Assoc. |
| 734 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hoan & Hanh LLC - Hanh Nguyen | Brent Coon & Assoc. |
| 735 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hog Wild BBQ | Brent Coon & Assoc. |
| 736 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOLLYHOOD FILMZZZ - LOUIS MITCHELL | Brent Coon & Assoc. |
| 737 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOLMES LAND HOLDINGS LLC - JAMES MICHAEL HOLMES | Brent Coon & Assoc. |
| 738 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOME SWEET HOME CLEANING & MAINTENANCE SERVICES -RO | Brent Coon & Assoc. |
| 739 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOMES BY HUNT - ANDREW HUNT | Brent Coon & Assoc. |
| 740 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG ENTERPRISES INC DBA K & L GROCERY - HUNG V HONG | Brent Coon & Assoc. |
| 741 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG LIEN ADVANCE COSMETICS - CHAU LIEN | Brent Coon & Assoc. |
| 742 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jay Thomas - HOOT THE DOG LLC DBA THE BROWN BOXER PUB | Brent Coon & Assoc. |
| 743 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WHITTINGTONS NURSERY - SHELIA BRISTER | Brent Coon & Assoc. |
| 744 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HORIZON REALTY INTERNATIONAL - LAUREL CHRISTEN RUSSO | Brent Coon & Assoc. |
| 745 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FUNG GARDEN CHINESE RESTAURANT - YVONNE LEE | Brent Coon & Assoc. |
| 746 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FUTURE NAILS - THUONG MINH THI VU | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 747 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | G & J INVESTMENT CORP. - JAY SENNE | Brent Coon & Assoc. |
| 748 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | G WILKERS INC DBA LIVINGSTONS AMUSEMENT CENTER -LARRY | Brent Coon & Assoc. |
| 749 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GALAFORO CONSTRUCTION - PAUL MICHAEL GALAFORO JR | Brent Coon & Assoc. |
| 750 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARDEN GRILL DBA GATOR GRILL - TARA ORR | Brent Coon & Assoc. |
| 751 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY GILMORE PAINTING - GARY GILMORE | Brent Coon & Assoc. |
| 752 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard - DKG ENTERPRISES, INC - DWAYNE KEITH GARY | Brent Coon & Assoc. |
| 753 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gator Incentives Inc. | Brent Coon & Assoc. |
| 754 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GELATO ON DUVAL - JOEL DOS SANTOS | Brent Coon & Assoc. |
| 755 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GENESIS CHARTERS INC - LEXIS SCHUBERT | Brent Coon & Assoc. |
| 756 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GENUINEDEALZ.COM LLC - JAMES TAPP | Brent Coon & Assoc. |
| 757 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGIA ASSN OF PHYSICIANS ASSISTANTS INC - CHUCK DILLEH | Brent Coon & Assoc. |
| 758 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GET-N-GO FOOD STORE - THO HANG | Brent Coon & Assoc. |
| 759 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GFY FISHING - TYLER COFFMAN | Brent Coon & Assoc. |
| 760 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GH Design, LLC | Brent Coon & Assoc. |
| 761 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GILLEYS ISLAND VENTURE INC DBA PORT A SEAFOOD CO -LINDA | Brent Coon & Assoc. |
| 762 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FARM BUFFET - YUE HUA OU | Brent Coon & Assoc. |
| 763 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOBOND FARMERS MARKET INC - DU HUYNH | Brent Coon & Assoc. |
| 764 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GISELA SANCHEZ-MEDINA TRUSTEE LLC - KARL SACHS | Brent Coon & Assoc. |
| 765 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIUSEPPIS WHARF INC - HUGH PARMER | Brent Coon & Assoc. |
| 766 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeremy - Gleaton Galleries | Brent Coon & Assoc. |
| 767 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLOBAL TRAVEL & TOURS - JUSTIN PHAN | Brent Coon & Assoc. |
| 768 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLORIAS FOOD SERVICE - GLORIA PRESTON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 769 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GO FISH SUNSCREEN LLC - WILLIAM B WHITE | Brent Coon & Assoc. |
| 770 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GOLDENANGEL | Brent Coon & Assoc. |
| 771 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GOMEZART, LLC - DONALD GOMEZ | Brent Coon & Assoc. |
| 772 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GONZO ISLAND LLC - HARRY HILEMAN TEAFORD JR | Brent Coon & Assoc. |
| 773 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOCKS TO ROCKS INC- DAVID E MAYO | Brent Coon & Assoc. |
| 774 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GOOD FELLAS AC - FARID OCAMPO | Brent Coon & Assoc. |
| 775 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANKIE - GOODFELLAS | Brent Coon & Assoc. |
| 776 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GRACELAND PORTABLE BUILDINGS OF COVINGTON - DENNIS FL | Brent Coon & Assoc. |
| 777 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GRAND BAY CONSTRUCTION LLC - CHRISTOPHER BURCH | Brent Coon & Assoc. |
| 778 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Honacher - GRANDE DESIGNER FLOORCOVERING - CHAR | Brent Coon & Assoc. |
| 779 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephen - GRANITE PLANET - STEPHEN CRAIG | Brent Coon & Assoc. |
| 780 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GRAVIER ORIENTAL EXPRESS, INC. - LE THI DAO | Brent Coon & Assoc. |
| 781 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GRAY DIRT & GRAVEL, LLC - GERALD GRAY | Brent Coon & Assoc. |
| 782 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IAN - GRAY TAXIDERMY, INC - IAN HALL | Brent Coon & Assoc. |
| 783 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOCKSIDE AT GULF LANDINGS INC - JOSEPH BORDA | Brent Coon & Assoc. |
| 784 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GRAZIN MOOSE MARKET, LLC - MARY HAJNEY | Brent Coon & Assoc. |
| 785 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREEN GIRL LANDSCAPING - JESSICA RAUSCHER | Brent Coon & Assoc. |
| 786 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREENE, CANFIELD DE GEORGE, LTD. - ANTHONY DE GEORGE | Brent Coon & Assoc. |
| 787 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE - GreeNest Realty, LLC | Brent Coon & Assoc. |
| 788 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREENEST REALTY, LLC - MICHELE COGBURN | Brent Coon & Assoc. |
| 789 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCIS - GREENLEGGS LLC | Brent Coon & Assoc. |
| 790 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Russell Brenner - GREENWAY SHUTTLES, - RUSSELL BRENNER | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 791 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Earnest Greenwood - GREENWOOD DEVELOPMENT - JUDY PELO | Brent Coon & Assoc. |
| 792 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREG WOOD DBA GUITARMAN | Brent Coon & Assoc. |
| 793 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOGS BY THE SEA - DOROTHY NAUS | Brent Coon & Assoc. |
| 794 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREG'S FOOD MART - TERESA HUONG TRAN | Brent Coon & Assoc. |
| 795 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROY Grillot - Grillot's Creole Cuisine LLC | Brent Coon & Assoc. |
| 796 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GROUND PATI INTERNATIONAL INC | Brent Coon & Assoc. |
| 797 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GROUND PATI PARTNERS LLC - RICK CAMBRE | Brent Coon & Assoc. |
| 798 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN ALEXANDER | Brent Coon & Assoc. |
| 799 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELLA ALEXANDER | Brent Coon & Assoc. |
| 800 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Alexander | Brent Coon & Assoc. |
| 801 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FELITA ALEXANDER | Brent Coon & Assoc. |
| 802 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Alexander | Brent Coon & Assoc. |
| 803 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BENJAMIN ALEXANDER | Brent Coon & Assoc. |
| 804 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERMAN ALFORD | Brent Coon & Assoc. |
| 805 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNY ALFORD | Brent Coon & Assoc. |
| 806 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DERRICK ALFRED | Brent Coon & Assoc. |
| 807 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRYL ALFRED | Brent Coon & Assoc. |
| 808 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dannel Alfred | Brent Coon & Assoc. |
| 809 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ORCHID BISTRO CORP - HOANG MA | Brent Coon & Assoc. |
| 810 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ORCHID NAILS - KELLY NGO | Brent Coon & Assoc. |
| 811 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ORECK OF HOUMA - DENISE RAINEY | Brent Coon & Assoc. |
| 812 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ORIENTAL PALACE LLC - HUNG LUN CHUNG | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 813 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONS BAIT AND TACKLE - ASHLEY CORNELIUS | Brent Coon & Assoc. |
| 814 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ORLEANS ANTIQUES & GIFTS - GAYLA BOOKER | Brent Coon & Assoc. |
| 815 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OZEAN DEVELOPMENT, LLC - JOSEPH WINKELER | Brent Coon & Assoc. |
| 816 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | P&J Seafood LLC - Tuyen Hoang | Brent Coon & Assoc. |
| 817 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PACIFIC STONE & MARBLE - RYAN THODE | Brent Coon & Assoc. |
| 818 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PACK A SHRIMP LLC - RICKY GUIDROZ | Brent Coon & Assoc. |
| 819 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUY - PAIGE SEAFOOD - HUY TAN NGUYEN | Brent Coon & Assoc. |
| 820 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMS CLEANING SERVICE - PAMELA ESTES | Brent Coon & Assoc. |
| 821 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PANDA EXPRESS - GUO DIANG JIANG | Brent Coon & Assoc. |
| 822 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PANHANDLE CULINARY SUPPLY - DAN MASCIA | Brent Coon & Assoc. |
| 823 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PARADISE HURRICANE PROTECTION & ALUMINUM PRODUCS IN | Brent Coon & Assoc. |
| 824 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOT CORRAL HAIR & TANNING SALON - DOROTHY DIESI | Brent Coon & Assoc. |
| 825 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PARADISE ISLAND | Brent Coon & Assoc. |
| 826 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PARKWAY COIN LAUDRY - DUC KIM NGUYEN | Brent Coon & Assoc. |
| 827 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PASSPORT INN & SUITES - ARVA DWIVEDI | Brent Coon & Assoc. |
| 828 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATMAR EXPRESS LLC DBA HOLIDAY INN EXPRESS & SUITES -PA | Brent Coon & Assoc. |
| 829 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATMAR INC DBA HOLIDAY INN EXPRESS - PAT MORAN | Brent Coon & Assoc. |
| 830 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATMAR WATERS LLC DBA HAMPTON INN - PAT MORAN | Brent Coon & Assoc. |
| 831 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATTERSONS AUTOMOTIVE INC - PAUL HOWARD PATTERSON | Brent Coon & Assoc. |
| 832 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PEERLESS SOLUTIONS INC - LUIS RIVERA | Brent Coon & Assoc. |
| 833 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Perfect Strokes Painting and Remodeling | Brent Coon & Assoc. |
| 834 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOUBLE C MARINE, LLC - DEAN GUIDRY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 835 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PERMITTED INC - GREGORY BOGDAN | Brent Coon & Assoc. |
| 836 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETER THAO INC DBA BK GROCERY - LAI THI PHAM | Brent Coon & Assoc. |
| 837 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PEYTON BOAT REPAIR INC - LARRY GENE PEYTON | Brent Coon & Assoc. |
| 838 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PG MISTAL INC DBA PINCH A PENNY #109 - PETER MISTAL | Brent Coon & Assoc. |
| 839 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHO 88 NOODLE SOUP - JULIA DIEN TRAN PHAN | Brent Coon & Assoc. |
| 840 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHO FOUR SEASONS - DAC VAN TRAN | Brent Coon & Assoc. |
| 841 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHO KIM LONG LLC - MENG DUONG | Brent Coon & Assoc. |
| 842 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHYSIATRY PAIN MANAGEMENT INC - FRANK ZONDLO | Brent Coon & Assoc. |
| 843 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PIER CAFE & CANDY INC - TROY PAPSANCHITCH | Brent Coon & Assoc. |
| 844 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PINDERS SEAFOOD & MARKET PLACE - JERRY PINDER | Brent Coon & Assoc. |
| 845 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOUG SANDERS APPRAISALS - DOUGLAS SANDERS | Brent Coon & Assoc. |
| 846 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PINELLAS MORTGAGE SERVICES INC - WANDA SAPORITO | Brent Coon & Assoc. |
| 847 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PIRATE HAT MARINE LLC - CLIFFORD CORNELL | Brent Coon & Assoc. |
| 848 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shannon Paul Pittman - PITTMAN CLEANING & RESTORATION - S | Brent Coon & Assoc. |
| 849 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PLATINUM COAST PRESSURE CLEANING, LLC | Brent Coon & Assoc. |
| 850 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEE - PLUS OF NWFL - LEE FELDMEIR | Brent Coon & Assoc. |
| 851 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PORT CITY MUSIC - PHONG GIA PHAM | Brent Coon & Assoc. |
| 852 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PRECISION HOSPITALITY LLC - RITEN PATEL | Brent Coon & Assoc. |
| 853 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PRECISION WELLNESS & REHAB CENTER - JOHN CIOTTI | Brent Coon & Assoc. |
| 854 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PRESCOTT ARCHITECTS INC - JEFFREY PRESCOTT | Brent Coon & Assoc. |
| 855 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Phillip L Highsmith Sr. - DOWNTOWN AUTOMOTIVE - PHILLIP LE | Brent Coon & Assoc. |
| 856 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PRETTY NAILS & SPA - KIMBERLY NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 857 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PRETTYWORK CHARTERS, INC. - STEVEN REA | Brent Coon & Assoc. |
| 858 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PRICE RENTAL - BARBARA PRICE | Brent Coon & Assoc. |
| 859 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Princess Nails | Brent Coon & Assoc. |
| 860 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PRINCESS NAILS - KATHERINE LE | Brent Coon & Assoc. |
| 861 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pristine Florida Fishing | Brent Coon & Assoc. |
| 862 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PROFESSIONAL POLISH INC - SIDNEY CAVANAUGH | Brent Coon & Assoc. |
| 863 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PROMOTA TURISTICA PUNTA BETE SA DE CV - HOTEL GRAND VE | Brent Coon & Assoc. |
| 864 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PROSPECT YARD LLC - MINH NGUYEN | Brent Coon & Assoc. |
| 865 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PUMP N SHOP INC - SAJI CHACKO | Brent Coon & Assoc. |
| 866 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FARMERS BOY CATFISH - VICKI JONES | Brent Coon & Assoc. |
| 867 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DREAM NAILS AND DAY SPA | Brent Coon & Assoc. |
| 868 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL ADAMS | Brent Coon & Assoc. |
| 869 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MANERVIA ADAMS | Brent Coon & Assoc. |
| 870 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Valencia Adams | Brent Coon & Assoc. |
| 871 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GALA ADAMS | Brent Coon & Assoc. |
| 872 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Simuel Adams | Brent Coon & Assoc. |
| 873 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chandra Adams | Brent Coon & Assoc. |
| 874 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alishia Adams | Brent Coon & Assoc. |
| 875 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Adams | Brent Coon & Assoc. |
| 876 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patrick Adderley | Brent Coon & Assoc. |
| 877 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENWICK ADDERLEY | Brent Coon & Assoc. |
| 878 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DS FOOD MART - NGOC ANH NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 879 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tamario Addison | Brent Coon & Assoc. |
| 880 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Addy Addyla | Brent Coon & Assoc. |
| 881 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVERETT ADKINS | Brent Coon & Assoc. |
| 882 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH ADKINS | Brent Coon & Assoc. |
| 883 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHANIE ADKINSON | Brent Coon & Assoc. |
| 884 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Adkinson | Brent Coon & Assoc. |
| 885 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kossi Adovi | Brent Coon & Assoc. |
| 886 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | INDIA ALEXANDRA AGGERY | Brent Coon & Assoc. |
| 887 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UBALDO AGUAYO | Brent Coon & Assoc. |
| 888 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE LUIS HERRERA AGUILA | Brent Coon & Assoc. |
| 889 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DTMV PROPERTIES LLC - MARY LEE CULBERSON | Brent Coon & Assoc. |
| 890 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEJANDRO AGUILAR | Brent Coon & Assoc. |
| 891 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTONIO AGUILAR | Brent Coon & Assoc. |
| 892 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE AGUILAR | Brent Coon & Assoc. |
| 893 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE AGUILAR | Brent Coon & Assoc. |
| 894 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marco Aguilera | Brent Coon & Assoc. |
| 895 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE AGUILERA | Brent Coon & Assoc. |
| 896 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PEPE AGUIRRE | Brent Coon & Assoc. |
| 897 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mahmoud Ahmed | Brent Coon & Assoc. |
| 898 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEDIHA AHMETSPAHIC | Brent Coon & Assoc. |
| 899 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BENITO AHUMADA | Brent Coon & Assoc. |
| 900 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUKE MORGAN THE SPA - DUKE MORGAN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 901 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAURICE AINSWORTH | Brent Coon & Assoc. |
| 902 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADEWALE AKANDE | Brent Coon & Assoc. |
| 903 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Timmie Akins | Brent Coon & Assoc. |
| 904 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANE ALBERGA | Brent Coon & Assoc. |
| 905 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GERALD ALBERGA | Brent Coon & Assoc. |
| 906 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRODY ALBERT | Brent Coon & Assoc. |
| 907 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clay Albrecht | Brent Coon & Assoc. |
| 908 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dale Albretsen | Brent Coon & Assoc. |
| 909 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roy Albritton | Brent Coon & Assoc. |
| 910 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNLAP PROPERTIES - STEVEN DUNLAP | Brent Coon & Assoc. |
| 911 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORDNEY ALBRITTON | Brent Coon & Assoc. |
| 912 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LETICIA ALCANTOR | Brent Coon & Assoc. |
| 913 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOS ALDANA | Brent Coon & Assoc. |
| 914 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edgar Aldape | Brent Coon & Assoc. |
| 915 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CIRO ALDAPE | Brent Coon & Assoc. |
| 916 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA ALDERMAN | Brent Coon & Assoc. |
| 917 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lloyd Aldridge | Brent Coon & Assoc. |
| 918 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHLEY ALEGRIA | Brent Coon & Assoc. |
| 919 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Victor Alegria | Brent Coon & Assoc. |
| 920 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Paul Alessandrini | Brent Coon & Assoc. |
| 921 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUOL TRIPLE D ENTERPRISES INC - DUOL THACH | Brent Coon & Assoc. |
| 922 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARNELL ALEXANDER | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 923 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMELA ALEXANDER | Brent Coon & Assoc. |
| 924 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WIGGINS INSURANCE AGENCY INC - LARRY ALTON BOND | Brent Coon & Assoc. |
| 925 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILDLIFE CHARTERS - PETER A MUNTEANU | Brent Coon & Assoc. |
| 926 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILDWOOD PARTNERS LLC - BRUCE MILLENDER | Brent Coon & Assoc. |
| 927 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM P. McDOW ENTERPRISES, INC. | Brent Coon & Assoc. |
| 928 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT - WILLY WONKA INCORP. | Brent Coon & Assoc. |
| 929 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLYS TROPICAL BREEZE, INC - WILLIAM KOCHOUNIAN | Brent Coon & Assoc. |
| 930 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dustin Gulf Seafood - Scott Nguyen | Brent Coon & Assoc. |
| 931 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WIRELINE MANAGEMENT INC | Brent Coon & Assoc. |
| 932 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WITHOUT WALLS CHURCH - RANDY WHITE | Brent Coon & Assoc. |
| 933 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WORLD NAILS AND TANNING - ANNIE TRAN | Brent Coon & Assoc. |
| 934 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WORSHIP & ARTS DANCE SCHOOL - ADRIAN WASHINGTON | Brent Coon & Assoc. |
| 935 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | X-TREME CONTRACTING LLC - JERETT JOHNSON | Brent Coon & Assoc. |
| 936 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YAMATO JAPANESE SEAFOOD STEAKHOUSE - YAN YIN LO | Brent Coon & Assoc. |
| 937 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YES NAILS - LUCKY LAM | Brent Coon & Assoc. |
| 938 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOUNG AND BEAUTIFULL DAYCARE - TROY YOUNG | Brent Coon & Assoc. |
| 939 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZATULA ENTERPRISE CORP - ANASTASIA ZATULA | Brent Coon & Assoc. |
| 940 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Keith - ZEE MEDICAL SERVICES - KEITH LEFEVRE | Brent Coon & Assoc. |
| 941 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZILLA SPORTFISHING INC - SARA DIGIUSEEPE | Brent Coon & Assoc. |
| 942 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZOVATH INDUSTRIES INC - PETE ZOVATH | Brent Coon & Assoc. |
| 943 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANIE AARON | Brent Coon & Assoc. |
| 944 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Earl Aaron | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 945 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Zuhair Abbasi | Brent Coon & Assoc. |
| 946 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Abbey | Brent Coon & Assoc. |
| 947 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHADI MOHAMMAD ABDELFATTAH | Brent Coon & Assoc. |
| 948 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUAY ABDEL-FATTAH | Brent Coon & Assoc. |
| 949 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | D'VILLE MONUMENT WORKS - GAYLE L. FRANCIS | Brent Coon & Assoc. |
| 950 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIO ABELLA | Brent Coon & Assoc. |
| 951 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEORY ABERLE | Brent Coon & Assoc. |
| 952 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ahmed Aboueleniin | Brent Coon & Assoc. |
| 953 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alex Abraham | Brent Coon & Assoc. |
| 954 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORETTA ABRAM | Brent Coon & Assoc. |
| 955 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Abram | Brent Coon & Assoc. |
| 956 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Latasha Abrams | Brent Coon & Assoc. |
| 957 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gerald Abshire | Brent Coon & Assoc. |
| 958 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cynthia Abuasfour | Brent Coon & Assoc. |
| 959 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARSHA ABUHAT | Brent Coon & Assoc. |
| 960 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dominic Aburime | Brent Coon & Assoc. |
| 961 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kimberly Aburime | Brent Coon & Assoc. |
| 962 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Juan Acaron | Brent Coon & Assoc. |
| 963 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carine Accime | Brent Coon & Assoc. |
| 964 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY ACOSTA | Brent Coon & Assoc. |
| 965 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Adair | Brent Coon & Assoc. |
| 966 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Troy Adami | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 967 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENIS ADAMS | Brent Coon & Assoc. |
| 968 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN ADAMS | Brent Coon & Assoc. |
| 969 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FASHION NAILS - ANDY NGUYEN | Brent Coon & Assoc. |
| 970 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWYER FIVE INC - CARVEL - NICOLE DWYER | Brent Coon & Assoc. |
| 971 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOSHIKA ADAMS | Brent Coon & Assoc. |
| 972 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jennifer Adams | Brent Coon & Assoc. |
| 973 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM ADAMS | Brent Coon & Assoc. |
| 974 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMADO ADAMS | Brent Coon & Assoc. |
| 975 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUEL ADAMS | Brent Coon & Assoc. |
| 976 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAYMOND ADAMS | Brent Coon & Assoc. |
| 977 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDRICK ADAMS | Brent Coon & Assoc. |
| 978 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAMAR ADAMS | Brent Coon & Assoc. |
| 979 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dyanasty Nails & Spa Inc. - Cody Lam | Brent Coon & Assoc. |
| 980 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DYLAN BOY LLC - OANA QUACH NGUYEN | Brent Coon & Assoc. |
| 981 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYANT - DYLANS ON 9TH | Brent Coon & Assoc. |
| 982 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melinda Lindsey - EARTHFRIENDS, INC. | Brent Coon & Assoc. |
| 983 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | East County and Associates | Brent Coon & Assoc. |
| 984 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EASTERN ACADEMY OF SCUBA EDUCATION, INC. -CHRISTOPHER | Brent Coon & Assoc. |
| 985 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EASTPOINT LANDS LLC - BRUCE MILLENDER | Brent Coon & Assoc. |
| 986 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EAT N GRINN LLC DBA EAT N GRINN AT THE DELI - BARBARA SEA | Brent Coon & Assoc. |
| 987 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EAT N GRINN LLC DBA KEY WEST CIGAR CLUB - JOHN LONG | Brent Coon & Assoc. |
| 988 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FATHOMS STEAM ROOM & RAW BAR - ERIC PFEUFER | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 989 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ECO-TOUR EXCURSION BOAT CO - SUZANNE MCEVOY | Brent Coon & Assoc. |
| 990 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDGEWATER EYECARE, INC DBA THE VISION CARE CENTER -CHR | Brent Coon & Assoc. |
| 991 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDRAYAN BUILDING CONTRACTOR INC - EDWARD RYAN | Brent Coon & Assoc. |
| 992 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDRYAN BUILDING CONTRACTOR LLC - EDWARD RYAN | Brent Coon & Assoc. |
| 993 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD MOVING SERVICE - EDWARD WILLIAMS | Brent Coon & Assoc. |
| 994 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EL JALISCO #3 MEXICAN RESTAURANT, LLC - JESUS CORRONZA | Brent Coon & Assoc. |
| 995 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EL JALISCO MEXICAN RESTAURANT INC - JESUS CORRONZA | Brent Coon & Assoc. |
| 996 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIZABETH ROSE NAIL SPA SALON - THI THU HA | Brent Coon & Assoc. |
| 997 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | E-LO SERVICES, LLC | Brent Coon & Assoc. |
| 998 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Emerald Coast Construction | Brent Coon & Assoc. |
| 999 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quentin - FAVOR QUICK STOP - QUENTIN LEBLANC | Brent Coon & Assoc. |
| 1000 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMERALD COAST DENTISTRY - ERIN SUTTON | Brent Coon & Assoc. |
| 1001 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMERALD COAST MORTGAGE INC - CHARLES MCALILEY | Brent Coon & Assoc. |
| 1002 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMERALD COAST WELLNESS SERVICES, INC. - CHARLES BARNIV | Brent Coon & Assoc. |
| 1003 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Emerald Nails & Nails | Brent Coon & Assoc. |
| 1004 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMERSONS HUMOR - EMERSON QUILLIN | Brent Coon & Assoc. |
| 1005 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMPLOYER BUSINESS CONSULTANTS - RAY SIVLEY | Brent Coon & Assoc. |
| 1006 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC HARRIS LAWN SERVICE - ERIC HARRIS | Brent Coon & Assoc. |
| 1007 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FEDERICOS PAINTING CORP - FEDERICO DE LA PAVA | Brent Coon & Assoc. |
| 1008 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Erics Place Restaurant & Grill | Brent Coon & Assoc. |
| 1009 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVA KW CORP - ANDREA PINC | Brent Coon & Assoc. |
| 1010 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE PITA PROS INC - JUSTIN OBRIEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1011 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE TOLBERT COMPANY - TRIPP TOLBERT | Brent Coon & Assoc. |
| 1012 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE YARD SALE STORE - JOSEPH HOUSEWORTH | Brent Coon & Assoc. |
| 1013 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THELMA HAIR SALON - THELMA BUXTON | Brent Coon & Assoc. |
| 1014 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS MCPHERSON SALON - G. STUART MCPHERSON | Brent Coon & Assoc. |
| 1015 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THRASHER SITE DEVELOPMENT INC | Brent Coon & Assoc. |
| 1016 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THREE C CAFE - DENNIS CRAMER | Brent Coon & Assoc. |
| 1017 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FERGUSON INSURANCE AGENCY INC - BILL E FERGUSON | Brent Coon & Assoc. |
| 1018 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THREE R CORPORATION DBA SIDESPLITTERS - ROBERT JEWELL | Brent Coon & Assoc. |
| 1019 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIBODEAUX S RESTAURANT INC | Brent Coon & Assoc. |
| 1020 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIE WALL CONSTRUCTION - RANDY TALLEY | Brent Coon & Assoc. |
| 1021 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIERRAS COLOMBIANAS INC - NORI TORO | Brent Coon & Assoc. |
| 1022 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIM NOBLES TRAILERS, INC - TIM NOBLES | Brent Coon & Assoc. |
| 1023 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIME OUT GROCERY - NHAN THI TRAN | Brent Coon & Assoc. |
| 1024 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIM'S QUICK STOP - SAMMY TRAN | Brent Coon & Assoc. |
| 1025 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TINAS NAILS - TRUYEN THI BUI | Brent Coon & Assoc. |
| 1026 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIM - Tindle Enterprises, Inc. | Brent Coon & Assoc. |
| 1027 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FIBERGLASS SUPPLY DEPOT - SHARON DELO | Brent Coon & Assoc. |
| 1028 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TINT MASTERS AND AUTO SALES INC - THU HUYNH | Brent Coon & Assoc. |
| 1029 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIPS TO TOES NAIL SALON INC - MINH VAN LE | Brent Coon & Assoc. |
| 1030 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TJ ENVIOS INC - DORANCE MUNOZ | Brent Coon & Assoc. |
| 1031 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TJS CORNER MARKET - ANTHONY JOSEPH TERMINE | Brent Coon & Assoc. |
| 1032 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TL & S Corporation - Hieu Tran | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 1033 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TN NAILS AND SPA - DUY THANH NGUYEN | Brent Coon & Assoc. |
| 1034 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOEBE PRODUCTIONS INC DBA TOEBE BOOKKEEPING - TOEBE FI | Brent Coon & Assoc. |
| 1035 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOLBERT BAYSIDE DEVELOPMENT COMPANY - TRIPP TOLBERT | Brent Coon & Assoc. |
| 1036 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOLBERT ENTERPRISES INC - TRIPP TOLBERT | Brent Coon & Assoc. |
| 1037 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FIBERGLASS SUPPLY DEPOT, INC. - DANIEL DELO | Brent Coon & Assoc. |
| 1038 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOLBERT GULFSIDE DEVELOPMENT COMPANY - TRIPP TOLBERT | Brent Coon & Assoc. |
| 1039 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOM NAILS - THANH BA NGUYEN | Brent Coon & Assoc. |
| 1040 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tommy Hamm Construction, Inc | Brent Coon & Assoc. |
| 1041 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tommys Gulf Seafood, Inc. - Tommy Bui | Brent Coon & Assoc. |
| 1042 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY MARINE INC - LAP NGUYEN | Brent Coon & Assoc. |
| 1043 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOP NAILS - HANH THI NGUYEN | Brent Coon & Assoc. |
| 1044 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brian - TOP NOTCH PAINTING - BRIAN ANDERSON | Brent Coon & Assoc. |
| 1045 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOPSIDERS INC DBA HEMINGWAYS - Perry Tennell | Brent Coon & Assoc. |
| 1046 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY - Total Crane Services, Inc | Brent Coon & Assoc. |
| 1047 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Total Electronics | Brent Coon & Assoc. |
| 1048 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOTALSERV CONSTRUCTION LLC - JUNIOR RAUL HERNANDEZ | Brent Coon & Assoc. |
| 1049 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACIES NANNY SERVICE - TRACIE HALL | Brent Coon & Assoc. |
| 1050 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAFICTOURS DE MEXICO S.A. DE C.V. - MARC LEMAY | Brent Coon & Assoc. |
| 1051 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAILS END MOTEL INC - STEWART SHRIVER | Brent Coon & Assoc. |
| 1052 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAN FOOD MART - HUONG TRI | Brent Coon & Assoc. |
| 1053 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAN NAIL GROUP INC - TAN HAI TRAN | Brent Coon & Assoc. |
| 1054 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TREE HOUSE MEDICAL ASSOC LLC - CAROL ANN WILLIAMSON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 1055 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROY PRAPHANCHITH - FIDELITY INVESTMENT PROPERTIES LLC | Brent Coon & Assoc. |
| 1056 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRIPLE A DRYWALL - TONLY ALONZO | Brent Coon & Assoc. |
| 1057 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROPHY MARINE LLC - ELMER BARNETT | Brent Coon & Assoc. |
| 1058 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tropical Jewelry & Gift Boutique - Karen Coates | Brent Coon & Assoc. |
| 1059 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROPICAL ZENSATION INC - LAZARO RODRIGUEZ | Brent Coon & Assoc. |
| 1060 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROUT STREET BAR & GRILL INC - GILBERT RITZ | Brent Coon & Assoc. |
| 1061 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUC GIANG ORIENTAL GROCERY STORE - DANY THI LE | Brent Coon & Assoc. |
| 1062 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRULO COMPANY INC - TRUONG XUAN VU | Brent Coon & Assoc. |
| 1063 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUNNINGHAM AUTO SALES - KENNETH RAY CUNNINGHAM | Brent Coon & Assoc. |
| 1064 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Vincent Jr - CUSTOM CARBIDE & FABRICATION - JOSEPH | Brent Coon & Assoc. |
| 1065 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUSTOM CREATIONS BY RIDEAUX LLC - MELISSA RIDEAUX | Brent Coon & Assoc. |
| 1066 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FINE ART BY DALE - DALE NICHOLS | Brent Coon & Assoc. |
| 1067 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Custom Muffler & Auto Repair | Brent Coon & Assoc. |
| 1068 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mike - CUSTOM VACATIONS INC DBA CUSTOM YACHT CHARTER | Brent Coon & Assoc. |
| 1069 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUSTOMIZED FLOOR COVERING INC - JACK SWIERS | Brent Coon & Assoc. |
| 1070 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cynthia Banawa Taxi Service | Brent Coon & Assoc. |
| 1071 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dieu - D & D LEE LLC - DIEU DINH LY | Brent Coon & Assoc. |
| 1072 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | D LOVELY NAILS - SUONG DO | Brent Coon & Assoc. |
| 1073 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | D. EVANS ELECTRIC, LLC - DARYL EVANS | Brent Coon & Assoc. |
| 1074 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DADDY O CHARTERS - RICHARD WARRILOW | Brent Coon & Assoc. |
| 1075 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dale Trading Post | Brent Coon & Assoc. |
| 1076 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAMCO Investments LLC | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1077 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FIRST APPRAISAL OF SW FLORIDA INC - PATRICIA WHITTINGTON | Brent Coon & Assoc. |
| 1078 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANGEROUS WATERS LLC - CHRIS JETTINGHOFF | Brent Coon & Assoc. |
| 1079 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL SCOTT YOUNG DBA ONE NINE SEAFOOD INC | Brent Coon & Assoc. |
| 1080 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIELS PRESSURE WASHING INC - JAMIE DANIELS | Brent Coon & Assoc. |
| 1081 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVE LOGGINS MUSIC | Brent Coon & Assoc. |
| 1082 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID - Dave's Custom Trim | Brent Coon & Assoc. |
| 1083 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID A CLARK INC - DAVID CLARK | Brent Coon & Assoc. |
| 1084 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAY SPA AT CITRUS CO - CYNTHIA DANG | Brent Coon & Assoc. |
| 1085 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARRY - DBA Southern Provisions | Brent Coon & Assoc. |
| 1086 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DBE, LLC dba THE OFFICE BAR - BRANDT BROUSSARD | Brent Coon & Assoc. |
| 1087 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FIRST CLASS NAILS - DAI TRAN | Brent Coon & Assoc. |
| 1088 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEAF COMMUNICATIONS - TIM GODWIN | Brent Coon & Assoc. |
| 1089 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEAN BROTHERS, INC. - CHRIS DEAN | Brent Coon & Assoc. |
| 1090 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBIY DOOS DELI - DEBORAH SHONYO | Brent Coon & Assoc. |
| 1091 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBOB FOOD INC | Brent Coon & Assoc. |
| 1092 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEEP SIX DIVE SHOP, INC. | Brent Coon & Assoc. |
| 1093 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELI LANE CAFE SARASOTA - JAHN KIRCHOFF | Brent Coon & Assoc. |
| 1094 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENNIS W. BROOKS & ASSOCIATES LLC - DENNIS BROOKS | Brent Coon & Assoc. |
| 1095 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEON INC - SAJI MATHEW | Brent Coon & Assoc. |
| 1096 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DERWENT INVESTMENTS - SYLVIA MARNIE | Brent Coon & Assoc. |
| 1097 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | First Lady of Auto Detailing - Samantha Hill | Brent Coon & Assoc. |
| 1098 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Design Nails - Hong Kim | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 1099 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DESTIN FIRE CONTROL DISTRICT - KEVIN SASSER | Brent Coon & Assoc. |
| 1100 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLEN - DESTIN PROPERTIES | Brent Coon & Assoc. |
| 1101 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DESTIN WEST RESORT MANAGEMENT INC. - TRIPP TOLBERT | Brent Coon & Assoc. |
| 1102 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEVELOPMENT FINANCING & CONSTRUCTION ACCOUNTING, IN | Brent Coon & Assoc. |
| 1103 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEW FISH & CO INC - RICK DEWEY | Brent Coon & Assoc. |
| 1104 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIAMOND ENTERPRISES INC. - DAVID POTTINGER | Brent Coon & Assoc. |
| 1105 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIAMOND NAIL ENTERPRISES INC - LINH V NGUYEN | Brent Coon & Assoc. |
| 1106 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANE STEIDEN & COMPANY INC - DIANE STEIDEN | Brent Coon & Assoc. |
| 1107 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIAZ DIVING INC - SCOTT DIAZ | Brent Coon & Assoc. |
| 1108 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FISH BUSTERS - ANTONIO MORALES | Brent Coon & Assoc. |
| 1109 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIGITAL NETWORK SOLUTIONS - BRADFORD ALLEN FLETCHER | Brent Coon & Assoc. |
| 1110 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEN - DIHA INC. - DBA DAILEY SEAFOOD | Brent Coon & Assoc. |
| 1111 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DINA AFRICA HAIR BRAIDING - KOSSI ADOVI | Brent Coon & Assoc. |
| 1112 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIRECT TOWING & AUTO SALES - DWAYNE DUNCAN | Brent Coon & Assoc. |
| 1113 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIRECT USA INC - STEVE JAMES | Brent Coon & Assoc. |
| 1114 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DISTANT WATER TRAWLER REFITS INC - THOMAS SMIRIC | Brent Coon & Assoc. |
| 1115 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Distinctive Changes Home Remodeling LLC | Brent Coon & Assoc. |
| 1116 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Diva Nails | Brent Coon & Assoc. |
| 1117 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIVE AND RESCUE EDUCATORS, INC - PAUL FRASER | Brent Coon & Assoc. |
| 1118 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIVE ONE INC - JEFF TOBEY | Brent Coon & Assoc. |
| 1119 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FISH TRAP INC - TREVOR MCMAHAN | Brent Coon & Assoc. |
| 1120 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIVE-VERSION - JON COOPER | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|-----------|------------------------------------|------------------------------------------------------------------|---------------------|
| 1121 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CH MARKETING LLC - CURTIS HORTON JR. | Brent Coon & Assoc. |
| 1122 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chads Remolding | Brent Coon & Assoc. |
| 1123 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cory - CHAKRAS LLC - COREY MENDEL | Brent Coon & Assoc. |
| 1124 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU SPROUTING CO. - QUANG TRINH | Brent Coon & Assoc. |
| 1125 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cheapos Inc - Oak Grove | Brent Coon & Assoc. |
| 1126 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chefs Choice USA, Inc - James Gentile | Brent Coon & Assoc. |
| 1127 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHEW ON THIS CHARTER - BEN CHANCEY | Brent Coon & Assoc. |
| 1128 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHICKEELICIOUS PERUVIAN ROTTISSERIE CHICKEN -FRANCISCO | Brent Coon & Assoc. |
| 1129 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FISHERMANS REEF - VRB LLC - VICKI JONES | Brent Coon & Assoc. |
| 1130 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Childworld Learning Center Inc - Robert Duncan | Brent Coon & Assoc. |
| 1131 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ting Fung Cheng - CHINA BUFFET - TING FUNG CHENG | Brent Coon & Assoc. |
| 1132 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHINA GATE, INC. - TRUONG DANG | Brent Coon & Assoc. |
| 1133 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIEN - CHINA WOK - CHIEN T LU | Brent Coon & Assoc. |
| 1134 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTY RING CORPORATION - WILLIAM OCONNOR | Brent Coon & Assoc. |
| 1135 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CITRUS WEST COAST CLEANING SERVICE INC - RUBIELA CALDER | Brent Coon & Assoc. |
| 1136 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | City Nails II - Phuong Van Huynh | Brent Coon & Assoc. |
| 1137 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLEAN RITE OF THE KEYS - LAURA ANNE CASA | Brent Coon & Assoc. |
| 1138 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gordon - CLEARWATER MARINE INC - GORDON BROWN | Brent Coon & Assoc. |
| 1139 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FJK JEWELERS INC - MICHELLE KELLY | Brent Coon & Assoc. |
| 1140 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CNA ESTATES - SOUTHERN BREEZE - CALVIN BOSARGE SR | Brent Coon & Assoc. |
| 1141 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mike - COAST FENCE AND MATERIALS INC. - MICHAEL KEENUM | Brent Coon & Assoc. |
| 1142 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COASTAL MOVING & STORAGE INC - MARK ALLEN SNODGRASS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|----------|------------------|------------------|-------------------|
| 1143 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COASTLINE MANAGEMENT - RALPH W. HARRIS | Brent Coon & Assoc. |
| 1144 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COLEMAN GROUP HOME - MARY COLEMAN | Brent Coon & Assoc. |
| 1145 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COLLECTIVE ENDEAVORS - JASON ROSA | Brent Coon & Assoc. |
| 1146 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Oliver - FLA KEYS MORTGAGE CO - OLIVER BLAKE | Brent Coon & Assoc. |
| 1147 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COLOMBIA AUTO GLASS CORP - HECTOR OSPINA | Brent Coon & Assoc. |
| 1148 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COLONIA PARK LLC - CHRISTOPHER RAINS | Brent Coon & Assoc. |
| 1149 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COMFORT II LLC - TUAN NGUYEN | Brent Coon & Assoc. |
| 1150 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COMMERCIAL FISHERIES - ANTHONY ZUCCO | Brent Coon & Assoc. |
| 1151 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COMPLETE ANGLER SERVICE- WESLEY KING | Brent Coon & Assoc. |
| 1152 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Iva - Complete Lawn & Landscaping, Inc. | Brent Coon & Assoc. |
| 1153 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COMPUCOVER INC - JAMES GARRETT | Brent Coon & Assoc. |
| 1154 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Condo Rental | Brent Coon & Assoc. |
| 1155 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLORIDA COAST COTTAGES- JIM HEBIN | Brent Coon & Assoc. |
| 1156 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFERY - Cooper Fence | Brent Coon & Assoc. |
| 1157 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORAL REEF AQUARIUMS - LINARDI ALIMUMADIM | Brent Coon & Assoc. |
| 1158 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORAL SEAS YACHT RESTORATION INC. | Brent Coon & Assoc. |
| 1159 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David - CORN BRANCH SAND & CLAY LLC - DAVID SMART | Brent Coon & Assoc. |
| 1160 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORPORATE CITY HOUSE SOLUTIONS LLC - DAVE MCNULTY | Brent Coon & Assoc. |
| 1161 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COUNTRY PIZZA INN - CONSTANTIN ALIMONOS | Brent Coon & Assoc. |
| 1162 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CRAB HOUSE TRADING CORPORATION - PHUC PHAN | Brent Coon & Assoc. |
| 1163 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Crawford Construction | Brent Coon & Assoc. |
| 1164 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CREATIVE HOSPITALITY DEVELOPMENT LLC - RITEN PATEL | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1165 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLORIDA CRACKER SHRIMP & BAIT CO - RENEE BURBACH-FUTCH | Brent Coon & Assoc. |
| 1166 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yaffa Frank - Crescent City Cabs - Yaffa Frank | Brent Coon & Assoc. |
| 1167 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BERT - Crossfit of Destin | Brent Coon & Assoc. |
| 1168 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CRYSTAL FLATS GUIDE SERVICE - CLIFFORD FLEMING | Brent Coon & Assoc. |
| 1169 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CULLMAN EXCAVATING EQUIP CO - DAVID KENT | Brent Coon & Assoc. |
| 1170 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ST. PETE BEACH INK - DEAN JOHNSON | Brent Coon & Assoc. |
| 1171 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ST. PHAOLO, INC. - CONG NGUYEN | Brent Coon & Assoc. |
| 1172 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STANLEY R FOSTER LLC - STANLEY FOSTER | Brent Coon & Assoc. |
| 1173 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE - STAR NAILS & SKIN CARE | Brent Coon & Assoc. |
| 1174 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Starlite USA Inc | Brent Coon & Assoc. |
| 1175 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles - Starlite USA Inc. | Brent Coon & Assoc. |
| 1176 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Storage Depot | Brent Coon & Assoc. |
| 1177 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STUART HOTEL PARTNERS LLC - DBA CLARION INN - EDUARDO S | Brent Coon & Assoc. |
| 1178 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joy - SUITE TONIS LLC - JACKIE LESKAUSKAS | Brent Coon & Assoc. |
| 1179 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUN WORLD INC - WILLIAM MCQUILLEN | Brent Coon & Assoc. |
| 1180 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUNCOAST CONSTRUCTION SERVICES INC - MICHAEL OFRIA | Brent Coon & Assoc. |
| 1181 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Suncoast Florida Management In | Brent Coon & Assoc. |
| 1182 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUNCOAST WEDDINGS - SUE ASHTON | Brent Coon & Assoc. |
| 1183 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUNNYLIGHT - LANG VINH TRUONG | Brent Coon & Assoc. |
| 1184 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUPER NAILS - QUYET LE | Brent Coon & Assoc. |
| 1185 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Florida Golf Cart | Brent Coon & Assoc. |
| 1186 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUPER NAILS OF PALETHA LLC - LAM HOANT NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 1187 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUPER SHUTTLE - JEAN GAUDIN | Brent Coon & Assoc. |
| 1188 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUSAN - SUSAN M WELCH DPA PA | Brent Coon & Assoc. |
| 1189 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUZUKI KEY WEST - JUAN COSME | Brent Coon & Assoc. |
| 1190 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SWITZER STROUP REAL ESTATE LLC - MITZI SWITZER | Brent Coon & Assoc. |
| 1191 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SYLVIAS BISTRO - SYLVIA KAY HANKIN | Brent Coon & Assoc. |
| 1192 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | T & J MARINE, LLC - TINA NGO | Brent Coon & Assoc. |
| 1193 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | T & J OF ORLEANS, LLC / LUCKY JEAN - JEAN TRAN | Brent Coon & Assoc. |
| 1194 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | T & N Food Mart Inc - Kathy Nguyen | Brent Coon & Assoc. |
| 1195 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | T&T DUO LLC - BENJAMIN TURNER | Brent Coon & Assoc. |
| 1196 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | T&T NAILS SALON - TAM QUANG LE | Brent Coon & Assoc. |
| 1197 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | T.J. CAFE - HUONG TRAN | Brent Coon & Assoc. |
| 1198 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | T.R.A.S.H.E.D. IN THE KEYS - MICHAEL BASHAM | Brent Coon & Assoc. |
| 1199 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAICHING INC - JENNIFER LEE | Brent Coon & Assoc. |
| 1200 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYNE MOGAVERO - TAILS-A-WAGGIN ANIMAL HOSPITAL - WA | Brent Coon & Assoc. |
| 1201 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TALTON - ANTONIO ANTWAN TALTON | Brent Coon & Assoc. |
| 1202 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY NAIL & SPA - LE THUY THI NGUYEN | Brent Coon & Assoc. |
| 1203 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TASCO ENTERPRISES INC - THOMAS TADESSE | Brent Coon & Assoc. |
| 1204 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAYLOR BUSINESS SERVICES - DERRICK TAYLOR | Brent Coon & Assoc. |
| 1205 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAYLOR DEVELOPMENT - NICK BRAIA | Brent Coon & Assoc. |
| 1206 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAYLOR DEVELOPMENT DBA AMERICAN HEALTH SERVICE -NICK | Brent Coon & Assoc. |
| 1207 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAYLOR MASON DEVELOPMENT LTD - THOMAS TAYLOR | Brent Coon & Assoc. |
| 1208 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TEE MIMIS GOURMET CREOLE PIES - SHELIA FARROW | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1209 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TELEXPRESS CARGO INC - GERMAN MEJIA | Brent Coon & Assoc. |
| 1210 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRI CLEANING SERVICE - THERESA SWEENEY | Brent Coon & Assoc. |
| 1211 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAMBI SUNSHINE INC - SAJI MATHEW | Brent Coon & Assoc. |
| 1212 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAYER HOMES LLC - RYAN THAYER | Brent Coon & Assoc. |
| 1213 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE BOARDWALK CAFE - JESSICA BUTTS | Brent Coon & Assoc. |
| 1214 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JODY - The Boat Ramp | Brent Coon & Assoc. |
| 1215 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | The Butcher Block | Brent Coon & Assoc. |
| 1216 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE CONCH HEADQUARTERS INC - BARRY PATTERSON | Brent Coon & Assoc. |
| 1217 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE CONCH SHACK - MATTHEW MCKNIGHT | Brent Coon & Assoc. |
| 1218 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE FIRST COMMUNITY CHRISTIAN PENTECOSTAL CHURCH -JEA | Brent Coon & Assoc. |
| 1219 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE LOGO PLACE LLC - JAMES WASSON | Brent Coon & Assoc. |
| 1220 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE PHILLY CHEESESTEAK AND SUB FACTORY - MICHAEL JOHN N | Brent Coon & Assoc. |
| 1221 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI NULL | Brent Coon & Assoc. |
| 1222 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLORIDA MARINE DIESEL dba DESIGNATED ENGINEER - TIM PER | Brent Coon & Assoc. |
| 1223 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | 168 INC - RAYMOND CHOY | Brent Coon & Assoc. |
| 1224 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | 2 MOPS & A BUCKET - SONYA MCCOLLUM | Brent Coon & Assoc. |
| 1225 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | 23 RD ST LLC - GREG J YOUNG | Brent Coon & Assoc. |
| 1226 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Art - 951 Petroleum Inc - ART LENNOX | Brent Coon & Assoc. |
| 1227 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Henry - A & A Marine Services, Inc. - Henry Nguyen | Brent Coon & Assoc. |
| 1228 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | A 1 ELECTRONICS INC - MIKE KING | Brent Coon & Assoc. |
| 1229 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | A PLUS TRANSPORTATION - SEABORN ANDERSON | Brent Coon & Assoc. |
| 1230 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | A&G BEAUTY SUPPLY - ANDREA JOHNSON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 1231 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE A ANDRASI - A.G.E. ENTERPRISES, INC DBA ISLAND COT | Brent Coon & Assoc. |
| 1232 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOM - A.I.W.,Inc | Brent Coon & Assoc. |
| 1233 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLORIDA PAINT CENTERS INC - JAMES MENELLI | Brent Coon & Assoc. |
| 1234 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | A.J. CORE OF SUNTREE INC. | Brent Coon & Assoc. |
| 1235 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | A.L.COLLIER PROPERTIES INC - ARTHUR H LENNOX | Brent Coon & Assoc. |
| 1236 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | A.R.S. PROFESSIONAL SERVICES - ANTHONY STATEN | Brent Coon & Assoc. |
| 1237 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOAN THANH PHAM - A/C CONTRACTOR - THOAN THANH PHA | Brent Coon & Assoc. |
| 1238 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | A-1 TOWING & HAULING LLC - BILLY BURKETTE | Brent Coon & Assoc. |
| 1239 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAM - A1A WATERSPORTS - SAM YATES | Brent Coon & Assoc. |
| 1240 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AAA HOSPITALITY INC - JAYSHREE AMIN | Brent Coon & Assoc. |
| 1241 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AAA MOVING SERVICES LLC - MIKE ROHN | Brent Coon & Assoc. |
| 1242 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AAA TITLE COMPANY INC - GARY BATES | Brent Coon & Assoc. |
| 1243 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EXCEL PROPERTY CARE INC - ALISTAIR CLOSS | Brent Coon & Assoc. |
| 1244 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLYING ANGEL ENTERPRISE - TATE CANTRELLE | Brent Coon & Assoc. |
| 1245 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AAA TITLE LOAN PAWN - GERARD ALBERGA | Brent Coon & Assoc. |
| 1246 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AAA TRANSFER & STORAGE INC - MARK SNODGRASS JR | Brent Coon & Assoc. |
| 1247 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | A-AAA HARRISON BAIL BONDS - MICHAEL HARRISON | Brent Coon & Assoc. |
| 1248 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABBEY ROAD SNACK SHACK INC - RANDY LARSEN | Brent Coon & Assoc. |
| 1249 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABC MORTGAGE OF ALABAMA LLC - JACK YEISER | Brent Coon & Assoc. |
| 1250 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABELLA AND CANO INC DBA RUMBAS - CRISTIAN CANO AND JU | Brent Coon & Assoc. |
| 1251 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABS OIL - SAJI MATHEW | Brent Coon & Assoc. |
| 1252 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Absolute Tank Cleaning | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 1253 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ACCURATE WALLPAPER - HANS WIRT | Brent Coon & Assoc. |
| 1254 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLYING DOG LLC - BRUCE FAMIGLIO | Brent Coon & Assoc. |
| 1255 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eileen - ACE BLUE WATER CHARTERS INC - EILEEN GLINSKY | Brent Coon & Assoc. |
| 1256 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ACE CARPET CLEANING INC - PAUL GARDIN | Brent Coon & Assoc. |
| 1257 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ACE SWIFTRITE LLC - MICHAEL TENAGLIA | Brent Coon & Assoc. |
| 1258 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Craig - Admirals Water Adventures, Inc | Brent Coon & Assoc. |
| 1259 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADVANCE MORTGAGE & INVESTMENT CO, INC - ROBERT RUSHII | Brent Coon & Assoc. |
| 1260 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADVANCED WATER RESOURCES, INC. - ROBERT MENGE | Brent Coon & Assoc. |
| 1261 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADVENTURE PRODUCTS INC - GRANT CORBETT | Brent Coon & Assoc. |
| 1262 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADVENTURES UNLIMITED - LINDA VENN | Brent Coon & Assoc. |
| 1263 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John - AFFORDABLE PARKWAY MOTORS INC - JOHN HOLLAND | Brent Coon & Assoc. |
| 1264 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Air Supply Inc - Richard Ray Russell | Brent Coon & Assoc. |
| 1265 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fran - FLYING FISH BIKES - FRANCIS KANE | Brent Coon & Assoc. |
| 1266 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jae - AIRPORT TRANSPORTATION TAMPA - JAE BLUE | Brent Coon & Assoc. |
| 1267 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alabama Inshore Fishing Charters | Brent Coon & Assoc. |
| 1268 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALABASTER CORPORATION - CHARLES ARTHUR SHEFFIELD | Brent Coon & Assoc. |
| 1269 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN - Alan Cosse Estate - Kevin Buras | Brent Coon & Assoc. |
| 1270 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEESE, LLC - VALENCIA WILLIAMS | Brent Coon & Assoc. |
| 1271 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALL ABOUT HAIR INC dba ALL IN ONE HAIR - TERESA OPSAHL | Brent Coon & Assoc. |
| 1272 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALL FLORIDA FENCE AND DECK INC - RYAN THAYER | Brent Coon & Assoc. |
| 1273 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALL PROFESSIONAL SERVICES LLC - HAROLD ELLIOTT | Brent Coon & Assoc. |
| 1274 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLEN GUILLORY TRANSPORT LLC - ALLEN GUILLORY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 1275 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLYING FISH INC - DAVID LANGE | Brent Coon & Assoc. |
| 1276 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLIED ROOFING AND REMODELING - TONY HILL | Brent Coon & Assoc. |
| 1277 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLTOURNATIVE, SA DE CV - CARLOS MARIN MORALES | Brent Coon & Assoc. |
| 1278 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALTERNATIVE INVESTMENT STRATEGIES INC - KATRINA MASON | Brent Coon & Assoc. |
| 1279 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENTSTONE PARTNERS LP - STEPHEN STEWART | Brent Coon & Assoc. |
| 1280 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY - BRIDGEPOINT MARINA | Brent Coon & Assoc. |
| 1281 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIDGEPOINT YACHT CENTER INC - TONY GIAIM | Brent Coon & Assoc. |
| 1282 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRITO AND BRITO ACCOUNTING - GEORGE BRITO | Brent Coon & Assoc. |
| 1283 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BROADVIEW AUTO SALES - THOMAS CAMP | Brent Coon & Assoc. |
| 1284 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BROKEN MARSH CAMP HOUSE LLC - MICHAEL MATHIS | Brent Coon & Assoc. |
| 1285 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FOOD MART & GAS LLC - CYNTHIA DANG | Brent Coon & Assoc. |
| 1286 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fred - BROOKDALE SENIOR LIVING COMMUNITIES INC - FRED EV | Brent Coon & Assoc. |
| 1287 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BROOKS AND SON ENTERPRISE LLC - CHARLES BROOKS | Brent Coon & Assoc. |
| 1288 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald - BROTHERS ALUMINUM OF THE KEYS INC. - DONALD GR | Brent Coon & Assoc. |
| 1289 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE JOSTEN D.O., P.A | Brent Coon & Assoc. |
| 1290 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCES SEAFOOD DELI | Brent Coon & Assoc. |
| 1291 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BS FOOD & GAS INC - SAJI MATHEW | Brent Coon & Assoc. |
| 1292 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BUBBA BLUE SEAFOOD LLC - TUNG LUU | Brent Coon & Assoc. |
| 1293 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BUBBA TOO LLC - TUNG LUU | Brent Coon & Assoc. |
| 1294 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Buccaneer Seafood - Linda Trang Tran | Brent Coon & Assoc. |
| 1295 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BULLET WEIGHT SALES - DOUG CRUMRINE | Brent Coon & Assoc. |
| 1296 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FOOD ON THE GOOO - KENYON SMITH | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 1297 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Johnny - BUSBY TIMBER SERVICES INC - JOHNNY BUSBY | Brent Coon & Assoc. |
| 1298 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BUSINESS DYNAMICS OF NW FL - STEPHEN MATTUTAT | Brent Coon & Assoc. |
| 1299 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BUTLER INSURANCE AGENCY INC - HARRY BUTLER | Brent Coon & Assoc. |
| 1300 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONSUELA - C & C Commercial Cleaning | Brent Coon & Assoc. |
| 1301 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | C A P OF BREVARD INC - CHRIS PACE | Brent Coon & Assoc. |
| 1302 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | C GRAPE INC - MAI NGUYEN | Brent Coon & Assoc. |
| 1303 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SY - C NAILS CORPORATOIN - SY VAN LE | Brent Coon & Assoc. |
| 1304 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAFE ITALIA BISTRO - ADRIANO PUCCI | Brent Coon & Assoc. |
| 1305 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAFE ITALIA OF VENICE LLC - Adriano Cesare Pucci | Brent Coon & Assoc. |
| 1306 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAFE ITALIA RISTORANTE LLC - Adriano Cesare Pucci | Brent Coon & Assoc. |
| 1307 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FOOD PARADE - ROBERT FRANCIS BEAMISH | Brent Coon & Assoc. |
| 1308 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAFE ITALIA TRATTORIA LLC - Adriano Cesare Pucci | Brent Coon & Assoc. |
| 1309 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAJUN CHARLIES SEAFOOD REST & GIFT SHOP INC - CLINT CHAR | Brent Coon & Assoc. |
| 1310 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD - Cajun Cookery, Inc | Brent Coon & Assoc. |
| 1311 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CALI NAILS - HON VAN VO | Brent Coon & Assoc. |
| 1312 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CALI PRO NAIL - THONG NGOC TRAN | Brent Coon & Assoc. |
| 1313 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rick - CAMEL INC - RICK CAMBRE | Brent Coon & Assoc. |
| 1314 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas - CAMERON SEAFOOD INC - THOMAS FARRIS | Brent Coon & Assoc. |
| 1315 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FELICIA - CANNON PAINTING INC - FELICIA CANNON | Brent Coon & Assoc. |
| 1316 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAPT POON - KIM ANTHONY LIRETTE | Brent Coon & Assoc. |
| 1317 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAPTAIN BRANDON INC - Hieu Vo | Brent Coon & Assoc. |
| 1318 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FORD SERVICES LLC - ROBERT FORD | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1319 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAPTAIN SNOOKS SEAFOOD RESTAURANT - STEPHANIE BARBER | Brent Coon & Assoc. |
| 1320 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cardiac Innovations Inc - DAVID WILLIAM BREWER | Brent Coon & Assoc. |
| 1321 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARDIAC MEDICAL SOLUTIONS INC - Toby John Pombrio | Brent Coon & Assoc. |
| 1322 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAREER FACES, LLC - TRICHELLE TAYLOR | Brent Coon & Assoc. |
| 1323 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAREW ZIN WITH MEKO - LEONARD MOSS | Brent Coon & Assoc. |
| 1324 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLISLE TRUCKING INC - JESSICA CARLISLE | Brent Coon & Assoc. |
| 1325 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARROLLTON PLAZA SUPERMARKET - T & J GROUP INVESTMENT | Brent Coon & Assoc. |
| 1326 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU - CARROLLWOOD CUSTOM INC | Brent Coon & Assoc. |
| 1327 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FOUTAIN WASH - STELLA NOLAN | Brent Coon & Assoc. |
| 1328 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carrie - CARSONS ONE STOP - CARRIE MAE CARSON | Brent Coon & Assoc. |
| 1329 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CASAMAR, LLC DBA CAPTAINS FISH HOUSE - RITA BYLSMA | Brent Coon & Assoc. |
| 1330 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angie - Cash Out Real Estate Services | Brent Coon & Assoc. |
| 1331 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATTINAS - CATTINA HILL | Brent Coon & Assoc. |
| 1332 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CCS KITCHEN DELIVERY - CAROLINE COATS | Brent Coon & Assoc. |
| 1333 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher - CD HILL SERVICES INC - CHRISTOPHER HILL | Brent Coon & Assoc. |
| 1334 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Celebration Cakes - ERIC MICHAEL PINSON | Brent Coon & Assoc. |
| 1335 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark - SEAFOOD CENTER, INC. | Brent Coon & Assoc. |
| 1336 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAFOOD ENTERPRISE INC. - STEVE NGUYEN | Brent Coon & Assoc. |
| 1337 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAFOOD LOVER, INC. - STEPHEN WHITE | Brent Coon & Assoc. |
| 1338 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frank and Sons Lawn Service | Brent Coon & Assoc. |
| 1339 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Seamaster Marine, LLC | Brent Coon & Assoc. |
| 1340 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAMASTER MARINE, LLC - RONALD LAYCOCK | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 1341 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAQUEST DIVING SERVICE - RAYMOND MEEK | Brent Coon & Assoc. |
| 1342 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAQUEST SEAFOOD - BRUCE MILLENDER | Brent Coon & Assoc. |
| 1343 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAVIEW PLACE DEVELOPERS INC - JOSEPH BORDA | Brent Coon & Assoc. |
| 1344 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | George - SEB CONSULTANTS LLC - GEORGE BARTON | Brent Coon & Assoc. |
| 1345 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SECOND CHANCE FULL GOSPEL CHURCH & CHILDCARE CENTER | Brent Coon & Assoc. |
| 1346 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SELECT SUPPORT SERVICES | Brent Coon & Assoc. |
| 1347 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SERENITY SKINCARE OF TAMPABAY INC - DAWN POIRIER | Brent Coon & Assoc. |
| 1348 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EXCELLENCE STAFFING SERVICES LLC - JUAN CASTANO | Brent Coon & Assoc. |
| 1349 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRED NIEDRICH SALES INC. | Brent Coon & Assoc. |
| 1350 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SGI LAND COMPANY LLC - JUDITH MILLER | Brent Coon & Assoc. |
| 1351 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHACK BAITS - LEE J IACOFANO | Brent Coon & Assoc. |
| 1352 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHERLOCK LEAK DETECTION | Brent Coon & Assoc. |
| 1353 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHINY BOTTOMS DIVING SERVICES - MYLES LIBBEY HARRIMAN J | Brent Coon & Assoc. |
| 1354 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHORELINE CAREPT CLEANING - BRANNON HERZING | Brent Coon & Assoc. |
| 1355 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHUCKS SEAFOOD GRILLE | Brent Coon & Assoc. |
| 1356 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SICOS GROUP LLC - IVAN SANTA | Brent Coon & Assoc. |
| 1357 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SIDNEY ANDERSON TRUCKING - SIDNEY ANDERSON | Brent Coon & Assoc. |
| 1358 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SIGLER SOUND - FREDERICK SIGLER | Brent Coon & Assoc. |
| 1359 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SINGLE GAL CLEANING SERIVCE - NEFETERIA PHELAN | Brent Coon & Assoc. |
| 1360 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREMIN CONSTRUCTION INC - MICHAEL FREMIN, SR | Brent Coon & Assoc. |
| 1361 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SINGLE GAL CLEANING SERVICE - NEFETERIA PHELAN | Brent Coon & Assoc. |
| 1362 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SIRRAN HOLDINGS INC DBA RAVENS RESTAURANT | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 1363 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SKEETBALL INVESTMENTS INC - JAMES MONROE RUSSELL | Brent Coon & Assoc. |
| 1364 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SLEEP DISORDER CENTER OF FORT WALTON BEACH -CHARLES B | Brent Coon & Assoc. |
| 1365 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SLIKS CAR WASH - JERRY LABOVE | Brent Coon & Assoc. |
| 1366 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SMITH BROS CARPET INC - CAROLYN SMITH | Brent Coon & Assoc. |
| 1367 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SMITH CONSTRUCTION CO - ROGER SMITH | Brent Coon & Assoc. |
| 1368 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SNOW BIRD SERVICES - JASON PASTUCH | Brent Coon & Assoc. |
| 1369 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOLID ROCK CONSTRUCTION - LYNELL MCPHERSON | Brent Coon & Assoc. |
| 1370 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRIED RICE KING | Brent Coon & Assoc. |
| 1371 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUNDWAVE HEALTH SOLUTIONS - GARY GORDON | Brent Coon & Assoc. |
| 1372 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUTH COAST CONTRACTING - DON MYRICK | Brent Coon & Assoc. |
| 1373 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUTH EAST SUPREME CLEANING SERVICES - DAVID STAMM | Brent Coon & Assoc. |
| 1374 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUTH WALTON MOSQUITO CONTROL DISTRICT - ROBERT HUD | Brent Coon & Assoc. |
| 1375 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUTHERN PROVISIONS LLC - GARRY ALIFF | Brent Coon & Assoc. |
| 1376 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Southern Cab Company - Charles Ricker | Brent Coon & Assoc. |
| 1377 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUTHERN MEDICAL CONSULTANTS & RECRUITERS - RONALD B | Brent Coon & Assoc. |
| 1378 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUTHERN USA TURF - ROBERT LISENBY | Brent Coon & Assoc. |
| 1379 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Southernz | Brent Coon & Assoc. |
| 1380 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRISELLAS CONSTRUCTION - ANDY FRISELLA | Brent Coon & Assoc. |
| 1381 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUTHEXUSA INC - SANG VAN NGUYEN | Brent Coon & Assoc. |
| 1382 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SPARKLING COMPLETE CLEANING SYSTEMS INC - IRENE JOYNER | Brent Coon & Assoc. |
| 1383 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE - SPI Windsports | Brent Coon & Assoc. |
| 1384 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sport Products of Tampa, Inc. | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1385 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SPORTS DEPOT - STEPHANIE WHITE | Brent Coon & Assoc. |
| 1386 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SRQ ELECTRIC, INC. - RYAN SHERMAN | Brent Coon & Assoc. |
| 1387 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SST OIL CORPORATION - SAJI MATHEW | Brent Coon & Assoc. |
| 1388 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ST DOMINIC II INC - THUC VAN NGUYEN | Brent Coon & Assoc. |
| 1389 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ST Michael Fuel & Ice Inc. - David Stanley Luke | Brent Coon & Assoc. |
| 1390 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARINE SYSTEM SALES, LLC - ANGELA PFEUFER | Brent Coon & Assoc. |
| 1391 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK HICKS SEAFOOD - MARK HICKS | Brent Coon & Assoc. |
| 1392 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK IV REALTY CORPORATION - ALBERT LIU | Brent Coon & Assoc. |
| 1393 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARLIN ALLEN CONSTRUCTION INC - MARLIN ALLEN | Brent Coon & Assoc. |
| 1394 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARPENA AUTO REPAIR - VICTOR PENA | Brent Coon & Assoc. |
| 1395 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marshland Seafood | Brent Coon & Assoc. |
| 1396 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTIN G. FASULLA PAINTING CO LLC - MARTIN FASULLA | Brent Coon & Assoc. |
| 1397 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTINEZ DRYWALL & PAINTING - FERNANDO MARTINEZ | Brent Coon & Assoc. |
| 1398 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUONG QUACH INC DBA HOA WAH RESTAURANT - UNG QUAC | Brent Coon & Assoc. |
| 1399 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATRIX BEAUTY NAIL & SALON INC - LIEN M DO | Brent Coon & Assoc. |
| 1400 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATTIE KELLY ARTS FOUNDATION INC - MARCIA HULL | Brent Coon & Assoc. |
| 1401 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATTYOS, LLC - JOSH PATCHELL | Brent Coon & Assoc. |
| 1402 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAW & PAWS CONCESSIONS - MICHAL RYAN | Brent Coon & Assoc. |
| 1403 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MCCLAINS MOBIL AUTO SERVICE - WARREN MCCLAIN | Brent Coon & Assoc. |
| 1404 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MCCOVERY SEAFOOD - JOHN MCCOVERY | Brent Coon & Assoc. |
| 1405 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEL 4 INC - HOUMA - RICK CAMBRE | Brent Coon & Assoc. |
| 1406 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELS APPLIANCE SERVICE - MELCHIDES RODRIGUEZ | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 1407 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUWOOD CABINETS INC - BUDDY SHARPE | Brent Coon & Assoc. |
| 1408 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MERRIETT DIGITAL SOLUTIONS, LLC - STEVEN MERRIETT | Brent Coon & Assoc. |
| 1409 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEYERS AUTO WHOLESALE INC - DAVID MEYERS | Brent Coon & Assoc. |
| 1410 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MGD ENT INC - GREG J YOUNG | Brent Coon & Assoc. |
| 1411 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL A SAPPE INC - MICHAEL SAPPE | Brent Coon & Assoc. |
| 1412 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELES CLEANING SERVICES - SUZANNE M MAXWELL | Brent Coon & Assoc. |
| 1413 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICROSPINE - ANGEL BARBER | Brent Coon & Assoc. |
| 1414 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MID-KEYS SEAFOOD LLC - LELENA MOSES | Brent Coon & Assoc. |
| 1415 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIKES QWIK CASH INC - MICHAEL HARRISON | Brent Coon & Assoc. |
| 1416 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Milioto, Inc | Brent Coon & Assoc. |
| 1417 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MILLERS - WAYNE MILLER | Brent Coon & Assoc. |
| 1418 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIMI NAILS - BICH HUYEN NGUYEN | Brent Coon & Assoc. |
| 1419 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIRAE GROUP INC DBA HARU SUSHI BAR - YOOSEUNG LIM | Brent Coon & Assoc. |
| 1420 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MISS MY VESSEL | Brent Coon & Assoc. |
| 1421 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MISSI' NAILS & BEAUTY - THANH THI HOANG | Brent Coon & Assoc. |
| 1422 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MITURN, INC - GAIL HANSON | Brent Coon & Assoc. |
| 1423 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MJ FIENHOLD PROPERTIES INC - MICHAEL FIENHOLD | Brent Coon & Assoc. |
| 1424 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MJF, INC - MICHAEL FIENHOLD | Brent Coon & Assoc. |
| 1425 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MLNNT, INC DBA LAN QUICK STOP - DANNY THANH NGUYEN | Brent Coon & Assoc. |
| 1426 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MMSE, INC - MAXFIT SPORTS NUTRITION - TYSON KING | Brent Coon & Assoc. |
| 1427 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRY ME AUTO SALES INC - BOBBY RITTINGHOUSE | Brent Coon & Assoc. |
| 1428 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH - MOCK'S BAIT | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|----------|------------------------|------------------|------------------|
| 1429 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MODERN AUTOMOTIVE TECH DBA CHARLIES GARAGE -CHARLES | Brent Coon & Assoc. |
| 1430 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONEY TREE ATM MARKETING LC - BRADFORD ALLEN FLETCHE | Brent Coon & Assoc. |
| 1431 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONICAS SITTER SERVICE - MONICA DENISE ANDERSON | Brent Coon & Assoc. |
| 1432 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Monroes Carpet and Furniture Inc | Brent Coon & Assoc. |
| 1433 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MOONLIGHT NAILS - HIEN TRAN | Brent Coon & Assoc. |
| 1434 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MOORERS LEARNING CENTER - DEBORAH MOORER | Brent Coon & Assoc. |
| 1435 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MORAN PROPERTIES LLC - JAMES MORAN | Brent Coon & Assoc. |
| 1436 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MORGAN MAINTENANCE - JOHN MORGAN | Brent Coon & Assoc. |
| 1437 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUNNEL COMPANY, INC. - BAO TRAN | Brent Coon & Assoc. |
| 1438 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MORNINGSTAR MORTGAGE - JOSEPH HARRY MORNINGSTAR | Brent Coon & Assoc. |
| 1439 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MORNINGSTAR, LLC - B. MICHAEL SCHULZ | Brent Coon & Assoc. |
| 1440 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MOSS CUSTOM - LEONARD MOSS | Brent Coon & Assoc. |
| 1441 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MRS CHENS RESTAURANT INC - PHI MINH TRAN | Brent Coon & Assoc. |
| 1442 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MS DOCKSIDE MARINE - ERIC PFEIFER | Brent Coon & Assoc. |
| 1443 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINCOLNSHIRE MAXIMO CO - WARREN HICKERNELL | Brent Coon & Assoc. |
| 1444 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINCOLNSHIRE SEA SPRAY LLC - WARREN HICKERNELL | Brent Coon & Assoc. |
| 1445 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIQUOR CONTROL SYSTEMS OF FLORDIA DBA BAR BEVERAGE CO | Brent Coon & Assoc. |
| 1446 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lisa Lupola Weddings & Events - Lisa Diane Lupola | Brent Coon & Assoc. |
| 1447 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LITTLE AMBASSADORS LEARNING CENTER INC - MIRANDA JONE | Brent Coon & Assoc. |
| 1448 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Exclusive Title Solutions | Brent Coon & Assoc. |
| 1449 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert - Tupelo Enterprises LLC - Robert Allan Walker | Brent Coon & Assoc. |
| 1450 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Little Doug, Inc - KIMBERLY TUCKER | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|-----------|---------------------------------|----------------------------------------------------------------------------|----------------------|
| 1451 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG LINE INC - WILLIS DUGGER | Brent Coon & Assoc. |
| 1452 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE ALLEN LOPEZ - Lopez Renovations LLC | Brent Coon & Assoc. |
| 1453 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUIES RESTAURANT - LANA PHILLIPS | Brent Coon & Assoc. |
| 1454 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUISE FERRIS DBA H&R BLOCK - LOUISE FERRIS | Brent Coon & Assoc. |
| 1455 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOVELY HAIR DESIGN BEAUTY SALONG - TAMEKA KNIGHT | Brent Coon & Assoc. |
| 1456 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOVELY NAILS - HUNG THANH NGUYEN | Brent Coon & Assoc. |
| 1457 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOVELY NAILS BY ANTHONY M LE INC - ANTHONY HUNG LE | Brent Coon & Assoc. |
| 1458 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LPP GROCERY INC - THUC THI NGUYEN | Brent Coon & Assoc. |
| 1459 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TURNER LENDING LLC - JAMES KELLY TURNER | Brent Coon & Assoc. |
| 1460 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUIS A PADILLA TAXI CAB CO - LUIS PADILLA | Brent Coon & Assoc. |
| 1461 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUU & LANNIE INC - ANDY LUU | Brent Coon & Assoc. |
| 1462 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYLY LE, INC. - TOMMY LE | Brent Coon & Assoc. |
| 1463 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNN PHAM INC., CIGARETTE EXPRESS - TUC LIEU | Brent Coon & Assoc. |
| 1464 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | M & F AUTOMOTIVE - MICHAEL MARLOW | Brent Coon & Assoc. |
| 1465 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | M. TAYLOR BUILDERS, INC. - MILTON TAYLOR | Brent Coon & Assoc. |
| 1466 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | M/V St. Martin II - Men Truong | Brent Coon & Assoc. |
| 1467 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | M404, INC - THOMAS JACKSON | Brent Coon & Assoc. |
| 1468 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAACO Collisions Repair | Brent Coon & Assoc. |
| 1469 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TURNER MARINE CONCEPTS INC DBA MAXIMO MARINE SERVIC | Brent Coon & Assoc. |
| 1470 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAC DADDY MUSIC - MICHAEL THOMAS MACDONALD | Brent Coon & Assoc. |
| 1471 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MACK LEWIS CONTRACTOR INC - THOMAS MACK LEWIS | Brent Coon & Assoc. |
| 1472 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Madam Sante Publik Training Center | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 1473 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MADISONS - Frankie Randazzs | Brent Coon & Assoc. |
| 1474 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAGIC MEMORIES - RICH MERCADO | Brent Coon & Assoc. |
| 1475 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAGNOLIA COAST STAGE CREW LLC - WANDA HASKELL | Brent Coon & Assoc. |
| 1476 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAGNOLIA GRILL - AMER BADER | Brent Coon & Assoc. |
| 1477 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Magnolia Printing Company | Brent Coon & Assoc. |
| 1478 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAHARLIKA INC DBA MAHARLIKA ORIENTAL STORE | Brent Coon & Assoc. |
| 1479 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUTI ENVIOS CORP - RUBEN HERNANDEZ | Brent Coon & Assoc. |
| 1480 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Maid to Clean | Brent Coon & Assoc. |
| 1481 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAIN STREET SEAFOOD - CORNELIA BAILLEAUX | Brent Coon & Assoc. |
| 1482 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAJESTIC PAINTING LLC - MARIE DUGAS DORSEY | Brent Coon & Assoc. |
| 1483 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY - Makin Waves - Jerry Gilstrap | Brent Coon & Assoc. |
| 1484 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMBO SEAFOOD 1 INC - ROBERT MCKINLEY | Brent Coon & Assoc. |
| 1485 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMBO SEAFOOD 2 INC - ROBERT MCKINLEY | Brent Coon & Assoc. |
| 1486 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMBO SEAFOOD 3 INC - ROBERT MCKINLEY | Brent Coon & Assoc. |
| 1487 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMBO SEAFOOD 4 INC - ROBERT MCKINLEY | Brent Coon & Assoc. |
| 1488 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMBO SEAFOOD 5 INC - ROBERT MCKINLEY | Brent Coon & Assoc. |
| 1489 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TWISTED SOUNDS & GRAPHICS - Jill Ann Lewis | Brent Coon & Assoc. |
| 1490 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMBO SEAFOOD 7 INC - ROBERT MCKINLEY | Brent Coon & Assoc. |
| 1491 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMBO TAQUERIA 1 INC - ROBERT MCKINLEY | Brent Coon & Assoc. |
| 1492 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MANASOTA KEY REALTY INC - DAVID LIPSTEIN | Brent Coon & Assoc. |
| 1493 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARAIST PROPERTIES LLC - BRYANT | Brent Coon & Assoc. |
| 1494 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIAS NAILS INC - BINH NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1495 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Maries Seafood - Hanh Nguyen | Brent Coon & Assoc. |
| 1496 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICARDO MULEIRO - MARINA BLUE RAY - AZUL Y SOL SA DE CV - | Brent Coon & Assoc. |
| 1497 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MSB OF DESTIN INC - ALAN LAIRD | Brent Coon & Assoc. |
| 1498 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TWO MEATBALLS IN THE KITCHEN - SALVATORE BASILE | Brent Coon & Assoc. |
| 1499 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MULTIOPTION MORTAGE CORP. | Brent Coon & Assoc. |
| 1500 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MURRELL TRUCKING INC - TARA MURRELL | Brent Coon & Assoc. |
| 1501 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY JULIE CORPORATION - TIM NGUYEN | Brent Coon & Assoc. |
| 1502 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY NAILS II - HOANG NGUYEN | Brent Coon & Assoc. |
| 1503 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY NAILS III LLC - PHONG THANH NGUYEN | Brent Coon & Assoc. |
| 1504 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY NAILS LLC - MALI THI THAI | Brent Coon & Assoc. |
| 1505 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MYLE FAMILY HAIRCARE - NGO PHAM LE | Brent Coon & Assoc. |
| 1506 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | N & A PROPERTIES LLC - TUAN NGUYEN | Brent Coon & Assoc. |
| 1507 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | N&V MARINE, LLC - Scott Nguyen | Brent Coon & Assoc. |
| 1508 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAIL DIAMOND - BICH MAI THI VU | Brent Coon & Assoc. |
| 1509 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL - TWO OLD Crows | Brent Coon & Assoc. |
| 1510 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAIL ENVY - PHUONG DIEN THI TRAN | Brent Coon & Assoc. |
| 1511 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAIL EXPRESS - LAN THI NGUYEN | Brent Coon & Assoc. |
| 1512 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAIL R US | Brent Coon & Assoc. |
| 1513 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAIL-R-US - Alex Huynh | Brent Coon & Assoc. |
| 1514 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAILS ART - THANH TRIEU TRUONG | Brent Coon & Assoc. |
| 1515 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAILS BY TINA - TUE TU CHAU | Brent Coon & Assoc. |
| 1516 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NALL CHEVRON - DAN THI PHAM | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1517 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAPLES BROKERS REALTY INC - BRANDON DEJESUS | Brent Coon & Assoc. |
| 1518 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATIONAL OIL FIELD SERVICES LLC - MOUNTHANA VONGPRATH | Brent Coon & Assoc. |
| 1519 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATIONAL SAVE THE SEA TURTLE FOUNDATION, INC. - FRANK W | Brent Coon & Assoc. |
| 1520 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TWO SISTERS CREOLE KITCHEN - VICTORIA FRAISE | Brent Coon & Assoc. |
| 1521 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATIONS DIRECT TITLE AGENCY LLC - ERICA BLANCHARD | Brent Coon & Assoc. |
| 1522 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATURAL NAILS & HAIR - BAO HOANG PHAM | Brent Coon & Assoc. |
| 1523 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAYLOR REALTY & ASSOCIATES - BRUCE NAYLOR | Brent Coon & Assoc. |
| 1524 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NEDERLAND NAIL - TRUONG NGUYEN | Brent Coon & Assoc. |
| 1525 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NEW CHINA DOLL SEAFOOD RESTURANT - KAM SHING LAU | Brent Coon & Assoc. |
| 1526 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NEW ORLEANS EXPRESSO SERVICE CO LLC - JOEL DOUGLAS ALEX | Brent Coon & Assoc. |
| 1527 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NEW SHANGHI BUFFET - BINH VUU | Brent Coon & Assoc. |
| 1528 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NEW STYLES NAIL II - THANH VAN NGUYEN | Brent Coon & Assoc. |
| 1529 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NEW WAN FU - NAI CHIN YU | Brent Coon & Assoc. |
| 1530 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGO MARINE, INC. - DUC NGOC NGO | Brent Coon & Assoc. |
| 1531 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TYTAN SECURITY SERVICES LLC - ANDRE MCCOO | Brent Coon & Assoc. |
| 1532 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYEN OF MANASOTA CORP - LYNDA NGUYEN | Brent Coon & Assoc. |
| 1533 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICHOLS & SONS SEAFOOD - BOB NICHOLS & DAMON NICHOLS | Brent Coon & Assoc. |
| 1534 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NORDIC ROUGH WATER BOATS - HAROLD SCHENAVAR | Brent Coon & Assoc. |
| 1535 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NORTH DELTA PROFESSIONAL SVCS - LARRY SMITH | Brent Coon & Assoc. |
| 1536 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NORTH LIGHT YACHT CLUB LLC - JOESPH WINKELER | Brent Coon & Assoc. |
| 1537 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | O VICTOR LLC - RV - VICTOR WATSON | Brent Coon & Assoc. |
| 1538 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Norma Benedict - Oasis Taqueria - Norma Benedict | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1539 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OCEAN FLEX OMTS - GARY PESCE | Brent Coon & Assoc. |
| 1540 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | U-ELECTRIC, INC - ULISES RAUDEZ | Brent Coon & Assoc. |
| 1541 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OCEAN RESTORATION, LLC DBA LEGACY FINSHING CHARTERS | Brent Coon & Assoc. |
| 1542 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ODOMS AUTOMOTIVE REPAIR - MITCHELL ODOM | Brent Coon & Assoc. |
| 1543 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Off The Hook Seafood, Inc | Brent Coon & Assoc. |
| 1544 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | M DAVID - OFF THE ROCK SEAFOOD CONNECTION - MICHAEL D. | Brent Coon & Assoc. |
| 1545 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Offshore International Marine Personnel Services Inc | Brent Coon & Assoc. |
| 1546 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OLD NAPLES PRODUCE COMPANY | Brent Coon & Assoc. |
| 1547 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OLGAS CLEANING - SELENA MILLER | Brent Coon & Assoc. |
| 1548 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | On Ice Inc | Brent Coon & Assoc. |
| 1549 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETE - EXPLORINGTAMPABAY.COM | Brent Coon & Assoc. |
| 1550 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UFFNER TEXTILES CORP - JEROME UFFNER | Brent Coon & Assoc. |
| 1551 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ON THE WALL MASIONARY - DAVID GILLIAM | Brent Coon & Assoc. |
| 1552 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ONCE IN A LIFETIME HOME DECOR, INC - CHRIS MAVRAKOS | Brent Coon & Assoc. |
| 1553 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ONE NINE SEAFOOD INC - DANIEL YOUNG | Brent Coon & Assoc. |
| 1554 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAY FLOORCOVERING INC DBA ANGLER MANAGEMENT CHARTE | Brent Coon & Assoc. |
| 1555 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAYOU BOY SERVICE LLC - TERENCE HARRIS | Brent Coon & Assoc. |
| 1556 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bayou Cafe | Brent Coon & Assoc. |
| 1557 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAYOU FRESH SEAFOOD & DELI - NGA THI DANG | Brent Coon & Assoc. |
| 1558 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAYOU PARK - JENE JEANDRON | Brent Coon & Assoc. |
| 1559 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BBI, LLC - BOBBY BEARD | Brent Coon & Assoc. |
| 1560 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Beach Condo Girl Vacation Rentals | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1561 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UNIQUE NAILS & SPA - NGHI CHAN LAM | Brent Coon & Assoc. |
| 1562 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Beach Condo Girl Vacations | Brent Coon & Assoc. |
| 1563 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRIPP TOLBERT - BEACH RESORT INVESTMENT CORPORATION - | Brent Coon & Assoc. |
| 1564 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Beachy Clean of Redington LLC - Mary Ann Yerger | Brent Coon & Assoc. |
| 1565 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Barney - BEC & CO, INC - BARNEY CRUTCHFIELD | Brent Coon & Assoc. |
| 1566 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BELLA SALON LLC - BROCK ANTHONY DELATTE | Brent Coon & Assoc. |
| 1567 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bent Charters LLC - William Lance Brooks | Brent Coon & Assoc. |
| 1568 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENNIS - Bess Gulf Coast Developers Inc. | Brent Coon & Assoc. |
| 1569 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sean - Best Western Tampa - Delores Moran | Brent Coon & Assoc. |
| 1570 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BEYOND GRANITE LLC - MARINO COBO | Brent Coon & Assoc. |
| 1571 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UNITED TECHNICAL CONSULTANTS INC - VICTORIA BACH | Brent Coon & Assoc. |
| 1572 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert - BIG CHINS INC - ROBERT MCKINLEY | Brent Coon & Assoc. |
| 1573 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BIGREDS LAWNCARE & PRESSURE WASHING LLC - FRANK LIVING | Brent Coon & Assoc. |
| 1574 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILL THOMASON - BILL THOMASON DBA GREEN STEEL USA | Brent Coon & Assoc. |
| 1575 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLS AUTOMOTIVE - WILLIAM ISMER | Brent Coon & Assoc. |
| 1576 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILOXI TRANSFER & STORAGE - MARK SNODGRASS JR | Brent Coon & Assoc. |
| 1577 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLACK KNIGHT TRUST LLC - JOHN KELLY | Brent Coon & Assoc. |
| 1578 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David - Black Pearl Fine Art Inc - David Harris | Brent Coon & Assoc. |
| 1579 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLACKS OFFICE INTERIORS INC - ROBERT BLACK | Brent Coon & Assoc. |
| 1580 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERMAN - BLAGG CORPORATION | Brent Coon & Assoc. |
| 1581 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLAIR WARREN CONSTRUCTION LLC - BLAIR WARREN | Brent Coon & Assoc. |
| 1582 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UNITED WORLDWIDE SERVICES OF AMERICA INC - WAREE SIMS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 1583 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLB FOOD INC - BASSIL BASSIL | Brent Coon & Assoc. |
| 1584 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fred - BLC CRYSTAL BAY LLC - FRED EWING | Brent Coon & Assoc. |
| 1585 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLC WELLINGTON - FORT WALTON BEACH, LLC - FRED EWING | Brent Coon & Assoc. |
| 1586 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fred - BLC WESTWOOD LLC - FRED EWING | Brent Coon & Assoc. |
| 1587 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLUE DOG BAIT INC - DANNY WILLINGHAM | Brent Coon & Assoc. |
| 1588 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLUE ENERGY - TERRY COMBS | Brent Coon & Assoc. |
| 1589 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLUE HOLE INC - JESSE HOFFMEISTER | Brent Coon & Assoc. |
| 1590 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UNIVERSAL MARKETING MEDIA, INC. - JUAN WALKER | Brent Coon & Assoc. |
| 1591 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLUE HORIZON MARINE SERVICES - JEREMY EDWARDS | Brent Coon & Assoc. |
| 1592 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeffery - BLUE SKY AIRPORT LIMO SERVICE LLC - JEFFERY KNUCK | Brent Coon & Assoc. |
| 1593 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBS SEPTIC TANK SERVICE - ROBERT ASKIN | Brent Coon & Assoc. |
| 1594 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BONITA REALTY CORPORATION - BENHUR MASSO | Brent Coon & Assoc. |
| 1595 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOOK ME A CHARTER - HARLEY DWAYNE ALLEN | Brent Coon & Assoc. |
| 1596 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Calvin Jr - BOSARGES RENTALS - CALVIN BOSARGE, JR | Brent Coon & Assoc. |
| 1597 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bottom Paint Store LLC | Brent Coon & Assoc. |
| 1598 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOUDINS ENVIORNMENTAL SERVICES, LLC - ROBERT JOSEPH | Brent Coon & Assoc. |
| 1599 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UP TO IT LLC - TRIPP TOLBERT | Brent Coon & Assoc. |
| 1600 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Justin - BOUDREAUXS CAJUN CAFE - JUSTIN BOUDREAUX | Brent Coon & Assoc. |
| 1601 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDON AND HAILEY LLC DBA GATOR WEST - HIEN XUAN NGU | Brent Coon & Assoc. |
| 1602 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brannen - BRANNEN'S HOME IMPROVEMENT LLC - CHARLES BR | Brent Coon & Assoc. |
| 1603 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRAVEHEART METALS & INSTALLATION COMPANY INC - TERRY | Brent Coon & Assoc. |
| 1604 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rick Cambre - BRCH SERVICES LLC - RICK CAMBRE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 1605 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KM MAK INC GREAT CHINA RESTAURANT - MAI JING WEN | Brent Coon & Assoc. |
| 1606 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kno-Marks LLC | Brent Coon & Assoc. |
| 1607 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | URBAN ACTION FASHION, INC. - QUSAY M ABDEL | Brent Coon & Assoc. |
| 1608 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KONG HONG NAIL SALON INC - BO VAN | Brent Coon & Assoc. |
| 1609 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KOTOYAMA 1   KOTOYAMA 2 - TRUNG VAN TRAN | Brent Coon & Assoc. |
| 1610 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KP PROPERTIES LLC - PATRICK PRENING | Brent Coon & Assoc. |
| 1611 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KRSHNA INC - KEDAR UPENDRA UPADHYAYA | Brent Coon & Assoc. |
| 1612 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KTLB Inc dba Bonnies Beef and Seafood Co | Brent Coon & Assoc. |
| 1613 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KW SHADES INC - BARRY GIBSON | Brent Coon & Assoc. |
| 1614 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | L & L Marine, LLC - Lenh Nguyen | Brent Coon & Assoc. |
| 1615 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | L & M CONTRACTING | Brent Coon & Assoc. |
| 1616 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | USA MATERIAL - RICHARD NEWMAN | Brent Coon & Assoc. |
| 1617 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | L & M ENTERPRISE LLC - ANDRE LOVE | Brent Coon & Assoc. |
| 1618 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | L & P MARINE - PHUC NGUYEN | Brent Coon & Assoc. |
| 1619 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | L & S Hauling | Brent Coon & Assoc. |
| 1620 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | L&K INTERNATIONAL CORP DBA HARU SUSHI BAR & GRILL - Y. L | Brent Coon & Assoc. |
| 1621 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LA IMPORTS - THAN TRAN | Brent Coon & Assoc. |
| 1622 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LA JAIBA MEXICAN SEAFOOD GRILL - FRANCISCO GUTIERREZ | Brent Coon & Assoc. |
| 1623 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | USA NAILS - HUY VAN | Brent Coon & Assoc. |
| 1624 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LA PETITE NAILS - DIEU KHAU | Brent Coon & Assoc. |
| 1625 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACKIE - Labauve Rentals & RV Park | Brent Coon & Assoc. |
| 1626 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lady Rene Baker | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1627 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lady Tina Corporation - Julie Hoang | Brent Coon & Assoc. |
| 1628 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher - LAKESHORE AUTOMOTIVE - CHRIS BERMOND | Brent Coon & Assoc. |
| 1629 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAMEY BROTHERS TRUCKING - GUSSIE LAMEY | Brent Coon & Assoc. |
| 1630 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANDSCAPES PLUS OF PANAMA CITY - JOHN WHITE | Brent Coon & Assoc. |
| 1631 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lane Glo Bowl, Inc | Brent Coon & Assoc. |
| 1632 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lane Glo Lanes North, Inc | Brent Coon & Assoc. |
| 1633 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lanes BBQ 2 Go | Brent Coon & Assoc. |
| 1634 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | V T FOODMART INC - HIEN VAN VO | Brent Coon & Assoc. |
| 1635 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWIN LANGDON - Langdon & Langdon Research & Consulting | Brent Coon & Assoc. |
| 1636 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARA CONCRETE CONTRACTOR INC - JOSE LARA | Brent Coon & Assoc. |
| 1637 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATHANS CONCRETE | Brent Coon & Assoc. |
| 1638 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAURCON CAPITAL LP - ROBERT EASTER | Brent Coon & Assoc. |
| 1639 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAWN PERFECT INC - JACKIE LESKAUSKAS | Brent Coon & Assoc. |
| 1640 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAZARUS CABINET SHOP INC - OVIDIO MARTINEZ | Brent Coon & Assoc. |
| 1641 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE MARKET - MY THI HO | Brent Coon & Assoc. |
| 1642 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE WASHMATIQUE - HOANG HUYNH | Brent Coon & Assoc. |
| 1643 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEE BROTHER INC DBA LEE GARDEN - DIEU LY | Brent Coon & Assoc. |
| 1644 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEE GARDEN INC - DIEU LY | Brent Coon & Assoc. |
| 1645 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | F&S MOVING & STORAGE INC - MARK SNODGRASS JR | Brent Coon & Assoc. |
| 1646 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VERGOS REALTY - WANDA VERGOS | Brent Coon & Assoc. |
| 1647 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEE NAILS - NHUNG TUYET NGUYEN | Brent Coon & Assoc. |
| 1648 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEES SEWING INC - LEE LE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1649 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEG A SEA DISTRIBUTION SERVICES, LLC - STACIE PADILLA | Brent Coon & Assoc. |
| 1650 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEG A SEA SEAFOOD & MEAT MARKET LLC - STACIE PADILLA | Brent Coon & Assoc. |
| 1651 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES L BROWN - LEGRACE PROPERTIES LLC - JAMES L BROWN | Brent Coon & Assoc. |
| 1652 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LENOCES NEIGHBORHOOD RESTAURANT INC - LEE LENDLE | Brent Coon & Assoc. |
| 1653 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEVEL CONSTRUCTION - JENNIFER LYNN MCBRIDE | Brent Coon & Assoc. |
| 1654 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LH MACHINE, INC. | Brent Coon & Assoc. |
| 1655 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIL KIM SEAFOOD - JESSI LY | Brent Coon & Assoc. |
| 1656 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Greg - VERSATILE INSTALLATIONS LLC - GREGORY BAKER | Brent Coon & Assoc. |
| 1657 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LILY NAIL - MANH NGUYEN | Brent Coon & Assoc. |
| 1658 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John & Julie Inc. - Julie Hoang | Brent Coon & Assoc. |
| 1659 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN G OPSAH, INC - JOHN OPSAH | Brent Coon & Assoc. |
| 1660 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN GIBSON MARINE SERVICES LLC - JOHN GIBSON | Brent Coon & Assoc. |
| 1661 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Johnnys Welding Service | Brent Coon & Assoc. |
| 1662 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNS GRILL & SEAFOOD - LINA LE | Brent Coon & Assoc. |
| 1663 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Johns Seafood - Son Minh Hoang | Brent Coon & Assoc. |
| 1664 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JON BOY - Hien Pham | Brent Coon & Assoc. |
| 1665 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | J-ONE CONCESSIONS - JUAN SANCHEZ | Brent Coon & Assoc. |
| 1666 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VETERANS GENERAL CONTRACTING SERVICES - CASSANDRA CO | Brent Coon & Assoc. |
| 1667 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH CATERING - CUONG NGUYEN | Brent Coon & Assoc. |
| 1668 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSIES RESTAURANT | Brent Coon & Assoc. |
| 1669 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John - J'S TRUCKING - JOHN A VITAL | Brent Coon & Assoc. |
| 1670 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUBILEE MANAGEMENT LLC - ART FOURIER | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1671 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUDES SEAFOOD - JUDY LEE WILLIAMS | Brent Coon & Assoc. |
| 1672 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUDY RIGGS SHRIMPING - JUDY KAY RIGGS | Brent Coon & Assoc. |
| 1673 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUNGLE PHOTOS OF KEY WEST - GREGORY SCORZA | Brent Coon & Assoc. |
| 1674 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALAN EDWARD WILLIAMS - JUPITER BOAT SALES - ALAN WILLIAI | Brent Coon & Assoc. |
| 1675 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUST HOSPITALITY INC - JOHN TABER | Brent Coon & Assoc. |
| 1676 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUST LIKE NEW OVERSPRAY MANAGEMENT INC - KRISTA GOODI | Brent Coon & Assoc. |
| 1677 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTORY AT SEA - JAMES LAWLOR | Brent Coon & Assoc. |
| 1678 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUSTICE Spring Hill COLLISION - DIANE JUSTICE | Brent Coon & Assoc. |
| 1679 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JV Seafood Restaurant - Nghia Huu Nguyen | Brent Coon & Assoc. |
| 1680 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES WENDELL LEE - JW Lee Company | Brent Coon & Assoc. |
| 1681 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | K & D CULTURED MARBLE, INC. - RODNEY HOLLOWELL | Brent Coon & Assoc. |
| 1682 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | K & K YACHT SERVICES - PATRICK KNUE | Brent Coon & Assoc. |
| 1683 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | K & W SECURITY, LLC - BRENDA KING | Brent Coon & Assoc. |
| 1684 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KABIR INC - ANIL BHAKTA | Brent Coon & Assoc. |
| 1685 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kate - Kates Professional House Cleaning | Brent Coon & Assoc. |
| 1686 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAYAK CHARTERS - CHERYL LYNN GRECO | Brent Coon & Assoc. |
| 1687 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAYLEES KASTLES - HULON MOTLEY JR | Brent Coon & Assoc. |
| 1688 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KC EXPRESS - LAWRENCE BRISCOE | Brent Coon & Assoc. |
| 1689 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KC Nails | Brent Coon & Assoc. |
| 1690 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITHS QUALITY POOLS INC - KEITH REYNOLDS | Brent Coon & Assoc. |
| 1691 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNEDY MART INC - SAJI MATHEW | Brent Coon & Assoc. |
| 1692 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KESCO KITCHEN EQUIPMENT & SUPPLY CO - DONALD THERIOT | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1693 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEY AUTO HOSPITAL - RANDY STRICKER | Brent Coon & Assoc. |
| 1694 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elizabeth Ann Willis - KEY WEST ISLAND CONCIERGE - ELIZABETH | Brent Coon & Assoc. |
| 1695 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEY WEST SEAPLANE ADVENTURES LLC - KEN DOLE | Brent Coon & Assoc. |
| 1696 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Key West Style - MICHAEL DAVID FULLER | Brent Coon & Assoc. |
| 1697 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEY WEST TRUCKING - ELIAS NUNEZ | Brent Coon & Assoc. |
| 1698 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIVE NAILS SPA LLC - MAI ANH PHAN TRAN | Brent Coon & Assoc. |
| 1699 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEYS ISLAND RESORTS INC DBA CASA DEL SOR BEACH RESORT - | Brent Coon & Assoc. |
| 1700 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEYS SKIS - BRIAN LEAVELL | Brent Coon & Assoc. |
| 1701 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEYS TO THE SEA REALTY INC - JUDITH ANN JACK | Brent Coon & Assoc. |
| 1702 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANG & PHUONG RENTALS, LLC - Khang Nguyen | Brent Coon & Assoc. |
| 1703 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIDS CORNER PRESCHOOL INC | Brent Coon & Assoc. |
| 1704 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIDZ COURTYARD DAYCARE | Brent Coon & Assoc. |
| 1705 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIDZ KORNER - LANA PHILLIPS | Brent Coon & Assoc. |
| 1706 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM TAI ASIAN FOOD MART - CHRISTOPHER NGUYEN CRUM | Brent Coon & Assoc. |
| 1707 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM TAI RESTAURANT - THACH KIM HUYNH | Brent Coon & Assoc. |
| 1708 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kim - Kims Marine Fisherman Supply - Kim Mai Nguyen | Brent Coon & Assoc. |
| 1709 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VORTEX SOUND - MARK VANDIKE | Brent Coon & Assoc. |
| 1710 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMS SEAFOOD LLC - DUC DUONG | Brent Coon & Assoc. |
| 1711 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KINE KARE SENIORS SERVICES - YOLANDA TAITE | Brent Coon & Assoc. |
| 1712 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KING COHEN PRODUCE - LATOYA DENISE WARD | Brent Coon & Assoc. |
| 1713 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIRBY PROPERTIES INC - TIM KIRBY | Brent Coon & Assoc. |
| 1714 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kirk and Tees Tax Service | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|----------|------------------------------|-------------------------------------------------------------------|---------------------|
| 1715 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOTEL INSTALLATION SPECIALISTS - DEE TROUPE | Brent Coon & Assoc. |
| 1716 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOUSE MOVERS INC - KEVIN KENNELLY | Brent Coon & Assoc. |
| 1717 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | House of Maps - Craig Thomas | Brent Coon & Assoc. |
| 1718 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOUSEKEEPING SERVICES | Brent Coon & Assoc. |
| 1719 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HTT NAILS - MAI TUYET NGUYEN | Brent Coon & Assoc. |
| 1720 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VW TAYLOR INC - WALLACE TAYLOR | Brent Coon & Assoc. |
| 1721 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUMAN SERVICE MANAGEMENT AND INVESTMENT LLC - ALLEN | Brent Coon & Assoc. |
| 1722 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNGS SEAFOOD - HUNG VAN NGUYEN | Brent Coon & Assoc. |
| 1723 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNT PROPERTIES LLC - JENNIFER HUNT | Brent Coon & Assoc. |
| 1724 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph - I GOT CRABS, LLC - JOSEPH SUDKAMP | Brent Coon & Assoc. |
| 1725 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IMPRESSIVE BEAUTY SUPPLIES - CHERYL BELL | Brent Coon & Assoc. |
| 1726 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IMPRESSIVE HOMES INC. | Brent Coon & Assoc. |
| 1727 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | INK WELL PRINTING - ALAINNA D SENSEBE | Brent Coon & Assoc. |
| 1728 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | INNOVATIVE CONSTRUCTION COMPANY LLC - CURTIS EATON | Brent Coon & Assoc. |
| 1729 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | INSPECT KEY WEST INC. - HUGH JOHNSON | Brent Coon & Assoc. |
| 1730 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Integrated Financial Systems LLC - Bradford Allen Fletcher | Brent Coon & Assoc. |
| 1731 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM GORDON - W. ARLIE GORDON, INC | Brent Coon & Assoc. |
| 1732 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | INTERNATIONAL CAFE - BINH NGUYEN | Brent Coon & Assoc. |
| 1733 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Island Appliance - Harold Gene Skelley | Brent Coon & Assoc. |
| 1734 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ISLAND CRAFTS INC - LAWRENCE WHITE | Brent Coon & Assoc. |
| 1735 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ISLAND GUYS CONSTRUCTION - RANDY ADAMS | Brent Coon & Assoc. |
| 1736 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Island Way Charters | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 1737 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARL - J & E WELDING | Brent Coon & Assoc. |
| 1738 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tri Ba Nguyen - J & J NAILS SALON INC - TRI BA NGUYEN | Brent Coon & Assoc. |
| 1739 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | J & VIC PAINTING INC - VICTOR CALA | Brent Coon & Assoc. |
| 1740 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jason Bailey - J AND H INVESTMENTS LLC - JASON & HOLLIE BAIL | Brent Coon & Assoc. |
| 1741 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WANT ADS OF FORT WALTON BEACH, INC. - STEVE ROOT | Brent Coon & Assoc. |
| 1742 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nikki Tuyet Tran - J MARTIN SEAFOOD - NIKKI TUYEN TRAN | Brent Coon & Assoc. |
| 1743 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph - J N FAZIO INC - JOSEPH FAZIO | Brent Coon & Assoc. |
| 1744 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | J.D.S. OF NORTH AMERICA INC - JOEL DOS SANTOS | Brent Coon & Assoc. |
| 1745 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jack's Watercraft Rentals | Brent Coon & Assoc. |
| 1746 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACKS WATERCRAFT RENTALS AKA TOP OF THE MAST DBA COCO | Brent Coon & Assoc. |
| 1747 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES COOPER PLASTERING INC - JAMES COOPER | Brent Coon & Assoc. |
| 1748 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES R. MAXWELL & ASSOC. INC. - JAMES MAXWELL | Brent Coon & Assoc. |
| 1749 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANSSEN, INC - A BETTER CHEESECAKE - CAROLYN JANSSEN | Brent Coon & Assoc. |
| 1750 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAPANESE IMPERIAL STEAKHOUSE - LONG KIM NGO | Brent Coon & Assoc. |
| 1751 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAVIERS RESTAURANT - JAVIER ARANA | Brent Coon & Assoc. |
| 1752 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fairytale Weddings LLC | Brent Coon & Assoc. |
| 1753 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WANT ADS OF PENSACOLA, INC. - STEVE ROOT | Brent Coon & Assoc. |
| 1754 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAYKISHAN INVESTMENT INC DBA SUPER 8 MOTEL - KENNY BHU | Brent Coon & Assoc. |
| 1755 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jack - JBS Packing Company - Jack Hemmenway | Brent Coon & Assoc. |
| 1756 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JC Customs Broker & Intl Frt Svcs | Brent Coon & Assoc. |
| 1757 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JD'S SEAFOOD - DAVID NGUYEN | Brent Coon & Assoc. |
| 1758 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY FOX DBA SALTWATER FISH - JEFFREY FOX | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1759 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNINGS MOTORSPORTS - CARL JENNINGS | Brent Coon & Assoc. |
| 1760 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRYS MARINELIFE, INC. - JERRY EYKS | Brent Coon & Assoc. |
| 1761 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESCO Construction Corp of Delaware - JOHN SHAVERS | Brent Coon & Assoc. |
| 1762 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESCOTT LLC - ROLAND SCOTT | Brent Coon & Assoc. |
| 1763 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WARREN D HICKERNELL PA - WARREN D HICKERNELL | Brent Coon & Assoc. |
| 1764 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSE L THOMPSON CEMENT FINISHING & RENOV - JESSE THOM | Brent Coon & Assoc. |
| 1765 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JFK HOLDINGS LLC - JOHN KELLY | Brent Coon & Assoc. |
| 1766 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMENEZ & ASSOCIATES INC. - PEDRO JIMENEZ | Brent Coon & Assoc. |
| 1767 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jim's Seafood - DUONG KIM HUYNH | Brent Coon & Assoc. |
| 1768 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JK SALES - JOHN KAKATSCH | Brent Coon & Assoc. |
| 1769 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JMW GROUP, INC. - JOHN WASYLENKO | Brent Coon & Assoc. |
| 1770 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JNJ MANAGEMENT GROUP LLC - NGA TU LY | Brent Coon & Assoc. |
| 1771 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joes Boat LLC | Brent Coon & Assoc. |
| 1772 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quality Collision of Hammond LLC | Brent Coon & Assoc. |
| 1773 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wasabi Empire, Inc | Brent Coon & Assoc. |
| 1774 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUATRARO ENTERPRISES INC | Brent Coon & Assoc. |
| 1775 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUICK SERVE QUALITY MEATS - KHOAT DINH | Brent Coon & Assoc. |
| 1776 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | R & G THRIFT STORE - ROGER FITCH | Brent Coon & Assoc. |
| 1777 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | R B SEARS LAND SURVEYING INC - RICKY SEARS | Brent Coon & Assoc. |
| 1778 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | R J ENTERPRISES - ROBERT MATHEWS | Brent Coon & Assoc. |
| 1779 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | R&M CONSTRUCTION INC - RAUL MIRANDA | Brent Coon & Assoc. |
| 1780 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | R&R FLOORING LLC - RONNIE DAVIS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1781 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAIN RESIDENTIAL, INC - ROXANNE CONDREY | Brent Coon & Assoc. |
| 1782 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAINBOW USA INC - JONATHAN APPEL | Brent Coon & Assoc. |
| 1783 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDYS ICE HOUSE - RANDALL LOWERS | Brent Coon & Assoc. |
| 1784 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WATERPARK COMMERCIAL LEASING LLC - TRIPP TOLBERT | Brent Coon & Assoc. |
| 1785 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RBM PUMP SALES - RENE MARES | Brent Coon & Assoc. |
| 1786 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RBP PUMP SALES - RENE MARES | Brent Coon & Assoc. |
| 1787 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RDG3 PROPERTIES, LLC - PAUL RICHARD | Brent Coon & Assoc. |
| 1788 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | READY RENTAL & SUPPLY LLC | Brent Coon & Assoc. |
| 1789 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REEL TIME CHARTERS LLC - ANGELINE MILLENDER | Brent Coon & Assoc. |
| 1790 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REEL1UP Fish & Dive Charters | Brent Coon & Assoc. |
| 1791 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGAL NAILS - SEBAND VAN | Brent Coon & Assoc. |
| 1792 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGENCE HEALTHCARE INC - ZANNOS GREKOS | Brent Coon & Assoc. |
| 1793 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGENOYTE THERAPEUTIC LLC - ZANNOS GREKOS | Brent Coon & Assoc. |
| 1794 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENTAL MARKETING SOLUTIONS - MICHAEL | Brent Coon & Assoc. |
| 1795 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REWARD LLC - RENE MICHAEL WARD | Brent Coon & Assoc. |
| 1796 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD LUSSY & ASSOCIATES - RICHARD LUSSY | Brent Coon & Assoc. |
| 1797 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARDS SEAFOOD PATIO | Brent Coon & Assoc. |
| 1798 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ricks A/C | Brent Coon & Assoc. |
| 1799 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RITAS BEAUTY SHOP - CARITA RULE | Brent Coon & Assoc. |
| 1800 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RO SEAFOOD - TAN PHUNG | Brent Coon & Assoc. |
| 1801 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roy - Roy Fields Transportation | Brent Coon & Assoc. |
| 1802 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYBURNS TIRE & AUTO LLC - MARK SMITH | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1803 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROYAL NAILS - SON PHAM | Brent Coon & Assoc. |
| 1804 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROYSTER CONSTRUCTION CO, INC. - CLAUDE ROYSTER | Brent Coon & Assoc. |
| 1805 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUGLEY RECORDS - RAY DU BOC ALI | Brent Coon & Assoc. |
| 1806 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSSO TRUCKING - GIOVANNI RUSSO | Brent Coon & Assoc. |
| 1807 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSTON PROPERTIES, LLC - MICHELLE RUSTON | Brent Coon & Assoc. |
| 1808 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | S & A ANGEL LEARNING CENTER - SHIRLEY WILLIAMS | Brent Coon & Assoc. |
| 1809 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard W Henderson - S & H CONTRACTING - WAYNE HENDERS | Brent Coon & Assoc. |
| 1810 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Qi Feng Zheng - S&Q Property Investments, Inc - Qi Feng Zheng | Brent Coon & Assoc. |
| 1811 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | S&S ATLANTIC INC - SAJI MATHEW | Brent Coon & Assoc. |
| 1812 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | S2N Concrete | Brent Coon & Assoc. |
| 1813 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYNES WORLD BP INC - WAYNE RAMSAY | Brent Coon & Assoc. |
| 1814 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAGAN ENT LLC - GREG J YOUNG | Brent Coon & Assoc. |
| 1815 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAIGON MARKET - YEN THA TA | Brent Coon & Assoc. |
| 1816 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SALROSE DREAMS II, LLP - SALVATORE BASILE | Brent Coon & Assoc. |
| 1817 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Salt Creek Boat Works, Inc | Brent Coon & Assoc. |
| 1818 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRAS CLEANING BUSINESS - SANDRA RYDER | Brent Coon & Assoc. |
| 1819 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brian E. Lewis - SANDY EM II INC - BRIAN E LEWIS | Brent Coon & Assoc. |
| 1820 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sartins West-Beaumont | Brent Coon & Assoc. |
| 1821 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SCOTTYS RACING TECHNOLOGY INC - SCOTT GUADAGNO | Brent Coon & Assoc. |
| 1822 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SCRUPLES HAIR, NAILS & TAN - MINH NGOC CAO DO | Brent Coon & Assoc. |
| 1823 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WEATHER MAKER AIR DUCT CLEANING INC - BATIR MADJITOV | Brent Coon & Assoc. |
| 1824 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SCULLYS TAVERN - CHRIS HIRSH | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1825 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SCV QUALITY SOLUTION LLC - SAMUEL VICKROY | Brent Coon & Assoc. |
| 1826 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEA CHAMP SEAFOOD, LLC - TED LUKE | Brent Coon & Assoc. |
| 1827 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMAZING GRACE SERVICE AND HOUSEKEEPING - VIRGINIA ANN | Brent Coon & Assoc. |
| 1828 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel - AMBER ASSOCIATES INC. - DANIEL SNYDER | Brent Coon & Assoc. |
| 1829 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMERICAN CREDIT CARD MERCHANT SVCS, INC -CHRISTOPHER | Brent Coon & Assoc. |
| 1830 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMERICAN SEAFOOD PRODUCTS INC - JEFF CLAYTON | Brent Coon & Assoc. |
| 1831 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN WATER STORE - HUNG VAN HUYNH | Brent Coon & Assoc. |
| 1832 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANA MOLINARI INC - ANA MOLINARI | Brent Coon & Assoc. |
| 1833 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDORRA FISH CO - STEPHEN VICKERS | Brent Coon & Assoc. |
| 1834 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW BODY SHOP, LLC - CHAU TRAN | Brent Coon & Assoc. |
| 1835 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW HARKNESS CABINETRY & COUNTER TOPS, LLC | Brent Coon & Assoc. |
| 1836 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANETTAS HAIR STUDIO - ANETTA CORRICA | Brent Coon & Assoc. |
| 1837 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGEL NAILS - DAVIS TRUONG | Brent Coon & Assoc. |
| 1838 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANHTU, INC DBA T&A #2 - KIM THUY THI NGUYEN | Brent Coon & Assoc. |
| 1839 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNA NGUYEN - ANNA & N INC - B&M GROCERY - ANNA NGUYE | Brent Coon & Assoc. |
| 1840 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTONIOS ITALIAN GRILL | Brent Coon & Assoc. |
| 1841 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTONS PIZZA PASTA &MORE | Brent Coon & Assoc. |
| 1842 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Apple Video & Photography - Charles Coury | Brent Coon & Assoc. |
| 1843 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WEILBACKER & WEILBACKER APPRAISALS INC - ALLAN JOHN WE | Brent Coon & Assoc. |
| 1844 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AQUAMAN INDUSTRIES INC - IRA LAKS | Brent Coon & Assoc. |
| 1845 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Aquintice Brazil | Brent Coon & Assoc. |
| 1846 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARGOS PROPERTIES LLC - EDUARDO FERNANDEZ | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1847 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARLENES CLEANING SERVICES - ARLENE THOMPSON | Brent Coon & Assoc. |
| 1848 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARMANDOS NY PIZZA & PASTA LLC - DANIEL ARMAND DESROSI | Brent Coon & Assoc. |
| 1849 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARMU INC | Brent Coon & Assoc. |
| 1850 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTISTIC IMAGES BY JULIE - JULIE ANN HATTON | Brent Coon & Assoc. |
| 1851 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Isam Alghebaeeli | Brent Coon & Assoc. |
| 1852 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA ALLEN | Brent Coon & Assoc. |
| 1853 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAIWAN ANDREWS | Brent Coon & Assoc. |
| 1854 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEJANDRO CAAL | Brent Coon & Assoc. |
| 1855 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETER CABDEN | Brent Coon & Assoc. |
| 1856 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Aaron Cabe | Brent Coon & Assoc. |
| 1857 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMADO CABRERA | Brent Coon & Assoc. |
| 1858 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cory Cade | Brent Coon & Assoc. |
| 1859 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jean Cadestin | Brent Coon & Assoc. |
| 1860 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jerry Cadiere | Brent Coon & Assoc. |
| 1861 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONEISHA CAGE | Brent Coon & Assoc. |
| 1862 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT CAGLE | Brent Coon & Assoc. |
| 1863 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES CAHANIN | Brent Coon & Assoc. |
| 1864 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY ANDRUS | Brent Coon & Assoc. |
| 1865 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bridget Cahill | Brent Coon & Assoc. |
| 1866 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fernando Caicedo | Brent Coon & Assoc. |
| 1867 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MITCHELL CAIN | Brent Coon & Assoc. |
| 1868 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE CAIN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|----------|------------------------------|------------------|---------------------|
| 1869 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENEILL CAIN | Brent Coon & Assoc. |
| 1870 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCIS CALABRO | Brent Coon & Assoc. |
| 1871 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jerlesha Calahan | Brent Coon & Assoc. |
| 1872 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jesse Calaman | Brent Coon & Assoc. |
| 1873 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWIN CALDERON | Brent Coon & Assoc. |
| 1874 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTONIO ANFIELD | Brent Coon & Assoc. |
| 1875 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARJURY CALDERON | Brent Coon & Assoc. |
| 1876 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUBIELA CALDERON | Brent Coon & Assoc. |
| 1877 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ferney Calderon | Brent Coon & Assoc. |
| 1878 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hector Calderon | Brent Coon & Assoc. |
| 1879 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINALD CALDWELL | Brent Coon & Assoc. |
| 1880 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD CALDWELL | Brent Coon & Assoc. |
| 1881 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Calhoun | Brent Coon & Assoc. |
| 1882 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS CALHOUN | Brent Coon & Assoc. |
| 1883 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clinton Calhoun | Brent Coon & Assoc. |
| 1884 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jordan Calhoun | Brent Coon & Assoc. |
| 1885 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL ANGELICA | Brent Coon & Assoc. |
| 1886 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STANLEY CALHOUN | Brent Coon & Assoc. |
| 1887 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Megan Calidonna | Brent Coon & Assoc. |
| 1888 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTORIA CALIX | Brent Coon & Assoc. |
| 1889 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITH CALLAHAN | Brent Coon & Assoc. |
| 1890 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN CALLAIS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1891 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Maureen Callero | Brent Coon & Assoc. |
| 1892 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CIRO CALLICO | Brent Coon & Assoc. |
| 1893 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cedric Calloway | Brent Coon & Assoc. |
| 1894 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MANUEL CALTZONTZIN | Brent Coon & Assoc. |
| 1895 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KOURTNEY-MAURICE CALVIN | Brent Coon & Assoc. |
| 1896 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL ANGELOVIC | Brent Coon & Assoc. |
| 1897 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONICA CALVIN | Brent Coon & Assoc. |
| 1898 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUSTIN CAMACHO | Brent Coon & Assoc. |
| 1899 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLORIA CAMACHO | Brent Coon & Assoc. |
| 1900 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA CAMACHO | Brent Coon & Assoc. |
| 1901 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wayne Cameron | Brent Coon & Assoc. |
| 1902 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jason Camire | Brent Coon & Assoc. |
| 1903 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES CAMPBELL | Brent Coon & Assoc. |
| 1904 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORENE CAMPBELL | Brent Coon & Assoc. |
| 1905 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBRA CAMPBELL | Brent Coon & Assoc. |
| 1906 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAWRENCE CAMPBELL | Brent Coon & Assoc. |
| 1907 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMELA ANGLIN | Brent Coon & Assoc. |
| 1908 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGEL CAMPBELL | Brent Coon & Assoc. |
| 1909 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DINAH CAMPBELL | Brent Coon & Assoc. |
| 1910 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOVANKA CAMPBELL | Brent Coon & Assoc. |
| 1911 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tommy Campbell | Brent Coon & Assoc. |
| 1912 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIZZY CAMPBELL | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|----------|----------------------------------------|-----------------------|----------------------|
| 1913 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jacqueline Campbell | Brent Coon & Assoc. |
| 1914 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robin Campbell | Brent Coon & Assoc. |
| 1915 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Juanita Campbell | Brent Coon & Assoc. |
| 1916 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALBERTO CAMPOS | Brent Coon & Assoc. |
| 1917 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YAMILE CAMPUZANO | Brent Coon & Assoc. |
| 1918 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GUEVARA ANIZETO | Brent Coon & Assoc. |
| 1919 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Arnaldo Candelario | Brent Coon & Assoc. |
| 1920 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE CANDELO | Brent Coon & Assoc. |
| 1921 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAURA CANDLER | Brent Coon & Assoc. |
| 1922 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SONY CANGE | Brent Coon & Assoc. |
| 1923 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH DO CANH | Brent Coon & Assoc. |
| 1924 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSHUA CANN | Brent Coon & Assoc. |
| 1925 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL CANNON | Brent Coon & Assoc. |
| 1926 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DILWARD CANNON | Brent Coon & Assoc. |
| 1927 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT CANNON | Brent Coon & Assoc. |
| 1928 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOYCE CANNON | Brent Coon & Assoc. |
| 1929 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELUFRANT ANNYLUS | Brent Coon & Assoc. |
| 1930 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OFELIA CANO | Brent Coon & Assoc. |
| 1931 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CRISTIAN CANO | Brent Coon & Assoc. |
| 1932 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Engritt Canon | Brent Coon & Assoc. |
| 1933 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Veranice Canselo | Brent Coon & Assoc. |
| 1934 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nhieu Cao | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1935 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY VAN CAO | Brent Coon & Assoc. |
| 1936 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG NGOC CAO | Brent Coon & Assoc. |
| 1937 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG MANH CAO | Brent Coon & Assoc. |
| 1938 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN AN CAO | Brent Coon & Assoc. |
| 1939 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH CAO | Brent Coon & Assoc. |
| 1940 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEAN ANSARDI | Brent Coon & Assoc. |
| 1941 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID AN CAO | Brent Coon & Assoc. |
| 1942 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN CAO | Brent Coon & Assoc. |
| 1943 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA CAO | Brent Coon & Assoc. |
| 1944 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BINH CAO | Brent Coon & Assoc. |
| 1945 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNA CAO | Brent Coon & Assoc. |
| 1946 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINH CAO | Brent Coon & Assoc. |
| 1947 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGA CAO | Brent Coon & Assoc. |
| 1948 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melvin Capers | Brent Coon & Assoc. |
| 1949 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUNNY CARAWAN | Brent Coon & Assoc. |
| 1950 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABRAHAM CARBALLIDO | Brent Coon & Assoc. |
| 1951 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNA ANSTEY | Brent Coon & Assoc. |
| 1952 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL CARBALLO | Brent Coon & Assoc. |
| 1953 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Carberg | Brent Coon & Assoc. |
| 1954 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUMBERTO CARCAMO | Brent Coon & Assoc. |
| 1955 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDON CARCISSE | Brent Coon & Assoc. |
| 1956 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID CARDEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 1957 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASMIN CARDRICHE | Brent Coon & Assoc. |
| 1958 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BERNARDO CAREAGA | Brent Coon & Assoc. |
| 1959 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMORY CAREY | Brent Coon & Assoc. |
| 1960 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Carey | Brent Coon & Assoc. |
| 1961 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kentrell Carey | Brent Coon & Assoc. |
| 1962 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES ALLEN | Brent Coon & Assoc. |
| 1963 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIGRE ANTHONY | Brent Coon & Assoc. |
| 1964 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DULANE CARGA | Brent Coon & Assoc. |
| 1965 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES CARGILL | Brent Coon & Assoc. |
| 1966 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STELLA CARGO | Brent Coon & Assoc. |
| 1967 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEAN CARIUS | Brent Coon & Assoc. |
| 1968 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIE CARIUS | Brent Coon & Assoc. |
| 1969 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLIE CARLO | Brent Coon & Assoc. |
| 1970 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jackson Carlos | Brent Coon & Assoc. |
| 1971 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Randolph Carlson | Brent Coon & Assoc. |
| 1972 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Carlton | Brent Coon & Assoc. |
| 1973 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN CARMICHAEL | Brent Coon & Assoc. |
| 1974 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATASHA ANTHONY | Brent Coon & Assoc. |
| 1975 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARBARA CARMON | Brent Coon & Assoc. |
| 1976 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bruce Carnley | Brent Coon & Assoc. |
| 1977 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Scott Caron | Brent Coon & Assoc. |
| 1978 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUINTIN CARPENTER | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|---------|------------------|------------------|---------------------|
| 1979 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jody Carr | Brent Coon & Assoc. |
| 1980 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAMISHA CARR | Brent Coon & Assoc. |
| 1981 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBRA CARR | Brent Coon & Assoc. |
| 1982 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Herbert Carr | Brent Coon & Assoc. |
| 1983 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK CARRIER | Brent Coon & Assoc. |
| 1984 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATTHEW CARRILES | Brent Coon & Assoc. |
| 1985 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINA ANTHONY | Brent Coon & Assoc. |
| 1986 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Carrillo | Brent Coon & Assoc. |
| 1987 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Zaida Carrion | Brent Coon & Assoc. |
| 1988 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mandel Carroll | Brent Coon & Assoc. |
| 1989 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brynda Carson | Brent Coon & Assoc. |
| 1990 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Carstarphen | Brent Coon & Assoc. |
| 1991 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALICE CARTER | Brent Coon & Assoc. |
| 1992 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIFFANY CARTER | Brent Coon & Assoc. |
| 1993 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SYNELLA CARTER | Brent Coon & Assoc. |
| 1994 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD CARTER | Brent Coon & Assoc. |
| 1995 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLIFTON CARTER | Brent Coon & Assoc. |
| 1996 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Philip Anthony | Brent Coon & Assoc. |
| 1997 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES CARTER | Brent Coon & Assoc. |
| 1998 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY CARTER | Brent Coon & Assoc. |
| 1999 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAYATRA CARTER | Brent Coon & Assoc. |
| 2000 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACQUELINE CARTER | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2001 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD CARTER | Brent Coon & Assoc. |
| 2002 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AARON CARTER | Brent Coon & Assoc. |
| 2003 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Carter | Brent Coon & Assoc. |
| 2004 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Welton Carter | Brent Coon & Assoc. |
| 2005 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MYRON CARTER | Brent Coon & Assoc. |
| 2006 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sharie Carter | Brent Coon & Assoc. |
| 2007 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brian Anthony | Brent Coon & Assoc. |
| 2008 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE CARTER | Brent Coon & Assoc. |
| 2009 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEXANDER CARTER | Brent Coon & Assoc. |
| 2010 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alfred Carter | Brent Coon & Assoc. |
| 2011 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tybra Carter | Brent Coon & Assoc. |
| 2012 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Antawn Carter | Brent Coon & Assoc. |
| 2013 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Trina Carter | Brent Coon & Assoc. |
| 2014 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT CARVAJAL | Brent Coon & Assoc. |
| 2015 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mitzi Cary | Brent Coon & Assoc. |
| 2016 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Corey Casagranda | Brent Coon & Assoc. |
| 2017 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCES CASBY | Brent Coon & Assoc. |
| 2018 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRANCE ANTOINE | Brent Coon & Assoc. |
| 2019 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM CASBY | Brent Coon & Assoc. |
| 2020 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIDIA CASCANTE | Brent Coon & Assoc. |
| 2021 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Case | Brent Coon & Assoc. |
| 2022 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fred Casey | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 2023 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATASHA CASHER | Brent Coon & Assoc. |
| 2024 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tania Casimir | Brent Coon & Assoc. |
| 2025 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ORLANDER CASSIMERE | Brent Coon & Assoc. |
| 2026 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUFINO CASTILLO | Brent Coon & Assoc. |
| 2027 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jairo Castillo Mejia | Brent Coon & Assoc. |
| 2028 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jairo Castillo Mejia | Brent Coon & Assoc. |
| 2029 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WARREN CASTILLON | Brent Coon & Assoc. |
| 2030 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sharon Castjohn | Brent Coon & Assoc. |
| 2031 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dana Castoe | Brent Coon & Assoc. |
| 2032 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLINDA CASTON | Brent Coon & Assoc. |
| 2033 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ENRIQUE CASTRO | Brent Coon & Assoc. |
| 2034 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESUS CASTRO | Brent Coon & Assoc. |
| 2035 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frank Catalano | Brent Coon & Assoc. |
| 2036 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Julies Catches | Brent Coon & Assoc. |
| 2037 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANELL CATCHINGS | Brent Coon & Assoc. |
| 2038 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BESSIE CATES | Brent Coon & Assoc. |
| 2039 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRITTANY ANTONE | Brent Coon & Assoc. |
| 2040 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAQUINIKA CATES | Brent Coon & Assoc. |
| 2041 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Betty Catlin | Brent Coon & Assoc. |
| 2042 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CEDRIC CATO | Brent Coon & Assoc. |
| 2043 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS CATRETT | Brent Coon & Assoc. |
| 2044 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STACY CATT | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 2045 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENA CAUSEY | Brent Coon & Assoc. |
| 2046 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENARD CAUSEY | Brent Coon & Assoc. |
| 2047 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | INEZ CAUSEY | Brent Coon & Assoc. |
| 2048 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELBERT CAUSEY | Brent Coon & Assoc. |
| 2049 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashley Causey | Brent Coon & Assoc. |
| 2050 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sorin Apostoiu | Brent Coon & Assoc. |
| 2051 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Victor Causey | Brent Coon & Assoc. |
| 2052 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angelina Cavalier | Brent Coon & Assoc. |
| 2053 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGGORY CAVE | Brent Coon & Assoc. |
| 2054 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daylin Cayao | Brent Coon & Assoc. |
| 2055 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLON CAYETTE | Brent Coon & Assoc. |
| 2056 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARGARET CEASER | Brent Coon & Assoc. |
| 2057 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Neyuka Ceaser | Brent Coon & Assoc. |
| 2058 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tonya Cedeno | Brent Coon & Assoc. |
| 2059 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tashekia Celestine | Brent Coon & Assoc. |
| 2060 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Toni Celestine | Brent Coon & Assoc. |
| 2061 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALTON APPLING | Brent Coon & Assoc. |
| 2062 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN CELISTAN | Brent Coon & Assoc. |
| 2063 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN CENOBLE | Brent Coon & Assoc. |
| 2064 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EUGENE CERASOLI | Brent Coon & Assoc. |
| 2065 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROMAIN CEXIL | Brent Coon & Assoc. |
| 2066 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UDON CHAIRAT | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2067 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEAN CHAISSON | Brent Coon & Assoc. |
| 2068 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MOLLY ANN CHAISSON | Brent Coon & Assoc. |
| 2069 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVA CHALENDER | Brent Coon & Assoc. |
| 2070 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Archie Chambers | Brent Coon & Assoc. |
| 2071 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ivan Chambers | Brent Coon & Assoc. |
| 2072 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jared Allen | Brent Coon & Assoc. |
| 2073 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL AQUART | Brent Coon & Assoc. |
| 2074 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAWN CHAMBERS | Brent Coon & Assoc. |
| 2075 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROGER CHAMPION | Brent Coon & Assoc. |
| 2076 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIE CHAN | Brent Coon & Assoc. |
| 2077 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAVUTH CHAN | Brent Coon & Assoc. |
| 2078 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE CHAN | Brent Coon & Assoc. |
| 2079 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANE CHAN | Brent Coon & Assoc. |
| 2080 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY CHAN | Brent Coon & Assoc. |
| 2081 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSLYN CHANDLER | Brent Coon & Assoc. |
| 2082 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRINESHIA CHANEY | Brent Coon & Assoc. |
| 2083 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SABRINA CHANEY | Brent Coon & Assoc. |
| 2084 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY ARAGON | Brent Coon & Assoc. |
| 2085 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIZZY CHANEY | Brent Coon & Assoc. |
| 2086 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNA CHANG | Brent Coon & Assoc. |
| 2087 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM CHANN | Brent Coon & Assoc. |
| 2088 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMLIN CHANN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2089 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANA CHANSONBAI | Brent Coon & Assoc. |
| 2090 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAKHONE CHANTHAPHONH | Brent Coon & Assoc. |
| 2091 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHETSAMONE CHANTHAPHONH | Brent Coon & Assoc. |
| 2092 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XAYPHONE CHANTHAPHONH | Brent Coon & Assoc. |
| 2093 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHONESY CHANTHAPHONH | Brent Coon & Assoc. |
| 2094 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONE CHANTHIVONG | Brent Coon & Assoc. |
| 2095 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mario Arana | Brent Coon & Assoc. |
| 2096 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAENG CHANTHIVONG | Brent Coon & Assoc. |
| 2097 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHAUNTI CHANZY | Brent Coon & Assoc. |
| 2098 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yassine Chaouch | Brent Coon & Assoc. |
| 2099 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOUCHAIB CHAOUKI | Brent Coon & Assoc. |
| 2100 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAFAEL CHAPA JR | Brent Coon & Assoc. |
| 2101 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Susan Chaplin | Brent Coon & Assoc. |
| 2102 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSE CHAPMAN | Brent Coon & Assoc. |
| 2103 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIQUEL CHAPMAN | Brent Coon & Assoc. |
| 2104 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THEATRICE CHAPMAN | Brent Coon & Assoc. |
| 2105 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA CHAPMAN | Brent Coon & Assoc. |
| 2106 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FABIAN ARANGO | Brent Coon & Assoc. |
| 2107 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN CHAPMAN | Brent Coon & Assoc. |
| 2108 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tamara Chapman | Brent Coon & Assoc. |
| 2109 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Helen Chapman | Brent Coon & Assoc. |
| 2110 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sonia Charles | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2111 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GUY CHARLES | Brent Coon & Assoc. |
| 2112 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN CHARLES | Brent Coon & Assoc. |
| 2113 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BELLY CHARLES | Brent Coon & Assoc. |
| 2114 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL CHARPENTIER | Brent Coon & Assoc. |
| 2115 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD CHARRON | Brent Coon & Assoc. |
| 2116 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Chartian | Brent Coon & Assoc. |
| 2117 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEREMY ARBUCKLE | Brent Coon & Assoc. |
| 2118 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patti Chastain | Brent Coon & Assoc. |
| 2119 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAN QUAC CHAU | Brent Coon & Assoc. |
| 2120 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEU THI CHAU | Brent Coon & Assoc. |
| 2121 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHI THI CHAU | Brent Coon & Assoc. |
| 2122 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA CHAU | Brent Coon & Assoc. |
| 2123 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YEN THI CHAU | Brent Coon & Assoc. |
| 2124 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BUOI VAN CHAU | Brent Coon & Assoc. |
| 2125 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHOA DUC CHAU | Brent Coon & Assoc. |
| 2126 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATINA CHAU | Brent Coon & Assoc. |
| 2127 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ernest Arbuthnot | Brent Coon & Assoc. |
| 2128 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU CHAU | Brent Coon & Assoc. |
| 2129 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM CHAU | Brent Coon & Assoc. |
| 2130 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUANG CHAU | Brent Coon & Assoc. |
| 2131 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY CHAUPPETTE | Brent Coon & Assoc. |
| 2132 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN CHAUVIN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 2133 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUGO CHAVEZ | Brent Coon & Assoc. |
| 2134 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GUSTAVO CHAVEZ | Brent Coon & Assoc. |
| 2135 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YRA CHAZES | Brent Coon & Assoc. |
| 2136 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sajid Cheema | Brent Coon & Assoc. |
| 2137 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHEF MENTEUR TRAILER PARK - CHEF MENTEUR TRAILER PARK | Brent Coon & Assoc. |
| 2138 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shawnta Arcos | Brent Coon & Assoc. |
| 2139 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOUBAKER CHEKKAR | Brent Coon & Assoc. |
| 2140 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN CHEN | Brent Coon & Assoc. |
| 2141 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZHONG CHEN | Brent Coon & Assoc. |
| 2142 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHU CHEN | Brent Coon & Assoc. |
| 2143 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEONTIONETTE CHENEAU | Brent Coon & Assoc. |
| 2144 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kendall Chenier | Brent Coon & Assoc. |
| 2145 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTIAN CHERAMIE | Brent Coon & Assoc. |
| 2146 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JHY CHERAMIE | Brent Coon & Assoc. |
| 2147 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL CHERAMIE | Brent Coon & Assoc. |
| 2148 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN CHERAMIE | Brent Coon & Assoc. |
| 2149 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBIE ARD | Brent Coon & Assoc. |
| 2150 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER CHERAMIE | Brent Coon & Assoc. |
| 2151 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROY CHERAMIE | Brent Coon & Assoc. |
| 2152 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARVEY CHERAMIE | Brent Coon & Assoc. |
| 2153 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH CHERIDENT | Brent Coon & Assoc. |
| 2154 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROOSEVELT CHERRY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2155 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karen Chesher | Brent Coon & Assoc. |
| 2156 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA CHESNEY | Brent Coon & Assoc. |
| 2157 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAMON CHESNEY | Brent Coon & Assoc. |
| 2158 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANE CHESSON | Brent Coon & Assoc. |
| 2159 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lisa Chestang | Brent Coon & Assoc. |
| 2160 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA ARD | Brent Coon & Assoc. |
| 2161 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM CHESTNUT | Brent Coon & Assoc. |
| 2162 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOUR CHHUN | Brent Coon & Assoc. |
| 2163 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OU CHHUN | Brent Coon & Assoc. |
| 2164 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG CHIAO | Brent Coon & Assoc. |
| 2165 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK CHIARAMONTE | Brent Coon & Assoc. |
| 2166 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICKI CHIARINI | Brent Coon & Assoc. |
| 2167 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH CHIASSON | Brent Coon & Assoc. |
| 2168 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joshua Chilton | Brent Coon & Assoc. |
| 2169 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BUNTHARY CHIM | Brent Coon & Assoc. |
| 2170 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIZABETH CHIM | Brent Coon & Assoc. |
| 2171 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEHDI ARDEBILI | Brent Coon & Assoc. |
| 2172 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN CHIRINOS | Brent Coon & Assoc. |
| 2173 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRAXTON CHISHOLM | Brent Coon & Assoc. |
| 2174 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRELL CHISHOLM | Brent Coon & Assoc. |
| 2175 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cantave Chostel | Brent Coon & Assoc. |
| 2176 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAYMOND CHOY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 2177 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACKQUELYN CHRISTIAN | Brent Coon & Assoc. |
| 2178 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROGERS CHRISTOPHER | Brent Coon & Assoc. |
| 2179 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL CHRISTOPHER | Brent Coon & Assoc. |
| 2180 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE CHRISTOPOULOS | Brent Coon & Assoc. |
| 2181 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK CHRISTY | Brent Coon & Assoc. |
| 2182 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dave Allen | Brent Coon & Assoc. |
| 2183 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEFA ARELLANO | Brent Coon & Assoc. |
| 2184 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THINH VAN CHU | Brent Coon & Assoc. |
| 2185 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC QUANG CHU | Brent Coon & Assoc. |
| 2186 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAT CHU | Brent Coon & Assoc. |
| 2187 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGA THI CHU | Brent Coon & Assoc. |
| 2188 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY CHUCRAY | Brent Coon & Assoc. |
| 2189 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCELL BA CHUNG | Brent Coon & Assoc. |
| 2190 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGA TUYET CHUNG | Brent Coon & Assoc. |
| 2191 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY CHUNG | Brent Coon & Assoc. |
| 2192 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUREMY ARENCIBIA | Brent Coon & Assoc. |
| 2193 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HYUN CHUNG | Brent Coon & Assoc. |
| 2194 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WOOK CHUNG | Brent Coon & Assoc. |
| 2195 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG CHUNG | Brent Coon & Assoc. |
| 2196 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Church | Brent Coon & Assoc. |
| 2197 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BETTY CHURCHMAN | Brent Coon & Assoc. |
| 2198 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN CILIENTO | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 2199 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jesselyn Cintron | Brent Coon & Assoc. |
| 2200 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vencito Cisnero | Brent Coon & Assoc. |
| 2201 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA CIURO | Brent Coon & Assoc. |
| 2202 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN CLARK | Brent Coon & Assoc. |
| 2203 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ISABEL ARIAS | Brent Coon & Assoc. |
| 2204 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM CLARK | Brent Coon & Assoc. |
| 2205 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Clark | Brent Coon & Assoc. |
| 2206 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA CLARK | Brent Coon & Assoc. |
| 2207 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZANDRA CLARK | Brent Coon & Assoc. |
| 2208 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTOINE CLARK | Brent Coon & Assoc. |
| 2209 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALAN CLARK | Brent Coon & Assoc. |
| 2210 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMESHIA CLARK | Brent Coon & Assoc. |
| 2211 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSHUA CLARK | Brent Coon & Assoc. |
| 2212 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRITTANY CLARK | Brent Coon & Assoc. |
| 2213 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY CLARK | Brent Coon & Assoc. |
| 2214 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM ARISTIZABAL | Brent Coon & Assoc. |
| 2215 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELLIOT CLARK | Brent Coon & Assoc. |
| 2216 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Clark | Brent Coon & Assoc. |
| 2217 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jason Clark | Brent Coon & Assoc. |
| 2218 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN CLARK | Brent Coon & Assoc. |
| 2219 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Barbara Clark | Brent Coon & Assoc. |
| 2220 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KERRY CLARK | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2221 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald Claude | Brent Coon & Assoc. |
| 2222 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Clausel | Brent Coon & Assoc. |
| 2223 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASMINE CLAUSELL | Brent Coon & Assoc. |
| 2224 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mary Claverie | Brent Coon & Assoc. |
| 2225 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACQUELINE ARLINE | Brent Coon & Assoc. |
| 2226 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nakesia Clay | Brent Coon & Assoc. |
| 2227 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARC CLAYBORN | Brent Coon & Assoc. |
| 2228 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFF CLAYTON | Brent Coon & Assoc. |
| 2229 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Clayton | Brent Coon & Assoc. |
| 2230 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | POLLY CLAYTON | Brent Coon & Assoc. |
| 2231 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOBY CLAYTON | Brent Coon & Assoc. |
| 2232 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Keyona Clayton | Brent Coon & Assoc. |
| 2233 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAN CLEMENTS | Brent Coon & Assoc. |
| 2234 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARIA CLEMENTS | Brent Coon & Assoc. |
| 2235 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY CLEMMONS | Brent Coon & Assoc. |
| 2236 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT ARMAND | Brent Coon & Assoc. |
| 2237 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH CLEVELAND | Brent Coon & Assoc. |
| 2238 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRENCE CLEVELAND | Brent Coon & Assoc. |
| 2239 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY CLEVELAND | Brent Coon & Assoc. |
| 2240 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Clevenger | Brent Coon & Assoc. |
| 2241 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WALTER CLICK | Brent Coon & Assoc. |
| 2242 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILL CLINTON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 2243 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SYLVIA CLINTON | Brent Coon & Assoc. |
| 2244 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JADRIAN CLIPPER | Brent Coon & Assoc. |
| 2245 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHELLE CLIPPS | Brent Coon & Assoc. |
| 2246 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHONDRA CLIPPS | Brent Coon & Assoc. |
| 2247 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BEVERLY ARMAND | Brent Coon & Assoc. |
| 2248 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALISTAIR CLOSS | Brent Coon & Assoc. |
| 2249 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Autumn Cloud | Brent Coon & Assoc. |
| 2250 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sharon Cloy | Brent Coon & Assoc. |
| 2251 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Steven Cmehil | Brent Coon & Assoc. |
| 2252 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dustin Cmehil | Brent Coon & Assoc. |
| 2253 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Trisha Cmehil | Brent Coon & Assoc. |
| 2254 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brandi Cmehil | Brent Coon & Assoc. |
| 2255 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUONG T CO | Brent Coon & Assoc. |
| 2256 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES COATES | Brent Coon & Assoc. |
| 2257 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARREN COATY | Brent Coon & Assoc. |
| 2258 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAULA ARMITAGE | Brent Coon & Assoc. |
| 2259 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMY COBB | Brent Coon & Assoc. |
| 2260 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY COCHRAN | Brent Coon & Assoc. |
| 2261 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Cochran | Brent Coon & Assoc. |
| 2262 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Johnny Coestly | Brent Coon & Assoc. |
| 2263 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORISE COFIELD | Brent Coon & Assoc. |
| 2264 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUZANNE COHILL | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2265 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENISE COLALUCA | Brent Coon & Assoc. |
| 2266 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE COLBERT | Brent Coon & Assoc. |
| 2267 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENADA COLE | Brent Coon & Assoc. |
| 2268 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSIE COLE | Brent Coon & Assoc. |
| 2269 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KRISTEN ARMSTEAD | Brent Coon & Assoc. |
| 2270 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLEOPHAS COLE | Brent Coon & Assoc. |
| 2271 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karyna Cole | Brent Coon & Assoc. |
| 2272 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Cole | Brent Coon & Assoc. |
| 2273 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFF COLE | Brent Coon & Assoc. |
| 2274 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Coleman | Brent Coon & Assoc. |
| 2275 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATHANIEL COLEMAN | Brent Coon & Assoc. |
| 2276 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORENZO COLEMAN | Brent Coon & Assoc. |
| 2277 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES COLEMAN | Brent Coon & Assoc. |
| 2278 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLENNON COLEMAN | Brent Coon & Assoc. |
| 2279 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MYCHAEL COLEMAN | Brent Coon & Assoc. |
| 2280 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lesley Armstead | Brent Coon & Assoc. |
| 2281 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINCENT COLEMAN | Brent Coon & Assoc. |
| 2282 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EARLINE COLEMAN | Brent Coon & Assoc. |
| 2283 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MILTON COLEMAN | Brent Coon & Assoc. |
| 2284 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Antwaun Coleman | Brent Coon & Assoc. |
| 2285 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAMARCUS COLEMAN | Brent Coon & Assoc. |
| 2286 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL COLEMAN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|---------|------------------|------------------|---------------------|
| 2287 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHERELL COLEMAN | Brent Coon & Assoc. |
| 2288 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lonnie Coleman | Brent Coon & Assoc. |
| 2289 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EUGENE COLEMAN | Brent Coon & Assoc. |
| 2290 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Maeola Coleman | Brent Coon & Assoc. |
| 2291 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELSIE ALLEN | Brent Coon & Assoc. |
| 2292 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA ARMSTRONG | Brent Coon & Assoc. |
| 2293 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Coleman | Brent Coon & Assoc. |
| 2294 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHERYL COLEMAN | Brent Coon & Assoc. |
| 2295 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA COLEMAN | Brent Coon & Assoc. |
| 2296 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joshua Coleman | Brent Coon & Assoc. |
| 2297 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Arvid Coleman | Brent Coon & Assoc. |
| 2298 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tahisha Coleman | Brent Coon & Assoc. |
| 2299 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALERIE Coleman | Brent Coon & Assoc. |
| 2300 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Valerie Coleman | Brent Coon & Assoc. |
| 2301 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Barbara Colestock | Brent Coon & Assoc. |
| 2302 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Colin | Brent Coon & Assoc. |
| 2303 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHERINE ARMSTRONG | Brent Coon & Assoc. |
| 2304 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALONZO COLLIER | Brent Coon & Assoc. |
| 2305 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA COLLIER | Brent Coon & Assoc. |
| 2306 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donna Collier | Brent Coon & Assoc. |
| 2307 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD COLLINS | Brent Coon & Assoc. |
| 2308 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clifford Collins | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2309 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEWAYNE COLLINS | Brent Coon & Assoc. |
| 2310 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAS COLLINS | Brent Coon & Assoc. |
| 2311 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN COLLINS | Brent Coon & Assoc. |
| 2312 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Larry Collins | Brent Coon & Assoc. |
| 2313 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATOYA COLLINS | Brent Coon & Assoc. |
| 2314 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Connie Armstrong | Brent Coon & Assoc. |
| 2315 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES COLLINS | Brent Coon & Assoc. |
| 2316 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONRAD COLLINS | Brent Coon & Assoc. |
| 2317 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAULETTE COLLOR | Brent Coon & Assoc. |
| 2318 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN COLLURA | Brent Coon & Assoc. |
| 2319 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Colombani | Brent Coon & Assoc. |
| 2320 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ligia Colomer | Brent Coon & Assoc. |
| 2321 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Olga Colorado | Brent Coon & Assoc. |
| 2322 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLY COLSTON | Brent Coon & Assoc. |
| 2323 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Colvin | Brent Coon & Assoc. |
| 2324 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD COMBER | Brent Coon & Assoc. |
| 2325 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTONIO ARMSTRONG | Brent Coon & Assoc. |
| 2326 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA COMBS | Brent Coon & Assoc. |
| 2327 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY COMBS | Brent Coon & Assoc. |
| 2328 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY COMBS | Brent Coon & Assoc. |
| 2329 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBIE COMEAUX - Comeaux Seafood | Brent Coon & Assoc. |
| 2330 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Curtis Conerly | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|-----------|-------------------------------|----------------------|---------------------|
| 2331 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD CONKLIN | Brent Coon & Assoc. |
| 2332 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Conner | Brent Coon & Assoc. |
| 2333 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSETTE CONSTANTINO | Brent Coon & Assoc. |
| 2334 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BELKIS CONTERAS | Brent Coon & Assoc. |
| 2335 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAESHAUN CONTI | Brent Coon & Assoc. |
| 2336 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEXANDER ARNAOUT | Brent Coon & Assoc. |
| 2337 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SPENCER CONVERSE | Brent Coon & Assoc. |
| 2338 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Matthew Conwell | Brent Coon & Assoc. |
| 2339 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT COOK | Brent Coon & Assoc. |
| 2340 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTONIO COOK | Brent Coon & Assoc. |
| 2341 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA COOK | Brent Coon & Assoc. |
| 2342 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Demetria Cook | Brent Coon & Assoc. |
| 2343 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Felicia Cook | Brent Coon & Assoc. |
| 2344 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ericka Cook | Brent Coon & Assoc. |
| 2345 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jesse Cook | Brent Coon & Assoc. |
| 2346 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Megan Cook | Brent Coon & Assoc. |
| 2347 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALICIA ARNOLD | Brent Coon & Assoc. |
| 2348 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARQUITA COOKS | Brent Coon & Assoc. |
| 2349 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Glenn Cooks | Brent Coon & Assoc. |
| 2350 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lionel Cooley | Brent Coon & Assoc. |
| 2351 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER COOLEY | Brent Coon & Assoc. |
| 2352 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROXANNE COOPER | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2353 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLARENCE COOPER | Brent Coon & Assoc. |
| 2354 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gertrude Cooper | Brent Coon & Assoc. |
| 2355 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dwayne Cooper | Brent Coon & Assoc. |
| 2356 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLIE COOPER | Brent Coon & Assoc. |
| 2357 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS COOPER | Brent Coon & Assoc. |
| 2358 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rayshun Arnold | Brent Coon & Assoc. |
| 2359 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Cooper | Brent Coon & Assoc. |
| 2360 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tameka Copedge | Brent Coon & Assoc. |
| 2361 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sylvia Copelin | Brent Coon & Assoc. |
| 2362 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICO COPPAGE | Brent Coon & Assoc. |
| 2363 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CRAIG COPPIN | Brent Coon & Assoc. |
| 2364 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOEL CORBIN | Brent Coon & Assoc. |
| 2365 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLARD CORBIN | Brent Coon & Assoc. |
| 2366 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darrell Corbin | Brent Coon & Assoc. |
| 2367 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOUGLAS CORCORAN | Brent Coon & Assoc. |
| 2368 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GINA CORMIER | Brent Coon & Assoc. |
| 2369 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY ARNOLIE | Brent Coon & Assoc. |
| 2370 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shanita Cornett | Brent Coon & Assoc. |
| 2371 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Monique Cornin | Brent Coon & Assoc. |
| 2372 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EFRAIN CORONA | Brent Coon & Assoc. |
| 2373 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NOE CORONA | Brent Coon & Assoc. |
| 2374 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NILKA CORONA | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2375 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO CORONADO | Brent Coon & Assoc. |
| 2376 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HECTOR ARRIAGA | Brent Coon & Assoc. |
| 2377 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE ARRIETA | Brent Coon & Assoc. |
| 2378 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAVAR ALLEN | Brent Coon & Assoc. |
| 2379 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRIS ARSENEAUX | Brent Coon & Assoc. |
| 2380 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OCTAVIO ARTETA | Brent Coon & Assoc. |
| 2381 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Esailama Artry-Diouf | Brent Coon & Assoc. |
| 2382 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mamdouh Asaad | Brent Coon & Assoc. |
| 2383 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATUNJI ASGILL | Brent Coon & Assoc. |
| 2384 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELAINE ASH | Brent Coon & Assoc. |
| 2385 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOYCE ASHE | Brent Coon & Assoc. |
| 2386 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GERALD ASHER | Brent Coon & Assoc. |
| 2387 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATERICA ASHFORD | Brent Coon & Assoc. |
| 2388 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARJORIE ASHLEY | Brent Coon & Assoc. |
| 2389 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA ALLEN | Brent Coon & Assoc. |
| 2390 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HILL ASHLEY | Brent Coon & Assoc. |
| 2391 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amy Ashmore | Brent Coon & Assoc. |
| 2392 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Beth Askew | Brent Coon & Assoc. |
| 2393 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stacy Aspinall | Brent Coon & Assoc. |
| 2394 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY ASSENZIO | Brent Coon & Assoc. |
| 2395 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORALIA ATKINS | Brent Coon & Assoc. |
| 2396 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNDON ATKINS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2397 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARSHALL ATKINSON | Brent Coon & Assoc. |
| 2398 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gloria Atkinson | Brent Coon & Assoc. |
| 2399 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOANNA ATLAS | Brent Coon & Assoc. |
| 2400 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELLA ALLEN | Brent Coon & Assoc. |
| 2401 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAYWARD AUBERT | Brent Coon & Assoc. |
| 2402 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GAETHJEEN AUBIN | Brent Coon & Assoc. |
| 2403 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN AUBRY | Brent Coon & Assoc. |
| 2404 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMELA AUBRY | Brent Coon & Assoc. |
| 2405 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MILTON AUCOIN | Brent Coon & Assoc. |
| 2406 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAY AUCOIN | Brent Coon & Assoc. |
| 2407 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM AUDLER | Brent Coon & Assoc. |
| 2408 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SIMON AUGUSTUS | Brent Coon & Assoc. |
| 2409 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Courtney Ausley | Brent Coon & Assoc. |
| 2410 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brian Austin | Brent Coon & Assoc. |
| 2411 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE ALLEN | Brent Coon & Assoc. |
| 2412 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lester Austin | Brent Coon & Assoc. |
| 2413 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA AUSTIN | Brent Coon & Assoc. |
| 2414 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUIS AUSTIN | Brent Coon & Assoc. |
| 2415 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gordon Austin | Brent Coon & Assoc. |
| 2416 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lisa Austin-Purdy | Brent Coon & Assoc. |
| 2417 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY AUTHEMENT | Brent Coon & Assoc. |
| 2418 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN AVERY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2419 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTORO AVILA | Brent Coon & Assoc. |
| 2420 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZONIA AVILA | Brent Coon & Assoc. |
| 2421 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAZUIS AVRISSAINT | Brent Coon & Assoc. |
| 2422 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deborah Allen | Brent Coon & Assoc. |
| 2423 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEIFU AWDEW | Brent Coon & Assoc. |
| 2424 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reshid Ayesmi | Brent Coon & Assoc. |
| 2425 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIONEL AYO | Brent Coon & Assoc. |
| 2426 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANCE AYZINNE | Brent Coon & Assoc. |
| 2427 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | B & J GROCERY - B & J GROCERY - BA THI CHIEM | Brent Coon & Assoc. |
| 2428 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEON BA | Brent Coon & Assoc. |
| 2429 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CECIL BABBS | Brent Coon & Assoc. |
| 2430 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA BABBS | Brent Coon & Assoc. |
| 2431 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Diana Babineau | Brent Coon & Assoc. |
| 2432 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GALE BABINEAUX | Brent Coon & Assoc. |
| 2433 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tarek Ali | Brent Coon & Assoc. |
| 2434 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Desjon Allen | Brent Coon & Assoc. |
| 2435 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Colton Bachi | Brent Coon & Assoc. |
| 2436 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sabrina Bachi | Brent Coon & Assoc. |
| 2437 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christian Bachi | Brent Coon & Assoc. |
| 2438 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMIE BACON | Brent Coon & Assoc. |
| 2439 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT BACON | Brent Coon & Assoc. |
| 2440 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH BACON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2441 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH BADAGLIA | Brent Coon & Assoc. |
| 2442 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARVIN BADGER | Brent Coon & Assoc. |
| 2443 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAMON BADILLO | Brent Coon & Assoc. |
| 2444 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMIE ALLEN | Brent Coon & Assoc. |
| 2445 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESUS BADILLO | Brent Coon & Assoc. |
| 2446 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOMMY BADON | Brent Coon & Assoc. |
| 2447 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elmer Badzgon | Brent Coon & Assoc. |
| 2448 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HYANG BAE | Brent Coon & Assoc. |
| 2449 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OSCAR BAEZ | Brent Coon & Assoc. |
| 2450 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY BAGALA | Brent Coon & Assoc. |
| 2451 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY BAGALA | Brent Coon & Assoc. |
| 2452 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WALTER BAGBY | Brent Coon & Assoc. |
| 2453 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Benjamin Baggett | Brent Coon & Assoc. |
| 2454 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Natasha Bagiardi | Brent Coon & Assoc. |
| 2455 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEENAN ALLEN | Brent Coon & Assoc. |
| 2456 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALDO BAGNARA | Brent Coon & Assoc. |
| 2457 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brian Bagneris | Brent Coon & Assoc. |
| 2458 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Bailey | Brent Coon & Assoc. |
| 2459 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN BAILEY | Brent Coon & Assoc. |
| 2460 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN BAILEY | Brent Coon & Assoc. |
| 2461 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL BAILEY | Brent Coon & Assoc. |
| 2462 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROYCE BAILEY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2463 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jenae Bailey | Brent Coon & Assoc. |
| 2464 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leon Bailey | Brent Coon & Assoc. |
| 2465 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PIERO BAIOCCHI | Brent Coon & Assoc. |
| 2466 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAREN ALLEN | Brent Coon & Assoc. |
| 2467 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTHUR BAITZ | Brent Coon & Assoc. |
| 2468 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES BAKER | Brent Coon & Assoc. |
| 2469 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL BAKER | Brent Coon & Assoc. |
| 2470 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY BAKER | Brent Coon & Assoc. |
| 2471 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGIA BAKER | Brent Coon & Assoc. |
| 2472 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Glenda Baker | Brent Coon & Assoc. |
| 2473 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jillian Baker | Brent Coon & Assoc. |
| 2474 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN BAKER | Brent Coon & Assoc. |
| 2475 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Randy Bakovka | Brent Coon & Assoc. |
| 2476 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY ALLEN | Brent Coon & Assoc. |
| 2477 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IBRAHIM BAL | Brent Coon & Assoc. |
| 2478 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTONIO BALDERAS | Brent Coon & Assoc. |
| 2479 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gregory Baldwin | Brent Coon & Assoc. |
| 2480 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY BALDWIN | Brent Coon & Assoc. |
| 2481 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES BALL | Brent Coon & Assoc. |
| 2482 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Ball | Brent Coon & Assoc. |
| 2483 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUIS BALLARD | Brent Coon & Assoc. |
| 2484 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tony Ballard | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2485 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ISABELO BALLES | Brent Coon & Assoc. |
| 2486 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHANTELLE ALLEN | Brent Coon & Assoc. |
| 2487 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Felicia Bangham | Brent Coon & Assoc. |
| 2488 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHY BANKS | Brent Coon & Assoc. |
| 2489 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | APRIL BANKS | Brent Coon & Assoc. |
| 2490 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAPHNE BANKS | Brent Coon & Assoc. |
| 2491 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDELL BANKS | Brent Coon & Assoc. |
| 2492 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLORENCE BANKS | Brent Coon & Assoc. |
| 2493 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kizzy Banks | Brent Coon & Assoc. |
| 2494 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sidney Banks | Brent Coon & Assoc. |
| 2495 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gardenia Banks | Brent Coon & Assoc. |
| 2496 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lanose Baptiste | Brent Coon & Assoc. |
| 2497 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHONDRIA ALLEN | Brent Coon & Assoc. |
| 2498 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VANEL BAPTISTE | Brent Coon & Assoc. |
| 2499 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUCIANA BAPTISTE | Brent Coon & Assoc. |
| 2500 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY BAPTISTE | Brent Coon & Assoc. |
| 2501 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GELLERMAN BARAT | Brent Coon & Assoc. |
| 2502 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frank Barattiero | Brent Coon & Assoc. |
| 2503 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID BARBER | Brent Coon & Assoc. |
| 2504 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID BARBER | Brent Coon & Assoc. |
| 2505 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIRGINIA BARBER | Brent Coon & Assoc. |
| 2506 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lakisha Barber | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 2507 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM ALLEN | Brent Coon & Assoc. |
| 2508 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OLIVER BARBOUR | Brent Coon & Assoc. |
| 2509 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NIYARED BARDALES | Brent Coon & Assoc. |
| 2510 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIDGET BARDELL | Brent Coon & Assoc. |
| 2511 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Bardin | Brent Coon & Assoc. |
| 2512 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMILY BARFIELD | Brent Coon & Assoc. |
| 2513 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Barker | Brent Coon & Assoc. |
| 2514 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TEREATHER BARKS | Brent Coon & Assoc. |
| 2515 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tommie Barlow | Brent Coon & Assoc. |
| 2516 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDRICK BARNES | Brent Coon & Assoc. |
| 2517 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chandra Barnes | Brent Coon & Assoc. |
| 2518 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBIE ALLEN | Brent Coon & Assoc. |
| 2519 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KELVIN BARNES | Brent Coon & Assoc. |
| 2520 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES BARNES | Brent Coon & Assoc. |
| 2521 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Faith Barnes | Brent Coon & Assoc. |
| 2522 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIFFNEY BARNES | Brent Coon & Assoc. |
| 2523 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CALVIN BARNES | Brent Coon & Assoc. |
| 2524 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARIUS BARNES | Brent Coon & Assoc. |
| 2525 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY BARNES | Brent Coon & Assoc. |
| 2526 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAULA BARNES | Brent Coon & Assoc. |
| 2527 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ralph Barnes | Brent Coon & Assoc. |
| 2528 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brend Allen | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|----------|------------------------------------|---------------------|----------------------|
| 2529 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rosemary Barnes | Brent Coon & Assoc. |
| 2530 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUTH BARNES | Brent Coon & Assoc. |
| 2531 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vatricia Barnes | Brent Coon & Assoc. |
| 2532 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANARIE BARNETT | Brent Coon & Assoc. |
| 2533 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DALE BARNETT | Brent Coon & Assoc. |
| 2534 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terry Barnett | Brent Coon & Assoc. |
| 2535 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL BARNETT | Brent Coon & Assoc. |
| 2536 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAURIE BARNETT | Brent Coon & Assoc. |
| 2537 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rickey Barnett | Brent Coon & Assoc. |
| 2538 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN BARNEY | Brent Coon & Assoc. |
| 2539 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAY DU BOC ALI | Brent Coon & Assoc. |
| 2540 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karen Allen | Brent Coon & Assoc. |
| 2541 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANNE BARNHOLTH | Brent Coon & Assoc. |
| 2542 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID BARONE | Brent Coon & Assoc. |
| 2543 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY BARONE | Brent Coon & Assoc. |
| 2544 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Virginai Barrentine | Brent Coon & Assoc. |
| 2545 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTOR BARRERA | Brent Coon & Assoc. |
| 2546 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATILDE BARRERA | Brent Coon & Assoc. |
| 2547 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODOLFO BARRERA | Brent Coon & Assoc. |
| 2548 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiffany Barrera | Brent Coon & Assoc. |
| 2549 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBEN BARRETT | Brent Coon & Assoc. |
| 2550 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOROTHY BARRIE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2551 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRON ALLEN | Brent Coon & Assoc. |
| 2552 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD BARRIO | Brent Coon & Assoc. |
| 2553 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nathan Barron | Brent Coon & Assoc. |
| 2554 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY BARROW | Brent Coon & Assoc. |
| 2555 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMELA BARROW | Brent Coon & Assoc. |
| 2556 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patrick Barry | Brent Coon & Assoc. |
| 2557 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUGUSTA BARTH | Brent Coon & Assoc. |
| 2558 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN BARTHELEMY | Brent Coon & Assoc. |
| 2559 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YVONDA BARTHELEMY | Brent Coon & Assoc. |
| 2560 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cornelius Barthelemy | Brent Coon & Assoc. |
| 2561 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SABRINA BARTHOLOMEW | Brent Coon & Assoc. |
| 2562 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomasina Allen | Brent Coon & Assoc. |
| 2563 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLAN BARTHOLOMEW | Brent Coon & Assoc. |
| 2564 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TYRUS BARTHOLOMEW | Brent Coon & Assoc. |
| 2565 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACK BARTON | Brent Coon & Assoc. |
| 2566 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATELYNN BARTON | Brent Coon & Assoc. |
| 2567 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Allison Barwick | Brent Coon & Assoc. |
| 2568 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chris Barwick | Brent Coon & Assoc. |
| 2569 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | George Barwick | Brent Coon & Assoc. |
| 2570 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stacy Barwick | Brent Coon & Assoc. |
| 2571 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Augustus Barwick | Brent Coon & Assoc. |
| 2572 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charmaine Allen | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|---------|------------------|------------------|--------------------|
| 2573 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cedric Bascom | Brent Coon & Assoc. |
| 2574 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIOVANNA BASHAM | Brent Coon & Assoc. |
| 2575 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL BASHAM | Brent Coon & Assoc. |
| 2576 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Magalie Basile | Brent Coon & Assoc. |
| 2577 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHLEY BASKA | Brent Coon & Assoc. |
| 2578 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Bason | Brent Coon & Assoc. |
| 2579 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN BASS | Brent Coon & Assoc. |
| 2580 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES BASS | Brent Coon & Assoc. |
| 2581 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEWANE BASS | Brent Coon & Assoc. |
| 2582 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mabel Allen | Brent Coon & Assoc. |
| 2583 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jean Bastian | Brent Coon & Assoc. |
| 2584 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LESTER BATEASTE | Brent Coon & Assoc. |
| 2585 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL BATES | Brent Coon & Assoc. |
| 2586 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KESHIA BATES | Brent Coon & Assoc. |
| 2587 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LES BATES | Brent Coon & Assoc. |
| 2588 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TORY BATES | Brent Coon & Assoc. |
| 2589 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lashon Bates | Brent Coon & Assoc. |
| 2590 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Derrick Bates | Brent Coon & Assoc. |
| 2591 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT BATIE | Brent Coon & Assoc. |
| 2592 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marcus Batiste | Brent Coon & Assoc. |
| 2593 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONA ALLEN | Brent Coon & Assoc. |
| 2594 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Norman Batiste | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2595 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shion Batiste | Brent Coon & Assoc. |
| 2596 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DE SHAUN BATISTE | Brent Coon & Assoc. |
| 2597 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAURA BATISTE | Brent Coon & Assoc. |
| 2598 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OSCAR BATO | Brent Coon & Assoc. |
| 2599 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amor Battad | Brent Coon & Assoc. |
| 2600 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashley Battise | Brent Coon & Assoc. |
| 2601 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULISSA ALLEYNE | Brent Coon & Assoc. |
| 2602 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMELDA BATTISTE | Brent Coon & Assoc. |
| 2603 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Giancarlo Battistini | Brent Coon & Assoc. |
| 2604 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | APRIL BATTLES | Brent Coon & Assoc. |
| 2605 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shanda Batts | Brent Coon & Assoc. |
| 2606 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID BATUTIS - CAPTAIN DAVES SEAFOOD MARKET | Brent Coon & Assoc. |
| 2607 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EARNEST BAUCUM | Brent Coon & Assoc. |
| 2608 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brittany Baumgardner | Brent Coon & Assoc. |
| 2609 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLORIA BAUTISTA | Brent Coon & Assoc. |
| 2610 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS BAUTISTA | Brent Coon & Assoc. |
| 2611 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MANUEL BAUTISTA | Brent Coon & Assoc. |
| 2612 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PYANDRA ALLGOOD | Brent Coon & Assoc. |
| 2613 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL BAXLEY | Brent Coon & Assoc. |
| 2614 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DESMOND BAXTER | Brent Coon & Assoc. |
| 2615 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOAN BAY | Brent Coon & Assoc. |
| 2616 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMILY BAYE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 2817 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID BAYLOR | Brent Coon & Assoc. |
| 2818 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW BAYUS | Brent Coon & Assoc. |
| 2819 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Glen Beach | Brent Coon & Assoc. |
| 2820 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeremiah Beach | Brent Coon & Assoc. |
| 2821 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMMA CATHY BEADNELL | Brent Coon & Assoc. |
| 2822 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kelly Beall | Brent Coon & Assoc. |
| 2823 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDON ALLMAN | Brent Coon & Assoc. |
| 2824 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Beall | Brent Coon & Assoc. |
| 2825 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fred Beam | Brent Coon & Assoc. |
| 2826 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY BEAN | Brent Coon & Assoc. |
| 2827 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENDA BEARD | Brent Coon & Assoc. |
| 2828 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL BEARD | Brent Coon & Assoc. |
| 2829 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chris Beard | Brent Coon & Assoc. |
| 2830 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH BEARDEN | Brent Coon & Assoc. |
| 2831 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAHSHADDA BEARDEN | Brent Coon & Assoc. |
| 2832 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFERY BEARDEN | Brent Coon & Assoc. |
| 2833 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARNELLE BEARDS | Brent Coon & Assoc. |
| 2834 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MILTON ALMARAZ | Brent Coon & Assoc. |
| 2835 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Beardsley | Brent Coon & Assoc. |
| 2836 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORDANIA BEAUVOIR | Brent Coon & Assoc. |
| 2837 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM BEAVERS | Brent Coon & Assoc. |
| 2838 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICAH BECHTOLD | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 2639 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES BECHTOLD | Brent Coon & Assoc. |
| 2640 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATALIE BECHTOLD | Brent Coon & Assoc. |
| 2641 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jacqueline Bechtold | Brent Coon & Assoc. |
| 2642 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Simon Beck | Brent Coon & Assoc. |
| 2643 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATIFFANY BECK | Brent Coon & Assoc. |
| 2644 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Beckham | Brent Coon & Assoc. |
| 2645 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENA ALIMUDDIN | Brent Coon & Assoc. |
| 2646 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andre Almazor | Brent Coon & Assoc. |
| 2647 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CECILIA BECKLES | Brent Coon & Assoc. |
| 2648 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAN BECKWITH | Brent Coon & Assoc. |
| 2649 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Matthew Bedell | Brent Coon & Assoc. |
| 2650 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANITA BEE | Brent Coon & Assoc. |
| 2651 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald Begue | Brent Coon & Assoc. |
| 2652 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ayman Bekheit | Brent Coon & Assoc. |
| 2653 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Belanger | Brent Coon & Assoc. |
| 2654 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONI BELCHER | Brent Coon & Assoc. |
| 2655 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY BELCHER | Brent Coon & Assoc. |
| 2656 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Beliles | Brent Coon & Assoc. |
| 2657 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARGARITA ALMEIDA | Brent Coon & Assoc. |
| 2658 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA BELK | Brent Coon & Assoc. |
| 2659 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY BELL | Brent Coon & Assoc. |
| 2660 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONTY BELL | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 2661 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUINTIN BELL | Brent Coon & Assoc. |
| 2662 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID BELL | Brent Coon & Assoc. |
| 2663 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAREN BELL | Brent Coon & Assoc. |
| 2664 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN BELL | Brent Coon & Assoc. |
| 2665 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALFREDIA BELL | Brent Coon & Assoc. |
| 2666 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Porter Bell | Brent Coon & Assoc. |
| 2667 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gilton Bell | Brent Coon & Assoc. |
| 2668 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATHAN ALMOND | Brent Coon & Assoc. |
| 2669 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sherneskie Bell | Brent Coon & Assoc. |
| 2670 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAVEN BELL | Brent Coon & Assoc. |
| 2671 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN BELL | Brent Coon & Assoc. |
| 2672 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cynthia Bell | Brent Coon & Assoc. |
| 2673 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRIN BELLA | Brent Coon & Assoc. |
| 2674 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Denise Bellard | Brent Coon & Assoc. |
| 2675 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMANTHA BELLEW | Brent Coon & Assoc. |
| 2676 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABDELHAK BELOUAFI | Brent Coon & Assoc. |
| 2677 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ralph Belton | Brent Coon & Assoc. |
| 2678 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bernard Belton | Brent Coon & Assoc. |
| 2679 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nader Alnaggar | Brent Coon & Assoc. |
| 2680 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEX BELVAL | Brent Coon & Assoc. |
| 2681 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD BEMIS | Brent Coon & Assoc. |
| 2682 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roger Bemis | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2683 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Makram Ben Abdallah | Brent Coon & Assoc. |
| 2684 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAIRO BENAVIDES | Brent Coon & Assoc. |
| 2685 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kamel Benbourenane | Brent Coon & Assoc. |
| 2686 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deborah Bendolph | Brent Coon & Assoc. |
| 2687 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harrell Bendolph | Brent Coon & Assoc. |
| 2688 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chamseddine Benfarhat | Brent Coon & Assoc. |
| 2689 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALERIE ALSEPT | Brent Coon & Assoc. |
| 2690 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK BENJAMIN | Brent Coon & Assoc. |
| 2691 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARON BENJAMIN | Brent Coon & Assoc. |
| 2692 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATINA BENJAMIN | Brent Coon & Assoc. |
| 2693 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAREN BENJAMIN | Brent Coon & Assoc. |
| 2694 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ESTHER BENN | Brent Coon & Assoc. |
| 2695 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Bennett | Brent Coon & Assoc. |
| 2696 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLAYBERT BENNETT | Brent Coon & Assoc. |
| 2697 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deja Bennett | Brent Coon & Assoc. |
| 2698 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON BENNETT | Brent Coon & Assoc. |
| 2699 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY BENNETT | Brent Coon & Assoc. |
| 2700 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONNIE ALSTON | Brent Coon & Assoc. |
| 2701 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACY BENNETT | Brent Coon & Assoc. |
| 2702 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kari Bennett | Brent Coon & Assoc. |
| 2703 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AARON BENOIT | Brent Coon & Assoc. |
| 2704 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCEL BENOIT | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 2705 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGIE BENOIT | Brent Coon & Assoc. |
| 2706 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wade Benoit | Brent Coon & Assoc. |
| 2707 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yoko Benson | Brent Coon & Assoc. |
| 2708 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS BENZENHAFER | Brent Coon & Assoc. |
| 2709 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOAQUIN ALVARADO | Brent Coon & Assoc. |
| 2710 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EYOB BERAR | Brent Coon & Assoc. |
| 2711 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brette Berfect | Brent Coon & Assoc. |
| 2712 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAVIS BERG | Brent Coon & Assoc. |
| 2713 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEREK BERGERON | Brent Coon & Assoc. |
| 2714 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VERGICE BERGERON | Brent Coon & Assoc. |
| 2715 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLARK BERGERON | Brent Coon & Assoc. |
| 2716 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALISHA BERGERON | Brent Coon & Assoc. |
| 2717 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIFFANY BERGERON | Brent Coon & Assoc. |
| 2718 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SALVADOR ALVARADO | Brent Coon & Assoc. |
| 2719 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Bergeron | Brent Coon & Assoc. |
| 2720 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Getnet Berhane | Brent Coon & Assoc. |
| 2721 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Forell Bering | Brent Coon & Assoc. |
| 2722 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FELIX BERISTAIN | Brent Coon & Assoc. |
| 2723 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES BERNARD | Brent Coon & Assoc. |
| 2724 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EUGENIA BERNARD | Brent Coon & Assoc. |
| 2725 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ILBIN BERNARDEZ | Brent Coon & Assoc. |
| 2726 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLARENCE BERRIAN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2727 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN BERRIE | Brent Coon & Assoc. |
| 2728 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EFREN ALVAREZ | Brent Coon & Assoc. |
| 2729 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BELINDA BERRONES | Brent Coon & Assoc. |
| 2730 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Matthew Berry | Brent Coon & Assoc. |
| 2731 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Whitney Berry | Brent Coon & Assoc. |
| 2732 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BECKY BERSCH | Brent Coon & Assoc. |
| 2733 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLENE BERTACCI | Brent Coon & Assoc. |
| 2734 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN BERTHELOT | Brent Coon & Assoc. |
| 2735 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAPHAEL BERTHIER | Brent Coon & Assoc. |
| 2736 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DQUAII BESSIE | Brent Coon & Assoc. |
| 2737 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patricia Bessken | Brent Coon & Assoc. |
| 2738 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEGAN BEST | Brent Coon & Assoc. |
| 2739 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAMIRO ALVAREZ | Brent Coon & Assoc. |
| 2740 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA BESTER | Brent Coon & Assoc. |
| 2741 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sherell Bethley | Brent Coon & Assoc. |
| 2742 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reuben Betts | Brent Coon & Assoc. |
| 2743 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN BEVERLY | Brent Coon & Assoc. |
| 2744 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tavara Beverly | Brent Coon & Assoc. |
| 2745 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELAKU BEYENE | Brent Coon & Assoc. |
| 2746 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENDA BICKFORD | Brent Coon & Assoc. |
| 2747 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MILTON BICKHAM | Brent Coon & Assoc. |
| 2748 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brian Bickham | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 2749 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIVIAN BICKLEY | Brent Coon & Assoc. |
| 2750 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOS ALVAREZ | Brent Coon & Assoc. |
| 2751 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAN BIDA | Brent Coon & Assoc. |
| 2752 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sandra Bielen | Brent Coon & Assoc. |
| 2753 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY BIFFLE | Brent Coon & Assoc. |
| 2754 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PRESCOTT BIGELOW | Brent Coon & Assoc. |
| 2755 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quentella Biggs | Brent Coon & Assoc. |
| 2756 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stacie Biggs | Brent Coon & Assoc. |
| 2757 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Warren Bijeaux | Brent Coon & Assoc. |
| 2758 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Warren Bijeaux | Brent Coon & Assoc. |
| 2759 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashley Bijou | Brent Coon & Assoc. |
| 2760 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNA BILLINGS | Brent Coon & Assoc. |
| 2761 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSAFAT ALVERDIN | Brent Coon & Assoc. |
| 2762 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES BILLINGS | Brent Coon & Assoc. |
| 2763 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA BILLINGSLEY | Brent Coon & Assoc. |
| 2764 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL BILLIOT | Brent Coon & Assoc. |
| 2765 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBRA BILLIOT | Brent Coon & Assoc. |
| 2766 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY BILLIOT | Brent Coon & Assoc. |
| 2767 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD BILLIOT | Brent Coon & Assoc. |
| 2768 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES BILLIOT | Brent Coon & Assoc. |
| 2769 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE ALVERDIN | Brent Coon & Assoc. |
| 2770 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ernest Billizone | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2771 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAMPBELL BILLY | Brent Coon & Assoc. |
| 2772 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anna Bingham | Brent Coon & Assoc. |
| 2773 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nichole Bingham | Brent Coon & Assoc. |
| 2774 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN CAO BINH | Brent Coon & Assoc. |
| 2775 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOGUS BINIEK | Brent Coon & Assoc. |
| 2776 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Birch | Brent Coon & Assoc. |
| 2777 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GERALD BIRD | Brent Coon & Assoc. |
| 2778 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAYLOR BIRD | Brent Coon & Assoc. |
| 2779 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUIS ALVES | Brent Coon & Assoc. |
| 2780 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD BIRD | Brent Coon & Assoc. |
| 2781 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUIS BIRDLOW | Brent Coon & Assoc. |
| 2782 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alisha Birdon | Brent Coon & Assoc. |
| 2783 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BETTY BIRDSONG | Brent Coon & Assoc. |
| 2784 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK BISCAMP | Brent Coon & Assoc. |
| 2785 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT BISHOP | Brent Coon & Assoc. |
| 2786 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephen Bishop | Brent Coon & Assoc. |
| 2787 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELINDA BISHOP | Brent Coon & Assoc. |
| 2788 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIKE BISKUPICH | Brent Coon & Assoc. |
| 2789 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORI BITTLE | Brent Coon & Assoc. |
| 2790 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kyle Alvis | Brent Coon & Assoc. |
| 2791 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANNON BJORK | Brent Coon & Assoc. |
| 2792 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER BLACK | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 2793 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DORITA BLACK | Brent Coon & Assoc. |
| 2794 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TANYA BLACK | Brent Coon & Assoc. |
| 2795 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALBERT BLACK | Brent Coon & Assoc. |
| 2796 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Riner Black | Brent Coon & Assoc. |
| 2797 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWIGHT BLACKLEDGE | Brent Coon & Assoc. |
| 2798 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Benjamin Blackman | Brent Coon & Assoc. |
| 2799 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ladarius Blackman | Brent Coon & Assoc. |
| 2800 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASMINE BLACKMEN | Brent Coon & Assoc. |
| 2801 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN AMBROSE | Brent Coon & Assoc. |
| 2802 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bobby Blackmon | Brent Coon & Assoc. |
| 2803 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAZMIN BLACKWELL | Brent Coon & Assoc. |
| 2804 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Martin Blackwell | Brent Coon & Assoc. |
| 2805 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH BLAIN | Brent Coon & Assoc. |
| 2806 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Blain | Brent Coon & Assoc. |
| 2807 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Timothy Blakes | Brent Coon & Assoc. |
| 2808 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Porshia Blakney | Brent Coon & Assoc. |
| 2809 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUGUST BLANCHARD | Brent Coon & Assoc. |
| 2810 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Raymond Blanchard | Brent Coon & Assoc. |
| 2811 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jerome Ambrose | Brent Coon & Assoc. |
| 2812 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AIDE BLANCO | Brent Coon & Assoc. |
| 2813 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carleton Bland | Brent Coon & Assoc. |
| 2814 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GROVER BLANKENSHIP | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2815 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Blankenship | Brent Coon & Assoc. |
| 2816 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Miranda Blankenship | Brent Coon & Assoc. |
| 2817 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE BLANKS | Brent Coon & Assoc. |
| 2818 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER BLAPPERT | Brent Coon & Assoc. |
| 2819 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roual Blaylock | Brent Coon & Assoc. |
| 2820 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRENCE BLEDSOE | Brent Coon & Assoc. |
| 2821 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW AMERSON | Brent Coon & Assoc. |
| 2822 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATT BLEILER | Brent Coon & Assoc. |
| 2823 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANE BLIVEN | Brent Coon & Assoc. |
| 2824 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lyn Blocker | Brent Coon & Assoc. |
| 2825 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ben Bloodworth | Brent Coon & Assoc. |
| 2826 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERROL BLOOMFIELD | Brent Coon & Assoc. |
| 2827 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONI BLOUNT | Brent Coon & Assoc. |
| 2828 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Larry Blount | Brent Coon & Assoc. |
| 2829 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA BLUE | Brent Coon & Assoc. |
| 2830 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL BLUEITT | Brent Coon & Assoc. |
| 2831 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERMAN AMISON | Brent Coon & Assoc. |
| 2832 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BETTY BOARD | Brent Coon & Assoc. |
| 2833 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELINDA BOATMAN | Brent Coon & Assoc. |
| 2834 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEOFFREY BOATNER | Brent Coon & Assoc. |
| 2835 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEREMY BOBBITT | Brent Coon & Assoc. |
| 2836 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK BOCCHINO | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 2837 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Matthew Bochichio | Brent Coon & Assoc. |
| 2838 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS BOCK | Brent Coon & Assoc. |
| 2839 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BERISFORD BODDEN | Brent Coon & Assoc. |
| 2840 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE BODIFORD | Brent Coon & Assoc. |
| 2841 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAYA BOGGAN | Brent Coon & Assoc. |
| 2842 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER AMORANT | Brent Coon & Assoc. |
| 2843 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brandon Bohannon | Brent Coon & Assoc. |
| 2844 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOROTHY BOHANON | Brent Coon & Assoc. |
| 2845 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN BOHMANN | Brent Coon & Assoc. |
| 2846 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GUSTAVO BOJORQUEZ | Brent Coon & Assoc. |
| 2847 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTA BOLAR | Brent Coon & Assoc. |
| 2848 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICHOLAS BOLDEN | Brent Coon & Assoc. |
| 2849 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA BOLDEN | Brent Coon & Assoc. |
| 2850 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Paul Bolden | Brent Coon & Assoc. |
| 2851 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Arsenio Bolds | Brent Coon & Assoc. |
| 2852 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELANDRO ALINA | Brent Coon & Assoc. |
| 2853 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sharard Bolds | Brent Coon & Assoc. |
| 2854 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES BOLDS | Brent Coon & Assoc. |
| 2855 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WARREN BOLDS | Brent Coon & Assoc. |
| 2856 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joshua Boling | Brent Coon & Assoc. |
| 2857 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOGDAN BOLONI | Brent Coon & Assoc. |
| 2858 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY BOLTON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2859 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Glenda Bond | Brent Coon & Assoc. |
| 2860 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELE BONE | Brent Coon & Assoc. |
| 2861 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IDALBERT BONHOMME | Brent Coon & Assoc. |
| 2862 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BENJAMIN AMOS | Brent Coon & Assoc. |
| 2863 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELAIR BONHOMME | Brent Coon & Assoc. |
| 2864 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SARA BONILLA | Brent Coon & Assoc. |
| 2865 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KELLY BONKOWSKI | Brent Coon & Assoc. |
| 2866 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darl Bonner | Brent Coon & Assoc. |
| 2867 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Bonner | Brent Coon & Assoc. |
| 2868 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GABRIEL BONSERIO | Brent Coon & Assoc. |
| 2869 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDDIE BONVILLAIN | Brent Coon & Assoc. |
| 2870 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICOLE BONVILLAIN | Brent Coon & Assoc. |
| 2871 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYNE BONVILLEIN | Brent Coon & Assoc. |
| 2872 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pernell Booker | Brent Coon & Assoc. |
| 2873 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VERGIE AMOS | Brent Coon & Assoc. |
| 2874 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KALITHA BOOKER | Brent Coon & Assoc. |
| 2875 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tanille Booker | Brent Coon & Assoc. |
| 2876 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marco Booker | Brent Coon & Assoc. |
| 2877 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JARIUS BOONE | Brent Coon & Assoc. |
| 2878 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEROY BOONE | Brent Coon & Assoc. |
| 2879 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Selina Boone | Brent Coon & Assoc. |
| 2880 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONNIE BOONE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2881 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NIEEM BOOTH | Brent Coon & Assoc. |
| 2882 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Boozer | Brent Coon & Assoc. |
| 2883 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELENE AMY | Brent Coon & Assoc. |
| 2884 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pavol Boratko | Brent Coon & Assoc. |
| 2885 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WADE BORDELON | Brent Coon & Assoc. |
| 2886 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRIS BORRAS | Brent Coon & Assoc. |
| 2887 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEXTER BOSARGE | Brent Coon & Assoc. |
| 2888 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHEUN BOUAKHAMPHOTHILA TH | Brent Coon & Assoc. |
| 2889 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL BOUDREAUX | Brent Coon & Assoc. |
| 2890 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAD BOUDREAUX | Brent Coon & Assoc. |
| 2891 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brandi Boudreaux | Brent Coon & Assoc. |
| 2892 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Becky Boudreaux | Brent Coon & Assoc. |
| 2893 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kassy Boudreaux | Brent Coon & Assoc. |
| 2894 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARRILL ANCAR | Brent Coon & Assoc. |
| 2895 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reginald Bouie | Brent Coon & Assoc. |
| 2896 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK BOUIE | Brent Coon & Assoc. |
| 2897 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAHCEN BOUKANTAR | Brent Coon & Assoc. |
| 2898 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donte Boulden | Brent Coon & Assoc. |
| 2899 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Constance Boulden | Brent Coon & Assoc. |
| 2900 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SITTIPHONE BOUNYASAENG | Brent Coon & Assoc. |
| 2901 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHANOMSONE BOUNYASAENG | Brent Coon & Assoc. |
| 2902 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAKAD BOUNYSAENG | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 2903 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Bouquet | Brent Coon & Assoc. |
| 2904 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTORIA ANCAR | Brent Coon & Assoc. |
| 2905 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ray Bourg | Brent Coon & Assoc. |
| 2906 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD BOURGEOIS | Brent Coon & Assoc. |
| 2907 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LESLIE BOURGEOIS | Brent Coon & Assoc. |
| 2908 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW BOURQUE | Brent Coon & Assoc. |
| 2909 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KASSOUM BOUSSO | Brent Coon & Assoc. |
| 2910 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joshua Boutain | Brent Coon & Assoc. |
| 2911 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS BOUTREIS | Brent Coon & Assoc. |
| 2912 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD BOUWKAMP | Brent Coon & Assoc. |
| 2913 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jamaa Bouzar | Brent Coon & Assoc. |
| 2914 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDGAR BOUZIGARD | Brent Coon & Assoc. |
| 2915 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRADLEY ANDERSEN | Brent Coon & Assoc. |
| 2916 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephanie Bowen | Brent Coon & Assoc. |
| 2917 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Articole Bowers | Brent Coon & Assoc. |
| 2918 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY BOWICK | Brent Coon & Assoc. |
| 2919 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNN BOWLIN | Brent Coon & Assoc. |
| 2920 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBIE BOWLIN | Brent Coon & Assoc. |
| 2921 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Raymond Bowlsbey | Brent Coon & Assoc. |
| 2922 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA BOWMAN | Brent Coon & Assoc. |
| 2923 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSHUA BOWMAN | Brent Coon & Assoc. |
| 2924 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN BOWMAN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2925 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARYL ANDERSON | Brent Coon & Assoc. |
| 2926 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kevin Boyce | Brent Coon & Assoc. |
| 2927 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Latonya Boyd | Brent Coon & Assoc. |
| 2928 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON BOYD | Brent Coon & Assoc. |
| 2929 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM BOYD | Brent Coon & Assoc. |
| 2930 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CASSANDRA BOYD | Brent Coon & Assoc. |
| 2931 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CYNTHIA BOYD | Brent Coon & Assoc. |
| 2932 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN BOYD | Brent Coon & Assoc. |
| 2933 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLEN BOYD | Brent Coon & Assoc. |
| 2934 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD BOYER | Brent Coon & Assoc. |
| 2935 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEONDIAS BOYETT | Brent Coon & Assoc. |
| 2936 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARRY ANDERSON | Brent Coon & Assoc. |
| 2937 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dannie Boyette | Brent Coon & Assoc. |
| 2938 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Timothy Boyington | Brent Coon & Assoc. |
| 2939 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WANDA BOYLAND | Brent Coon & Assoc. |
| 2940 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE BOZA | Brent Coon & Assoc. |
| 2941 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO BOZEMAN | Brent Coon & Assoc. |
| 2942 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH BRACKETT | Brent Coon & Assoc. |
| 2943 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEXANDER BRADFORD | Brent Coon & Assoc. |
| 2944 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SONJA BRADFORD | Brent Coon & Assoc. |
| 2945 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENTOYA BRADFORD | Brent Coon & Assoc. |
| 2946 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMMY BRADLEY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2947 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIRK ANDERSON | Brent Coon & Assoc. |
| 2948 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMAL BRADLEY | Brent Coon & Assoc. |
| 2949 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rodney Bradley | Brent Coon & Assoc. |
| 2950 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashton Bradley | Brent Coon & Assoc. |
| 2951 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Raphael Bradley | Brent Coon & Assoc. |
| 2952 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Santiria Bradley | Brent Coon & Assoc. |
| 2953 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD BRAGG | Brent Coon & Assoc. |
| 2954 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eric Braggs | Brent Coon & Assoc. |
| 2955 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANNATH BRAHAM | Brent Coon & Assoc. |
| 2956 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM BRANAN | Brent Coon & Assoc. |
| 2957 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMBER BRANCH | Brent Coon & Assoc. |
| 2958 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALI ALKHAZALI | Brent Coon & Assoc. |
| 2959 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CRAIG ANDERSON | Brent Coon & Assoc. |
| 2960 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMELA BRANCH | Brent Coon & Assoc. |
| 2961 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN BRANCH | Brent Coon & Assoc. |
| 2962 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNA BRANCH | Brent Coon & Assoc. |
| 2963 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEREMY BRANCH | Brent Coon & Assoc. |
| 2964 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNY BRAND | Brent Coon & Assoc. |
| 2965 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERICKA BRAND | Brent Coon & Assoc. |
| 2966 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY BRAND | Brent Coon & Assoc. |
| 2967 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Telly Brand | Brent Coon & Assoc. |
| 2968 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARILYN BRAND | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2969 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARNETTA BRANNEN | Brent Coon & Assoc. |
| 2970 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH ANDERSON | Brent Coon & Assoc. |
| 2971 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES BRANNEN | Brent Coon & Assoc. |
| 2972 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNATHAN BRANNEN | Brent Coon & Assoc. |
| 2973 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kevin Brannon | Brent Coon & Assoc. |
| 2974 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSSELL BRANNON | Brent Coon & Assoc. |
| 2975 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY BRANNON | Brent Coon & Assoc. |
| 2976 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN BRANNON | Brent Coon & Assoc. |
| 2977 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADRAIN BRANNON JR | Brent Coon & Assoc. |
| 2978 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEREK BRANTLEY | Brent Coon & Assoc. |
| 2979 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRELL BRANTLEY | Brent Coon & Assoc. |
| 2980 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY BRANTLEY | Brent Coon & Assoc. |
| 2981 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORNELIUS ANDERSON | Brent Coon & Assoc. |
| 2982 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deashawn Brassell | Brent Coon & Assoc. |
| 2983 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYNE BRASWELL | Brent Coon & Assoc. |
| 2984 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Bratwavit | Brent Coon & Assoc. |
| 2985 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEANNINE BRAUD | Brent Coon & Assoc. |
| 2986 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Brawer | Brent Coon & Assoc. |
| 2987 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL BRAY | Brent Coon & Assoc. |
| 2988 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Brazell | Brent Coon & Assoc. |
| 2989 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MANUEL BRAZZLE | Brent Coon & Assoc. |
| 2990 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LILIA BREAHNA | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 2991 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Breaux | Brent Coon & Assoc. |
| 2992 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lekecia Anderson | Brent Coon & Assoc. |
| 2993 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NOLAN BREAUX | Brent Coon & Assoc. |
| 2994 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNATHAN BREAUX | Brent Coon & Assoc. |
| 2995 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL BRECHTEL | Brent Coon & Assoc. |
| 2996 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERBERT BRELAND | Brent Coon & Assoc. |
| 2997 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Brewer | Brent Coon & Assoc. |
| 2998 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANAN BREWINGTON | Brent Coon & Assoc. |
| 2999 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RACHEL BREWINGTON - QUICKENBOOKS SOLUTIONS | Brent Coon & Assoc. |
| 3000 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARLOW BRICKLEY | Brent Coon & Assoc. |
| 3001 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ellis Bridges | Brent Coon & Assoc. |
| 3002 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATLEAN BRIDGET | Brent Coon & Assoc. |
| 3003 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVELYN ANDERSON | Brent Coon & Assoc. |
| 3004 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stefen Bridgewater | Brent Coon & Assoc. |
| 3005 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donna Bridgewater | Brent Coon & Assoc. |
| 3006 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stefen Bridgewater | Brent Coon & Assoc. |
| 3007 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSIE BRIGGS | Brent Coon & Assoc. |
| 3008 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYAN BRIGNAC | Brent Coon & Assoc. |
| 3009 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSSELL BRILEY | Brent Coon & Assoc. |
| 3010 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD BRIM | Brent Coon & Assoc. |
| 3011 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiffany Brinkerhoff | Brent Coon & Assoc. |
| 3012 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY BRINKLEY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3013 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA BRINKLEY | Brent Coon & Assoc. |
| 3014 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARMAINE ANDERSON | Brent Coon & Assoc. |
| 3015 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCUS BRINSON | Brent Coon & Assoc. |
| 3016 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES BRISCOE | Brent Coon & Assoc. |
| 3017 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOLLENY BRITO | Brent Coon & Assoc. |
| 3018 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AGNES BRITT | Brent Coon & Assoc. |
| 3019 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUELLA BRITTON | Brent Coon & Assoc. |
| 3020 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATARA BROADNAX | Brent Coon & Assoc. |
| 3021 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lisa Broadus | Brent Coon & Assoc. |
| 3022 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Geana Broadus | Brent Coon & Assoc. |
| 3023 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW BROCK | Brent Coon & Assoc. |
| 3024 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TANYA BROCK | Brent Coon & Assoc. |
| 3025 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUDOLPH ANDERSON | Brent Coon & Assoc. |
| 3026 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Candace Brock | Brent Coon & Assoc. |
| 3027 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD BROCKMAN | Brent Coon & Assoc. |
| 3028 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON BRONSON | Brent Coon & Assoc. |
| 3029 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ONIEL BROOKS | Brent Coon & Assoc. |
| 3030 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jason Brooks | Brent Coon & Assoc. |
| 3031 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALBERTA BROOKS | Brent Coon & Assoc. |
| 3032 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kimberly Brooks | Brent Coon & Assoc. |
| 3033 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBY BROOKS | Brent Coon & Assoc. |
| 3034 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOLANDA BROOKS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 3035 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KINTE BROOKS | Brent Coon & Assoc. |
| 3036 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cynthia Brooks | Brent Coon & Assoc. |
| 3037 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jim Brookshire | Brent Coon & Assoc. |
| 3038 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEWAYNE BROTHERS | Brent Coon & Assoc. |
| 3039 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHERRY BROUGHTON | Brent Coon & Assoc. |
| 3040 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Brouhard | Brent Coon & Assoc. |
| 3041 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROY BROUSSARD | Brent Coon & Assoc. |
| 3042 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Courtney Broussard | Brent Coon & Assoc. |
| 3043 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROY BROUSSARD | Brent Coon & Assoc. |
| 3044 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Skylynn Brown | Brent Coon & Assoc. |
| 3045 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH BROWN | Brent Coon & Assoc. |
| 3046 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAZ ANDERSON | Brent Coon & Assoc. |
| 3047 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH BROWN | Brent Coon & Assoc. |
| 3048 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN BROWN | Brent Coon & Assoc. |
| 3049 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATTIE BROWN | Brent Coon & Assoc. |
| 3050 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM BROWN | Brent Coon & Assoc. |
| 3051 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLEMUREL BROWN | Brent Coon & Assoc. |
| 3052 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHERILL BROWN | Brent Coon & Assoc. |
| 3053 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Aubrey Brown | Brent Coon & Assoc. |
| 3054 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Barry Brown | Brent Coon & Assoc. |
| 3055 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANE BROWN | Brent Coon & Assoc. |
| 3056 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOLLY BROWN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3057 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAURA ANDERSON | Brent Coon & Assoc. |
| 3058 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANET BROWN | Brent Coon & Assoc. |
| 3059 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM BROWN | Brent Coon & Assoc. |
| 3060 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZIMBARY BROWN | Brent Coon & Assoc. |
| 3061 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Randel Brown | Brent Coon & Assoc. |
| 3062 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY BROWN | Brent Coon & Assoc. |
| 3063 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AIDA BROWN | Brent Coon & Assoc. |
| 3064 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAROLYN BROWN | Brent Coon & Assoc. |
| 3065 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINETA BROWN | Brent Coon & Assoc. |
| 3066 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACQUELIN BROWN | Brent Coon & Assoc. |
| 3067 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NIKKI BROWN | Brent Coon & Assoc. |
| 3068 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nidal Alkhtib | Brent Coon & Assoc. |
| 3069 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON ANDERSON | Brent Coon & Assoc. |
| 3070 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAY BROWN | Brent Coon & Assoc. |
| 3071 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHANTE BROWN | Brent Coon & Assoc. |
| 3072 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDY BROWN | Brent Coon & Assoc. |
| 3073 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEMETRIUS BROWN | Brent Coon & Assoc. |
| 3074 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAVAN BROWN | Brent Coon & Assoc. |
| 3075 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH BROWN | Brent Coon & Assoc. |
| 3076 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINALD BROWN | Brent Coon & Assoc. |
| 3077 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA BROWN | Brent Coon & Assoc. |
| 3078 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACLAUDE BROWN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 3079 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GWENDOLYN BROWN | Brent Coon & Assoc. |
| 3080 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTONIO ANDERSON | Brent Coon & Assoc. |
| 3081 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH BROWN | Brent Coon & Assoc. |
| 3082 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARNELL BROWN | Brent Coon & Assoc. |
| 3083 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KRISTI BROWN | Brent Coon & Assoc. |
| 3084 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOMMIE BROWN | Brent Coon & Assoc. |
| 3085 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES BROWN | Brent Coon & Assoc. |
| 3086 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENEE' BROWN | Brent Coon & Assoc. |
| 3087 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COURTENAY BROWN | Brent Coon & Assoc. |
| 3088 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jalisa Brown | Brent Coon & Assoc. |
| 3089 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lavette Brown | Brent Coon & Assoc. |
| 3090 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOMINIC BROWN | Brent Coon & Assoc. |
| 3091 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL ANDERSON | Brent Coon & Assoc. |
| 3092 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rhonda Brown | Brent Coon & Assoc. |
| 3093 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONELLIUS BROWN | Brent Coon & Assoc. |
| 3094 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dwayne Brown | Brent Coon & Assoc. |
| 3095 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELECIA BROWN | Brent Coon & Assoc. |
| 3096 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NORRIE BROWN | Brent Coon & Assoc. |
| 3097 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tara Brown | Brent Coon & Assoc. |
| 3098 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHANDRIKA BROWN | Brent Coon & Assoc. |
| 3099 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANTEL BROWN | Brent Coon & Assoc. |
| 3100 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terand Brown | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3101 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICKEY BROWN | Brent Coon & Assoc. |
| 3102 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMMIE ANDERSON | Brent Coon & Assoc. |
| 3103 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shakeshia Brown | Brent Coon & Assoc. |
| 3104 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hendrick Brown | Brent Coon & Assoc. |
| 3105 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Willie Brown | Brent Coon & Assoc. |
| 3106 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLARENCE BROWN | Brent Coon & Assoc. |
| 3107 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATORA BROWN | Brent Coon & Assoc. |
| 3108 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEONARD BROWN | Brent Coon & Assoc. |
| 3109 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHLEY BROWN | Brent Coon & Assoc. |
| 3110 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ISOM BROWN | Brent Coon & Assoc. |
| 3111 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUDY BROWN | Brent Coon & Assoc. |
| 3112 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brandon Brown | Brent Coon & Assoc. |
| 3113 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNETTE ANDERSON | Brent Coon & Assoc. |
| 3114 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edward Brown | Brent Coon & Assoc. |
| 3115 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ewarn Brown | Brent Coon & Assoc. |
| 3116 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yul Brown | Brent Coon & Assoc. |
| 3117 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sundy Brown | Brent Coon & Assoc. |
| 3118 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kirkland Brown | Brent Coon & Assoc. |
| 3119 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jacqueline Brown | Brent Coon & Assoc. |
| 3120 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jasper Brown | Brent Coon & Assoc. |
| 3121 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carolyn Brown | Brent Coon & Assoc. |
| 3122 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Antwann Brown | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|---------|-----------------|-----------------|-------------------|
| 3123 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTINE BROWN GUMAPAS | Brent Coon & Assoc. |
| 3124 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brandon Anderson | Brent Coon & Assoc. |
| 3125 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHY BRUCE | Brent Coon & Assoc. |
| 3126 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY BRUCE | Brent Coon & Assoc. |
| 3127 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashley Brueggert | Brent Coon & Assoc. |
| 3128 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jerry Brumbaugh | Brent Coon & Assoc. |
| 3129 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT BRUMFIELD | Brent Coon & Assoc. |
| 3130 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lora Brumfield | Brent Coon & Assoc. |
| 3131 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Beverly Brumfield | Brent Coon & Assoc. |
| 3132 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frances Brumfield | Brent Coon & Assoc. |
| 3133 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Brumfield | Brent Coon & Assoc. |
| 3134 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKEY BRUMFIELD - MR Liquid & Fluid Service LLC | Brent Coon & Assoc. |
| 3135 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shawn Anderson | Brent Coon & Assoc. |
| 3136 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUSAN BRUNELL | Brent Coon & Assoc. |
| 3137 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALPH BRUNET | Brent Coon & Assoc. |
| 3138 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anelson Bruno | Brent Coon & Assoc. |
| 3139 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shannon Brunson | Brent Coon & Assoc. |
| 3140 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATRICIA BRYAN | Brent Coon & Assoc. |
| 3141 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vernon Bryan | Brent Coon & Assoc. |
| 3142 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nathanael Bryan | Brent Coon & Assoc. |
| 3143 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Debbie Bryan | Brent Coon & Assoc. |
| 3144 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANICE BRYANT | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3145 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DECARLOS BRYANT | Brent Coon & Assoc. |
| 3146 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Anderson | Brent Coon & Assoc. |
| 3147 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSSELL BRYANT | Brent Coon & Assoc. |
| 3148 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSSELL BRYANT | Brent Coon & Assoc. |
| 3149 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LASHERYL BRYANT | Brent Coon & Assoc. |
| 3150 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vicki Bryant | Brent Coon & Assoc. |
| 3151 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeffery Bryant | Brent Coon & Assoc. |
| 3152 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KYUNG BU | Brent Coon & Assoc. |
| 3153 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karen Buccitelli | Brent Coon & Assoc. |
| 3154 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jennifer Buchanan | Brent Coon & Assoc. |
| 3155 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER BUCHIKOS | Brent Coon & Assoc. |
| 3156 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gloria Buckley | Brent Coon & Assoc. |
| 3157 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANEKA ANDERSON | Brent Coon & Assoc. |
| 3158 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SCOTT BUCKMASTER | Brent Coon & Assoc. |
| 3159 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TYSHANDRA BUCKNER | Brent Coon & Assoc. |
| 3160 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Buckridge | Brent Coon & Assoc. |
| 3161 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clifford Budd | Brent Coon & Assoc. |
| 3162 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tommy BUI | Brent Coon & Assoc. |
| 3163 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN THANH BUI | Brent Coon & Assoc. |
| 3164 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOAT THI BUI | Brent Coon & Assoc. |
| 3165 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOC VAN BUI | Brent Coon & Assoc. |
| 3166 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH BUI | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3167 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wayne Anderson | Brent Coon & Assoc. |
| 3168 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVIS VAN BUI | Brent Coon & Assoc. |
| 3169 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LO THI BUI | Brent Coon & Assoc. |
| 3170 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHEP VAN BUI | Brent Coon & Assoc. |
| 3171 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG BUI | Brent Coon & Assoc. |
| 3172 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC VUONG THI BUI | Brent Coon & Assoc. |
| 3173 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUANG PHUONG BUI | Brent Coon & Assoc. |
| 3174 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHON BUI | Brent Coon & Assoc. |
| 3175 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MYMY BUI | Brent Coon & Assoc. |
| 3176 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Y VAN BUI | Brent Coon & Assoc. |
| 3177 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY QUOC BUI | Brent Coon & Assoc. |
| 3178 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | URSECHL ALLEN | Brent Coon & Assoc. |
| 3179 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Anderson | Brent Coon & Assoc. |
| 3180 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOI BUI | Brent Coon & Assoc. |
| 3181 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM BUI | Brent Coon & Assoc. |
| 3182 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GHE THI BUI | Brent Coon & Assoc. |
| 3183 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DINH BUI | Brent Coon & Assoc. |
| 3184 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAO BUI | Brent Coon & Assoc. |
| 3185 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH BUI | Brent Coon & Assoc. |
| 3186 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM BUI | Brent Coon & Assoc. |
| 3187 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE BUI | Brent Coon & Assoc. |
| 3188 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN BUI | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3189 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUY BUI | Brent Coon & Assoc. |
| 3190 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TED ANDERSON | Brent Coon & Assoc. |
| 3191 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOAN BUI | Brent Coon & Assoc. |
| 3192 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH BUI | Brent Coon & Assoc. |
| 3193 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH BUI | Brent Coon & Assoc. |
| 3194 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHANH BUI | Brent Coon & Assoc. |
| 3195 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOANG BUI - M/V KING OF THE SEA | Brent Coon & Assoc. |
| 3196 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Johnny Bui - M/V Lucky Isabella; M/V Lucky Johnny | Brent Coon & Assoc. |
| 3197 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHONG BUI - M/V PRINCESS NICOLE | Brent Coon & Assoc. |
| 3198 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH BUI | Brent Coon & Assoc. |
| 3199 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAPTAIN FULGENCIA BUITUREIRS JR | Brent Coon & Assoc. |
| 3200 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BROOKE BULIFANT | Brent Coon & Assoc. |
| 3201 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kerry Anderson | Brent Coon & Assoc. |
| 3202 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WESLEY BULIFANT | Brent Coon & Assoc. |
| 3203 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Raymond Bullard | Brent Coon & Assoc. |
| 3204 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON BULLOCK | Brent Coon & Assoc. |
| 3205 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bobby Bullock | Brent Coon & Assoc. |
| 3206 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OTIS BUMPERS | Brent Coon & Assoc. |
| 3207 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOMPHOUK BUN | Brent Coon & Assoc. |
| 3208 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELISSA BUNN | Brent Coon & Assoc. |
| 3209 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANNON BUNYON | Brent Coon & Assoc. |
| 3210 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jermiah Burage | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 3211 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL BURAS | Brent Coon & Assoc. |
| 3212 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Byron Anderson | Brent Coon & Assoc. |
| 3213 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH BURAS | Brent Coon & Assoc. |
| 3214 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Burch | Brent Coon & Assoc. |
| 3215 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KISHA BURCHES | Brent Coon & Assoc. |
| 3216 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LADONNA BURCHETT | Brent Coon & Assoc. |
| 3217 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICHOLAS BURD | Brent Coon & Assoc. |
| 3218 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Burden | Brent Coon & Assoc. |
| 3219 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Burdine | Brent Coon & Assoc. |
| 3220 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL BURFIELD | Brent Coon & Assoc. |
| 3221 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID BURGER | Brent Coon & Assoc. |
| 3222 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eladio Burgos | Brent Coon & Assoc. |
| 3223 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN ANDRE | Brent Coon & Assoc. |
| 3224 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dwight Burke | Brent Coon & Assoc. |
| 3225 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENNIS BURKE | Brent Coon & Assoc. |
| 3226 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | INEAKA BURKE | Brent Coon & Assoc. |
| 3227 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edwin Burke | Brent Coon & Assoc. |
| 3228 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jennifer Burket | Brent Coon & Assoc. |
| 3229 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE BURKS | Brent Coon & Assoc. |
| 3230 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY BURKS | Brent Coon & Assoc. |
| 3231 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Burks | Brent Coon & Assoc. |
| 3232 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HELLEN BURKS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 3233 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lewis Burnett | Brent Coon & Assoc. |
| 3234 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARRISON ANDREWS | Brent Coon & Assoc. |
| 3235 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS BURNS | Brent Coon & Assoc. |
| 3236 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENWICK BURNS | Brent Coon & Assoc. |
| 3237 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAURALYN BURNS | Brent Coon & Assoc. |
| 3238 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEGAN BURNS | Brent Coon & Assoc. |
| 3239 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patricia Burns | Brent Coon & Assoc. |
| 3240 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patrick Burns | Brent Coon & Assoc. |
| 3241 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linda Burris | Brent Coon & Assoc. |
| 3242 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Renwick Burroughs | Brent Coon & Assoc. |
| 3243 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alvie Burroughs | Brent Coon & Assoc. |
| 3244 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Steven Burroughs | Brent Coon & Assoc. |
| 3245 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIE ANDREWS | Brent Coon & Assoc. |
| 3246 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES BURROWS | Brent Coon & Assoc. |
| 3247 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gene Burton | Brent Coon & Assoc. |
| 3248 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALONZO BURTON | Brent Coon & Assoc. |
| 3249 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEE BURTON | Brent Coon & Assoc. |
| 3250 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRELLIS BURTON | Brent Coon & Assoc. |
| 3251 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONNIE BURTON | Brent Coon & Assoc. |
| 3252 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AVERY BURTON | Brent Coon & Assoc. |
| 3253 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ernest Burton | Brent Coon & Assoc. |
| 3254 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jimarcus Burton | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3255 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edward Busbee | Brent Coon & Assoc. |
| 3256 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONNIE ANDREWS | Brent Coon & Assoc. |
| 3257 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Labarron Busby | Brent Coon & Assoc. |
| 3258 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Busby | Brent Coon & Assoc. |
| 3259 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Busceme | Brent Coon & Assoc. |
| 3260 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gabriel Bush | Brent Coon & Assoc. |
| 3261 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CYNTHIA BUSH | Brent Coon & Assoc. |
| 3262 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gregory Bush | Brent Coon & Assoc. |
| 3263 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashley Bush | Brent Coon & Assoc. |
| 3264 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANNON BUSINELLE | Brent Coon & Assoc. |
| 3265 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KYA BUSSELL | Brent Coon & Assoc. |
| 3266 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITH BUTCHIKAS | Brent Coon & Assoc. |
| 3267 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANA ANDREWS | Brent Coon & Assoc. |
| 3268 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORNEL BUTLER | Brent Coon & Assoc. |
| 3269 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTINA BUTLER | Brent Coon & Assoc. |
| 3270 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brent Butler | Brent Coon & Assoc. |
| 3271 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Derrick Butler | Brent Coon & Assoc. |
| 3272 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patricia Butler | Brent Coon & Assoc. |
| 3273 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sonya Butler | Brent Coon & Assoc. |
| 3274 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andrea Butler | Brent Coon & Assoc. |
| 3275 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNIE BUZBEE | Brent Coon & Assoc. |
| 3276 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Byas | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 3277 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Bybee | Brent Coon & Assoc. |
| 3278 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISHANTIA ANDREWS | Brent Coon & Assoc. |
| 3279 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLY BYCHURCH | Brent Coon & Assoc. |
| 3280 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CRAIG BYCHURCH | Brent Coon & Assoc. |
| 3281 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD BYERS | Brent Coon & Assoc. |
| 3282 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Erik Byhardt | Brent Coon & Assoc. |
| 3283 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONI BYRD | Brent Coon & Assoc. |
| 3284 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUBY BYRD | Brent Coon & Assoc. |
| 3285 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAROLYN BYRD | Brent Coon & Assoc. |
| 3286 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Byrnes | Brent Coon & Assoc. |
| 3287 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Byrnes | Brent Coon & Assoc. |
| 3288 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kendreah Byron | Brent Coon & Assoc. |
| 3289 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIGUEL CORONADO | Brent Coon & Assoc. |
| 3290 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAXIMO CORTEZ | Brent Coon & Assoc. |
| 3291 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vincent Culliver | Brent Coon & Assoc. |
| 3292 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marcel Fletcher | Brent Coon & Assoc. |
| 3293 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Samuel Fleurant | Brent Coon & Assoc. |
| 3294 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Iouneste Fleurine | Brent Coon & Assoc. |
| 3295 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN FLEURY | Brent Coon & Assoc. |
| 3296 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roger Flier | Brent Coon & Assoc. |
| 3297 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BERNARDO FLORES | Brent Coon & Assoc. |
| 3298 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMBROSIO FLORES | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 3299 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEXANDER FLORES | Brent Coon & Assoc. |
| 3300 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESUS FLORES | Brent Coon & Assoc. |
| 3301 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE FLORES | Brent Coon & Assoc. |
| 3302 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYAN CUMBIE | Brent Coon & Assoc. |
| 3303 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEONARDO FLORES | Brent Coon & Assoc. |
| 3304 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LENZY FLORES | Brent Coon & Assoc. |
| 3305 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUCIANO FLORES | Brent Coon & Assoc. |
| 3306 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angelina Flores | Brent Coon & Assoc. |
| 3307 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN FLORIAN | Brent Coon & Assoc. |
| 3308 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY FLOWERS | Brent Coon & Assoc. |
| 3309 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Albert Flowers | Brent Coon & Assoc. |
| 3310 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lashieka Flowers | Brent Coon & Assoc. |
| 3311 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY FLOYD | Brent Coon & Assoc. |
| 3312 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUANITA FLUELLEN | Brent Coon & Assoc. |
| 3313 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Beverly Cummings | Brent Coon & Assoc. |
| 3314 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL FLUGENCE | Brent Coon & Assoc. |
| 3315 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eddie Fluker | Brent Coon & Assoc. |
| 3316 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DON FLYNN | Brent Coon & Assoc. |
| 3317 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fallon Flynn | Brent Coon & Assoc. |
| 3318 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GABRIELLE FOBB | Brent Coon & Assoc. |
| 3319 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA FOFANOV | Brent Coon & Assoc. |
| 3320 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDALL FOGLEMAN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3321 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSY FOLMAR | Brent Coon & Assoc. |
| 3322 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIGIA MARIA FONTANEZ | Brent Coon & Assoc. |
| 3323 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHILLIP FONTENOT | Brent Coon & Assoc. |
| 3324 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEMETRICE CUMMINGS | Brent Coon & Assoc. |
| 3325 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOYCE FONZIE | Brent Coon & Assoc. |
| 3326 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YUET FOOTE | Brent Coon & Assoc. |
| 3327 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTIAN FORBES | Brent Coon & Assoc. |
| 3328 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CASEY FORBES | Brent Coon & Assoc. |
| 3329 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL FORCE | Brent Coon & Assoc. |
| 3330 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANSON FORD | Brent Coon & Assoc. |
| 3331 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOLANDA FORD | Brent Coon & Assoc. |
| 3332 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Fore | Brent Coon & Assoc. |
| 3333 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Randy Foreman - Captain Randy's Guide Service | Brent Coon & Assoc. |
| 3334 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH FORET | Brent Coon & Assoc. |
| 3335 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jamel Cummings | Brent Coon & Assoc. |
| 3336 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARIN FOREY | Brent Coon & Assoc. |
| 3337 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alton Forman | Brent Coon & Assoc. |
| 3338 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PORSHA FORREST | Brent Coon & Assoc. |
| 3339 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LASHA FORREST | Brent Coon & Assoc. |
| 3340 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSIE FORREST | Brent Coon & Assoc. |
| 3341 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Forrester | Brent Coon & Assoc. |
| 3342 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTORIA FORT | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3343 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Loretta Fortenberry | Brent Coon & Assoc. |
| 3344 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNETTA FORTIN | Brent Coon & Assoc. |
| 3345 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA FORTUNE | Brent Coon & Assoc. |
| 3346 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Cunningham | Brent Coon & Assoc. |
| 3347 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GERALTE FORTUNE | Brent Coon & Assoc. |
| 3348 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA FORWARD | Brent Coon & Assoc. |
| 3349 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FROSTY FOSTER | Brent Coon & Assoc. |
| 3350 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Steven Foster | Brent Coon & Assoc. |
| 3351 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE FOSTER | Brent Coon & Assoc. |
| 3352 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORI FOSTER | Brent Coon & Assoc. |
| 3353 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Davidnesha Foster | Brent Coon & Assoc. |
| 3354 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sonia Foucha | Brent Coon & Assoc. |
| 3355 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTHUR FOUNTAIN | Brent Coon & Assoc. |
| 3356 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TARA CUNNINGHAM | Brent Coon & Assoc. |
| 3357 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sirvalier Fountain | Brent Coon & Assoc. |
| 3358 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sandra Fountain | Brent Coon & Assoc. |
| 3359 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Fountain | Brent Coon & Assoc. |
| 3360 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Fountain | Brent Coon & Assoc. |
| 3361 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Fournier | Brent Coon & Assoc. |
| 3362 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melissa Fournier | Brent Coon & Assoc. |
| 3363 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARGARET FOUTZ | Brent Coon & Assoc. |
| 3364 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHERINE FOWLER | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3365 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reginald Fowler | Brent Coon & Assoc. |
| 3366 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBIE FOX | Brent Coon & Assoc. |
| 3367 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TARIS CUNNINGHAM | Brent Coon & Assoc. |
| 3368 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID FOX | Brent Coon & Assoc. |
| 3369 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES FOX | Brent Coon & Assoc. |
| 3370 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRENCE FOX | Brent Coon & Assoc. |
| 3371 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marvin Fox | Brent Coon & Assoc. |
| 3372 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD FOXX | Brent Coon & Assoc. |
| 3373 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Maurice Foy | Brent Coon & Assoc. |
| 3374 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDRA FRACKER | Brent Coon & Assoc. |
| 3375 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTORIA FRAISE | Brent Coon & Assoc. |
| 3376 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHERIE FRANCIS | Brent Coon & Assoc. |
| 3377 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TYESHIA FRANCIS | Brent Coon & Assoc. |
| 3378 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONJA CUNNINGHAM | Brent Coon & Assoc. |
| 3379 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA FRANCO | Brent Coon & Assoc. |
| 3380 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NADEAU FRANCOIS | Brent Coon & Assoc. |
| 3381 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hubert Francois | Brent Coon & Assoc. |
| 3382 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN FRANCOIS | Brent Coon & Assoc. |
| 3383 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TREMAINE FRANCOIS | Brent Coon & Assoc. |
| 3384 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KESHAUN FRANCOIS | Brent Coon & Assoc. |
| 3385 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VERNAL FRANIS | Brent Coon & Assoc. |
| 3386 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAROLD FRANK | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 3387 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PRESTON FRANK | Brent Coon & Assoc. |
| 3388 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dwayne Frank | Brent Coon & Assoc. |
| 3389 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SABRINA CUNNINGHAM | Brent Coon & Assoc. |
| 3390 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENDA FRANK | Brent Coon & Assoc. |
| 3391 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKEY FRANKLIN | Brent Coon & Assoc. |
| 3392 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDRICK FRANKLIN | Brent Coon & Assoc. |
| 3393 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARSHIL FRANKLIN | Brent Coon & Assoc. |
| 3394 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAWN FRANKLIN | Brent Coon & Assoc. |
| 3395 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONTRELL FRANKLIN | Brent Coon & Assoc. |
| 3396 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jessica Franklin | Brent Coon & Assoc. |
| 3397 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quinton Franklin | Brent Coon & Assoc. |
| 3398 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JABBAR FRANKLIN | Brent Coon & Assoc. |
| 3399 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laterrance Franklin | Brent Coon & Assoc. |
| 3400 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SCOTT COSPELICH | Brent Coon & Assoc. |
| 3401 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY CUNNINGHAM | Brent Coon & Assoc. |
| 3402 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANN FRANKS | Brent Coon & Assoc. |
| 3403 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Felicia Franks | Brent Coon & Assoc. |
| 3404 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY FRASER | Brent Coon & Assoc. |
| 3405 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Paul Fratesi | Brent Coon & Assoc. |
| 3406 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Steve Frazee | Brent Coon & Assoc. |
| 3407 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA FRAZIER | Brent Coon & Assoc. |
| 3408 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER FRAZIER | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|-----------|--------------------------------|----------------------|----------------------|
| 3409 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shedaira Frazier | Brent Coon & Assoc. |
| 3410 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PADGETT FRED | Brent Coon & Assoc. |
| 3411 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THERESA CUNNINGHAM | Brent Coon & Assoc. |
| 3412 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SCOTT FREDETTE | Brent Coon & Assoc. |
| 3413 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALBERT FREELAND | Brent Coon & Assoc. |
| 3414 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Iesha Freeman | Brent Coon & Assoc. |
| 3415 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Fregapane | Brent Coon & Assoc. |
| 3416 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shaquana French | Brent Coon & Assoc. |
| 3417 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL FRERENE | Brent Coon & Assoc. |
| 3418 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK FREUSS | Brent Coon & Assoc. |
| 3419 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patty Freytag | Brent Coon & Assoc. |
| 3420 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GENE FRICKE | Brent Coon & Assoc. |
| 3421 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER FRICKE | Brent Coon & Assoc. |
| 3422 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tony Cunningham | Brent Coon & Assoc. |
| 3423 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH FRICKE | Brent Coon & Assoc. |
| 3424 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD FRICKEY | Brent Coon & Assoc. |
| 3425 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA FRICKEY | Brent Coon & Assoc. |
| 3426 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK FRIDAY | Brent Coon & Assoc. |
| 3427 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brianna Fried | Brent Coon & Assoc. |
| 3428 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARYEH FRIEDMAN | Brent Coon & Assoc. |
| 3429 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD FROST | Brent Coon & Assoc. |
| 3430 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH FRUGE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|------------------|-----------------|-------------------|
| 3431 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERESA FRYE | Brent Coon & Assoc. |
| 3432 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANNON FRYE | Brent Coon & Assoc. |
| 3433 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kevin Cure | Brent Coon & Assoc. |
| 3434 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA FRYER | Brent Coon & Assoc. |
| 3435 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gail Fuchs | Brent Coon & Assoc. |
| 3436 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ethel Fudge-Baker | Brent Coon & Assoc. |
| 3437 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Fulcher | Brent Coon & Assoc. |
| 3438 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL FULKERSON | Brent Coon & Assoc. |
| 3439 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN FULLER | Brent Coon & Assoc. |
| 3440 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARMEN FULLER | Brent Coon & Assoc. |
| 3441 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAKENIA FULLER | Brent Coon & Assoc. |
| 3442 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES FULLER | Brent Coon & Assoc. |
| 3443 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAREN FULLILOVE | Brent Coon & Assoc. |
| 3444 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mathew Curette | Brent Coon & Assoc. |
| 3445 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLARENCE FULLWOOD | Brent Coon & Assoc. |
| 3446 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Louis Fulton | Brent Coon & Assoc. |
| 3447 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENYATTE FULWILEY | Brent Coon & Assoc. |
| 3448 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARKUS FUNCHES | Brent Coon & Assoc. |
| 3449 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM FUSELIER | Brent Coon & Assoc. |
| 3450 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MALCOM FUTCH | Brent Coon & Assoc. |
| 3451 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RACHAEL GABLER | Brent Coon & Assoc. |
| 3452 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gameel Gabriel | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3453 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD GABRIEL | Brent Coon & Assoc. |
| 3454 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD GADDIS | Brent Coon & Assoc. |
| 3455 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANCE CURL | Brent Coon & Assoc. |
| 3456 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUSAN GADDY | Brent Coon & Assoc. |
| 3457 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMADOU GADIO | Brent Coon & Assoc. |
| 3458 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE GAGNEAUX | Brent Coon & Assoc. |
| 3459 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Gagnor | Brent Coon & Assoc. |
| 3460 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Gailey | Brent Coon & Assoc. |
| 3461 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eldora Gaines | Brent Coon & Assoc. |
| 3462 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Phillip Gaines | Brent Coon & Assoc. |
| 3463 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWAYNE GAINES | Brent Coon & Assoc. |
| 3464 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cassie Gaines | Brent Coon & Assoc. |
| 3465 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN GAINEY | Brent Coon & Assoc. |
| 3466 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES CURRY | Brent Coon & Assoc. |
| 3467 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE GALAVIZ | Brent Coon & Assoc. |
| 3468 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patrick Galipeau | Brent Coon & Assoc. |
| 3469 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD GALLANT | Brent Coon & Assoc. |
| 3470 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICKY GALLEGO | Brent Coon & Assoc. |
| 3471 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Gallery | Brent Coon & Assoc. |
| 3472 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONEY GALLO | Brent Coon & Assoc. |
| 3473 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Gallow | Brent Coon & Assoc. |
| 3474 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY GALLOWAY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3475 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Coriel Galloway | Brent Coon & Assoc. |
| 3476 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALVAH GALLOWAY III | Brent Coon & Assoc. |
| 3477 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dan Curry | Brent Coon & Assoc. |
| 3478 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOMINIGUE GALLUZZI | Brent Coon & Assoc. |
| 3479 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Percy Galmore | Brent Coon & Assoc. |
| 3480 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERTO GALVAN | Brent Coon & Assoc. |
| 3481 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICOLAS GALVAN | Brent Coon & Assoc. |
| 3482 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Luke Gambill | Brent Coon & Assoc. |
| 3483 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN GAMBINO | Brent Coon & Assoc. |
| 3484 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT GAMBLE | Brent Coon & Assoc. |
| 3485 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIAN GAMBOA | Brent Coon & Assoc. |
| 3486 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dany Gamez | Brent Coon & Assoc. |
| 3487 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MANUEL GAMINO | Brent Coon & Assoc. |
| 3488 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alisa Curry | Brent Coon & Assoc. |
| 3489 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Peter Gammon | Brent Coon & Assoc. |
| 3490 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEANNETTE GAMMON | Brent Coon & Assoc. |
| 3491 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WHITNEY GANDY | Brent Coon & Assoc. |
| 3492 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeremy Gandy | Brent Coon & Assoc. |
| 3493 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiffany Ganey | Brent Coon & Assoc. |
| 3494 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDRELL GANT | Brent Coon & Assoc. |
| 3495 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA GANTZ | Brent Coon & Assoc. |
| 3496 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMIE GANUCHEAU | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3497 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLAUDIA GARAVITO | Brent Coon & Assoc. |
| 3498 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Garbutt | Brent Coon & Assoc. |
| 3499 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Willie Curry | Brent Coon & Assoc. |
| 3500 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIGUEL GARCIA | Brent Coon & Assoc. |
| 3501 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCOS GARCIA | Brent Coon & Assoc. |
| 3502 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERMINIA GARCIA | Brent Coon & Assoc. |
| 3503 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KRISTINA GARCIA | Brent Coon & Assoc. |
| 3504 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDIVERTO GARCIA | Brent Coon & Assoc. |
| 3505 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROJELIO GARCIA | Brent Coon & Assoc. |
| 3506 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA GARCIA | Brent Coon & Assoc. |
| 3507 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY GARCIA | Brent Coon & Assoc. |
| 3508 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marta Garcia | Brent Coon & Assoc. |
| 3509 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GILES GARDNER | Brent Coon & Assoc. |
| 3510 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wilfredo Cossio | Brent Coon & Assoc. |
| 3511 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID CURTIS | Brent Coon & Assoc. |
| 3512 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kevin Gardner | Brent Coon & Assoc. |
| 3513 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gloria Gardner | Brent Coon & Assoc. |
| 3514 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Keith Gardner | Brent Coon & Assoc. |
| 3515 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Barbara Gardner | Brent Coon & Assoc. |
| 3516 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Blake Gardner | Brent Coon & Assoc. |
| 3517 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mike Gardner | Brent Coon & Assoc. |
| 3518 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROGELIO GARIRAY JR | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 3519 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALBERT GARLAND | Brent Coon & Assoc. |
| 3520 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashley Garlandios | Brent Coon & Assoc. |
| 3521 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA GARLOTTE | Brent Coon & Assoc. |
| 3522 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SERENA CURTIS | Brent Coon & Assoc. |
| 3523 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH GARNER | Brent Coon & Assoc. |
| 3524 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pamela Garner | Brent Coon & Assoc. |
| 3525 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH GARNER | Brent Coon & Assoc. |
| 3526 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Garnett | Brent Coon & Assoc. |
| 3527 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CYNTHIA GARRARD | Brent Coon & Assoc. |
| 3528 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY GARRETT | Brent Coon & Assoc. |
| 3529 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICOLE GARRETT | Brent Coon & Assoc. |
| 3530 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROGER GARRETT | Brent Coon & Assoc. |
| 3531 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michelle Garrett | Brent Coon & Assoc. |
| 3532 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shirley Garrison | Brent Coon & Assoc. |
| 3533 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELINDA CUSTER | Brent Coon & Assoc. |
| 3534 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tennile Garrus | Brent Coon & Assoc. |
| 3535 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HECTOR GARZA | Brent Coon & Assoc. |
| 3536 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL GARZA | Brent Coon & Assoc. |
| 3537 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL GARZA | Brent Coon & Assoc. |
| 3538 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN GARZA | Brent Coon & Assoc. |
| 3539 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTURO GARZA | Brent Coon & Assoc. |
| 3540 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARINA GARZA | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|-----------|----------------------------|---------------------|----------------------|
| 3541 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eddie Garza | Brent Coon & Assoc. |
| 3542 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTORY GASKINS | Brent Coon & Assoc. |
| 3543 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYNE GASPARD | Brent Coon & Assoc. |
| 3544 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD CUTRER | Brent Coon & Assoc. |
| 3545 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NOLAN GASPARD | Brent Coon & Assoc. |
| 3546 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLAINE GASPARD | Brent Coon & Assoc. |
| 3547 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stacy Gathers | Brent Coon & Assoc. |
| 3548 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vinc Gatlin | Brent Coon & Assoc. |
| 3549 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACQUELINE GATLIN | Brent Coon & Assoc. |
| 3550 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAROLD GAUDET | Brent Coon & Assoc. |
| 3551 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELMO GAUDET | Brent Coon & Assoc. |
| 3552 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Derrik Gaudin | Brent Coon & Assoc. |
| 3553 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS GAUGHRAN | Brent Coon & Assoc. |
| 3554 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Zehntner Gay | Brent Coon & Assoc. |
| 3555 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA CUTRER | Brent Coon & Assoc. |
| 3556 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Therina Gay | Brent Coon & Assoc. |
| 3557 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bradley Gayton | Brent Coon & Assoc. |
| 3558 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NIKOLAS GAZZALE | Brent Coon & Assoc. |
| 3559 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AVA GAZZO | Brent Coon & Assoc. |
| 3560 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONNIE GEATER | Brent Coon & Assoc. |
| 3561 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Gebregergis | Brent Coon & Assoc. |
| 3562 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Filmon Gebregergis | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3563 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mesfin Gebremeskal | Brent Coon & Assoc. |
| 3564 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUSTIN GEE | Brent Coon & Assoc. |
| 3565 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Genard | Brent Coon & Assoc. |
| 3566 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONELL CUTRER | Brent Coon & Assoc. |
| 3567 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEX GEORGE | Brent Coon & Assoc. |
| 3568 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clement George | Brent Coon & Assoc. |
| 3569 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TEDDY GEORGE | Brent Coon & Assoc. |
| 3570 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deverick George | Brent Coon & Assoc. |
| 3571 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN GEORGI | Brent Coon & Assoc. |
| 3572 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Caroljean Gerdes | Brent Coon & Assoc. |
| 3573 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lorius Germain | Brent Coon & Assoc. |
| 3574 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOMINGUE GERMAIN | Brent Coon & Assoc. |
| 3575 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEMET GERMINE | Brent Coon & Assoc. |
| 3576 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eleni Gerondidakis | Brent Coon & Assoc. |
| 3577 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IRENE CYPHER | Brent Coon & Assoc. |
| 3578 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY GHAN | Brent Coon & Assoc. |
| 3579 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMBER GHANBARI | Brent Coon & Assoc. |
| 3580 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH GIANG | Brent Coon & Assoc. |
| 3581 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY GIANG | Brent Coon & Assoc. |
| 3582 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI GIANG | Brent Coon & Assoc. |
| 3583 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC GIANG | Brent Coon & Assoc. |
| 3584 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN GIANG | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3585 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY GIBBONS | Brent Coon & Assoc. |
| 3586 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FOSTER GIBBONS | Brent Coon & Assoc. |
| 3587 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMIE GIBBONS | Brent Coon & Assoc. |
| 3588 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HEATHER CZAJKOWSKI | Brent Coon & Assoc. |
| 3589 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLOTTE GIBBONS | Brent Coon & Assoc. |
| 3590 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROCHELLE GIBBS | Brent Coon & Assoc. |
| 3591 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Diane Gibbs | Brent Coon & Assoc. |
| 3592 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANE GIBSON | Brent Coon & Assoc. |
| 3593 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Josh Gibson | Brent Coon & Assoc. |
| 3594 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD GIBSON | Brent Coon & Assoc. |
| 3595 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AILEEN GIBSON | Brent Coon & Assoc. |
| 3596 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRELL GIBSON | Brent Coon & Assoc. |
| 3597 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darlene Gibson | Brent Coon & Assoc. |
| 3598 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Margaret Gibson | Brent Coon & Assoc. |
| 3599 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angelo Dactylidis | Brent Coon & Assoc. |
| 3600 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tom Gicas | Brent Coon & Assoc. |
| 3601 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD GIFFIN | Brent Coon & Assoc. |
| 3602 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Gifford | Brent Coon & Assoc. |
| 3603 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBIE GIGANTI | Brent Coon & Assoc. |
| 3604 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY GIGLIO | Brent Coon & Assoc. |
| 3605 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JON GILBERT | Brent Coon & Assoc. |
| 3606 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dylan Gilbert | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3607 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brenda Gilbert | Brent Coon & Assoc. |
| 3608 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chenavia Gilchrist | Brent Coon & Assoc. |
| 3609 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL GILES | Brent Coon & Assoc. |
| 3610 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHRYN DACTYLIDIS | Brent Coon & Assoc. |
| 3611 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Giles | Brent Coon & Assoc. |
| 3612 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARSON GILL | Brent Coon & Assoc. |
| 3613 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK GILL | Brent Coon & Assoc. |
| 3614 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeremiah Gillard | Brent Coon & Assoc. |
| 3615 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TARA GILMAN | Brent Coon & Assoc. |
| 3616 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BEATRIZ GILMORE | Brent Coon & Assoc. |
| 3617 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHYNELL GILMORE | Brent Coon & Assoc. |
| 3618 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gary Gilmore | Brent Coon & Assoc. |
| 3619 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL GILMOUR | Brent Coon & Assoc. |
| 3620 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRADRICK GILTON | Brent Coon & Assoc. |
| 3621 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SIDNEY DADE | Brent Coon & Assoc. |
| 3622 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUBEN GIMENEZ | Brent Coon & Assoc. |
| 3623 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eric Ginger | Brent Coon & Assoc. |
| 3624 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dominique Ginn | Brent Coon & Assoc. |
| 3625 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chris Giorgio | Brent Coon & Assoc. |
| 3626 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephen Giovannelli | Brent Coon & Assoc. |
| 3627 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUANG VINH GIP | Brent Coon & Assoc. |
| 3628 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTIQUE GIPSON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3629 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FURNESS GIRARD | Brent Coon & Assoc. |
| 3630 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARRIONE GIROD | Brent Coon & Assoc. |
| 3631 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY GIROIR | Brent Coon & Assoc. |
| 3632 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAWRENCE DADE | Brent Coon & Assoc. |
| 3633 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK GIROIR | Brent Coon & Assoc. |
| 3634 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD GIVENS | Brent Coon & Assoc. |
| 3635 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hoby Givens | Brent Coon & Assoc. |
| 3636 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY GLASS | Brent Coon & Assoc. |
| 3637 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARRY GLAUDE | Brent Coon & Assoc. |
| 3638 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Talvesha Glaude | Brent Coon & Assoc. |
| 3639 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALVIN GLEN | Brent Coon & Assoc. |
| 3640 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ricky Glenn | Brent Coon & Assoc. |
| 3641 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rekisha Glenn | Brent Coon & Assoc. |
| 3642 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADAM GLENN | Brent Coon & Assoc. |
| 3643 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laquisha Daggs | Brent Coon & Assoc. |
| 3644 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Glenn | Brent Coon & Assoc. |
| 3645 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SABRINA GLOVER | Brent Coon & Assoc. |
| 3646 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bessie Glover | Brent Coon & Assoc. |
| 3647 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashley Glover | Brent Coon & Assoc. |
| 3648 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angela Glover | Brent Coon & Assoc. |
| 3649 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dan Goddard | Brent Coon & Assoc. |
| 3650 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHESTER GODFREY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3651 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL GODWIN | Brent Coon & Assoc. |
| 3652 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAOMI GODWIN | Brent Coon & Assoc. |
| 3653 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANN MARIE GODWIN | Brent Coon & Assoc. |
| 3654 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMSON DAGRIN | Brent Coon & Assoc. |
| 3655 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Godwin | Brent Coon & Assoc. |
| 3656 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROXANNE GOFF | Brent Coon & Assoc. |
| 3657 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA GOGGINS | Brent Coon & Assoc. |
| 3658 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY GOLDEN | Brent Coon & Assoc. |
| 3659 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA GOLDI | Brent Coon & Assoc. |
| 3660 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES GOLDSMITH | Brent Coon & Assoc. |
| 3661 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shandonna Goldsmith | Brent Coon & Assoc. |
| 3662 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darius Goliday | Brent Coon & Assoc. |
| 3663 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Didier Goller | Brent Coon & Assoc. |
| 3664 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PEDRO ELIAS MARROQUIN GOMEZ | Brent Coon & Assoc. |
| 3665 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANA DAHLGREN | Brent Coon & Assoc. |
| 3666 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO GOMEZ | Brent Coon & Assoc. |
| 3667 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERESITA GOMEZ | Brent Coon & Assoc. |
| 3668 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAIRO GOMEZ | Brent Coon & Assoc. |
| 3669 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALVARO GOMEZ | Brent Coon & Assoc. |
| 3670 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAIME GOMEZ | Brent Coon & Assoc. |
| 3671 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATTHEW GONGWER | Brent Coon & Assoc. |
| 3672 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHLEY GONSOULIN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 3673 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOE GONZALES | Brent Coon & Assoc. |
| 3674 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tawain Gonzales | Brent Coon & Assoc. |
| 3675 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alissa Gonzalez | Brent Coon & Assoc. |
| 3676 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bryan Dailey | Brent Coon & Assoc. |
| 3677 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERTO GONZALEZ | Brent Coon & Assoc. |
| 3678 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSARIO GONZALEZ | Brent Coon & Assoc. |
| 3679 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SILVESTRE GONZALEZ | Brent Coon & Assoc. |
| 3680 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RIGOBERTO GONZALEZ | Brent Coon & Assoc. |
| 3681 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTHA GONZALEZ | Brent Coon & Assoc. |
| 3682 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OFELIA GONZALEZ | Brent Coon & Assoc. |
| 3683 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUIS GONZALEZ | Brent Coon & Assoc. |
| 3684 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE GONZALEZ | Brent Coon & Assoc. |
| 3685 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HINDIRA GONZALEZ | Brent Coon & Assoc. |
| 3686 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yahaida Gonzalez | Brent Coon & Assoc. |
| 3687 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Katherine Gonzalez | Brent Coon & Assoc. |
| 3688 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alain Gonzalez | Brent Coon & Assoc. |
| 3689 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Goodie | Brent Coon & Assoc. |
| 3690 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SKYLER GOODLOE | Brent Coon & Assoc. |
| 3691 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Goodman | Brent Coon & Assoc. |
| 3692 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUSTIN GOODRICH | Brent Coon & Assoc. |
| 3693 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Henry Goods | Brent Coon & Assoc. |
| 3694 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NOAH GOODSON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|----------|------------------------------|----------------------|---------------------|
| 3695 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Goodwin | Brent Coon & Assoc. |
| 3696 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM GOODWIN | Brent Coon & Assoc. |
| 3697 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gregory Dailey | Brent Coon & Assoc. |
| 3698 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carey Goodwin | Brent Coon & Assoc. |
| 3699 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNA GOODYEAR | Brent Coon & Assoc. |
| 3700 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gregory Gookins | Brent Coon & Assoc. |
| 3701 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SI GOON | Brent Coon & Assoc. |
| 3702 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAURAL GORAL | Brent Coon & Assoc. |
| 3703 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM GORDIE | Brent Coon & Assoc. |
| 3704 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHERINE GORDIE | Brent Coon & Assoc. |
| 3705 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL GORDON | Brent Coon & Assoc. |
| 3706 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM GORDON | Brent Coon & Assoc. |
| 3707 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COLIN GORDON | Brent Coon & Assoc. |
| 3708 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN DAILEY | Brent Coon & Assoc. |
| 3709 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAURUS GORDON | Brent Coon & Assoc. |
| 3710 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES GORDON | Brent Coon & Assoc. |
| 3711 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joanessa Gordon | Brent Coon & Assoc. |
| 3712 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Guennadi Gorokhov | Brent Coon & Assoc. |
| 3713 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ED GOSSELIN | Brent Coon & Assoc. |
| 3714 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JURGEN GOTTSCHLICH | Brent Coon & Assoc. |
| 3715 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENDA GOWDY | Brent Coon & Assoc. |
| 3716 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laid Gradi | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|---------|------------------|------------------|-------------------|
| 3717 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCES GRAF | Brent Coon & Assoc. |
| 3718 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | April Graham | Brent Coon & Assoc. |
| 3719 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Keeta Dailey | Brent Coon & Assoc. |
| 3720 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mary Graham | Brent Coon & Assoc. |
| 3721 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vickie Graham | Brent Coon & Assoc. |
| 3722 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW GRAHAM - Graham Bait and Tackle | Brent Coon & Assoc. |
| 3723 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENT GRANDA | Brent Coon & Assoc. |
| 3724 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARITZA GRANDA | Brent Coon & Assoc. |
| 3725 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IESHA GRANDERSON | Brent Coon & Assoc. |
| 3726 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAJENIA GRANDQUEST | Brent Coon & Assoc. |
| 3727 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ruby Grant | Brent Coon & Assoc. |
| 3728 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDSON COSTA | Brent Coon & Assoc. |
| 3729 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linda Daire | Brent Coon & Assoc. |
| 3730 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN GRANT | Brent Coon & Assoc. |
| 3731 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY GRANT | Brent Coon & Assoc. |
| 3732 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARQUILLA GRANT | Brent Coon & Assoc. |
| 3733 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES GRANT | Brent Coon & Assoc. |
| 3734 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Latoya Grant | Brent Coon & Assoc. |
| 3735 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIFFANY GRANT | Brent Coon & Assoc. |
| 3736 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cathy Granucci | Brent Coon & Assoc. |
| 3737 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA GRASER | Brent Coon & Assoc. |
| 3738 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMA GRAVAGNA | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3739 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINNETTE GRAVELEY | Brent Coon & Assoc. |
| 3740 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETER DAIS | Brent Coon & Assoc. |
| 3741 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY GRAVES | Brent Coon & Assoc. |
| 3742 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lakenya Graves | Brent Coon & Assoc. |
| 3743 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT GRAY | Brent Coon & Assoc. |
| 3744 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVWIN GRAY | Brent Coon & Assoc. |
| 3745 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER GRAY | Brent Coon & Assoc. |
| 3746 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Gray | Brent Coon & Assoc. |
| 3747 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFERY GRAY | Brent Coon & Assoc. |
| 3748 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDERICK GRAY | Brent Coon & Assoc. |
| 3749 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STACY GRAY | Brent Coon & Assoc. |
| 3750 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nickie Gray | Brent Coon & Assoc. |
| 3751 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shawanna Dale | Brent Coon & Assoc. |
| 3752 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patricia Gray | Brent Coon & Assoc. |
| 3753 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Keisha Gray | Brent Coon & Assoc. |
| 3754 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Malaikia Gray | Brent Coon & Assoc. |
| 3755 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILSON GRAYMAN | Brent Coon & Assoc. |
| 3756 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEROYIC GRAYSON | Brent Coon & Assoc. |
| 3757 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clyretha Grayson | Brent Coon & Assoc. |
| 3758 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Archie Greathouse | Brent Coon & Assoc. |
| 3759 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENTRELL GREELY | Brent Coon & Assoc. |
| 3760 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL GREEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3761 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Meshelle Green | Brent Coon & Assoc. |
| 3762 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANNON DALEY | Brent Coon & Assoc. |
| 3763 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNELL GREEN | Brent Coon & Assoc. |
| 3764 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EARNEST GREEN | Brent Coon & Assoc. |
| 3765 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT GREEN | Brent Coon & Assoc. |
| 3766 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARNOLD GREEN | Brent Coon & Assoc. |
| 3767 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL GREEN | Brent Coon & Assoc. |
| 3768 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY GREEN | Brent Coon & Assoc. |
| 3769 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jamie Green | Brent Coon & Assoc. |
| 3770 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANAY GREEN | Brent Coon & Assoc. |
| 3771 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANIKA GREEN | Brent Coon & Assoc. |
| 3772 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATOYA GREEN | Brent Coon & Assoc. |
| 3773 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMANDA DALLAS | Brent Coon & Assoc. |
| 3774 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kevin Green | Brent Coon & Assoc. |
| 3775 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON GREEN | Brent Coon & Assoc. |
| 3776 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lauren Green | Brent Coon & Assoc. |
| 3777 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIFFANY GREEN | Brent Coon & Assoc. |
| 3778 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VENETRISS GREEN | Brent Coon & Assoc. |
| 3779 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY GREEN | Brent Coon & Assoc. |
| 3780 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephanie Green | Brent Coon & Assoc. |
| 3781 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Trelynn Green | Brent Coon & Assoc. |
| 3782 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stella Green | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3783 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ORA GREENE | Brent Coon & Assoc. |
| 3784 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL DALLAS | Brent Coon & Assoc. |
| 3785 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Keith Greene | Brent Coon & Assoc. |
| 3786 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALPH GREENWOOD | Brent Coon & Assoc. |
| 3787 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUDIE GREER | Brent Coon & Assoc. |
| 3788 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wanda Gregg | Brent Coon & Assoc. |
| 3789 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD GREGOIRE | Brent Coon & Assoc. |
| 3790 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARMEN GREGOIRE | Brent Coon & Assoc. |
| 3791 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Gregory | Brent Coon & Assoc. |
| 3792 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kathey Gregory | Brent Coon & Assoc. |
| 3793 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jenee Grenlee | Brent Coon & Assoc. |
| 3794 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONIQUE GRESPAN | Brent Coon & Assoc. |
| 3795 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN MINH DAM | Brent Coon & Assoc. |
| 3796 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID GREY | Brent Coon & Assoc. |
| 3797 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENEE GRIFFIN | Brent Coon & Assoc. |
| 3798 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ETHAN GRIFFIN | Brent Coon & Assoc. |
| 3799 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY GRIFFIN | Brent Coon & Assoc. |
| 3800 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMIE GRIFFIN | Brent Coon & Assoc. |
| 3801 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANNY GRIFFIN | Brent Coon & Assoc. |
| 3802 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY GRIFFIN | Brent Coon & Assoc. |
| 3803 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Josh Griffin | Brent Coon & Assoc. |
| 3804 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN GRIFFIN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3805 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jasmine Griffin | Brent Coon & Assoc. |
| 3806 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINNY DAM | Brent Coon & Assoc. |
| 3807 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY GRIFFITH | Brent Coon & Assoc. |
| 3808 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAWN DAMELIA | Brent Coon & Assoc. |
| 3809 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Damico | Brent Coon & Assoc. |
| 3810 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chianti Coston | Brent Coon & Assoc. |
| 3811 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTOR DAMPER | Brent Coon & Assoc. |
| 3812 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dale Danastasio | Brent Coon & Assoc. |
| 3813 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY DANBY | Brent Coon & Assoc. |
| 3814 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UYEN DANE | Brent Coon & Assoc. |
| 3815 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD "RICK" DANEAULT | Brent Coon & Assoc. |
| 3816 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBIN DANEKER | Brent Coon & Assoc. |
| 3817 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cuong Dang | Brent Coon & Assoc. |
| 3818 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nam Dang | Brent Coon & Assoc. |
| 3819 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY BICH DANG | Brent Coon & Assoc. |
| 3820 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE DANG | Brent Coon & Assoc. |
| 3821 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dionne Coston | Brent Coon & Assoc. |
| 3822 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUC VAN DANG | Brent Coon & Assoc. |
| 3823 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHERINE THUY DANG | Brent Coon & Assoc. |
| 3824 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEP DANG | Brent Coon & Assoc. |
| 3825 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MUOI THI DANG | Brent Coon & Assoc. |
| 3826 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAN VAN DANG | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3827 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIEU T DANG | Brent Coon & Assoc. |
| 3828 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUA DANG | Brent Coon & Assoc. |
| 3829 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOAN DANG | Brent Coon & Assoc. |
| 3830 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAY THI DANG | Brent Coon & Assoc. |
| 3831 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS COTHERN | Brent Coon & Assoc. |
| 3832 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BE VAN DANG | Brent Coon & Assoc. |
| 3833 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONG THUY THI DANG | Brent Coon & Assoc. |
| 3834 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHU VAN DANG | Brent Coon & Assoc. |
| 3835 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM LOAN DANG | Brent Coon & Assoc. |
| 3836 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUONG V DANG | Brent Coon & Assoc. |
| 3837 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH NGOC DANG | Brent Coon & Assoc. |
| 3838 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OANH H DANG | Brent Coon & Assoc. |
| 3839 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOI Q DANG | Brent Coon & Assoc. |
| 3840 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAN C DANG | Brent Coon & Assoc. |
| 3841 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BURNELL COTLON | Brent Coon & Assoc. |
| 3842 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HET THI DANG | Brent Coon & Assoc. |
| 3843 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG DANG | Brent Coon & Assoc. |
| 3844 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEU THI DANG | Brent Coon & Assoc. |
| 3845 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE LY THI DANG | Brent Coon & Assoc. |
| 3846 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA QUOC DANG | Brent Coon & Assoc. |
| 3847 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG HOAI DANG | Brent Coon & Assoc. |
| 3848 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOMMY DANG | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 3849 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG DANG | Brent Coon & Assoc. |
| 3850 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH DANG | Brent Coon & Assoc. |
| 3851 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU MY DANG | Brent Coon & Assoc. |
| 3852 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chuck Cottle | Brent Coon & Assoc. |
| 3853 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG DANG | Brent Coon & Assoc. |
| 3854 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH DANG | Brent Coon & Assoc. |
| 3855 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM BINH DANG | Brent Coon & Assoc. |
| 3856 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TON DANG | Brent Coon & Assoc. |
| 3857 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN DANG | Brent Coon & Assoc. |
| 3858 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG DANG | Brent Coon & Assoc. |
| 3859 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TU DANG | Brent Coon & Assoc. |
| 3860 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY DANG | Brent Coon & Assoc. |
| 3861 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG DANG | Brent Coon & Assoc. |
| 3862 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM DANG | Brent Coon & Assoc. |
| 3863 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE CORREA | Brent Coon & Assoc. |
| 3864 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Larry Couch | Brent Coon & Assoc. |
| 3865 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHE DANG | Brent Coon & Assoc. |
| 3866 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CYNTHIA DANG | Brent Coon & Assoc. |
| 3867 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET DANG | Brent Coon & Assoc. |
| 3868 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michelle Dang | Brent Coon & Assoc. |
| 3869 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUBY DANG | Brent Coon & Assoc. |
| 3870 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH DANG - M/V LADY TIFFANY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3871 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN DANG - M/V Miss Lisa | Brent Coon & Assoc. |
| 3872 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Dangelo | Brent Coon & Assoc. |
| 3873 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAN DANH | Brent Coon & Assoc. |
| 3874 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRONG DANH | Brent Coon & Assoc. |
| 3875 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELISSA COUGHLIN | Brent Coon & Assoc. |
| 3876 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC TRINH DANH | Brent Coon & Assoc. |
| 3877 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID DANIEL | Brent Coon & Assoc. |
| 3878 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY DANIEL | Brent Coon & Assoc. |
| 3879 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA DANIEL | Brent Coon & Assoc. |
| 3880 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONTHEL DANIELS | Brent Coon & Assoc. |
| 3881 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHONEEKA DANIELS | Brent Coon & Assoc. |
| 3882 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARON DANIELS | Brent Coon & Assoc. |
| 3883 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terill Daniels | Brent Coon & Assoc. |
| 3884 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WINSOME DANIELS | Brent Coon & Assoc. |
| 3885 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donna Daniels | Brent Coon & Assoc. |
| 3886 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Calvin Coughlin | Brent Coon & Assoc. |
| 3887 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSIE DANLEY | Brent Coon & Assoc. |
| 3888 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cecelia Dantzler | Brent Coon & Assoc. |
| 3889 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT DANTZLER | Brent Coon & Assoc. |
| 3890 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rickey Dantzler | Brent Coon & Assoc. |
| 3891 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dong Dao | Brent Coon & Assoc. |
| 3892 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tri Dao | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3893 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sen Dao | Brent Coon & Assoc. |
| 3894 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DZUNG DAO | Brent Coon & Assoc. |
| 3895 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY DAO | Brent Coon & Assoc. |
| 3896 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG THI DAO | Brent Coon & Assoc. |
| 3897 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER COUILLARD | Brent Coon & Assoc. |
| 3898 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICK DAO | Brent Coon & Assoc. |
| 3899 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC DAO | Brent Coon & Assoc. |
| 3900 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH NGOC LO DAO | Brent Coon & Assoc. |
| 3901 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN NGOC DAO | Brent Coon & Assoc. |
| 3902 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOAN DAO | Brent Coon & Assoc. |
| 3903 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI DAO | Brent Coon & Assoc. |
| 3904 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XAY DAO | Brent Coon & Assoc. |
| 3905 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE DAO | Brent Coon & Assoc. |
| 3906 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU DAO | Brent Coon & Assoc. |
| 3907 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANHXUAN DAO | Brent Coon & Assoc. |
| 3908 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY COULON | Brent Coon & Assoc. |
| 3909 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA DAO | Brent Coon & Assoc. |
| 3910 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM DAO | Brent Coon & Assoc. |
| 3911 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN DAO | Brent Coon & Assoc. |
| 3912 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUY DAO | Brent Coon & Assoc. |
| 3913 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH DAO - M/V LITTLE ANGEL | Brent Coon & Assoc. |
| 3914 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALBERT DAPREMONT | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3915 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMINISHA DARBY | Brent Coon & Assoc. |
| 3916 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDON DARDAR | Brent Coon & Assoc. |
| 3917 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TREY DARDAR | Brent Coon & Assoc. |
| 3918 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REBECCA DARDEN | Brent Coon & Assoc. |
| 3919 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Counts | Brent Coon & Assoc. |
| 3920 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fernando Darder | Brent Coon & Assoc. |
| 3921 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAKE DARNSTEADT | Brent Coon & Assoc. |
| 3922 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID DARNSTEADT | Brent Coon & Assoc. |
| 3923 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tucker Darrel | Brent Coon & Assoc. |
| 3924 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Antonio Darvey | Brent Coon & Assoc. |
| 3925 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIE DASHER | Brent Coon & Assoc. |
| 3926 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALICE DATES | Brent Coon & Assoc. |
| 3927 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN DATES | Brent Coon & Assoc. |
| 3928 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHUYEN DAU | Brent Coon & Assoc. |
| 3929 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICKOLAS DAUGHENBAUGH | Brent Coon & Assoc. |
| 3930 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Courtney | Brent Coon & Assoc. |
| 3931 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kris Dauth | Brent Coon & Assoc. |
| 3932 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENATA DAUZET | Brent Coon & Assoc. |
| 3933 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLARKSON DAVID | Brent Coon & Assoc. |
| 3934 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARLENE DAVIDSON | Brent Coon & Assoc. |
| 3935 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brian Davidson | Brent Coon & Assoc. |
| 3936 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY DAVILA | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 3937 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephan Davis | Brent Coon & Assoc. |
| 3938 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHLEY DAVIS | Brent Coon & Assoc. |
| 3939 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARL DAVIS | Brent Coon & Assoc. |
| 3940 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CYNTHIA DAVIS | Brent Coon & Assoc. |
| 3941 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AARON COURTNEY | Brent Coon & Assoc. |
| 3942 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WHITNEY DAVIS | Brent Coon & Assoc. |
| 3943 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH DAVIS | Brent Coon & Assoc. |
| 3944 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLORIA DAVIS | Brent Coon & Assoc. |
| 3945 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bryan Davis | Brent Coon & Assoc. |
| 3946 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELLIOT DAVIS | Brent Coon & Assoc. |
| 3947 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Helena Davis | Brent Coon & Assoc. |
| 3948 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROY DAVIS | Brent Coon & Assoc. |
| 3949 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shawn Davis | Brent Coon & Assoc. |
| 3950 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL DAVIS | Brent Coon & Assoc. |
| 3951 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOWARD DAVIS | Brent Coon & Assoc. |
| 3952 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD COUSIN | Brent Coon & Assoc. |
| 3953 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIFFANY DAVIS | Brent Coon & Assoc. |
| 3954 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUNE DAVIS | Brent Coon & Assoc. |
| 3955 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DON DAVIS | Brent Coon & Assoc. |
| 3956 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALERIE DAVIS | Brent Coon & Assoc. |
| 3957 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carrie Davis | Brent Coon & Assoc. |
| 3958 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WESLEY DAVIS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3959 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Royanne Davis | Brent Coon & Assoc. |
| 3960 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shane Davis | Brent Coon & Assoc. |
| 3961 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHELIA DAVIS | Brent Coon & Assoc. |
| 3962 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LLOYD COVINGTON | Brent Coon & Assoc. |
| 3963 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHERINE DAVIS | Brent Coon & Assoc. |
| 3964 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cecilia Davis | Brent Coon & Assoc. |
| 3965 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLENE DAVIS | Brent Coon & Assoc. |
| 3966 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEMARK DAVIS | Brent Coon & Assoc. |
| 3967 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANA DAVIS | Brent Coon & Assoc. |
| 3968 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAN DAVIS | Brent Coon & Assoc. |
| 3969 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON DAVIS | Brent Coon & Assoc. |
| 3970 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lakeisha Davis | Brent Coon & Assoc. |
| 3971 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DERRICK DAVIS | Brent Coon & Assoc. |
| 3972 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Davis | Brent Coon & Assoc. |
| 3973 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYNE CORSON | Brent Coon & Assoc. |
| 3974 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REYNA COWAN | Brent Coon & Assoc. |
| 3975 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELIA DAVIS | Brent Coon & Assoc. |
| 3976 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODNEY DAVIS | Brent Coon & Assoc. |
| 3977 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SYLVIA DAVIS | Brent Coon & Assoc. |
| 3978 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Crystal Davis | Brent Coon & Assoc. |
| 3979 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frederick Davis | Brent Coon & Assoc. |
| 3980 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY DAVIS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 3981 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jerome Davis | Brent Coon & Assoc. |
| 3982 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDDIE DAVIS | Brent Coon & Assoc. |
| 3983 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCHASCA DAVIS | Brent Coon & Assoc. |
| 3984 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY DAVIS | Brent Coon & Assoc. |
| 3985 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN COX | Brent Coon & Assoc. |
| 3986 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY DAVIS | Brent Coon & Assoc. |
| 3987 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kensey Davis | Brent Coon & Assoc. |
| 3988 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hope Davis | Brent Coon & Assoc. |
| 3989 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Norvell Davis | Brent Coon & Assoc. |
| 3990 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charlie Davis | Brent Coon & Assoc. |
| 3991 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Connie Davis | Brent Coon & Assoc. |
| 3992 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adrian Davis | Brent Coon & Assoc. |
| 3993 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL DAVIS | Brent Coon & Assoc. |
| 3994 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lashandra Davis | Brent Coon & Assoc. |
| 3995 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cheryl Davis | Brent Coon & Assoc. |
| 3996 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CASSANDRA COX | Brent Coon & Assoc. |
| 3997 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jimearle Davis | Brent Coon & Assoc. |
| 3998 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tonya Davis | Brent Coon & Assoc. |
| 3999 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wilbert Davis | Brent Coon & Assoc. |
| 4000 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harold Davis | Brent Coon & Assoc. |
| 4001 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OTTO DAVISON | Brent Coon & Assoc. |
| 4002 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Calvin Davison | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4003 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODNEY DAW | Brent Coon & Assoc. |
| 4004 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA DAWKINS | Brent Coon & Assoc. |
| 4005 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEANNETTE DAWSON | Brent Coon & Assoc. |
| 4006 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Cox | Brent Coon & Assoc. |
| 4007 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Dawson | Brent Coon & Assoc. |
| 4008 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALBERT DAWSON | Brent Coon & Assoc. |
| 4009 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL DAWSON | Brent Coon & Assoc. |
| 4010 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL DAY | Brent Coon & Assoc. |
| 4011 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TILFORD DAY | Brent Coon & Assoc. |
| 4012 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shahara Day | Brent Coon & Assoc. |
| 4013 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAGUELIN DE JESUS | Brent Coon & Assoc. |
| 4014 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE DE LA ROSA | Brent Coon & Assoc. |
| 4015 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROLFI DE LEON SANTOS | Brent Coon & Assoc. |
| 4016 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gilberto De Souza | Brent Coon & Assoc. |
| 4017 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH COX | Brent Coon & Assoc. |
| 4018 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARILYN DEAN | Brent Coon & Assoc. |
| 4019 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES DEAN | Brent Coon & Assoc. |
| 4020 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM DEAN | Brent Coon & Assoc. |
| 4021 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MALCOLM DEAN | Brent Coon & Assoc. |
| 4022 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Willie Dean | Brent Coon & Assoc. |
| 4023 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frederick Dean | Brent Coon & Assoc. |
| 4024 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shaquita Dean | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4025 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER DEAN - M/V Papa Seagull | Brent Coon & Assoc. |
| 4026 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elias Debaw | Brent Coon & Assoc. |
| 4027 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEROME DEBEAU | Brent Coon & Assoc. |
| 4028 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VERNITA COX | Brent Coon & Assoc. |
| 4029 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cleveland Debon | Brent Coon & Assoc. |
| 4030 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Debona | Brent Coon & Assoc. |
| 4031 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gary Deborde | Brent Coon & Assoc. |
| 4032 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jovhany Decasanova | Brent Coon & Assoc. |
| 4033 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA DECIGA | Brent Coon & Assoc. |
| 4034 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sherry Deckard | Brent Coon & Assoc. |
| 4035 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD DECKARD | Brent Coon & Assoc. |
| 4036 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Arthur Decker | Brent Coon & Assoc. |
| 4037 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Decker | Brent Coon & Assoc. |
| 4038 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSHUA DECOUX | Brent Coon & Assoc. |
| 4039 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES COX | Brent Coon & Assoc. |
| 4040 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Aryane Dede | Brent Coon & Assoc. |
| 4041 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN DEDEAUX | Brent Coon & Assoc. |
| 4042 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAMISCHA DEDEAUX | Brent Coon & Assoc. |
| 4043 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MISTY DEEM | Brent Coon & Assoc. |
| 4044 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Deemer | Brent Coon & Assoc. |
| 4045 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCUS DEEMER | Brent Coon & Assoc. |
| 4046 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUBERT DEES | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4047 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALISSA DEES | Brent Coon & Assoc. |
| 4048 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAMEKA DEES | Brent Coon & Assoc. |
| 4049 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAVEN DEES | Brent Coon & Assoc. |
| 4050 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Oliver Cox | Brent Coon & Assoc. |
| 4051 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Paul DeFeo | Brent Coon & Assoc. |
| 4052 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jordan Dehart | Brent Coon & Assoc. |
| 4053 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ted Dehart | Brent Coon & Assoc. |
| 4054 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM DEHMER | Brent Coon & Assoc. |
| 4055 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AARON DEILKES | Brent Coon & Assoc. |
| 4056 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Apolos Del Rosario | Brent Coon & Assoc. |
| 4057 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLAINE DELACRUZ | Brent Coon & Assoc. |
| 4058 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC DELAPP | Brent Coon & Assoc. |
| 4059 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM DELAUNE | Brent Coon & Assoc. |
| 4060 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN DELEE | Brent Coon & Assoc. |
| 4061 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeffrey Coyle | Brent Coon & Assoc. |
| 4062 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA DELGADO | Brent Coon & Assoc. |
| 4063 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROGELIO DELGADO | Brent Coon & Assoc. |
| 4064 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSE DELO | Brent Coon & Assoc. |
| 4065 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH DELO | Brent Coon & Assoc. |
| 4066 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sharon Delo | Brent Coon & Assoc. |
| 4067 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACKLYN DELUDE | Brent Coon & Assoc. |
| 4068 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yves DELVA | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|-----------|-------------------------------|--------------------------|----------------------|
| 4069 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CELITA DEMA | Brent Coon & Assoc. |
| 4070 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCIS COZZE | Brent Coon & Assoc. |
| 4071 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Demarco | Brent Coon & Assoc. |
| 4072 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vanessa DeMolle | Brent Coon & Assoc. |
| 4073 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALVIN DEMOUCHETTE | Brent Coon & Assoc. |
| 4074 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BENITA DENIVAL | Brent Coon & Assoc. |
| 4075 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHANTEL DENMAN | Brent Coon & Assoc. |
| 4076 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELILAH DENNIS | Brent Coon & Assoc. |
| 4077 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY DENNIS | Brent Coon & Assoc. |
| 4078 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Krista Dennis | Brent Coon & Assoc. |
| 4079 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Maruice Dennis | Brent Coon & Assoc. |
| 4080 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Morris Dennis | Brent Coon & Assoc. |
| 4081 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN CORSON | Brent Coon & Assoc. |
| 4082 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHEL CRABTREE | Brent Coon & Assoc. |
| 4083 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNETTE DENSON-WILSON | Brent Coon & Assoc. |
| 4084 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER DANIELLE DERWIN | Brent Coon & Assoc. |
| 4085 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAXMILLAN DESBORDES | Brent Coon & Assoc. |
| 4086 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VERNEIL DESERT | Brent Coon & Assoc. |
| 4087 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PIERRE DESILUS | Brent Coon & Assoc. |
| 4088 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Saint Jean Desir | Brent Coon & Assoc. |
| 4089 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marie Desire | Brent Coon & Assoc. |
| 4090 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCOIS DESRAY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4091 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Abera Desta | Brent Coon & Assoc. |
| 4092 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ermiyas Desta | Brent Coon & Assoc. |
| 4093 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHEILA CRADDOCK | Brent Coon & Assoc. |
| 4094 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephanie Detalente | Brent Coon & Assoc. |
| 4095 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XZAVIER DEVEAUX | Brent Coon & Assoc. |
| 4096 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARYL DEVILLE | Brent Coon & Assoc. |
| 4097 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deborah Devine | Brent Coon & Assoc. |
| 4098 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA DEVINE-STRINGER | Brent Coon & Assoc. |
| 4099 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KRISTOFER DEVITO | Brent Coon & Assoc. |
| 4100 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES DEVLIN | Brent Coon & Assoc. |
| 4101 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SYRETTA DEVOE | Brent Coon & Assoc. |
| 4102 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christophe Dezar | Brent Coon & Assoc. |
| 4103 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Dezorzi | Brent Coon & Assoc. |
| 4104 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashley Craft | Brent Coon & Assoc. |
| 4105 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANI DI BACCO | Brent Coon & Assoc. |
| 4106 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABDOUL DIALLO | Brent Coon & Assoc. |
| 4107 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sherria Diamond | Brent Coon & Assoc. |
| 4108 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDUARDO DIAZ | Brent Coon & Assoc. |
| 4109 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OSVALDO DIAZ | Brent Coon & Assoc. |
| 4110 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROMAN DIAZ | Brent Coon & Assoc. |
| 4111 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FERNANDO DIAZ | Brent Coon & Assoc. |
| 4112 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE DIAZ | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 4113 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SIRIA DIAZ | Brent Coon & Assoc. |
| 4114 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON DICK | Brent Coon & Assoc. |
| 4115 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chester Craft | Brent Coon & Assoc. |
| 4116 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINCENT DICKENS | Brent Coon & Assoc. |
| 4117 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Catina Dickens | Brent Coon & Assoc. |
| 4118 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Willie Dickerson | Brent Coon & Assoc. |
| 4119 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Timmothy Dickey | Brent Coon & Assoc. |
| 4120 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lakeisha Dickinson | Brent Coon & Assoc. |
| 4121 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marcus Dickinson | Brent Coon & Assoc. |
| 4122 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY DICKSON | Brent Coon & Assoc. |
| 4123 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG DIEN | Brent Coon & Assoc. |
| 4124 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ibrahima Dieng | Brent Coon & Assoc. |
| 4125 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUYNH DIEP | Brent Coon & Assoc. |
| 4126 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY CRAIG | Brent Coon & Assoc. |
| 4127 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY DIEP | Brent Coon & Assoc. |
| 4128 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG DIEP - NHU Y COFFEE | Brent Coon & Assoc. |
| 4129 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT DIETZ | Brent Coon & Assoc. |
| 4130 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Dietz | Brent Coon & Assoc. |
| 4131 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marckenly Dieudonne | Brent Coon & Assoc. |
| 4132 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vonjeston Diggs | Brent Coon & Assoc. |
| 4133 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN DIKTAS | Brent Coon & Assoc. |
| 4134 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUZANNE DILL | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4135 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Monique Dilling | Brent Coon & Assoc. |
| 4136 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARETHA DILLION | Brent Coon & Assoc. |
| 4137 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHASE CRAIG | Brent Coon & Assoc. |
| 4138 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jameiss Dillon | Brent Coon & Assoc. |
| 4139 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUC VAN T DINH | Brent Coon & Assoc. |
| 4140 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOI DINH | Brent Coon & Assoc. |
| 4141 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG NHUNG DINH | Brent Coon & Assoc. |
| 4142 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEN T BICH DINH | Brent Coon & Assoc. |
| 4143 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN NGOC DINH | Brent Coon & Assoc. |
| 4144 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAO NGOC DINH | Brent Coon & Assoc. |
| 4145 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM LOAN THI DINH | Brent Coon & Assoc. |
| 4146 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG XUAN DINH | Brent Coon & Assoc. |
| 4147 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGHIA THANG DINH | Brent Coon & Assoc. |
| 4148 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FERNANDO CRAIG | Brent Coon & Assoc. |
| 4149 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN THI DINH | Brent Coon & Assoc. |
| 4150 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC VAN THI DINH | Brent Coon & Assoc. |
| 4151 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAO QUOC DINH | Brent Coon & Assoc. |
| 4152 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIET KHAM DINH | Brent Coon & Assoc. |
| 4153 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHU DINH | Brent Coon & Assoc. |
| 4154 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MUOI VAN DINH | Brent Coon & Assoc. |
| 4155 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG M DINH | Brent Coon & Assoc. |
| 4156 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAI VAN DINH | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4157 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THO VAN DINH | Brent Coon & Assoc. |
| 4158 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI ANH DINH | Brent Coon & Assoc. |
| 4159 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATOYA CRAIG | Brent Coon & Assoc. |
| 4160 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHUONG CONG DINH | Brent Coon & Assoc. |
| 4161 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BA CONG DINH | Brent Coon & Assoc. |
| 4162 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMMY DINH | Brent Coon & Assoc. |
| 4163 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRIEN DINH | Brent Coon & Assoc. |
| 4164 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YEN DINH | Brent Coon & Assoc. |
| 4165 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEU DINH | Brent Coon & Assoc. |
| 4166 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOI DINH | Brent Coon & Assoc. |
| 4167 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH DINH | Brent Coon & Assoc. |
| 4168 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHOAT DINH | Brent Coon & Assoc. |
| 4169 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAO DINH | Brent Coon & Assoc. |
| 4170 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRENCE CRAIG | Brent Coon & Assoc. |
| 4171 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG DINH | Brent Coon & Assoc. |
| 4172 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHI DINH | Brent Coon & Assoc. |
| 4173 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHONG DINH | Brent Coon & Assoc. |
| 4174 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY DINH | Brent Coon & Assoc. |
| 4175 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DU DINH | Brent Coon & Assoc. |
| 4176 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEIU DINH | Brent Coon & Assoc. |
| 4177 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG DINH | Brent Coon & Assoc. |
| 4178 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAU DINH | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4179 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joe Dinh | Brent Coon & Assoc. |
| 4180 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charveston Dinish | Brent Coon & Assoc. |
| 4181 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICE CRAIGE | Brent Coon & Assoc. |
| 4182 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC DINKINS | Brent Coon & Assoc. |
| 4183 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Dioguardi | Brent Coon & Assoc. |
| 4184 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH DIONNE | Brent Coon & Assoc. |
| 4185 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICHITRA DIRA | Brent Coon & Assoc. |
| 4186 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHY DISHMAN | Brent Coon & Assoc. |
| 4187 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORNELIUS DIVINITY | Brent Coon & Assoc. |
| 4188 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES DIXON | Brent Coon & Assoc. |
| 4189 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAREN DIXON | Brent Coon & Assoc. |
| 4190 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES DIXON | Brent Coon & Assoc. |
| 4191 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Paul Dixon | Brent Coon & Assoc. |
| 4192 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERBERT CRAIN | Brent Coon & Assoc. |
| 4193 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGGORY DIXON | Brent Coon & Assoc. |
| 4194 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY DIXON | Brent Coon & Assoc. |
| 4195 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TORREAN DIXON | Brent Coon & Assoc. |
| 4196 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY DIXON | Brent Coon & Assoc. |
| 4197 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tracy Dixon | Brent Coon & Assoc. |
| 4198 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cordairo Dixon | Brent Coon & Assoc. |
| 4199 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Keva Dixon | Brent Coon & Assoc. |
| 4200 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AKEEM DIXON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 4201 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALAINA DIXON | Brent Coon & Assoc. |
| 4202 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAKA DIXON | Brent Coon & Assoc. |
| 4203 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOUGLAS CRAIN | Brent Coon & Assoc. |
| 4204 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDELL DIXON | Brent Coon & Assoc. |
| 4205 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Walter Dixson | Brent Coon & Assoc. |
| 4206 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Luyen Do | Brent Coon & Assoc. |
| 4207 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Do | Brent Coon & Assoc. |
| 4208 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAU MINH DO | Brent Coon & Assoc. |
| 4209 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUC MONG DO | Brent Coon & Assoc. |
| 4210 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC DO | Brent Coon & Assoc. |
| 4211 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CINDY DO | Brent Coon & Assoc. |
| 4212 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUOC THI DO | Brent Coon & Assoc. |
| 4213 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM DO | Brent Coon & Assoc. |
| 4214 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Poh Cramer | Brent Coon & Assoc. |
| 4215 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRI DO | Brent Coon & Assoc. |
| 4216 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG TIEN DO | Brent Coon & Assoc. |
| 4217 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BINH DO | Brent Coon & Assoc. |
| 4218 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYET THI DO | Brent Coon & Assoc. |
| 4219 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHI THI DO | Brent Coon & Assoc. |
| 4220 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TU DO | Brent Coon & Assoc. |
| 4221 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAM MONG DO | Brent Coon & Assoc. |
| 4222 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIAO DO | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4223 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTY VAN DO | Brent Coon & Assoc. |
| 4224 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH T DO | Brent Coon & Assoc. |
| 4225 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISPHER CRANMORE | Brent Coon & Assoc. |
| 4226 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUONG DU DO | Brent Coon & Assoc. |
| 4227 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VUI THI DO | Brent Coon & Assoc. |
| 4228 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUAN THI THANH DO | Brent Coon & Assoc. |
| 4229 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOI DO | Brent Coon & Assoc. |
| 4230 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH THI DO | Brent Coon & Assoc. |
| 4231 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH NGUYET DO | Brent Coon & Assoc. |
| 4232 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYEN DO | Brent Coon & Assoc. |
| 4233 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK DO | Brent Coon & Assoc. |
| 4234 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BANH DO | Brent Coon & Assoc. |
| 4235 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COREY CRAWFORD | Brent Coon & Assoc. |
| 4236 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAN DO | Brent Coon & Assoc. |
| 4237 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG DO | Brent Coon & Assoc. |
| 4238 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMSON DO | Brent Coon & Assoc. |
| 4239 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAM DO | Brent Coon & Assoc. |
| 4240 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUYEN DO | Brent Coon & Assoc. |
| 4241 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEM DO | Brent Coon & Assoc. |
| 4242 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN DO | Brent Coon & Assoc. |
| 4243 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DE DO | Brent Coon & Assoc. |
| 4244 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHAI DO | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4245 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI DO | Brent Coon & Assoc. |
| 4246 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BETTY CRAWFORD | Brent Coon & Assoc. |
| 4247 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH DO | Brent Coon & Assoc. |
| 4248 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quoc Do - M/V JOHN PAUL | Brent Coon & Assoc. |
| 4249 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONG VAN DO | Brent Coon & Assoc. |
| 4250 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC THI DO | Brent Coon & Assoc. |
| 4251 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY THI DO | Brent Coon & Assoc. |
| 4252 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Casandra Doan | Brent Coon & Assoc. |
| 4253 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUONG DOAN | Brent Coon & Assoc. |
| 4254 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN QUANG DOAN | Brent Coon & Assoc. |
| 4255 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG THUY DOAN | Brent Coon & Assoc. |
| 4256 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANG QUOC DOAN | Brent Coon & Assoc. |
| 4257 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bryant Crawford | Brent Coon & Assoc. |
| 4258 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYET THI DOAN | Brent Coon & Assoc. |
| 4259 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANG DOAN | Brent Coon & Assoc. |
| 4260 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNY DOAN | Brent Coon & Assoc. |
| 4261 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID DOAN | Brent Coon & Assoc. |
| 4262 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAU DOAN | Brent Coon & Assoc. |
| 4263 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BINH DOAN | Brent Coon & Assoc. |
| 4264 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH DOAN | Brent Coon & Assoc. |
| 4265 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY DOAN | Brent Coon & Assoc. |
| 4266 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH DOAN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 4267 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE DOAN | Brent Coon & Assoc. |
| 4268 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jacqueline Crawford | Brent Coon & Assoc. |
| 4269 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUAN DOAN | Brent Coon & Assoc. |
| 4270 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN DOBBINS | Brent Coon & Assoc. |
| 4271 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lacey Dodd | Brent Coon & Assoc. |
| 4272 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ciera Dodson | Brent Coon & Assoc. |
| 4273 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD DOGGETTE | Brent Coon & Assoc. |
| 4274 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER DOHERTY | Brent Coon & Assoc. |
| 4275 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sandra Dolan | Brent Coon & Assoc. |
| 4276 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PABLO DOMINGO | Brent Coon & Assoc. |
| 4277 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH DOMINGUE | Brent Coon & Assoc. |
| 4278 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN DOMINGUEZ | Brent Coon & Assoc. |
| 4279 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GAINES CRAWFORD | Brent Coon & Assoc. |
| 4280 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO DONALDSON | Brent Coon & Assoc. |
| 4281 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Claudel Donatien | Brent Coon & Assoc. |
| 4282 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BONNIE DONER | Brent Coon & Assoc. |
| 4283 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brendan Donnelly | Brent Coon & Assoc. |
| 4284 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROLLAND DONNER | Brent Coon & Assoc. |
| 4285 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Donoian | Brent Coon & Assoc. |
| 4286 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITH DONSANOUPHITH | Brent Coon & Assoc. |
| 4287 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT DOOLITTLE | Brent Coon & Assoc. |
| 4288 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL DOOMS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4289 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Orion Dopyera | Brent Coon & Assoc. |
| 4290 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carolyn Crawford | Brent Coon & Assoc. |
| 4291 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Breanna Doran | Brent Coon & Assoc. |
| 4292 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLY DORCE | Brent Coon & Assoc. |
| 4293 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wilbert Dordain | Brent Coon & Assoc. |
| 4294 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PARIS DORION | Brent Coon & Assoc. |
| 4295 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chamil Dorlouis | Brent Coon & Assoc. |
| 4296 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VELMA DORSEY | Brent Coon & Assoc. |
| 4297 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHEILA DORSEY | Brent Coon & Assoc. |
| 4298 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM DORSEY | Brent Coon & Assoc. |
| 4299 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patrick Dorsey | Brent Coon & Assoc. |
| 4300 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICHOLAS DORSO | Brent Coon & Assoc. |
| 4301 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFF CORSON | Brent Coon & Assoc. |
| 4302 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIRGINIA CREAMER | Brent Coon & Assoc. |
| 4303 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terill Dortch | Brent Coon & Assoc. |
| 4304 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVANS DORVILIEN | Brent Coon & Assoc. |
| 4305 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAUN DOTSON | Brent Coon & Assoc. |
| 4306 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alton Douglas | Brent Coon & Assoc. |
| 4307 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Billy Douglass | Brent Coon & Assoc. |
| 4308 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINTON DOUSE | Brent Coon & Assoc. |
| 4309 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALISON DOVER | Brent Coon & Assoc. |
| 4310 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNETTE DOWELL | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 4311 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUGH DOWLING | Brent Coon & Assoc. |
| 4312 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM CREASON | Brent Coon & Assoc. |
| 4313 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANA DOWNS | Brent Coon & Assoc. |
| 4314 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEANNA DOWNS | Brent Coon & Assoc. |
| 4315 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Paul Dozier | Brent Coon & Assoc. |
| 4316 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darrell Dozier | Brent Coon & Assoc. |
| 4317 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Dozier | Brent Coon & Assoc. |
| 4318 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Willie Drake | Brent Coon & Assoc. |
| 4319 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMELA DRAUGHN | Brent Coon & Assoc. |
| 4320 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Regina Draughon | Brent Coon & Assoc. |
| 4321 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM DRAUGHTER | Brent Coon & Assoc. |
| 4322 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deliliah Driver | Brent Coon & Assoc. |
| 4323 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACOB CREDEUR | Brent Coon & Assoc. |
| 4324 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEROYAL DRUMMOND | Brent Coon & Assoc. |
| 4325 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG DU | Brent Coon & Assoc. |
| 4326 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDDYN JOEL DUARTE | Brent Coon & Assoc. |
| 4327 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEHEGN DUBALE | Brent Coon & Assoc. |
| 4328 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Beezer Dubose | Brent Coon & Assoc. |
| 4329 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAVAR DUCKETT | Brent Coon & Assoc. |
| 4330 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MACK DUCKSWORTH | Brent Coon & Assoc. |
| 4331 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Breanna Duckworth | Brent Coon & Assoc. |
| 4332 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reginald Duckworth | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4333 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ricky Duckworth | Brent Coon & Assoc. |
| 4334 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NEIDA CRESPO | Brent Coon & Assoc. |
| 4335 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN DUDINSKY | Brent Coon & Assoc. |
| 4336 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN DUDLEY | Brent Coon & Assoc. |
| 4337 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALARIE DUDLEY | Brent Coon & Assoc. |
| 4338 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUGUST DUET | Brent Coon & Assoc. |
| 4339 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dieune Dufortin | Brent Coon & Assoc. |
| 4340 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENNIS DUFRENE | Brent Coon & Assoc. |
| 4341 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DESTRY DUFRENE | Brent Coon & Assoc. |
| 4342 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hilson Dugas | Brent Coon & Assoc. |
| 4343 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIS DUGGER | Brent Coon & Assoc. |
| 4344 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Javon Duhon | Brent Coon & Assoc. |
| 4345 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANITA CRESSEY | Brent Coon & Assoc. |
| 4346 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM DUKE | Brent Coon & Assoc. |
| 4347 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RESSALYN DUKES | Brent Coon & Assoc. |
| 4348 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Levenia Dulaney | Brent Coon & Assoc. |
| 4349 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gilbert Dulaney | Brent Coon & Assoc. |
| 4350 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Dulaney | Brent Coon & Assoc. |
| 4351 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GRAY DULLARD | Brent Coon & Assoc. |
| 4352 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES DUMAS | Brent Coon & Assoc. |
| 4353 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON DUMAS | Brent Coon & Assoc. |
| 4354 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donna Dumas | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4355 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Dumas | Brent Coon & Assoc. |
| 4356 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kim Cressey | Brent Coon & Assoc. |
| 4357 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMY DUMAS | Brent Coon & Assoc. |
| 4358 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lemanuel Dumas | Brent Coon & Assoc. |
| 4359 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rene Dumesle | Brent Coon & Assoc. |
| 4360 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC DUMOND | Brent Coon & Assoc. |
| 4361 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAYMOND DUMONT | Brent Coon & Assoc. |
| 4362 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BROOKS DUNBAR | Brent Coon & Assoc. |
| 4363 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOLANDA DUNCAN | Brent Coon & Assoc. |
| 4364 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERAVIN DUNCAN | Brent Coon & Assoc. |
| 4365 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRELL DUNCAN | Brent Coon & Assoc. |
| 4366 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACKIE DUNCAN | Brent Coon & Assoc. |
| 4367 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALISON CRESSEY | Brent Coon & Assoc. |
| 4368 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD DUNCAN | Brent Coon & Assoc. |
| 4369 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD DUNCAN | Brent Coon & Assoc. |
| 4370 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Antwone Duncan | Brent Coon & Assoc. |
| 4371 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHAM THE DUNG | Brent Coon & Assoc. |
| 4372 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL DUNHAM | Brent Coon & Assoc. |
| 4373 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Derek Dunklee | Brent Coon & Assoc. |
| 4374 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WHIRLEE DUNKLIN | Brent Coon & Assoc. |
| 4375 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Latosha Dunn | Brent Coon & Assoc. |
| 4376 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANSON DUNNAM | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4377 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Dunne | Brent Coon & Assoc. |
| 4378 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harry Crews | Brent Coon & Assoc. |
| 4379 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LABRENT DUNNING | Brent Coon & Assoc. |
| 4380 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edward Dunning | Brent Coon & Assoc. |
| 4381 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Can Duong | Brent Coon & Assoc. |
| 4382 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHAN DUONG | Brent Coon & Assoc. |
| 4383 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG THI DUONG | Brent Coon & Assoc. |
| 4384 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MUOI DUONG | Brent Coon & Assoc. |
| 4385 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU THI DUONG | Brent Coon & Assoc. |
| 4386 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIET LEWIS DUONG | Brent Coon & Assoc. |
| 4387 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAN DUONG | Brent Coon & Assoc. |
| 4388 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM DUONG | Brent Coon & Assoc. |
| 4389 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOS CREWS | Brent Coon & Assoc. |
| 4390 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA DUONG | Brent Coon & Assoc. |
| 4391 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHUT LIET DUONG | Brent Coon & Assoc. |
| 4392 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY NGAN THI DUONG | Brent Coon & Assoc. |
| 4393 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC ANH DUONG | Brent Coon & Assoc. |
| 4394 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH DUONG | Brent Coon & Assoc. |
| 4395 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRI DUONG | Brent Coon & Assoc. |
| 4396 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM DUONG | Brent Coon & Assoc. |
| 4397 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC BICH THI DUONG | Brent Coon & Assoc. |
| 4398 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUAN DUONG | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4399 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI DUONG | Brent Coon & Assoc. |
| 4400 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETER CRIFASI | Brent Coon & Assoc. |
| 4401 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN CHI DUONG | Brent Coon & Assoc. |
| 4402 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAO DUONG | Brent Coon & Assoc. |
| 4403 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY DUONG | Brent Coon & Assoc. |
| 4404 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN DUONG | Brent Coon & Assoc. |
| 4405 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG DUONG | Brent Coon & Assoc. |
| 4406 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHUT DUONG | Brent Coon & Assoc. |
| 4407 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEN DUONG | Brent Coon & Assoc. |
| 4408 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE DUONG | Brent Coon & Assoc. |
| 4409 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TA DUONG | Brent Coon & Assoc. |
| 4410 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROYAL DUONG | Brent Coon & Assoc. |
| 4411 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN CORTES | Brent Coon & Assoc. |
| 4412 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CASSANDRA CRIOLA | Brent Coon & Assoc. |
| 4413 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG DUONG | Brent Coon & Assoc. |
| 4414 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY DUONG | Brent Coon & Assoc. |
| 4415 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG DUONG | Brent Coon & Assoc. |
| 4416 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY DUONG | Brent Coon & Assoc. |
| 4417 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI DUONG | Brent Coon & Assoc. |
| 4418 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUC DUONG | Brent Coon & Assoc. |
| 4419 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM DUONG | Brent Coon & Assoc. |
| 4420 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MUNG DUONG | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4421 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH TRANG DUONG | Brent Coon & Assoc. |
| 4422 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH DUONG | Brent Coon & Assoc. |
| 4423 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM CRIPPEN | Brent Coon & Assoc. |
| 4424 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE DUONG | Brent Coon & Assoc. |
| 4425 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN DUONG | Brent Coon & Assoc. |
| 4426 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA DUONG | Brent Coon & Assoc. |
| 4427 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH DUONG | Brent Coon & Assoc. |
| 4428 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GRACIAS DUPLESSIS | Brent Coon & Assoc. |
| 4429 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSE DUPRE | Brent Coon & Assoc. |
| 4430 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTINA DUPRE | Brent Coon & Assoc. |
| 4431 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EARL DUPRE | Brent Coon & Assoc. |
| 4432 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBRA DUPRE | Brent Coon & Assoc. |
| 4433 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Troy Dupree | Brent Coon & Assoc. |
| 4434 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATORIS CRISS | Brent Coon & Assoc. |
| 4435 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROYAL DUPUIS | Brent Coon & Assoc. |
| 4436 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE ARMANDO DUQUE | Brent Coon & Assoc. |
| 4437 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALDES DURASSAIN | Brent Coon & Assoc. |
| 4438 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELINE DURASSAIN | Brent Coon & Assoc. |
| 4439 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORDANY DURASSAIN | Brent Coon & Assoc. |
| 4440 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Durassaint | Brent Coon & Assoc. |
| 4441 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Levelt Durassaint | Brent Coon & Assoc. |
| 4442 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Paige Durban | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4443 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLIE DURDEN | Brent Coon & Assoc. |
| 4444 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adrian Cristea | Brent Coon & Assoc. |
| 4445 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL DURDEN | Brent Coon & Assoc. |
| 4446 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Durham | Brent Coon & Assoc. |
| 4447 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA DURKINS | Brent Coon & Assoc. |
| 4448 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAMERON DURR | Brent Coon & Assoc. |
| 4449 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLY DUTERVIL | Brent Coon & Assoc. |
| 4450 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELISSA DUVAL | Brent Coon & Assoc. |
| 4451 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GRACE DYE | Brent Coon & Assoc. |
| 4452 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald Dykes | Brent Coon & Assoc. |
| 4453 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MITCHELL DYSON | Brent Coon & Assoc. |
| 4454 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dawn Dziejma | Brent Coon & Assoc. |
| 4455 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vedra Crockett | Brent Coon & Assoc. |
| 4456 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terrance Eady | Brent Coon & Assoc. |
| 4457 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Saphila Eager | Brent Coon & Assoc. |
| 4458 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAKISHA EAGINS | Brent Coon & Assoc. |
| 4459 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENIKA EAGLETON | Brent Coon & Assoc. |
| 4460 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLARA EARL | Brent Coon & Assoc. |
| 4461 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTIN EARL | Brent Coon & Assoc. |
| 4462 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD EARLS | Brent Coon & Assoc. |
| 4463 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE EARLYCUTT | Brent Coon & Assoc. |
| 4464 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Scott Earnest | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4465 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Susan Earnest | Brent Coon & Assoc. |
| 4466 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dustin Cronier | Brent Coon & Assoc. |
| 4467 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COREY EASLY | Brent Coon & Assoc. |
| 4468 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORDAN EASON | Brent Coon & Assoc. |
| 4469 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ralph Eastburn | Brent Coon & Assoc. |
| 4470 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAROLYN EASTER | Brent Coon & Assoc. |
| 4471 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIFFANY EASTER | Brent Coon & Assoc. |
| 4472 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIE EASTER | Brent Coon & Assoc. |
| 4473 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY EASTER | Brent Coon & Assoc. |
| 4474 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT EASTER | Brent Coon & Assoc. |
| 4475 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY EASTERLING | Brent Coon & Assoc. |
| 4476 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY EASTERLING | Brent Coon & Assoc. |
| 4477 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terri Crook | Brent Coon & Assoc. |
| 4478 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENNIS EATON | Brent Coon & Assoc. |
| 4479 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hannah Echever | Brent Coon & Assoc. |
| 4480 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK ECKERT | Brent Coon & Assoc. |
| 4481 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN ECKERT | Brent Coon & Assoc. |
| 4482 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dominique Eckford | Brent Coon & Assoc. |
| 4483 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD ECKLUND | Brent Coon & Assoc. |
| 4484 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Trevor Edelen | Brent Coon & Assoc. |
| 4485 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dwayne Edgerson | Brent Coon & Assoc. |
| 4486 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jerell Edgerson | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 4487 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOREL EDMOND | Brent Coon & Assoc. |
| 4488 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cintrell Crook | Brent Coon & Assoc. |
| 4489 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUNIOR EDOUARD | Brent Coon & Assoc. |
| 4490 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH EDOUARD | Brent Coon & Assoc. |
| 4491 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADDIE EDWARDS | Brent Coon & Assoc. |
| 4492 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Garrett Edwards | Brent Coon & Assoc. |
| 4493 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARSHALL EDWARDS | Brent Coon & Assoc. |
| 4494 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY EDWARDS | Brent Coon & Assoc. |
| 4495 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER EDWARDS | Brent Coon & Assoc. |
| 4496 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Edwards | Brent Coon & Assoc. |
| 4497 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COWANA EDWARDS | Brent Coon & Assoc. |
| 4498 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN EDWARDS | Brent Coon & Assoc. |
| 4499 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN CROOKS | Brent Coon & Assoc. |
| 4500 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARILYN EDWARDS | Brent Coon & Assoc. |
| 4501 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEREK EDWARDS | Brent Coon & Assoc. |
| 4502 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LLEWELLYN EDWARDS | Brent Coon & Assoc. |
| 4503 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAWANDA EDWARDS | Brent Coon & Assoc. |
| 4504 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Edwards | Brent Coon & Assoc. |
| 4505 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Edwards | Brent Coon & Assoc. |
| 4506 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARROD EDWARDS | Brent Coon & Assoc. |
| 4507 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VERA EDWARDS | Brent Coon & Assoc. |
| 4508 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Edwards | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 4509 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michelle Edwards | Brent Coon & Assoc. |
| 4510 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Crosby | Brent Coon & Assoc. |
| 4511 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deborah Edwards | Brent Coon & Assoc. |
| 4512 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alfred Edwards | Brent Coon & Assoc. |
| 4513 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dean Edwards | Brent Coon & Assoc. |
| 4514 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nicholas Edwards | Brent Coon & Assoc. |
| 4515 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chastity Edwards | Brent Coon & Assoc. |
| 4516 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FAITH EDWIN | Brent Coon & Assoc. |
| 4517 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIE EILAND | Brent Coon & Assoc. |
| 4518 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHY EIRBY | Brent Coon & Assoc. |
| 4519 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD EISERLOH | Brent Coon & Assoc. |
| 4520 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jacqueline Eisinga | Brent Coon & Assoc. |
| 4521 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elden Cortes | Brent Coon & Assoc. |
| 4522 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTONIO CROSBY | Brent Coon & Assoc. |
| 4523 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOLOMON EJIGU | Brent Coon & Assoc. |
| 4524 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MASTAFA EL TOUKHY | Brent Coon & Assoc. |
| 4525 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KERRY ELAIR | Brent Coon & Assoc. |
| 4526 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Octavia Elamin | Brent Coon & Assoc. |
| 4527 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES ELDER | Brent Coon & Assoc. |
| 4528 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUTES ELISCAR | Brent Coon & Assoc. |
| 4529 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN ELKINS | Brent Coon & Assoc. |
| 4530 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Aaron Ellinger | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4531 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Travis Ellington | Brent Coon & Assoc. |
| 4532 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERMAN ELLIOT | Brent Coon & Assoc. |
| 4533 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALPH CROSBY | Brent Coon & Assoc. |
| 4534 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dionne Elliott | Brent Coon & Assoc. |
| 4535 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHERYL ELLIOTT | Brent Coon & Assoc. |
| 4536 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEXIS ELLIS | Brent Coon & Assoc. |
| 4537 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE ELLIS | Brent Coon & Assoc. |
| 4538 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA ELLIS | Brent Coon & Assoc. |
| 4539 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSIE ELLIS | Brent Coon & Assoc. |
| 4540 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNIE ELLIS-HOSKINS | Brent Coon & Assoc. |
| 4541 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOUGLAS ELLZEY | Brent Coon & Assoc. |
| 4542 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUIS ELSENHEIMER | Brent Coon & Assoc. |
| 4543 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Martin Emerson | Brent Coon & Assoc. |
| 4544 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENDA CROSS | Brent Coon & Assoc. |
| 4545 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AFEWORK ENDALEW | Brent Coon & Assoc. |
| 4546 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH HUONG ENDRES | Brent Coon & Assoc. |
| 4547 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAULA ENGLISH | Brent Coon & Assoc. |
| 4548 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAID ENNASIRI | Brent Coon & Assoc. |
| 4549 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THELMA EPPENGER | Brent Coon & Assoc. |
| 4550 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY EPPENGER | Brent Coon & Assoc. |
| 4551 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA EPPS | Brent Coon & Assoc. |
| 4552 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shawn Erickson | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 4553 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRED ERVIN | Brent Coon & Assoc. |
| 4554 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO ESCAMILLA | Brent Coon & Assoc. |
| 4555 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRADLEY CROSS | Brent Coon & Assoc. |
| 4556 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDY ESCOBAR | Brent Coon & Assoc. |
| 4557 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAIRO ESCOBAR | Brent Coon & Assoc. |
| 4558 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAKELYNE ESCOLASTICO | Brent Coon & Assoc. |
| 4559 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ATENOGENES ESCOTO | Brent Coon & Assoc. |
| 4560 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SETH ESHELINEN | Brent Coon & Assoc. |
| 4561 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marcus Eshetu | Brent Coon & Assoc. |
| 4562 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SETH ESKELINEN | Brent Coon & Assoc. |
| 4563 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLIFTON ESPADA | Brent Coon & Assoc. |
| 4564 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OCTAVIO ESPARZA | Brent Coon & Assoc. |
| 4565 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Henry Espinosa | Brent Coon & Assoc. |
| 4566 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STANLEY CROSS | Brent Coon & Assoc. |
| 4567 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO ESPINOSA | Brent Coon & Assoc. |
| 4568 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDY ESPINOSA | Brent Coon & Assoc. |
| 4569 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANZ ESPINOZA | Brent Coon & Assoc. |
| 4570 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shirley Espinoza | Brent Coon & Assoc. |
| 4571 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEVALON ESPRADROM | Brent Coon & Assoc. |
| 4572 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Samantha Espy | Brent Coon & Assoc. |
| 4573 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cynthia Esquerre | Brent Coon & Assoc. |
| 4574 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES ESTAY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4575 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSHUA ESTAY | Brent Coon & Assoc. |
| 4576 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fleurinat Estephene | Brent Coon & Assoc. |
| 4577 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATHAN CROWDER | Brent Coon & Assoc. |
| 4578 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Godiva Ester | Brent Coon & Assoc. |
| 4579 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY ESTER | Brent Coon & Assoc. |
| 4580 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDERICK ESTES | Brent Coon & Assoc. |
| 4581 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARDONY ESTIMABLE | Brent Coon & Assoc. |
| 4582 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edner Estinvil | Brent Coon & Assoc. |
| 4583 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACQUELINE ESTRADA | Brent Coon & Assoc. |
| 4584 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLORIA ESTRADA | Brent Coon & Assoc. |
| 4585 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINCENT ETHERIDGE | Brent Coon & Assoc. |
| 4586 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATISHA ETHRIDGE | Brent Coon & Assoc. |
| 4587 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angelique Croxton | Brent Coon & Assoc. |
| 4588 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jean Etienne | Brent Coon & Assoc. |
| 4589 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUCKNER ETIENNE | Brent Coon & Assoc. |
| 4590 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMIE EUBANKS | Brent Coon & Assoc. |
| 4591 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deborah Eudy | Brent Coon & Assoc. |
| 4592 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENDA EVANS | Brent Coon & Assoc. |
| 4593 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTOR EVANS | Brent Coon & Assoc. |
| 4594 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEN EVANS | Brent Coon & Assoc. |
| 4595 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL EVANS | Brent Coon & Assoc. |
| 4596 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY EVANS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4597 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH EVANS | Brent Coon & Assoc. |
| 4598 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KERYL CRUICKSHANK | Brent Coon & Assoc. |
| 4599 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kendra Evans | Brent Coon & Assoc. |
| 4600 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dwight Evans | Brent Coon & Assoc. |
| 4601 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christi Evans | Brent Coon & Assoc. |
| 4602 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELVIN EVANS | Brent Coon & Assoc. |
| 4603 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRITTANY EVANS | Brent Coon & Assoc. |
| 4604 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH EVANS | Brent Coon & Assoc. |
| 4605 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHEREL EVANS | Brent Coon & Assoc. |
| 4606 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Montrey Evans | Brent Coon & Assoc. |
| 4607 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAURI EVANS | Brent Coon & Assoc. |
| 4608 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brandon Evans | Brent Coon & Assoc. |
| 4609 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Willie Crump | Brent Coon & Assoc. |
| 4610 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shoun Evans | Brent Coon & Assoc. |
| 4611 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vickie Evans | Brent Coon & Assoc. |
| 4612 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laketha Evans | Brent Coon & Assoc. |
| 4613 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carl Evans | Brent Coon & Assoc. |
| 4614 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sandra Evans | Brent Coon & Assoc. |
| 4615 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBORAH EVANS - GEORGE | Brent Coon & Assoc. |
| 4616 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDSEY EVERETT | Brent Coon & Assoc. |
| 4617 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Everett | Brent Coon & Assoc. |
| 4618 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID EVERETT | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4619 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL EVERHART | Brent Coon & Assoc. |
| 4620 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brandon Cruthirds | Brent Coon & Assoc. |
| 4621 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDDIE EVERY | Brent Coon & Assoc. |
| 4622 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Emmanuel Exceus | Brent Coon & Assoc. |
| 4623 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY EYKS - Jerry's Marinelife Inc. | Brent Coon & Assoc. |
| 4624 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Antra Ezeb | Brent Coon & Assoc. |
| 4625 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRYLE EZELL | Brent Coon & Assoc. |
| 4626 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDRE EZELL | Brent Coon & Assoc. |
| 4627 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK FABACHER | Brent Coon & Assoc. |
| 4628 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OMAR FABELO | Brent Coon & Assoc. |
| 4629 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ISIDORO FABIAN | Brent Coon & Assoc. |
| 4630 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANE FABOZZI | Brent Coon & Assoc. |
| 4631 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALAN CORTEZ | Brent Coon & Assoc. |
| 4632 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OBULIO CRUZ | Brent Coon & Assoc. |
| 4633 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES FACKLAM | Brent Coon & Assoc. |
| 4634 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLAYTON FAERBER | Brent Coon & Assoc. |
| 4635 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melissa Fain | Brent Coon & Assoc. |
| 4636 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY FAIN | Brent Coon & Assoc. |
| 4637 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Fairchild | Brent Coon & Assoc. |
| 4638 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DYLAN FAIRLEY | Brent Coon & Assoc. |
| 4639 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIE FAIRLEY | Brent Coon & Assoc. |
| 4640 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lavonda Fairley | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4641 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tonie Fairley | Brent Coon & Assoc. |
| 4642 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMBA FALL | Brent Coon & Assoc. |
| 4643 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN CRUZ | Brent Coon & Assoc. |
| 4644 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY FANTROY | Brent Coon & Assoc. |
| 4645 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ali Abu Farajeh | Brent Coon & Assoc. |
| 4646 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN FARINA | Brent Coon & Assoc. |
| 4647 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN FARRAR | Brent Coon & Assoc. |
| 4648 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON FARRELL | Brent Coon & Assoc. |
| 4649 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS FARRIS | Brent Coon & Assoc. |
| 4650 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALERIE FARRIS | Brent Coon & Assoc. |
| 4651 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Heather Farve | Brent Coon & Assoc. |
| 4652 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHANIE FAUCETT | Brent Coon & Assoc. |
| 4653 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAN CRUZ | Brent Coon & Assoc. |
| 4654 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUSTIN FAULK | Brent Coon & Assoc. |
| 4655 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Raga Faulkner | Brent Coon & Assoc. |
| 4656 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT FAULKNER | Brent Coon & Assoc. |
| 4657 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Aldajuan Fauntleroy | Brent Coon & Assoc. |
| 4658 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kerrick Favaroth | Brent Coon & Assoc. |
| 4659 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALPH FAVORS | Brent Coon & Assoc. |
| 4660 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Fayard | Brent Coon & Assoc. |
| 4661 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dawn Faye | Brent Coon & Assoc. |
| 4662 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Androcles Faye | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 4663 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NORMA FAZIO | Brent Coon & Assoc. |
| 4664 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIONICIA CRUZ | Brent Coon & Assoc. |
| 4665 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nikita Feagin | Brent Coon & Assoc. |
| 4666 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBIE FEATHERSTON | Brent Coon & Assoc. |
| 4667 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODRICK FELDER | Brent Coon & Assoc. |
| 4668 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Felder | Brent Coon & Assoc. |
| 4669 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Keyonne Felicien | Brent Coon & Assoc. |
| 4670 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kerry Felton | Brent Coon & Assoc. |
| 4671 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gail Felton | Brent Coon & Assoc. |
| 4672 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MERLINE FENELON | Brent Coon & Assoc. |
| 4673 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shuvon Fergus | Brent Coon & Assoc. |
| 4674 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BEATRIZ CRUZ | Brent Coon & Assoc. |
| 4675 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES FERGUSON | Brent Coon & Assoc. |
| 4676 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KOLITA FERGUSON | Brent Coon & Assoc. |
| 4677 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ISIDRO FERNANDEZ | Brent Coon & Assoc. |
| 4678 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK FERNANDEZ | Brent Coon & Assoc. |
| 4679 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dionisia Fernandez | Brent Coon & Assoc. |
| 4680 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZENICA FERNANDEZ | Brent Coon & Assoc. |
| 4681 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORONDO FERNANDEZ - The Ice Kid II Inc. | Brent Coon & Assoc. |
| 4682 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dave Ferreira | Brent Coon & Assoc. |
| 4683 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALFRED FERRIS | Brent Coon & Assoc. |
| 4684 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mhamdi Fethi | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4685 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Preston Cryan | Brent Coon & Assoc. |
| 4686 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAWRENELLE FEW | Brent Coon & Assoc. |
| 4687 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COLLETTE FIELD | Brent Coon & Assoc. |
| 4688 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shelescia Fielder | Brent Coon & Assoc. |
| 4689 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY ARNODUS FIELDS | Brent Coon & Assoc. |
| 4690 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ted Fields | Brent Coon & Assoc. |
| 4691 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CECIL FIELDS | Brent Coon & Assoc. |
| 4692 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELVIN FIELDS | Brent Coon & Assoc. |
| 4693 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NIFERTIA FIELDS | Brent Coon & Assoc. |
| 4694 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eddie Fields | Brent Coon & Assoc. |
| 4695 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shantell Fields | Brent Coon & Assoc. |
| 4696 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RYAN CUDDEBACK | Brent Coon & Assoc. |
| 4697 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN FIFER | Brent Coon & Assoc. |
| 4698 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sharon Figueroa | Brent Coon & Assoc. |
| 4699 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lpacino Figures | Brent Coon & Assoc. |
| 4700 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES LARRY FIKES | Brent Coon & Assoc. |
| 4701 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SARAH CATES FIKES | Brent Coon & Assoc. |
| 4702 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THEODORE FIKES | Brent Coon & Assoc. |
| 4703 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DALLAS FINCH | Brent Coon & Assoc. |
| 4704 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Finch | Brent Coon & Assoc. |
| 4705 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Corey Finch | Brent Coon & Assoc. |
| 4706 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robbin Fincher | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4707 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carmelina Cueto | Brent Coon & Assoc. |
| 4708 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUSIE FINGERS | Brent Coon & Assoc. |
| 4709 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONYA FINK | Brent Coon & Assoc. |
| 4710 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TYANNA FINKLEA | Brent Coon & Assoc. |
| 4711 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jesssica Finklea | Brent Coon & Assoc. |
| 4712 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BENNIE FINLAY | Brent Coon & Assoc. |
| 4713 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Finocchiaro | Brent Coon & Assoc. |
| 4714 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | June Firestone | Brent Coon & Assoc. |
| 4715 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kevin Firmin | Brent Coon & Assoc. |
| 4716 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SIGMUND FISCHBEIN | Brent Coon & Assoc. |
| 4717 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN FISCHER | Brent Coon & Assoc. |
| 4718 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIZABETH CUEVAS | Brent Coon & Assoc. |
| 4719 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dallas Fischer | Brent Coon & Assoc. |
| 4720 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAROBIA FISHER | Brent Coon & Assoc. |
| 4721 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jade Fisher | Brent Coon & Assoc. |
| 4722 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Teresa Fisher | Brent Coon & Assoc. |
| 4723 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Serene Fisher | Brent Coon & Assoc. |
| 4724 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD FISHER | Brent Coon & Assoc. |
| 4725 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nicole Fisher | Brent Coon & Assoc. |
| 4726 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Fisher | Brent Coon & Assoc. |
| 4727 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Fitch | Brent Coon & Assoc. |
| 4728 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL FITZPATRICK | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4729 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kelly Cuevas | Brent Coon & Assoc. |
| 4730 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christine Flanary | Brent Coon & Assoc. |
| 4731 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA FLEET | Brent Coon & Assoc. |
| 4732 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Fleeton | Brent Coon & Assoc. |
| 4733 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHASITY FLEMING | Brent Coon & Assoc. |
| 4734 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lorre Fleming | Brent Coon & Assoc. |
| 4735 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY FLEMING | Brent Coon & Assoc. |
| 4736 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SKILA FLETCHER | Brent Coon & Assoc. |
| 4737 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY FLETCHER | Brent Coon & Assoc. |
| 4738 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY FLETCHER | Brent Coon & Assoc. |
| 4739 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALSTON FLETCHER | Brent Coon & Assoc. |
| 4740 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JARED GRIGGS | Brent Coon & Assoc. |
| 4741 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAMONT GROWE | Brent Coon & Assoc. |
| 4742 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS HALL | Brent Coon & Assoc. |
| 4743 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH JONES | Brent Coon & Assoc. |
| 4744 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIELLE JONES | Brent Coon & Assoc. |
| 4745 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kristin Jones | Brent Coon & Assoc. |
| 4746 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHIRLEY JONES | Brent Coon & Assoc. |
| 4747 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE JONES | Brent Coon & Assoc. |
| 4748 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHIRLEY JONES | Brent Coon & Assoc. |
| 4749 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TWANDA JONES | Brent Coon & Assoc. |
| 4750 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATASHA JONES | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 4751 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIELLE JONES | Brent Coon & Assoc. |
| 4752 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LASONIA JONES | Brent Coon & Assoc. |
| 4753 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tanisha Hall | Brent Coon & Assoc. |
| 4754 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATACHA JONES | Brent Coon & Assoc. |
| 4755 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY JONES | Brent Coon & Assoc. |
| 4756 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHLEY JONES | Brent Coon & Assoc. |
| 4757 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIAMOND JONES | Brent Coon & Assoc. |
| 4758 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY JONES | Brent Coon & Assoc. |
| 4759 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHERINE JONES | Brent Coon & Assoc. |
| 4760 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTINA JONES | Brent Coon & Assoc. |
| 4761 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDI JONES | Brent Coon & Assoc. |
| 4762 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO JONES | Brent Coon & Assoc. |
| 4763 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pernell Jones | Brent Coon & Assoc. |
| 4764 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lakenya Hall | Brent Coon & Assoc. |
| 4765 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kaylon Jones | Brent Coon & Assoc. |
| 4766 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terrince Jones | Brent Coon & Assoc. |
| 4767 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD JONES | Brent Coon & Assoc. |
| 4768 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | APRIL JONES | Brent Coon & Assoc. |
| 4769 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Agolia Jones | Brent Coon & Assoc. |
| 4770 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Jones | Brent Coon & Assoc. |
| 4771 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hattie Jones | Brent Coon & Assoc. |
| 4772 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALFRED JONES | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 4773 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER JONES | Brent Coon & Assoc. |
| 4774 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dena Jones | Brent Coon & Assoc. |
| 4775 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gena Hall | Brent Coon & Assoc. |
| 4776 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEHOIAKIM JONES | Brent Coon & Assoc. |
| 4777 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Franklin Jones | Brent Coon & Assoc. |
| 4778 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brian Jones | Brent Coon & Assoc. |
| 4779 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tammy Jones | Brent Coon & Assoc. |
| 4780 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linda Jones | Brent Coon & Assoc. |
| 4781 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Paulette Jones | Brent Coon & Assoc. |
| 4782 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Preston Jones | Brent Coon & Assoc. |
| 4783 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE JONES | Brent Coon & Assoc. |
| 4784 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON JONES | Brent Coon & Assoc. |
| 4785 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEANDRE JONES | Brent Coon & Assoc. |
| 4786 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Toni Hall | Brent Coon & Assoc. |
| 4787 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GABRIELLE JONES | Brent Coon & Assoc. |
| 4788 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Jones | Brent Coon & Assoc. |
| 4789 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY JONES | Brent Coon & Assoc. |
| 4790 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Milton Jones | Brent Coon & Assoc. |
| 4791 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Jones | Brent Coon & Assoc. |
| 4792 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Jones | Brent Coon & Assoc. |
| 4793 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patricia Jones | Brent Coon & Assoc. |
| 4794 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ruthie Jones | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|----------|-------------------------------|------------------|-------------------|
| 4795 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Staci Jones | Brent Coon & Assoc. |
| 4796 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK JONES | Brent Coon & Assoc. |
| 4797 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Halphen | Brent Coon & Assoc. |
| 4798 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY JONES | Brent Coon & Assoc. |
| 4799 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATTIE JONES | Brent Coon & Assoc. |
| 4800 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Larry Jones | Brent Coon & Assoc. |
| 4801 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Antoine Jones | Brent Coon & Assoc. |
| 4802 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Henry Jones | Brent Coon & Assoc. |
| 4803 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chassidy Jones | Brent Coon & Assoc. |
| 4804 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Randy Jones | Brent Coon & Assoc. |
| 4805 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Samuel Jones | Brent Coon & Assoc. |
| 4806 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Susan Jones-Dailey | Brent Coon & Assoc. |
| 4807 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HELENE JOOSTEN | Brent Coon & Assoc. |
| 4808 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NANCY HALSELL | Brent Coon & Assoc. |
| 4809 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRYL JORDAN | Brent Coon & Assoc. |
| 4810 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harrison Jordan | Brent Coon & Assoc. |
| 4811 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT JORDAN | Brent Coon & Assoc. |
| 4812 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Toriano Jordan | Brent Coon & Assoc. |
| 4813 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shanairrian Jordan | Brent Coon & Assoc. |
| 4814 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIFFANY JORDAN | Brent Coon & Assoc. |
| 4815 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Jordan | Brent Coon & Assoc. |
| 4816 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL JORDAN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4817 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Destiny Jordan | Brent Coon & Assoc. |
| 4818 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashley Jordan | Brent Coon & Assoc. |
| 4819 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reginald Halton | Brent Coon & Assoc. |
| 4820 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tonya Jordan | Brent Coon & Assoc. |
| 4821 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angela Jordan-Miller | Brent Coon & Assoc. |
| 4822 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH JORGENSEN | Brent Coon & Assoc. |
| 4823 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amos Joseph | Brent Coon & Assoc. |
| 4824 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUCNES JOSEPH | Brent Coon & Assoc. |
| 4825 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUGUSTIN JOSEPH | Brent Coon & Assoc. |
| 4826 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REMY JOSEPH | Brent Coon & Assoc. |
| 4827 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YVETTE JOSEPH | Brent Coon & Assoc. |
| 4828 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FICIEN JOSEPH | Brent Coon & Assoc. |
| 4829 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRED HAM | Brent Coon & Assoc. |
| 4830 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLEVELAND JOSEPH | Brent Coon & Assoc. |
| 4831 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DESARAY JOSEPH | Brent Coon & Assoc. |
| 4832 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAROLD JOSEPH | Brent Coon & Assoc. |
| 4833 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATASHA JOSEPH | Brent Coon & Assoc. |
| 4834 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronel Joseph | Brent Coon & Assoc. |
| 4835 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeravon Joseph | Brent Coon & Assoc. |
| 4836 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENYON JOSEPH | Brent Coon & Assoc. |
| 4837 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORNE JOSEPH | Brent Coon & Assoc. |
| 4838 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lucius Joseph | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 4839 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Joseph | Brent Coon & Assoc. |
| 4840 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patricia Ham | Brent Coon & Assoc. |
| 4841 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sidney Joseph | Brent Coon & Assoc. |
| 4842 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Artilde Joseph | Brent Coon & Assoc. |
| 4843 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amy Jowers | Brent Coon & Assoc. |
| 4844 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kimera Joyce | Brent Coon & Assoc. |
| 4845 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adrienne Joyner | Brent Coon & Assoc. |
| 4846 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL JOYNER | Brent Coon & Assoc. |
| 4847 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RIGOBERTO JUAREZ | Brent Coon & Assoc. |
| 4848 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALVARADO JUAREZ | Brent Coon & Assoc. |
| 4849 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMSON JULES | Brent Coon & Assoc. |
| 4850 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN JULES | Brent Coon & Assoc. |
| 4851 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT GRYCA | Brent Coon & Assoc. |
| 4852 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hassan Hamdar | Brent Coon & Assoc. |
| 4853 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Maurice Julian | Brent Coon & Assoc. |
| 4854 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ULRCK JULMEUS | Brent Coon & Assoc. |
| 4855 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gary Junior | Brent Coon & Assoc. |
| 4856 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yolanda Jurkiewiez | Brent Coon & Assoc. |
| 4857 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEXANDER JUSTI | Brent Coon & Assoc. |
| 4858 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRIS JUSTICE | Brent Coon & Assoc. |
| 4859 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PRISCILLA JUSTINIANO | Brent Coon & Assoc. |
| 4860 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES KACACHOS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4861 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Abderrahmane Kaddou | Brent Coon & Assoc. |
| 4862 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONN KAIZER | Brent Coon & Assoc. |
| 4863 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMIE HAMILTON | Brent Coon & Assoc. |
| 4864 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSLY KAN | Brent Coon & Assoc. |
| 4865 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEI KAO - MV Ms. Liberty | Brent Coon & Assoc. |
| 4866 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Evangelos Karasoulis | Brent Coon & Assoc. |
| 4867 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KONRAD KARDORFF | Brent Coon & Assoc. |
| 4868 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID KARPOV | Brent Coon & Assoc. |
| 4869 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MUSTAFA KARSLI | Brent Coon & Assoc. |
| 4870 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anita Kastorff | Brent Coon & Assoc. |
| 4871 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTE KATALINIC | Brent Coon & Assoc. |
| 4872 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BONNIE KATSARELIS | Brent Coon & Assoc. |
| 4873 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dennis Kearney | Brent Coon & Assoc. |
| 4874 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRENCE HAMILTON | Brent Coon & Assoc. |
| 4875 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NEVIL KEELER | Brent Coon & Assoc. |
| 4876 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adam Keenan | Brent Coon & Assoc. |
| 4877 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERE KEENE | Brent Coon & Assoc. |
| 4878 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tonya Keener | Brent Coon & Assoc. |
| 4879 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVE KEENEY | Brent Coon & Assoc. |
| 4880 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SITOTAW KEFEYALEW | Brent Coon & Assoc. |
| 4881 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOM KEITGES | Brent Coon & Assoc. |
| 4882 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON KEITH | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|---------|-----------------|-----------------|-------------------|
| 4883 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Arnell Keith | Brent Coon & Assoc. |
| 4884 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH KELLER | Brent Coon & Assoc. |
| 4885 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA HAMILTON | Brent Coon & Assoc. |
| 4886 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronnie Keller | Brent Coon & Assoc. |
| 4887 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARC KELLEY | Brent Coon & Assoc. |
| 4888 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSE KELLEY | Brent Coon & Assoc. |
| 4889 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALECIA KELLEY | Brent Coon & Assoc. |
| 4890 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGGIE KELLY | Brent Coon & Assoc. |
| 4891 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID KELLY | Brent Coon & Assoc. |
| 4892 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ORVILLE KELLY | Brent Coon & Assoc. |
| 4893 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARL KELLY | Brent Coon & Assoc. |
| 4894 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONTERRIS KELLY | Brent Coon & Assoc. |
| 4895 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rani Hamilton | Brent Coon & Assoc. |
| 4896 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BEVERLY KELLY | Brent Coon & Assoc. |
| 4897 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Luretha Kelly | Brent Coon & Assoc. |
| 4898 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Betty Kelly | Brent Coon & Assoc. |
| 4899 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dwayne Kelly | Brent Coon & Assoc. |
| 4900 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Walter Kelly | Brent Coon & Assoc. |
| 4901 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melanie Kelly | Brent Coon & Assoc. |
| 4902 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kim Kelly | Brent Coon & Assoc. |
| 4903 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDERICK KELSO | Brent Coon & Assoc. |
| 4904 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBRA KEMP | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4905 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lecedric Kemp | Brent Coon & Assoc. |
| 4906 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mishelle Hamilton | Brent Coon & Assoc. |
| 4907 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TEKEISHA KENDALL | Brent Coon & Assoc. |
| 4908 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIVIA KENDRICK | Brent Coon & Assoc. |
| 4909 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CELLESTINE KENNEDY | Brent Coon & Assoc. |
| 4910 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH KENNEDY | Brent Coon & Assoc. |
| 4911 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSIE KENNEDY | Brent Coon & Assoc. |
| 4912 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TARIN KENNEDY | Brent Coon & Assoc. |
| 4913 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rose Kennedy | Brent Coon & Assoc. |
| 4914 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAROLYN KENNEDY | Brent Coon & Assoc. |
| 4915 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRIS KENNEDY | Brent Coon & Assoc. |
| 4916 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carolyn Hamilton | Brent Coon & Assoc. |
| 4917 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMEKA KENNEDY | Brent Coon & Assoc. |
| 4918 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donnie Kennedy | Brent Coon & Assoc. |
| 4919 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eldridge Kennedy | Brent Coon & Assoc. |
| 4920 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | INEZ KENNEDY | Brent Coon & Assoc. |
| 4921 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Danielle Kenner | Brent Coon & Assoc. |
| 4922 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Kenney | Brent Coon & Assoc. |
| 4923 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kail Kenney | Brent Coon & Assoc. |
| 4924 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Kenny | Brent Coon & Assoc. |
| 4925 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW PAUL KENOL | Brent Coon & Assoc. |
| 4926 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quentin Hamilton | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|----------------|-----------------|-------------------|
| 4927 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES KENT | Brent Coon & Assoc. |
| 4928 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DETVIXAY KEOHAVONG | Brent Coon & Assoc. |
| 4929 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABRAHAM KEOHEUANGSY | Brent Coon & Assoc. |
| 4930 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHAMSAY KEOMOUNGKHOUN | Brent Coon & Assoc. |
| 4931 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOURIYA KEOPRASEUTH | Brent Coon & Assoc. |
| 4932 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUPHANH KEOYOTHY | Brent Coon & Assoc. |
| 4933 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ann Kern | Brent Coon & Assoc. |
| 4934 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHESTER KERN | Brent Coon & Assoc. |
| 4935 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANE KERSEY | Brent Coon & Assoc. |
| 4936 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kim Kessler | Brent Coon & Assoc. |
| 4937 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patrick Hamilton | Brent Coon & Assoc. |
| 4938 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAMBI KEVER | Brent Coon & Assoc. |
| 4939 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD KEY | Brent Coon & Assoc. |
| 4940 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CODY KEY | Brent Coon & Assoc. |
| 4941 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERALD KEYES | Brent Coon & Assoc. |
| 4942 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY KEYES | Brent Coon & Assoc. |
| 4943 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MOISES KEYES | Brent Coon & Assoc. |
| 4944 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY KEYOSKY | Brent Coon & Assoc. |
| 4945 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATRINA KEYS | Brent Coon & Assoc. |
| 4946 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUYNH KHA | Brent Coon & Assoc. |
| 4947 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALVIN KHADAROO | Brent Coon & Assoc. |
| 4948 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK HAMILTON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 4949 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hany Khalil | Brent Coon & Assoc. |
| 4950 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL KHAMSOMPHOU | Brent Coon & Assoc. |
| 4951 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NALISA KHAMSOMPHOU | Brent Coon & Assoc. |
| 4952 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adoun Khamsouk | Brent Coon & Assoc. |
| 4953 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOMSANOUK KHAMVONGSA | Brent Coon & Assoc. |
| 4954 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOEUN KHAN | Brent Coon & Assoc. |
| 4955 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIE KHAU | Brent Coon & Assoc. |
| 4956 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG KHAU | Brent Coon & Assoc. |
| 4957 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHI KHAU | Brent Coon & Assoc. |
| 4958 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN KHAU | Brent Coon & Assoc. |
| 4959 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MOGES GUANGUL | Brent Coon & Assoc. |
| 4960 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Latoya Hamilton | Brent Coon & Assoc. |
| 4961 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOAN KHAU | Brent Coon & Assoc. |
| 4962 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOCDIEM KHONG | Brent Coon & Assoc. |
| 4963 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Non Khuu | Brent Coon & Assoc. |
| 4964 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DA HO NGOC KHUU | Brent Coon & Assoc. |
| 4965 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jack Kibler | Brent Coon & Assoc. |
| 4966 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PENDARIUS KIDD | Brent Coon & Assoc. |
| 4967 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN ANH KIEU | Brent Coon & Assoc. |
| 4968 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMANDA MY KIEU | Brent Coon & Assoc. |
| 4969 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Allan Kight | Brent Coon & Assoc. |
| 4970 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Kight | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4971 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Betty Hamilton | Brent Coon & Assoc. |
| 4972 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SPRITE KILEN | Brent Coon & Assoc. |
| 4973 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACQUELIN KILLGO | Brent Coon & Assoc. |
| 4974 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kevin Killgo | Brent Coon & Assoc. |
| 4975 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RYAN KILMER | Brent Coon & Assoc. |
| 4976 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY THANH KIM | Brent Coon & Assoc. |
| 4977 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KYONG KIM | Brent Coon & Assoc. |
| 4978 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SCOTT KIM | Brent Coon & Assoc. |
| 4979 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY KIMBROUGH | Brent Coon & Assoc. |
| 4980 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shanita Kimbrough | Brent Coon & Assoc. |
| 4981 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINCENT HAMM | Brent Coon & Assoc. |
| 4982 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STACY KIMMONS | Brent Coon & Assoc. |
| 4983 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT KIMREY | Brent Coon & Assoc. |
| 4984 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shyrelle Kinchen | Brent Coon & Assoc. |
| 4985 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lisa Kinchen | Brent Coon & Assoc. |
| 4986 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN KINCHEN | Brent Coon & Assoc. |
| 4987 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WELSEY KING | Brent Coon & Assoc. |
| 4988 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Peter King | Brent Coon & Assoc. |
| 4989 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NORMA KING | Brent Coon & Assoc. |
| 4990 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM KING | Brent Coon & Assoc. |
| 4991 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHANTAE KING | Brent Coon & Assoc. |
| 4992 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES HAMMAC | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 4993 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Damario King | Brent Coon & Assoc. |
| 4994 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIFFANY KING | Brent Coon & Assoc. |
| 4995 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINELL KING | Brent Coon & Assoc. |
| 4996 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gabrielle King | Brent Coon & Assoc. |
| 4997 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY KING | Brent Coon & Assoc. |
| 4998 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ricky King | Brent Coon & Assoc. |
| 4999 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IRIEL KING | Brent Coon & Assoc. |
| 5000 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Monique King | Brent Coon & Assoc. |
| 5001 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE KING | Brent Coon & Assoc. |
| 5002 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Allen King | Brent Coon & Assoc. |
| 5003 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mahmoud Hammad | Brent Coon & Assoc. |
| 5004 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tristan King | Brent Coon & Assoc. |
| 5005 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alan King | Brent Coon & Assoc. |
| 5006 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darrell King | Brent Coon & Assoc. |
| 5007 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pearlie King | Brent Coon & Assoc. |
| 5008 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lamorio King | Brent Coon & Assoc. |
| 5009 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Kippers | Brent Coon & Assoc. |
| 5010 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTEM KIRICHKOV | Brent Coon & Assoc. |
| 5011 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDY KIRK | Brent Coon & Assoc. |
| 5012 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMBER KIRKSEY | Brent Coon & Assoc. |
| 5013 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Kirksey | Brent Coon & Assoc. |
| 5014 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vicky Hammett | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 5015 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Kirkwood | Brent Coon & Assoc. |
| 5016 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Denise Kirts | Brent Coon & Assoc. |
| 5017 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROY KISER | Brent Coon & Assoc. |
| 5018 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BETHANY KISS | Brent Coon & Assoc. |
| 5019 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SENGTHONG KITTIKOUNE | Brent Coon & Assoc. |
| 5020 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN KLADAKIS | Brent Coon & Assoc. |
| 5021 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Colleen Kleibert - SEA-TECH SERVICES INC - COLLEEN KLIEBERT | Brent Coon & Assoc. |
| 5022 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frederick Klein - Klein & Son Construction | Brent Coon & Assoc. |
| 5023 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sara Klepac | Brent Coon & Assoc. |
| 5024 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COLLEEN KLIEBERT | Brent Coon & Assoc. |
| 5025 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALPH HAMMITT | Brent Coon & Assoc. |
| 5026 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN KLINE | Brent Coon & Assoc. |
| 5027 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andrew Klukowski | Brent Coon & Assoc. |
| 5028 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Derek Knapp | Brent Coon & Assoc. |
| 5029 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA KNAPP | Brent Coon & Assoc. |
| 5030 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID KNEE | Brent Coon & Assoc. |
| 5031 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUZETTE KNIGHT | Brent Coon & Assoc. |
| 5032 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kelly Knight | Brent Coon & Assoc. |
| 5033 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA KNIGHT | Brent Coon & Assoc. |
| 5034 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CASSANDRA KNIGHT | Brent Coon & Assoc. |
| 5035 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marshall Knight | Brent Coon & Assoc. |
| 5036 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELISSA HAMMOND | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 5037 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY KNIGHT | Brent Coon & Assoc. |
| 5038 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELORES KNIGHT | Brent Coon & Assoc. |
| 5039 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jack Knight | Brent Coon & Assoc. |
| 5040 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fred Knight | Brent Coon & Assoc. |
| 5041 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Janice Knight | Brent Coon & Assoc. |
| 5042 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Janice Knighton | Brent Coon & Assoc. |
| 5043 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHEKEENA KNOTT | Brent Coon & Assoc. |
| 5044 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BURNISTINE KNOTTS | Brent Coon & Assoc. |
| 5045 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN KNOWLES | Brent Coon & Assoc. |
| 5046 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUANITA KNOX | Brent Coon & Assoc. |
| 5047 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Iresha Hammond | Brent Coon & Assoc. |
| 5048 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCIS KOENIG | Brent Coon & Assoc. |
| 5049 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Heather Koenig | Brent Coon & Assoc. |
| 5050 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | APRIL KOENIG | Brent Coon & Assoc. |
| 5051 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Guillaume Koenige | Brent Coon & Assoc. |
| 5052 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jay Koivu | Brent Coon & Assoc. |
| 5053 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONNIE KOLOSZAR | Brent Coon & Assoc. |
| 5054 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sokhunthea Kong | Brent Coon & Assoc. |
| 5055 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY KOOTA | Brent Coon & Assoc. |
| 5056 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERMA KOPPERSMITH | Brent Coon & Assoc. |
| 5057 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rachel Kopy | Brent Coon & Assoc. |
| 5058 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORENZO HAMPTON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 5059 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Majmoud Kordi | Brent Coon & Assoc. |
| 5060 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON KOSCHALK | Brent Coon & Assoc. |
| 5061 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Koski | Brent Coon & Assoc. |
| 5062 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karen Kotleba | Brent Coon & Assoc. |
| 5063 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENISE KOTOWSKI | Brent Coon & Assoc. |
| 5064 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adam Koval | Brent Coon & Assoc. |
| 5065 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Kowal | Brent Coon & Assoc. |
| 5066 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michelle Kramer | Brent Coon & Assoc. |
| 5067 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAROEUN KRANTT | Brent Coon & Assoc. |
| 5068 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORDAN KRASNOFF | Brent Coon & Assoc. |
| 5069 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Gudger | Brent Coon & Assoc. |
| 5070 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Hampton | Brent Coon & Assoc. |
| 5071 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Scott Krasovetz | Brent Coon & Assoc. |
| 5072 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Paul Krawitz | Brent Coon & Assoc. |
| 5073 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAN KRIKORIAN | Brent Coon & Assoc. |
| 5074 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Howard Kristofferson | Brent Coon & Assoc. |
| 5075 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOROTHY KRODINGER | Brent Coon & Assoc. |
| 5076 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Krumeich | Brent Coon & Assoc. |
| 5077 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY KUEMPEL | Brent Coon & Assoc. |
| 5078 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA KUEMPEL | Brent Coon & Assoc. |
| 5079 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mike Kuhnert | Brent Coon & Assoc. |
| 5080 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sean Kukar | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5081 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leroyal Hampton | Brent Coon & Assoc. |
| 5082 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEAK KUOCH | Brent Coon & Assoc. |
| 5083 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Scott Kurzawinski | Brent Coon & Assoc. |
| 5084 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Kuzmicz | Brent Coon & Assoc. |
| 5085 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN KY | Brent Coon & Assoc. |
| 5086 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GERALD KYLE | Brent Coon & Assoc. |
| 5087 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARBARA KYLE | Brent Coon & Assoc. |
| 5088 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deanna Kyle | Brent Coon & Assoc. |
| 5089 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patrick Kyles | Brent Coon & Assoc. |
| 5090 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laurie Kyser | Brent Coon & Assoc. |
| 5091 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Matthew Kyser | Brent Coon & Assoc. |
| 5092 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dale Hanchera | Brent Coon & Assoc. |
| 5093 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiffany Kyser | Brent Coon & Assoc. |
| 5094 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG LA | Brent Coon & Assoc. |
| 5095 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUC LA | Brent Coon & Assoc. |
| 5096 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darryl LaBeaud | Brent Coon & Assoc. |
| 5097 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gerard Laberge | Brent Coon & Assoc. |
| 5098 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAD LABOVE | Brent Coon & Assoc. |
| 5099 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Luis LaBoy | Brent Coon & Assoc. |
| 5100 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROLANDO LACAYO | Brent Coon & Assoc. |
| 5101 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OSCAR LACOSTE | Brent Coon & Assoc. |
| 5102 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Celia Lacour | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5103 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DON HANCHETT | Brent Coon & Assoc. |
| 5104 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTOINE LACY | Brent Coon & Assoc. |
| 5105 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roy Lacy | Brent Coon & Assoc. |
| 5106 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANET LADNIER | Brent Coon & Assoc. |
| 5107 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVA LADNIER | Brent Coon & Assoc. |
| 5108 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Ladnier | Brent Coon & Assoc. |
| 5109 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW LADNIER | Brent Coon & Assoc. |
| 5110 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Ladnier | Brent Coon & Assoc. |
| 5111 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melissa Ladnier | Brent Coon & Assoc. |
| 5112 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SCOTT LADUE | Brent Coon & Assoc. |
| 5113 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL LAFARGUE | Brent Coon & Assoc. |
| 5114 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM HANCOCK | Brent Coon & Assoc. |
| 5115 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEYAKA LAFAYETTE | Brent Coon & Assoc. |
| 5116 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICHOLAS LAFONT | Brent Coon & Assoc. |
| 5117 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILSON LAFORTUNE | Brent Coon & Assoc. |
| 5118 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FELIPE LAGOS | Brent Coon & Assoc. |
| 5119 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Lagrue | Brent Coon & Assoc. |
| 5120 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Lahlouh | Brent Coon & Assoc. |
| 5121 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CALVERT LAHOSTE | Brent Coon & Assoc. |
| 5122 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHUN LAI | Brent Coon & Assoc. |
| 5123 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KA LAI | Brent Coon & Assoc. |
| 5124 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KA LAI | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 5125 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATOYA HANCOCK | Brent Coon & Assoc. |
| 5126 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY MAY LAI | Brent Coon & Assoc. |
| 5127 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CASSANDRA LAI | Brent Coon & Assoc. |
| 5128 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kobe Lakmaitree | Brent Coon & Assoc. |
| 5129 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOHAN LAL | Brent Coon & Assoc. |
| 5130 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fekadu Lalgo | Brent Coon & Assoc. |
| 5131 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH LALLAMANT | Brent Coon & Assoc. |
| 5132 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROY LALLY | Brent Coon & Assoc. |
| 5133 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN LAM | Brent Coon & Assoc. |
| 5134 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACY LAM | Brent Coon & Assoc. |
| 5135 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN HOA LAM | Brent Coon & Assoc. |
| 5136 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Hand | Brent Coon & Assoc. |
| 5137 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHI THI LAM | Brent Coon & Assoc. |
| 5138 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UYEN LAM | Brent Coon & Assoc. |
| 5139 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG DU LAM | Brent Coon & Assoc. |
| 5140 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH MY LAM | Brent Coon & Assoc. |
| 5141 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HEN LAM | Brent Coon & Assoc. |
| 5142 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN LAM | Brent Coon & Assoc. |
| 5143 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BICH NGOC LAM | Brent Coon & Assoc. |
| 5144 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI MINH LAM | Brent Coon & Assoc. |
| 5145 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALISHA LAM | Brent Coon & Assoc. |
| 5146 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jason Hand | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5147 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI LAM | Brent Coon & Assoc. |
| 5148 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANG LAM | Brent Coon & Assoc. |
| 5149 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TEO V. LAM | Brent Coon & Assoc. |
| 5150 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NUONG LAM | Brent Coon & Assoc. |
| 5151 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BINH LAM | Brent Coon & Assoc. |
| 5152 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG LAM | Brent Coon & Assoc. |
| 5153 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUNG LAM | Brent Coon & Assoc. |
| 5154 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG LAM | Brent Coon & Assoc. |
| 5155 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY LAM | Brent Coon & Assoc. |
| 5156 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINH LAM | Brent Coon & Assoc. |
| 5157 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tammy Handler | Brent Coon & Assoc. |
| 5158 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM LAM | Brent Coon & Assoc. |
| 5159 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH LAM | Brent Coon & Assoc. |
| 5160 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH LAM | Brent Coon & Assoc. |
| 5161 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIEN LAM | Brent Coon & Assoc. |
| 5162 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY LAMAR | Brent Coon & Assoc. |
| 5163 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Veronica Lamar | Brent Coon & Assoc. |
| 5164 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID LAMB | Brent Coon & Assoc. |
| 5165 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY LAMB | Brent Coon & Assoc. |
| 5166 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMIE LAMBERSON | Brent Coon & Assoc. |
| 5167 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES LAMBERT | Brent Coon & Assoc. |
| 5168 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terrance Haney | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 5169 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAWN LAMBERT | Brent Coon & Assoc. |
| 5170 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOESEPH LAMITIE | Brent Coon & Assoc. |
| 5171 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHEL LAMOUR | Brent Coon & Assoc. |
| 5172 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IMMACULA LAMOUR | Brent Coon & Assoc. |
| 5173 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shoshanna Lampe | Brent Coon & Assoc. |
| 5174 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY SANG LAM-TRAN | Brent Coon & Assoc. |
| 5175 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYEN THI LAN | Brent Coon & Assoc. |
| 5176 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CESAR LANCHO | Brent Coon & Assoc. |
| 5177 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TYRA LAND | Brent Coon & Assoc. |
| 5178 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shantal Land | Brent Coon & Assoc. |
| 5179 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TYRONE GUEJAVA | Brent Coon & Assoc. |
| 5180 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tinh Hang | Brent Coon & Assoc. |
| 5181 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDDIE LANDIX | Brent Coon & Assoc. |
| 5182 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLY LANDRUM | Brent Coon & Assoc. |
| 5183 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN LANDRY | Brent Coon & Assoc. |
| 5184 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH LANDRY | Brent Coon & Assoc. |
| 5185 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY LANDRY | Brent Coon & Assoc. |
| 5186 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hilton Landry | Brent Coon & Assoc. |
| 5187 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRANCE LANDRY | Brent Coon & Assoc. |
| 5188 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Landry | Brent Coon & Assoc. |
| 5189 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL LANDRY | Brent Coon & Assoc. |
| 5190 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rheannon Landry | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 5191 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYET MAITHI HANG | Brent Coon & Assoc. |
| 5192 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Delbert Landry | Brent Coon & Assoc. |
| 5193 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL LANE | Brent Coon & Assoc. |
| 5194 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roslyn Lane | Brent Coon & Assoc. |
| 5195 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dexter Lane | Brent Coon & Assoc. |
| 5196 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alan Lane | Brent Coon & Assoc. |
| 5197 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUSAN LANEY | Brent Coon & Assoc. |
| 5198 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONG LANG | Brent Coon & Assoc. |
| 5199 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linda Lang | Brent Coon & Assoc. |
| 5200 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Scott Lang | Brent Coon & Assoc. |
| 5201 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID LANGE | Brent Coon & Assoc. |
| 5202 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYET MAITHI HANG | Brent Coon & Assoc. |
| 5203 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINCENT LANGHAM | Brent Coon & Assoc. |
| 5204 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daphne Langner | Brent Coon & Assoc. |
| 5205 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITH LANGNER | Brent Coon & Assoc. |
| 5206 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Todd Langston | Brent Coon & Assoc. |
| 5207 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michele Langston | Brent Coon & Assoc. |
| 5208 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICOLE LANNI | Brent Coon & Assoc. |
| 5209 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Teri Lantz | Brent Coon & Assoc. |
| 5210 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Maximo Lanuza | Brent Coon & Assoc. |
| 5211 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAX LANUZA | Brent Coon & Assoc. |
| 5212 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CRAIG LAPEYROUSE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5213 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YEN HANG | Brent Coon & Assoc. |
| 5214 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN LAPOINT | Brent Coon & Assoc. |
| 5215 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Seme Lapointe | Brent Coon & Assoc. |
| 5216 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUCIO LARA | Brent Coon & Assoc. |
| 5217 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiffany Lardino | Brent Coon & Assoc. |
| 5218 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOLANDA LARES | Brent Coon & Assoc. |
| 5219 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY LARKIN | Brent Coon & Assoc. |
| 5220 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS LARKINS | Brent Coon & Assoc. |
| 5221 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY LARSEN | Brent Coon & Assoc. |
| 5222 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Larry LaRue | Brent Coon & Assoc. |
| 5223 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARRETT LASSABE | Brent Coon & Assoc. |
| 5224 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN THI HANH | Brent Coon & Assoc. |
| 5225 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Heidi Lassabe | Brent Coon & Assoc. |
| 5226 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLEM LASTER | Brent Coon & Assoc. |
| 5227 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dashia Laster | Brent Coon & Assoc. |
| 5228 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Lastie | Brent Coon & Assoc. |
| 5229 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANH LASY | Brent Coon & Assoc. |
| 5230 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUMALY LASY | Brent Coon & Assoc. |
| 5231 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STANLEY LATHAN | Brent Coon & Assoc. |
| 5232 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MOSESE LATU | Brent Coon & Assoc. |
| 5233 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YA LAU | Brent Coon & Assoc. |
| 5234 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAM LAU | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5235 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARLAND HANKINS | Brent Coon & Assoc. |
| 5236 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAWRENCE LAUFF | Brent Coon & Assoc. |
| 5237 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARLENE LAUFF | Brent Coon & Assoc. |
| 5238 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TINA LAUGHTON | Brent Coon & Assoc. |
| 5239 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephen Lavigne | Brent Coon & Assoc. |
| 5240 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOMPHONE LAVILAY | Brent Coon & Assoc. |
| 5241 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUVANH LAVILAY | Brent Coon & Assoc. |
| 5242 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHLEY LAVILAY | Brent Coon & Assoc. |
| 5243 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LILIANA LAVILAY | Brent Coon & Assoc. |
| 5244 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wesley Lawler | Brent Coon & Assoc. |
| 5245 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donna Lawler | Brent Coon & Assoc. |
| 5246 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FARIDA HANMORE | Brent Coon & Assoc. |
| 5247 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERI LAWRENCE | Brent Coon & Assoc. |
| 5248 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joshua Lawrence | Brent Coon & Assoc. |
| 5249 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD LAWRENCE | Brent Coon & Assoc. |
| 5250 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERKYLE LAWRENCE | Brent Coon & Assoc. |
| 5251 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNY LAWRENCE | Brent Coon & Assoc. |
| 5252 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brittani Lawrence | Brent Coon & Assoc. |
| 5253 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATINA LAWRENCE | Brent Coon & Assoc. |
| 5254 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nicole Lawrence | Brent Coon & Assoc. |
| 5255 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD LAWSON | Brent Coon & Assoc. |
| 5256 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM LAWSON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5257 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEHREZ HANNACHI | Brent Coon & Assoc. |
| 5258 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Catherine Lawson | Brent Coon & Assoc. |
| 5259 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thanh Le | Brent Coon & Assoc. |
| 5260 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thiet Le | Brent Coon & Assoc. |
| 5261 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sieu Le | Brent Coon & Assoc. |
| 5262 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Duan Le | Brent Coon & Assoc. |
| 5263 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA HEATHER LE | Brent Coon & Assoc. |
| 5264 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DR LE | Brent Coon & Assoc. |
| 5265 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY T LE | Brent Coon & Assoc. |
| 5266 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANKLIN HANNAH | Brent Coon & Assoc. |
| 5267 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Torria Hansley | Brent Coon & Assoc. |
| 5268 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID GUELDNER | Brent Coon & Assoc. |
| 5269 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM HANSON | Brent Coon & Assoc. |
| 5270 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Julie Hanson | Brent Coon & Assoc. |
| 5271 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG HAO | Brent Coon & Assoc. |
| 5272 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAO HAO | Brent Coon & Assoc. |
| 5273 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Victor Harberson | Brent Coon & Assoc. |
| 5274 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LECIDDIER HARBIN | Brent Coon & Assoc. |
| 5275 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIUS HARBISON | Brent Coon & Assoc. |
| 5276 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | April Harbison | Brent Coon & Assoc. |
| 5277 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Matthew Harden | Brent Coon & Assoc. |
| 5278 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rupert Harden | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 5279 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMILIANO GUERREO | Brent Coon & Assoc. |
| 5280 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAVERN HARDIMON | Brent Coon & Assoc. |
| 5281 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHINE HARDIMON | Brent Coon & Assoc. |
| 5282 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAD HARDRICK | Brent Coon & Assoc. |
| 5283 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALBERT HARGROVE | Brent Coon & Assoc. |
| 5284 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERESA HARLESS | Brent Coon & Assoc. |
| 5285 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brandon Harman | Brent Coon & Assoc. |
| 5286 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELIA HARMON | Brent Coon & Assoc. |
| 5287 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAMITA HARNESS | Brent Coon & Assoc. |
| 5288 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TALISHA HARNESS | Brent Coon & Assoc. |
| 5289 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDEALL HARPER | Brent Coon & Assoc. |
| 5290 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GUILLERMO GUERRERO | Brent Coon & Assoc. |
| 5291 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAYNARD HARPER | Brent Coon & Assoc. |
| 5292 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Harper | Brent Coon & Assoc. |
| 5293 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOROTHY HARPER | Brent Coon & Assoc. |
| 5294 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MYNEKA HARPER | Brent Coon & Assoc. |
| 5295 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERONE HARPER | Brent Coon & Assoc. |
| 5296 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Herbert Harper | Brent Coon & Assoc. |
| 5297 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBIE HARRELL | Brent Coon & Assoc. |
| 5298 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY HARRIET | Brent Coon & Assoc. |
| 5299 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA RENEE HARRIS | Brent Coon & Assoc. |
| 5300 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BERNICE HARRIS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5301 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIANA GUERRERO | Brent Coon & Assoc. |
| 5302 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNY HARRIS | Brent Coon & Assoc. |
| 5303 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA HARRIS | Brent Coon & Assoc. |
| 5304 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LASHONDRA HARRIS | Brent Coon & Assoc. |
| 5305 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBIE HARRIS | Brent Coon & Assoc. |
| 5306 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Henry Harris | Brent Coon & Assoc. |
| 5307 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL HARRIS | Brent Coon & Assoc. |
| 5308 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAN HARRIS | Brent Coon & Assoc. |
| 5309 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA HARRIS | Brent Coon & Assoc. |
| 5310 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEXTER HARRIS | Brent Coon & Assoc. |
| 5311 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gwendolyn Harris | Brent Coon & Assoc. |
| 5312 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elizabeth Guerrero | Brent Coon & Assoc. |
| 5313 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terrence Harris | Brent Coon & Assoc. |
| 5314 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONYA HARRIS | Brent Coon & Assoc. |
| 5315 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COLTON HARRIS | Brent Coon & Assoc. |
| 5316 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEWITT HARRIS | Brent Coon & Assoc. |
| 5317 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY HARRIS | Brent Coon & Assoc. |
| 5318 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASMINE HARRIS | Brent Coon & Assoc. |
| 5319 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CASSIDY HARRIS | Brent Coon & Assoc. |
| 5320 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRENCE HARRIS | Brent Coon & Assoc. |
| 5321 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT HARRIS | Brent Coon & Assoc. |
| 5322 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TASHICA HARRIS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 5323 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kristy Grimes | Brent Coon & Assoc. |
| 5324 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christine Guerrier | Brent Coon & Assoc. |
| 5325 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY HARRIS | Brent Coon & Assoc. |
| 5326 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL HARRIS | Brent Coon & Assoc. |
| 5327 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARGUERITA HARRIS | Brent Coon & Assoc. |
| 5328 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Arzia Harris | Brent Coon & Assoc. |
| 5329 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHEILA HARRIS | Brent Coon & Assoc. |
| 5330 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Percy Harris | Brent Coon & Assoc. |
| 5331 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Annie Harris | Brent Coon & Assoc. |
| 5332 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Harris | Brent Coon & Assoc. |
| 5333 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAMILLE HARRIS | Brent Coon & Assoc. |
| 5334 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Toi Harris | Brent Coon & Assoc. |
| 5335 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADOLPH GUESNARD | Brent Coon & Assoc. |
| 5336 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Betty Harris | Brent Coon & Assoc. |
| 5337 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Harris | Brent Coon & Assoc. |
| 5338 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yolanda Harris | Brent Coon & Assoc. |
| 5339 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kizzy Harris | Brent Coon & Assoc. |
| 5340 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Belinda Harris | Brent Coon & Assoc. |
| 5341 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Harris | Brent Coon & Assoc. |
| 5342 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES HARRIS | Brent Coon & Assoc. |
| 5343 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ann Harris | Brent Coon & Assoc. |
| 5344 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH HARRISON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5345 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tyrone Guevara | Brent Coon & Assoc. |
| 5346 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEE HARRISON | Brent Coon & Assoc. |
| 5347 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES HARRISON | Brent Coon & Assoc. |
| 5348 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDY HARRY | Brent Coon & Assoc. |
| 5349 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donnie Hartfield | Brent Coon & Assoc. |
| 5350 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tempest Hartfield | Brent Coon & Assoc. |
| 5351 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHLEEN HARTLAND | Brent Coon & Assoc. |
| 5352 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID HARTMAN | Brent Coon & Assoc. |
| 5353 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAKEVIA HARTSFIELD | Brent Coon & Assoc. |
| 5354 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Halene Hartsfield | Brent Coon & Assoc. |
| 5355 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MORRIS HARTTS | Brent Coon & Assoc. |
| 5356 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABOU GUEYE | Brent Coon & Assoc. |
| 5357 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dereck Harvard | Brent Coon & Assoc. |
| 5358 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANTA HARVEY | Brent Coon & Assoc. |
| 5359 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEMETRIA HARVEY | Brent Coon & Assoc. |
| 5360 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Valencia Harvey | Brent Coon & Assoc. |
| 5361 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darrell Harvey | Brent Coon & Assoc. |
| 5362 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bekkah Hasan | Brent Coon & Assoc. |
| 5363 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CASSANDRA HASKINS | Brent Coon & Assoc. |
| 5364 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wafik Hassan | Brent Coon & Assoc. |
| 5365 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KISHAUN HATCH | Brent Coon & Assoc. |
| 5366 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kimberly Hatch | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 5367 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MYRNEL GUIDRY | Brent Coon & Assoc. |
| 5368 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARLAN HATCHER | Brent Coon & Assoc. |
| 5369 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZACHARY HATCHES | Brent Coon & Assoc. |
| 5370 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES HATFIELD | Brent Coon & Assoc. |
| 5371 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SALLY HATHCOX | Brent Coon & Assoc. |
| 5372 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Te Ha-Tran | Brent Coon & Assoc. |
| 5373 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM HATSAVONGSA | Brent Coon & Assoc. |
| 5374 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Hattan | Brent Coon & Assoc. |
| 5375 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adam Hattaway | Brent Coon & Assoc. |
| 5376 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nikki Hatten | Brent Coon & Assoc. |
| 5377 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOUGLAS HATTENDORF | Brent Coon & Assoc. |
| 5378 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSIE GUIDRY | Brent Coon & Assoc. |
| 5379 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Julie Hatton | Brent Coon & Assoc. |
| 5380 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENYA TONISA HAWKINS | Brent Coon & Assoc. |
| 5381 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENOLD HAWKINS | Brent Coon & Assoc. |
| 5382 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN HAWKINS | Brent Coon & Assoc. |
| 5383 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KYM HAWKINS | Brent Coon & Assoc. |
| 5384 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC HAWKINS | Brent Coon & Assoc. |
| 5385 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHILLIP HAWKINS | Brent Coon & Assoc. |
| 5386 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOE HAWKINS | Brent Coon & Assoc. |
| 5387 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wanda Hawkins | Brent Coon & Assoc. |
| 5388 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jessica Hawkins | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 5389 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA GUIDRY | Brent Coon & Assoc. |
| 5390 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUSAN HAWTHORNE | Brent Coon & Assoc. |
| 5391 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | April Hawthorne | Brent Coon & Assoc. |
| 5392 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL HAY | Brent Coon & Assoc. |
| 5393 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN HAYES | Brent Coon & Assoc. |
| 5394 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | POLLY HAYES | Brent Coon & Assoc. |
| 5395 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYAN HAYES | Brent Coon & Assoc. |
| 5396 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KELVIN HAYES | Brent Coon & Assoc. |
| 5397 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAVANE HAYES | Brent Coon & Assoc. |
| 5398 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robyn Hayes | Brent Coon & Assoc. |
| 5399 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTIN HAYES | Brent Coon & Assoc. |
| 5400 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IAN GUIDRY | Brent Coon & Assoc. |
| 5401 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FELICIA HAYGOOD | Brent Coon & Assoc. |
| 5402 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cassandra Hayward | Brent Coon & Assoc. |
| 5403 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY HAYWOOD | Brent Coon & Assoc. |
| 5404 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michelin Haywood | Brent Coon & Assoc. |
| 5405 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS HAYWOOD | Brent Coon & Assoc. |
| 5406 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Raymond Haywood | Brent Coon & Assoc. |
| 5407 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gerald Head | Brent Coon & Assoc. |
| 5408 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSE HEARD | Brent Coon & Assoc. |
| 5409 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERMAINE HEARD | Brent Coon & Assoc. |
| 5410 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES HEARD | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5411 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KARSON GUIDRY | Brent Coon & Assoc. |
| 5412 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARRETH HEATH | Brent Coon & Assoc. |
| 5413 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL HEBERT | Brent Coon & Assoc. |
| 5414 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angele Hebert | Brent Coon & Assoc. |
| 5415 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jason Hebert | Brent Coon & Assoc. |
| 5416 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD HEBERT | Brent Coon & Assoc. |
| 5417 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIS HEBERT | Brent Coon & Assoc. |
| 5418 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDELL HEBERT | Brent Coon & Assoc. |
| 5419 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNY HEBERT | Brent Coon & Assoc. |
| 5420 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA HEBERT | Brent Coon & Assoc. |
| 5421 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Warren Hebert | Brent Coon & Assoc. |
| 5422 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adam Guidry | Brent Coon & Assoc. |
| 5423 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICE HEBERT | Brent Coon & Assoc. |
| 5424 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Hebert | Brent Coon & Assoc. |
| 5425 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | George Hecker | Brent Coon & Assoc. |
| 5426 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jlassi Hedi | Brent Coon & Assoc. |
| 5427 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald Heezen | Brent Coon & Assoc. |
| 5428 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kimberley Heim | Brent Coon & Assoc. |
| 5429 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH HELD | Brent Coon & Assoc. |
| 5430 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN HELLAND | Brent Coon & Assoc. |
| 5431 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHIRLEY GRIMSLEY | Brent Coon & Assoc. |
| 5432 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darrell Guidry | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 5433 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORI HELLUM | Brent Coon & Assoc. |
| 5434 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS HELMER | Brent Coon & Assoc. |
| 5435 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEAN HELVEY | Brent Coon & Assoc. |
| 5436 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN HEMBLING | Brent Coon & Assoc. |
| 5437 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jack Hemmenway - M/V Cracker Jack; Fat jack | Brent Coon & Assoc. |
| 5438 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN HENAO | Brent Coon & Assoc. |
| 5439 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BUCK HENDERSON | Brent Coon & Assoc. |
| 5440 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL HENDERSON | Brent Coon & Assoc. |
| 5441 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALVIN HENDERSON | Brent Coon & Assoc. |
| 5442 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roy Guidry | Brent Coon & Assoc. |
| 5443 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY HENDERSON | Brent Coon & Assoc. |
| 5444 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUDREY HENDERSON | Brent Coon & Assoc. |
| 5445 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TORA HENDERSON | Brent Coon & Assoc. |
| 5446 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARRIS HENDERSON | Brent Coon & Assoc. |
| 5447 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Billy Hendley | Brent Coon & Assoc. |
| 5448 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Janie Hendley | Brent Coon & Assoc. |
| 5449 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES HENDRICKSON | Brent Coon & Assoc. |
| 5450 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODNEY HENDRICKSON | Brent Coon & Assoc. |
| 5451 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDI HENDRICKSON | Brent Coon & Assoc. |
| 5452 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lea Hendrickson | Brent Coon & Assoc. |
| 5453 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEAN GUIDRY - Double C Marine Inc. | Brent Coon & Assoc. |
| 5454 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laci Hendrickson | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|----------|-------------------------------|----------------------|----------------------|
| 5455 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Misti Hendrix | Brent Coon & Assoc. |
| 5456 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Debbie Henesy | Brent Coon & Assoc. |
| 5457 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARNELL HENLEY | Brent Coon & Assoc. |
| 5458 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Junmakia Henley | Brent Coon & Assoc. |
| 5459 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Essie Henley | Brent Coon & Assoc. |
| 5460 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAITHON HENNING | Brent Coon & Assoc. |
| 5461 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENE HENRY | Brent Coon & Assoc. |
| 5462 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rickie Henry | Brent Coon & Assoc. |
| 5463 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tyrone Henry | Brent Coon & Assoc. |
| 5464 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATISHA GUILFORD | Brent Coon & Assoc. |
| 5465 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINTON HENRY | Brent Coon & Assoc. |
| 5466 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rodney Henry | Brent Coon & Assoc. |
| 5467 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Keryaun Henry | Brent Coon & Assoc. |
| 5468 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLTON HENSELL | Brent Coon & Assoc. |
| 5469 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CRYSTAL HENSLEY | Brent Coon & Assoc. |
| 5470 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM HENSON | Brent Coon & Assoc. |
| 5471 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES HENSON | Brent Coon & Assoc. |
| 5472 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lacie Henson | Brent Coon & Assoc. |
| 5473 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY HENTZLER | Brent Coon & Assoc. |
| 5474 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sylvanie Herard | Brent Coon & Assoc. |
| 5475 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARMENCITE GUILLARD | Brent Coon & Assoc. |
| 5476 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL HERBERT | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 5477 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTINA HERBERT | Brent Coon & Assoc. |
| 5478 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NIKI HERBERT | Brent Coon & Assoc. |
| 5479 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE HERNANDEZ | Brent Coon & Assoc. |
| 5480 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOS HERNANDEZ | Brent Coon & Assoc. |
| 5481 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EUNICE HERNANDEZ | Brent Coon & Assoc. |
| 5482 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEHPTE HERNANDEZ | Brent Coon & Assoc. |
| 5483 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA HERNANDEZ | Brent Coon & Assoc. |
| 5484 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUFINO HERNANDEZ | Brent Coon & Assoc. |
| 5485 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ORLANDO HERNANDEZ | Brent Coon & Assoc. |
| 5486 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNETTE GUILLARD | Brent Coon & Assoc. |
| 5487 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE HERNANDEZ | Brent Coon & Assoc. |
| 5488 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAREN HERNANDEZ | Brent Coon & Assoc. |
| 5489 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rachell Hernandez | Brent Coon & Assoc. |
| 5490 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roberto Hernandez | Brent Coon & Assoc. |
| 5491 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jonathan Hernandez | Brent Coon & Assoc. |
| 5492 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Antonio Hernandez | Brent Coon & Assoc. |
| 5493 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEONARD HERRERA | Brent Coon & Assoc. |
| 5494 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRANCE HERRING | Brent Coon & Assoc. |
| 5495 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALMA HERRON | Brent Coon & Assoc. |
| 5496 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dermon Herron | Brent Coon & Assoc. |
| 5497 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN GUILLORY | Brent Coon & Assoc. |
| 5498 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRITNEY HESS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5499 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Benjamin Hester | Brent Coon & Assoc. |
| 5500 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADAM HICKEY | Brent Coon & Assoc. |
| 5501 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL HICKEY | Brent Coon & Assoc. |
| 5502 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frankie Hicks | Brent Coon & Assoc. |
| 5503 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wesley Hicks | Brent Coon & Assoc. |
| 5504 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mary Hicks | Brent Coon & Assoc. |
| 5505 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIKI HICKS | Brent Coon & Assoc. |
| 5506 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quincy Hicks | Brent Coon & Assoc. |
| 5507 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brenda Hicks | Brent Coon & Assoc. |
| 5508 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK GUILLOT | Brent Coon & Assoc. |
| 5509 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bobby Hicks | Brent Coon & Assoc. |
| 5510 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES HICKS - Mark Hicks Seafood | Brent Coon & Assoc. |
| 5511 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SABRINA HICKS - Marks Seafood | Brent Coon & Assoc. |
| 5512 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDON HIGGINBOTHAM | Brent Coon & Assoc. |
| 5513 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nemi Hightower | Brent Coon & Assoc. |
| 5514 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lelisa Hika | Brent Coon & Assoc. |
| 5515 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jenita Hil | Brent Coon & Assoc. |
| 5516 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLIMS HILAIRE | Brent Coon & Assoc. |
| 5517 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID HILL | Brent Coon & Assoc. |
| 5518 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER HILL | Brent Coon & Assoc. |
| 5519 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON GUILLOT | Brent Coon & Assoc. |
| 5520 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SCARLETT HILL | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 5521 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kristina Hill | Brent Coon & Assoc. |
| 5522 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Erica Hill | Brent Coon & Assoc. |
| 5523 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL HILL | Brent Coon & Assoc. |
| 5524 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Hill | Brent Coon & Assoc. |
| 5525 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cattina Hill | Brent Coon & Assoc. |
| 5526 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH HILLIARD | Brent Coon & Assoc. |
| 5527 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYANT HILLIARD | Brent Coon & Assoc. |
| 5528 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quentin Hills | Brent Coon & Assoc. |
| 5529 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ervin Hills | Brent Coon & Assoc. |
| 5530 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARRY GUILLOT | Brent Coon & Assoc. |
| 5531 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIGUEL HILSON | Brent Coon & Assoc. |
| 5532 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLENN HIMMELHEBER | Brent Coon & Assoc. |
| 5533 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUKE HINES | Brent Coon & Assoc. |
| 5534 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINA HINES | Brent Coon & Assoc. |
| 5535 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAM HINES | Brent Coon & Assoc. |
| 5536 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUSIE HINES | Brent Coon & Assoc. |
| 5537 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOMMY HINTON | Brent Coon & Assoc. |
| 5538 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMMIE HINTON | Brent Coon & Assoc. |
| 5539 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eugene Hinton | Brent Coon & Assoc. |
| 5540 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angela Hinton | Brent Coon & Assoc. |
| 5541 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMEKIA GRISSETT | Brent Coon & Assoc. |
| 5542 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLARENCE GUILOTT | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 5543 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMANDA HIRES | Brent Coon & Assoc. |
| 5544 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL HIRES | Brent Coon & Assoc. |
| 5545 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Hirrlinger | Brent Coon & Assoc. |
| 5546 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karen Hirst | Brent Coon & Assoc. |
| 5547 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC HO | Brent Coon & Assoc. |
| 5548 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN THI HO | Brent Coon & Assoc. |
| 5549 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINH THI HO | Brent Coon & Assoc. |
| 5550 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG B HO | Brent Coon & Assoc. |
| 5551 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL HO | Brent Coon & Assoc. |
| 5552 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA HO | Brent Coon & Assoc. |
| 5553 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINALD GULLET | Brent Coon & Assoc. |
| 5554 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SE VAN HO | Brent Coon & Assoc. |
| 5555 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BONG THI HO | Brent Coon & Assoc. |
| 5556 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG HO | Brent Coon & Assoc. |
| 5557 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH HO | Brent Coon & Assoc. |
| 5558 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG HO | Brent Coon & Assoc. |
| 5559 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH HO | Brent Coon & Assoc. |
| 5560 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYET HO | Brent Coon & Assoc. |
| 5561 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNY HO | Brent Coon & Assoc. |
| 5562 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAM HO | Brent Coon & Assoc. |
| 5563 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSE HO | Brent Coon & Assoc. |
| 5564 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tammy Gulley | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5565 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAM HO | Brent Coon & Assoc. |
| 5566 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hoa Ho | Brent Coon & Assoc. |
| 5567 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUY HO | Brent Coon & Assoc. |
| 5568 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEU HO | Brent Coon & Assoc. |
| 5569 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG HO - TAMMY NAILS | Brent Coon & Assoc. |
| 5570 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAN HO | Brent Coon & Assoc. |
| 5571 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANG THI HO | Brent Coon & Assoc. |
| 5572 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG HO | Brent Coon & Assoc. |
| 5573 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAM HO | Brent Coon & Assoc. |
| 5574 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Barry Gunn | Brent Coon & Assoc. |
| 5575 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE HO | Brent Coon & Assoc. |
| 5576 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tanya Hoad | Brent Coon & Assoc. |
| 5577 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA HOANG | Brent Coon & Assoc. |
| 5578 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH HOANG | Brent Coon & Assoc. |
| 5579 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH CANH THI HOANG | Brent Coon & Assoc. |
| 5580 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG THI HOANG | Brent Coon & Assoc. |
| 5581 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAT HOANG | Brent Coon & Assoc. |
| 5582 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOI VAV HOANG | Brent Coon & Assoc. |
| 5583 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LY HOANG | Brent Coon & Assoc. |
| 5584 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHIEU THI HOANG | Brent Coon & Assoc. |
| 5585 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARL GUNN | Brent Coon & Assoc. |
| 5586 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUONG VAN HOANG | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5587 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH HOANG | Brent Coon & Assoc. |
| 5588 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH HOANG | Brent Coon & Assoc. |
| 5589 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUNG HOANG | Brent Coon & Assoc. |
| 5590 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIZABETH HOANG | Brent Coon & Assoc. |
| 5591 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAI HOANG | Brent Coon & Assoc. |
| 5592 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTORIA VANG THI HOANG | Brent Coon & Assoc. |
| 5593 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHI MINH HOANG | Brent Coon & Assoc. |
| 5594 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUONG K HOANG | Brent Coon & Assoc. |
| 5595 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THI MAI HOANG | Brent Coon & Assoc. |
| 5596 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRI MINH HOANG | Brent Coon & Assoc. |
| 5597 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH TRI THIEN HOANG | Brent Coon & Assoc. |
| 5598 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONGANH THIEN HOANG | Brent Coon & Assoc. |
| 5599 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA THI HOANG | Brent Coon & Assoc. |
| 5600 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERESA MARIE HOANG | Brent Coon & Assoc. |
| 5601 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG HOANG | Brent Coon & Assoc. |
| 5602 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG HOANG | Brent Coon & Assoc. |
| 5603 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANG HOANG | Brent Coon & Assoc. |
| 5604 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA HOANG | Brent Coon & Assoc. |
| 5605 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG HOANG | Brent Coon & Assoc. |
| 5606 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAIMAR GUSTiVE | Brent Coon & Assoc. |
| 5607 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UY HOANG | Brent Coon & Assoc. |
| 5608 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG HOANG | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 5609 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH HOANG | Brent Coon & Assoc. |
| 5610 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI HOANG | Brent Coon & Assoc. |
| 5611 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHI HOANG | Brent Coon & Assoc. |
| 5612 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEM HOANG | Brent Coon & Assoc. |
| 5613 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM HOANG | Brent Coon & Assoc. |
| 5614 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG HOANG | Brent Coon & Assoc. |
| 5615 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THO HOANG | Brent Coon & Assoc. |
| 5616 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOAN HOANG | Brent Coon & Assoc. |
| 5617 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAIME GUTHRIE | Brent Coon & Assoc. |
| 5618 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHANIE HOANG | Brent Coon & Assoc. |
| 5619 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGA HOANG | Brent Coon & Assoc. |
| 5620 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAN HOANG | Brent Coon & Assoc. |
| 5621 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN HOANG | Brent Coon & Assoc. |
| 5622 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARILYN HOANG | Brent Coon & Assoc. |
| 5623 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN HOANG | Brent Coon & Assoc. |
| 5624 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Julie Hoang - M/V CAPT JIMMY | Brent Coon & Assoc. |
| 5625 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUY THI NGOC HOANG | Brent Coon & Assoc. |
| 5626 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY TRANG VU HOANG | Brent Coon & Assoc. |
| 5627 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP HOANG | Brent Coon & Assoc. |
| 5628 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSIANE GUTIERREZ | Brent Coon & Assoc. |
| 5629 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | George Hockensmith | Brent Coon & Assoc. |
| 5630 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tontella Hodge | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5631 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | S. COVE HODGES | Brent Coon & Assoc. |
| 5632 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSE HOFMEISTER - BLUE HOLE WATERS | Brent Coon & Assoc. |
| 5633 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUDD HOGAN | Brent Coon & Assoc. |
| 5634 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADRIAN HOGAN | Brent Coon & Assoc. |
| 5635 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL HOISE | Brent Coon & Assoc. |
| 5636 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS HOLCOMB | Brent Coon & Assoc. |
| 5637 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARQUEZ HOLCOMBE | Brent Coon & Assoc. |
| 5638 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashley Holcombe | Brent Coon & Assoc. |
| 5639 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN GUTIERREZ | Brent Coon & Assoc. |
| 5640 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KARMANN HOLDEN | Brent Coon & Assoc. |
| 5641 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHESTER HOLDEN | Brent Coon & Assoc. |
| 5642 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Belinda Holden | Brent Coon & Assoc. |
| 5643 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WINSTON HOLDER | Brent Coon & Assoc. |
| 5644 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY HOLDERFIELD | Brent Coon & Assoc. |
| 5645 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY HOLIDAY | Brent Coon & Assoc. |
| 5646 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eddie Holiman | Brent Coon & Assoc. |
| 5647 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Holland | Brent Coon & Assoc. |
| 5648 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RHONDA HOLLAND | Brent Coon & Assoc. |
| 5649 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephen Grodsky | Brent Coon & Assoc. |
| 5650 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELGIN GUTIERREZ | Brent Coon & Assoc. |
| 5651 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAVONIA HOLLIDAY | Brent Coon & Assoc. |
| 5652 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAM HOLLIDAY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5653 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACOB HOLLIER | Brent Coon & Assoc. |
| 5654 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Trina Hollinger | Brent Coon & Assoc. |
| 5655 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY HOLLINGHEAD | Brent Coon & Assoc. |
| 5656 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Johnnie Hollins | Brent Coon & Assoc. |
| 5657 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNETTE HOLLIS | Brent Coon & Assoc. |
| 5658 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICCO HOLLISTER | Brent Coon & Assoc. |
| 5659 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE HOLLOWAY | Brent Coon & Assoc. |
| 5660 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Gutkin | Brent Coon & Assoc. |
| 5661 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL HOLLOWAY | Brent Coon & Assoc. |
| 5662 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jason Holloway | Brent Coon & Assoc. |
| 5663 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PURVIS HOLLOWAY | Brent Coon & Assoc. |
| 5664 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY HOLLOWAY | Brent Coon & Assoc. |
| 5665 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jimmy Holloway | Brent Coon & Assoc. |
| 5666 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leonard Holmes | Brent Coon & Assoc. |
| 5667 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DON HOLMES | Brent Coon & Assoc. |
| 5668 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TJAH HOLMES | Brent Coon & Assoc. |
| 5669 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Simon Holmes | Brent Coon & Assoc. |
| 5670 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY HOLMES | Brent Coon & Assoc. |
| 5671 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HORACE GUY | Brent Coon & Assoc. |
| 5672 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YVETTE HOLMES | Brent Coon & Assoc. |
| 5673 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHERRESE HOLMES | Brent Coon & Assoc. |
| 5674 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICOLE HOLMES | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5675 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHLEY HOLMES | Brent Coon & Assoc. |
| 5676 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Javier Holmes | Brent Coon & Assoc. |
| 5677 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lionel Holmes | Brent Coon & Assoc. |
| 5678 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID HOLSTEIN | Brent Coon & Assoc. |
| 5679 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Denise Homer | Brent Coon & Assoc. |
| 5680 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL HONCHARENKO | Brent Coon & Assoc. |
| 5681 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SATORU HONDA | Brent Coon & Assoc. |
| 5682 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KRISTEN HA | Brent Coon & Assoc. |
| 5683 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tracy Honea | Brent Coon & Assoc. |
| 5684 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG HONG | Brent Coon & Assoc. |
| 5685 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMANTHA HOOD | Brent Coon & Assoc. |
| 5686 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Davis Hooker | Brent Coon & Assoc. |
| 5687 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HELEN HOOKS | Brent Coon & Assoc. |
| 5688 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JODI HOOPER | Brent Coon & Assoc. |
| 5689 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES HOOSE | Brent Coon & Assoc. |
| 5690 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nelson Hopkins | Brent Coon & Assoc. |
| 5691 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACK HOPKINS | Brent Coon & Assoc. |
| 5692 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBORAH HOPKINS | Brent Coon & Assoc. |
| 5693 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUYEN HA | Brent Coon & Assoc. |
| 5694 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARBIE HOPKINS | Brent Coon & Assoc. |
| 5695 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Milton Hopkins | Brent Coon & Assoc. |
| 5696 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANCE LAMAR HORN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5697 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KARAM HORNE | Brent Coon & Assoc. |
| 5698 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUSTIN HORNER | Brent Coon & Assoc. |
| 5699 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CURTIS HORTON | Brent Coon & Assoc. |
| 5700 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT HORTON | Brent Coon & Assoc. |
| 5701 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Horwitz | Brent Coon & Assoc. |
| 5702 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RASHEED HOSEIN | Brent Coon & Assoc. |
| 5703 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anton Hosein | Brent Coon & Assoc. |
| 5704 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG HA | Brent Coon & Assoc. |
| 5705 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiera Hosendove | Brent Coon & Assoc. |
| 5706 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL HOSKINS | Brent Coon & Assoc. |
| 5707 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD HOUCK | Brent Coon & Assoc. |
| 5708 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IVAN HOUSTON | Brent Coon & Assoc. |
| 5709 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERNEST HOVER | Brent Coon & Assoc. |
| 5710 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carlos Howard | Brent Coon & Assoc. |
| 5711 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOE HOWARD | Brent Coon & Assoc. |
| 5712 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY HOWARD | Brent Coon & Assoc. |
| 5713 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELOIS HOWARD | Brent Coon & Assoc. |
| 5714 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE HA | Brent Coon & Assoc. |
| 5715 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATIE HOWARD | Brent Coon & Assoc. |
| 5716 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARVIN HOWARD | Brent Coon & Assoc. |
| 5717 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNA HOWARD | Brent Coon & Assoc. |
| 5718 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAISHA HOWARD | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5719 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTWAHN HOWARD | Brent Coon & Assoc. |
| 5720 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeremy Howard | Brent Coon & Assoc. |
| 5721 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quinnten Howard | Brent Coon & Assoc. |
| 5722 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY HOWARD | Brent Coon & Assoc. |
| 5723 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA HOWARD | Brent Coon & Assoc. |
| 5724 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harry Howard | Brent Coon & Assoc. |
| 5725 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC HA | Brent Coon & Assoc. |
| 5726 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bridgette Howard | Brent Coon & Assoc. |
| 5727 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOROTHY HOWARD | Brent Coon & Assoc. |
| 5728 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Billy Howard | Brent Coon & Assoc. |
| 5729 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Racquel Howard | Brent Coon & Assoc. |
| 5730 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brentwood Howard | Brent Coon & Assoc. |
| 5731 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER HOWELL | Brent Coon & Assoc. |
| 5732 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIRDIE HOWELL | Brent Coon & Assoc. |
| 5733 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stacy Howell | Brent Coon & Assoc. |
| 5734 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Howell | Brent Coon & Assoc. |
| 5735 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDDIE HOWINGTON | Brent Coon & Assoc. |
| 5736 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH HUONG HA | Brent Coon & Assoc. |
| 5737 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDALL HOWLETT | Brent Coon & Assoc. |
| 5738 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNA HOYA | Brent Coon & Assoc. |
| 5739 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENT HOYE | Brent Coon & Assoc. |
| 5740 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIET HUA | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|---------|------------------|------------------|--------------------|
| 5741 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN HUA | Brent Coon & Assoc. |
| 5742 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NU TAM HUA | Brent Coon & Assoc. |
| 5743 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM HUA | Brent Coon & Assoc. |
| 5744 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ER HUANG | Brent Coon & Assoc. |
| 5745 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOTTIE HUBBARD | Brent Coon & Assoc. |
| 5746 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carrie Hubbard | Brent Coon & Assoc. |
| 5747 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI HUY HA | Brent Coon & Assoc. |
| 5748 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEMAS HUCKABA | Brent Coon & Assoc. |
| 5749 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Huddleson | Brent Coon & Assoc. |
| 5750 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES HUDGINS | Brent Coon & Assoc. |
| 5751 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKEY HUDSON | Brent Coon & Assoc. |
| 5752 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANDRE HUDSON | Brent Coon & Assoc. |
| 5753 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARITY HUDSON | Brent Coon & Assoc. |
| 5754 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCUS HUDSON | Brent Coon & Assoc. |
| 5755 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAMON HUDSON | Brent Coon & Assoc. |
| 5756 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRETT HUDSON | Brent Coon & Assoc. |
| 5757 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sherill Hudson | Brent Coon & Assoc. |
| 5758 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT GROS | Brent Coon & Assoc. |
| 5759 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANG V HA | Brent Coon & Assoc. |
| 5760 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eric Hudson | Brent Coon & Assoc. |
| 5761 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES HUFFSTUTLER | Brent Coon & Assoc. |
| 5762 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DASHA HUGHES | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 5763 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Colin Hughes | Brent Coon & Assoc. |
| 5764 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DALE HUGHES | Brent Coon & Assoc. |
| 5765 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sheila Hughes | Brent Coon & Assoc. |
| 5766 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Derrell Hughes | Brent Coon & Assoc. |
| 5767 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dominique Hughley | Brent Coon & Assoc. |
| 5768 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Teresa Humble | Brent Coon & Assoc. |
| 5769 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY HUMELSINE | Brent Coon & Assoc. |
| 5770 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM GIAO HA | Brent Coon & Assoc. |
| 5771 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD HUMES | Brent Coon & Assoc. |
| 5772 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLEMENT HUMPHRIES | Brent Coon & Assoc. |
| 5773 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EARL HUMPHRIES | Brent Coon & Assoc. |
| 5774 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLAMUS HUNDLEY | Brent Coon & Assoc. |
| 5775 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MORGAN HUNT | Brent Coon & Assoc. |
| 5776 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christina Hunt | Brent Coon & Assoc. |
| 5777 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYSON HUNTER | Brent Coon & Assoc. |
| 5778 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAVALLE HUNTER | Brent Coon & Assoc. |
| 5779 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Hunter | Brent Coon & Assoc. |
| 5780 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adrian Hunter | Brent Coon & Assoc. |
| 5781 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MISAIN HA | Brent Coon & Assoc. |
| 5782 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Earl Hunter | Brent Coon & Assoc. |
| 5783 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Starlet Hunter | Brent Coon & Assoc. |
| 5784 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jaysum Hunter | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5785 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alvin Hunter | Brent Coon & Assoc. |
| 5786 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CANH HUNYN | Brent Coon & Assoc. |
| 5787 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEREY HUON | Brent Coon & Assoc. |
| 5788 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Samuel Hutcherson | Brent Coon & Assoc. |
| 5789 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHY HUTCHESON | Brent Coon & Assoc. |
| 5790 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN HUTCHISON | Brent Coon & Assoc. |
| 5791 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH HUTNICK | Brent Coon & Assoc. |
| 5792 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUONG HA | Brent Coon & Assoc. |
| 5793 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINH HUYHN | Brent Coon & Assoc. |
| 5794 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUAN MINH HUYNG | Brent Coon & Assoc. |
| 5795 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tam Huynh | Brent Coon & Assoc. |
| 5796 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hue Huynh | Brent Coon & Assoc. |
| 5797 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hai Huynh | Brent Coon & Assoc. |
| 5798 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Phat Huynh | Brent Coon & Assoc. |
| 5799 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE KIM HUYNH | Brent Coon & Assoc. |
| 5800 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM NGUYET THI HUYNH | Brent Coon & Assoc. |
| 5801 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUC HUYNH | Brent Coon & Assoc. |
| 5802 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY HA | Brent Coon & Assoc. |
| 5803 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIN HUYNH | Brent Coon & Assoc. |
| 5804 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC HUYNH | Brent Coon & Assoc. |
| 5805 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN THAI HUYNH | Brent Coon & Assoc. |
| 5806 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SINH NGOC HUYNH | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5807 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA NGOC HUYNH | Brent Coon & Assoc. |
| 5808 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOAN VAN HUYNH | Brent Coon & Assoc. |
| 5809 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICK VAN HUYNH | Brent Coon & Assoc. |
| 5810 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAN SON HUYNH | Brent Coon & Assoc. |
| 5811 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUNG KIM HUYNH | Brent Coon & Assoc. |
| 5812 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHUNG THIEU HUYNH | Brent Coon & Assoc. |
| 5813 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN HA | Brent Coon & Assoc. |
| 5814 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAN THI HUYNH | Brent Coon & Assoc. |
| 5815 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG DAT HUYNH | Brent Coon & Assoc. |
| 5816 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG HUYNH | Brent Coon & Assoc. |
| 5817 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH QUE HUYNH | Brent Coon & Assoc. |
| 5818 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAC VAN HUYNH | Brent Coon & Assoc. |
| 5819 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN DUY HUYNH | Brent Coon & Assoc. |
| 5820 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIAU VAN HUYNH | Brent Coon & Assoc. |
| 5821 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY H HUYNH | Brent Coon & Assoc. |
| 5822 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU HONG THU HUYNH | Brent Coon & Assoc. |
| 5823 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL HUYNH | Brent Coon & Assoc. |
| 5824 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BE HA | Brent Coon & Assoc. |
| 5825 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUYEN THI HUYNH | Brent Coon & Assoc. |
| 5826 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYEN THI HONG HUYNH | Brent Coon & Assoc. |
| 5827 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY THI HUYNH | Brent Coon & Assoc. |
| 5828 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHI THIEN HUYNH | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5829 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUAN HUYNH | Brent Coon & Assoc. |
| 5830 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAN THI HUYNH | Brent Coon & Assoc. |
| 5831 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA THI HUYNH | Brent Coon & Assoc. |
| 5832 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY HUYNH | Brent Coon & Assoc. |
| 5833 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOC BA HUYNH | Brent Coon & Assoc. |
| 5834 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOI HA | Brent Coon & Assoc. |
| 5835 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTINA THI LE HUYNH | Brent Coon & Assoc. |
| 5836 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOC HUYNH | Brent Coon & Assoc. |
| 5837 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KELLY NGOC THAO HUYNH | Brent Coon & Assoc. |
| 5838 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEN THI HUYNH | Brent Coon & Assoc. |
| 5839 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN HUYNH | Brent Coon & Assoc. |
| 5840 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG HUYNH | Brent Coon & Assoc. |
| 5841 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DINH HUYNH | Brent Coon & Assoc. |
| 5842 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUOC BA HUYNH | Brent Coon & Assoc. |
| 5843 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGA THI HUYNH | Brent Coon & Assoc. |
| 5844 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TU HUYNH | Brent Coon & Assoc. |
| 5845 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHIEN HA | Brent Coon & Assoc. |
| 5846 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEP HUYNH | Brent Coon & Assoc. |
| 5847 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BICH THU HUYNH | Brent Coon & Assoc. |
| 5848 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEP HUYNH | Brent Coon & Assoc. |
| 5849 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG HUYNH | Brent Coon & Assoc. |
| 5850 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL HUYNH | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5851 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANNA HUYNH | Brent Coon & Assoc. |
| 5852 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG HUYNH | Brent Coon & Assoc. |
| 5853 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAN HUYNH | Brent Coon & Assoc. |
| 5854 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG HUYNH | Brent Coon & Assoc. |
| 5855 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOAN HUYNH | Brent Coon & Assoc. |
| 5856 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BON HA - MISS LOIS | Brent Coon & Assoc. |
| 5857 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU HEIN HUYNH | Brent Coon & Assoc. |
| 5858 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA HUYNH | Brent Coon & Assoc. |
| 5859 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM ANH HUYNH | Brent Coon & Assoc. |
| 5860 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAM HUYNH | Brent Coon & Assoc. |
| 5861 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM HUYNH | Brent Coon & Assoc. |
| 5862 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH HUYNH | Brent Coon & Assoc. |
| 5863 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIEU HUYNH | Brent Coon & Assoc. |
| 5864 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUNG HUYNH | Brent Coon & Assoc. |
| 5865 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN HUYNH | Brent Coon & Assoc. |
| 5866 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Gross | Brent Coon & Assoc. |
| 5867 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN HA | Brent Coon & Assoc. |
| 5868 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET HUYNH | Brent Coon & Assoc. |
| 5869 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMITH HUYNH | Brent Coon & Assoc. |
| 5870 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH HUYNH | Brent Coon & Assoc. |
| 5871 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIKE HUYNH | Brent Coon & Assoc. |
| 5872 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHOI HUYNH | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5873 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHINH HUYNH | Brent Coon & Assoc. |
| 5874 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANG HUYNH | Brent Coon & Assoc. |
| 5875 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAM HUYNH - M/V Lady Agnes III | Brent Coon & Assoc. |
| 5876 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY HUYNH - M/V My Lovely Lady | Brent Coon & Assoc. |
| 5877 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WENDY HACHEY | Brent Coon & Assoc. |
| 5878 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY HUYNM | Brent Coon & Assoc. |
| 5879 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashton Hyatt | Brent Coon & Assoc. |
| 5880 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY HYDE | Brent Coon & Assoc. |
| 5881 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Takiyah Hyde | Brent Coon & Assoc. |
| 5882 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NADIA HYMAN | Brent Coon & Assoc. |
| 5883 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Iarrobino | Brent Coon & Assoc. |
| 5884 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER IGLINSKY | Brent Coon & Assoc. |
| 5885 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER IHRIG | Brent Coon & Assoc. |
| 5886 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY IJAMES | Brent Coon & Assoc. |
| 5887 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IFEANYI IKEONEYCHI | Brent Coon & Assoc. |
| 5888 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Niquisha Hackett | Brent Coon & Assoc. |
| 5889 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeffrey Ingle | Brent Coon & Assoc. |
| 5890 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elizabeth Inglee | Brent Coon & Assoc. |
| 5891 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BERTHA INGRAM | Brent Coon & Assoc. |
| 5892 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bennalyn Ingram | Brent Coon & Assoc. |
| 5893 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN INPHAYGNARAJ | Brent Coon & Assoc. |
| 5894 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOMBOUNE INTAVONG - Somboune Trucking | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 5895 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUNTHAVONE INTHAVONG | Brent Coon & Assoc. |
| 5896 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOUNPANG INTHAVONG | Brent Coon & Assoc. |
| 5897 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VILAYPHONE INTHAVONG | Brent Coon & Assoc. |
| 5898 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHUTTLE INTHAVONG | Brent Coon & Assoc. |
| 5899 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Matthew Hadaway | Brent Coon & Assoc. |
| 5900 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Iovieno | Brent Coon & Assoc. |
| 5901 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIZABETH IRBY | Brent Coon & Assoc. |
| 5902 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAN IRVIN | Brent Coon & Assoc. |
| 5903 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nevil Irvin | Brent Coon & Assoc. |
| 5904 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEON IRVIN | Brent Coon & Assoc. |
| 5905 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RHONDA IRVING | Brent Coon & Assoc. |
| 5906 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BEREKET ISAAC | Brent Coon & Assoc. |
| 5907 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICK ISAAC | Brent Coon & Assoc. |
| 5908 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Isabell | Brent Coon & Assoc. |
| 5909 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK ISHAM | Brent Coon & Assoc. |
| 5910 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY HADLEY | Brent Coon & Assoc. |
| 5911 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TREY ISHAM | Brent Coon & Assoc. |
| 5912 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bryan Ishee | Brent Coon & Assoc. |
| 5913 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Giselle Ishman | Brent Coon & Assoc. |
| 5914 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM ISMER | Brent Coon & Assoc. |
| 5915 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDRE ISOM | Brent Coon & Assoc. |
| 5916 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALFREDA ISOM | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5917 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDRICK ISOM | Brent Coon & Assoc. |
| 5918 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MITCHELL ISON | Brent Coon & Assoc. |
| 5919 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kamel Issaoui | Brent Coon & Assoc. |
| 5920 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH ISTRE | Brent Coon & Assoc. |
| 5921 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALERIE HADLEY | Brent Coon & Assoc. |
| 5922 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUBIEL IZQUIERDO | Brent Coon & Assoc. |
| 5923 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINHAJ JABIN | Brent Coon & Assoc. |
| 5924 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gabriel Jabiri | Brent Coon & Assoc. |
| 5925 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAMONT JACK | Brent Coon & Assoc. |
| 5926 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMBER JACK | Brent Coon & Assoc. |
| 5927 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Oneida Jack | Brent Coon & Assoc. |
| 5928 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kristen Jacklyn | Brent Coon & Assoc. |
| 5929 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT JACKSON | Brent Coon & Assoc. |
| 5930 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAD JACKSON | Brent Coon & Assoc. |
| 5931 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Jackson | Brent Coon & Assoc. |
| 5932 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUSTIN HAFNER | Brent Coon & Assoc. |
| 5933 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELLA JACKSON | Brent Coon & Assoc. |
| 5934 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH JACKSON | Brent Coon & Assoc. |
| 5935 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN JACKSON | Brent Coon & Assoc. |
| 5936 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY JACKSON | Brent Coon & Assoc. |
| 5937 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUDOLPH JACKSON | Brent Coon & Assoc. |
| 5938 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAROLD JACKSON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 5939 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT JACKSON | Brent Coon & Assoc. |
| 5940 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BENNIE JACKSON | Brent Coon & Assoc. |
| 5941 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL JACKSON | Brent Coon & Assoc. |
| 5942 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVERIDGE JACKSON | Brent Coon & Assoc. |
| 5943 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORETTA HAGAN | Brent Coon & Assoc. |
| 5944 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY JACKSON | Brent Coon & Assoc. |
| 5945 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Torrie Jackson | Brent Coon & Assoc. |
| 5946 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | kenneth Jackson | Brent Coon & Assoc. |
| 5947 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jerome Jackson | Brent Coon & Assoc. |
| 5948 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHELIA JACKSON | Brent Coon & Assoc. |
| 5949 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM JACKSON | Brent Coon & Assoc. |
| 5950 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBRA JACKSON | Brent Coon & Assoc. |
| 5951 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMMY JACKSON | Brent Coon & Assoc. |
| 5952 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN JACKSON | Brent Coon & Assoc. |
| 5953 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRITTANY JACKSON | Brent Coon & Assoc. |
| 5954 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeffrey Hagan | Brent Coon & Assoc. |
| 5955 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AKEEM JACKSON | Brent Coon & Assoc. |
| 5956 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karen Jackson | Brent Coon & Assoc. |
| 5957 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronnie Jackson | Brent Coon & Assoc. |
| 5958 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yolanda Jackson | Brent Coon & Assoc. |
| 5959 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEROME JACKSON | Brent Coon & Assoc. |
| 5960 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAKET JACKSON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 5961 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lechall Jackson | Brent Coon & Assoc. |
| 5962 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deardra Jackson | Brent Coon & Assoc. |
| 5963 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cornell Jackson | Brent Coon & Assoc. |
| 5964 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joy Jackson | Brent Coon & Assoc. |
| 5965 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITH HAGENKOTTER | Brent Coon & Assoc. |
| 5966 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Juston Jackson | Brent Coon & Assoc. |
| 5967 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yolanda Jackson | Brent Coon & Assoc. |
| 5968 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dyrell Jackson | Brent Coon & Assoc. |
| 5969 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOYCE JACKSON | Brent Coon & Assoc. |
| 5970 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHANDRA JACKSON | Brent Coon & Assoc. |
| 5971 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH JACKSON | Brent Coon & Assoc. |
| 5972 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sean Jackson | Brent Coon & Assoc. |
| 5973 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Demetris Jackson | Brent Coon & Assoc. |
| 5974 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jonathan Jackson | Brent Coon & Assoc. |
| 5975 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kimberly Jackson | Brent Coon & Assoc. |
| 5976 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NIC GROSVENOR | Brent Coon & Assoc. |
| 5977 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marvine Jackson | Brent Coon & Assoc. |
| 5978 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ben Jackson | Brent Coon & Assoc. |
| 5979 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OWEN JACOB | Brent Coon & Assoc. |
| 5980 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER JACOB | Brent Coon & Assoc. |
| 5981 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Jacob | Brent Coon & Assoc. |
| 5982 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY JACOBS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 5983 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATASHA JACOBS | Brent Coon & Assoc. |
| 5984 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mary Jacobs | Brent Coon & Assoc. |
| 5985 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMICA JAEGER | Brent Coon & Assoc. |
| 5986 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shah Jahan | Brent Coon & Assoc. |
| 5987 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA HAGGSTROM | Brent Coon & Assoc. |
| 5988 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUCIA JAIME | Brent Coon & Assoc. |
| 5989 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elizabeth Jakubiak | Brent Coon & Assoc. |
| 5990 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRELL JAMES | Brent Coon & Assoc. |
| 5991 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAWRENCE JAMES | Brent Coon & Assoc. |
| 5992 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John James | Brent Coon & Assoc. |
| 5993 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREY JAMES | Brent Coon & Assoc. |
| 5994 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON JAMES | Brent Coon & Assoc. |
| 5995 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK JAMES | Brent Coon & Assoc. |
| 5996 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWAYNE JAMES | Brent Coon & Assoc. |
| 5997 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANDOLYN JAMES | Brent Coon & Assoc. |
| 5998 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FOZIEH HAIFA | Brent Coon & Assoc. |
| 5999 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael James | Brent Coon & Assoc. |
| 6000 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | INDIA JAMES | Brent Coon & Assoc. |
| 6001 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER JAMES | Brent Coon & Assoc. |
| 6002 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STACI JAMES | Brent Coon & Assoc. |
| 6003 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DETRICK JAMES | Brent Coon & Assoc. |
| 6004 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KELVIN JAMES | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 6005 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David James | Brent Coon & Assoc. |
| 6006 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rowena James | Brent Coon & Assoc. |
| 6007 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sidney James | Brent Coon & Assoc. |
| 6008 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles James | Brent Coon & Assoc. |
| 6009 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL HALAT | Brent Coon & Assoc. |
| 6010 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY JAMES | Brent Coon & Assoc. |
| 6011 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CASSANDRA JAMISON | Brent Coon & Assoc. |
| 6012 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Jamison | Brent Coon & Assoc. |
| 6013 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bo Jamison | Brent Coon & Assoc. |
| 6014 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Diane Jarmoszuk | Brent Coon & Assoc. |
| 6015 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRED JARRELL | Brent Coon & Assoc. |
| 6016 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARMEN JARRIET | Brent Coon & Assoc. |
| 6017 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAYMOND JASMIN | Brent Coon & Assoc. |
| 6018 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW JASON | Brent Coon & Assoc. |
| 6019 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Jasper | Brent Coon & Assoc. |
| 6020 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA HALBERT | Brent Coon & Assoc. |
| 6021 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WESNER JEAN | Brent Coon & Assoc. |
| 6022 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN JEAN | Brent Coon & Assoc. |
| 6023 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jean Jeanbaptiste | Brent Coon & Assoc. |
| 6024 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jakilynn Jefferis-Moore | Brent Coon & Assoc. |
| 6025 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YORK JEFFERSON | Brent Coon & Assoc. |
| 6026 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GWEN JEFFERSON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 6027 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIELLE JEFFERSON | Brent Coon & Assoc. |
| 6028 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOUGLAS JEFFERSON | Brent Coon & Assoc. |
| 6029 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH JEFFERSON | Brent Coon & Assoc. |
| 6030 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edgar Jefferson | Brent Coon & Assoc. |
| 6031 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY HALCOMB | Brent Coon & Assoc. |
| 6032 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kathleen Jefferson | Brent Coon & Assoc. |
| 6033 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEZIA JEFFERSON | Brent Coon & Assoc. |
| 6034 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Doretha Jefferson | Brent Coon & Assoc. |
| 6035 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alexis Jefferson | Brent Coon & Assoc. |
| 6036 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harry Jefferson | Brent Coon & Assoc. |
| 6037 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shirleen Jefferson | Brent Coon & Assoc. |
| 6038 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terrilyn Jefferson | Brent Coon & Assoc. |
| 6039 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jesse Jemison | Brent Coon & Assoc. |
| 6040 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSIE JEMISON | Brent Coon & Assoc. |
| 6041 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jory Jenkins | Brent Coon & Assoc. |
| 6042 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID HALE | Brent Coon & Assoc. |
| 6043 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DERRICK JENKINS | Brent Coon & Assoc. |
| 6044 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER JENKINS | Brent Coon & Assoc. |
| 6045 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHELIA JENKINS | Brent Coon & Assoc. |
| 6046 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LITHIA JENKINS | Brent Coon & Assoc. |
| 6047 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACKKIMBRA JENKINS | Brent Coon & Assoc. |
| 6048 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Judith Jenkins | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|---------|-----------------|------------------|-------------------|
| 6049 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Greggory Jennings | Brent Coon & Assoc. |
| 6050 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEUNDRA JENNINGS | Brent Coon & Assoc. |
| 6051 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTIN JEREZ | Brent Coon & Assoc. |
| 6052 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Jerkins | Brent Coon & Assoc. |
| 6053 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK HALE | Brent Coon & Assoc. |
| 6054 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COREY JERNIGAN | Brent Coon & Assoc. |
| 6055 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERICK JEROME | Brent Coon & Assoc. |
| 6056 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON JESSIE | Brent Coon & Assoc. |
| 6057 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elfils Jeune | Brent Coon & Assoc. |
| 6058 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENE JEUNE | Brent Coon & Assoc. |
| 6059 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE JIMENEZ | Brent Coon & Assoc. |
| 6060 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alan Jimmis - A J CORE OF SUNTREE INC | Brent Coon & Assoc. |
| 6061 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jiri Jira | Brent Coon & Assoc. |
| 6062 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMMANUEL JOCIRIN | Brent Coon & Assoc. |
| 6063 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT HALE | Brent Coon & Assoc. |
| 6064 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tommy John | Brent Coon & Assoc. |
| 6065 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KELLY JOHN LOUIS | Brent Coon & Assoc. |
| 6066 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLY JOHNS | Brent Coon & Assoc. |
| 6067 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENITA JOHNS | Brent Coon & Assoc. |
| 6068 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE JOHNS | Brent Coon & Assoc. |
| 6069 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARL JOHNS | Brent Coon & Assoc. |
| 6070 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELAINA JOHNSON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 6071 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE JOHNSON | Brent Coon & Assoc. |
| 6072 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYLON JOHNSON | Brent Coon & Assoc. |
| 6073 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | George Hale | Brent Coon & Assoc. |
| 6074 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA JOHNSON | Brent Coon & Assoc. |
| 6075 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONYELE JOHNSON | Brent Coon & Assoc. |
| 6076 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES JOHNSON | Brent Coon & Assoc. |
| 6077 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lazarus Johnson | Brent Coon & Assoc. |
| 6078 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thelma Johnson | Brent Coon & Assoc. |
| 6079 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS JOHNSON | Brent Coon & Assoc. |
| 6080 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT JOHNSON | Brent Coon & Assoc. |
| 6081 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUANE JOHNSON | Brent Coon & Assoc. |
| 6082 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY JOHNSON | Brent Coon & Assoc. |
| 6083 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEISHA GROVE | Brent Coon & Assoc. |
| 6084 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY HALL | Brent Coon & Assoc. |
| 6085 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANKLIN JOHNSON | Brent Coon & Assoc. |
| 6086 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Johnson | Brent Coon & Assoc. |
| 6087 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGENIA JOHNSON | Brent Coon & Assoc. |
| 6088 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRENCE JOHNSON | Brent Coon & Assoc. |
| 6089 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN JOHNSON | Brent Coon & Assoc. |
| 6090 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robin Johnson | Brent Coon & Assoc. |
| 6091 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERMAN JOHNSON | Brent Coon & Assoc. |
| 6092 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNY JOHNSON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 6093 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVELYN JOHNSON | Brent Coon & Assoc. |
| 6094 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Travis Johnson | Brent Coon & Assoc. |
| 6095 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT HALL | Brent Coon & Assoc. |
| 6096 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT JOHNSON | Brent Coon & Assoc. |
| 6097 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PERRY JOHNSON | Brent Coon & Assoc. |
| 6098 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yohance Johnson | Brent Coon & Assoc. |
| 6099 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marty Johnson | Brent Coon & Assoc. |
| 6100 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Johnson | Brent Coon & Assoc. |
| 6101 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harold Johnson | Brent Coon & Assoc. |
| 6102 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATRINA JOHNSON | Brent Coon & Assoc. |
| 6103 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TASHA JOHNSON | Brent Coon & Assoc. |
| 6104 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROGERLINE JOHNSON | Brent Coon & Assoc. |
| 6105 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD JOHNSON | Brent Coon & Assoc. |
| 6106 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUBY JOHNSON | Brent Coon & Assoc. |
| 6107 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL JOHNSON | Brent Coon & Assoc. |
| 6108 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY JOHNSON | Brent Coon & Assoc. |
| 6109 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLIEDRA JOHNSON | Brent Coon & Assoc. |
| 6110 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES JOHNSON | Brent Coon & Assoc. |
| 6111 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTINETTE JOHNSON | Brent Coon & Assoc. |
| 6112 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUBINA JOHNSON | Brent Coon & Assoc. |
| 6113 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SABRINA JOHNSON | Brent Coon & Assoc. |
| 6114 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLYDE JOHNSON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6115 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALERIE JOHNSON | Brent Coon & Assoc. |
| 6116 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORETTA HALL | Brent Coon & Assoc. |
| 6117 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHANNA JOHNSON | Brent Coon & Assoc. |
| 6118 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHIRLEY JOHNSON | Brent Coon & Assoc. |
| 6119 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLARENCE JOHNSON | Brent Coon & Assoc. |
| 6120 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JARVIS JOHNSON | Brent Coon & Assoc. |
| 6121 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darryl Johnson | Brent Coon & Assoc. |
| 6122 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kevin Johnson | Brent Coon & Assoc. |
| 6123 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY JOHNSON | Brent Coon & Assoc. |
| 6124 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY JOHNSON | Brent Coon & Assoc. |
| 6125 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAY JOHNSON | Brent Coon & Assoc. |
| 6126 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARBARA JOHNSON | Brent Coon & Assoc. |
| 6127 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cedrick Hall | Brent Coon & Assoc. |
| 6128 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARON JOHNSON | Brent Coon & Assoc. |
| 6129 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Haywood Johnson | Brent Coon & Assoc. |
| 6130 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHANIE JOHNSON | Brent Coon & Assoc. |
| 6131 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wilbert Johnson | Brent Coon & Assoc. |
| 6132 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Johnson | Brent Coon & Assoc. |
| 6133 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Johnson | Brent Coon & Assoc. |
| 6134 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Camilla Johnson | Brent Coon & Assoc. |
| 6135 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joey Johnson | Brent Coon & Assoc. |
| 6136 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harry Johnson | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 6137 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kimberly Johnson | Brent Coon & Assoc. |
| 6138 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE HALL | Brent Coon & Assoc. |
| 6139 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fred Johnson | Brent Coon & Assoc. |
| 6140 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Levenn Johnson | Brent Coon & Assoc. |
| 6141 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY JOHNSON | Brent Coon & Assoc. |
| 6142 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Simon Johnson | Brent Coon & Assoc. |
| 6143 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rahsaan Johnson | Brent Coon & Assoc. |
| 6144 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LASHUNDRA JOHNSON | Brent Coon & Assoc. |
| 6145 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WANDA JOHNSON | Brent Coon & Assoc. |
| 6146 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TARAH JOHNSON | Brent Coon & Assoc. |
| 6147 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeptha Johnson | Brent Coon & Assoc. |
| 6148 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Macy Johnson | Brent Coon & Assoc. |
| 6149 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REPANULE HALL | Brent Coon & Assoc. |
| 6150 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dionne Johnson | Brent Coon & Assoc. |
| 6151 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Demarcus Johnson | Brent Coon & Assoc. |
| 6152 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darrell Johnson | Brent Coon & Assoc. |
| 6153 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pamela Johnson | Brent Coon & Assoc. |
| 6154 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Consuella Johnson | Brent Coon & Assoc. |
| 6155 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | L'shay Johnson | Brent Coon & Assoc. |
| 6156 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eric Johnson | Brent Coon & Assoc. |
| 6157 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ethel Johnson | Brent Coon & Assoc. |
| 6158 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shannon Johnson | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 6159 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bridget Johnson | Brent Coon & Assoc. |
| 6160 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALONDA HALL | Brent Coon & Assoc. |
| 6161 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eric Johnson | Brent Coon & Assoc. |
| 6162 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sean Johnson | Brent Coon & Assoc. |
| 6163 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Keyon Johnson | Brent Coon & Assoc. |
| 6164 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Johnson | Brent Coon & Assoc. |
| 6165 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tammie Johnson | Brent Coon & Assoc. |
| 6166 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frederick Johnson | Brent Coon & Assoc. |
| 6167 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Evion Johnson | Brent Coon & Assoc. |
| 6168 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEAH JOHNSTON | Brent Coon & Assoc. |
| 6169 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSIE JOINER | Brent Coon & Assoc. |
| 6170 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL JONES | Brent Coon & Assoc. |
| 6171 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Toussaint Hall | Brent Coon & Assoc. |
| 6172 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARVIN JONES | Brent Coon & Assoc. |
| 6173 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMELA JONES | Brent Coon & Assoc. |
| 6174 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Jones | Brent Coon & Assoc. |
| 6175 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AL JONES | Brent Coon & Assoc. |
| 6176 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL JONES | Brent Coon & Assoc. |
| 6177 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Jones | Brent Coon & Assoc. |
| 6178 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANNAH JONES | Brent Coon & Assoc. |
| 6179 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNIE JONES | Brent Coon & Assoc. |
| 6180 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAURICE JONES | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6181 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIE JONES | Brent Coon & Assoc. |
| 6182 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TARA HALL | Brent Coon & Assoc. |
| 6183 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYAN JONES | Brent Coon & Assoc. |
| 6184 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TODD JONES | Brent Coon & Assoc. |
| 6185 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nashika Jones | Brent Coon & Assoc. |
| 6186 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Justi Jones | Brent Coon & Assoc. |
| 6187 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY JONES | Brent Coon & Assoc. |
| 6188 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEXANDER JONES | Brent Coon & Assoc. |
| 6189 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jennifer Jones | Brent Coon & Assoc. |
| 6190 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Steven Jones | Brent Coon & Assoc. |
| 6191 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS JONES | Brent Coon & Assoc. |
| 6192 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH JONES | Brent Coon & Assoc. |
| 6193 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAM LE | Brent Coon & Assoc. |
| 6194 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUONG LE | Brent Coon & Assoc. |
| 6195 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH LE | Brent Coon & Assoc. |
| 6196 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SARAY MIN | Brent Coon & Assoc. |
| 6197 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SARI MIN | Brent Coon & Assoc. |
| 6198 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Johnny Minder | Brent Coon & Assoc. |
| 6199 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDDY MINDIOLA | Brent Coon & Assoc. |
| 6200 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KARL MINGO | Brent Coon & Assoc. |
| 6201 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMELA MINGO | Brent Coon & Assoc. |
| 6202 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGO THI MINH | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6203 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Juna Minor | Brent Coon & Assoc. |
| 6204 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bernard Miramon | Brent Coon & Assoc. |
| 6205 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLAUDIO MIRANDA | Brent Coon & Assoc. |
| 6206 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG LE | Brent Coon & Assoc. |
| 6207 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jose Miranda | Brent Coon & Assoc. |
| 6208 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAUL MIRANDA - R&M CONSTRUCTION INC. - RAUL MIRANDA | Brent Coon & Assoc. |
| 6209 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL MIRANNE | Brent Coon & Assoc. |
| 6210 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARLA MIRDE | Brent Coon & Assoc. |
| 6211 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KRYSTAL MISKEL | Brent Coon & Assoc. |
| 6212 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD MISZLER | Brent Coon & Assoc. |
| 6213 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALICE MITCHEL | Brent Coon & Assoc. |
| 6214 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TREOPIA MITCHELL | Brent Coon & Assoc. |
| 6215 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEVY MITCHELL | Brent Coon & Assoc. |
| 6216 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN MITCHELL | Brent Coon & Assoc. |
| 6217 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUYET LE | Brent Coon & Assoc. |
| 6218 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUSAN MITCHELL | Brent Coon & Assoc. |
| 6219 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMANTHA MITCHELL | Brent Coon & Assoc. |
| 6220 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM MITCHELL | Brent Coon & Assoc. |
| 6221 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yamamoto Mitchell | Brent Coon & Assoc. |
| 6222 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOYCE MITCHELL | Brent Coon & Assoc. |
| 6223 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HALEY MITCHELL | Brent Coon & Assoc. |
| 6224 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHANDA MITCHELL | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6225 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAROLYN MITCHELL | Brent Coon & Assoc. |
| 6226 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHADRIC MITCHELL | Brent Coon & Assoc. |
| 6227 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DORIS MITCHELL | Brent Coon & Assoc. |
| 6228 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA LE | Brent Coon & Assoc. |
| 6229 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENISE MITCHELL | Brent Coon & Assoc. |
| 6230 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brennan Mitchell | Brent Coon & Assoc. |
| 6231 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brenda Mitchell | Brent Coon & Assoc. |
| 6232 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carolyn Mitchell | Brent Coon & Assoc. |
| 6233 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Aisha Mitchell | Brent Coon & Assoc. |
| 6234 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Justin Mitchell | Brent Coon & Assoc. |
| 6235 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laketra Mitchell | Brent Coon & Assoc. |
| 6236 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER MITCHELL | Brent Coon & Assoc. |
| 6237 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shirnell Mitchell | Brent Coon & Assoc. |
| 6238 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Antonio Mitchell | Brent Coon & Assoc. |
| 6239 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM LE | Brent Coon & Assoc. |
| 6240 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MISTY MITCHENER | Brent Coon & Assoc. |
| 6241 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STANLEY MIXNER | Brent Coon & Assoc. |
| 6242 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carol Mixseveran | Brent Coon & Assoc. |
| 6243 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARL MIZE | Brent Coon & Assoc. |
| 6244 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACOB MIZELLE | Brent Coon & Assoc. |
| 6245 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SARAH MOAK | Brent Coon & Assoc. |
| 6246 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAPTAIN RAYMOND MOCK | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|----------|----------------------------------|------------------------------|---------------------|
| 6247 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAPTAIN VICTOR MOCK | Brent Coon & Assoc. |
| 6248 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Danny Moffett | Brent Coon & Assoc. |
| 6249 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOUAYADI MOHAMED | Brent Coon & Assoc. |
| 6250 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH LE | Brent Coon & Assoc. |
| 6251 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Matoussi Mohamed Mehdi-Hedi | Brent Coon & Assoc. |
| 6252 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Audrey Moir | Brent Coon & Assoc. |
| 6253 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACKIE MOLAISON | Brent Coon & Assoc. |
| 6254 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIDGETTE MOLAND | Brent Coon & Assoc. |
| 6255 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nicole Moliere | Brent Coon & Assoc. |
| 6256 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL MOLINA | Brent Coon & Assoc. |
| 6257 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER MOLINA | Brent Coon & Assoc. |
| 6258 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brandi Molina-Ortiz | Brent Coon & Assoc. |
| 6259 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ibolya Molinar | Brent Coon & Assoc. |
| 6260 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Britney Mollere | Brent Coon & Assoc. |
| 6261 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG LE | Brent Coon & Assoc. |
| 6262 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA MOLNAR | Brent Coon & Assoc. |
| 6263 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VEN MOM | Brent Coon & Assoc. |
| 6264 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DORLEEN MONAHAN | Brent Coon & Assoc. |
| 6265 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CURTIS MONDY | Brent Coon & Assoc. |
| 6266 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER MONROE | Brent Coon & Assoc. |
| 6267 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cornelius Monroe | Brent Coon & Assoc. |
| 6268 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARC MONROSE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6269 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Arthur Montana | Brent Coon & Assoc. |
| 6270 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOMINGOS MONTEIRO | Brent Coon & Assoc. |
| 6271 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AURELIO MONTEMAYOR | Brent Coon & Assoc. |
| 6272 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH LE | Brent Coon & Assoc. |
| 6273 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE MONTEMAYOR | Brent Coon & Assoc. |
| 6274 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLOYD MONTGOMERY | Brent Coon & Assoc. |
| 6275 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARITY MONTGOMERY | Brent Coon & Assoc. |
| 6276 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARBARA MONTGOMERY | Brent Coon & Assoc. |
| 6277 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD MONTGOMERY | Brent Coon & Assoc. |
| 6278 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deaira Montgomery | Brent Coon & Assoc. |
| 6279 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUBREY MONTGOMERY | Brent Coon & Assoc. |
| 6280 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kimberly Montgomery | Brent Coon & Assoc. |
| 6281 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chantell Montgomery | Brent Coon & Assoc. |
| 6282 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elisenia Monvil | Brent Coon & Assoc. |
| 6283 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIET LE | Brent Coon & Assoc. |
| 6284 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Don Moody | Brent Coon & Assoc. |
| 6285 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edna Moody | Brent Coon & Assoc. |
| 6286 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLOYD MOON | Brent Coon & Assoc. |
| 6287 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRIMIKA MOON | Brent Coon & Assoc. |
| 6288 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID MOON | Brent Coon & Assoc. |
| 6289 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Howard Mooneyham | Brent Coon & Assoc. |
| 6290 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JINNA MOORE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6291 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Moore | Brent Coon & Assoc. |
| 6292 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRYL MOORE | Brent Coon & Assoc. |
| 6293 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAVIS MOORE | Brent Coon & Assoc. |
| 6294 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOMMY LE | Brent Coon & Assoc. |
| 6295 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MOORE | Brent Coon & Assoc. |
| 6296 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JARON MOORE | Brent Coon & Assoc. |
| 6297 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MOORE | Brent Coon & Assoc. |
| 6298 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORINA MOORE | Brent Coon & Assoc. |
| 6299 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gregory Moore | Brent Coon & Assoc. |
| 6300 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA MOORE | Brent Coon & Assoc. |
| 6301 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARRIO MOORE | Brent Coon & Assoc. |
| 6302 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL MOORE | Brent Coon & Assoc. |
| 6303 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALBERT MOORE | Brent Coon & Assoc. |
| 6304 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCES MOORE | Brent Coon & Assoc. |
| 6305 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY THI LE | Brent Coon & Assoc. |
| 6306 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIEN LE | Brent Coon & Assoc. |
| 6307 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUANITA MOORE | Brent Coon & Assoc. |
| 6308 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONCHER MOORE | Brent Coon & Assoc. |
| 6309 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GERALD MOORE | Brent Coon & Assoc. |
| 6310 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEXANDER MOORE | Brent Coon & Assoc. |
| 6311 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Makeidra Moore | Brent Coon & Assoc. |
| 6312 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRED MOORE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 6313 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Zachery Moore | Brent Coon & Assoc. |
| 6314 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD MOORE | Brent Coon & Assoc. |
| 6315 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Moore | Brent Coon & Assoc. |
| 6316 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Desmond Moore | Brent Coon & Assoc. |
| 6317 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRIEN LE | Brent Coon & Assoc. |
| 6318 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Courtney Moore | Brent Coon & Assoc. |
| 6319 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Keith Moore | Brent Coon & Assoc. |
| 6320 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Moore | Brent Coon & Assoc. |
| 6321 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Johnnie Moore | Brent Coon & Assoc. |
| 6322 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COREY MOORE | Brent Coon & Assoc. |
| 6323 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Katie Moore | Brent Coon & Assoc. |
| 6324 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yolanda Moore | Brent Coon & Assoc. |
| 6325 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pamela Moore | Brent Coon & Assoc. |
| 6326 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jennine Moore | Brent Coon & Assoc. |
| 6327 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gary Moore | Brent Coon & Assoc. |
| 6328 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUANG LE | Brent Coon & Assoc. |
| 6329 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCUS MOORER | Brent Coon & Assoc. |
| 6330 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLENE MOORERE | Brent Coon & Assoc. |
| 6331 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leola Moorere | Brent Coon & Assoc. |
| 6332 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARITZA MORAL | Brent Coon & Assoc. |
| 6333 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOE MORALES | Brent Coon & Assoc. |
| 6334 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERLINDA MORALES | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6335 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALERIE MORALES | Brent Coon & Assoc. |
| 6336 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARIDAD MORALES | Brent Coon & Assoc. |
| 6337 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAT MORAN | Brent Coon & Assoc. |
| 6338 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHERYL MORAN | Brent Coon & Assoc. |
| 6339 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BINH LE | Brent Coon & Assoc. |
| 6340 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Moran | Brent Coon & Assoc. |
| 6341 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAVIS MORAN | Brent Coon & Assoc. |
| 6342 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Buthler Morancy | Brent Coon & Assoc. |
| 6343 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBIE MORELLI | Brent Coon & Assoc. |
| 6344 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Victoria Moreno | Brent Coon & Assoc. |
| 6345 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAURICIO MORENO | Brent Coon & Assoc. |
| 6346 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERNESTO MORFFI | Brent Coon & Assoc. |
| 6347 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reginald Morgan | Brent Coon & Assoc. |
| 6348 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OWEN MORGAN | Brent Coon & Assoc. |
| 6349 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Monique Morgan | Brent Coon & Assoc. |
| 6350 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG LE | Brent Coon & Assoc. |
| 6351 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANCE MORGAN | Brent Coon & Assoc. |
| 6352 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chad Morgan | Brent Coon & Assoc. |
| 6353 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELICIA MORGAN | Brent Coon & Assoc. |
| 6354 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rodney Morgan | Brent Coon & Assoc. |
| 6355 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAVIS MORIN | Brent Coon & Assoc. |
| 6356 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETE MORISSEAU | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6357 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES MORRIS | Brent Coon & Assoc. |
| 6358 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ISAAC MORRIS | Brent Coon & Assoc. |
| 6359 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Morris | Brent Coon & Assoc. |
| 6360 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN MORRIS | Brent Coon & Assoc. |
| 6361 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEE LE | Brent Coon & Assoc. |
| 6362 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jason Morris | Brent Coon & Assoc. |
| 6363 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT MORRIS | Brent Coon & Assoc. |
| 6364 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID MORRIS | Brent Coon & Assoc. |
| 6365 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA MORRIS | Brent Coon & Assoc. |
| 6366 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Morris | Brent Coon & Assoc. |
| 6367 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tricia Morris | Brent Coon & Assoc. |
| 6368 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLEY MORRISON | Brent Coon & Assoc. |
| 6369 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEALLEN MORRISON | Brent Coon & Assoc. |
| 6370 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHERINE MORRISSETTE | Brent Coon & Assoc. |
| 6371 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICK MORROW | Brent Coon & Assoc. |
| 6372 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHUONG LE | Brent Coon & Assoc. |
| 6373 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMIE MORVANT | Brent Coon & Assoc. |
| 6374 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY MORVANT | Brent Coon & Assoc. |
| 6375 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joice Mose | Brent Coon & Assoc. |
| 6376 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC MOSELEY | Brent Coon & Assoc. |
| 6377 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHERYL MOSELY | Brent Coon & Assoc. |
| 6378 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM MOSES | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6379 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL MOSES | Brent Coon & Assoc. |
| 6380 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SON LE | Brent Coon & Assoc. |
| 6381 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY MOSLEY | Brent Coon & Assoc. |
| 6382 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lashannon Mosley | Brent Coon & Assoc. |
| 6383 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Debra Mosley | Brent Coon & Assoc. |
| 6384 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hope Mosley | Brent Coon & Assoc. |
| 6385 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mercedes Mosquera | Brent Coon & Assoc. |
| 6386 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADAM MOSS | Brent Coon & Assoc. |
| 6387 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leonard Moss | Brent Coon & Assoc. |
| 6388 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT MOSTLER | Brent Coon & Assoc. |
| 6389 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN MOTA | Brent Coon & Assoc. |
| 6390 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCUS MOTT | Brent Coon & Assoc. |
| 6391 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BINH LE | Brent Coon & Assoc. |
| 6392 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUSTIN MOTZKO | Brent Coon & Assoc. |
| 6393 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUFIANE MOUKTADI | Brent Coon & Assoc. |
| 6394 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Moulton | Brent Coon & Assoc. |
| 6395 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PENNY MOUNT-ALBERY | Brent Coon & Assoc. |
| 6396 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHALID MOURID | Brent Coon & Assoc. |
| 6397 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Danny Mouser | Brent Coon & Assoc. |
| 6398 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU SUONG MOWER | Brent Coon & Assoc. |
| 6399 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MUCKLER | Brent Coon & Assoc. |
| 6400 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Corey Mueller | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 6401 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOI LE | Brent Coon & Assoc. |
| 6402 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY MUEN | Brent Coon & Assoc. |
| 6403 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES MUFALLI | Brent Coon & Assoc. |
| 6404 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KARI MULLEN | Brent Coon & Assoc. |
| 6405 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KRISTY MULLEN | Brent Coon & Assoc. |
| 6406 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Earnest Mullen | Brent Coon & Assoc. |
| 6407 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES MULLINS | Brent Coon & Assoc. |
| 6408 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT MULLINS | Brent Coon & Assoc. |
| 6409 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA MULLINS | Brent Coon & Assoc. |
| 6410 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DORANCE MUNOZ | Brent Coon & Assoc. |
| 6411 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIGNEY MUNOZ | Brent Coon & Assoc. |
| 6412 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG LE | Brent Coon & Assoc. |
| 6413 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELVIS LE | Brent Coon & Assoc. |
| 6414 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINCENTE MUNOZ | Brent Coon & Assoc. |
| 6415 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MUNSEY | Brent Coon & Assoc. |
| 6416 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Romula Mur | Brent Coon & Assoc. |
| 6417 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rafael Murcia | Brent Coon & Assoc. |
| 6418 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Craig Murdock | Brent Coon & Assoc. |
| 6419 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELINDA MURDOCK | Brent Coon & Assoc. |
| 6420 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAFAEL MURILLO | Brent Coon & Assoc. |
| 6421 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN MURPHY | Brent Coon & Assoc. |
| 6422 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK MURPHY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 6423 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER MURPHY | Brent Coon & Assoc. |
| 6424 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINH LE | Brent Coon & Assoc. |
| 6425 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK MURPHY | Brent Coon & Assoc. |
| 6426 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Murphy | Brent Coon & Assoc. |
| 6427 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MORGAIN MURPHY | Brent Coon & Assoc. |
| 6428 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GERALD MURPHY | Brent Coon & Assoc. |
| 6429 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Odie Murphy | Brent Coon & Assoc. |
| 6430 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roosevelt Murray | Brent Coon & Assoc. |
| 6431 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODNEY MURRAY | Brent Coon & Assoc. |
| 6432 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARRIEN MURRAY | Brent Coon & Assoc. |
| 6433 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARNEY MURRAY | Brent Coon & Assoc. |
| 6434 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEM LE | Brent Coon & Assoc. |
| 6435 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kelly Murray | Brent Coon & Assoc. |
| 6436 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Samantha Muse | Brent Coon & Assoc. |
| 6437 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Muhammad Mushtaq | Brent Coon & Assoc. |
| 6438 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA MUSIC | Brent Coon & Assoc. |
| 6439 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAMON MYAING | Brent Coon & Assoc. |
| 6440 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CYNTHIA MYATT | Brent Coon & Assoc. |
| 6441 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CEDRIC MYERS | Brent Coon & Assoc. |
| 6442 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY MYERS | Brent Coon & Assoc. |
| 6443 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Detric Myers | Brent Coon & Assoc. |
| 6444 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEWARD MYLES | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6445 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAC LE | Brent Coon & Assoc. |
| 6446 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jolisa Nabonne | Brent Coon & Assoc. |
| 6447 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Nabor | Brent Coon & Assoc. |
| 6448 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAEL NAHHAS | Brent Coon & Assoc. |
| 6449 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Nalovic | Brent Coon & Assoc. |
| 6450 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOUDA NAMEESAI | Brent Coon & Assoc. |
| 6451 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOUNSON NAMEESAN | Brent Coon & Assoc. |
| 6452 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adam Namiuchi | Brent Coon & Assoc. |
| 6453 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kim Nance | Brent Coon & Assoc. |
| 6454 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANAI NAPIER | Brent Coon & Assoc. |
| 6455 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GWENDOLYN ROBINSON NAPIER | Brent Coon & Assoc. |
| 6456 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BICH LE | Brent Coon & Assoc. |
| 6457 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CALVIN NAPIER | Brent Coon & Assoc. |
| 6458 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY NAQUIN | Brent Coon & Assoc. |
| 6459 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY NAQUIN | Brent Coon & Assoc. |
| 6460 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OLIDGE NARCISSE | Brent Coon & Assoc. |
| 6461 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Victor Navarrete | Brent Coon & Assoc. |
| 6462 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDSAY NEAL | Brent Coon & Assoc. |
| 6463 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shartelle Neal | Brent Coon & Assoc. |
| 6464 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rumonda Neasman | Brent Coon & Assoc. |
| 6465 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICKY NECAISE | Brent Coon & Assoc. |
| 6466 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ryan Nedd | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 6467 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUNG LE | Brent Coon & Assoc. |
| 6468 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brenda Neel | Brent Coon & Assoc. |
| 6469 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARL NEELD | Brent Coon & Assoc. |
| 6470 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM NEELY | Brent Coon & Assoc. |
| 6471 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALPH NEELY | Brent Coon & Assoc. |
| 6472 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Neet | Brent Coon & Assoc. |
| 6473 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARJANG NEGIT | Brent Coon & Assoc. |
| 6474 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACINTO NEGRON | Brent Coon & Assoc. |
| 6475 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACKELINE NEIRA | Brent Coon & Assoc. |
| 6476 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG VAN NELSON | Brent Coon & Assoc. |
| 6477 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jessica Nelson | Brent Coon & Assoc. |
| 6478 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG LE | Brent Coon & Assoc. |
| 6479 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANTE NELSON | Brent Coon & Assoc. |
| 6480 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL NELSON | Brent Coon & Assoc. |
| 6481 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINELL NELSON | Brent Coon & Assoc. |
| 6482 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anita Nelson | Brent Coon & Assoc. |
| 6483 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOPHIA NELSON | Brent Coon & Assoc. |
| 6484 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS NELSON | Brent Coon & Assoc. |
| 6485 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amos Nelson | Brent Coon & Assoc. |
| 6486 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Barbara Nelson | Brent Coon & Assoc. |
| 6487 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CYNTHIA NELSON | Brent Coon & Assoc. |
| 6488 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Simpson Nelson | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 6489 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG LE | Brent Coon & Assoc. |
| 6490 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Nelson | Brent Coon & Assoc. |
| 6491 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Macala Nelson | Brent Coon & Assoc. |
| 6492 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOESEPH NEMETH | Brent Coon & Assoc. |
| 6493 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Julio Nereus | Brent Coon & Assoc. |
| 6494 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAMERON NESBITT | Brent Coon & Assoc. |
| 6495 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TODD NESLER | Brent Coon & Assoc. |
| 6496 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brenda Nettles | Brent Coon & Assoc. |
| 6497 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jayme Neugebauer | Brent Coon & Assoc. |
| 6498 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOIS NEVILLE | Brent Coon & Assoc. |
| 6499 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEN LE | Brent Coon & Assoc. |
| 6500 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Earl Nevills | Brent Coon & Assoc. |
| 6501 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORETTA NEWELL | Brent Coon & Assoc. |
| 6502 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAN NEWKIRK | Brent Coon & Assoc. |
| 6503 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLINTON NEWMAN | Brent Coon & Assoc. |
| 6504 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN NEWTON | Brent Coon & Assoc. |
| 6505 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kristopher Newton | Brent Coon & Assoc. |
| 6506 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOPHANDARA NGA | Brent Coon & Assoc. |
| 6507 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOPHARY NGA | Brent Coon & Assoc. |
| 6508 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON NGAM | Brent Coon & Assoc. |
| 6509 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kevin Nghiem | Brent Coon & Assoc. |
| 6510 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BIET LE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 6511 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tammy Nghiem | Brent Coon & Assoc. |
| 6512 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNY NGHIEM | Brent Coon & Assoc. |
| 6513 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE NGHIEM | Brent Coon & Assoc. |
| 6514 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLY NGHIEM - M/V GOLDEN STAR II | Brent Coon & Assoc. |
| 6515 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amy Nghiem - M/V LADY JENNIFER | Brent Coon & Assoc. |
| 6516 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lucky Ngo | Brent Coon & Assoc. |
| 6517 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYET NGA NHU LE | Brent Coon & Assoc. |
| 6518 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN LE | Brent Coon & Assoc. |
| 6519 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN TERESA THUY NGO | Brent Coon & Assoc. |
| 6520 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHU THI NGO | Brent Coon & Assoc. |
| 6521 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM NGO | Brent Coon & Assoc. |
| 6522 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHU QUOC NGO | Brent Coon & Assoc. |
| 6523 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM NGOC NGO | Brent Coon & Assoc. |
| 6524 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH NGO | Brent Coon & Assoc. |
| 6525 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY THI THU NGO | Brent Coon & Assoc. |
| 6526 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG VAN NGO | Brent Coon & Assoc. |
| 6527 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KELLY NGO | Brent Coon & Assoc. |
| 6528 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHY ANN NGO | Brent Coon & Assoc. |
| 6529 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC LE | Brent Coon & Assoc. |
| 6530 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN NGO | Brent Coon & Assoc. |
| 6531 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH HAI NGO | Brent Coon & Assoc. |
| 6532 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NIKKI NGO | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 6533 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG NGO | Brent Coon & Assoc. |
| 6534 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG NGO | Brent Coon & Assoc. |
| 6535 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH NGO | Brent Coon & Assoc. |
| 6536 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN NGO | Brent Coon & Assoc. |
| 6537 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAY NGO | Brent Coon & Assoc. |
| 6538 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC NGO | Brent Coon & Assoc. |
| 6539 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI NGO | Brent Coon & Assoc. |
| 6540 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRI LE | Brent Coon & Assoc. |
| 6541 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAM NGO | Brent Coon & Assoc. |
| 6542 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANHOANG TRONGIOAN NGO - T. J. Cafe | Brent Coon & Assoc. |
| 6543 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUAN VAN NGO | Brent Coon & Assoc. |
| 6544 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA NGOC | Brent Coon & Assoc. |
| 6545 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dat Nguyen | Brent Coon & Assoc. |
| 6546 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hai Nguyen | Brent Coon & Assoc. |
| 6547 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Loc Phi Nguyen | Brent Coon & Assoc. |
| 6548 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lenh Nguyen | Brent Coon & Assoc. |
| 6549 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY THIEN LE | Brent Coon & Assoc. |
| 6550 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sau Nguyen | Brent Coon & Assoc. |
| 6551 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joanna Nguyen | Brent Coon & Assoc. |
| 6552 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hoan Nguyen | Brent Coon & Assoc. |
| 6553 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thuc Nguyen | Brent Coon & Assoc. |
| 6554 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Danny Nguyen | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|----------|------------------------------|--------------------|----------------------|
| 6555 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ngu Nguyen | Brent Coon & Assoc. |
| 6556 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Phuong Nguyen | Brent Coon & Assoc. |
| 6557 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANH LE | Brent Coon & Assoc. |
| 6558 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Danny Nguyen | Brent Coon & Assoc. |
| 6559 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Luan Nguyen | Brent Coon & Assoc. |
| 6560 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cuong Nguyen | Brent Coon & Assoc. |
| 6561 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chac Nguyen | Brent Coon & Assoc. |
| 6562 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nghia Nguyen | Brent Coon & Assoc. |
| 6563 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Duong Nguyen | Brent Coon & Assoc. |
| 6564 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chinh Nguyen | Brent Coon & Assoc. |
| 6565 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vui Nguyen | Brent Coon & Assoc. |
| 6566 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Duc Nguyen | Brent Coon & Assoc. |
| 6567 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Phuong Nguyen | Brent Coon & Assoc. |
| 6568 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY LE | Brent Coon & Assoc. |
| 6569 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Loan Nguyen | Brent Coon & Assoc. |
| 6570 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CA NGUYEN | Brent Coon & Assoc. |
| 6571 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY MINH NGUYEN | Brent Coon & Assoc. |
| 6572 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHAT NGUYEN | Brent Coon & Assoc. |
| 6573 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUOI NGUYEN | Brent Coon & Assoc. |
| 6574 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUHIEN NGUYEN | Brent Coon & Assoc. |
| 6575 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUY TAN NGUYEN | Brent Coon & Assoc. |
| 6576 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM THIANH NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 6577 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA NGUYEN | Brent Coon & Assoc. |
| 6578 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHUC VAN NGUYEN | Brent Coon & Assoc. |
| 6579 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICKEY LE | Brent Coon & Assoc. |
| 6580 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM SON T NGUYEN | Brent Coon & Assoc. |
| 6581 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUON THI NGUYEN | Brent Coon & Assoc. |
| 6582 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN DAC NGUYEN | Brent Coon & Assoc. |
| 6583 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAN NHAT NGUYEN | Brent Coon & Assoc. |
| 6584 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH NGOC HANH NGUYEN | Brent Coon & Assoc. |
| 6585 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VU MINH NGUYEN | Brent Coon & Assoc. |
| 6586 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG KIM THI NGUYEN | Brent Coon & Assoc. |
| 6587 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SIN THI NGUYEN | Brent Coon & Assoc. |
| 6588 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHINH TROUNG NGUYEN | Brent Coon & Assoc. |
| 6589 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BICH THI NGUYEN | Brent Coon & Assoc. |
| 6590 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TO LE | Brent Coon & Assoc. |
| 6591 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU NGUYEN | Brent Coon & Assoc. |
| 6592 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAC TIEN NGUYEN | Brent Coon & Assoc. |
| 6593 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUNG NGUYEN | Brent Coon & Assoc. |
| 6594 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUANG VAN NGUYEN | Brent Coon & Assoc. |
| 6595 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINH NGUYEN | Brent Coon & Assoc. |
| 6596 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEANNA NGUYEN | Brent Coon & Assoc. |
| 6597 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD NGUYEN | Brent Coon & Assoc. |
| 6598 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAN DAVID NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6599 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIM NGUYEN | Brent Coon & Assoc. |
| 6600 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC THI NGUYEN | Brent Coon & Assoc. |
| 6601 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUONG NGUYEN | Brent Coon & Assoc. |
| 6602 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHUNG NGUYEN | Brent Coon & Assoc. |
| 6603 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIEU MANH NGUYEN | Brent Coon & Assoc. |
| 6604 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIAU VAN NGUYEN | Brent Coon & Assoc. |
| 6605 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM KHANH THI NGUYEN | Brent Coon & Assoc. |
| 6606 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OANH THI NGUYEN | Brent Coon & Assoc. |
| 6607 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THONG NGUYEN | Brent Coon & Assoc. |
| 6608 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN THI NGUYEN | Brent Coon & Assoc. |
| 6609 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI THI NGUYEN | Brent Coon & Assoc. |
| 6610 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNY TUONG NGUYEN | Brent Coon & Assoc. |
| 6611 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI LE | Brent Coon & Assoc. |
| 6612 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAO NGUYEN | Brent Coon & Assoc. |
| 6613 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET NGUYEN | Brent Coon & Assoc. |
| 6614 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAN THI NGUYEN | Brent Coon & Assoc. |
| 6615 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONG THI NGUYEN | Brent Coon & Assoc. |
| 6616 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANA THI NGUYEN | Brent Coon & Assoc. |
| 6617 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM NGUYEN | Brent Coon & Assoc. |
| 6618 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU THAO NGUYEN | Brent Coon & Assoc. |
| 6619 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSE NGUYEN | Brent Coon & Assoc. |
| 6620 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEN THI NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6621 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAN NGUYEN | Brent Coon & Assoc. |
| 6622 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BICH T LE | Brent Coon & Assoc. |
| 6623 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUAN LE | Brent Coon & Assoc. |
| 6624 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CANH VAN NGUYEN | Brent Coon & Assoc. |
| 6625 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VI THI TUONG NGUYEN | Brent Coon & Assoc. |
| 6626 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUY THI NGUYEN | Brent Coon & Assoc. |
| 6627 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY NGUYEN | Brent Coon & Assoc. |
| 6628 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINH VAN NGUYEN | Brent Coon & Assoc. |
| 6629 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM MINH NGUYEN | Brent Coon & Assoc. |
| 6630 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUONG THI NGUYEN | Brent Coon & Assoc. |
| 6631 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONG VAN NGUYEN | Brent Coon & Assoc. |
| 6632 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEM HANH NGUYEN | Brent Coon & Assoc. |
| 6633 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIE KIM NGUYEN | Brent Coon & Assoc. |
| 6634 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SONG LE | Brent Coon & Assoc. |
| 6635 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG HONG NGUYEN | Brent Coon & Assoc. |
| 6636 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH NGUYEN | Brent Coon & Assoc. |
| 6637 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOEY THIEN NGUYEN | Brent Coon & Assoc. |
| 6638 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VANLOAN NGUYEN | Brent Coon & Assoc. |
| 6639 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP VAN NGUYEN | Brent Coon & Assoc. |
| 6640 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SON NGUYEN | Brent Coon & Assoc. |
| 6641 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY NGUYEN | Brent Coon & Assoc. |
| 6642 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLY NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6643 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRI NGUYEN | Brent Coon & Assoc. |
| 6644 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOAN DUC NGUYEN | Brent Coon & Assoc. |
| 6645 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CALVIN LE | Brent Coon & Assoc. |
| 6646 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY THI NGUYEN | Brent Coon & Assoc. |
| 6647 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG SANDRA NGUYEN | Brent Coon & Assoc. |
| 6648 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG THI NGUYEN | Brent Coon & Assoc. |
| 6649 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNY NGUYEN | Brent Coon & Assoc. |
| 6650 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHU NGUYEN | Brent Coon & Assoc. |
| 6651 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DINH XUAN NGUYEN | Brent Coon & Assoc. |
| 6652 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAN VAN NGUYEN | Brent Coon & Assoc. |
| 6653 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC NGUYEN | Brent Coon & Assoc. |
| 6654 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG THI NGUYEN | Brent Coon & Assoc. |
| 6655 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHUONG VAN NGUYEN | Brent Coon & Assoc. |
| 6656 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGHINH LE | Brent Coon & Assoc. |
| 6657 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAO NGUYEN | Brent Coon & Assoc. |
| 6658 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANHNAM NGOC NGUYEN | Brent Coon & Assoc. |
| 6659 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU HA NGUYEN | Brent Coon & Assoc. |
| 6660 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG VAN NGUYEN | Brent Coon & Assoc. |
| 6661 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY NGUYEN | Brent Coon & Assoc. |
| 6662 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN THI NGUYEN | Brent Coon & Assoc. |
| 6663 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI DUC NGUYEN | Brent Coon & Assoc. |
| 6664 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHI A NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 6665 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM NGUYEN | Brent Coon & Assoc. |
| 6666 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM NGUYEN | Brent Coon & Assoc. |
| 6667 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Binh Le | Brent Coon & Assoc. |
| 6668 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINH NGUYEN | Brent Coon & Assoc. |
| 6669 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANG NGUYEN | Brent Coon & Assoc. |
| 6670 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AI NGUYEN | Brent Coon & Assoc. |
| 6671 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONGEM NGUYEN | Brent Coon & Assoc. |
| 6672 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM NGUYEN | Brent Coon & Assoc. |
| 6673 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUI THI NGUYEN | Brent Coon & Assoc. |
| 6674 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG NGUYEN | Brent Coon & Assoc. |
| 6675 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OANH DAI NGUYEN | Brent Coon & Assoc. |
| 6676 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THI NGUYEN | Brent Coon & Assoc. |
| 6677 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY NGUYEN | Brent Coon & Assoc. |
| 6678 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH LE | Brent Coon & Assoc. |
| 6679 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN B NGUYEN | Brent Coon & Assoc. |
| 6680 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN HUU NGUYEN | Brent Coon & Assoc. |
| 6681 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAM THU T NGUYEN | Brent Coon & Assoc. |
| 6682 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAU BA NGUYEN | Brent Coon & Assoc. |
| 6683 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOUNG NGUYEN | Brent Coon & Assoc. |
| 6684 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID HUU NGUYEN | Brent Coon & Assoc. |
| 6685 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SON NGUYEN | Brent Coon & Assoc. |
| 6686 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC THI BICH NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6687 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI NGUYEN | Brent Coon & Assoc. |
| 6688 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIEU BICH NGUYEN | Brent Coon & Assoc. |
| 6689 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIN LE | Brent Coon & Assoc. |
| 6690 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG DINH NGUYEN | Brent Coon & Assoc. |
| 6691 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOAN ANTOINE NGUYEN | Brent Coon & Assoc. |
| 6692 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUHA THI NGUYEN | Brent Coon & Assoc. |
| 6693 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN NGUYEN | Brent Coon & Assoc. |
| 6694 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Van Le | Brent Coon & Assoc. |
| 6695 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hau Le | Brent Coon & Assoc. |
| 6696 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH LE | Brent Coon & Assoc. |
| 6697 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACY LANCHI LE | Brent Coon & Assoc. |
| 6698 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM LE | Brent Coon & Assoc. |
| 6699 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIEU LE | Brent Coon & Assoc. |
| 6700 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG LE | Brent Coon & Assoc. |
| 6701 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG LE | Brent Coon & Assoc. |
| 6702 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Truc Le | Brent Coon & Assoc. |
| 6703 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM LE | Brent Coon & Assoc. |
| 6704 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROY LE - M/V ANH VU | Brent Coon & Assoc. |
| 6705 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cheo Le - M/V Chris & David | Brent Coon & Assoc. |
| 6706 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tho Le - M/V Johnny Le | Brent Coon & Assoc. |
| 6707 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIAU VAN LE | Brent Coon & Assoc. |
| 6708 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sy Le - M/V MASTER ANTHONY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6709 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tien Le - M/V MASTER M | Brent Coon & Assoc. |
| 6710 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIET LE - M/V MORNING STAR II | Brent Coon & Assoc. |
| 6711 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SARA LEACH | Brent Coon & Assoc. |
| 6712 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELEUTERIA LEASHER | Brent Coon & Assoc. |
| 6713 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kendra Leashore | Brent Coon & Assoc. |
| 6714 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ann Leath | Brent Coon & Assoc. |
| 6715 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald Leatherwood | Brent Coon & Assoc. |
| 6716 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kartesia Leatherwood | Brent Coon & Assoc. |
| 6717 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG LE | Brent Coon & Assoc. |
| 6718 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN LEAVELL | Brent Coon & Assoc. |
| 6719 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTONIO LEBEAUX | Brent Coon & Assoc. |
| 6720 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Randy Lebeouf | Brent Coon & Assoc. |
| 6721 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Lebeouf | Brent Coon & Assoc. |
| 6722 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNIE LEBLANC | Brent Coon & Assoc. |
| 6723 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUDE LEBLANC | Brent Coon & Assoc. |
| 6724 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEE LEBLANC | Brent Coon & Assoc. |
| 6725 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Casey Leblanc | Brent Coon & Assoc. |
| 6726 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GABRIEL LEBLEU | Brent Coon & Assoc. |
| 6727 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEREMIAH LEBOEUF | Brent Coon & Assoc. |
| 6728 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNY DINH LE | Brent Coon & Assoc. |
| 6729 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TINA LEBOEUF | Brent Coon & Assoc. |
| 6730 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIARD LEBOUEF | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6731 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Odis Lecompte | Brent Coon & Assoc. |
| 6732 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Ledbetter | Brent Coon & Assoc. |
| 6733 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERTO LEDESMA | Brent Coon & Assoc. |
| 6734 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARVAL LEDET | Brent Coon & Assoc. |
| 6735 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN LEDET | Brent Coon & Assoc. |
| 6736 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEEANN LEDLOW | Brent Coon & Assoc. |
| 6737 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANG VAN LEE | Brent Coon & Assoc. |
| 6738 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERESA LE | Brent Coon & Assoc. |
| 6739 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER LEE | Brent Coon & Assoc. |
| 6740 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KUEI LEE | Brent Coon & Assoc. |
| 6741 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT LEE | Brent Coon & Assoc. |
| 6742 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEROME LEE | Brent Coon & Assoc. |
| 6743 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL LEE | Brent Coon & Assoc. |
| 6744 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Klifton Lee | Brent Coon & Assoc. |
| 6745 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COREY LEE | Brent Coon & Assoc. |
| 6746 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH LEE | Brent Coon & Assoc. |
| 6747 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET NGA THI LE | Brent Coon & Assoc. |
| 6748 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY LE | Brent Coon & Assoc. |
| 6749 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAYMON LEE | Brent Coon & Assoc. |
| 6750 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTY LEE | Brent Coon & Assoc. |
| 6751 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRANCE LEE | Brent Coon & Assoc. |
| 6752 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONSUELLA LEE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6753 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YVONNE LEE | Brent Coon & Assoc. |
| 6754 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHONEKQWA LEE | Brent Coon & Assoc. |
| 6755 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD LEE | Brent Coon & Assoc. |
| 6756 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON LEE | Brent Coon & Assoc. |
| 6757 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PALMETTA LEE | Brent Coon & Assoc. |
| 6758 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TINA LEE | Brent Coon & Assoc. |
| 6759 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH TRUONG LE | Brent Coon & Assoc. |
| 6760 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLENE LEE | Brent Coon & Assoc. |
| 6761 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONICA LEE | Brent Coon & Assoc. |
| 6762 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BURELL LEE | Brent Coon & Assoc. |
| 6763 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUENICRIA LEE | Brent Coon & Assoc. |
| 6764 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leslie Lee | Brent Coon & Assoc. |
| 6765 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEKITA LEFLORE | Brent Coon & Assoc. |
| 6766 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Megan Legendre | Brent Coon & Assoc. |
| 6767 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MISTY LEGER | Brent Coon & Assoc. |
| 6768 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Connina Leggett | Brent Coon & Assoc. |
| 6769 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUY LE | Brent Coon & Assoc. |
| 6770 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kimberly Lehman | Brent Coon & Assoc. |
| 6771 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BURTON LEHMAN | Brent Coon & Assoc. |
| 6772 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMIE LEIGH | Brent Coon & Assoc. |
| 6773 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN LEMAIRE | Brent Coon & Assoc. |
| 6774 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN LEMASTER | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 6775 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adrienne Lemieux | Brent Coon & Assoc. |
| 6776 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMY LENAIN | Brent Coon & Assoc. |
| 6777 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LLEWELLYN LENARD | Brent Coon & Assoc. |
| 6778 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Murrell Lenaris | Brent Coon & Assoc. |
| 6779 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMIE LENG | Brent Coon & Assoc. |
| 6780 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH HANG LE | Brent Coon & Assoc. |
| 6781 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTIAN LENGUA | Brent Coon & Assoc. |
| 6782 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REX LENOIR | Brent Coon & Assoc. |
| 6783 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH LENTON | Brent Coon & Assoc. |
| 6784 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLOYD LEONARD | Brent Coon & Assoc. |
| 6785 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bryan Leonard | Brent Coon & Assoc. |
| 6786 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joanne Leonard | Brent Coon & Assoc. |
| 6787 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andrea Leone | Brent Coon & Assoc. |
| 6788 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID LEOPARD | Brent Coon & Assoc. |
| 6789 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON LESSNAU | Brent Coon & Assoc. |
| 6790 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUBY LESTER | Brent Coon & Assoc. |
| 6791 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI LE | Brent Coon & Assoc. |
| 6792 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shanika Lett | Brent Coon & Assoc. |
| 6793 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dale Lett | Brent Coon & Assoc. |
| 6794 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mittie Lett | Brent Coon & Assoc. |
| 6795 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gwendolyn Lett | Brent Coon & Assoc. |
| 6796 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Erina Lett | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 6797 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Florence Leveque | Brent Coon & Assoc. |
| 6798 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Irvin Leverock | Brent Coon & Assoc. |
| 6799 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Levins | Brent Coon & Assoc. |
| 6800 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gennadi Levintov | Brent Coon & Assoc. |
| 6801 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kizy Levy | Brent Coon & Assoc. |
| 6802 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAM THI LE | Brent Coon & Assoc. |
| 6803 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shirley Levy | Brent Coon & Assoc. |
| 6804 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAURA LEWIS | Brent Coon & Assoc. |
| 6805 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DON LEWIS | Brent Coon & Assoc. |
| 6806 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANRETTA LEWIS | Brent Coon & Assoc. |
| 6807 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAYFIELD LEWIS | Brent Coon & Assoc. |
| 6808 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD LEWIS | Brent Coon & Assoc. |
| 6809 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kerria Lewis | Brent Coon & Assoc. |
| 6810 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATRINA LEWIS | Brent Coon & Assoc. |
| 6811 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD LEWIS | Brent Coon & Assoc. |
| 6812 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANG VAN LE | Brent Coon & Assoc. |
| 6813 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Scott Lewis | Brent Coon & Assoc. |
| 6814 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Lewis | Brent Coon & Assoc. |
| 6815 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CECIL LEWIS | Brent Coon & Assoc. |
| 6816 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HURLEY LEWIS | Brent Coon & Assoc. |
| 6817 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DERRICK LEWIS | Brent Coon & Assoc. |
| 6818 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN LEWIS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 6819 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALDEN LEWIS | Brent Coon & Assoc. |
| 6820 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brian Lewis | Brent Coon & Assoc. |
| 6821 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUBY LEWIS | Brent Coon & Assoc. |
| 6822 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SINTRELL LEWIS | Brent Coon & Assoc. |
| 6823 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG VAN LE | Brent Coon & Assoc. |
| 6824 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REMA LEWIS | Brent Coon & Assoc. |
| 6825 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT LEWIS | Brent Coon & Assoc. |
| 6826 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TINA LEWIS | Brent Coon & Assoc. |
| 6827 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Asiha Lewis | Brent Coon & Assoc. |
| 6828 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robin Lewis | Brent Coon & Assoc. |
| 6829 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PIERRE LEWIS | Brent Coon & Assoc. |
| 6830 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darrell Lewis | Brent Coon & Assoc. |
| 6831 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shronda Lewis | Brent Coon & Assoc. |
| 6832 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY LEWIS | Brent Coon & Assoc. |
| 6833 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bryant Lewis | Brent Coon & Assoc. |
| 6834 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDY TRUONG LE | Brent Coon & Assoc. |
| 6835 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jimi Lewis | Brent Coon & Assoc. |
| 6836 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Davion Lewis | Brent Coon & Assoc. |
| 6837 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vernon Lewis | Brent Coon & Assoc. |
| 6838 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jessica Lewis | Brent Coon & Assoc. |
| 6839 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Markita Lewis | Brent Coon & Assoc. |
| 6840 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gitano Lewis | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 6841 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Billy Lewis | Brent Coon & Assoc. |
| 6842 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOS LEZCANO | Brent Coon & Assoc. |
| 6843 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIAN LI | Brent Coon & Assoc. |
| 6844 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XIN YU LIANG | Brent Coon & Assoc. |
| 6845 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET KIM THI LE | Brent Coon & Assoc. |
| 6846 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL LICATINO | Brent Coon & Assoc. |
| 6847 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CURTIS LIEBER | Brent Coon & Assoc. |
| 6848 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATAYKHAM LIEMKEO | Brent Coon & Assoc. |
| 6849 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XIAO LIEMKEO | Brent Coon & Assoc. |
| 6850 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI LIEN | Brent Coon & Assoc. |
| 6851 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN LIEN | Brent Coon & Assoc. |
| 6852 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN LIEN | Brent Coon & Assoc. |
| 6853 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC LIEU | Brent Coon & Assoc. |
| 6854 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAO TRAN LIEU | Brent Coon & Assoc. |
| 6855 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANH THI LE | Brent Coon & Assoc. |
| 6856 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOC THANH LE | Brent Coon & Assoc. |
| 6857 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG LIEU | Brent Coon & Assoc. |
| 6858 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Salvatore Liggieri | Brent Coon & Assoc. |
| 6859 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NORMAN LIGHTFOOT | Brent Coon & Assoc. |
| 6860 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY LIGHTFOOT | Brent Coon & Assoc. |
| 6861 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID LIGHTNER | Brent Coon & Assoc. |
| 6862 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUNGLY LIM | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6863 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Murat Limage | Brent Coon & Assoc. |
| 6864 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Qinghui Lin | Brent Coon & Assoc. |
| 6865 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HTAIN LIN | Brent Coon & Assoc. |
| 6866 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA ANH LE | Brent Coon & Assoc. |
| 6867 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brianne Lindberg | Brent Coon & Assoc. |
| 6868 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Calvin Linder | Brent Coon & Assoc. |
| 6869 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AQUILA LINDSEY | Brent Coon & Assoc. |
| 6870 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DECHANTEL LINDSEY | Brent Coon & Assoc. |
| 6871 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Lindsey | Brent Coon & Assoc. |
| 6872 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Linehan | Brent Coon & Assoc. |
| 6873 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tyara Lipscomb | Brent Coon & Assoc. |
| 6874 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STUART LIRETTE | Brent Coon & Assoc. |
| 6875 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WARREN LIRETTE | Brent Coon & Assoc. |
| 6876 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY LIRETTE | Brent Coon & Assoc. |
| 6877 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYEN THI LE | Brent Coon & Assoc. |
| 6878 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PERCY LIRETTE | Brent Coon & Assoc. |
| 6879 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEX LIRETTE | Brent Coon & Assoc. |
| 6880 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jimmy Lirette | Brent Coon & Assoc. |
| 6881 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Lisenby | Brent Coon & Assoc. |
| 6882 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALESKA LITTLE | Brent Coon & Assoc. |
| 6883 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK LITTLE | Brent Coon & Assoc. |
| 6884 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMELA LITTLE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 6885 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Little | Brent Coon & Assoc. |
| 6886 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jo Little | Brent Coon & Assoc. |
| 6887 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMIE LITZNER | Brent Coon & Assoc. |
| 6888 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH KIM LE | Brent Coon & Assoc. |
| 6889 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANCE LITZNER | Brent Coon & Assoc. |
| 6890 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YU RONG LIU | Brent Coon & Assoc. |
| 6891 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY LIVAS | Brent Coon & Assoc. |
| 6892 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dixie Lively | Brent Coon & Assoc. |
| 6893 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIFFANY LIVINGS | Brent Coon & Assoc. |
| 6894 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darrell Lizana | Brent Coon & Assoc. |
| 6895 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAULETTE LIZANA | Brent Coon & Assoc. |
| 6896 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chavis Lizana | Brent Coon & Assoc. |
| 6897 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carlton Lizana | Brent Coon & Assoc. |
| 6898 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marco Llovera | Brent Coon & Assoc. |
| 6899 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD LLOYD | Brent Coon & Assoc. |
| 6900 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH LLOYD | Brent Coon & Assoc. |
| 6901 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mario Locke | Brent Coon & Assoc. |
| 6902 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Latreece Lockett | Brent Coon & Assoc. |
| 6903 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Murry Lockett | Brent Coon & Assoc. |
| 6904 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY LOCKHART | Brent Coon & Assoc. |
| 6905 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jacqueline Lockhart | Brent Coon & Assoc. |
| 6906 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Phillip Lockwood | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6907 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Lockwood | Brent Coon & Assoc. |
| 6908 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWAYNE LODGE | Brent Coon & Assoc. |
| 6909 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANH KIM LE | Brent Coon & Assoc. |
| 6910 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHELIA LOFFMAN | Brent Coon & Assoc. |
| 6911 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH LOFTIN | Brent Coon & Assoc. |
| 6912 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Prince Lofton | Brent Coon & Assoc. |
| 6913 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michelle Lofton | Brent Coon & Assoc. |
| 6914 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALPH LOGAN | Brent Coon & Assoc. |
| 6915 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ryan Logue | Brent Coon & Assoc. |
| 6916 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERNST LOISEAU | Brent Coon & Assoc. |
| 6917 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARVIN LOISELL | Brent Coon & Assoc. |
| 6918 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHELSEA LOIZOS | Brent Coon & Assoc. |
| 6919 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marshall Lolley | Brent Coon & Assoc. |
| 6920 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG CHI LE | Brent Coon & Assoc. |
| 6921 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Londeree | Brent Coon & Assoc. |
| 6922 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACKY LONG | Brent Coon & Assoc. |
| 6923 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD LONG | Brent Coon & Assoc. |
| 6924 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN LONG | Brent Coon & Assoc. |
| 6925 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE LONG | Brent Coon & Assoc. |
| 6926 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LABRANDON LONG | Brent Coon & Assoc. |
| 6927 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lorette Long | Brent Coon & Assoc. |
| 6928 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gabriell Long | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6929 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE LONG | Brent Coon & Assoc. |
| 6930 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM HOAI LE | Brent Coon & Assoc. |
| 6931 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Justin Long | Brent Coon & Assoc. |
| 6932 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL LONGLEY | Brent Coon & Assoc. |
| 6933 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUANTE LONGMIRE | Brent Coon & Assoc. |
| 6934 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yolanda Longmire | Brent Coon & Assoc. |
| 6935 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CEDRICK LONGMIRE | Brent Coon & Assoc. |
| 6936 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tonya Longo | Brent Coon & Assoc. |
| 6937 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lisa Longo | Brent Coon & Assoc. |
| 6938 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COLTON LOOMIS | Brent Coon & Assoc. |
| 6939 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tim Looney | Brent Coon & Assoc. |
| 6940 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Samuel Loos | Brent Coon & Assoc. |
| 6941 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG LOAN THI LE | Brent Coon & Assoc. |
| 6942 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMIE LOPER | Brent Coon & Assoc. |
| 6943 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NEPTONYA LOPER | Brent Coon & Assoc. |
| 6944 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER LOPER | Brent Coon & Assoc. |
| 6945 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EBONY LOPER | Brent Coon & Assoc. |
| 6946 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THEODORE LOPER | Brent Coon & Assoc. |
| 6947 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARIO LOPEZ | Brent Coon & Assoc. |
| 6948 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ORLIN LOPEZ | Brent Coon & Assoc. |
| 6949 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGEL LOPEZ | Brent Coon & Assoc. |
| 6950 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUIS LOPEZ | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6951 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIBEL LOPEZ | Brent Coon & Assoc. |
| 6952 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH TAN LE | Brent Coon & Assoc. |
| 6953 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUBEN LOPEZ | Brent Coon & Assoc. |
| 6954 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SILVANO LOPEZ | Brent Coon & Assoc. |
| 6955 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joann Lopez | Brent Coon & Assoc. |
| 6956 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY LOPEZ | Brent Coon & Assoc. |
| 6957 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ENRIQUE LOPEZ | Brent Coon & Assoc. |
| 6958 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REYNA LOPEZ | Brent Coon & Assoc. |
| 6959 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOVANIS LOPEZ | Brent Coon & Assoc. |
| 6960 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUIS LOPEZ | Brent Coon & Assoc. |
| 6961 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Miguel Lopez | Brent Coon & Assoc. |
| 6962 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karla Lopez-Miller | Brent Coon & Assoc. |
| 6963 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN BE LE | Brent Coon & Assoc. |
| 6964 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG KIM LE | Brent Coon & Assoc. |
| 6965 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARLIN LOPEZORTIZ | Brent Coon & Assoc. |
| 6966 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELEICE LOTT | Brent Coon & Assoc. |
| 6967 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRADLEY LOTT | Brent Coon & Assoc. |
| 6968 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clarence Lotts | Brent Coon & Assoc. |
| 6969 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brungart Lou | Brent Coon & Assoc. |
| 6970 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MANCEL LOUALLEN | Brent Coon & Assoc. |
| 6971 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTINA LOUALLEN | Brent Coon & Assoc. |
| 6972 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES LOUGHIN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6973 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Louis | Brent Coon & Assoc. |
| 6974 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ENSO LOUIS | Brent Coon & Assoc. |
| 6975 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAY LE | Brent Coon & Assoc. |
| 6976 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Enot Louis Charles | Brent Coon & Assoc. |
| 6977 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Louissaint | Brent Coon & Assoc. |
| 6978 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAAFAR LOUIZ | Brent Coon & Assoc. |
| 6979 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA LOUQUE | Brent Coon & Assoc. |
| 6980 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Janine Louviere | Brent Coon & Assoc. |
| 6981 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIOVANNI LOVASCO | Brent Coon & Assoc. |
| 6982 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gene Love | Brent Coon & Assoc. |
| 6983 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eddie Love | Brent Coon & Assoc. |
| 6984 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHLEY LOVE | Brent Coon & Assoc. |
| 6985 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH LE | Brent Coon & Assoc. |
| 6986 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELORES LOVE | Brent Coon & Assoc. |
| 6987 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roberto Love | Brent Coon & Assoc. |
| 6988 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Raquel Lovless-Johnson | Brent Coon & Assoc. |
| 6989 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Timothy Lowe | Brent Coon & Assoc. |
| 6990 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Henry Lowe | Brent Coon & Assoc. |
| 6991 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY LOWRY | Brent Coon & Assoc. |
| 6992 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIRIAM LOZADA | Brent Coon & Assoc. |
| 6993 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frank Lozano | Brent Coon & Assoc. |
| 6994 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG LU | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 6995 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH LU | Brent Coon & Assoc. |
| 6996 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE DANG LE | Brent Coon & Assoc. |
| 6997 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUY LU | Brent Coon & Assoc. |
| 6998 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TSAI LU | Brent Coon & Assoc. |
| 6999 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSITA LUBIN | Brent Coon & Assoc. |
| 7000 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIE LUBIN | Brent Coon & Assoc. |
| 7001 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMBER LUCAS | Brent Coon & Assoc. |
| 7002 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kevin Lucas | Brent Coon & Assoc. |
| 7003 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK LUCATO | Brent Coon & Assoc. |
| 7004 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | rick lucia | Brent Coon & Assoc. |
| 7005 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reginald Lucien | Brent Coon & Assoc. |
| 7006 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Percy Luckett | Brent Coon & Assoc. |
| 7007 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG THI LE | Brent Coon & Assoc. |
| 7008 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Henry Luckett | Brent Coon & Assoc. |
| 7009 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EXUME LUCKNER | Brent Coon & Assoc. |
| 7010 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARGUETTA LUCY | Brent Coon & Assoc. |
| 7011 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wanda Ludgood | Brent Coon & Assoc. |
| 7012 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADRIENNE LUFCY | Brent Coon & Assoc. |
| 7013 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alejandro Lugo | Brent Coon & Assoc. |
| 7014 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TELLY LUKE | Brent Coon & Assoc. |
| 7015 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GABRIEL LUNA | Brent Coon & Assoc. |
| 7016 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN LUNA | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7017 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUAN LE | Brent Coon & Assoc. |
| 7018 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOS LUNA | Brent Coon & Assoc. |
| 7019 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTHUR LUNDBERG | Brent Coon & Assoc. |
| 7020 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN LUNDGREN | Brent Coon & Assoc. |
| 7021 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brent Lundquist | Brent Coon & Assoc. |
| 7022 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joshua Lundy | Brent Coon & Assoc. |
| 7023 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANH LUONG | Brent Coon & Assoc. |
| 7024 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM LONG LUONG | Brent Coon & Assoc. |
| 7025 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEN LUONG | Brent Coon & Assoc. |
| 7026 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG LUONG | Brent Coon & Assoc. |
| 7027 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUU LUONG | Brent Coon & Assoc. |
| 7028 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BANG LE | Brent Coon & Assoc. |
| 7029 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH LUONG | Brent Coon & Assoc. |
| 7030 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY LUONG | Brent Coon & Assoc. |
| 7031 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM LUONG | Brent Coon & Assoc. |
| 7032 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CECILIA LUONG | Brent Coon & Assoc. |
| 7033 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN LUONG | Brent Coon & Assoc. |
| 7034 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY ALFRED LUPTON | Brent Coon & Assoc. |
| 7035 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adam Lurie | Brent Coon & Assoc. |
| 7036 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CECIL LUSTER | Brent Coon & Assoc. |
| 7037 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC LUTIN | Brent Coon & Assoc. |
| 7038 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Lutz | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7039 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN THANH LE | Brent Coon & Assoc. |
| 7040 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG TUYET THI LUU | Brent Coon & Assoc. |
| 7041 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIA LUU | Brent Coon & Assoc. |
| 7042 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH LUU | Brent Coon & Assoc. |
| 7043 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAN LUU | Brent Coon & Assoc. |
| 7044 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BACH LUU | Brent Coon & Assoc. |
| 7045 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHAT LUU | Brent Coon & Assoc. |
| 7046 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE LUU | Brent Coon & Assoc. |
| 7047 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERICA NGOC LY | Brent Coon & Assoc. |
| 7048 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUAN LY | Brent Coon & Assoc. |
| 7049 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUYEN THI LY | Brent Coon & Assoc. |
| 7050 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT VAN LE | Brent Coon & Assoc. |
| 7051 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG LY | Brent Coon & Assoc. |
| 7052 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIET LY | Brent Coon & Assoc. |
| 7053 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN NAM LY | Brent Coon & Assoc. |
| 7054 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VEN THI LY | Brent Coon & Assoc. |
| 7055 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIET THUONG LY | Brent Coon & Assoc. |
| 7056 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAITLYN LY | Brent Coon & Assoc. |
| 7057 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLEN LY | Brent Coon & Assoc. |
| 7058 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH LY | Brent Coon & Assoc. |
| 7059 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOWARD LY | Brent Coon & Assoc. |
| 7060 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MYNINA LY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7061 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DET LE | Brent Coon & Assoc. |
| 7062 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI LY | Brent Coon & Assoc. |
| 7063 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAO LY | Brent Coon & Assoc. |
| 7064 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAI LY | Brent Coon & Assoc. |
| 7065 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EM LY | Brent Coon & Assoc. |
| 7066 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUC LY | Brent Coon & Assoc. |
| 7067 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SINNERA LY | Brent Coon & Assoc. |
| 7068 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEU LY | Brent Coon & Assoc. |
| 7069 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SIRADJIOU LY | Brent Coon & Assoc. |
| 7070 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Walter Lybarger | Brent Coon & Assoc. |
| 7071 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATTHEW LYNCH | Brent Coon & Assoc. |
| 7072 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN LE | Brent Coon & Assoc. |
| 7073 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY THANH LE | Brent Coon & Assoc. |
| 7074 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GINA LYONS | Brent Coon & Assoc. |
| 7075 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL LYONS | Brent Coon & Assoc. |
| 7076 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY LYONS | Brent Coon & Assoc. |
| 7077 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELVIN LYONS | Brent Coon & Assoc. |
| 7078 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alicia Lyons | Brent Coon & Assoc. |
| 7079 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald Lyons | Brent Coon & Assoc. |
| 7080 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARJONO LYSAS | Brent Coon & Assoc. |
| 7081 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUM MA | Brent Coon & Assoc. |
| 7082 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOAN MA | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 7083 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG MA | Brent Coon & Assoc. |
| 7084 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TU THANH LE | Brent Coon & Assoc. |
| 7085 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHI MA | Brent Coon & Assoc. |
| 7086 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHILIP MA | Brent Coon & Assoc. |
| 7087 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAY MA | Brent Coon & Assoc. |
| 7088 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BENNY MA | Brent Coon & Assoc. |
| 7089 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN MACEO | Brent Coon & Assoc. |
| 7090 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Macfarlane | Brent Coon & Assoc. |
| 7091 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT MACGOWN | Brent Coon & Assoc. |
| 7092 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Maciel | Brent Coon & Assoc. |
| 7093 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE MACK | Brent Coon & Assoc. |
| 7094 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN MADEOY | Brent Coon & Assoc. |
| 7095 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUY DINH LE | Brent Coon & Assoc. |
| 7096 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NANCY MADISON | Brent Coon & Assoc. |
| 7097 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDRA MADISON | Brent Coon & Assoc. |
| 7098 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANNA MAGEE | Brent Coon & Assoc. |
| 7099 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONELS MAGEE | Brent Coon & Assoc. |
| 7100 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDELL MAGEE | Brent Coon & Assoc. |
| 7101 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ESAU MAGEE | Brent Coon & Assoc. |
| 7102 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMIE MAGEE | Brent Coon & Assoc. |
| 7103 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OLIVIA MAGEE | Brent Coon & Assoc. |
| 7104 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tammy Magee | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7105 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alex Magee | Brent Coon & Assoc. |
| 7106 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AURORA NGUYEN LE | Brent Coon & Assoc. |
| 7107 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alfred Magee | Brent Coon & Assoc. |
| 7108 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kermit Magee | Brent Coon & Assoc. |
| 7109 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | George Magee | Brent Coon & Assoc. |
| 7110 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yvonne Magee | Brent Coon & Assoc. |
| 7111 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Juan Magria | Brent Coon & Assoc. |
| 7112 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tanjanika Mahan | Brent Coon & Assoc. |
| 7113 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH MAHER | Brent Coon & Assoc. |
| 7114 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARRY MAHN | Brent Coon & Assoc. |
| 7115 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LI MAHONEY | Brent Coon & Assoc. |
| 7116 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHI VIET MAI | Brent Coon & Assoc. |
| 7117 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET BACH LE | Brent Coon & Assoc. |
| 7118 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIEN QUANG MAI | Brent Coon & Assoc. |
| 7119 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAM MAI | Brent Coon & Assoc. |
| 7120 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYEN MAI | Brent Coon & Assoc. |
| 7121 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUY MAI | Brent Coon & Assoc. |
| 7122 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG VAN MAI | Brent Coon & Assoc. |
| 7123 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGA HOA MAI | Brent Coon & Assoc. |
| 7124 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EM THI MAI | Brent Coon & Assoc. |
| 7125 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINH T MAI | Brent Coon & Assoc. |
| 7126 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN AN MAI | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7127 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VANDER HONG NGUYEN LE | Brent Coon & Assoc. |
| 7128 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUOC MAI | Brent Coon & Assoc. |
| 7129 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEN M MAI | Brent Coon & Assoc. |
| 7130 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE THI MAI | Brent Coon & Assoc. |
| 7131 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNY MAI | Brent Coon & Assoc. |
| 7132 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCES MAI | Brent Coon & Assoc. |
| 7133 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIET MAI | Brent Coon & Assoc. |
| 7134 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH MAI | Brent Coon & Assoc. |
| 7135 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUY MAI | Brent Coon & Assoc. |
| 7136 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Maida | Brent Coon & Assoc. |
| 7137 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG LE | Brent Coon & Assoc. |
| 7138 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERBERT MAINGUY | Brent Coon & Assoc. |
| 7139 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIE MAJOR | Brent Coon & Assoc. |
| 7140 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRYL MAJOR | Brent Coon & Assoc. |
| 7141 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MALBROUGH | Brent Coon & Assoc. |
| 7142 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICHOLAS MALCOLMSON | Brent Coon & Assoc. |
| 7143 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL MALCOMSON | Brent Coon & Assoc. |
| 7144 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDUARDO MALDANADO | Brent Coon & Assoc. |
| 7145 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE MALDONADO | Brent Coon & Assoc. |
| 7146 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KARLA MALDONADO | Brent Coon & Assoc. |
| 7147 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACIE MALDONADO | Brent Coon & Assoc. |
| 7148 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI HO LE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|-----------|--------------------------------|------------------------|----------------------|
| 7149 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNY MALMSTEN | Brent Coon & Assoc. |
| 7150 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KELLY MALMSTEN | Brent Coon & Assoc. |
| 7151 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATTHEW MALMSTEN | Brent Coon & Assoc. |
| 7152 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lashawn Malone | Brent Coon & Assoc. |
| 7153 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEMETRA MANESS | Brent Coon & Assoc. |
| 7154 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rene Manfre | Brent Coon & Assoc. |
| 7155 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARGARET MANGOLD | Brent Coon & Assoc. |
| 7156 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SODANY MANIVONG | Brent Coon & Assoc. |
| 7157 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID MANN | Brent Coon & Assoc. |
| 7158 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAM THI LE | Brent Coon & Assoc. |
| 7159 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID MANN | Brent Coon & Assoc. |
| 7160 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Claude Mann | Brent Coon & Assoc. |
| 7161 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MOHAMMED MANNAN | Brent Coon & Assoc. |
| 7162 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMELA MANNING | Brent Coon & Assoc. |
| 7163 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAVELINE MANNING | Brent Coon & Assoc. |
| 7164 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWAYNE MANNING | Brent Coon & Assoc. |
| 7165 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER MANNING | Brent Coon & Assoc. |
| 7166 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SABRINA MANSFIELD | Brent Coon & Assoc. |
| 7167 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEGA MANSILLA | Brent Coon & Assoc. |
| 7168 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MANSON | Brent Coon & Assoc. |
| 7169 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY BICH LE | Brent Coon & Assoc. |
| 7170 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GUANGUE MANSOUR | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7171 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENISE MANUEL | Brent Coon & Assoc. |
| 7172 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY MANUEL | Brent Coon & Assoc. |
| 7173 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Schrita Manuel | Brent Coon & Assoc. |
| 7174 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Maples | Brent Coon & Assoc. |
| 7175 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Margie Maples | Brent Coon & Assoc. |
| 7176 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYANT MARAIST - BUC O BRIANS, INC. | Brent Coon & Assoc. |
| 7177 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID MARCEL | Brent Coon & Assoc. |
| 7178 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK MARCHAN - White Sands Motel, Marina, & Restaurant | Brent Coon & Assoc. |
| 7179 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY MARCHAND | Brent Coon & Assoc. |
| 7180 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY THI LE | Brent Coon & Assoc. |
| 7181 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHUT HOANG LE | Brent Coon & Assoc. |
| 7182 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSH MARCUM | Brent Coon & Assoc. |
| 7183 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILSON MAREE | Brent Coon & Assoc. |
| 7184 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EUMANN MAREUS | Brent Coon & Assoc. |
| 7185 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE THI NA MARFO | Brent Coon & Assoc. |
| 7186 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kent Margin | Brent Coon & Assoc. |
| 7187 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD MARIGNY | Brent Coon & Assoc. |
| 7188 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODERICK MARIGNY | Brent Coon & Assoc. |
| 7189 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY MARKHAM | Brent Coon & Assoc. |
| 7190 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tracy Markham | Brent Coon & Assoc. |
| 7191 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jerry Markham | Brent Coon & Assoc. |
| 7192 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DO QUYEN LE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|---------|---------|---------|---------|
| 7193 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Markham | Brent Coon & Assoc. |
| 7194 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAYLA MARKS | Brent Coon & Assoc. |
| 7195 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALVIN MARKS | Brent Coon & Assoc. |
| 7196 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALMA MARKS | Brent Coon & Assoc. |
| 7197 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM MARKSTAHLER | Brent Coon & Assoc. |
| 7198 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Markwith | Brent Coon & Assoc. |
| 7199 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUIS MARLER | Brent Coon & Assoc. |
| 7200 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALTON MARONGE | Brent Coon & Assoc. |
| 7201 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOEY MAROULIS | Brent Coon & Assoc. |
| 7202 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG LE | Brent Coon & Assoc. |
| 7203 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY MARQUARDT - ALARM SYSTEMS, INC | Brent Coon & Assoc. |
| 7204 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITH MARQUIS | Brent Coon & Assoc. |
| 7205 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald Marrero | Brent Coon & Assoc. |
| 7206 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christine Marriott | Brent Coon & Assoc. |
| 7207 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eddie Marsalis | Brent Coon & Assoc. |
| 7208 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER MARSHALL | Brent Coon & Assoc. |
| 7209 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM MARSHALL | Brent Coon & Assoc. |
| 7210 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAWRENCE MARSHALL | Brent Coon & Assoc. |
| 7211 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRED MARSHALL | Brent Coon & Assoc. |
| 7212 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNELL MARSHALL | Brent Coon & Assoc. |
| 7213 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANH THI LE | Brent Coon & Assoc. |
| 7214 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONNIE MARTIN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7215 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN MARTIN | Brent Coon & Assoc. |
| 7216 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOYLE MARTIN | Brent Coon & Assoc. |
| 7217 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDRICK MARTIN | Brent Coon & Assoc. |
| 7218 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERONNE MARTIN | Brent Coon & Assoc. |
| 7219 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEONARDO MARTIN | Brent Coon & Assoc. |
| 7220 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Martin | Brent Coon & Assoc. |
| 7221 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joshua Martin | Brent Coon & Assoc. |
| 7222 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY MARTIN | Brent Coon & Assoc. |
| 7223 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REBEKA MARTIN | Brent Coon & Assoc. |
| 7224 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YENPHUONG KATHERINE LE | Brent Coon & Assoc. |
| 7225 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARYL MARTIN | Brent Coon & Assoc. |
| 7226 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIE MARTIN | Brent Coon & Assoc. |
| 7227 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KRISTIN MARTIN | Brent Coon & Assoc. |
| 7228 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Urarah Martin | Brent Coon & Assoc. |
| 7229 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | leakia Martin | Brent Coon & Assoc. |
| 7230 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERICKA MARTIN | Brent Coon & Assoc. |
| 7231 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Betty Martin | Brent Coon & Assoc. |
| 7232 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alonzo Martin | Brent Coon & Assoc. |
| 7233 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Calvin Martin | Brent Coon & Assoc. |
| 7234 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michelle Martin | Brent Coon & Assoc. |
| 7235 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG HOAI LE | Brent Coon & Assoc. |
| 7236 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Glenn Martin | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7237 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Devin Martin | Brent Coon & Assoc. |
| 7238 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gabriel Martinez | Brent Coon & Assoc. |
| 7239 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE MARTINEZ | Brent Coon & Assoc. |
| 7240 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GUADALUPE MARTINEZ | Brent Coon & Assoc. |
| 7241 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY MARTINEZ | Brent Coon & Assoc. |
| 7242 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NECO MARTINEZ | Brent Coon & Assoc. |
| 7243 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vanessa Martinez | Brent Coon & Assoc. |
| 7244 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIZABETH MARTINEZ | Brent Coon & Assoc. |
| 7245 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OVIDIO MARTINEZ | Brent Coon & Assoc. |
| 7246 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEN NGOC LE | Brent Coon & Assoc. |
| 7247 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RYAN MARTINEZ | Brent Coon & Assoc. |
| 7248 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brenda Martinez | Brent Coon & Assoc. |
| 7249 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM MARTINI | Brent Coon & Assoc. |
| 7250 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH MARTINO | Brent Coon & Assoc. |
| 7251 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEANINE MARTINS - FIAMMA COFFEE CONNECTION - JEANINE M | Brent Coon & Assoc. |
| 7252 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jhon Marulanda | Brent Coon & Assoc. |
| 7253 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MASON | Brent Coon & Assoc. |
| 7254 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jared Mason | Brent Coon & Assoc. |
| 7255 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARBARA MASON | Brent Coon & Assoc. |
| 7256 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EM THI LE | Brent Coon & Assoc. |
| 7257 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Khalen Mason | Brent Coon & Assoc. |
| 7258 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tony Mason | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7259 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melvin Mason | Brent Coon & Assoc. |
| 7260 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Mason | Brent Coon & Assoc. |
| 7261 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE MASSEY | Brent Coon & Assoc. |
| 7262 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFF MASSEY | Brent Coon & Assoc. |
| 7263 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACK MASSEY | Brent Coon & Assoc. |
| 7264 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEBASTIAN MATACENA | Brent Coon & Assoc. |
| 7265 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY MATERIALE | Brent Coon & Assoc. |
| 7266 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANS MATERNE | Brent Coon & Assoc. |
| 7267 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THACH LE | Brent Coon & Assoc. |
| 7268 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIM MATESI | Brent Coon & Assoc. |
| 7269 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID MATHERNE | Brent Coon & Assoc. |
| 7270 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDON MATHERNE | Brent Coon & Assoc. |
| 7271 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LESLIE MATHERNE | Brent Coon & Assoc. |
| 7272 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IAN MATHERNE | Brent Coon & Assoc. |
| 7273 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Barry Mathews | Brent Coon & Assoc. |
| 7274 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andre Mathews | Brent Coon & Assoc. |
| 7275 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Mathias | Brent Coon & Assoc. |
| 7276 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darlene Mathieu | Brent Coon & Assoc. |
| 7277 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG TIEN LE | Brent Coon & Assoc. |
| 7278 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andrea Mathis | Brent Coon & Assoc. |
| 7279 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEANETTE MATOS | Brent Coon & Assoc. |
| 7280 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA R. MATTHEWS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7281 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIOLA MATTHEWS | Brent Coon & Assoc. |
| 7282 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES MATTHEWS | Brent Coon & Assoc. |
| 7283 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA MATTHEWS | Brent Coon & Assoc. |
| 7284 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | APRIL MATTHEWS | Brent Coon & Assoc. |
| 7285 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Matthews | Brent Coon & Assoc. |
| 7286 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEREMY MATTHEWS | Brent Coon & Assoc. |
| 7287 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHOA DAO LE | Brent Coon & Assoc. |
| 7288 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER NGOC LE | Brent Coon & Assoc. |
| 7289 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINCENT MATTHEWS | Brent Coon & Assoc. |
| 7290 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDON MATTHEWS | Brent Coon & Assoc. |
| 7291 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lamont Matthews | Brent Coon & Assoc. |
| 7292 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE MATTHEWS - Box Starter- Race Club, Inc | Brent Coon & Assoc. |
| 7293 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NOBERT MAUDER | Brent Coon & Assoc. |
| 7294 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW MAUL | Brent Coon & Assoc. |
| 7295 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMANUEL MAULDIN | Brent Coon & Assoc. |
| 7296 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM MAURER | Brent Coon & Assoc. |
| 7297 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICOLE MAURER | Brent Coon & Assoc. |
| 7298 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRANCE MAURICE | Brent Coon & Assoc. |
| 7299 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG HANH THI LE | Brent Coon & Assoc. |
| 7300 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EUGENE MAURICE | Brent Coon & Assoc. |
| 7301 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHRYN MAXWELL | Brent Coon & Assoc. |
| 7302 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACY MAXWELL | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7303 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joshua May | Brent Coon & Assoc. |
| 7304 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID MAY | Brent Coon & Assoc. |
| 7305 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FIONA MAY | Brent Coon & Assoc. |
| 7306 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CURTIS MAY | Brent Coon & Assoc. |
| 7307 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY MAY | Brent Coon & Assoc. |
| 7308 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY MAY | Brent Coon & Assoc. |
| 7309 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Monique May | Brent Coon & Assoc. |
| 7310 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CANH HUE THI LE | Brent Coon & Assoc. |
| 7311 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephanie May | Brent Coon & Assoc. |
| 7312 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bruce May | Brent Coon & Assoc. |
| 7313 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CASPER MAYBERRY | Brent Coon & Assoc. |
| 7314 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kendrick Maye | Brent Coon & Assoc. |
| 7315 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTINE MAYE | Brent Coon & Assoc. |
| 7316 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVA MAYE | Brent Coon & Assoc. |
| 7317 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID MAYES | Brent Coon & Assoc. |
| 7318 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH MAYFIELD | Brent Coon & Assoc. |
| 7319 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NANCY MAYFIELD | Brent Coon & Assoc. |
| 7320 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amber Maynor | Brent Coon & Assoc. |
| 7321 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAMEL MBARKI | Brent Coon & Assoc. |
| 7322 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY LOU MCABEE | Brent Coon & Assoc. |
| 7323 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tabatha Mcaffee | Brent Coon & Assoc. |
| 7324 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Zolan McAlister | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7325 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY MCARTHUR | Brent Coon & Assoc. |
| 7326 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stacey Mcbeath | Brent Coon & Assoc. |
| 7327 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY MCBETH | Brent Coon & Assoc. |
| 7328 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY MCBETH | Brent Coon & Assoc. |
| 7329 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTHA MCBRIDE | Brent Coon & Assoc. |
| 7330 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROY MCBRIDE | Brent Coon & Assoc. |
| 7331 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIEU VAN LE | Brent Coon & Assoc. |
| 7332 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VERLANA MCBRIDE | Brent Coon & Assoc. |
| 7333 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARMAN MCBRIDE | Brent Coon & Assoc. |
| 7334 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOUGLAS MCBRIDE - Tree House Pediatric Clinic | Brent Coon & Assoc. |
| 7335 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITH MCCALL | Brent Coon & Assoc. |
| 7336 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Raymond McCall | Brent Coon & Assoc. |
| 7337 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Scottie McCall | Brent Coon & Assoc. |
| 7338 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHERREL MCCALPIN | Brent Coon & Assoc. |
| 7339 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christine McCann | Brent Coon & Assoc. |
| 7340 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nelvin McCann | Brent Coon & Assoc. |
| 7341 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM VAN LE | Brent Coon & Assoc. |
| 7342 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD MCCANTS | Brent Coon & Assoc. |
| 7343 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEON MCCANTS | Brent Coon & Assoc. |
| 7344 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY MCCANTS | Brent Coon & Assoc. |
| 7345 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Romulus McCants | Brent Coon & Assoc. |
| 7346 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tamara Mccants | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7347 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Steve McCarroll | Brent Coon & Assoc. |
| 7348 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL MCCARTY | Brent Coon & Assoc. |
| 7349 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Craig McCarty | Brent Coon & Assoc. |
| 7350 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERBERT MCCARVER | Brent Coon & Assoc. |
| 7351 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Exelena Mccaskill | Brent Coon & Assoc. |
| 7352 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG LE | Brent Coon & Assoc. |
| 7353 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELISSA MCCAULEY | Brent Coon & Assoc. |
| 7354 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marcus McClain | Brent Coon & Assoc. |
| 7355 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SMOKEY MCCLAIN | Brent Coon & Assoc. |
| 7356 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATHANIEL MCCLAIN | Brent Coon & Assoc. |
| 7357 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA MCCLAIN | Brent Coon & Assoc. |
| 7358 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CYNTHIA MCCLAIN | Brent Coon & Assoc. |
| 7359 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Billy Mcclain | Brent Coon & Assoc. |
| 7360 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Josef Mcclammey | Brent Coon & Assoc. |
| 7361 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CECILE MCCLELLAN | Brent Coon & Assoc. |
| 7362 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Janell Mcclendon | Brent Coon & Assoc. |
| 7363 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG LE | Brent Coon & Assoc. |
| 7364 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sharon McClendon | Brent Coon & Assoc. |
| 7365 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald McClendon | Brent Coon & Assoc. |
| 7366 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clarence McClinton | Brent Coon & Assoc. |
| 7367 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL MCCLINTON | Brent Coon & Assoc. |
| 7368 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYNE MCCLOUD | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7369 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACQUELINE MCCLOUD | Brent Coon & Assoc. |
| 7370 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael McCollum | Brent Coon & Assoc. |
| 7371 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM MCCONNELL | Brent Coon & Assoc. |
| 7372 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY MCCORD | Brent Coon & Assoc. |
| 7373 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOCELYN MCCORD | Brent Coon & Assoc. |
| 7374 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH VAN LE | Brent Coon & Assoc. |
| 7375 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Iavin McCormick | Brent Coon & Assoc. |
| 7376 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANNA MCCORMICK | Brent Coon & Assoc. |
| 7377 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM MCCORMICK | Brent Coon & Assoc. |
| 7378 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAN MCCORMICK | Brent Coon & Assoc. |
| 7379 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jamie McCowan | Brent Coon & Assoc. |
| 7380 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY MCCOY | Brent Coon & Assoc. |
| 7381 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADRIENNE MCCOY | Brent Coon & Assoc. |
| 7382 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN MCCOY | Brent Coon & Assoc. |
| 7383 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ralph McCraw | Brent Coon & Assoc. |
| 7384 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cecilia McCraw | Brent Coon & Assoc. |
| 7385 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEU THI LE | Brent Coon & Assoc. |
| 7386 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mack McCree | Brent Coon & Assoc. |
| 7387 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALVIN MCCROAN | Brent Coon & Assoc. |
| 7388 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC MCCUBBINS | Brent Coon & Assoc. |
| 7389 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brad McCullum | Brent Coon & Assoc. |
| 7390 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karen McCullum | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 7391 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS MCCULOUGH | Brent Coon & Assoc. |
| 7392 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID MCCUMBERS - McCumbers Seafood | Brent Coon & Assoc. |
| 7393 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Catherine McCurdy | Brent Coon & Assoc. |
| 7394 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nathan McDaniel | Brent Coon & Assoc. |
| 7395 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andre McDaniel | Brent Coon & Assoc. |
| 7396 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREA LE | Brent Coon & Assoc. |
| 7397 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nicky McDaniel | Brent Coon & Assoc. |
| 7398 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darnell McDaniel | Brent Coon & Assoc. |
| 7399 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gwendalyn McDaniel | Brent Coon & Assoc. |
| 7400 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tyeisha McDaniels | Brent Coon & Assoc. |
| 7401 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Trevor McDannel | Brent Coon & Assoc. |
| 7402 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKIE MCDONALD | Brent Coon & Assoc. |
| 7403 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY MCDONALD | Brent Coon & Assoc. |
| 7404 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANITRA MCDONALD | Brent Coon & Assoc. |
| 7405 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN MCDONALD | Brent Coon & Assoc. |
| 7406 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN MCDONALD | Brent Coon & Assoc. |
| 7407 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAO HOANG LE | Brent Coon & Assoc. |
| 7408 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harold McDonald | Brent Coon & Assoc. |
| 7409 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sonja McDonald | Brent Coon & Assoc. |
| 7410 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kura McDonald | Brent Coon & Assoc. |
| 7411 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM McDOW | Brent Coon & Assoc. |
| 7412 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jimmy McDowell | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7413 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZACHRY MCEVOY | Brent Coon & Assoc. |
| 7414 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MCGARY | Brent Coon & Assoc. |
| 7415 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tracy McGaster | Brent Coon & Assoc. |
| 7416 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSE MCGEE | Brent Coon & Assoc. |
| 7417 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES MCGEE | Brent Coon & Assoc. |
| 7418 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DALE QUANG LE | Brent Coon & Assoc. |
| 7419 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth McGee | Brent Coon & Assoc. |
| 7420 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHELSEA MCGEE | Brent Coon & Assoc. |
| 7421 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PEYTON MCGEE | Brent Coon & Assoc. |
| 7422 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY MCGEE | Brent Coon & Assoc. |
| 7423 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES MCGHEE | Brent Coon & Assoc. |
| 7424 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JODI MCGHEE | Brent Coon & Assoc. |
| 7425 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL MCGILL | Brent Coon & Assoc. |
| 7426 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Craig McGillivray | Brent Coon & Assoc. |
| 7427 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMELL MCGINNIS | Brent Coon & Assoc. |
| 7428 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORI MCGINNIS | Brent Coon & Assoc. |
| 7429 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIET LE | Brent Coon & Assoc. |
| 7430 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDY MCGOUGH | Brent Coon & Assoc. |
| 7431 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tawanda Mcgowan | Brent Coon & Assoc. |
| 7432 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT MCGRANAHAN | Brent Coon & Assoc. |
| 7433 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALPH MCGRAW | Brent Coon & Assoc. |
| 7434 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marvin McGraw | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7435 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashley Mcguffey | Brent Coon & Assoc. |
| 7436 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Larrielle McGuire | Brent Coon & Assoc. |
| 7437 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES MCGUIRK | Brent Coon & Assoc. |
| 7438 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Korey mcHenry | Brent Coon & Assoc. |
| 7439 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY MCHUGH | Brent Coon & Assoc. |
| 7440 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN KIM LE | Brent Coon & Assoc. |
| 7441 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT MCHUGH | Brent Coon & Assoc. |
| 7442 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Raymond McInis | Brent Coon & Assoc. |
| 7443 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARL MCINNIS | Brent Coon & Assoc. |
| 7444 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mae McInnis | Brent Coon & Assoc. |
| 7445 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBORAH MCIVER | Brent Coon & Assoc. |
| 7446 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMALA MCKAY | Brent Coon & Assoc. |
| 7447 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vickie Mckenzie | Brent Coon & Assoc. |
| 7448 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charlotte Mckenzie | Brent Coon & Assoc. |
| 7449 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jessica McKenzie | Brent Coon & Assoc. |
| 7450 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Samuel McKinley | Brent Coon & Assoc. |
| 7451 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA KIM LE | Brent Coon & Assoc. |
| 7452 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE MCKINNEY | Brent Coon & Assoc. |
| 7453 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONICA MCKINNEY | Brent Coon & Assoc. |
| 7454 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWAYNE MCKNIGHT | Brent Coon & Assoc. |
| 7455 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY MCLAUGHLIN | Brent Coon & Assoc. |
| 7456 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Howard McLaurin | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7457 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roy McLaurin | Brent Coon & Assoc. |
| 7458 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fredrick McLendon | Brent Coon & Assoc. |
| 7459 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARRON MCLENDON | Brent Coon & Assoc. |
| 7460 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dwayne McLeod | Brent Coon & Assoc. |
| 7461 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TREVOR MCMAHAN | Brent Coon & Assoc. |
| 7462 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRI LE | Brent Coon & Assoc. |
| 7463 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard McMahon | Brent Coon & Assoc. |
| 7464 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel McMichael | Brent Coon & Assoc. |
| 7465 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE MCMILLAN | Brent Coon & Assoc. |
| 7466 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wendell McMillian | Brent Coon & Assoc. |
| 7467 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN MCMILLIAN | Brent Coon & Assoc. |
| 7468 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEONRAD MCMILLION | Brent Coon & Assoc. |
| 7469 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES MCMORRIS | Brent Coon & Assoc. |
| 7470 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOTTA MCNAIR | Brent Coon & Assoc. |
| 7471 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Timothy Mcnally | Brent Coon & Assoc. |
| 7472 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDRICK MCNEIL | Brent Coon & Assoc. |
| 7473 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH LE | Brent Coon & Assoc. |
| 7474 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edward Mcneil | Brent Coon & Assoc. |
| 7475 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James McNeir | Brent Coon & Assoc. |
| 7476 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MCNIGHT | Brent Coon & Assoc. |
| 7477 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles McPherson | Brent Coon & Assoc. |
| 7478 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES MCPHERSON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|----------|-------------------------------|-------------------|---------------------|
| 7479 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Schenavia McPherson | Brent Coon & Assoc. |
| 7480 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joshua McQueen | Brent Coon & Assoc. |
| 7481 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHERYL MCQUINN | Brent Coon & Assoc. |
| 7482 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frank McTopy | Brent Coon & Assoc. |
| 7483 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael McTyere | Brent Coon & Assoc. |
| 7484 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUNG LE | Brent Coon & Assoc. |
| 7485 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cynthia McVeigh | Brent Coon & Assoc. |
| 7486 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MCWHIRTER | Brent Coon & Assoc. |
| 7487 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL MCWHORTER | Brent Coon & Assoc. |
| 7488 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MEAD | Brent Coon & Assoc. |
| 7489 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Meador | Brent Coon & Assoc. |
| 7490 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harry Meador | Brent Coon & Assoc. |
| 7491 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELISSA MEADOWS | Brent Coon & Assoc. |
| 7492 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCUS MEADS | Brent Coon & Assoc. |
| 7493 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jamal Mean | Brent Coon & Assoc. |
| 7494 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHONITA MEANS | Brent Coon & Assoc. |
| 7495 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHUT LE | Brent Coon & Assoc. |
| 7496 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ESPIRIDION MEDINA | Brent Coon & Assoc. |
| 7497 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MISAEL MEDINA | Brent Coon & Assoc. |
| 7498 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Enexis Medina | Brent Coon & Assoc. |
| 7499 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chad Medley | Brent Coon & Assoc. |
| 7500 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jaana Meeks | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7501 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOUG MEEKS | Brent Coon & Assoc. |
| 7502 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ximena Mejia | Brent Coon & Assoc. |
| 7503 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GAMALIEL MEJIA | Brent Coon & Assoc. |
| 7504 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NELSON MEJIA | Brent Coon & Assoc. |
| 7505 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MUONG THI LE | Brent Coon & Assoc. |
| 7506 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH LE | Brent Coon & Assoc. |
| 7507 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BERTHA MEJIA | Brent Coon & Assoc. |
| 7508 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS MEJIA | Brent Coon & Assoc. |
| 7509 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSA MEJIA | Brent Coon & Assoc. |
| 7510 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIZANKA MEJIAS | Brent Coon & Assoc. |
| 7511 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE MELANCON | Brent Coon & Assoc. |
| 7512 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CECIL MELANCON | Brent Coon & Assoc. |
| 7513 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY MELANCON | Brent Coon & Assoc. |
| 7514 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MADELINE MELLINGER | Brent Coon & Assoc. |
| 7515 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES MELO | Brent Coon & Assoc. |
| 7516 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH MELSON | Brent Coon & Assoc. |
| 7517 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUC LE | Brent Coon & Assoc. |
| 7518 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald Melton | Brent Coon & Assoc. |
| 7519 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laura Melton | Brent Coon & Assoc. |
| 7520 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES MELVIN | Brent Coon & Assoc. |
| 7521 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO MENDIETA | Brent Coon & Assoc. |
| 7522 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAVIS MENDIOLA | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7523 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Martina Mendres | Brent Coon & Assoc. |
| 7524 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MERCEDES MENENCIA | Brent Coon & Assoc. |
| 7525 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Teresa Menexis | Brent Coon & Assoc. |
| 7526 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Raquel Mera | Brent Coon & Assoc. |
| 7527 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edinson Mera | Brent Coon & Assoc. |
| 7528 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG LE | Brent Coon & Assoc. |
| 7529 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMMANUEL MERANTUS | Brent Coon & Assoc. |
| 7530 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Derick Mercadel | Brent Coon & Assoc. |
| 7531 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Felicia Mercadel | Brent Coon & Assoc. |
| 7532 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sherri Mercer | Brent Coon & Assoc. |
| 7533 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Machelle Mercer | Brent Coon & Assoc. |
| 7534 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL MERCER | Brent Coon & Assoc. |
| 7535 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAYMIE MERCER | Brent Coon & Assoc. |
| 7536 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephen Mercer | Brent Coon & Assoc. |
| 7537 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Erik Merity | Brent Coon & Assoc. |
| 7538 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Merka | Brent Coon & Assoc. |
| 7539 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANA LE | Brent Coon & Assoc. |
| 7540 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONAS MERRICKS | Brent Coon & Assoc. |
| 7541 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN MERRIETT | Brent Coon & Assoc. |
| 7542 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMY MERRIETT | Brent Coon & Assoc. |
| 7543 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MERRIWEATHER | Brent Coon & Assoc. |
| 7544 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karl Mertz | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 7545 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edner Mervil | Brent Coon & Assoc. |
| 7546 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRITTANY MESHELL | Brent Coon & Assoc. |
| 7547 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANNA MESSICK | Brent Coon & Assoc. |
| 7548 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patricia Messina | Brent Coon & Assoc. |
| 7549 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN MESSINA | Brent Coon & Assoc. |
| 7550 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS LE | Brent Coon & Assoc. |
| 7551 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOMINICK MESSINA | Brent Coon & Assoc. |
| 7552 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Macon Metcalf | Brent Coon & Assoc. |
| 7553 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID METTLEN | Brent Coon & Assoc. |
| 7554 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adam Metz | Brent Coon & Assoc. |
| 7555 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAURA MEYER | Brent Coon & Assoc. |
| 7556 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Meyer | Brent Coon & Assoc. |
| 7557 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Molly Meyers | Brent Coon & Assoc. |
| 7558 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Griselda Meza | Brent Coon & Assoc. |
| 7559 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRIS MICHAEL | Brent Coon & Assoc. |
| 7560 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COURTNEY MICHAELIS | Brent Coon & Assoc. |
| 7561 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER LE | Brent Coon & Assoc. |
| 7562 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE MICHEL | Brent Coon & Assoc. |
| 7563 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Crystal Michener | Brent Coon & Assoc. |
| 7564 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Godrey Mickens | Brent Coon & Assoc. |
| 7565 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES MICKLES | Brent Coon & Assoc. |
| 7566 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIE MIDDLETON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7567 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUNIOR MIDY | Brent Coon & Assoc. |
| 7568 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Milam | Brent Coon & Assoc. |
| 7569 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA MILBROOK | Brent Coon & Assoc. |
| 7570 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terrell Miles | Brent Coon & Assoc. |
| 7571 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Miles | Brent Coon & Assoc. |
| 7572 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC LE | Brent Coon & Assoc. |
| 7573 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Howard Miles | Brent Coon & Assoc. |
| 7574 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANKLIN MILEY | Brent Coon & Assoc. |
| 7575 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Milioto | Brent Coon & Assoc. |
| 7576 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Milioto | Brent Coon & Assoc. |
| 7577 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOANERGE MILLA | Brent Coon & Assoc. |
| 7578 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Emeline Millen | Brent Coon & Assoc. |
| 7579 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMEKA MILLENDER | Brent Coon & Assoc. |
| 7580 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HEATHER MILLENDER | Brent Coon & Assoc. |
| 7581 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANNAH MILLENDER | Brent Coon & Assoc. |
| 7582 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SY LE | Brent Coon & Assoc. |
| 7583 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ciarra Millender | Brent Coon & Assoc. |
| 7584 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clifton Millener | Brent Coon & Assoc. |
| 7585 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MILLER | Brent Coon & Assoc. |
| 7586 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Miller | Brent Coon & Assoc. |
| 7587 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Miller | Brent Coon & Assoc. |
| 7588 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mary Miller | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|-----------|------------------------------------|------------------|----------------------|
| 7589 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Felicia Miller | Brent Coon & Assoc. |
| 7590 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL MILLER | Brent Coon & Assoc. |
| 7591 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA MILLER | Brent Coon & Assoc. |
| 7592 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT MILLER | Brent Coon & Assoc. |
| 7593 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NOEL MILLER | Brent Coon & Assoc. |
| 7594 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATOYA MILLER | Brent Coon & Assoc. |
| 7595 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAJENE MILLER | Brent Coon & Assoc. |
| 7596 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dixie Miller | Brent Coon & Assoc. |
| 7597 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sabina Miller | Brent Coon & Assoc. |
| 7598 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NORMAN MILLER | Brent Coon & Assoc. |
| 7599 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER MILLER | Brent Coon & Assoc. |
| 7600 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELLIOT MILLER | Brent Coon & Assoc. |
| 7601 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ryan Miller | Brent Coon & Assoc. |
| 7602 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sarah Mills | Brent Coon & Assoc. |
| 7603 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH LE | Brent Coon & Assoc. |
| 7604 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Warren Mills | Brent Coon & Assoc. |
| 7605 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANEA MILNER | Brent Coon & Assoc. |
| 7606 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES MILSTEAD | Brent Coon & Assoc. |
| 7607 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jessica Milton | Brent Coon & Assoc. |
| 7608 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRITTANY MILTON | Brent Coon & Assoc. |
| 7609 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kendrick Milton | Brent Coon & Assoc. |
| 7610 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ernest Milton | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7611 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GABRIELLE MIMS | Brent Coon & Assoc. |
| 7612 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNIE MIMS | Brent Coon & Assoc. |
| 7613 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Mims | Brent Coon & Assoc. |
| 7614 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CANG NGUYEN | Brent Coon & Assoc. |
| 7615 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAN NGUYEN | Brent Coon & Assoc. |
| 7616 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY NGUYEN | Brent Coon & Assoc. |
| 7617 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tuyen Pham | Brent Coon & Assoc. |
| 7618 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hoan Pham | Brent Coon & Assoc. |
| 7619 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Pham | Brent Coon & Assoc. |
| 7620 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Be Pham | Brent Coon & Assoc. |
| 7621 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG THI PHAM | Brent Coon & Assoc. |
| 7622 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA NGUYEN PHAM | Brent Coon & Assoc. |
| 7623 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYEN PHAM | Brent Coon & Assoc. |
| 7624 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG CONG PHAM | Brent Coon & Assoc. |
| 7625 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUONG AN THI PHAM | Brent Coon & Assoc. |
| 7626 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUC BA PHAM | Brent Coon & Assoc. |
| 7627 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHUONG ANH NGUYEN | Brent Coon & Assoc. |
| 7628 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MO THI PHAM | Brent Coon & Assoc. |
| 7629 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY MINH LOC PHAM | Brent Coon & Assoc. |
| 7630 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THY UYEN PHAM | Brent Coon & Assoc. |
| 7631 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUOC THANH PHAM | Brent Coon & Assoc. |
| 7632 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG PHAM | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 7633 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG THI PHAM | Brent Coon & Assoc. |
| 7634 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN THUY PHAM | Brent Coon & Assoc. |
| 7635 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU MINH PHAM | Brent Coon & Assoc. |
| 7636 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM THOA THI PHAM | Brent Coon & Assoc. |
| 7637 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH THUY THI PHAM | Brent Coon & Assoc. |
| 7638 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEO VO NGUYEN | Brent Coon & Assoc. |
| 7639 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY LAN PHAM | Brent Coon & Assoc. |
| 7640 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH PHAM | Brent Coon & Assoc. |
| 7641 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEU PHAM | Brent Coon & Assoc. |
| 7642 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP VAN PHAM | Brent Coon & Assoc. |
| 7643 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER PHAM | Brent Coon & Assoc. |
| 7644 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG PHAM | Brent Coon & Assoc. |
| 7645 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET THI PHAM | Brent Coon & Assoc. |
| 7646 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN PHAM | Brent Coon & Assoc. |
| 7647 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET PHAM | Brent Coon & Assoc. |
| 7648 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY TIEN VU PHAM | Brent Coon & Assoc. |
| 7649 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG NGUYEN | Brent Coon & Assoc. |
| 7650 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MORRICA PHAM | Brent Coon & Assoc. |
| 7651 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUAC PHAM | Brent Coon & Assoc. |
| 7652 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG PHAM | Brent Coon & Assoc. |
| 7653 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COOLIO PHAM | Brent Coon & Assoc. |
| 7654 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIN THI PHAM | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7655 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN XUAN PHAM | Brent Coon & Assoc. |
| 7656 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU HONG PHAM | Brent Coon & Assoc. |
| 7657 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRONG HAN XUAN PHAM | Brent Coon & Assoc. |
| 7658 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACIE PHAM | Brent Coon & Assoc. |
| 7659 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHU DAI PHAM | Brent Coon & Assoc. |
| 7660 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOAN NGUYEN | Brent Coon & Assoc. |
| 7661 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BICH PHAM | Brent Coon & Assoc. |
| 7662 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY HUONG PHAM | Brent Coon & Assoc. |
| 7663 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC HUAN PHAM | Brent Coon & Assoc. |
| 7664 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG TUAM PHAM | Brent Coon & Assoc. |
| 7665 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU PHAM | Brent Coon & Assoc. |
| 7666 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHOI VAN PHAM | Brent Coon & Assoc. |
| 7667 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUNG PHAM | Brent Coon & Assoc. |
| 7668 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI THE PHAM | Brent Coon & Assoc. |
| 7669 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOANL LOAN VALERIE BUI PHAM | Brent Coon & Assoc. |
| 7670 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG HOANG NGUYEN | Brent Coon & Assoc. |
| 7671 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN MINH PHAM | Brent Coon & Assoc. |
| 7672 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUYNH NHU VU PHAM | Brent Coon & Assoc. |
| 7673 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THO THI PHAM | Brent Coon & Assoc. |
| 7674 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEU PHAM | Brent Coon & Assoc. |
| 7675 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SU VAN PHAM | Brent Coon & Assoc. |
| 7676 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUNG V PHAM | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7677 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUY PHAM | Brent Coon & Assoc. |
| 7678 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET VAN THI PHAM | Brent Coon & Assoc. |
| 7679 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONG PHAM | Brent Coon & Assoc. |
| 7680 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHONG PHAM | Brent Coon & Assoc. |
| 7681 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG NGUYEN | Brent Coon & Assoc. |
| 7682 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICH PHAM | Brent Coon & Assoc. |
| 7683 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAI THI PHAM | Brent Coon & Assoc. |
| 7684 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA VAN PHAM | Brent Coon & Assoc. |
| 7685 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC PHAM | Brent Coon & Assoc. |
| 7686 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH HUYEN THI PHAM | Brent Coon & Assoc. |
| 7687 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI NHAT PHAM | Brent Coon & Assoc. |
| 7688 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC DUNG THI PHAM | Brent Coon & Assoc. |
| 7689 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA THANH PHAM | Brent Coon & Assoc. |
| 7690 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIANG TROUNG PHAM | Brent Coon & Assoc. |
| 7691 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID THAT PHAM | Brent Coon & Assoc. |
| 7692 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG NGUYEN | Brent Coon & Assoc. |
| 7693 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN MINH PHAM | Brent Coon & Assoc. |
| 7694 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SONNY THANH PHAM | Brent Coon & Assoc. |
| 7695 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEE PHAM | Brent Coon & Assoc. |
| 7696 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC TAT PHAM | Brent Coon & Assoc. |
| 7697 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAN PHUONG PHAM | Brent Coon & Assoc. |
| 7698 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG VU PHAM | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 7699 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE PHAM | Brent Coon & Assoc. |
| 7700 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM ANH THI PHAM | Brent Coon & Assoc. |
| 7701 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OANH THI KIM PHAM | Brent Coon & Assoc. |
| 7702 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG PHAM | Brent Coon & Assoc. |
| 7703 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIFFANY NGUYEN | Brent Coon & Assoc. |
| 7704 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETER PHAM | Brent Coon & Assoc. |
| 7705 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE PHAM | Brent Coon & Assoc. |
| 7706 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY THI PHAM | Brent Coon & Assoc. |
| 7707 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NA THI PHAM | Brent Coon & Assoc. |
| 7708 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BIEU VAN PHAM | Brent Coon & Assoc. |
| 7709 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DHUE DINH PHAM | Brent Coon & Assoc. |
| 7710 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM PHAM | Brent Coon & Assoc. |
| 7711 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP PHAM | Brent Coon & Assoc. |
| 7712 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUNG PHAM | Brent Coon & Assoc. |
| 7713 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BINH VAN PHAM | Brent Coon & Assoc. |
| 7714 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SI VAN NGUYEN | Brent Coon & Assoc. |
| 7715 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ICH PHAM | Brent Coon & Assoc. |
| 7716 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUY PHAM | Brent Coon & Assoc. |
| 7717 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAM PHAM | Brent Coon & Assoc. |
| 7718 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAN PHAM | Brent Coon & Assoc. |
| 7719 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY PHAM | Brent Coon & Assoc. |
| 7720 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACY PHAM | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7721 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI PHAM | Brent Coon & Assoc. |
| 7722 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAO PHAM | Brent Coon & Assoc. |
| 7723 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGA PHAM | Brent Coon & Assoc. |
| 7724 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG PHAM | Brent Coon & Assoc. |
| 7725 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGA NGUYEN | Brent Coon & Assoc. |
| 7726 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN NGUYEN | Brent Coon & Assoc. |
| 7727 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BACH PHAM | Brent Coon & Assoc. |
| 7728 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UAN PHAM | Brent Coon & Assoc. |
| 7729 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEM PHAM | Brent Coon & Assoc. |
| 7730 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUYEN PHAM | Brent Coon & Assoc. |
| 7731 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH SON PHAM | Brent Coon & Assoc. |
| 7732 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG PHAM | Brent Coon & Assoc. |
| 7733 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOAN TRANG PHAM | Brent Coon & Assoc. |
| 7734 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEO PHAM | Brent Coon & Assoc. |
| 7735 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHY PHAM | Brent Coon & Assoc. |
| 7736 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUNG LY NGUYEN | Brent Coon & Assoc. |
| 7737 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUYEN PHAM | Brent Coon & Assoc. |
| 7738 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIANG PHAM | Brent Coon & Assoc. |
| 7739 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BANG PHAM | Brent Coon & Assoc. |
| 7740 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG PHAM | Brent Coon & Assoc. |
| 7741 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BA PHAM | Brent Coon & Assoc. |
| 7742 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONG PHAM | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7743 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANG PHAM | Brent Coon & Assoc. |
| 7744 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUC PHAM | Brent Coon & Assoc. |
| 7745 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOAN PHAM | Brent Coon & Assoc. |
| 7746 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANG PHAM | Brent Coon & Assoc. |
| 7747 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY HANH THI NGUYEN | Brent Coon & Assoc. |
| 7748 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA PHAM | Brent Coon & Assoc. |
| 7749 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THERESE PHAM | Brent Coon & Assoc. |
| 7750 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG PHAM | Brent Coon & Assoc. |
| 7751 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RYAN PHAM | Brent Coon & Assoc. |
| 7752 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMSON PHAM | Brent Coon & Assoc. |
| 7753 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA PHAM | Brent Coon & Assoc. |
| 7754 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOMMY PHAM | Brent Coon & Assoc. |
| 7755 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY PHAM | Brent Coon & Assoc. |
| 7756 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH QUOC PHAM | Brent Coon & Assoc. |
| 7757 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM THANH NGUYEN | Brent Coon & Assoc. |
| 7758 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUONG PHAM | Brent Coon & Assoc. |
| 7759 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANG PHAM | Brent Coon & Assoc. |
| 7760 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG PHAM | Brent Coon & Assoc. |
| 7761 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUY PHAM | Brent Coon & Assoc. |
| 7762 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIEM PHAM | Brent Coon & Assoc. |
| 7763 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CODY PHAM | Brent Coon & Assoc. |
| 7764 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN PHAM | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 7765 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY PHAM | Brent Coon & Assoc. |
| 7766 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEN PHAM | Brent Coon & Assoc. |
| 7767 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUYEN PHAM | Brent Coon & Assoc. |
| 7768 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH THI NGUYEN | Brent Coon & Assoc. |
| 7769 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAN PHAM | Brent Coon & Assoc. |
| 7770 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN PHAM | Brent Coon & Assoc. |
| 7771 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BON PHAM | Brent Coon & Assoc. |
| 7772 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANG PHAM | Brent Coon & Assoc. |
| 7773 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANH PHAM | Brent Coon & Assoc. |
| 7774 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEP PHAM | Brent Coon & Assoc. |
| 7775 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA PHAM | Brent Coon & Assoc. |
| 7776 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE PHAM | Brent Coon & Assoc. |
| 7777 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP PHAM | Brent Coon & Assoc. |
| 7778 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHY MAITHI NGUYEN | Brent Coon & Assoc. |
| 7779 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG ANH PHAM | Brent Coon & Assoc. |
| 7780 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAURA LINH PHAM | Brent Coon & Assoc. |
| 7781 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN PHAM | Brent Coon & Assoc. |
| 7782 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC PHAM | Brent Coon & Assoc. |
| 7783 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG PHAM | Brent Coon & Assoc. |
| 7784 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY PHAM | Brent Coon & Assoc. |
| 7785 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUY PHAM | Brent Coon & Assoc. |
| 7786 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG PHAM | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 7787 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAI PHAM | Brent Coon & Assoc. |
| 7788 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEU PHAM | Brent Coon & Assoc. |
| 7789 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN THI NGUYEN | Brent Coon & Assoc. |
| 7790 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUA PHAM | Brent Coon & Assoc. |
| 7791 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONG PHAM | Brent Coon & Assoc. |
| 7792 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAN PHAM | Brent Coon & Assoc. |
| 7793 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH PHAM | Brent Coon & Assoc. |
| 7794 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH PHAM | Brent Coon & Assoc. |
| 7795 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIE PHAM | Brent Coon & Assoc. |
| 7796 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY PHAM | Brent Coon & Assoc. |
| 7797 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUNG PHAM | Brent Coon & Assoc. |
| 7798 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUONG PHAM | Brent Coon & Assoc. |
| 7799 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN PHAM | Brent Coon & Assoc. |
| 7800 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM DUNG THI NGUYEN | Brent Coon & Assoc. |
| 7801 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY PHAM | Brent Coon & Assoc. |
| 7802 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHUONG PHAM | Brent Coon & Assoc. |
| 7803 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN PHAM | Brent Coon & Assoc. |
| 7804 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THO PHAM | Brent Coon & Assoc. |
| 7805 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RIEN PHAM | Brent Coon & Assoc. |
| 7806 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA PHAM | Brent Coon & Assoc. |
| 7807 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANH PHAM | Brent Coon & Assoc. |
| 7808 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH PHAM | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7809 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU PHAM | Brent Coon & Assoc. |
| 7810 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUNG NGUYEN | Brent Coon & Assoc. |
| 7811 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UYENVU PHAM | Brent Coon & Assoc. |
| 7812 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tommy Pham - CAPT TOMMY | Brent Coon & Assoc. |
| 7813 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETER PHAM - M/V HUY HOANG | Brent Coon & Assoc. |
| 7814 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI PHAM - MASTER HAI | Brent Coon & Assoc. |
| 7815 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYEN CAO PHAM | Brent Coon & Assoc. |
| 7816 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Binh Phan | Brent Coon & Assoc. |
| 7817 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thu Phan | Brent Coon & Assoc. |
| 7818 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNH LE PHAN | Brent Coon & Assoc. |
| 7819 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONG TUAN PHAN | Brent Coon & Assoc. |
| 7820 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHA THI NGUYEN | Brent Coon & Assoc. |
| 7821 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BE THI PHAN | Brent Coon & Assoc. |
| 7822 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHANH THI PHAN | Brent Coon & Assoc. |
| 7823 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANH THI PHAN | Brent Coon & Assoc. |
| 7824 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN VAN PHAN | Brent Coon & Assoc. |
| 7825 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG PHAN | Brent Coon & Assoc. |
| 7826 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CECILIA PHAN | Brent Coon & Assoc. |
| 7827 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY PHAN | Brent Coon & Assoc. |
| 7828 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONGTHU PHAN | Brent Coon & Assoc. |
| 7829 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GABRIELLE PHAN | Brent Coon & Assoc. |
| 7830 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY TRANG PHAN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7831 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNY THOA NGUYEN | Brent Coon & Assoc. |
| 7832 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN THUY NGUYEN | Brent Coon & Assoc. |
| 7833 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BACH TUYET THI PHAN | Brent Coon & Assoc. |
| 7834 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY THI PHAN | Brent Coon & Assoc. |
| 7835 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAU VAN PHAN | Brent Coon & Assoc. |
| 7836 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUONG THANH PHAN | Brent Coon & Assoc. |
| 7837 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC THANH THI PHAN | Brent Coon & Assoc. |
| 7838 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BINH PHAN | Brent Coon & Assoc. |
| 7839 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN PHAN | Brent Coon & Assoc. |
| 7840 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN PHAN | Brent Coon & Assoc. |
| 7841 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGAN THUY TRAN PHAN | Brent Coon & Assoc. |
| 7842 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU VAN PHAN | Brent Coon & Assoc. |
| 7843 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUYEN THI NGUYEN | Brent Coon & Assoc. |
| 7844 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHANH VAN PHAN | Brent Coon & Assoc. |
| 7845 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANG QUANG PHAN | Brent Coon & Assoc. |
| 7846 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH DUY PHAN | Brent Coon & Assoc. |
| 7847 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONG PHAN | Brent Coon & Assoc. |
| 7848 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH THI DINH PHAN | Brent Coon & Assoc. |
| 7849 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG TRAN PHAN | Brent Coon & Assoc. |
| 7850 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM MINH PHAN | Brent Coon & Assoc. |
| 7851 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH VAN PHAN | Brent Coon & Assoc. |
| 7852 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH PHAN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 7853 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG PHAN | Brent Coon & Assoc. |
| 7854 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAM NGUYEN | Brent Coon & Assoc. |
| 7855 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY NGA PHAN | Brent Coon & Assoc. |
| 7856 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUOC PHAN | Brent Coon & Assoc. |
| 7857 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH PHAN | Brent Coon & Assoc. |
| 7858 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY PHAN | Brent Coon & Assoc. |
| 7859 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN PHAN | Brent Coon & Assoc. |
| 7860 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN PHAN | Brent Coon & Assoc. |
| 7861 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BINH PHAN | Brent Coon & Assoc. |
| 7862 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE PHAN | Brent Coon & Assoc. |
| 7863 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG PHAN | Brent Coon & Assoc. |
| 7864 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG PHAN | Brent Coon & Assoc. |
| 7865 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEN THUY NGUYEN | Brent Coon & Assoc. |
| 7866 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC KIEU THI PHAN | Brent Coon & Assoc. |
| 7867 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOUNMY PHANOMPHONE | Brent Coon & Assoc. |
| 7868 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOMPHET PHANOMPHONE | Brent Coon & Assoc. |
| 7869 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMIKA PHARR | Brent Coon & Assoc. |
| 7870 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SYAMPHONE PHASAY | Brent Coon & Assoc. |
| 7871 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHOUVANH PHAVONGSA | Brent Coon & Assoc. |
| 7872 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CURTIS PHELPS | Brent Coon & Assoc. |
| 7873 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Su Phelps | Brent Coon & Assoc. |
| 7874 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHIANGNAKHONE PHETSARATH | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 7875 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIO PHILIPE | Brent Coon & Assoc. |
| 7876 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONG BA NGUYEN | Brent Coon & Assoc. |
| 7877 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DALE PHILLIPS | Brent Coon & Assoc. |
| 7878 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER PHILLIPS | Brent Coon & Assoc. |
| 7879 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reid Phillips | Brent Coon & Assoc. |
| 7880 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Phillips | Brent Coon & Assoc. |
| 7881 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA PHILLIPS | Brent Coon & Assoc. |
| 7882 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY PHILLIPS | Brent Coon & Assoc. |
| 7883 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELLIOT PHILLIPS | Brent Coon & Assoc. |
| 7884 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGETTE PHILLIPS | Brent Coon & Assoc. |
| 7885 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATTHEW PHILLIPS | Brent Coon & Assoc. |
| 7886 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Declante Phillips | Brent Coon & Assoc. |
| 7887 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cristal Phillips | Brent Coon & Assoc. |
| 7888 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Latrice Phillips | Brent Coon & Assoc. |
| 7889 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATTIMORE PHILLIPS | Brent Coon & Assoc. |
| 7890 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Philmon | Brent Coon & Assoc. |
| 7891 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REX PHIPPS | Brent Coon & Assoc. |
| 7892 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SABRINA PHIPPS | Brent Coon & Assoc. |
| 7893 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID PHOENIX | Brent Coon & Assoc. |
| 7894 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU PHOEUN | Brent Coon & Assoc. |
| 7895 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAENG PHOMHOM | Brent Coon & Assoc. |
| 7896 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHOUVA PHOTHISAT | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7897 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUONG NGUYEN | Brent Coon & Assoc. |
| 7898 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SYDARA JOHN PHOUNSAVATH | Brent Coon & Assoc. |
| 7899 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHAMDENG PHOUNSAVATH | Brent Coon & Assoc. |
| 7900 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOUNTHON PHOUSAVATH | Brent Coon & Assoc. |
| 7901 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VANNAVONG PHOUTPHONG | Brent Coon & Assoc. |
| 7902 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAT PHOUVONG | Brent Coon & Assoc. |
| 7903 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Soudary Phrathep | Brent Coon & Assoc. |
| 7904 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM KIM PHU | Brent Coon & Assoc. |
| 7905 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN PHUNG | Brent Coon & Assoc. |
| 7906 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHI PHUNG | Brent Coon & Assoc. |
| 7907 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Piacente | Brent Coon & Assoc. |
| 7908 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANG NGUYEN | Brent Coon & Assoc. |
| 7909 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAKENZIE PIAZZA | Brent Coon & Assoc. |
| 7910 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA PICASCIO | Brent Coon & Assoc. |
| 7911 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIFFANY PICHON | Brent Coon & Assoc. |
| 7912 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cheryl Pichon | Brent Coon & Assoc. |
| 7913 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Katina Pickens | Brent Coon & Assoc. |
| 7914 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACY PICKETT | Brent Coon & Assoc. |
| 7915 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marilyn Picou | Brent Coon & Assoc. |
| 7916 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melinda Pierce | Brent Coon & Assoc. |
| 7917 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY PIERCE | Brent Coon & Assoc. |
| 7918 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLEU PIERCE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 7919 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH NGUYEN | Brent Coon & Assoc. |
| 7920 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kelly Pierce | Brent Coon & Assoc. |
| 7921 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FELIX PIERRE | Brent Coon & Assoc. |
| 7922 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY PIERRE | Brent Coon & Assoc. |
| 7923 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH PIERRE | Brent Coon & Assoc. |
| 7924 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRETT PIERRE | Brent Coon & Assoc. |
| 7925 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tomika Pierre | Brent Coon & Assoc. |
| 7926 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Margarette Pierre | Brent Coon & Assoc. |
| 7927 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Walter Pierrot | Brent Coon & Assoc. |
| 7928 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE PIERSON | Brent Coon & Assoc. |
| 7929 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Piggs | Brent Coon & Assoc. |
| 7930 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUONG THI NGUYEN | Brent Coon & Assoc. |
| 7931 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald Pigott | Brent Coon & Assoc. |
| 7932 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Justin Pimental | Brent Coon & Assoc. |
| 7933 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODRIGUE PINCHINAT | Brent Coon & Assoc. |
| 7934 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY PINDER | Brent Coon & Assoc. |
| 7935 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mary Pineda | Brent Coon & Assoc. |
| 7936 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUSSABUD PINKAEW | Brent Coon & Assoc. |
| 7937 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Viola Pinkston | Brent Coon & Assoc. |
| 7938 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK PINSON | Brent Coon & Assoc. |
| 7939 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYCE PIPER | Brent Coon & Assoc. |
| 7940 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Piper | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 7941 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TON VAN NGUYEN | Brent Coon & Assoc. |
| 7942 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGOC NGUYEN | Brent Coon & Assoc. |
| 7943 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM PIPKINS | Brent Coon & Assoc. |
| 7944 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ross Pistorius | Brent Coon & Assoc. |
| 7945 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLOYD PITCHER | Brent Coon & Assoc. |
| 7946 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cheryl Pittenger | Brent Coon & Assoc. |
| 7947 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIJAH PITTMAN | Brent Coon & Assoc. |
| 7948 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yolanda Pittman | Brent Coon & Assoc. |
| 7949 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOLLIS PITTS | Brent Coon & Assoc. |
| 7950 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jonathan Pitts | Brent Coon & Assoc. |
| 7951 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Pitts | Brent Coon & Assoc. |
| 7952 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAN NGOC NGUYEN | Brent Coon & Assoc. |
| 7953 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE PIZARRO | Brent Coon & Assoc. |
| 7954 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLA PLACE | Brent Coon & Assoc. |
| 7955 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Scott Place | Brent Coon & Assoc. |
| 7956 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN PLAISIR | Brent Coon & Assoc. |
| 7957 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICKI PLAISTED | Brent Coon & Assoc. |
| 7958 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELANIE PLANES | Brent Coon & Assoc. |
| 7959 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LACEY PLATH | Brent Coon & Assoc. |
| 7960 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY PLEASANTS | Brent Coon & Assoc. |
| 7961 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dennis Poe | Brent Coon & Assoc. |
| 7962 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHA TRONG NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 7963 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER POIRIER | Brent Coon & Assoc. |
| 7964 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cindy Polinder | Brent Coon & Assoc. |
| 7965 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONNIE POLK | Brent Coon & Assoc. |
| 7966 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL POLK | Brent Coon & Assoc. |
| 7967 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Keagan Polk | Brent Coon & Assoc. |
| 7968 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GUY POLLICE | Brent Coon & Assoc. |
| 7969 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY POLLOCK | Brent Coon & Assoc. |
| 7970 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN POLOUS | Brent Coon & Assoc. |
| 7971 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY POLOUS | Brent Coon & Assoc. |
| 7972 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM POMEROY | Brent Coon & Assoc. |
| 7973 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG THI NGUYEN | Brent Coon & Assoc. |
| 7974 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Depp Ponder | Brent Coon & Assoc. |
| 7975 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN PONTHIEUX | Brent Coon & Assoc. |
| 7976 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABEC POOL | Brent Coon & Assoc. |
| 7977 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES POOLE | Brent Coon & Assoc. |
| 7978 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leonard Pooler | Brent Coon & Assoc. |
| 7979 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID POPE | Brent Coon & Assoc. |
| 7980 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Pope | Brent Coon & Assoc. |
| 7981 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIM POPE | Brent Coon & Assoc. |
| 7982 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Florin Popov | Brent Coon & Assoc. |
| 7983 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Douglas Popovich | Brent Coon & Assoc. |
| 7984 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 7985 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frank Porter | Brent Coon & Assoc. |
| 7986 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kurt Porter | Brent Coon & Assoc. |
| 7987 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tacarro Porter | Brent Coon & Assoc. |
| 7988 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADRIAN PORTER | Brent Coon & Assoc. |
| 7989 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Janet Porter | Brent Coon & Assoc. |
| 7990 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clarence Porter | Brent Coon & Assoc. |
| 7991 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NORMAN PORTER | Brent Coon & Assoc. |
| 7992 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harvey Porter | Brent Coon & Assoc. |
| 7993 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eshan Porter | Brent Coon & Assoc. |
| 7994 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Howesha Porter | Brent Coon & Assoc. |
| 7995 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH NGUYEN | Brent Coon & Assoc. |
| 7996 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Larry Porterfield | Brent Coon & Assoc. |
| 7997 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM PORTIER | Brent Coon & Assoc. |
| 7998 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMBER PORTIER | Brent Coon & Assoc. |
| 7999 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODRIGO PORTILLO-SALAZAR | Brent Coon & Assoc. |
| 8000 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Orenthia Portlock | Brent Coon & Assoc. |
| 8001 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Posey | Brent Coon & Assoc. |
| 8002 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rufus Posey | Brent Coon & Assoc. |
| 8003 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNIE POSEY - POSEY'S TAX SERVICE | Brent Coon & Assoc. |
| 8004 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Greg Potter | Brent Coon & Assoc. |
| 8005 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YONG POTTER | Brent Coon & Assoc. |
| 8006 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG THI NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 8007 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY POTTER | Brent Coon & Assoc. |
| 8008 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMOS POTTER | Brent Coon & Assoc. |
| 8009 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID POTTINGER | Brent Coon & Assoc. |
| 8010 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADRIANNE POTTWAY | Brent Coon & Assoc. |
| 8011 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOYAT POUNDERS | Brent Coon & Assoc. |
| 8012 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEXANDER POUSSON | Brent Coon & Assoc. |
| 8013 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAJOR POWE | Brent Coon & Assoc. |
| 8014 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMANDA POWE | Brent Coon & Assoc. |
| 8015 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sean Powe | Brent Coon & Assoc. |
| 8016 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenya Powe | Brent Coon & Assoc. |
| 8017 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUOI T NGUYEN | Brent Coon & Assoc. |
| 8018 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tammy Powell | Brent Coon & Assoc. |
| 8019 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNINGS POWELL | Brent Coon & Assoc. |
| 8020 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAROL POWELL | Brent Coon & Assoc. |
| 8021 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL POWELL | Brent Coon & Assoc. |
| 8022 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gabrielle Powell | Brent Coon & Assoc. |
| 8023 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shelton Powell | Brent Coon & Assoc. |
| 8024 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Powell | Brent Coon & Assoc. |
| 8025 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Powell | Brent Coon & Assoc. |
| 8026 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY POWERS | Brent Coon & Assoc. |
| 8027 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KELLY POWERS | Brent Coon & Assoc. |
| 8028 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAN NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 8029 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA POZSONI | Brent Coon & Assoc. |
| 8030 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADRIAN POZSONI | Brent Coon & Assoc. |
| 8031 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rodolfo Prado | Brent Coon & Assoc. |
| 8032 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL PRAOLINI | Brent Coon & Assoc. |
| 8033 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Troy Praphanchith | Brent Coon & Assoc. |
| 8034 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Pratt | Brent Coon & Assoc. |
| 8035 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RACHAEL PRATT | Brent Coon & Assoc. |
| 8036 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL PREFONTAINE | Brent Coon & Assoc. |
| 8037 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES PREIATO | Brent Coon & Assoc. |
| 8038 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pamela Prening | Brent Coon & Assoc. |
| 8039 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CON VAN NGUYEN | Brent Coon & Assoc. |
| 8040 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PALESTINE PRESLEY | Brent Coon & Assoc. |
| 8041 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lucille Presti | Brent Coon & Assoc. |
| 8042 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Josias Previlus | Brent Coon & Assoc. |
| 8043 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeanne Prevost | Brent Coon & Assoc. |
| 8044 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Willie Preyer | Brent Coon & Assoc. |
| 8045 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JARREN PRICE | Brent Coon & Assoc. |
| 8046 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MERLICE PRICE | Brent Coon & Assoc. |
| 8047 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLOTTE PRICE | Brent Coon & Assoc. |
| 8048 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marcus Price | Brent Coon & Assoc. |
| 8049 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAVIS PRICE | Brent Coon & Assoc. |
| 8050 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUY VAN NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 8051 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH THI KIM NGUYEN | Brent Coon & Assoc. |
| 8052 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUSAN PRICE | Brent Coon & Assoc. |
| 8053 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVAN PRICE | Brent Coon & Assoc. |
| 8054 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATIE PRICE | Brent Coon & Assoc. |
| 8055 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEREK PRICE | Brent Coon & Assoc. |
| 8056 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAYLEE PRICE | Brent Coon & Assoc. |
| 8057 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLIE PRICE | Brent Coon & Assoc. |
| 8058 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | George Price | Brent Coon & Assoc. |
| 8059 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACQUELENE PRICE | Brent Coon & Assoc. |
| 8060 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TARA PRICE | Brent Coon & Assoc. |
| 8061 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC PRICE | Brent Coon & Assoc. |
| 8062 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU TRANG THI NGUYEN | Brent Coon & Assoc. |
| 8063 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RIKKI PRICE | Brent Coon & Assoc. |
| 8064 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANNE PRICE | Brent Coon & Assoc. |
| 8065 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTHUR PRICE | Brent Coon & Assoc. |
| 8066 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tkimalisa Price | Brent Coon & Assoc. |
| 8067 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEREK PRIDE | Brent Coon & Assoc. |
| 8068 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMIE PRIM | Brent Coon & Assoc. |
| 8069 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUIS PRIMEAUX | Brent Coon & Assoc. |
| 8070 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUIS PRIMICERIO | Brent Coon & Assoc. |
| 8071 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARYL PRINCE | Brent Coon & Assoc. |
| 8072 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DYNNIE PRINCE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 8073 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAU T NGUYEN | Brent Coon & Assoc. |
| 8074 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Prisco | Brent Coon & Assoc. |
| 8075 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jarrod Pritchard | Brent Coon & Assoc. |
| 8076 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACQUELINE PRITCHETT | Brent Coon & Assoc. |
| 8077 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IZELLA PRITCHETT | Brent Coon & Assoc. |
| 8078 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAWANDA PRITCHETT | Brent Coon & Assoc. |
| 8079 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YAN PRIYAMPOLSKIY | Brent Coon & Assoc. |
| 8080 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jovan Proctor | Brent Coon & Assoc. |
| 8081 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVEY PROUT | Brent Coon & Assoc. |
| 8082 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELE PROVENZANO | Brent Coon & Assoc. |
| 8083 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN PROVIDENCE | Brent Coon & Assoc. |
| 8084 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUU NGUYEN | Brent Coon & Assoc. |
| 8085 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIE PROVIDENCE | Brent Coon & Assoc. |
| 8086 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD PRUITT | Brent Coon & Assoc. |
| 8087 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON PRUITT | Brent Coon & Assoc. |
| 8088 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID PRUM | Brent Coon & Assoc. |
| 8089 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ISRAEL PRUNEDA | Brent Coon & Assoc. |
| 8090 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Diane Prunella | Brent Coon & Assoc. |
| 8091 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gerald Pryer | Brent Coon & Assoc. |
| 8092 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marlon Puerto | Brent Coon & Assoc. |
| 8093 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Paublo Pugh | Brent Coon & Assoc. |
| 8094 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE PUJALT | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8095 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG NGUYEN | Brent Coon & Assoc. |
| 8096 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID MARTIN PULLIAM | Brent Coon & Assoc. |
| 8097 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY PUMILIA | Brent Coon & Assoc. |
| 8098 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROLAND PUNZALAN | Brent Coon & Assoc. |
| 8099 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY PURCELLO | Brent Coon & Assoc. |
| 8100 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAVARIOUS PURIFOY | Brent Coon & Assoc. |
| 8101 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TELUS PURNELL | Brent Coon & Assoc. |
| 8102 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAFFANY PURNER | Brent Coon & Assoc. |
| 8103 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Schuyler Pursell | Brent Coon & Assoc. |
| 8104 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carolyn Pursley | Brent Coon & Assoc. |
| 8105 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELISSA PURSWELL | Brent Coon & Assoc. |
| 8106 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GAI NGUYEN | Brent Coon & Assoc. |
| 8107 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jonathan Purvines | Brent Coon & Assoc. |
| 8108 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHIRIYEN PURVIS | Brent Coon & Assoc. |
| 8109 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thi Quach | Brent Coon & Assoc. |
| 8110 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM CHI QUACH | Brent Coon & Assoc. |
| 8111 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUI QUACH | Brent Coon & Assoc. |
| 8112 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BE QUACH | Brent Coon & Assoc. |
| 8113 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUANG QUACH | Brent Coon & Assoc. |
| 8114 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOE QUACH | Brent Coon & Assoc. |
| 8115 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIANG QUACH | Brent Coon & Assoc. |
| 8116 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Quarrles | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8117 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHAI H NGUYEN | Brent Coon & Assoc. |
| 8118 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL QUARTARARO | Brent Coon & Assoc. |
| 8119 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL QUATRARO | Brent Coon & Assoc. |
| 8120 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHLEEN QUATRARO | Brent Coon & Assoc. |
| 8121 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tommy Quebodeaux | Brent Coon & Assoc. |
| 8122 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BETSY NGUYEN | Brent Coon & Assoc. |
| 8123 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI NGUYEN | Brent Coon & Assoc. |
| 8124 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAN THI NGUYEN | Brent Coon & Assoc. |
| 8125 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUNG VAN NGUYEN | Brent Coon & Assoc. |
| 8126 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH TUNG PHAN NGUYEN | Brent Coon & Assoc. |
| 8127 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM THANH NGUYEN | Brent Coon & Assoc. |
| 8128 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH VAN NGUYEN | Brent Coon & Assoc. |
| 8129 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHERRIE NGUYEN | Brent Coon & Assoc. |
| 8130 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU THANH NGUYEN | Brent Coon & Assoc. |
| 8131 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUCKY NGUYEN | Brent Coon & Assoc. |
| 8132 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA THUY NGUYEN | Brent Coon & Assoc. |
| 8133 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH PHU NGUYEN | Brent Coon & Assoc. |
| 8134 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG NGUYEN | Brent Coon & Assoc. |
| 8135 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAO THU NGUYEN | Brent Coon & Assoc. |
| 8136 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONG TRUNG NGUYEN | Brent Coon & Assoc. |
| 8137 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON HUY NGUYEN | Brent Coon & Assoc. |
| 8138 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|-----------|-----------------------------------|------------------------|----------------------|
| 8139 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRIS NGUYEN | Brent Coon & Assoc. |
| 8140 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN THI NGUYEN | Brent Coon & Assoc. |
| 8141 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOMINIC HOANG NGUYEN | Brent Coon & Assoc. |
| 8142 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIEN NGUYEN | Brent Coon & Assoc. |
| 8143 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DINH NGUYEN | Brent Coon & Assoc. |
| 8144 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU SUONG NGUYEN | Brent Coon & Assoc. |
| 8145 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUOT VAN NGUYEN | Brent Coon & Assoc. |
| 8146 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIET VAN NGUYEN | Brent Coon & Assoc. |
| 8147 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM VAN NGUYEN | Brent Coon & Assoc. |
| 8148 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHUNG TIET THI NGUYEN | Brent Coon & Assoc. |
| 8149 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH THI NGUYEN | Brent Coon & Assoc. |
| 8150 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHI OANH VU NGUYEN | Brent Coon & Assoc. |
| 8151 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHIEM THI NGUYEN | Brent Coon & Assoc. |
| 8152 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL MINH NGUYEN | Brent Coon & Assoc. |
| 8153 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VO VIET NGUYEN | Brent Coon & Assoc. |
| 8154 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY THI NGUYEN | Brent Coon & Assoc. |
| 8155 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAREN TRAN NGUYEN | Brent Coon & Assoc. |
| 8156 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM CUC THI NGUYEN | Brent Coon & Assoc. |
| 8157 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM CHI NGUYEN | Brent Coon & Assoc. |
| 8158 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY NGUYEN | Brent Coon & Assoc. |
| 8159 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP VAN NGUYEN | Brent Coon & Assoc. |
| 8160 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY NGOC THI NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 8161 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAO VAN NGUYEN | Brent Coon & Assoc. |
| 8162 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOI THI NGUYEN | Brent Coon & Assoc. |
| 8163 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAU V NGUYEN | Brent Coon & Assoc. |
| 8164 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOM THI NGUYEN | Brent Coon & Assoc. |
| 8165 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH NGUYEN | Brent Coon & Assoc. |
| 8166 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY NGUYEN | Brent Coon & Assoc. |
| 8167 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM NGUYEN | Brent Coon & Assoc. |
| 8168 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY NGUYEN | Brent Coon & Assoc. |
| 8169 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIEU NGUYEN | Brent Coon & Assoc. |
| 8170 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOI VAN NGUYEN | Brent Coon & Assoc. |
| 8171 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEO NGUYEN | Brent Coon & Assoc. |
| 8172 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAM THI NGUYEN | Brent Coon & Assoc. |
| 8173 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUU NGUYEN | Brent Coon & Assoc. |
| 8174 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUYEN NGUYEN | Brent Coon & Assoc. |
| 8175 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SON NGUYEN | Brent Coon & Assoc. |
| 8176 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SONG V NGUYEN | Brent Coon & Assoc. |
| 8177 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGUYEN | Brent Coon & Assoc. |
| 8178 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY NGUYEN | Brent Coon & Assoc. |
| 8179 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BICH HUONG NGUYEN | Brent Coon & Assoc. |
| 8180 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN NGUYEN | Brent Coon & Assoc. |
| 8181 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY VAN NGUYEN | Brent Coon & Assoc. |
| 8182 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUAN NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8183 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIA NGUYEN | Brent Coon & Assoc. |
| 8184 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH HOANG NGUYEN | Brent Coon & Assoc. |
| 8185 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHY THI NGUYEN | Brent Coon & Assoc. |
| 8186 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM V NGUYEN | Brent Coon & Assoc. |
| 8187 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY DINH NGUYEN | Brent Coon & Assoc. |
| 8188 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH NGOC LO NGUYEN | Brent Coon & Assoc. |
| 8189 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN THANH NGUYEN | Brent Coon & Assoc. |
| 8190 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN THI NGUYEN | Brent Coon & Assoc. |
| 8191 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHOI NGUYEN | Brent Coon & Assoc. |
| 8192 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG QUOC NGUYEN | Brent Coon & Assoc. |
| 8193 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VO DUONGSON NGUYEN | Brent Coon & Assoc. |
| 8194 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THO NGUYEN | Brent Coon & Assoc. |
| 8195 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAM NGUYEN | Brent Coon & Assoc. |
| 8196 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAO NGOC THI NGUYEN | Brent Coon & Assoc. |
| 8197 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BINH NGUYEN | Brent Coon & Assoc. |
| 8198 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH NGUYEN | Brent Coon & Assoc. |
| 8199 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUY NGUYEN | Brent Coon & Assoc. |
| 8200 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUAN NGUYEN | Brent Coon & Assoc. |
| 8201 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC HUNG NGUYEN | Brent Coon & Assoc. |
| 8202 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI T NGUYEN | Brent Coon & Assoc. |
| 8203 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM VAN NGUYEN | Brent Coon & Assoc. |
| 8204 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINH XUAN NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8205 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LY DAO NGUYEN | Brent Coon & Assoc. |
| 8206 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DON THI NGUYEN | Brent Coon & Assoc. |
| 8207 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHUNG T HONG NGUYEN | Brent Coon & Assoc. |
| 8208 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH NGUYEN | Brent Coon & Assoc. |
| 8209 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG HOANG NGUYEN | Brent Coon & Assoc. |
| 8210 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG VAN NGUYEN | Brent Coon & Assoc. |
| 8211 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG NGUYEN | Brent Coon & Assoc. |
| 8212 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN NGUYEN | Brent Coon & Assoc. |
| 8213 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUL MINH NGUYEN | Brent Coon & Assoc. |
| 8214 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH H NGUYEN | Brent Coon & Assoc. |
| 8215 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN NGUYEN | Brent Coon & Assoc. |
| 8216 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIN THANH NGUYEN | Brent Coon & Assoc. |
| 8217 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAN NGUYEN | Brent Coon & Assoc. |
| 8218 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH XUAN NGUYEN | Brent Coon & Assoc. |
| 8219 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAK NGUYEN | Brent Coon & Assoc. |
| 8220 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM LOAN T NGUYEN | Brent Coon & Assoc. |
| 8221 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM UYEN THI NGUYEN | Brent Coon & Assoc. |
| 8222 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONG NGUYEN | Brent Coon & Assoc. |
| 8223 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN NGUYEN | Brent Coon & Assoc. |
| 8224 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACQUELYN NGUYEN | Brent Coon & Assoc. |
| 8225 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAU NGOC NGUYEN | Brent Coon & Assoc. |
| 8226 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUC VAN NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|----------|------------------------------|------------------------|----------------------|
| 8227 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM CUC NGUYEN | Brent Coon & Assoc. |
| 8228 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA KIM THI NGUYEN | Brent Coon & Assoc. |
| 8229 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU VAN NGUYEN | Brent Coon & Assoc. |
| 8230 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOM THI NGUYEN | Brent Coon & Assoc. |
| 8231 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG NGUYEN | Brent Coon & Assoc. |
| 8232 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY THI THANH NGUYEN | Brent Coon & Assoc. |
| 8233 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA VAN NGUYEN | Brent Coon & Assoc. |
| 8234 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOE DUY NGUYEN | Brent Coon & Assoc. |
| 8235 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN NGUYEN | Brent Coon & Assoc. |
| 8236 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANKLIN NGUYEN | Brent Coon & Assoc. |
| 8237 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAULINE NGOC NGUYEN | Brent Coon & Assoc. |
| 8238 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAU NGUYEN | Brent Coon & Assoc. |
| 8239 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANH NGUYEN | Brent Coon & Assoc. |
| 8240 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUNG NGOC NGUYEN | Brent Coon & Assoc. |
| 8241 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL NGUYEN | Brent Coon & Assoc. |
| 8242 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEU THI NGUYEN | Brent Coon & Assoc. |
| 8243 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEO VAN NGUYEN | Brent Coon & Assoc. |
| 8244 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HEATHER NGUYEN | Brent Coon & Assoc. |
| 8245 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEN NGUYEN | Brent Coon & Assoc. |
| 8246 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN KHANG HUU NGUYEN | Brent Coon & Assoc. |
| 8247 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH TRUC NGUYEN | Brent Coon & Assoc. |
| 8248 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI PETER THANH NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 8249 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TINH NGUYEN | Brent Coon & Assoc. |
| 8250 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGON THI NGUYEN | Brent Coon & Assoc. |
| 8251 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAU VAN NGUYEN | Brent Coon & Assoc. |
| 8252 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH XUON NGUYEN | Brent Coon & Assoc. |
| 8253 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIKE HOANG NGUYEN | Brent Coon & Assoc. |
| 8254 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG NGUYEN | Brent Coon & Assoc. |
| 8255 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEC NGUYEN | Brent Coon & Assoc. |
| 8256 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARYKIM THI NGUYEN | Brent Coon & Assoc. |
| 8257 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA THI NGUYEN | Brent Coon & Assoc. |
| 8258 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGHIA NGUYEN | Brent Coon & Assoc. |
| 8259 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUAN NGUYEN | Brent Coon & Assoc. |
| 8260 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH NGUYEN | Brent Coon & Assoc. |
| 8261 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYET NGUYEN | Brent Coon & Assoc. |
| 8262 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BICH HUYEN NGUYEN | Brent Coon & Assoc. |
| 8263 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAN PHUONG NGUYEN | Brent Coon & Assoc. |
| 8264 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER DIEM NGUYEN | Brent Coon & Assoc. |
| 8265 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIEU THI NGUYEN | Brent Coon & Assoc. |
| 8266 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUNG KIM NGUYEN | Brent Coon & Assoc. |
| 8267 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUNG NGUYEN | Brent Coon & Assoc. |
| 8268 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN LE NGUYEN | Brent Coon & Assoc. |
| 8269 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM NGUYEN | Brent Coon & Assoc. |
| 8270 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIZABETH THI NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8271 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM THI NGUYEN | Brent Coon & Assoc. |
| 8272 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEM NGUYEN | Brent Coon & Assoc. |
| 8273 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG NGUYEN | Brent Coon & Assoc. |
| 8274 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEU NGUYEN | Brent Coon & Assoc. |
| 8275 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMSON NGUYEN | Brent Coon & Assoc. |
| 8276 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHINH VAN NGUYEN | Brent Coon & Assoc. |
| 8277 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINH THE NGUYEN | Brent Coon & Assoc. |
| 8278 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM THI NGUYEN | Brent Coon & Assoc. |
| 8279 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS NGOC NGUYEN | Brent Coon & Assoc. |
| 8280 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG HUY NGUYEN | Brent Coon & Assoc. |
| 8281 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY AN NGUYEN | Brent Coon & Assoc. |
| 8282 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KINH NGUYEN | Brent Coon & Assoc. |
| 8283 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH KHAC NGUYEN | Brent Coon & Assoc. |
| 8284 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH NGUYEN | Brent Coon & Assoc. |
| 8285 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOI NGUYEN | Brent Coon & Assoc. |
| 8286 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGUYEN | Brent Coon & Assoc. |
| 8287 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGHI NGUYEN | Brent Coon & Assoc. |
| 8288 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG THI NGOC NGUYEN | Brent Coon & Assoc. |
| 8289 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIEU PHUONG NGUYEN | Brent Coon & Assoc. |
| 8290 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUAN THI NGUYEN | Brent Coon & Assoc. |
| 8291 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANG NGUYEN | Brent Coon & Assoc. |
| 8292 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG NGOC NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8293 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE PHUOC NGUYEN | Brent Coon & Assoc. |
| 8294 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH VAN NGUYEN | Brent Coon & Assoc. |
| 8295 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VU NGUYEN | Brent Coon & Assoc. |
| 8296 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NINH KHAC NGUYEN | Brent Coon & Assoc. |
| 8297 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTINE MY DZUNG NGUYEN | Brent Coon & Assoc. |
| 8298 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN NGUYEN | Brent Coon & Assoc. |
| 8299 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMILE LE NGUYEN | Brent Coon & Assoc. |
| 8300 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TINA THANH NGUYEN | Brent Coon & Assoc. |
| 8301 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE NGUYEN | Brent Coon & Assoc. |
| 8302 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG NGUYEN | Brent Coon & Assoc. |
| 8303 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL NGUYEN | Brent Coon & Assoc. |
| 8304 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGUYEN | Brent Coon & Assoc. |
| 8305 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRIS SKY NGUYEN | Brent Coon & Assoc. |
| 8306 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOI VAN NGUYEN | Brent Coon & Assoc. |
| 8307 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAN THIMAI NGUYEN | Brent Coon & Assoc. |
| 8308 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANG NGUYEN | Brent Coon & Assoc. |
| 8309 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THI VO NGUYEN | Brent Coon & Assoc. |
| 8310 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUANG VAN NGUYEN | Brent Coon & Assoc. |
| 8311 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN THU NGUYEN | Brent Coon & Assoc. |
| 8312 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN TIEN NGUYEN | Brent Coon & Assoc. |
| 8313 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL NGUYEN | Brent Coon & Assoc. |
| 8314 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIA PHUONG NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 8315 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAM QUOC NGUYEN | Brent Coon & Assoc. |
| 8316 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UT THI NGUYEN | Brent Coon & Assoc. |
| 8317 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOAN YEN NGUYEN | Brent Coon & Assoc. |
| 8318 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTORIA LYNN NGUYEN | Brent Coon & Assoc. |
| 8319 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN PHI YUAN NGUYEN | Brent Coon & Assoc. |
| 8320 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AI QUYEN THUY NGUYEN | Brent Coon & Assoc. |
| 8321 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL VAN NGUYEN | Brent Coon & Assoc. |
| 8322 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH TRI NGUYEN | Brent Coon & Assoc. |
| 8323 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEN NGUYEN | Brent Coon & Assoc. |
| 8324 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHONG NGUYEN | Brent Coon & Assoc. |
| 8325 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIM VAN NGUYEN | Brent Coon & Assoc. |
| 8326 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUONG VAN NGUYEN | Brent Coon & Assoc. |
| 8327 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRIS SKY NGUYEN | Brent Coon & Assoc. |
| 8328 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA NGUYEN | Brent Coon & Assoc. |
| 8329 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGHIA NGUYEN | Brent Coon & Assoc. |
| 8330 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANNE THI NGUYEN | Brent Coon & Assoc. |
| 8331 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VO NGUYEN | Brent Coon & Assoc. |
| 8332 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU NGUYEN | Brent Coon & Assoc. |
| 8333 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI NGUYEN | Brent Coon & Assoc. |
| 8334 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DINH NGUYEN | Brent Coon & Assoc. |
| 8335 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHE NGUYEN | Brent Coon & Assoc. |
| 8336 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|----------------|-----------------|-------------------|
| 8337 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU NGUYEN | Brent Coon & Assoc. |
| 8338 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAGGIE NGUYEN | Brent Coon & Assoc. |
| 8339 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEP THI NGUYEN | Brent Coon & Assoc. |
| 8340 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SON NGUYEN | Brent Coon & Assoc. |
| 8341 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC NGUYEN | Brent Coon & Assoc. |
| 8342 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TYSON NGUYEN | Brent Coon & Assoc. |
| 8343 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Y NGUYEN | Brent Coon & Assoc. |
| 8344 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BUU NGUYEN | Brent Coon & Assoc. |
| 8345 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUOC NGUYEN | Brent Coon & Assoc. |
| 8346 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAM NGUYEN | Brent Coon & Assoc. |
| 8347 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU HANG NGUYEN | Brent Coon & Assoc. |
| 8348 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHON THI NGUYEN | Brent Coon & Assoc. |
| 8349 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANN HANH NGUYEN | Brent Coon & Assoc. |
| 8350 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONG NGUYEN | Brent Coon & Assoc. |
| 8351 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUOC NGUYEN | Brent Coon & Assoc. |
| 8352 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTORIA NGUYEN | Brent Coon & Assoc. |
| 8353 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUE NGUYEN | Brent Coon & Assoc. |
| 8354 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BINH NGUYEN | Brent Coon & Assoc. |
| 8355 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM NGUYEN | Brent Coon & Assoc. |
| 8356 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUC NGUYEN | Brent Coon & Assoc. |
| 8357 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY NGUYEN | Brent Coon & Assoc. |
| 8358 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOC NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8359 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE NGUYEN | Brent Coon & Assoc. |
| 8360 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE NGUYEN | Brent Coon & Assoc. |
| 8361 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH NGUYEN | Brent Coon & Assoc. |
| 8362 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM NGUYEN | Brent Coon & Assoc. |
| 8363 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN NGUYEN | Brent Coon & Assoc. |
| 8364 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG NGUYEN | Brent Coon & Assoc. |
| 8365 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUNG NGUYEN | Brent Coon & Assoc. |
| 8366 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG NGUYEN | Brent Coon & Assoc. |
| 8367 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM NGUYEN | Brent Coon & Assoc. |
| 8368 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN NGUYEN | Brent Coon & Assoc. |
| 8369 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET NGUYEN | Brent Coon & Assoc. |
| 8370 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET NHUONG THI NGUYEN | Brent Coon & Assoc. |
| 8371 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAN NGUYEN | Brent Coon & Assoc. |
| 8372 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU NGUYEN | Brent Coon & Assoc. |
| 8373 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG NGUYEN | Brent Coon & Assoc. |
| 8374 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIMI NGUYEN | Brent Coon & Assoc. |
| 8375 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUCKHANH NGUYEN | Brent Coon & Assoc. |
| 8376 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH NGUYEN | Brent Coon & Assoc. |
| 8377 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MUOI NGUYEN | Brent Coon & Assoc. |
| 8378 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI NGUYEN | Brent Coon & Assoc. |
| 8379 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUYNH NGUYEN | Brent Coon & Assoc. |
| 8380 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8381 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAY VAN NGUYEN | Brent Coon & Assoc. |
| 8382 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY NGUYEN | Brent Coon & Assoc. |
| 8383 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK NGUYEN | Brent Coon & Assoc. |
| 8384 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER NGUYEN | Brent Coon & Assoc. |
| 8385 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNDA NGUYEN | Brent Coon & Assoc. |
| 8386 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH NGUYEN | Brent Coon & Assoc. |
| 8387 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG NGUYEN | Brent Coon & Assoc. |
| 8388 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI NGUYEN | Brent Coon & Assoc. |
| 8389 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUONG NGUYEN | Brent Coon & Assoc. |
| 8390 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LY LAN NGUYEN | Brent Coon & Assoc. |
| 8391 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH NGUYEN | Brent Coon & Assoc. |
| 8392 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LETHOA THI NGUYEN | Brent Coon & Assoc. |
| 8393 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUONG NGUYEN | Brent Coon & Assoc. |
| 8394 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG NGUYEN | Brent Coon & Assoc. |
| 8395 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU NGUYEN | Brent Coon & Assoc. |
| 8396 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMIE NGUYEN | Brent Coon & Assoc. |
| 8397 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG NGUYEN | Brent Coon & Assoc. |
| 8398 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAM NGUYEN | Brent Coon & Assoc. |
| 8399 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN NGUYEN | Brent Coon & Assoc. |
| 8400 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAI NGUYEN | Brent Coon & Assoc. |
| 8401 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY NGUYEN | Brent Coon & Assoc. |
| 8402 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8403 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE HUYNH NGUYEN | Brent Coon & Assoc. |
| 8404 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN HONG NGUYEN | Brent Coon & Assoc. |
| 8405 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN NGUYEN | Brent Coon & Assoc. |
| 8406 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAN NGUYEN | Brent Coon & Assoc. |
| 8407 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG NGUYEN | Brent Coon & Assoc. |
| 8408 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAO NGUYEN | Brent Coon & Assoc. |
| 8409 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG NGUYEN | Brent Coon & Assoc. |
| 8410 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA NGUYEN | Brent Coon & Assoc. |
| 8411 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAN NGUYEN | Brent Coon & Assoc. |
| 8412 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAOLIL NGUYEN | Brent Coon & Assoc. |
| 8413 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELE NGUYEN | Brent Coon & Assoc. |
| 8414 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNY NGUYEN | Brent Coon & Assoc. |
| 8415 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOAN THIKIM NGUYEN | Brent Coon & Assoc. |
| 8416 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM TRINH NGUYEN | Brent Coon & Assoc. |
| 8417 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN NGUYEN | Brent Coon & Assoc. |
| 8418 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG NGUYEN | Brent Coon & Assoc. |
| 8419 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAO NGUYEN | Brent Coon & Assoc. |
| 8420 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG NGUYEN | Brent Coon & Assoc. |
| 8421 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRIZZIE NGUYEN | Brent Coon & Assoc. |
| 8422 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAU NGUYEN | Brent Coon & Assoc. |
| 8423 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUOC NGUYEN | Brent Coon & Assoc. |
| 8424 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUYEN NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|----------|-----------------------------|------------------------|----------------------|
| 8425 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN NGUYEN | Brent Coon & Assoc. |
| 8426 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUI VAN NGUYEN | Brent Coon & Assoc. |
| 8427 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BA NGUYEN | Brent Coon & Assoc. |
| 8428 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG NGUYEN | Brent Coon & Assoc. |
| 8429 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUE NGUYEN | Brent Coon & Assoc. |
| 8430 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH NGUYEN | Brent Coon & Assoc. |
| 8431 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM NGUYEN | Brent Coon & Assoc. |
| 8432 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUY NGUYEN | Brent Coon & Assoc. |
| 8433 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHONG NGUYEN | Brent Coon & Assoc. |
| 8434 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG NGUYEN | Brent Coon & Assoc. |
| 8435 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TU NGUYEN | Brent Coon & Assoc. |
| 8436 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU NGUYEN | Brent Coon & Assoc. |
| 8437 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH BAO NGOC NGUYEN | Brent Coon & Assoc. |
| 8438 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAO NGUYEN | Brent Coon & Assoc. |
| 8439 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU NGUYEN | Brent Coon & Assoc. |
| 8440 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIEN NGUYEN | Brent Coon & Assoc. |
| 8441 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM NGUYEN | Brent Coon & Assoc. |
| 8442 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BETSY NGUYEN | Brent Coon & Assoc. |
| 8443 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUOC NGUYEN | Brent Coon & Assoc. |
| 8444 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAN NGUYEN | Brent Coon & Assoc. |
| 8445 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TARNISHIA NGUYEN | Brent Coon & Assoc. |
| 8446 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|---------|-----------------------------------|------------------|--------------------|
| 8447 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAO NGUYEN | Brent Coon & Assoc. |
| 8448 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID VAN NGUYEN | Brent Coon & Assoc. |
| 8449 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY NGUYEN | Brent Coon & Assoc. |
| 8450 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONG NGUYEN | Brent Coon & Assoc. |
| 8451 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRIEU NGUYEN | Brent Coon & Assoc. |
| 8452 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC NGUYEN | Brent Coon & Assoc. |
| 8453 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHY NGUYEN | Brent Coon & Assoc. |
| 8454 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG NGUYEN | Brent Coon & Assoc. |
| 8455 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY NGUYEN | Brent Coon & Assoc. |
| 8456 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOAN NGUYEN | Brent Coon & Assoc. |
| 8457 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAN NGUYEN | Brent Coon & Assoc. |
| 8458 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOAT NGUYEN | Brent Coon & Assoc. |
| 8459 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA NGUYEN | Brent Coon & Assoc. |
| 8460 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NO NGUYEN | Brent Coon & Assoc. |
| 8461 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM NGUYEN | Brent Coon & Assoc. |
| 8462 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINH NGUYEN | Brent Coon & Assoc. |
| 8463 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEU NGUYEN | Brent Coon & Assoc. |
| 8464 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRI NGUYEN | Brent Coon & Assoc. |
| 8465 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG NGUYEN | Brent Coon & Assoc. |
| 8466 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DE NGUYEN | Brent Coon & Assoc. |
| 8467 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHIET NGUYEN | Brent Coon & Assoc. |
| 8468 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LY NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 8469 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGUYEN | Brent Coon & Assoc. |
| 8470 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHI THI NGUYEN | Brent Coon & Assoc. |
| 8471 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH NGUYEN | Brent Coon & Assoc. |
| 8472 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGUYEN | Brent Coon & Assoc. |
| 8473 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD NGUYEN | Brent Coon & Assoc. |
| 8474 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEM NGUYEN | Brent Coon & Assoc. |
| 8475 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH NGUYEN | Brent Coon & Assoc. |
| 8476 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYETNHI CINDY NGUYEN | Brent Coon & Assoc. |
| 8477 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY NGUYEN | Brent Coon & Assoc. |
| 8478 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONG NGUYEN | Brent Coon & Assoc. |
| 8479 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANH CONG NGUYEN | Brent Coon & Assoc. |
| 8480 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUONG NGUYEN | Brent Coon & Assoc. |
| 8481 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN NGUYEN | Brent Coon & Assoc. |
| 8482 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEU NGUYEN | Brent Coon & Assoc. |
| 8483 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNATHAN NGUYEN | Brent Coon & Assoc. |
| 8484 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI NGUYEN | Brent Coon & Assoc. |
| 8485 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET NGUYEN | Brent Coon & Assoc. |
| 8486 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM THI NGUYEN | Brent Coon & Assoc. |
| 8487 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RON NGUYEN | Brent Coon & Assoc. |
| 8488 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD NGUYEN | Brent Coon & Assoc. |
| 8489 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUA THI NGUYEN | Brent Coon & Assoc. |
| 8490 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8491 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY NGUYEN | Brent Coon & Assoc. |
| 8492 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG NGUYEN | Brent Coon & Assoc. |
| 8493 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET NGUYEN | Brent Coon & Assoc. |
| 8494 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI NGUYEN | Brent Coon & Assoc. |
| 8495 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET NGUYEN | Brent Coon & Assoc. |
| 8496 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUY NGUYEN | Brent Coon & Assoc. |
| 8497 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MYDUNG NGUYEN | Brent Coon & Assoc. |
| 8498 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM NGUYEN | Brent Coon & Assoc. |
| 8499 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH NGUYEN | Brent Coon & Assoc. |
| 8500 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DON NGUYEN | Brent Coon & Assoc. |
| 8501 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID VAN NGUYEN | Brent Coon & Assoc. |
| 8502 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGUYEN | Brent Coon & Assoc. |
| 8503 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN NGUYEN | Brent Coon & Assoc. |
| 8504 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENNIS NGUYEN | Brent Coon & Assoc. |
| 8505 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BE NGUYEN | Brent Coon & Assoc. |
| 8506 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN NGUYEN | Brent Coon & Assoc. |
| 8507 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUONG NGUYEN | Brent Coon & Assoc. |
| 8508 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHIEM NGUYEN | Brent Coon & Assoc. |
| 8509 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEX NGUYEN | Brent Coon & Assoc. |
| 8510 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN NGUYEN | Brent Coon & Assoc. |
| 8511 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOI NGUYEN | Brent Coon & Assoc. |
| 8512 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THO HUU NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8513 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU NGUYEN | Brent Coon & Assoc. |
| 8514 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THI NGUYEN | Brent Coon & Assoc. |
| 8515 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UT NGUYEN | Brent Coon & Assoc. |
| 8516 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DINH NGUYEN | Brent Coon & Assoc. |
| 8517 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN NGUYEN | Brent Coon & Assoc. |
| 8518 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUC NGUYEN | Brent Coon & Assoc. |
| 8519 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN NGUYEN | Brent Coon & Assoc. |
| 8520 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANG NGUYEN | Brent Coon & Assoc. |
| 8521 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAC NGUYEN | Brent Coon & Assoc. |
| 8522 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEM NGUYEN | Brent Coon & Assoc. |
| 8523 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA THI NGUYEN | Brent Coon & Assoc. |
| 8524 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET SUONG NGUYEN | Brent Coon & Assoc. |
| 8525 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEN NGUYEN | Brent Coon & Assoc. |
| 8526 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUONG NGUYEN | Brent Coon & Assoc. |
| 8527 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIANG NGUYEN | Brent Coon & Assoc. |
| 8528 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE NGUYEN | Brent Coon & Assoc. |
| 8529 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH NGUYEN | Brent Coon & Assoc. |
| 8530 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY NGUYEN | Brent Coon & Assoc. |
| 8531 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH NGUYEN | Brent Coon & Assoc. |
| 8532 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH NGUYEN | Brent Coon & Assoc. |
| 8533 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA NGUYEN | Brent Coon & Assoc. |
| 8534 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 8535 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEU NGUYEN | Brent Coon & Assoc. |
| 8536 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAM NGUYEN | Brent Coon & Assoc. |
| 8537 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU NGUYEN | Brent Coon & Assoc. |
| 8538 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGUYEN | Brent Coon & Assoc. |
| 8539 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG NGUYEN | Brent Coon & Assoc. |
| 8540 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAI NGUYEN | Brent Coon & Assoc. |
| 8541 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNY NGUYEN | Brent Coon & Assoc. |
| 8542 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM NGUYEN | Brent Coon & Assoc. |
| 8543 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SI NGOC NGUYEN | Brent Coon & Assoc. |
| 8544 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG NGUYEN | Brent Coon & Assoc. |
| 8545 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHAI TRI NGUYEN | Brent Coon & Assoc. |
| 8546 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU NGUYEN | Brent Coon & Assoc. |
| 8547 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH NGUYEN | Brent Coon & Assoc. |
| 8548 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG NGUYEN | Brent Coon & Assoc. |
| 8549 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTY NGUYEN | Brent Coon & Assoc. |
| 8550 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VU NGUYEN | Brent Coon & Assoc. |
| 8551 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUNG NGUYEN | Brent Coon & Assoc. |
| 8552 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN NGUYEN | Brent Coon & Assoc. |
| 8553 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG NGUYEN | Brent Coon & Assoc. |
| 8554 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHIEN NGUYEN | Brent Coon & Assoc. |
| 8555 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET NGUYEN | Brent Coon & Assoc. |
| 8556 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8557 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG NGUYEN | Brent Coon & Assoc. |
| 8558 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BACH NGUYEN | Brent Coon & Assoc. |
| 8559 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XI NGUYEN | Brent Coon & Assoc. |
| 8560 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VU NGUYEN | Brent Coon & Assoc. |
| 8561 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH NGUYEN | Brent Coon & Assoc. |
| 8562 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH THI NGUYEN | Brent Coon & Assoc. |
| 8563 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN NGUYEN | Brent Coon & Assoc. |
| 8564 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIAO NGUYEN | Brent Coon & Assoc. |
| 8565 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES NGUYEN | Brent Coon & Assoc. |
| 8566 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGUYEN | Brent Coon & Assoc. |
| 8567 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAN NGUYEN | Brent Coon & Assoc. |
| 8568 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BINH NGUYEN | Brent Coon & Assoc. |
| 8569 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG NGUYEN | Brent Coon & Assoc. |
| 8570 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRI NGUYEN | Brent Coon & Assoc. |
| 8571 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LY NGUYEN | Brent Coon & Assoc. |
| 8572 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUANG NGUYEN | Brent Coon & Assoc. |
| 8573 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY NGUYEN | Brent Coon & Assoc. |
| 8574 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGUYEN | Brent Coon & Assoc. |
| 8575 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN NGUYEN | Brent Coon & Assoc. |
| 8576 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUYEN MONG NGUYEN | Brent Coon & Assoc. |
| 8577 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH NGUYEN | Brent Coon & Assoc. |
| 8578 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEP NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8579 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARYLYNN NGUYEN | Brent Coon & Assoc. |
| 8580 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOAN NGUYEN | Brent Coon & Assoc. |
| 8581 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNY NGUYEN | Brent Coon & Assoc. |
| 8582 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANG NGUYEN | Brent Coon & Assoc. |
| 8583 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINH NGUYEN | Brent Coon & Assoc. |
| 8584 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUA NGUYEN | Brent Coon & Assoc. |
| 8585 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA NGUYEN | Brent Coon & Assoc. |
| 8586 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAM THI NGUYEN | Brent Coon & Assoc. |
| 8587 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MYLINH NGUYEN | Brent Coon & Assoc. |
| 8588 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY NGUYEN | Brent Coon & Assoc. |
| 8589 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH NGUYEN | Brent Coon & Assoc. |
| 8590 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIE NGUYEN | Brent Coon & Assoc. |
| 8591 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAU NGUYEN | Brent Coon & Assoc. |
| 8592 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL NGUYEN | Brent Coon & Assoc. |
| 8593 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OLIVER NGUYEN | Brent Coon & Assoc. |
| 8594 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAXIE NGUYEN | Brent Coon & Assoc. |
| 8595 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BICH NGUYEN | Brent Coon & Assoc. |
| 8596 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUOC TRUONG NGUYEN | Brent Coon & Assoc. |
| 8597 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM NGUYEN | Brent Coon & Assoc. |
| 8598 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM NGUYEN | Brent Coon & Assoc. |
| 8599 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI NGUYEN | Brent Coon & Assoc. |
| 8600 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|----------|---------------------------------|---------------------|----------------------|
| 8601 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI NGUYEN | Brent Coon & Assoc. |
| 8602 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY NGUYEN | Brent Coon & Assoc. |
| 8603 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIN NGUYEN | Brent Coon & Assoc. |
| 8604 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAM NGUYEN | Brent Coon & Assoc. |
| 8605 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAY THI NGUYEN | Brent Coon & Assoc. |
| 8606 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER NGUYEN | Brent Coon & Assoc. |
| 8607 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG NGUYEN | Brent Coon & Assoc. |
| 8608 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG NGUYEN | Brent Coon & Assoc. |
| 8609 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BINH NGUYEN | Brent Coon & Assoc. |
| 8610 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN NGUYEN | Brent Coon & Assoc. |
| 8611 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN NGUYEN | Brent Coon & Assoc. |
| 8612 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY NGUYEN | Brent Coon & Assoc. |
| 8613 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE NGUYEN | Brent Coon & Assoc. |
| 8614 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIANG NGUYEN | Brent Coon & Assoc. |
| 8615 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN NGUYEN | Brent Coon & Assoc. |
| 8616 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUYET NGUYEN | Brent Coon & Assoc. |
| 8617 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANG DAC NGUYEN | Brent Coon & Assoc. |
| 8618 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUI NGUYEN | Brent Coon & Assoc. |
| 8619 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE NGUYEN | Brent Coon & Assoc. |
| 8620 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM NGUYEN | Brent Coon & Assoc. |
| 8621 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TINH NGUYEN | Brent Coon & Assoc. |
| 8622 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNN NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8623 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY NGUYEN | Brent Coon & Assoc. |
| 8624 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAM NGUYEN | Brent Coon & Assoc. |
| 8625 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOC NGUYEN | Brent Coon & Assoc. |
| 8626 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUNG NGUYEN | Brent Coon & Assoc. |
| 8627 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID NGUYEN | Brent Coon & Assoc. |
| 8628 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGHIA NGUYEN | Brent Coon & Assoc. |
| 8629 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE MY NGUYEN | Brent Coon & Assoc. |
| 8630 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CANH NGUYEN | Brent Coon & Assoc. |
| 8631 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUONG NGUYEN | Brent Coon & Assoc. |
| 8632 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | To Nguyen | Brent Coon & Assoc. |
| 8633 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNY NGUYEN | Brent Coon & Assoc. |
| 8634 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NINA NGUYEN | Brent Coon & Assoc. |
| 8635 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thuan Nguyen | Brent Coon & Assoc. |
| 8636 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAO NGUYEN | Brent Coon & Assoc. |
| 8637 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHI NGUYEN | Brent Coon & Assoc. |
| 8638 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAN NGUYEN | Brent Coon & Assoc. |
| 8639 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUNG VAN NGUYEN | Brent Coon & Assoc. |
| 8640 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID NGUYEN | Brent Coon & Assoc. |
| 8641 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COI NGUYEN | Brent Coon & Assoc. |
| 8642 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thu Nguyen | Brent Coon & Assoc. |
| 8643 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINH NGUYEN | Brent Coon & Assoc. |
| 8644 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SONY NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8645 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN NGUYEN | Brent Coon & Assoc. |
| 8646 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHERINE NGUYEN | Brent Coon & Assoc. |
| 8647 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BON NGUYEN | Brent Coon & Assoc. |
| 8648 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENDA NGUYEN | Brent Coon & Assoc. |
| 8649 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH THANH CHRISTINE NGUYEN | Brent Coon & Assoc. |
| 8650 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Phi Nguyen | Brent Coon & Assoc. |
| 8651 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSA NGUYEN | Brent Coon & Assoc. |
| 8652 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NINH DUC NGUYEN | Brent Coon & Assoc. |
| 8653 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIN NGUYEN | Brent Coon & Assoc. |
| 8654 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Julie Nguyen | Brent Coon & Assoc. |
| 8655 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vit Nguyen | Brent Coon & Assoc. |
| 8656 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOMMY NGUYEN - GOLDEN EAGLE | Brent Coon & Assoc. |
| 8657 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN NGUYEN - LIEN SON | Brent Coon & Assoc. |
| 8658 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN NGUYEN | Brent Coon & Assoc. |
| 8659 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SI NGUYEN - Little Saigon Oriental Market | Brent Coon & Assoc. |
| 8660 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIANG NGUYEN - M/V CAPT GIANG | Brent Coon & Assoc. |
| 8661 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hien Nguyen - M/V CAPT M&M | Brent Coon & Assoc. |
| 8662 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Allen Nguyen - M/V CAPT MATTHEW | Brent Coon & Assoc. |
| 8663 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY NGUYEN - M/V CAPT PETER | Brent Coon & Assoc. |
| 8664 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH NGUYEN - M/V ENTHA III | Brent Coon & Assoc. |
| 8665 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE NGUYEN - M/V GULF CHALLENGER VI | Brent Coon & Assoc. |
| 8666 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Khiem Nguyen - M/V Lovely Mother | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 8667 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN HOA NGUYEN | Brent Coon & Assoc. |
| 8668 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HON NGUYEN - M/V MASTER JOHN | Brent Coon & Assoc. |
| 8669 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA NGUYEN - M/V Miss Jade II | Brent Coon & Assoc. |
| 8670 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN Nguyen - M/V MISS MADISON | Brent Coon & Assoc. |
| 8671 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLY NGUYEN - M/V Moonlight | Brent Coon & Assoc. |
| 8672 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tony Nguyen - M/V ST FRANCIS | Brent Coon & Assoc. |
| 8673 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elizabeth Nguyen - M/V ST MICHEAL I ; M/V ST MICHEAL II | Brent Coon & Assoc. |
| 8674 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI NGUYEN - M/V Steven MAI II | Brent Coon & Assoc. |
| 8675 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tommy Nguyen - M/V TOMMY GUN | Brent Coon & Assoc. |
| 8676 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC DIEP THI NGUYEN | Brent Coon & Assoc. |
| 8677 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mary Nguyen - MV St. Christopher | Brent Coon & Assoc. |
| 8678 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUOT NGUYEN - NAILS WORLD | Brent Coon & Assoc. |
| 8679 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNY NGUYEN - SAINT PETER | Brent Coon & Assoc. |
| 8680 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH THANH NGUYEN - SIZZLIN SEAFOOD | Brent Coon & Assoc. |
| 8681 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIEU VAN NGUYEN - SnoBalls of Wheels | Brent Coon & Assoc. |
| 8682 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUAN NGUYEN - VIEN DONG RESTAURANT | Brent Coon & Assoc. |
| 8683 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEP THANH THI NGUYEN-VO | Brent Coon & Assoc. |
| 8684 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZHI NI | Brent Coon & Assoc. |
| 8685 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIELLE NICCUM | Brent Coon & Assoc. |
| 8686 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUKE NICHOLAS | Brent Coon & Assoc. |
| 8687 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HY VAN NGUYEN | Brent Coon & Assoc. |
| 8688 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ian Nicholas | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 8689 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANITA NICHOLS | Brent Coon & Assoc. |
| 8690 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES NICHOLS | Brent Coon & Assoc. |
| 8691 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dangelo Nichols | Brent Coon & Assoc. |
| 8692 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CODY NICHOLS | Brent Coon & Assoc. |
| 8693 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Josh Nichols | Brent Coon & Assoc. |
| 8694 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIE NICHOLS | Brent Coon & Assoc. |
| 8695 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK NICHOLSON | Brent Coon & Assoc. |
| 8696 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BERTRAM NICHOLSON | Brent Coon & Assoc. |
| 8697 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUTH NICKELSON | Brent Coon & Assoc. |
| 8698 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY HONG THI NGUYEN | Brent Coon & Assoc. |
| 8699 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BENNY NICOSIA | Brent Coon & Assoc. |
| 8700 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VILMA NIETO | Brent Coon & Assoc. |
| 8701 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joshua Nigro | Brent Coon & Assoc. |
| 8702 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alla Nikitina | Brent Coon & Assoc. |
| 8703 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGIE NIMS | Brent Coon & Assoc. |
| 8704 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSHUA NINI | Brent Coon & Assoc. |
| 8705 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAURICE NINI | Brent Coon & Assoc. |
| 8706 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEHIRY NISBY | Brent Coon & Assoc. |
| 8707 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATALIE NISHIDA | Brent Coon & Assoc. |
| 8708 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BELINDA NIX | Brent Coon & Assoc. |
| 8709 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAM THANH NGUYEN | Brent Coon & Assoc. |
| 8710 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG NGUYEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8711 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Judson Nix | Brent Coon & Assoc. |
| 8712 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL NIZIOLEK | Brent Coon & Assoc. |
| 8713 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAROUM NO U | Brent Coon & Assoc. |
| 8714 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Nobles | Brent Coon & Assoc. |
| 8715 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA NOBLES | Brent Coon & Assoc. |
| 8716 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reynard Nobles | Brent Coon & Assoc. |
| 8717 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dwight Nobles | Brent Coon & Assoc. |
| 8718 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYAN NOEL | Brent Coon & Assoc. |
| 8719 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Herman Nolan | Brent Coon & Assoc. |
| 8720 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STANLEY NOLAN | Brent Coon & Assoc. |
| 8721 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH THI NGUYEN | Brent Coon & Assoc. |
| 8722 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMAR NOLAN | Brent Coon & Assoc. |
| 8723 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODNEY NOLIN | Brent Coon & Assoc. |
| 8724 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Khan Nolton | Brent Coon & Assoc. |
| 8725 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SERGE NORDE | Brent Coon & Assoc. |
| 8726 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THERESA NORFLEET | Brent Coon & Assoc. |
| 8727 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Norman | Brent Coon & Assoc. |
| 8728 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRADLEY NORMAN | Brent Coon & Assoc. |
| 8729 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TODD NORMAN | Brent Coon & Assoc. |
| 8730 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN NORMAN | Brent Coon & Assoc. |
| 8731 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH QUANG NGUYEN | Brent Coon & Assoc. |
| 8732 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA NORRIS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 8733 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Troy Norris | Brent Coon & Assoc. |
| 8734 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN NORSWORTHY | Brent Coon & Assoc. |
| 8735 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEROME NORTH | Brent Coon & Assoc. |
| 8736 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY NORTH | Brent Coon & Assoc. |
| 8737 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH NORTON | Brent Coon & Assoc. |
| 8738 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN NORTON | Brent Coon & Assoc. |
| 8739 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Janell Norton | Brent Coon & Assoc. |
| 8740 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHAMMANY NORVANG | Brent Coon & Assoc. |
| 8741 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rose Norvel | Brent Coon & Assoc. |
| 8742 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG MANH NGUYEN | Brent Coon & Assoc. |
| 8743 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BELINDA NORWOOD | Brent Coon & Assoc. |
| 8744 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALAN NORWOOD | Brent Coon & Assoc. |
| 8745 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MYRA NORWOOD | Brent Coon & Assoc. |
| 8746 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOUN NOUNAY | Brent Coon & Assoc. |
| 8747 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Novak | Brent Coon & Assoc. |
| 8748 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN NOWLING | Brent Coon & Assoc. |
| 8749 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Noya | Brent Coon & Assoc. |
| 8750 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chitthasack Noythanongsay | Brent Coon & Assoc. |
| 8751 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHONG NUGYEN | Brent Coon & Assoc. |
| 8752 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESUS NUNEZ | Brent Coon & Assoc. |
| 8753 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG NGUYEN | Brent Coon & Assoc. |
| 8754 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Geancarlo Nunez Velez | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8755 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOKHA NUNG | Brent Coon & Assoc. |
| 8756 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Floydzel Nunnery | Brent Coon & Assoc. |
| 8757 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNIE NUON | Brent Coon & Assoc. |
| 8758 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Nutbrown | Brent Coon & Assoc. |
| 8759 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Susan Nutter | Brent Coon & Assoc. |
| 8760 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINAL OATES | Brent Coon & Assoc. |
| 8761 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIENNE OBIN | Brent Coon & Assoc. |
| 8762 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM OBREGON | Brent Coon & Assoc. |
| 8763 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Obrien | Brent Coon & Assoc. |
| 8764 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEU NGUYEN | Brent Coon & Assoc. |
| 8765 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Derek Obrien | Brent Coon & Assoc. |
| 8766 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN OBSAINT | Brent Coon & Assoc. |
| 8767 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATHAN OCMOND | Brent Coon & Assoc. |
| 8768 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Loretter Oden | Brent Coon & Assoc. |
| 8769 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSHUA ODOM | Brent Coon & Assoc. |
| 8770 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LESLIE ODOM | Brent Coon & Assoc. |
| 8771 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN ODONNELL | Brent Coon & Assoc. |
| 8772 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Holly Offner | Brent Coon & Assoc. |
| 8773 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANTERRICA OGARRO | Brent Coon & Assoc. |
| 8774 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK OGDEN | Brent Coon & Assoc. |
| 8775 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUY DAC NGUYEN | Brent Coon & Assoc. |
| 8776 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL OGDEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8777 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHONERAY OHAVER | Brent Coon & Assoc. |
| 8778 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gael Okelly | Brent Coon & Assoc. |
| 8779 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REJANE OLDHAM | Brent Coon & Assoc. |
| 8780 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY OLECK | Brent Coon & Assoc. |
| 8781 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patrick Oliney | Brent Coon & Assoc. |
| 8782 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA FAYE OLISON | Brent Coon & Assoc. |
| 8783 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIGUEL OLIVARES | Brent Coon & Assoc. |
| 8784 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMULAR OLIVER | Brent Coon & Assoc. |
| 8785 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOYAL OLIVER | Brent Coon & Assoc. |
| 8786 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC CAO NGUYEN | Brent Coon & Assoc. |
| 8787 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terrell Oliver | Brent Coon & Assoc. |
| 8788 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deana Oliver | Brent Coon & Assoc. |
| 8789 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH OLLEI | Brent Coon & Assoc. |
| 8790 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MOROKOTH ONG | Brent Coon & Assoc. |
| 8791 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ramon Oniate | Brent Coon & Assoc. |
| 8792 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRAD OPSAHL | Brent Coon & Assoc. |
| 8793 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Opsahl | Brent Coon & Assoc. |
| 8794 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Armando Oquendo | Brent Coon & Assoc. |
| 8795 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATOYA OQUINN | Brent Coon & Assoc. |
| 8796 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORENZO ORBAY | Brent Coon & Assoc. |
| 8797 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIET VAN NGUYEN | Brent Coon & Assoc. |
| 8798 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gary Orgeron | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 8799 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frais Orince | Brent Coon & Assoc. |
| 8800 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Maurice Orlinski | Brent Coon & Assoc. |
| 8801 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ESTELA OROPEZA | Brent Coon & Assoc. |
| 8802 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MOISES OROZCO | Brent Coon & Assoc. |
| 8803 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTONIO OROZCO | Brent Coon & Assoc. |
| 8804 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSHUA ORSINI | Brent Coon & Assoc. |
| 8805 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEBASTIAN ORTEGA | Brent Coon & Assoc. |
| 8806 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLYDE ORTEGO | Brent Coon & Assoc. |
| 8807 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUBY CHAU NGUYEN | Brent Coon & Assoc. |
| 8808 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PEDRO ORTIZ | Brent Coon & Assoc. |
| 8809 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE ORTIZ | Brent Coon & Assoc. |
| 8810 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOEL ORTIZ | Brent Coon & Assoc. |
| 8811 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAROL ORTIZ | Brent Coon & Assoc. |
| 8812 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENDA OSBORNE | Brent Coon & Assoc. |
| 8813 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN OSBORNE | Brent Coon & Assoc. |
| 8814 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANN OSBY | Brent Coon & Assoc. |
| 8815 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VADIM OSMANOV | Brent Coon & Assoc. |
| 8816 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM OSORNO | Brent Coon & Assoc. |
| 8817 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIEN NGUYEN | Brent Coon & Assoc. |
| 8818 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUY PHUOC NGUYEN | Brent Coon & Assoc. |
| 8819 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA OSSA-SANCHEZ | Brent Coon & Assoc. |
| 8820 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Scott Osteen | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8821 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STACIA OSTEEN NOWLING | Brent Coon & Assoc. |
| 8822 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andrew Osuna | Brent Coon & Assoc. |
| 8823 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Ott | Brent Coon & Assoc. |
| 8824 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID OTTO | Brent Coon & Assoc. |
| 8825 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FARED OUAOUKORRI | Brent Coon & Assoc. |
| 8826 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BORY OUN | Brent Coon & Assoc. |
| 8827 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BONA OUN | Brent Coon & Assoc. |
| 8828 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BULA OUN | Brent Coon & Assoc. |
| 8829 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA NGUYEN | Brent Coon & Assoc. |
| 8830 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT OURADA | Brent Coon & Assoc. |
| 8831 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Calvin Outlaw | Brent Coon & Assoc. |
| 8832 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE OVERALL | Brent Coon & Assoc. |
| 8833 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER OWEN | Brent Coon & Assoc. |
| 8834 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID OWEN | Brent Coon & Assoc. |
| 8835 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH OWENS | Brent Coon & Assoc. |
| 8836 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALOMA OWENS | Brent Coon & Assoc. |
| 8837 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TANYA OWENS | Brent Coon & Assoc. |
| 8838 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY OWENS | Brent Coon & Assoc. |
| 8839 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY OWENS | Brent Coon & Assoc. |
| 8840 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER THUY NGUYEN | Brent Coon & Assoc. |
| 8841 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTONIO OWENS | Brent Coon & Assoc. |
| 8842 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andrea Owens | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8843 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karen Owens | Brent Coon & Assoc. |
| 8844 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deanthony Owens | Brent Coon & Assoc. |
| 8845 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carl Owens | Brent Coon & Assoc. |
| 8846 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bobby Owens | Brent Coon & Assoc. |
| 8847 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORNELIUS OWES | Brent Coon & Assoc. |
| 8848 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Immacula Oxi | Brent Coon & Assoc. |
| 8849 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANTELL PABLO | Brent Coon & Assoc. |
| 8850 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD PACE | Brent Coon & Assoc. |
| 8851 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG NGUYEN | Brent Coon & Assoc. |
| 8852 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN PACE | Brent Coon & Assoc. |
| 8853 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEYRA PACHECO | Brent Coon & Assoc. |
| 8854 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRAULIO PACHECO | Brent Coon & Assoc. |
| 8855 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gregory Pacter | Brent Coon & Assoc. |
| 8856 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID PADGETT | Brent Coon & Assoc. |
| 8857 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC PAGAN | Brent Coon & Assoc. |
| 8858 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Matthew Pagano | Brent Coon & Assoc. |
| 8859 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEXTER PAGE | Brent Coon & Assoc. |
| 8860 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANE PAGLIA | Brent Coon & Assoc. |
| 8861 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUYEN KAREN NGUYEN | Brent Coon & Assoc. |
| 8862 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARNOLD PAHAL | Brent Coon & Assoc. |
| 8863 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clarence Paige | Brent Coon & Assoc. |
| 8864 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dawn Paige | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8865 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES PAINE | Brent Coon & Assoc. |
| 8866 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUSTIN PAJEAUD | Brent Coon & Assoc. |
| 8867 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTOR PALACIOS | Brent Coon & Assoc. |
| 8868 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Palazola | Brent Coon & Assoc. |
| 8869 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wayne Palfrey | Brent Coon & Assoc. |
| 8870 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDVIN PALMA | Brent Coon & Assoc. |
| 8871 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NANCY NGUYEN | Brent Coon & Assoc. |
| 8872 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS PALMER | Brent Coon & Assoc. |
| 8873 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Palmer | Brent Coon & Assoc. |
| 8874 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Troy Palmer | Brent Coon & Assoc. |
| 8875 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edward Palmieri | Brent Coon & Assoc. |
| 8876 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHANIE PAPPA | Brent Coon & Assoc. |
| 8877 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN PARFAIT | Brent Coon & Assoc. |
| 8878 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES PARIS | Brent Coon & Assoc. |
| 8879 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KINARD PARISH | Brent Coon & Assoc. |
| 8880 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Derek Parker | Brent Coon & Assoc. |
| 8881 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERESA PARKER | Brent Coon & Assoc. |
| 8882 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH THI NGUYEN | Brent Coon & Assoc. |
| 8883 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES PARKER | Brent Coon & Assoc. |
| 8884 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Parker | Brent Coon & Assoc. |
| 8885 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Parker | Brent Coon & Assoc. |
| 8886 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joshua Parker | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8887 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Zendrilyn Parker | Brent Coon & Assoc. |
| 8888 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shantrell Parker | Brent Coon & Assoc. |
| 8889 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shalandra Parker | Brent Coon & Assoc. |
| 8890 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marsha Parker | Brent Coon & Assoc. |
| 8891 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Johnnie Parker | Brent Coon & Assoc. |
| 8892 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY PARKS | Brent Coon & Assoc. |
| 8893 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI VO NGUYEN | Brent Coon & Assoc. |
| 8894 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBORAH PARMER | Brent Coon & Assoc. |
| 8895 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHIE PARNELL | Brent Coon & Assoc. |
| 8896 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karl Parnell | Brent Coon & Assoc. |
| 8897 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MADELINE PARRA | Brent Coon & Assoc. |
| 8898 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Floyd Parramore | Brent Coon & Assoc. |
| 8899 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Partee | Brent Coon & Assoc. |
| 8900 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALICIA PASCHAL | Brent Coon & Assoc. |
| 8901 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BINH THI PATE | Brent Coon & Assoc. |
| 8902 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD PATE | Brent Coon & Assoc. |
| 8903 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODNEY PATE | Brent Coon & Assoc. |
| 8904 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LILLIE NGUYEN | Brent Coon & Assoc. |
| 8905 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN PATE | Brent Coon & Assoc. |
| 8906 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAILESH PATEL | Brent Coon & Assoc. |
| 8907 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHAMLA PATHAMMAVONG | Brent Coon & Assoc. |
| 8908 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ray Patrice | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 8909 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiarra Patrick | Brent Coon & Assoc. |
| 8910 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Janet Patrick | Brent Coon & Assoc. |
| 8911 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tierra Patrick | Brent Coon & Assoc. |
| 8912 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERESA PATTEN | Brent Coon & Assoc. |
| 8913 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALPH PATTERSON | Brent Coon & Assoc. |
| 8914 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VERNON PATTERSON | Brent Coon & Assoc. |
| 8915 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY ANDUC NGUYEN | Brent Coon & Assoc. |
| 8916 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREEMAN PATTERSON | Brent Coon & Assoc. |
| 8917 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEROME PATTERSON | Brent Coon & Assoc. |
| 8918 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADONIS PATTERSON | Brent Coon & Assoc. |
| 8919 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES PATTERSON | Brent Coon & Assoc. |
| 8920 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Johnnie Patterson | Brent Coon & Assoc. |
| 8921 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Paul | Brent Coon & Assoc. |
| 8922 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARRY PAUL | Brent Coon & Assoc. |
| 8923 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PIERRE PAUL | Brent Coon & Assoc. |
| 8924 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FIPHINE PAUL | Brent Coon & Assoc. |
| 8925 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAKEEM PAUL | Brent Coon & Assoc. |
| 8926 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MO THI NGUYEN | Brent Coon & Assoc. |
| 8927 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG NGUYEN | Brent Coon & Assoc. |
| 8928 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marlo Paul | Brent Coon & Assoc. |
| 8929 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dwain Paul | Brent Coon & Assoc. |
| 8930 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reba Paul | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8931 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNDA PAULK | Brent Coon & Assoc. |
| 8932 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Pavlik | Brent Coon & Assoc. |
| 8933 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSSELL PAYNE | Brent Coon & Assoc. |
| 8934 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN PAYNE | Brent Coon & Assoc. |
| 8935 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORNELIUS PAYNE | Brent Coon & Assoc. |
| 8936 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHYANNE PAYNE | Brent Coon & Assoc. |
| 8937 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORENZO PAYNE | Brent Coon & Assoc. |
| 8938 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG KIM NGUYEN | Brent Coon & Assoc. |
| 8939 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL PAYNE | Brent Coon & Assoc. |
| 8940 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLOYD PAYTON | Brent Coon & Assoc. |
| 8941 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gregory Payton | Brent Coon & Assoc. |
| 8942 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shemika Payton | Brent Coon & Assoc. |
| 8943 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Steven Peacock | Brent Coon & Assoc. |
| 8944 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joshua Peairs | Brent Coon & Assoc. |
| 8945 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER PEARCY | Brent Coon & Assoc. |
| 8946 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN PEARL | Brent Coon & Assoc. |
| 8947 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nesia Pearson | Brent Coon & Assoc. |
| 8948 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gigada Pearson | Brent Coon & Assoc. |
| 8949 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN CONG NGUYEN | Brent Coon & Assoc. |
| 8950 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andre Peazant | Brent Coon & Assoc. |
| 8951 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAFAEL PEDRO | Brent Coon & Assoc. |
| 8952 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLO PELFREY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8953 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wendell Pellegrin | Brent Coon & Assoc. |
| 8954 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terrance Pellerin | Brent Coon & Assoc. |
| 8955 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE PELT | Brent Coon & Assoc. |
| 8956 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andy Pelt | Brent Coon & Assoc. |
| 8957 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE PENA | Brent Coon & Assoc. |
| 8958 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCISCO PENA | Brent Coon & Assoc. |
| 8959 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTOR PENA | Brent Coon & Assoc. |
| 8960 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEN NGUYEN | Brent Coon & Assoc. |
| 8961 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LaKenya Pender | Brent Coon & Assoc. |
| 8962 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY PENDLETON | Brent Coon & Assoc. |
| 8963 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOS PENILLA | Brent Coon & Assoc. |
| 8964 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM PENN | Brent Coon & Assoc. |
| 8965 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | George Pennington | Brent Coon & Assoc. |
| 8966 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYISHA PENNINGTON | Brent Coon & Assoc. |
| 8967 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELLEN PENSO | Brent Coon & Assoc. |
| 8968 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Steven Penton | Brent Coon & Assoc. |
| 8969 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARMEN PERALTA | Brent Coon & Assoc. |
| 8970 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Timothy Peregoy | Brent Coon & Assoc. |
| 8971 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG THI NGUYEN | Brent Coon & Assoc. |
| 8972 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ishan Perera | Brent Coon & Assoc. |
| 8973 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERIBERTH PEREZ | Brent Coon & Assoc. |
| 8974 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OLIVIA PEREZ | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8975 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN PEREZ | Brent Coon & Assoc. |
| 8976 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LELAND PEREZ | Brent Coon & Assoc. |
| 8977 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CYNTHIA PEREZ | Brent Coon & Assoc. |
| 8978 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RILDO PEREZ | Brent Coon & Assoc. |
| 8979 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REINALDO PEREZ | Brent Coon & Assoc. |
| 8980 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROXANA PEREZ | Brent Coon & Assoc. |
| 8981 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FERNANDO PEREZ | Brent Coon & Assoc. |
| 8982 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOAN NGUYEN | Brent Coon & Assoc. |
| 8983 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cynthia Perez | Brent Coon & Assoc. |
| 8984 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiata Perine | Brent Coon & Assoc. |
| 8985 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY PERKINS | Brent Coon & Assoc. |
| 8986 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mario Perkins | Brent Coon & Assoc. |
| 8987 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Willie Perkins | Brent Coon & Assoc. |
| 8988 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nathan Perkins | Brent Coon & Assoc. |
| 8989 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Justin perkins | Brent Coon & Assoc. |
| 8990 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MANUEL PERLA | Brent Coon & Assoc. |
| 8991 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Justin Perret | Brent Coon & Assoc. |
| 8992 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shinon Perrilloux | Brent Coon & Assoc. |
| 8993 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Watson Perrin | Brent Coon & Assoc. |
| 8994 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JARRED PERRONNE | Brent Coon & Assoc. |
| 8995 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES PERRY | Brent Coon & Assoc. |
| 8996 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHELIA PERRY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 8997 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shawn Perry | Brent Coon & Assoc. |
| 8998 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Louis Perry | Brent Coon & Assoc. |
| 8999 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHERICE PERRYMAN | Brent Coon & Assoc. |
| 9000 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jawanda Perryman | Brent Coon & Assoc. |
| 9001 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tucker Pesce | Brent Coon & Assoc. |
| 9002 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAUL PETATAN | Brent Coon & Assoc. |
| 9003 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYEN NGUYEN | Brent Coon & Assoc. |
| 9004 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEX PETER | Brent Coon & Assoc. |
| 9005 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Corrine Peters | Brent Coon & Assoc. |
| 9006 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KYLE PETERSON | Brent Coon & Assoc. |
| 9007 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michaela Peterson | Brent Coon & Assoc. |
| 9008 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Oliviera Peterson | Brent Coon & Assoc. |
| 9009 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEWEL PETERSON | Brent Coon & Assoc. |
| 9010 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA PETERSON | Brent Coon & Assoc. |
| 9011 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNA PETIT-HOMME | Brent Coon & Assoc. |
| 9012 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICHOLAS PETKOVIC | Brent Coon & Assoc. |
| 9013 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kimberly Petross | Brent Coon & Assoc. |
| 9014 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN VAN NGUYEN | Brent Coon & Assoc. |
| 9015 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Penny Pettis | Brent Coon & Assoc. |
| 9016 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | APRIL ANNICE PETTWAY | Brent Coon & Assoc. |
| 9017 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLISSA PETTWAY | Brent Coon & Assoc. |
| 9018 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JALISA PETTWAY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9019 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Truneir Pettway | Brent Coon & Assoc. |
| 9020 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tyrone Pettway | Brent Coon & Assoc. |
| 9021 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nnekka Pettway | Brent Coon & Assoc. |
| 9022 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tena Pettway | Brent Coon & Assoc. |
| 9023 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES PETTY | Brent Coon & Assoc. |
| 9024 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ray Pfaff | Brent Coon & Assoc. |
| 9025 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDY ANHHOAI XUAN NGUYEN | Brent Coon & Assoc. |
| 9026 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bradley Pfeffer | Brent Coon & Assoc. |
| 9027 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC PFEIFER | Brent Coon & Assoc. |
| 9028 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA PFEIFER | Brent Coon & Assoc. |
| 9029 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | A THID PHAENGPHAN | Brent Coon & Assoc. |
| 9030 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cong Pham | Brent Coon & Assoc. |
| 9031 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nisa Pham | Brent Coon & Assoc. |
| 9032 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Duy Pham | Brent Coon & Assoc. |
| 9033 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quynh Pham | Brent Coon & Assoc. |
| 9034 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hoi Pham | Brent Coon & Assoc. |
| 9035 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMIR QUENEIBI | Brent Coon & Assoc. |
| 9036 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jean Quinn | Brent Coon & Assoc. |
| 9037 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joyce Reaux | Brent Coon & Assoc. |
| 9038 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Sprinkle | Brent Coon & Assoc. |
| 9039 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Squires | Brent Coon & Assoc. |
| 9040 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHERINE SRAMEK | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 9041 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KETSANY SRIHANOUVONG | Brent Coon & Assoc. |
| 9042 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUSS HUSSABUD SRISUK | Brent Coon & Assoc. |
| 9043 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald St Clair | Brent Coon & Assoc. |
| 9044 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY ST GERMAIN | Brent Coon & Assoc. |
| 9045 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LESLEY ST JOHN | Brent Coon & Assoc. |
| 9046 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KERMEZ ST LOUIS | Brent Coon & Assoc. |
| 9047 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOAN ST PIERRE | Brent Coon & Assoc. |
| 9048 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD REDDINGTON | Brent Coon & Assoc. |
| 9049 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NEELY ST PIERRE | Brent Coon & Assoc. |
| 9050 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Steve St. Germain | Brent Coon & Assoc. |
| 9051 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EUGENE ST. JOHN | Brent Coon & Assoc. |
| 9052 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Theresa St. John | Brent Coon & Assoc. |
| 9053 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jean St. Lewis | Brent Coon & Assoc. |
| 9054 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Calixte St. Louis - La Belle Rosie Mobile Restaurant | Brent Coon & Assoc. |
| 9055 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD ST. MARTIN | Brent Coon & Assoc. |
| 9056 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laura St. Pierre | Brent Coon & Assoc. |
| 9057 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ivy St. Romain | Brent Coon & Assoc. |
| 9058 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GERARD REDDIX | Brent Coon & Assoc. |
| 9059 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC ST. ROMAIN | Brent Coon & Assoc. |
| 9060 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kristen Stacey | Brent Coon & Assoc. |
| 9061 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Doris Stacy | Brent Coon & Assoc. |
| 9062 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brad Stagner | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9063 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTHUR STAGNI | Brent Coon & Assoc. |
| 9064 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DERRICK STALLINGS | Brent Coon & Assoc. |
| 9065 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SETH STALLWORTH | Brent Coon & Assoc. |
| 9066 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eli Stallworth | Brent Coon & Assoc. |
| 9067 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OLIVIA STALLWORTH | Brent Coon & Assoc. |
| 9068 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vera Stallworth | Brent Coon & Assoc. |
| 9069 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Martin Redmond | Brent Coon & Assoc. |
| 9070 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Keelan Stampley | Brent Coon & Assoc. |
| 9071 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTAZ STANLEY | Brent Coon & Assoc. |
| 9072 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNYE STANSBERRY | Brent Coon & Assoc. |
| 9073 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONIUES STANTON | Brent Coon & Assoc. |
| 9074 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Stanton | Brent Coon & Assoc. |
| 9075 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiffany Stanton | Brent Coon & Assoc. |
| 9076 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Synethia Stanton | Brent Coon & Assoc. |
| 9077 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIZABETH STAPLES | Brent Coon & Assoc. |
| 9078 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Earl Stark | Brent Coon & Assoc. |
| 9079 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CURTIS STARKS | Brent Coon & Assoc. |
| 9080 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM REED | Brent Coon & Assoc. |
| 9081 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shelia Starr | Brent Coon & Assoc. |
| 9082 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TYLER STAUBER | Brent Coon & Assoc. |
| 9083 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VERDELL STEEL | Brent Coon & Assoc. |
| 9084 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS STEEL | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|----------|-------------------------------------|------------------------------|----------------------|
| 9085 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDY STEELE | Brent Coon & Assoc. |
| 9086 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Latisha Steele | Brent Coon & Assoc. |
| 9087 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edward Steele | Brent Coon & Assoc. |
| 9088 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Felicia Steele | Brent Coon & Assoc. |
| 9089 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY STEIN | Brent Coon & Assoc. |
| 9090 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUTHER REED | Brent Coon & Assoc. |
| 9091 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY JOSEPH STEINER | Brent Coon & Assoc. |
| 9092 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN HENRY STEINER | Brent Coon & Assoc. |
| 9093 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WINSTON STEINER | Brent Coon & Assoc. |
| 9094 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID STELLATO | Brent Coon & Assoc. |
| 9095 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNARD STELLY | Brent Coon & Assoc. |
| 9096 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CRAIG STEPHAN | Brent Coon & Assoc. |
| 9097 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RACHEL STEPHANY | Brent Coon & Assoc. |
| 9098 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUSTIN STEPHENS | Brent Coon & Assoc. |
| 9099 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eugene Stephens | Brent Coon & Assoc. |
| 9100 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Henry Stephens | Brent Coon & Assoc. |
| 9101 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC REED | Brent Coon & Assoc. |
| 9102 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMARA STEPHENSON | Brent Coon & Assoc. |
| 9103 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNETTE STEPHENSON | Brent Coon & Assoc. |
| 9104 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELLYN STEPHENSON - TGS Charter | Brent Coon & Assoc. |
| 9105 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEROME STERLING | Brent Coon & Assoc. |
| 9106 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEROME STERLING | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 9107 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMELDA STERLING | Brent Coon & Assoc. |
| 9108 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darrell Sterling | Brent Coon & Assoc. |
| 9109 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rose Stern | Brent Coon & Assoc. |
| 9110 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elizabeth Stevens | Brent Coon & Assoc. |
| 9111 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY STEVENS | Brent Coon & Assoc. |
| 9112 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Monique Reed | Brent Coon & Assoc. |
| 9113 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEVAL STEVENSON | Brent Coon & Assoc. |
| 9114 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNIE STEVENSON | Brent Coon & Assoc. |
| 9115 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Stevenson | Brent Coon & Assoc. |
| 9116 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TARELL STEVENSON | Brent Coon & Assoc. |
| 9117 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALISHA STEVENSON | Brent Coon & Assoc. |
| 9118 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | George Stevenson | Brent Coon & Assoc. |
| 9119 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER STEVERSON | Brent Coon & Assoc. |
| 9120 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAKIA STEWART | Brent Coon & Assoc. |
| 9121 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAULA STEWART | Brent Coon & Assoc. |
| 9122 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALFREDA STEWART | Brent Coon & Assoc. |
| 9123 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAWN REED | Brent Coon & Assoc. |
| 9124 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DORIS STEWART | Brent Coon & Assoc. |
| 9125 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASPEN STEWART | Brent Coon & Assoc. |
| 9126 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIZZY STEWART | Brent Coon & Assoc. |
| 9127 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ariel Stewart | Brent Coon & Assoc. |
| 9128 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Denise Stewart | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 9129 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jahala Stewart | Brent Coon & Assoc. |
| 9130 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Erica Stewart | Brent Coon & Assoc. |
| 9131 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WESTLY STEWART | Brent Coon & Assoc. |
| 9132 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brenda Stewart | Brent Coon & Assoc. |
| 9133 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Stewart | Brent Coon & Assoc. |
| 9134 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NIKETRESS REED | Brent Coon & Assoc. |
| 9135 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sean Stiegler | Brent Coon & Assoc. |
| 9136 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE STILLER | Brent Coon & Assoc. |
| 9137 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS STILLER | Brent Coon & Assoc. |
| 9138 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIE STIMMEL | Brent Coon & Assoc. |
| 9139 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHASITY STINNETT | Brent Coon & Assoc. |
| 9140 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM STINSON | Brent Coon & Assoc. |
| 9141 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROY STIRGUS | Brent Coon & Assoc. |
| 9142 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elnora Stjean | Brent Coon & Assoc. |
| 9143 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER STOKES | Brent Coon & Assoc. |
| 9144 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Stokes | Brent Coon & Assoc. |
| 9145 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHLEY QUINNE | Brent Coon & Assoc. |
| 9146 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Timmie Reed | Brent Coon & Assoc. |
| 9147 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY STOKES | Brent Coon & Assoc. |
| 9148 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linda Stokes | Brent Coon & Assoc. |
| 9149 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jada Stokes | Brent Coon & Assoc. |
| 9150 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephen Stone | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9151 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amy Stone | Brent Coon & Assoc. |
| 9152 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GERARD STONE | Brent Coon & Assoc. |
| 9153 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sara Stone | Brent Coon & Assoc. |
| 9154 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Stone | Brent Coon & Assoc. |
| 9155 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK STONE | Brent Coon & Assoc. |
| 9156 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHLEY STONE | Brent Coon & Assoc. |
| 9157 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marlon Reed | Brent Coon & Assoc. |
| 9158 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jerome Stone | Brent Coon & Assoc. |
| 9159 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTA STONE | Brent Coon & Assoc. |
| 9160 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO STOPELLO | Brent Coon & Assoc. |
| 9161 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Phillip Storey | Brent Coon & Assoc. |
| 9162 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WALTER STOVALL | Brent Coon & Assoc. |
| 9163 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARBARA STOVALL | Brent Coon & Assoc. |
| 9164 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY STOVALL | Brent Coon & Assoc. |
| 9165 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTARIVIA STOVALL | Brent Coon & Assoc. |
| 9166 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KYLE STOVALL | Brent Coon & Assoc. |
| 9167 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lynette Stovall | Brent Coon & Assoc. |
| 9168 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Javetta Reed | Brent Coon & Assoc. |
| 9169 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sedgwick Stovall | Brent Coon & Assoc. |
| 9170 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chris Strait | Brent Coon & Assoc. |
| 9171 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wendell Streams | Brent Coon & Assoc. |
| 9172 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH STRICKLAND | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9173 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID STRINGFELLOW | Brent Coon & Assoc. |
| 9174 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHANIE STRINGFIELD | Brent Coon & Assoc. |
| 9175 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN STROHM | Brent Coon & Assoc. |
| 9176 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeff Strong | Brent Coon & Assoc. |
| 9177 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYNE STROUSE | Brent Coon & Assoc. |
| 9178 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frank Stueck | Brent Coon & Assoc. |
| 9179 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tonya Reed | Brent Coon & Assoc. |
| 9180 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE STUKEY JR | Brent Coon & Assoc. |
| 9181 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAWN STULLER | Brent Coon & Assoc. |
| 9182 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL STUMSKI | Brent Coon & Assoc. |
| 9183 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY STUVE | Brent Coon & Assoc. |
| 9184 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | April Styczenski | Brent Coon & Assoc. |
| 9185 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gabriela Suarez | Brent Coon & Assoc. |
| 9186 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROLANDO SUAZO | Brent Coon & Assoc. |
| 9187 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACQUES SUFFRENA | Brent Coon & Assoc. |
| 9188 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Suggs | Brent Coon & Assoc. |
| 9189 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT SULLIVAN | Brent Coon & Assoc. |
| 9190 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Damon Reed | Brent Coon & Assoc. |
| 9191 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Douglas Sullivan | Brent Coon & Assoc. |
| 9192 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANICE SULLIVAN | Brent Coon & Assoc. |
| 9193 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERENCE SULLIVAN | Brent Coon & Assoc. |
| 9194 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Theresa Sullivan | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 9195 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cynthia Sullivan | Brent Coon & Assoc. |
| 9196 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES SULVARAN | Brent Coon & Assoc. |
| 9197 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN SUMMERS | Brent Coon & Assoc. |
| 9198 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andrae Summers | Brent Coon & Assoc. |
| 9199 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Betsy Sunseri | Brent Coon & Assoc. |
| 9200 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROUMORNG SUON | Brent Coon & Assoc. |
| 9201 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kim Reed | Brent Coon & Assoc. |
| 9202 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YARAN SUON | Brent Coon & Assoc. |
| 9203 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chantel Suprean | Brent Coon & Assoc. |
| 9204 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLIFFORD SUTCLIFFE | Brent Coon & Assoc. |
| 9205 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAN SUTRO | Brent Coon & Assoc. |
| 9206 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Erin Sutton | Brent Coon & Assoc. |
| 9207 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REVA SUTTON | Brent Coon & Assoc. |
| 9208 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Sutton | Brent Coon & Assoc. |
| 9209 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | China Sutton | Brent Coon & Assoc. |
| 9210 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jason Swann | Brent Coon & Assoc. |
| 9211 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK SWANSON | Brent Coon & Assoc. |
| 9212 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marcella Reed | Brent Coon & Assoc. |
| 9213 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jennifer Swanson | Brent Coon & Assoc. |
| 9214 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Aisha Swatt | Brent Coon & Assoc. |
| 9215 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOM SWIENCKI | Brent Coon & Assoc. |
| 9216 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Irian Swinney | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9217 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karin Switzer | Brent Coon & Assoc. |
| 9218 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAROL SYBOUTLAN | Brent Coon & Assoc. |
| 9219 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARBARA SYKES | Brent Coon & Assoc. |
| 9220 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD SYKES | Brent Coon & Assoc. |
| 9221 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kim Sylve | Brent Coon & Assoc. |
| 9222 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Sylve | Brent Coon & Assoc. |
| 9223 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chandra Reed | Brent Coon & Assoc. |
| 9224 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jimeka Sylvester | Brent Coon & Assoc. |
| 9225 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald Symank | Brent Coon & Assoc. |
| 9226 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VU TA | Brent Coon & Assoc. |
| 9227 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUAN TA | Brent Coon & Assoc. |
| 9228 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROY TABOR | Brent Coon & Assoc. |
| 9229 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL TADESSE | Brent Coon & Assoc. |
| 9230 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH TADLOCK JR | Brent Coon & Assoc. |
| 9231 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMIE TAGUE | Brent Coon & Assoc. |
| 9232 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWIGHT TAIT | Brent Coon & Assoc. |
| 9233 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quincy Taite | Brent Coon & Assoc. |
| 9234 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roy Reed | Brent Coon & Assoc. |
| 9235 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY TALBERT | Brent Coon & Assoc. |
| 9236 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY TALBERT | Brent Coon & Assoc. |
| 9237 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leroy Talbert | Brent Coon & Assoc. |
| 9238 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Barry Talbot | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9239 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD TALLENT | Brent Coon & Assoc. |
| 9240 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IRVING TALLMORE | Brent Coon & Assoc. |
| 9241 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Suleiman Tamari | Brent Coon & Assoc. |
| 9242 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL TAMAYO | Brent Coon & Assoc. |
| 9243 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN TAMAYO | Brent Coon & Assoc. |
| 9244 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOMINIC TAMBURELLO | Brent Coon & Assoc. |
| 9245 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADAM REED | Brent Coon & Assoc. |
| 9246 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHI TANG | Brent Coon & Assoc. |
| 9247 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU THUY TANG | Brent Coon & Assoc. |
| 9248 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH LAI TANG | Brent Coon & Assoc. |
| 9249 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINH TANG | Brent Coon & Assoc. |
| 9250 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YEN TANG | Brent Coon & Assoc. |
| 9251 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA TANNER | Brent Coon & Assoc. |
| 9252 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSE TANNER | Brent Coon & Assoc. |
| 9253 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADA TANNER | Brent Coon & Assoc. |
| 9254 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frank Tanner | Brent Coon & Assoc. |
| 9255 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIDIER QUINTANA | Brent Coon & Assoc. |
| 9256 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cyrus Reed | Brent Coon & Assoc. |
| 9257 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeffery Tardieff | Brent Coon & Assoc. |
| 9258 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terry Tarleton | Brent Coon & Assoc. |
| 9259 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONYA TARPLEY | Brent Coon & Assoc. |
| 9260 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Steven Tate | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9261 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID TATE | Brent Coon & Assoc. |
| 9262 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN TATE | Brent Coon & Assoc. |
| 9263 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Desmar Tate | Brent Coon & Assoc. |
| 9264 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frederick Tate | Brent Coon & Assoc. |
| 9265 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IVIN TATUM | Brent Coon & Assoc. |
| 9266 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAULA TATUM | Brent Coon & Assoc. |
| 9267 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Timothy Reed | Brent Coon & Assoc. |
| 9268 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Tatum | Brent Coon & Assoc. |
| 9269 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIK TATUM | Brent Coon & Assoc. |
| 9270 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAREN TAUSCH | Brent Coon & Assoc. |
| 9271 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARSHA TAYLOR | Brent Coon & Assoc. |
| 9272 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tony Taylor | Brent Coon & Assoc. |
| 9273 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLAIR TAYLOR | Brent Coon & Assoc. |
| 9274 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSHUA TAYLOR | Brent Coon & Assoc. |
| 9275 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leigh Taylor | Brent Coon & Assoc. |
| 9276 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nadiyah Taylor | Brent Coon & Assoc. |
| 9277 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL TAYLOR | Brent Coon & Assoc. |
| 9278 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWAYNE REEDER | Brent Coon & Assoc. |
| 9279 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILANNA TAYLOR | Brent Coon & Assoc. |
| 9280 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENNIS TAYLOR | Brent Coon & Assoc. |
| 9281 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA TAYLOR | Brent Coon & Assoc. |
| 9282 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carlos Taylor | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9283 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER TAYLOR | Brent Coon & Assoc. |
| 9284 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linda Taylor | Brent Coon & Assoc. |
| 9285 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joshua Taylor | Brent Coon & Assoc. |
| 9286 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laveda Taylor | Brent Coon & Assoc. |
| 9287 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Timothy Taylor | Brent Coon & Assoc. |
| 9288 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nannette Taylor | Brent Coon & Assoc. |
| 9289 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darrylyne Reese | Brent Coon & Assoc. |
| 9290 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY TAYLOR | Brent Coon & Assoc. |
| 9291 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD TAYLOR | Brent Coon & Assoc. |
| 9292 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICHELLE TAYLOR | Brent Coon & Assoc. |
| 9293 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAVEON TAYLOR | Brent Coon & Assoc. |
| 9294 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES TAYLOR | Brent Coon & Assoc. |
| 9295 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LASHAUNTA TAYLOR | Brent Coon & Assoc. |
| 9296 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIFFANY TAYLOR | Brent Coon & Assoc. |
| 9297 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jamal Taylor | Brent Coon & Assoc. |
| 9298 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jernord Taylor | Brent Coon & Assoc. |
| 9299 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Valerie Taylor | Brent Coon & Assoc. |
| 9300 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gary Reese | Brent Coon & Assoc. |
| 9301 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Valanda Taylor | Brent Coon & Assoc. |
| 9302 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Taylor | Brent Coon & Assoc. |
| 9303 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jernard Taylor | Brent Coon & Assoc. |
| 9304 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sherrita Taylor | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9305 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAYMOND TAYLOR | Brent Coon & Assoc. |
| 9306 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kayla Taylor | Brent Coon & Assoc. |
| 9307 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sylvia Taylor | Brent Coon & Assoc. |
| 9308 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Taylor | Brent Coon & Assoc. |
| 9309 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ulysses Taylor | Brent Coon & Assoc. |
| 9310 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pamela Taylor | Brent Coon & Assoc. |
| 9311 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHASSIDY REESE | Brent Coon & Assoc. |
| 9312 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pamlea Taylor | Brent Coon & Assoc. |
| 9313 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASSOU TCHOUKOU | Brent Coon & Assoc. |
| 9314 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | POLENG TE | Brent Coon & Assoc. |
| 9315 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Teems | Brent Coon & Assoc. |
| 9316 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Etetu Teklehaimanot | Brent Coon & Assoc. |
| 9317 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Verda Telfair | Brent Coon & Assoc. |
| 9318 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAKEYSHA TELFAIR | Brent Coon & Assoc. |
| 9319 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Templet | Brent Coon & Assoc. |
| 9320 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lori Tenaglia | Brent Coon & Assoc. |
| 9321 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSE TENGCO | Brent Coon & Assoc. |
| 9322 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeffrey Reeves | Brent Coon & Assoc. |
| 9323 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PERRY TENNELL | Brent Coon & Assoc. |
| 9324 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAIZAHI TENSIEW | Brent Coon & Assoc. |
| 9325 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EBONY TERRANCE | Brent Coon & Assoc. |
| 9326 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patricia Terrebonne | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9327 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Terrell | Brent Coon & Assoc. |
| 9328 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dennis Terrell | Brent Coon & Assoc. |
| 9329 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD TERRY | Brent Coon & Assoc. |
| 9330 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN TERRY | Brent Coon & Assoc. |
| 9331 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jamon Terry | Brent Coon & Assoc. |
| 9332 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN TERRY | Brent Coon & Assoc. |
| 9333 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN REEVES | Brent Coon & Assoc. |
| 9334 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GINGER TERRY | Brent Coon & Assoc. |
| 9335 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHERRY TESTER | Brent Coon & Assoc. |
| 9336 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFERY TEW | Brent Coon & Assoc. |
| 9337 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG THACH | Brent Coon & Assoc. |
| 9338 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM TRAN THACH | Brent Coon & Assoc. |
| 9339 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAREN THACH | Brent Coon & Assoc. |
| 9340 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHAI THACH | Brent Coon & Assoc. |
| 9341 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG THACH | Brent Coon & Assoc. |
| 9342 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOPHIA THACH | Brent Coon & Assoc. |
| 9343 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAREN REEVES | Brent Coon & Assoc. |
| 9344 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH THAI | Brent Coon & Assoc. |
| 9345 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAO THAI | Brent Coon & Assoc. |
| 9346 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG THAI | Brent Coon & Assoc. |
| 9347 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hien Thai | Brent Coon & Assoc. |
| 9348 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN THAI | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9349 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TANYA THALMAN | Brent Coon & Assoc. |
| 9350 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG VIET THAN | Brent Coon & Assoc. |
| 9351 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOUN LEUAN THANYAVONG | Brent Coon & Assoc. |
| 9352 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SARAH THAYER | Brent Coon & Assoc. |
| 9353 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Reeves | Brent Coon & Assoc. |
| 9354 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BENJAMIN THELANDER | Brent Coon & Assoc. |
| 9355 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KONGNA THEPSOURIVONG | Brent Coon & Assoc. |
| 9356 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WALTER THERIOT | Brent Coon & Assoc. |
| 9357 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bourjolly Thermidor | Brent Coon & Assoc. |
| 9358 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUZE THERMIDORE | Brent Coon & Assoc. |
| 9359 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAN HUYNH THI | Brent Coon & Assoc. |
| 9360 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG THI HO | Brent Coon & Assoc. |
| 9361 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY THI LE | Brent Coon & Assoc. |
| 9362 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA XUAN THI VO | Brent Coon & Assoc. |
| 9363 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shannon Thibodaux | Brent Coon & Assoc. |
| 9364 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EINER QUINTANAR | Brent Coon & Assoc. |
| 9365 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bertram Reff | Brent Coon & Assoc. |
| 9366 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RYAN THIBODEAUX | Brent Coon & Assoc. |
| 9367 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGGIE THIBODEAUX | Brent Coon & Assoc. |
| 9368 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE KHONG THICH | Brent Coon & Assoc. |
| 9369 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Crystal Thiele | Brent Coon & Assoc. |
| 9370 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANABLE THIGPEN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9371 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karteshia Thilon | Brent Coon & Assoc. |
| 9372 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES THOLE | Brent Coon & Assoc. |
| 9373 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Danny Thomas | Brent Coon & Assoc. |
| 9374 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITH THOMAS | Brent Coon & Assoc. |
| 9375 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES THOMAS | Brent Coon & Assoc. |
| 9376 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEUNE REFUSE | Brent Coon & Assoc. |
| 9377 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN THOMAS | Brent Coon & Assoc. |
| 9378 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Thomas | Brent Coon & Assoc. |
| 9379 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID THOMAS | Brent Coon & Assoc. |
| 9380 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER THOMAS | Brent Coon & Assoc. |
| 9381 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARL THOMAS | Brent Coon & Assoc. |
| 9382 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONYA THOMAS | Brent Coon & Assoc. |
| 9383 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jason Thomas | Brent Coon & Assoc. |
| 9384 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY THOMAS | Brent Coon & Assoc. |
| 9385 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Justin Thomas | Brent Coon & Assoc. |
| 9386 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REUBEN THOMAS | Brent Coon & Assoc. |
| 9387 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIRRK REICH | Brent Coon & Assoc. |
| 9388 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAPHAEL THOMAS | Brent Coon & Assoc. |
| 9389 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDY THOMAS | Brent Coon & Assoc. |
| 9390 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATRICIA THOMAS | Brent Coon & Assoc. |
| 9391 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIUS THOMAS | Brent Coon & Assoc. |
| 9392 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDSON THOMAS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 9393 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMMER THOMAS | Brent Coon & Assoc. |
| 9394 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERICA THOMAS | Brent Coon & Assoc. |
| 9395 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM THOMAS | Brent Coon & Assoc. |
| 9396 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tenika Thomas | Brent Coon & Assoc. |
| 9397 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Byron Thomas | Brent Coon & Assoc. |
| 9398 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMANDA REID | Brent Coon & Assoc. |
| 9399 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brandy Thomas | Brent Coon & Assoc. |
| 9400 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Maurice Thomas | Brent Coon & Assoc. |
| 9401 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHTEN THOMAS | Brent Coon & Assoc. |
| 9402 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GABRIELLE THOMAS | Brent Coon & Assoc. |
| 9403 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSSELL THOMAS | Brent Coon & Assoc. |
| 9404 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clarence Thomas | Brent Coon & Assoc. |
| 9405 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jerry Thomas | Brent Coon & Assoc. |
| 9406 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Herbert Thomas | Brent Coon & Assoc. |
| 9407 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Demarquette Thomas | Brent Coon & Assoc. |
| 9408 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Thomas | Brent Coon & Assoc. |
| 9409 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jasmine Reid | Brent Coon & Assoc. |
| 9410 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDIN THOMAS | Brent Coon & Assoc. |
| 9411 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Willie Thomas | Brent Coon & Assoc. |
| 9412 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WYATT THOMAS | Brent Coon & Assoc. |
| 9413 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENEE THOMAS | Brent Coon & Assoc. |
| 9414 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Thomas | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|-----------|------------------------------------|------------------------------------------|---------------------|
| 9415 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE THOMAS | Brent Coon & Assoc. |
| 9416 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Maya Thomas | Brent Coon & Assoc. |
| 9417 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tynisha Thomas | Brent Coon & Assoc. |
| 9418 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Steven Thomas | Brent Coon & Assoc. |
| 9419 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chelsea Thomas | Brent Coon & Assoc. |
| 9420 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Juanita Reid | Brent Coon & Assoc. |
| 9421 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Maryann Thomas | Brent Coon & Assoc. |
| 9422 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kirenda Thomas | Brent Coon & Assoc. |
| 9423 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Beverly Thomas | Brent Coon & Assoc. |
| 9424 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elizabeth Thomas | Brent Coon & Assoc. |
| 9425 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Isaac Thomas | Brent Coon & Assoc. |
| 9426 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER THOMAS - M/V After Midnight | Brent Coon & Assoc. |
| 9427 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLEN THOMPSON | Brent Coon & Assoc. |
| 9428 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT THOMPSON | Brent Coon & Assoc. |
| 9429 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARVIS THOMPSON | Brent Coon & Assoc. |
| 9430 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEX THOMPSON | Brent Coon & Assoc. |
| 9431 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Latisha Reid | Brent Coon & Assoc. |
| 9432 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melissa Thompson | Brent Coon & Assoc. |
| 9433 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Curtis Thompson | Brent Coon & Assoc. |
| 9434 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MORVILIX THOMPSON | Brent Coon & Assoc. |
| 9435 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GERARD THOMPSON | Brent Coon & Assoc. |
| 9436 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY THOMPSON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 9437 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY THOMPSON | Brent Coon & Assoc. |
| 9438 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HEIDI THOMPSON | Brent Coon & Assoc. |
| 9439 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ralph Thompson | Brent Coon & Assoc. |
| 9440 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YASHICA THOMPSON | Brent Coon & Assoc. |
| 9441 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenel Rejouis | Brent Coon & Assoc. |
| 9442 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SCOTT THOMPSON | Brent Coon & Assoc. |
| 9443 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANYELL THOMPSON | Brent Coon & Assoc. |
| 9444 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLAYBORNE THOMPSON | Brent Coon & Assoc. |
| 9445 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY THOMPSON | Brent Coon & Assoc. |
| 9446 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lataya Thompson | Brent Coon & Assoc. |
| 9447 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOE THOMPSON | Brent Coon & Assoc. |
| 9448 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cory Thompson | Brent Coon & Assoc. |
| 9449 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY THOMPSON | Brent Coon & Assoc. |
| 9450 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONIQUE THOMPSON | Brent Coon & Assoc. |
| 9451 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cedric Thompson | Brent Coon & Assoc. |
| 9452 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENEL REJOUIS | Brent Coon & Assoc. |
| 9453 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shekitha Thompson | Brent Coon & Assoc. |
| 9454 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENICIA THOMPSON | Brent Coon & Assoc. |
| 9455 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shedrick Thompson | Brent Coon & Assoc. |
| 9456 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marcie Thompson | Brent Coon & Assoc. |
| 9457 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Polly Thompson | Brent Coon & Assoc. |
| 9458 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KELVIN THOMSON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 9459 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENH THONG | Brent Coon & Assoc. |
| 9460 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THATTAVANH THONGMANH | Brent Coon & Assoc. |
| 9461 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAN THAVIS THONGSAVANH | Brent Coon & Assoc. |
| 9462 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAOSIRISACK THONGSAVANHM | Brent Coon & Assoc. |
| 9463 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shirlandra Rembert | Brent Coon & Assoc. |
| 9464 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY THORNE | Brent Coon & Assoc. |
| 9465 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEREMY THORNE | Brent Coon & Assoc. |
| 9466 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gary Thornley | Brent Coon & Assoc. |
| 9467 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DERRICK THORNTON | Brent Coon & Assoc. |
| 9468 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDNA THORNTON | Brent Coon & Assoc. |
| 9469 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEVON THORNTON | Brent Coon & Assoc. |
| 9470 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAD THURMAN | Brent Coon & Assoc. |
| 9471 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DERRICK THURMAN | Brent Coon & Assoc. |
| 9472 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VU LIEU THUY | Brent Coon & Assoc. |
| 9473 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH TIBBILS | Brent Coon & Assoc. |
| 9474 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AKASHA RABUT | Brent Coon & Assoc. |
| 9475 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Latoya Rembert | Brent Coon & Assoc. |
| 9476 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIJANA TICA | Brent Coon & Assoc. |
| 9477 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATTHEW TIELKEMEIER | Brent Coon & Assoc. |
| 9478 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIEN TIET | Brent Coon & Assoc. |
| 9479 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG TIET | Brent Coon & Assoc. |
| 9480 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC TIEU | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 9481 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEMARCUS TILLMAN | Brent Coon & Assoc. |
| 9482 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELINA TILLMAN | Brent Coon & Assoc. |
| 9483 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARSHALL TILLMAN | Brent Coon & Assoc. |
| 9484 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONNIE TIMS | Brent Coon & Assoc. |
| 9485 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID TINDELL | Brent Coon & Assoc. |
| 9486 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEWAYNE RENFROE | Brent Coon & Assoc. |
| 9487 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chadwick Tinsley | Brent Coon & Assoc. |
| 9488 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gary Tipton | Brent Coon & Assoc. |
| 9489 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDY TIRADO | Brent Coon & Assoc. |
| 9490 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA TIRIKOS | Brent Coon & Assoc. |
| 9491 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RACHEL TISDALE | Brent Coon & Assoc. |
| 9492 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMIEE TISDALE | Brent Coon & Assoc. |
| 9493 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elisa Tisdale | Brent Coon & Assoc. |
| 9494 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRIEN TO | Brent Coon & Assoc. |
| 9495 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YUN TO | Brent Coon & Assoc. |
| 9496 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOI TO | Brent Coon & Assoc. |
| 9497 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH RENO | Brent Coon & Assoc. |
| 9498 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ellie Tobias | Brent Coon & Assoc. |
| 9499 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT TODD | Brent Coon & Assoc. |
| 9500 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUSTIN TODD | Brent Coon & Assoc. |
| 9501 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSIE TODD | Brent Coon & Assoc. |
| 9502 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON TODD | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|----------|------------------------------------|----------------------|----------------------|
| 9503 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRED TOLBERT | Brent Coon & Assoc. |
| 9504 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA TOLBERT | Brent Coon & Assoc. |
| 9505 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMMY TOLBERT | Brent Coon & Assoc. |
| 9506 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angela Tolbert | Brent Coon & Assoc. |
| 9507 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEIDRA TOLBERT | Brent Coon & Assoc. |
| 9508 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIK REPP | Brent Coon & Assoc. |
| 9509 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cordell Tolbert | Brent Coon & Assoc. |
| 9510 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JELISA TOLBERT | Brent Coon & Assoc. |
| 9511 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANTOS TOLEDO | Brent Coon & Assoc. |
| 9512 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Victor Tolliver | Brent Coon & Assoc. |
| 9513 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COREY TOMLINSON | Brent Coon & Assoc. |
| 9514 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THACH TONG | Brent Coon & Assoc. |
| 9515 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAI TONG | Brent Coon & Assoc. |
| 9516 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUNG TONG | Brent Coon & Assoc. |
| 9517 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BE TONG | Brent Coon & Assoc. |
| 9518 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VANG TONMANIKOUT | Brent Coon & Assoc. |
| 9519 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDDIE RESNICK | Brent Coon & Assoc. |
| 9520 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MISCHEALINDA TOOLIE | Brent Coon & Assoc. |
| 9521 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TODD TOPEY | Brent Coon & Assoc. |
| 9522 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMANDA TOPHAM | Brent Coon & Assoc. |
| 9523 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOUGLAS TOPHAM | Brent Coon & Assoc. |
| 9524 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY TOPPING | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9525 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER TOPPINO | Brent Coon & Assoc. |
| 9526 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NORI TORO | Brent Coon & Assoc. |
| 9527 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEYON TORREGANO | Brent Coon & Assoc. |
| 9528 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE TORRES | Brent Coon & Assoc. |
| 9529 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Torres | Brent Coon & Assoc. |
| 9530 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Trenidy Resnor | Brent Coon & Assoc. |
| 9531 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Tortorice | Brent Coon & Assoc. |
| 9532 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT TOTI | Brent Coon & Assoc. |
| 9533 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAYMOND TOTORICO | Brent Coon & Assoc. |
| 9534 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronnie Toups | Brent Coon & Assoc. |
| 9535 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OSCAR TOUPS | Brent Coon & Assoc. |
| 9536 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Toups | Brent Coon & Assoc. |
| 9537 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMADOU TOURE | Brent Coon & Assoc. |
| 9538 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINALD TOWNER | Brent Coon & Assoc. |
| 9539 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN TOWNES | Brent Coon & Assoc. |
| 9540 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITH TOWNSEND | Brent Coon & Assoc. |
| 9541 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angela Resor | Brent Coon & Assoc. |
| 9542 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUIS TOWNSEND | Brent Coon & Assoc. |
| 9543 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARGARET TOWNSEND | Brent Coon & Assoc. |
| 9544 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALMA TOWNSEND | Brent Coon & Assoc. |
| 9545 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sierra Townsend | Brent Coon & Assoc. |
| 9546 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Susanne Trabelssi | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 9547 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEXANDER TRABILICY | Brent Coon & Assoc. |
| 9548 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROY TRAHAN | Brent Coon & Assoc. |
| 9549 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLYNN TRAHAN | Brent Coon & Assoc. |
| 9550 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLEN TRAHAN | Brent Coon & Assoc. |
| 9551 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shane Trahan | Brent Coon & Assoc. |
| 9552 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRI RESTER | Brent Coon & Assoc. |
| 9553 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiffany Tran | Brent Coon & Assoc. |
| 9554 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tuan Tran | Brent Coon & Assoc. |
| 9555 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tung Tran | Brent Coon & Assoc. |
| 9556 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ba Tran | Brent Coon & Assoc. |
| 9557 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sinh Tran | Brent Coon & Assoc. |
| 9558 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chris Tran | Brent Coon & Assoc. |
| 9559 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lee Tran | Brent Coon & Assoc. |
| 9560 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quynh Tran | Brent Coon & Assoc. |
| 9561 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hoang Tran | Brent Coon & Assoc. |
| 9562 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kien Tran | Brent Coon & Assoc. |
| 9563 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eugene Resweber | Brent Coon & Assoc. |
| 9564 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thi Tran | Brent Coon & Assoc. |
| 9565 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COLLEEN REVAH | Brent Coon & Assoc. |
| 9566 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Raccuglia | Brent Coon & Assoc. |
| 9567 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY REVIERE | Brent Coon & Assoc. |
| 9568 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUANA REVOLORIO | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 9569 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE REYES | Brent Coon & Assoc. |
| 9570 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IVETTE REYES | Brent Coon & Assoc. |
| 9571 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE REYES | Brent Coon & Assoc. |
| 9572 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL REYNOLDS | Brent Coon & Assoc. |
| 9573 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIRK REYNOLDS | Brent Coon & Assoc. |
| 9574 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLADYS REYNOLDS | Brent Coon & Assoc. |
| 9575 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY REYNOLDS | Brent Coon & Assoc. |
| 9576 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LACY REYNOLDS | Brent Coon & Assoc. |
| 9577 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Racioppa | Brent Coon & Assoc. |
| 9578 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRITTANY REYNOLDS | Brent Coon & Assoc. |
| 9579 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINALD RHEA | Brent Coon & Assoc. |
| 9580 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Russell Rhoden | Brent Coon & Assoc. |
| 9581 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENDA RHODES | Brent Coon & Assoc. |
| 9582 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY RHODES | Brent Coon & Assoc. |
| 9583 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karen Rhodes | Brent Coon & Assoc. |
| 9584 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALICIA RHOME | Brent Coon & Assoc. |
| 9585 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE RHONE | Brent Coon & Assoc. |
| 9586 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAKIA RHYMES | Brent Coon & Assoc. |
| 9587 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORI RIAL | Brent Coon & Assoc. |
| 9588 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gregory Radcliff | Brent Coon & Assoc. |
| 9589 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINALD RICE | Brent Coon & Assoc. |
| 9590 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY RICE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9591 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenny Rich | Brent Coon & Assoc. |
| 9592 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAI RICHARD | Brent Coon & Assoc. |
| 9593 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Umeeka Richard | Brent Coon & Assoc. |
| 9594 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAROL RICHARDS | Brent Coon & Assoc. |
| 9595 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD RICHARDS | Brent Coon & Assoc. |
| 9596 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLENN RICHARDS | Brent Coon & Assoc. |
| 9597 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Malcolm Richards | Brent Coon & Assoc. |
| 9598 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sharon Richards | Brent Coon & Assoc. |
| 9599 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yvonne Richards | Brent Coon & Assoc. |
| 9600 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | August Richards | Brent Coon & Assoc. |
| 9601 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY RICHARDSON | Brent Coon & Assoc. |
| 9602 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Danny Richardson | Brent Coon & Assoc. |
| 9603 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAE RICHARDSON | Brent Coon & Assoc. |
| 9604 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jacqulyn Richardson | Brent Coon & Assoc. |
| 9605 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Randolph Richardson | Brent Coon & Assoc. |
| 9606 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laquesha Richardson | Brent Coon & Assoc. |
| 9607 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alicia Richardson | Brent Coon & Assoc. |
| 9608 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Walter Richardson | Brent Coon & Assoc. |
| 9609 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dale Radcliff | Brent Coon & Assoc. |
| 9610 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Larry Richardson | Brent Coon & Assoc. |
| 9611 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Zeth Richardson | Brent Coon & Assoc. |
| 9612 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mary Richardson | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9613 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHYLLIS RICHIE | Brent Coon & Assoc. |
| 9614 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOANNE RICKARDS | Brent Coon & Assoc. |
| 9615 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN RICKARDS | Brent Coon & Assoc. |
| 9616 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICHOLAS RICO | Brent Coon & Assoc. |
| 9617 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andrea Riddle | Brent Coon & Assoc. |
| 9618 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELISSA RIDEAUX | Brent Coon & Assoc. |
| 9619 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Rideout | Brent Coon & Assoc. |
| 9620 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES QUIBODEAUX | Brent Coon & Assoc. |
| 9621 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBIE RADLEY - PINCHERS RESTAURANT | Brent Coon & Assoc. |
| 9622 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER RIDGEWAY | Brent Coon & Assoc. |
| 9623 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sandra Ridley | Brent Coon & Assoc. |
| 9624 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sherry Riels | Brent Coon & Assoc. |
| 9625 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SARAH RIGAUD - SARAH'S DINER | Brent Coon & Assoc. |
| 9626 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Rigby | Brent Coon & Assoc. |
| 9627 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linda Rigdon | Brent Coon & Assoc. |
| 9628 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARDELL RIGGINS | Brent Coon & Assoc. |
| 9629 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Iris Riggs | Brent Coon & Assoc. |
| 9630 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALICE RIGGS | Brent Coon & Assoc. |
| 9631 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Antonio Rigsby | Brent Coon & Assoc. |
| 9632 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nesko Radovic | Brent Coon & Assoc. |
| 9633 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Emma Rijo | Brent Coon & Assoc. |
| 9634 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Riley | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 9635 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIONEL RILEY | Brent Coon & Assoc. |
| 9636 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linh Riley | Brent Coon & Assoc. |
| 9637 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Riley | Brent Coon & Assoc. |
| 9638 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TABITHA RILRY | Brent Coon & Assoc. |
| 9639 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRITTANY RINCKEY | Brent Coon & Assoc. |
| 9640 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH RINEY | Brent Coon & Assoc. |
| 9641 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DON RINGO | Brent Coon & Assoc. |
| 9642 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Willie Ringsley | Brent Coon & Assoc. |
| 9643 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Raedeke | Brent Coon & Assoc. |
| 9644 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIZABETH RINI | Brent Coon & Assoc. |
| 9645 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HELGA RIOS | Brent Coon & Assoc. |
| 9646 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sandra Rios | Brent Coon & Assoc. |
| 9647 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEODACARIO RIOS-BARAJAS | Brent Coon & Assoc. |
| 9648 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL RISTOVIC | Brent Coon & Assoc. |
| 9649 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK RITA | Brent Coon & Assoc. |
| 9650 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PEDRO RIVERA | Brent Coon & Assoc. |
| 9651 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUIS RIVERA | Brent Coon & Assoc. |
| 9652 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Raymond Rivera | Brent Coon & Assoc. |
| 9653 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY RAFFIELD | Brent Coon & Assoc. |
| 9654 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PEDRO RIVERA | Brent Coon & Assoc. |
| 9655 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Rivera | Brent Coon & Assoc. |
| 9656 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIRYAN RIVERA | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9657 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AURELIO RIVERA | Brent Coon & Assoc. |
| 9658 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH RIVERA | Brent Coon & Assoc. |
| 9659 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gilbert Rivera | Brent Coon & Assoc. |
| 9660 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Abigail Rivera | Brent Coon & Assoc. |
| 9661 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDDIE RIVERS | Brent Coon & Assoc. |
| 9662 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Walid Riyani | Brent Coon & Assoc. |
| 9663 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tatriana Ragas | Brent Coon & Assoc. |
| 9664 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHILLIP RIZZO | Brent Coon & Assoc. |
| 9665 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARGIE ROACH | Brent Coon & Assoc. |
| 9666 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dian Roach | Brent Coon & Assoc. |
| 9667 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tavi Roach | Brent Coon & Assoc. |
| 9668 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Roadman | Brent Coon & Assoc. |
| 9669 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES ROBBINS | Brent Coon & Assoc. |
| 9670 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IRBY ROBBINS | Brent Coon & Assoc. |
| 9671 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SABRINA ROBBINS | Brent Coon & Assoc. |
| 9672 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deuntray Robbins | Brent Coon & Assoc. |
| 9673 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD ROBERSON | Brent Coon & Assoc. |
| 9674 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY RAIFORD | Brent Coon & Assoc. |
| 9675 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Keith Roberson | Brent Coon & Assoc. |
| 9676 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patricia Roberson - Investers Plus | Brent Coon & Assoc. |
| 9677 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON ROBERTS | Brent Coon & Assoc. |
| 9678 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christian Roberts | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9679 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BECKIE ROBERTS | Brent Coon & Assoc. |
| 9680 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONNIE ROBERTS | Brent Coon & Assoc. |
| 9681 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REBECCA ROBERTS | Brent Coon & Assoc. |
| 9682 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chastity Roberts | Brent Coon & Assoc. |
| 9683 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Barbara Roberts | Brent Coon & Assoc. |
| 9684 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deidra Roberts | Brent Coon & Assoc. |
| 9685 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVELYN RAINBOLT | Brent Coon & Assoc. |
| 9686 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frank Roberts | Brent Coon & Assoc. |
| 9687 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY ROBERTSON | Brent Coon & Assoc. |
| 9688 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES ROBERTSON | Brent Coon & Assoc. |
| 9689 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Robertson | Brent Coon & Assoc. |
| 9690 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVA ROBERTSON | Brent Coon & Assoc. |
| 9691 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HORACE ROBERTSON | Brent Coon & Assoc. |
| 9692 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PARIS ROBERTSON | Brent Coon & Assoc. |
| 9693 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA ROBERTSON | Brent Coon & Assoc. |
| 9694 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRIS ROBERTSON | Brent Coon & Assoc. |
| 9695 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTAMUS RAINEY | Brent Coon & Assoc. |
| 9696 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kelvin Robertson | Brent Coon & Assoc. |
| 9697 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN ROBICHAUX | Brent Coon & Assoc. |
| 9698 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jessica Robichaux | Brent Coon & Assoc. |
| 9699 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Khalid Robiho | Brent Coon & Assoc. |
| 9700 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gabrielle Robiho | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9701 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLARD ROBINS | Brent Coon & Assoc. |
| 9702 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIOLET ROBINSON | Brent Coon & Assoc. |
| 9703 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSSELL ROBINSON | Brent Coon & Assoc. |
| 9704 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COREY ROBINSON | Brent Coon & Assoc. |
| 9705 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH ROBINSON | Brent Coon & Assoc. |
| 9706 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANTA RAINEY | Brent Coon & Assoc. |
| 9707 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALETHIA ROBINSON | Brent Coon & Assoc. |
| 9708 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GRALIN ROBINSON | Brent Coon & Assoc. |
| 9709 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CEDRIC ROBINSON | Brent Coon & Assoc. |
| 9710 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEREK ROBINSON | Brent Coon & Assoc. |
| 9711 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY ROBINSON | Brent Coon & Assoc. |
| 9712 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christy Robinson | Brent Coon & Assoc. |
| 9713 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS ROBINSON | Brent Coon & Assoc. |
| 9714 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCUS ROBINSON | Brent Coon & Assoc. |
| 9715 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLIE ROBINSON | Brent Coon & Assoc. |
| 9716 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWAYNE ROBINSON | Brent Coon & Assoc. |
| 9717 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Oleg Rajabi-Mugadam | Brent Coon & Assoc. |
| 9718 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TYRONE ROBINSON | Brent Coon & Assoc. |
| 9719 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUSTIN ROBINSON | Brent Coon & Assoc. |
| 9720 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDELL ROBINSON | Brent Coon & Assoc. |
| 9721 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEREK ROBINSON | Brent Coon & Assoc. |
| 9722 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lamar Robinson | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9723 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brittney Robinson | Brent Coon & Assoc. |
| 9724 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANANA ROBINSON | Brent Coon & Assoc. |
| 9725 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WALTER ROBINSON | Brent Coon & Assoc. |
| 9726 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kevin Robinson | Brent Coon & Assoc. |
| 9727 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lakieda Robinson | Brent Coon & Assoc. |
| 9728 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AL QUICK | Brent Coon & Assoc. |
| 9729 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dannetter Ramee | Brent Coon & Assoc. |
| 9730 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Peggy Robinson | Brent Coon & Assoc. |
| 9731 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAMIEN ROBINSON | Brent Coon & Assoc. |
| 9732 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tonia Robinson | Brent Coon & Assoc. |
| 9733 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yolanda Robinson | Brent Coon & Assoc. |
| 9734 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Maple Robinson | Brent Coon & Assoc. |
| 9735 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Robinson | Brent Coon & Assoc. |
| 9736 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shelita Robinson | Brent Coon & Assoc. |
| 9737 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lyndora Robinson | Brent Coon & Assoc. |
| 9738 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tasha Robinson | Brent Coon & Assoc. |
| 9739 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wilbert Robinson | Brent Coon & Assoc. |
| 9740 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEMETRIS RAMEE | Brent Coon & Assoc. |
| 9741 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linda Robinson | Brent Coon & Assoc. |
| 9742 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marcus Robinson | Brent Coon & Assoc. |
| 9743 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Robinson | Brent Coon & Assoc. |
| 9744 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bennie Robinson | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 9745 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harold Robinson | Brent Coon & Assoc. |
| 9746 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dionne Robinson | Brent Coon & Assoc. |
| 9747 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIZAIDA ROBLES | Brent Coon & Assoc. |
| 9748 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY ROCHE | Brent Coon & Assoc. |
| 9749 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jessica Roche | Brent Coon & Assoc. |
| 9750 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICHOLAS ROD | Brent Coon & Assoc. |
| 9751 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reagan Ramesar | Brent Coon & Assoc. |
| 9752 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSA RODEA | Brent Coon & Assoc. |
| 9753 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONICA RODEA | Brent Coon & Assoc. |
| 9754 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHILIP RODGERS | Brent Coon & Assoc. |
| 9755 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICKY RODGERS | Brent Coon & Assoc. |
| 9756 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RYAN RODGERS | Brent Coon & Assoc. |
| 9757 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jamaal Rodgers | Brent Coon & Assoc. |
| 9758 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH RODRIGUE | Brent Coon & Assoc. |
| 9759 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melvin Rodrigue | Brent Coon & Assoc. |
| 9760 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Martha Rodriguez | Brent Coon & Assoc. |
| 9761 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WALTER RODRIGUEZ | Brent Coon & Assoc. |
| 9762 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Ramey | Brent Coon & Assoc. |
| 9763 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANHKIET RODRIGUEZ | Brent Coon & Assoc. |
| 9764 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOLLY RODRIGUEZ | Brent Coon & Assoc. |
| 9765 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FERNANDO RODRIGUEZ | Brent Coon & Assoc. |
| 9766 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Francisco Rodriguez | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|-----------|--------------------------------|----------------------|---------------------|
| 9767 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Rodriguez | Brent Coon & Assoc. |
| 9768 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SALVADOR RODRIGUEZ | Brent Coon & Assoc. |
| 9769 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yordany Rodriguez | Brent Coon & Assoc. |
| 9770 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAZARO RODRIGUEZ | Brent Coon & Assoc. |
| 9771 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL RODRIGUEZ | Brent Coon & Assoc. |
| 9772 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE RODRIGUEZ | Brent Coon & Assoc. |
| 9773 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REYES RAMIREZ | Brent Coon & Assoc. |
| 9774 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NELSON RODRIGUEZ | Brent Coon & Assoc. |
| 9775 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OSNID RODRIGUEZ | Brent Coon & Assoc. |
| 9776 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAMON RODRIGUEZ | Brent Coon & Assoc. |
| 9777 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA RODRIGUEZ | Brent Coon & Assoc. |
| 9778 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEJANDRO RODRIGUEZ | Brent Coon & Assoc. |
| 9779 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LESLY RODRIGUEZ | Brent Coon & Assoc. |
| 9780 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angel Rodriguez | Brent Coon & Assoc. |
| 9781 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLENDA RODRIGUEZ | Brent Coon & Assoc. |
| 9782 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Abdiel Rodriguez | Brent Coon & Assoc. |
| 9783 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jose Rodriguez | Brent Coon & Assoc. |
| 9784 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGEL RAMIREZ | Brent Coon & Assoc. |
| 9785 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Corbert Rodriguez | Brent Coon & Assoc. |
| 9786 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Domingo Rodriguez | Brent Coon & Assoc. |
| 9787 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN ROERIG | Brent Coon & Assoc. |
| 9788 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Rogers | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9789 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUSTIN ROGERS | Brent Coon & Assoc. |
| 9790 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Rogers | Brent Coon & Assoc. |
| 9791 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amberly Rogers | Brent Coon & Assoc. |
| 9792 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REBECCA ROGERS | Brent Coon & Assoc. |
| 9793 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSA ROGERS | Brent Coon & Assoc. |
| 9794 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALLERIE ROGERS | Brent Coon & Assoc. |
| 9795 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ISABEL RAMIREZ | Brent Coon & Assoc. |
| 9796 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TANYA ROGERS | Brent Coon & Assoc. |
| 9797 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARBARA ROGERS | Brent Coon & Assoc. |
| 9798 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD ROGERS | Brent Coon & Assoc. |
| 9799 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NETIA ROGERS | Brent Coon & Assoc. |
| 9800 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT ROGERS | Brent Coon & Assoc. |
| 9801 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clarence Rogers | Brent Coon & Assoc. |
| 9802 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adrienne Rogers | Brent Coon & Assoc. |
| 9803 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clay Rogers | Brent Coon & Assoc. |
| 9804 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYMOND ROHILLIARD | Brent Coon & Assoc. |
| 9805 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THADDEUS ROHILLIARD | Brent Coon & Assoc. |
| 9806 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALFREDO RAMIREZ | Brent Coon & Assoc. |
| 9807 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODNEY ROJAS | Brent Coon & Assoc. |
| 9808 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA ROJAS | Brent Coon & Assoc. |
| 9809 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTHUR ROJAS | Brent Coon & Assoc. |
| 9810 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADOLFO ROJAS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9811 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUIS ROJAS | Brent Coon & Assoc. |
| 9812 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLADMIR ROJAS | Brent Coon & Assoc. |
| 9813 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cesar Rojas | Brent Coon & Assoc. |
| 9814 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATHAN ROLLE | Brent Coon & Assoc. |
| 9815 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OSWALD ROLLINS | Brent Coon & Assoc. |
| 9816 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tina Rollo | Brent Coon & Assoc. |
| 9817 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN RAMIREZ | Brent Coon & Assoc. |
| 9818 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BERNARDA ROMANO | Brent Coon & Assoc. |
| 9819 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAULA RONE | Brent Coon & Assoc. |
| 9820 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN RONSHAUSEN | Brent Coon & Assoc. |
| 9821 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Steven Root | Brent Coon & Assoc. |
| 9822 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODOLFO ROQUE | Brent Coon & Assoc. |
| 9823 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT ROSCH | Brent Coon & Assoc. |
| 9824 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLEN ROSE | Brent Coon & Assoc. |
| 9825 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL ROSE | Brent Coon & Assoc. |
| 9826 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA RAMIREZ | Brent Coon & Assoc. |
| 9827 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Walter Rose | Brent Coon & Assoc. |
| 9828 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Rosemann | Brent Coon & Assoc. |
| 9829 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HEATHER ROSENBERG | Brent Coon & Assoc. |
| 9830 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN ROSS | Brent Coon & Assoc. |
| 9831 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORAINE ROSS | Brent Coon & Assoc. |
| 9832 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL ROSS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 9833 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Justin Ross | Brent Coon & Assoc. |
| 9834 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAKE ROSS | Brent Coon & Assoc. |
| 9835 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VENDETTA ROSS | Brent Coon & Assoc. |
| 9836 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD ROSS | Brent Coon & Assoc. |
| 9837 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLORIA QUICK | Brent Coon & Assoc. |
| 9838 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANRA RAMIREZ | Brent Coon & Assoc. |
| 9839 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shantell Ross | Brent Coon & Assoc. |
| 9840 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Aurolyn Ross | Brent Coon & Assoc. |
| 9841 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gregory Ross | Brent Coon & Assoc. |
| 9842 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE ROTELLA | Brent Coon & Assoc. |
| 9843 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PENNY ROTELLA | Brent Coon & Assoc. |
| 9844 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kathleen Roth | Brent Coon & Assoc. |
| 9845 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joshua Rothe | Brent Coon & Assoc. |
| 9846 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Magnus Rothman | Brent Coon & Assoc. |
| 9847 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA ROTHSCHILD | Brent Coon & Assoc. |
| 9848 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY ROUNDTREE | Brent Coon & Assoc. |
| 9849 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jorge Ramirez | Brent Coon & Assoc. |
| 9850 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Antonio Rouse | Brent Coon & Assoc. |
| 9851 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELLIOT ROUSELL | Brent Coon & Assoc. |
| 9852 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON ROUSSE | Brent Coon & Assoc. |
| 9853 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JON ROUSSELL | Brent Coon & Assoc. |
| 9854 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON ROUX | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9855 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOROTHY ROWELL | Brent Coon & Assoc. |
| 9856 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Serella Rowland | Brent Coon & Assoc. |
| 9857 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENT ROY | Brent Coon & Assoc. |
| 9858 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adreian Roy | Brent Coon & Assoc. |
| 9859 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Baltazar Ramirez | Brent Coon & Assoc. |
| 9860 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERVIN ROYAL | Brent Coon & Assoc. |
| 9861 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BETTY WRIGHT ROYAL | Brent Coon & Assoc. |
| 9862 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Royal | Brent Coon & Assoc. |
| 9863 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sammy Royal | Brent Coon & Assoc. |
| 9864 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chase Royal | Brent Coon & Assoc. |
| 9865 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Royce | Brent Coon & Assoc. |
| 9866 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mary Royster | Brent Coon & Assoc. |
| 9867 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE RUBIO | Brent Coon & Assoc. |
| 9868 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHIRLEY RUCKER | Brent Coon & Assoc. |
| 9869 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Rucker | Brent Coon & Assoc. |
| 9870 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Ramon | Brent Coon & Assoc. |
| 9871 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Rucker | Brent Coon & Assoc. |
| 9872 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANTELL RUDOLPH | Brent Coon & Assoc. |
| 9873 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MORRIS RUDOLPH | Brent Coon & Assoc. |
| 9874 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN RUDULPH | Brent Coon & Assoc. |
| 9875 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDDY RUEDAS | Brent Coon & Assoc. |
| 9876 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALBERTO RUELAS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|----------------|-----------------|-------------------|
| 9877 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL RUFF | Brent Coon & Assoc. |
| 9878 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Ruffin | Brent Coon & Assoc. |
| 9879 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY RUFFIN | Brent Coon & Assoc. |
| 9880 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WELDON RUFFIN | Brent Coon & Assoc. |
| 9881 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE RAMOS | Brent Coon & Assoc. |
| 9882 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chris Ruffin | Brent Coon & Assoc. |
| 9883 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brittany Ruffin | Brent Coon & Assoc. |
| 9884 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTHUR RUGGS | Brent Coon & Assoc. |
| 9885 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHLEY RUGGS | Brent Coon & Assoc. |
| 9886 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE RUIZ | Brent Coon & Assoc. |
| 9887 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTOR RUIZ | Brent Coon & Assoc. |
| 9888 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILMER RUIZ | Brent Coon & Assoc. |
| 9889 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARMEN RUIZ | Brent Coon & Assoc. |
| 9890 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL RUIZ | Brent Coon & Assoc. |
| 9891 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOS RUIZ | Brent Coon & Assoc. |
| 9892 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Abel Ramos | Brent Coon & Assoc. |
| 9893 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEXANDRA RUIZ | Brent Coon & Assoc. |
| 9894 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashley Ruiz | Brent Coon & Assoc. |
| 9895 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lilia Ruiz | Brent Coon & Assoc. |
| 9896 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLIFFORD RUNGE | Brent Coon & Assoc. |
| 9897 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Buster Russ | Brent Coon & Assoc. |
| 9898 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Candice Russell | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9899 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER RUSSELL | Brent Coon & Assoc. |
| 9900 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAWRENCE RUSSELL | Brent Coon & Assoc. |
| 9901 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marcus Russell | Brent Coon & Assoc. |
| 9902 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT RUSSELL | Brent Coon & Assoc. |
| 9903 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA RAMOS | Brent Coon & Assoc. |
| 9904 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANTA RUSSELL | Brent Coon & Assoc. |
| 9905 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARRY RUSSELL | Brent Coon & Assoc. |
| 9906 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rex Russell | Brent Coon & Assoc. |
| 9907 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ida Russell | Brent Coon & Assoc. |
| 9908 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOUS RUSSELL | Brent Coon & Assoc. |
| 9909 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSTY RUSSO | Brent Coon & Assoc. |
| 9910 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE RUSTON | Brent Coon & Assoc. |
| 9911 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ellisa Ryder | Brent Coon & Assoc. |
| 9912 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOEY RYLEE | Brent Coon & Assoc. |
| 9913 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ENRIQUE RAMOS | Brent Coon & Assoc. |
| 9914 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TARA SAARINEN | Brent Coon & Assoc. |
| 9915 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Sabella | Brent Coon & Assoc. |
| 9916 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID SACHS | Brent Coon & Assoc. |
| 9917 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINCENT SAFFORD | Brent Coon & Assoc. |
| 9918 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIUS SAGER | Brent Coon & Assoc. |
| 9919 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Saghatelian | Brent Coon & Assoc. |
| 9920 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Imed Sahli | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9921 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Noureddine Saim | Brent Coon & Assoc. |
| 9922 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRITTNEL SAINRILUS | Brent Coon & Assoc. |
| 9923 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Claudy Saint Louis | Brent Coon & Assoc. |
| 9924 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALVARO RAMOS | Brent Coon & Assoc. |
| 9925 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yves Saintelmy | Brent Coon & Assoc. |
| 9926 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KESNER SAINTELMY | Brent Coon & Assoc. |
| 9927 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIE SAINTIL | Brent Coon & Assoc. |
| 9928 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Agusto Saintvil | Brent Coon & Assoc. |
| 9929 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTIN SALAS | Brent Coon & Assoc. |
| 9930 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICARDO SALAS JR | Brent Coon & Assoc. |
| 9931 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN SALAZAR | Brent Coon & Assoc. |
| 9932 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSUE ELIAZ SALAZAR | Brent Coon & Assoc. |
| 9933 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTHA SALAZAR | Brent Coon & Assoc. |
| 9934 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO SALAZAR | Brent Coon & Assoc. |
| 9935 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YANICE RAMOS | Brent Coon & Assoc. |
| 9936 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIGUEL SALCEDO | Brent Coon & Assoc. |
| 9937 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OMAR SALCIDO | Brent Coon & Assoc. |
| 9938 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOS SALDIVAR | Brent Coon & Assoc. |
| 9939 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hosny Salem | Brent Coon & Assoc. |
| 9940 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAHBIB SALEMI | Brent Coon & Assoc. |
| 9941 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN SALGADO | Brent Coon & Assoc. |
| 9942 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AGNES SALIFOU | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 9943 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONAY SALINAS | Brent Coon & Assoc. |
| 9944 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOS SALINAS | Brent Coon & Assoc. |
| 9945 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIZANDRO SALINAS | Brent Coon & Assoc. |
| 9946 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES QUINN | Brent Coon & Assoc. |
| 9947 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Ramsarran | Brent Coon & Assoc. |
| 9948 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tirso Salinas | Brent Coon & Assoc. |
| 9949 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sanford Salley | Brent Coon & Assoc. |
| 9950 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FERNANDO SALMERON | Brent Coon & Assoc. |
| 9951 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joe Salmon | Brent Coon & Assoc. |
| 9952 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Philip Samartino | Brent Coon & Assoc. |
| 9953 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAROLYN SAMPLE | Brent Coon & Assoc. |
| 9954 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUANDA SAMPSON | Brent Coon & Assoc. |
| 9955 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reeta Sampson | Brent Coon & Assoc. |
| 9956 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAREN SAMUELS | Brent Coon & Assoc. |
| 9957 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THONGSA SANAVONGXAY | Brent Coon & Assoc. |
| 9958 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Veronica Ramsdell | Brent Coon & Assoc. |
| 9959 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACQUELYN SANBORN | Brent Coon & Assoc. |
| 9960 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCELINO SANCHEZ | Brent Coon & Assoc. |
| 9961 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORENZO SANCHEZ | Brent Coon & Assoc. |
| 9962 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHEDDRICK SANCHEZ | Brent Coon & Assoc. |
| 9963 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OSCAR SANCHEZ | Brent Coon & Assoc. |
| 9964 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY SANCHEZ | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 9965 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAFAEL SANCHEZ | Brent Coon & Assoc. |
| 9966 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERNAN SANCLEMENTE | Brent Coon & Assoc. |
| 9967 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL SANDERS | Brent Coon & Assoc. |
| 9968 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GERALD SANDERS | Brent Coon & Assoc. |
| 9969 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gayle Ramsey | Brent Coon & Assoc. |
| 9970 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERROL SANDERS | Brent Coon & Assoc. |
| 9971 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adrian Sanders | Brent Coon & Assoc. |
| 9972 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN SANDERS | Brent Coon & Assoc. |
| 9973 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES SANDERS | Brent Coon & Assoc. |
| 9974 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN SANDERS | Brent Coon & Assoc. |
| 9975 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lynesha Sanders | Brent Coon & Assoc. |
| 9976 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daphne Sanders | Brent Coon & Assoc. |
| 9977 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Sanders | Brent Coon & Assoc. |
| 9978 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Antonio Sanders | Brent Coon & Assoc. |
| 9979 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AZALEA SANDERS | Brent Coon & Assoc. |
| 9980 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darrel Rand | Brent Coon & Assoc. |
| 9981 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Larry Sanderson | Brent Coon & Assoc. |
| 9982 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDRICK SANDIFER | Brent Coon & Assoc. |
| 9983 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SATURNINO SANDOVAL | Brent Coon & Assoc. |
| 9984 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANTIAGO SANDOVAL | Brent Coon & Assoc. |
| 9985 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA SANDOVAL | Brent Coon & Assoc. |
| 9986 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDGARDO SANDOVAL | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 9987 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY SANDRAS | Brent Coon & Assoc. |
| 9988 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL SANFELIPPO | Brent Coon & Assoc. |
| 9989 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE TONY SANG | Brent Coon & Assoc. |
| 9990 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tomas SanJuan | Brent Coon & Assoc. |
| 9991 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Rand | Brent Coon & Assoc. |
| 9992 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harmodio Santamaria | Brent Coon & Assoc. |
| 9993 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REYNALDO SANTANA | Brent Coon & Assoc. |
| 9994 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER SANTANA | Brent Coon & Assoc. |
| 9995 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patrick Santarelli | Brent Coon & Assoc. |
| 9996 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AINKA SANTIAGO | Brent Coon & Assoc. |
| 9997 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM SANTIAGO | Brent Coon & Assoc. |
| 9998 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDUARDO SANTIAGO | Brent Coon & Assoc. |
| 9999 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN SANTIAGO | Brent Coon & Assoc. |
| 10000 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE SANTIAGO | Brent Coon & Assoc. |
| 10001 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jose Santillan | Brent Coon & Assoc. |
| 10002 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINA RANDALL | Brent Coon & Assoc. |
| 10003 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA SANTILLANA | Brent Coon & Assoc. |
| 10004 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THERSA SANTINI | Brent Coon & Assoc. |
| 10005 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nicholas Santini | Brent Coon & Assoc. |
| 10006 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MILDRED SANTINY | Brent Coon & Assoc. |
| 10007 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SILFREDO SANTOS | Brent Coon & Assoc. |
| 10008 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jorge Santos | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10009 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOEL SANTOS | Brent Coon & Assoc. |
| 10010 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jameel Sapp | Brent Coon & Assoc. |
| 10011 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiki Sapp | Brent Coon & Assoc. |
| 10012 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHEILA SAPPE | Brent Coon & Assoc. |
| 10013 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGGIE RANDALL | Brent Coon & Assoc. |
| 10014 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL SAPPE | Brent Coon & Assoc. |
| 10015 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEM SARA | Brent Coon & Assoc. |
| 10016 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STACEY SARACO | Brent Coon & Assoc. |
| 10017 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shelly Saranthus | Brent Coon & Assoc. |
| 10018 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMADOU SARR | Brent Coon & Assoc. |
| 10019 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Victoria Sarrocco | Brent Coon & Assoc. |
| 10020 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lee Sartain | Brent Coon & Assoc. |
| 10021 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Sartin | Brent Coon & Assoc. |
| 10022 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Sartin | Brent Coon & Assoc. |
| 10023 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER SASSER | Brent Coon & Assoc. |
| 10024 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Randolph | Brent Coon & Assoc. |
| 10025 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REYMUNDO SAUCEDA | Brent Coon & Assoc. |
| 10026 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIGIO SAUCEDA | Brent Coon & Assoc. |
| 10027 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDI SAUCIER | Brent Coon & Assoc. |
| 10028 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kasandra Saucier | Brent Coon & Assoc. |
| 10029 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linda Saulsby | Brent Coon & Assoc. |
| 10030 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edgar Saunders | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|----------|----------------------------------|---------------------|---------------------|
| 10031 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK SAUNEE | Brent Coon & Assoc. |
| 10032 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeanette Savage | Brent Coon & Assoc. |
| 10033 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELODY SAVAGE | Brent Coon & Assoc. |
| 10034 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Savage | Brent Coon & Assoc. |
| 10035 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANEL RANDOLPH | Brent Coon & Assoc. |
| 10036 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAVANIA SAVAGEAU | Brent Coon & Assoc. |
| 10037 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald Savoy | Brent Coon & Assoc. |
| 10038 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Saxon | Brent Coon & Assoc. |
| 10039 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SARON SAY | Brent Coon & Assoc. |
| 10040 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHAMSONE SAYAPHET | Brent Coon & Assoc. |
| 10041 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTINA SAYBE | Brent Coon & Assoc. |
| 10042 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lamjed Sbai | Brent Coon & Assoc. |
| 10043 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROCCO SCALONE | Brent Coon & Assoc. |
| 10044 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERBERT SCARABIN | Brent Coon & Assoc. |
| 10045 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chennette Scarlett | Brent Coon & Assoc. |
| 10046 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STANLEY RANDOLPH | Brent Coon & Assoc. |
| 10047 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Molly Schaefer | Brent Coon & Assoc. |
| 10048 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN SCHEELEY | Brent Coon & Assoc. |
| 10049 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KYLE SCHENAVAR | Brent Coon & Assoc. |
| 10050 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA SCHENAVAR | Brent Coon & Assoc. |
| 10051 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITH SCHENAVAR | Brent Coon & Assoc. |
| 10052 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAX SCHENAVAR | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10053 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAROLD SCHENAVAR | Brent Coon & Assoc. |
| 10054 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTIN SCHENK | Brent Coon & Assoc. |
| 10055 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CYNTHIA SCHESNY | Brent Coon & Assoc. |
| 10056 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ta'daryl Schexnayder | Brent Coon & Assoc. |
| 10057 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERENCE QUINN | Brent Coon & Assoc. |
| 10058 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMIE RANEY | Brent Coon & Assoc. |
| 10059 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS SCHIEBLE | Brent Coon & Assoc. |
| 10060 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATT SCHIEFFLER | Brent Coon & Assoc. |
| 10061 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joanna Schill | Brent Coon & Assoc. |
| 10062 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CANDICE SCHIMELMAN | Brent Coon & Assoc. |
| 10063 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Schleidt | Brent Coon & Assoc. |
| 10064 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeremy Schmidt | Brent Coon & Assoc. |
| 10065 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Foster Schmucker | Brent Coon & Assoc. |
| 10066 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TODD SCHNEIDER | Brent Coon & Assoc. |
| 10067 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dan Schnitzler | Brent Coon & Assoc. |
| 10068 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEVEN SCHOEN - Royal Street Deli LLC | Brent Coon & Assoc. |
| 10069 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BENJAMIN RANGEL | Brent Coon & Assoc. |
| 10070 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deanna Schoenewald | Brent Coon & Assoc. |
| 10071 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stanley Schoenewald | Brent Coon & Assoc. |
| 10072 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC SCHULTHEIS | Brent Coon & Assoc. |
| 10073 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Timothy Schultz | Brent Coon & Assoc. |
| 10074 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BURGESS SCHULZ | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|---------|------------------|------------------|-------------------|
| 10075 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANE SCHULZ | Brent Coon & Assoc. |
| 10076 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Schwencke | Brent Coon & Assoc. |
| 10077 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN SCHWOERER | Brent Coon & Assoc. |
| 10078 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL SCIONEAUX | Brent Coon & Assoc. |
| 10079 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM RANKIN | Brent Coon & Assoc. |
| 10080 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARRIS SCIONEAUX | Brent Coon & Assoc. |
| 10081 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD SCOBLE | Brent Coon & Assoc. |
| 10082 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY SCORZA | Brent Coon & Assoc. |
| 10083 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Suzanne Scott | Brent Coon & Assoc. |
| 10084 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDRA SCOTT | Brent Coon & Assoc. |
| 10085 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC SCOTT | Brent Coon & Assoc. |
| 10086 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Artemus Scott | Brent Coon & Assoc. |
| 10087 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darnell Scott | Brent Coon & Assoc. |
| 10088 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | jules Scott | Brent Coon & Assoc. |
| 10089 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY SCOTT | Brent Coon & Assoc. |
| 10090 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOWARD RANKIN | Brent Coon & Assoc. |
| 10091 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES SCOTT | Brent Coon & Assoc. |
| 10092 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEVON SCOTT | Brent Coon & Assoc. |
| 10093 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN SCOTT | Brent Coon & Assoc. |
| 10094 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT SCOTT | Brent Coon & Assoc. |
| 10095 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOWARD SCOTT | Brent Coon & Assoc. |
| 10096 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHELIA SCOTT | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10097 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tangie Scott | Brent Coon & Assoc. |
| 10098 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAKEVIA SCOTT | Brent Coon & Assoc. |
| 10099 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MILLER SCOTT | Brent Coon & Assoc. |
| 10100 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARLANDRIOUS SCOTT | Brent Coon & Assoc. |
| 10101 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAWRENCE RANKIN | Brent Coon & Assoc. |
| 10102 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER SCOTT | Brent Coon & Assoc. |
| 10103 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NEAL SCOTT | Brent Coon & Assoc. |
| 10104 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAVELL SCOTT | Brent Coon & Assoc. |
| 10105 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Randolph Scott | Brent Coon & Assoc. |
| 10106 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cynthia Scott | Brent Coon & Assoc. |
| 10107 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAKEIVA SCOTT | Brent Coon & Assoc. |
| 10108 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leon Scott | Brent Coon & Assoc. |
| 10109 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lyman Scribner | Brent Coon & Assoc. |
| 10110 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Scruggs | Brent Coon & Assoc. |
| 10111 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATANYA SEALES | Brent Coon & Assoc. |
| 10112 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Niki Rankin | Brent Coon & Assoc. |
| 10113 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES SEALLY | Brent Coon & Assoc. |
| 10114 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Geneva Seals | Brent Coon & Assoc. |
| 10115 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Magen Seals | Brent Coon & Assoc. |
| 10116 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BEVERLY SEALS | Brent Coon & Assoc. |
| 10117 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Glenn Seals | Brent Coon & Assoc. |
| 10118 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bruce Seaman | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10119 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Delane Seaman | Brent Coon & Assoc. |
| 10120 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARBARA SEAMAN | Brent Coon & Assoc. |
| 10121 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN SEARS | Brent Coon & Assoc. |
| 10122 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WARREN SEBASTIAN | Brent Coon & Assoc. |
| 10123 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darrel Rankin | Brent Coon & Assoc. |
| 10124 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FIKADU SEBLEGIORGIS | Brent Coon & Assoc. |
| 10125 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH SEED | Brent Coon & Assoc. |
| 10126 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEANNA SEIBER | Brent Coon & Assoc. |
| 10127 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NELSON SELDERS | Brent Coon & Assoc. |
| 10128 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELORIA SELDON | Brent Coon & Assoc. |
| 10129 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSH SELLERS | Brent Coon & Assoc. |
| 10130 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JARVIS SELLERS | Brent Coon & Assoc. |
| 10131 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Monica Sellers | Brent Coon & Assoc. |
| 10132 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOEL SEMERZIER | Brent Coon & Assoc. |
| 10133 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GILBERT SENA | Brent Coon & Assoc. |
| 10134 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lonnie Rankin | Brent Coon & Assoc. |
| 10135 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAMY SENASY | Brent Coon & Assoc. |
| 10136 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOMBOUN SENASY | Brent Coon & Assoc. |
| 10137 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN SENAT | Brent Coon & Assoc. |
| 10138 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATASHA SENG | Brent Coon & Assoc. |
| 10139 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY SENGSOUK | Brent Coon & Assoc. |
| 10140 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIXAY SENGSOULY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10141 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHONG SENGTHAVILAY | Brent Coon & Assoc. |
| 10142 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAY SENNE | Brent Coon & Assoc. |
| 10143 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD SERGENT | Brent Coon & Assoc. |
| 10144 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOAQUIN SERRANO | Brent Coon & Assoc. |
| 10145 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHANIE RANKINS | Brent Coon & Assoc. |
| 10146 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEJANDRO SERVIN | Brent Coon & Assoc. |
| 10147 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Walter Sessions | Brent Coon & Assoc. |
| 10148 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEUCELHOMME SEVERE | Brent Coon & Assoc. |
| 10149 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Oscar Sevilla | Brent Coon & Assoc. |
| 10150 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Analee Sewell | Brent Coon & Assoc. |
| 10151 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSANNA SEWER | Brent Coon & Assoc. |
| 10152 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cedric Sewer | Brent Coon & Assoc. |
| 10153 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LILLY SEYMOUR | Brent Coon & Assoc. |
| 10154 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLEN SEYMOUR | Brent Coon & Assoc. |
| 10155 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY SHACKELFORD | Brent Coon & Assoc. |
| 10156 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Willie Ransom | Brent Coon & Assoc. |
| 10157 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tammy Shade | Brent Coon & Assoc. |
| 10158 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHEYENNE SHAGUN | Brent Coon & Assoc. |
| 10159 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BHUMIT SHAH | Brent Coon & Assoc. |
| 10160 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tariq Shakur | Brent Coon & Assoc. |
| 10161 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD SHANNON | Brent Coon & Assoc. |
| 10162 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TYLER SHANNON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10163 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACY SHANNON | Brent Coon & Assoc. |
| 10164 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Micheal Shannon | Brent Coon & Assoc. |
| 10165 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLORENCE SHARAF | Brent Coon & Assoc. |
| 10166 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARWAN SHARAF | Brent Coon & Assoc. |
| 10167 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN QUINN | Brent Coon & Assoc. |
| 10168 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAERINE RANSON | Brent Coon & Assoc. |
| 10169 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHERINE SHARKEY | Brent Coon & Assoc. |
| 10170 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN SHARP | Brent Coon & Assoc. |
| 10171 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNA SHARP | Brent Coon & Assoc. |
| 10172 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAMARO SHARP | Brent Coon & Assoc. |
| 10173 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DURINDA SHAVER | Brent Coon & Assoc. |
| 10174 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANKLIN SHAVER | Brent Coon & Assoc. |
| 10175 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARGARET SHAVERS | Brent Coon & Assoc. |
| 10176 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terrill Shaw | Brent Coon & Assoc. |
| 10177 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIZABETH SHAW | Brent Coon & Assoc. |
| 10178 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY SHAW | Brent Coon & Assoc. |
| 10179 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN RASCH | Brent Coon & Assoc. |
| 10180 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA SHAW | Brent Coon & Assoc. |
| 10181 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES SHAW | Brent Coon & Assoc. |
| 10182 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHEKERIA SHAW | Brent Coon & Assoc. |
| 10183 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tamonika Shawl | Brent Coon & Assoc. |
| 10184 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HEATHER SHAY | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10185 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Asnake Shebshe | Brent Coon & Assoc. |
| 10186 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMARA SHEFFIELD | Brent Coon & Assoc. |
| 10187 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CRYSTAL SHEFFIELD | Brent Coon & Assoc. |
| 10188 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cathy Sheffiled | Brent Coon & Assoc. |
| 10189 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JABER SHEHAB | Brent Coon & Assoc. |
| 10190 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAS RA-SHEEM-I | Brent Coon & Assoc. |
| 10191 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAUAIP SHEHU | Brent Coon & Assoc. |
| 10192 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Acquanitta Shelby | Brent Coon & Assoc. |
| 10193 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robin Shelley | Brent Coon & Assoc. |
| 10194 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Shelton | Brent Coon & Assoc. |
| 10195 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jennifer Shelton | Brent Coon & Assoc. |
| 10196 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARVIN SHEPHERD | Brent Coon & Assoc. |
| 10197 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bart Sherwood | Brent Coon & Assoc. |
| 10198 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICKIE SHERWOOD | Brent Coon & Assoc. |
| 10199 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JODY SHIFFLETT | Brent Coon & Assoc. |
| 10200 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER SHIMELD | Brent Coon & Assoc. |
| 10201 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWESTLEY RATCLIFF | Brent Coon & Assoc. |
| 10202 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KYLE SHINN | Brent Coon & Assoc. |
| 10203 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OCTARVIA SHIPP | Brent Coon & Assoc. |
| 10204 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODNEY SHIVER | Brent Coon & Assoc. |
| 10205 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY SHIVER | Brent Coon & Assoc. |
| 10206 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDALL SHIVER | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 10207 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN SHIVER | Brent Coon & Assoc. |
| 10208 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN SHIVER | Brent Coon & Assoc. |
| 10209 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sewdat Shiwcharan | Brent Coon & Assoc. |
| 10210 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lawrence Shoquist | Brent Coon & Assoc. |
| 10211 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Renee Shoquist | Brent Coon & Assoc. |
| 10212 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUBREY RATLIFF | Brent Coon & Assoc. |
| 10213 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLENN SHORT | Brent Coon & Assoc. |
| 10214 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN SHORT | Brent Coon & Assoc. |
| 10215 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRELL SHORTS | Brent Coon & Assoc. |
| 10216 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashley Shorts | Brent Coon & Assoc. |
| 10217 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Shorts | Brent Coon & Assoc. |
| 10218 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carolyn Shorts | Brent Coon & Assoc. |
| 10219 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLARENCE SHUTE | Brent Coon & Assoc. |
| 10220 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES SHUTT | Brent Coon & Assoc. |
| 10221 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN SIAS | Brent Coon & Assoc. |
| 10222 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leonard Sibley | Brent Coon & Assoc. |
| 10223 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID RATLIFF | Brent Coon & Assoc. |
| 10224 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTY SIBLEY | Brent Coon & Assoc. |
| 10225 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gail Sicchio | Brent Coon & Assoc. |
| 10226 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dan Sicchio | Brent Coon & Assoc. |
| 10227 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Siemiontkowski | Brent Coon & Assoc. |
| 10228 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUZ SIERRA | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10229 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOMMY SIGLER | Brent Coon & Assoc. |
| 10230 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN SILVA | Brent Coon & Assoc. |
| 10231 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD SILVA | Brent Coon & Assoc. |
| 10232 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA SILVA | Brent Coon & Assoc. |
| 10233 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIGUEL SILVINO | Brent Coon & Assoc. |
| 10234 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tevin Ratliff | Brent Coon & Assoc. |
| 10235 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES SIMMONS | Brent Coon & Assoc. |
| 10236 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN SIMMONS | Brent Coon & Assoc. |
| 10237 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATTHEW SIMMONS | Brent Coon & Assoc. |
| 10238 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDDIE SIMMONS | Brent Coon & Assoc. |
| 10239 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLOVIS SIMMONS | Brent Coon & Assoc. |
| 10240 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES SIMMONS | Brent Coon & Assoc. |
| 10241 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORI SIMMONS | Brent Coon & Assoc. |
| 10242 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHADD SIMMONS | Brent Coon & Assoc. |
| 10243 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAKESHA SIMMONS | Brent Coon & Assoc. |
| 10244 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Simmons | Brent Coon & Assoc. |
| 10245 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adamian Rattliff | Brent Coon & Assoc. |
| 10246 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA SIMMONS | Brent Coon & Assoc. |
| 10247 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY SIMMONS | Brent Coon & Assoc. |
| 10248 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephanie Simmons | Brent Coon & Assoc. |
| 10249 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenny Simmons | Brent Coon & Assoc. |
| 10250 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Timothy Simmons | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 10251 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pierre Simon | Brent Coon & Assoc. |
| 10252 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELWIN SIMON | Brent Coon & Assoc. |
| 10253 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIRK SIMON | Brent Coon & Assoc. |
| 10254 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOUSELINE SIMON | Brent Coon & Assoc. |
| 10255 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sammie Simon | Brent Coon & Assoc. |
| 10256 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES RAUSCHKOLB | Brent Coon & Assoc. |
| 10257 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marlette Simon | Brent Coon & Assoc. |
| 10258 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY SIMON | Brent Coon & Assoc. |
| 10259 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE SIMON | Brent Coon & Assoc. |
| 10260 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laura Simon | Brent Coon & Assoc. |
| 10261 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN SIMONEAUX | Brent Coon & Assoc. |
| 10262 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODERICK SIMONS | Brent Coon & Assoc. |
| 10263 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA SIMPSON | Brent Coon & Assoc. |
| 10264 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM SIMPSON | Brent Coon & Assoc. |
| 10265 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK SIMPSON | Brent Coon & Assoc. |
| 10266 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IONE SIMPSON | Brent Coon & Assoc. |
| 10267 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Zennis Raven | Brent Coon & Assoc. |
| 10268 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAVIS SIMPSON | Brent Coon & Assoc. |
| 10269 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDI SIMPSON | Brent Coon & Assoc. |
| 10270 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL SIMS | Brent Coon & Assoc. |
| 10271 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eric Sims | Brent Coon & Assoc. |
| 10272 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kendrick Sims | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10273 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANGELO SIMS | Brent Coon & Assoc. |
| 10274 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Sims | Brent Coon & Assoc. |
| 10275 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATTHEW SIMS | Brent Coon & Assoc. |
| 10276 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Orlando Sims | Brent Coon & Assoc. |
| 10277 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA SIMS | Brent Coon & Assoc. |
| 10278 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ann Quinn | Brent Coon & Assoc. |
| 10279 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Moraima Ravide | Brent Coon & Assoc. |
| 10280 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lachanda Singletary | Brent Coon & Assoc. |
| 10281 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joel Singletary | Brent Coon & Assoc. |
| 10282 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSSELL SINGLETON | Brent Coon & Assoc. |
| 10283 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEROME SINGLETON | Brent Coon & Assoc. |
| 10284 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Judy Singleton | Brent Coon & Assoc. |
| 10285 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Suretta Singleton | Brent Coon & Assoc. |
| 10286 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOJUANA SINGLETON | Brent Coon & Assoc. |
| 10287 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Maya Singleton | Brent Coon & Assoc. |
| 10288 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Koshia Singleton | Brent Coon & Assoc. |
| 10289 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Aisha Singleton | Brent Coon & Assoc. |
| 10290 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRETT RAY | Brent Coon & Assoc. |
| 10291 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shelisa Singleton | Brent Coon & Assoc. |
| 10292 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elaine Singleton | Brent Coon & Assoc. |
| 10293 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NINGNONG SINGTHONG | Brent Coon & Assoc. |
| 10294 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tina Siravo | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 10295 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHOUTSAVENG SIRI | Brent Coon & Assoc. |
| 10296 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BEN SIRIVONGXAI | Brent Coon & Assoc. |
| 10297 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT SIRVELLO | Brent Coon & Assoc. |
| 10298 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mary Sivert | Brent Coon & Assoc. |
| 10299 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE SIVILAY | Brent Coon & Assoc. |
| 10300 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL SIZEMORE | Brent Coon & Assoc. |
| 10301 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Craig Ray | Brent Coon & Assoc. |
| 10302 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT SIZEMORE | Brent Coon & Assoc. |
| 10303 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amy Sizemore | Brent Coon & Assoc. |
| 10304 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Skelly | Brent Coon & Assoc. |
| 10305 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rediana Skenderasi | Brent Coon & Assoc. |
| 10306 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUSTIN SKIDMORE | Brent Coon & Assoc. |
| 10307 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joshua Sloan | Brent Coon & Assoc. |
| 10308 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Slone | Brent Coon & Assoc. |
| 10309 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA SMAWLEY | Brent Coon & Assoc. |
| 10310 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBORAH SMEGELSKI | Brent Coon & Assoc. |
| 10311 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shanita Smiley | Brent Coon & Assoc. |
| 10312 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELORIS SMILEY | Brent Coon & Assoc. |
| 10313 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alton Smith | Brent Coon & Assoc. |
| 10314 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA SMITH | Brent Coon & Assoc. |
| 10315 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM SMITH | Brent Coon & Assoc. |
| 10316 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES SMITH | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 10317 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STERLING SMITH | Brent Coon & Assoc. |
| 10318 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KERRY SMITH | Brent Coon & Assoc. |
| 10319 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL SMITH | Brent Coon & Assoc. |
| 10320 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terrence Smith | Brent Coon & Assoc. |
| 10321 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT SMITH | Brent Coon & Assoc. |
| 10322 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Craig Ray | Brent Coon & Assoc. |
| 10323 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alicia Smith | Brent Coon & Assoc. |
| 10324 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SIDNEY SMITH | Brent Coon & Assoc. |
| 10325 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leslie Smith | Brent Coon & Assoc. |
| 10326 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN SMITH | Brent Coon & Assoc. |
| 10327 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD SMITH | Brent Coon & Assoc. |
| 10328 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN SMITH | Brent Coon & Assoc. |
| 10329 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE SMITH | Brent Coon & Assoc. |
| 10330 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON SMITH | Brent Coon & Assoc. |
| 10331 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELISSA SMITH | Brent Coon & Assoc. |
| 10332 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bryan Ray | Brent Coon & Assoc. |
| 10333 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT SMITH | Brent Coon & Assoc. |
| 10334 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM SMITH | Brent Coon & Assoc. |
| 10335 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gloria Smith | Brent Coon & Assoc. |
| 10336 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAM SMITH | Brent Coon & Assoc. |
| 10337 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARVIN SMITH | Brent Coon & Assoc. |
| 10338 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUIS SMITH | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10339 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER SMITH | Brent Coon & Assoc. |
| 10340 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ricky Smith | Brent Coon & Assoc. |
| 10341 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BUDDY SMITH | Brent Coon & Assoc. |
| 10342 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN SMITH | Brent Coon & Assoc. |
| 10343 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES RAY | Brent Coon & Assoc. |
| 10344 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLENN SMITH | Brent Coon & Assoc. |
| 10345 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHERI SMITH | Brent Coon & Assoc. |
| 10346 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cynthia Smith | Brent Coon & Assoc. |
| 10347 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THADDEUS SMITH | Brent Coon & Assoc. |
| 10348 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH SMITH | Brent Coon & Assoc. |
| 10349 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH SMITH | Brent Coon & Assoc. |
| 10350 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terry Smith | Brent Coon & Assoc. |
| 10351 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Arthur Smith | Brent Coon & Assoc. |
| 10352 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rodney Smith | Brent Coon & Assoc. |
| 10353 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL SMITH | Brent Coon & Assoc. |
| 10354 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Courtney Ray | Brent Coon & Assoc. |
| 10355 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARLENE SMITH | Brent Coon & Assoc. |
| 10356 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM SMITH | Brent Coon & Assoc. |
| 10357 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMAKUS SMITH | Brent Coon & Assoc. |
| 10358 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON SMITH | Brent Coon & Assoc. |
| 10359 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRELL SMITH | Brent Coon & Assoc. |
| 10360 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROZINA SMITH | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10361 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY SMITH | Brent Coon & Assoc. |
| 10362 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SIDNEY SMITH | Brent Coon & Assoc. |
| 10363 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOLITA SMITH | Brent Coon & Assoc. |
| 10364 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHERI SMITH | Brent Coon & Assoc. |
| 10365 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLAN RAY | Brent Coon & Assoc. |
| 10366 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANSLEY SMITH | Brent Coon & Assoc. |
| 10367 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BEVERLY SMITH | Brent Coon & Assoc. |
| 10368 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCIS SMITH | Brent Coon & Assoc. |
| 10369 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK SMITH | Brent Coon & Assoc. |
| 10370 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MALLORY SMITH | Brent Coon & Assoc. |
| 10371 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS SMITH | Brent Coon & Assoc. |
| 10372 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEIDRE SMITH | Brent Coon & Assoc. |
| 10373 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TARA SMITH | Brent Coon & Assoc. |
| 10374 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chris Smith | Brent Coon & Assoc. |
| 10375 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATRINA SMITH | Brent Coon & Assoc. |
| 10376 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER RAY | Brent Coon & Assoc. |
| 10377 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeffrey Smith | Brent Coon & Assoc. |
| 10378 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Smith | Brent Coon & Assoc. |
| 10379 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH SMITH | Brent Coon & Assoc. |
| 10380 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andrea Smith | Brent Coon & Assoc. |
| 10381 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brenda Smith | Brent Coon & Assoc. |
| 10382 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Letha Smith | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 10383 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeffrey Smith | Brent Coon & Assoc. |
| 10384 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wilbert Smith | Brent Coon & Assoc. |
| 10385 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEREMY SMITH | Brent Coon & Assoc. |
| 10386 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Myron Smith | Brent Coon & Assoc. |
| 10387 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Quinn | Brent Coon & Assoc. |
| 10388 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CRAIG RAYBON | Brent Coon & Assoc. |
| 10389 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mindy Smith | Brent Coon & Assoc. |
| 10390 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wanda Smith | Brent Coon & Assoc. |
| 10391 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jessica Smith | Brent Coon & Assoc. |
| 10392 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHONDRA SMITH | Brent Coon & Assoc. |
| 10393 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVENSON SMITH | Brent Coon & Assoc. |
| 10394 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAMIA SMITH | Brent Coon & Assoc. |
| 10395 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA SMITH | Brent Coon & Assoc. |
| 10396 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRITTNEY SMITH | Brent Coon & Assoc. |
| 10397 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CYNTHIA SMITH | Brent Coon & Assoc. |
| 10398 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRITNEY SMITH | Brent Coon & Assoc. |
| 10399 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Walter Rayborn | Brent Coon & Assoc. |
| 10400 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Damian Smith | Brent Coon & Assoc. |
| 10401 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dedric Smith | Brent Coon & Assoc. |
| 10402 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Toni Smith | Brent Coon & Assoc. |
| 10403 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEIDRE SMITH | Brent Coon & Assoc. |
| 10404 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Santez Smith | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10405 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vanessa Smith | Brent Coon & Assoc. |
| 10406 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eric Smith | Brent Coon & Assoc. |
| 10407 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Derrick Smith | Brent Coon & Assoc. |
| 10408 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Willie Smith | Brent Coon & Assoc. |
| 10409 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER SMITH | Brent Coon & Assoc. |
| 10410 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Willie Raymond | Brent Coon & Assoc. |
| 10411 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Smith | Brent Coon & Assoc. |
| 10412 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kim Smith | Brent Coon & Assoc. |
| 10413 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wanda Smith | Brent Coon & Assoc. |
| 10414 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sashawny Smith | Brent Coon & Assoc. |
| 10415 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Racheal Smith | Brent Coon & Assoc. |
| 10416 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adrian Smith | Brent Coon & Assoc. |
| 10417 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Smith | Brent Coon & Assoc. |
| 10418 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Archie Smith | Brent Coon & Assoc. |
| 10419 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darshanika Smith | Brent Coon & Assoc. |
| 10420 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILBERT SMITH | Brent Coon & Assoc. |
| 10421 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHESNEL RAYMOND | Brent Coon & Assoc. |
| 10422 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brendia Smith | Brent Coon & Assoc. |
| 10423 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lekrisha Smith | Brent Coon & Assoc. |
| 10424 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nellie Smith | Brent Coon & Assoc. |
| 10425 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Omar Smith | Brent Coon & Assoc. |
| 10426 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sandy Smith | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10427 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Orange Smith | Brent Coon & Assoc. |
| 10428 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICOLE SMITHSON | Brent Coon & Assoc. |
| 10429 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STUART SMOCK | Brent Coon & Assoc. |
| 10430 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINCENT SMOLCICH | Brent Coon & Assoc. |
| 10431 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christine Smolt | Brent Coon & Assoc. |
| 10432 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Raymond | Brent Coon & Assoc. |
| 10433 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WARREN SMOOT | Brent Coon & Assoc. |
| 10434 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARRYELLE SMOOTH | Brent Coon & Assoc. |
| 10435 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ernest Snear | Brent Coon & Assoc. |
| 10436 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID SNIDER | Brent Coon & Assoc. |
| 10437 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | McArthur Snider | Brent Coon & Assoc. |
| 10438 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDA SNOWDEN | Brent Coon & Assoc. |
| 10439 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELI SNYDER JR | Brent Coon & Assoc. |
| 10440 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ART SOARES | Brent Coon & Assoc. |
| 10441 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEROME SOCO | Brent Coon & Assoc. |
| 10442 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL SOFFREDINE | Brent Coon & Assoc. |
| 10443 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL RAYMOND | Brent Coon & Assoc. |
| 10444 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Soileau | Brent Coon & Assoc. |
| 10445 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO SOLIMO | Brent Coon & Assoc. |
| 10446 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Juana Solis | Brent Coon & Assoc. |
| 10447 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADAMA SOLZ | Brent Coon & Assoc. |
| 10448 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM THANH SON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10449 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KUM SONG | Brent Coon & Assoc. |
| 10450 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TESLA SOPALL | Brent Coon & Assoc. |
| 10451 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jose Soriano | Brent Coon & Assoc. |
| 10452 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Soronen | Brent Coon & Assoc. |
| 10453 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHERYL SORRELLS | Brent Coon & Assoc. |
| 10454 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Helen Raymond | Brent Coon & Assoc. |
| 10455 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Sorrows | Brent Coon & Assoc. |
| 10456 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLAN SOSA | Brent Coon & Assoc. |
| 10457 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MISAEL SOSA | Brent Coon & Assoc. |
| 10458 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLO SOTELO | Brent Coon & Assoc. |
| 10459 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAI SOU | Brent Coon & Assoc. |
| 10460 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELVIN SOUBLET | Brent Coon & Assoc. |
| 10461 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUSSABUD SOUDPRASERTH | Brent Coon & Assoc. |
| 10462 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edwin Soule | Brent Coon & Assoc. |
| 10463 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY SOUTHALL | Brent Coon & Assoc. |
| 10464 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adrian Raymond | Brent Coon & Assoc. |
| 10465 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VERNON SOUTHALL | Brent Coon & Assoc. |
| 10466 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHELISA SOUTHALL | Brent Coon & Assoc. |
| 10467 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOB SOUTHARD | Brent Coon & Assoc. |
| 10468 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nathan Southerb | Brent Coon & Assoc. |
| 10469 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAYVON SOUTHERN | Brent Coon & Assoc. |
| 10470 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANG SOUVONG | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10471 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THONGNAN SOUVONG | Brent Coon & Assoc. |
| 10472 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON SOWARDS | Brent Coon & Assoc. |
| 10473 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marc Spagnuolo | Brent Coon & Assoc. |
| 10474 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZANDRA SPARKS | Brent Coon & Assoc. |
| 10475 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IGNACIA RAYO | Brent Coon & Assoc. |
| 10476 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN SPARROW | Brent Coon & Assoc. |
| 10477 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BENJAMIN SPAULDING | Brent Coon & Assoc. |
| 10478 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HEATHER SPEANBURG | Brent Coon & Assoc. |
| 10479 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JON SPEARS | Brent Coon & Assoc. |
| 10480 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Spears | Brent Coon & Assoc. |
| 10481 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Spears | Brent Coon & Assoc. |
| 10482 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE SPEARS | Brent Coon & Assoc. |
| 10483 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAKEISHIA SPEARS | Brent Coon & Assoc. |
| 10484 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephen Spell | Brent Coon & Assoc. |
| 10485 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMMIE SPENCER | Brent Coon & Assoc. |
| 10486 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Steven Rea | Brent Coon & Assoc. |
| 10487 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shellie Spencer | Brent Coon & Assoc. |
| 10488 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Spencer | Brent Coon & Assoc. |
| 10489 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TESHIA SPENCER | Brent Coon & Assoc. |
| 10490 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shantel Spencer | Brent Coon & Assoc. |
| 10491 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shawn Spencer | Brent Coon & Assoc. |
| 10492 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carrie Spiegelhalter | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10493 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENISE SPIER | Brent Coon & Assoc. |
| 10494 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY SPILLARS - DESIGNS CONCEPTS, INC | Brent Coon & Assoc. |
| 10495 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Molly Spratling | Brent Coon & Assoc. |
| 10496 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROY SPRIK | Brent Coon & Assoc. |
| 10497 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rung Tran | Brent Coon & Assoc. |
| 10498 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG TRAN | Brent Coon & Assoc. |
| 10499 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN TRAN | Brent Coon & Assoc. |
| 10500 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Weis | Brent Coon & Assoc. |
| 10501 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WEITZMAN | Brent Coon & Assoc. |
| 10502 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABRAM WELCH | Brent Coon & Assoc. |
| 10503 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOGAN WELCH | Brent Coon & Assoc. |
| 10504 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shantel Welch | Brent Coon & Assoc. |
| 10505 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jamin Welker | Brent Coon & Assoc. |
| 10506 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARY WELLINGTON | Brent Coon & Assoc. |
| 10507 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Connie Wells | Brent Coon & Assoc. |
| 10508 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Wells | Brent Coon & Assoc. |
| 10509 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dustin Wells | Brent Coon & Assoc. |
| 10510 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA TRAN | Brent Coon & Assoc. |
| 10511 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SADE WELLS | Brent Coon & Assoc. |
| 10512 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lisa Wells | Brent Coon & Assoc. |
| 10513 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Norris Wells | Brent Coon & Assoc. |
| 10514 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE WELLS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 10515 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Selia Wells | Brent Coon & Assoc. |
| 10516 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Zachary Wertz | Brent Coon & Assoc. |
| 10517 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BENITTA WESCO | Brent Coon & Assoc. |
| 10518 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAULA WEST | Brent Coon & Assoc. |
| 10519 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTINE WEST | Brent Coon & Assoc. |
| 10520 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jacqueline West | Brent Coon & Assoc. |
| 10521 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAN TRAN | Brent Coon & Assoc. |
| 10522 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terry Westenberger | Brent Coon & Assoc. |
| 10523 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CODY WESTON | Brent Coon & Assoc. |
| 10524 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SARA WESTON | Brent Coon & Assoc. |
| 10525 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY WESTRY | Brent Coon & Assoc. |
| 10526 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC WETTERMAN | Brent Coon & Assoc. |
| 10527 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRYL WHEATON | Brent Coon & Assoc. |
| 10528 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLARD WHEELER | Brent Coon & Assoc. |
| 10529 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MERRITT WHEELER | Brent Coon & Assoc. |
| 10530 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNDA WHEELER | Brent Coon & Assoc. |
| 10531 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WHEELER | Brent Coon & Assoc. |
| 10532 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOAN VAN TRAN | Brent Coon & Assoc. |
| 10533 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTORIA WHEELER | Brent Coon & Assoc. |
| 10534 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Antoniette Wheeler | Brent Coon & Assoc. |
| 10535 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CRAIG WHIDDON | Brent Coon & Assoc. |
| 10536 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOE WHITE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10537 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREY WHITE | Brent Coon & Assoc. |
| 10538 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JARREL WHITE | Brent Coon & Assoc. |
| 10539 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOYCELYN WHITE | Brent Coon & Assoc. |
| 10540 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WHITE | Brent Coon & Assoc. |
| 10541 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DERONE WHITE | Brent Coon & Assoc. |
| 10542 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN WHITE | Brent Coon & Assoc. |
| 10543 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNA THI TRAN | Brent Coon & Assoc. |
| 10544 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JON WHITE | Brent Coon & Assoc. |
| 10545 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Damon White | Brent Coon & Assoc. |
| 10546 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Erin White | Brent Coon & Assoc. |
| 10547 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darlene White | Brent Coon & Assoc. |
| 10548 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Larry White | Brent Coon & Assoc. |
| 10549 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARVA WHITE | Brent Coon & Assoc. |
| 10550 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KASMINE WHITE | Brent Coon & Assoc. |
| 10551 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDDIE WHITE | Brent Coon & Assoc. |
| 10552 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIM WHITE | Brent Coon & Assoc. |
| 10553 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WOODROW WHITE | Brent Coon & Assoc. |
| 10554 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI TRAN | Brent Coon & Assoc. |
| 10555 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAMONDA WHITE | Brent Coon & Assoc. |
| 10556 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE WHITE | Brent Coon & Assoc. |
| 10557 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NASHUNDA WHITE | Brent Coon & Assoc. |
| 10558 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT WHITE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 10559 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STACEY WHITE | Brent Coon & Assoc. |
| 10560 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCUS WHITE | Brent Coon & Assoc. |
| 10561 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Derek White | Brent Coon & Assoc. |
| 10562 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James White | Brent Coon & Assoc. |
| 10563 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth White | Brent Coon & Assoc. |
| 10564 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Arlene White | Brent Coon & Assoc. |
| 10565 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG TRAN | Brent Coon & Assoc. |
| 10566 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wendell White | Brent Coon & Assoc. |
| 10567 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Loretta White | Brent Coon & Assoc. |
| 10568 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACY WHITE | Brent Coon & Assoc. |
| 10569 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James White | Brent Coon & Assoc. |
| 10570 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clinton Whited | Brent Coon & Assoc. |
| 10571 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAJOR WHITEHEAD | Brent Coon & Assoc. |
| 10572 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAWRENCE WHITFIELD | Brent Coon & Assoc. |
| 10573 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAWANDA WHITFIELD | Brent Coon & Assoc. |
| 10574 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cleveland Whitfield | Brent Coon & Assoc. |
| 10575 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Venetta Whitlock | Brent Coon & Assoc. |
| 10576 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRONG TRAN | Brent Coon & Assoc. |
| 10577 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN WHITMAN | Brent Coon & Assoc. |
| 10578 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY WHITMAN | Brent Coon & Assoc. |
| 10579 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laken Whitt | Brent Coon & Assoc. |
| 10580 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amanda Whitworth | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10581 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONI WICKS | Brent Coon & Assoc. |
| 10582 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tori Widener | Brent Coon & Assoc. |
| 10583 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jennifer Wierschke | Brent Coon & Assoc. |
| 10584 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINALD WIGGINS | Brent Coon & Assoc. |
| 10585 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUGH WIGGINS | Brent Coon & Assoc. |
| 10586 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATINA WIGGINS | Brent Coon & Assoc. |
| 10587 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU TRAN | Brent Coon & Assoc. |
| 10588 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MERCY WIGGINS | Brent Coon & Assoc. |
| 10589 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chrissy Wilborn | Brent Coon & Assoc. |
| 10590 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WILCOX | Brent Coon & Assoc. |
| 10591 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Wilder | Brent Coon & Assoc. |
| 10592 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY WILDEY | Brent Coon & Assoc. |
| 10593 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMANDA WILDEY | Brent Coon & Assoc. |
| 10594 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRED WILEY | Brent Coon & Assoc. |
| 10595 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARON WILEY | Brent Coon & Assoc. |
| 10596 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMIKO WILEY | Brent Coon & Assoc. |
| 10597 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Crystal Wilhite | Brent Coon & Assoc. |
| 10598 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARRY DINH TRAN | Brent Coon & Assoc. |
| 10599 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACKIE WILKERSON | Brent Coon & Assoc. |
| 10600 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES WILKERSON | Brent Coon & Assoc. |
| 10601 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONSTANCE WILKERSON | Brent Coon & Assoc. |
| 10602 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES WILKERSON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10603 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUDITH WILKERSON | Brent Coon & Assoc. |
| 10604 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Danille Wilkerson | Brent Coon & Assoc. |
| 10605 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM WILKERSON | Brent Coon & Assoc. |
| 10606 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BEATRICE WILKERSON | Brent Coon & Assoc. |
| 10607 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tawonna Wilkes | Brent Coon & Assoc. |
| 10608 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIEM DINH TRAN | Brent Coon & Assoc. |
| 10609 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAN NGOC TRAN | Brent Coon & Assoc. |
| 10610 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA WILKES | Brent Coon & Assoc. |
| 10611 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephen Wilkins | Brent Coon & Assoc. |
| 10612 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARLON WILKINS | Brent Coon & Assoc. |
| 10613 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edwin Wilkins | Brent Coon & Assoc. |
| 10614 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kristen Wilkinson | Brent Coon & Assoc. |
| 10615 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WILL | Brent Coon & Assoc. |
| 10616 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shannon Willams | Brent Coon & Assoc. |
| 10617 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNDA WILLETT | Brent Coon & Assoc. |
| 10618 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BROOKS WILLIAM | Brent Coon & Assoc. |
| 10619 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FARRELL WILLIAMS | Brent Coon & Assoc. |
| 10620 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH QUOC TRAN | Brent Coon & Assoc. |
| 10621 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WILLIAMS | Brent Coon & Assoc. |
| 10622 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES WILLIAMS | Brent Coon & Assoc. |
| 10623 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLY WILLIAMS | Brent Coon & Assoc. |
| 10624 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD WILLIAMS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10625 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRIVASKINI WILLIAMS | Brent Coon & Assoc. |
| 10626 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rory Williams | Brent Coon & Assoc. |
| 10627 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALERIE WILLIAMS | Brent Coon & Assoc. |
| 10628 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WILLIAMS | Brent Coon & Assoc. |
| 10629 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wallace Williams | Brent Coon & Assoc. |
| 10630 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG HUU TRAN | Brent Coon & Assoc. |
| 10631 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Williams | Brent Coon & Assoc. |
| 10632 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Williams | Brent Coon & Assoc. |
| 10633 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY WILLIAMS | Brent Coon & Assoc. |
| 10634 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK WILLIAMS | Brent Coon & Assoc. |
| 10635 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDDY WILLIAMS | Brent Coon & Assoc. |
| 10636 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TREY WILLIAMS | Brent Coon & Assoc. |
| 10637 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLORIA WILLIAMS | Brent Coon & Assoc. |
| 10638 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSEMARY WILLIAMS | Brent Coon & Assoc. |
| 10639 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NOEL WILLIAMS | Brent Coon & Assoc. |
| 10640 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY WILLIAMS | Brent Coon & Assoc. |
| 10641 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN TRUNG TRAN | Brent Coon & Assoc. |
| 10642 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ISAAC WILLIAMS | Brent Coon & Assoc. |
| 10643 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALBERT WILLIAMS | Brent Coon & Assoc. |
| 10644 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stacey Williams | Brent Coon & Assoc. |
| 10645 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD WILLIAMS | Brent Coon & Assoc. |
| 10646 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Williams | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10647 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES WILLIAMS | Brent Coon & Assoc. |
| 10648 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDON WILLIAMS | Brent Coon & Assoc. |
| 10649 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBORAH WILLIAMS | Brent Coon & Assoc. |
| 10650 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeff Williams | Brent Coon & Assoc. |
| 10651 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THERESA HUONG TRAN | Brent Coon & Assoc. |
| 10652 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KELLIOUS WILLIAMS | Brent Coon & Assoc. |
| 10653 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Williams | Brent Coon & Assoc. |
| 10654 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Derek Williams | Brent Coon & Assoc. |
| 10655 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAZEL WILLIAMS | Brent Coon & Assoc. |
| 10656 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN WILLIAMS | Brent Coon & Assoc. |
| 10657 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wendy Williams | Brent Coon & Assoc. |
| 10658 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Janetta Williams | Brent Coon & Assoc. |
| 10659 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANICE WILLIAMS | Brent Coon & Assoc. |
| 10660 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERICA WILLIAMS | Brent Coon & Assoc. |
| 10661 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA WILLIAMS | Brent Coon & Assoc. |
| 10662 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU TRANG THI TRAN | Brent Coon & Assoc. |
| 10663 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEQUEISHA WILLIAMS | Brent Coon & Assoc. |
| 10664 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHERYL WILLIAMS | Brent Coon & Assoc. |
| 10665 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GERALD WILLIAMS | Brent Coon & Assoc. |
| 10666 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LA TARSHA WILLIAMS | Brent Coon & Assoc. |
| 10667 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBIE WILLIAMS | Brent Coon & Assoc. |
| 10668 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA WILLIAMS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10669 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CASTERDRAL WILLIAMS | Brent Coon & Assoc. |
| 10670 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTOINETTA WILLIAMS | Brent Coon & Assoc. |
| 10671 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCUS WILLIAMS | Brent Coon & Assoc. |
| 10672 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERSCHEL WILLIAMS | Brent Coon & Assoc. |
| 10673 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAITRAM PHAN TRAN | Brent Coon & Assoc. |
| 10674 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DALE WILLIAMS | Brent Coon & Assoc. |
| 10675 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TEMIKA WILLIAMS | Brent Coon & Assoc. |
| 10676 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON WILLIAMS | Brent Coon & Assoc. |
| 10677 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAWANAKA WILLIAMS | Brent Coon & Assoc. |
| 10678 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELVIN WILLIAMS | Brent Coon & Assoc. |
| 10679 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shayla Williams | Brent Coon & Assoc. |
| 10680 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melissa Williams | Brent Coon & Assoc. |
| 10681 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pamela Williams | Brent Coon & Assoc. |
| 10682 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terrius Williams | Brent Coon & Assoc. |
| 10683 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDON WILLIAMS | Brent Coon & Assoc. |
| 10684 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUONG VAN TRAN | Brent Coon & Assoc. |
| 10685 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCUS WILLIAMS | Brent Coon & Assoc. |
| 10686 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lawanda Williams | Brent Coon & Assoc. |
| 10687 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON WILLIAMS | Brent Coon & Assoc. |
| 10688 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENYA WILLIAMS | Brent Coon & Assoc. |
| 10689 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESUS WILLIAMS | Brent Coon & Assoc. |
| 10690 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER WILLIAMS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10691 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PERVIS WILLIAMS | Brent Coon & Assoc. |
| 10692 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHERYL WILLIAMS | Brent Coon & Assoc. |
| 10693 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES WILLIAMS | Brent Coon & Assoc. |
| 10694 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIDGET WILLIAMS | Brent Coon & Assoc. |
| 10695 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN LANG TRAN | Brent Coon & Assoc. |
| 10696 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | APRIL WILLIAMS | Brent Coon & Assoc. |
| 10697 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTWONE WILLIAMS | Brent Coon & Assoc. |
| 10698 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rachel Williams | Brent Coon & Assoc. |
| 10699 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dianne Williams | Brent Coon & Assoc. |
| 10700 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kendalyn Williams | Brent Coon & Assoc. |
| 10701 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Montiericko Williams | Brent Coon & Assoc. |
| 10702 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronnel Williams | Brent Coon & Assoc. |
| 10703 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stanley Williams | Brent Coon & Assoc. |
| 10704 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mary Williams | Brent Coon & Assoc. |
| 10705 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tyneesha Williams | Brent Coon & Assoc. |
| 10706 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAI TAI TRAN | Brent Coon & Assoc. |
| 10707 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Arthur Williams | Brent Coon & Assoc. |
| 10708 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brittney Williams | Brent Coon & Assoc. |
| 10709 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZAMUND WILLIAMS | Brent Coon & Assoc. |
| 10710 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANNA WILLIAMS | Brent Coon & Assoc. |
| 10711 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIE WILLIAMS | Brent Coon & Assoc. |
| 10712 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORLISS WILLIAMS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10713 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DADRIAN WILLIAMS | Brent Coon & Assoc. |
| 10714 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARTEZ WILLIAMS | Brent Coon & Assoc. |
| 10715 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWAYNE WILLIAMS | Brent Coon & Assoc. |
| 10716 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Malinda Williams | Brent Coon & Assoc. |
| 10717 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BICH THI NGUYEN TRAN | Brent Coon & Assoc. |
| 10718 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGHI THI TRAN | Brent Coon & Assoc. |
| 10719 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCUS WILLIAMS | Brent Coon & Assoc. |
| 10720 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hezekiah Williams | Brent Coon & Assoc. |
| 10721 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kevin Williams | Brent Coon & Assoc. |
| 10722 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Misty Williams | Brent Coon & Assoc. |
| 10723 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Whalate Williams | Brent Coon & Assoc. |
| 10724 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Allison Williams | Brent Coon & Assoc. |
| 10725 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darrel Williams | Brent Coon & Assoc. |
| 10726 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kelvin Williams | Brent Coon & Assoc. |
| 10727 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kevin Williams | Brent Coon & Assoc. |
| 10728 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dallas Williams | Brent Coon & Assoc. |
| 10729 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG QUOC TRAN | Brent Coon & Assoc. |
| 10730 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Annissa Williams | Brent Coon & Assoc. |
| 10731 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Williams | Brent Coon & Assoc. |
| 10732 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rashard Williams | Brent Coon & Assoc. |
| 10733 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eric Williams | Brent Coon & Assoc. |
| 10734 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edgar Williams | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10735 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Williams | Brent Coon & Assoc. |
| 10736 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marceleste Williams | Brent Coon & Assoc. |
| 10737 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Corneilous Williams | Brent Coon & Assoc. |
| 10738 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ayanna Williams | Brent Coon & Assoc. |
| 10739 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kaycie Williams | Brent Coon & Assoc. |
| 10740 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM TRAN | Brent Coon & Assoc. |
| 10741 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Zactrese Williams | Brent Coon & Assoc. |
| 10742 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Beverly Williams | Brent Coon & Assoc. |
| 10743 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Markel Williams | Brent Coon & Assoc. |
| 10744 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Barri Williams | Brent Coon & Assoc. |
| 10745 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Janay Williams | Brent Coon & Assoc. |
| 10746 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yohance Williams | Brent Coon & Assoc. |
| 10747 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cecil Williams | Brent Coon & Assoc. |
| 10748 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carol Williams | Brent Coon & Assoc. |
| 10749 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Diane Williams | Brent Coon & Assoc. |
| 10750 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Felicia Williams | Brent Coon & Assoc. |
| 10751 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYEN TRAN | Brent Coon & Assoc. |
| 10752 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeanette Williams | Brent Coon & Assoc. |
| 10753 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Williams | Brent Coon & Assoc. |
| 10754 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Luke Williams | Brent Coon & Assoc. |
| 10755 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reagan Williams | Brent Coon & Assoc. |
| 10756 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edward Williams | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 10757 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chantelle Williams | Brent Coon & Assoc. |
| 10758 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kevin Williams | Brent Coon & Assoc. |
| 10759 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sandra Williams | Brent Coon & Assoc. |
| 10760 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashley Williams | Brent Coon & Assoc. |
| 10761 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY WILLIAMS - Helping Hands Care Service | Brent Coon & Assoc. |
| 10762 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM TRAN | Brent Coon & Assoc. |
| 10763 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELVINA WILLIAMS | Brent Coon & Assoc. |
| 10764 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAYMOND WILLIAMSON | Brent Coon & Assoc. |
| 10765 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lamar Williamson | Brent Coon & Assoc. |
| 10766 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MITZI WILLIAMSON | Brent Coon & Assoc. |
| 10767 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angela Williamson | Brent Coon & Assoc. |
| 10768 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gardenia Williamson | Brent Coon & Assoc. |
| 10769 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Williford | Brent Coon & Assoc. |
| 10770 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE WILLIS | Brent Coon & Assoc. |
| 10771 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tommy Willis | Brent Coon & Assoc. |
| 10772 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEAN WILLIS | Brent Coon & Assoc. |
| 10773 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY VIET TRAN | Brent Coon & Assoc. |
| 10774 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRED WILLIS | Brent Coon & Assoc. |
| 10775 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adrian Willis | Brent Coon & Assoc. |
| 10776 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES WILLS | Brent Coon & Assoc. |
| 10777 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINA WILSON | Brent Coon & Assoc. |
| 10778 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LETITIA WILSON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10779 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE WILSON | Brent Coon & Assoc. |
| 10780 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STACY WILSON | Brent Coon & Assoc. |
| 10781 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harry Wilson | Brent Coon & Assoc. |
| 10782 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WILSON | Brent Coon & Assoc. |
| 10783 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACQUET WILSON | Brent Coon & Assoc. |
| 10784 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIE THAO TRAN | Brent Coon & Assoc. |
| 10785 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY WILSON | Brent Coon & Assoc. |
| 10786 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAUNDRELL WILSON | Brent Coon & Assoc. |
| 10787 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES WILSON | Brent Coon & Assoc. |
| 10788 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laverne Wilson | Brent Coon & Assoc. |
| 10789 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Glenda Wilson | Brent Coon & Assoc. |
| 10790 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Asia Wilson | Brent Coon & Assoc. |
| 10791 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRAD WILSON | Brent Coon & Assoc. |
| 10792 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TWANA WILSON | Brent Coon & Assoc. |
| 10793 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSHUA WILSON | Brent Coon & Assoc. |
| 10794 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CRAIG WILSON | Brent Coon & Assoc. |
| 10795 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONG TRAN | Brent Coon & Assoc. |
| 10796 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Magellan Wilson | Brent Coon & Assoc. |
| 10797 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANICE WILSON | Brent Coon & Assoc. |
| 10798 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAKISHA WILSON | Brent Coon & Assoc. |
| 10799 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JABYRON WILSON | Brent Coon & Assoc. |
| 10800 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lynwell Wilson | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10801 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Trevor Wilson | Brent Coon & Assoc. |
| 10802 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY WILSON | Brent Coon & Assoc. |
| 10803 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY WILSON - AMERICAN IRON V TWIN LLC | Brent Coon & Assoc. |
| 10804 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Philip Wilsone | Brent Coon & Assoc. |
| 10805 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Wiltz | Brent Coon & Assoc. |
| 10806 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUONG THI TRAN | Brent Coon & Assoc. |
| 10807 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ondre Wiltz | Brent Coon & Assoc. |
| 10808 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN WIMBLEY | Brent Coon & Assoc. |
| 10809 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDON WINFIELD | Brent Coon & Assoc. |
| 10810 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Wing | Brent Coon & Assoc. |
| 10811 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CRYSTAL WINNER | Brent Coon & Assoc. |
| 10812 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Allen Winston | Brent Coon & Assoc. |
| 10813 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER WINTER | Brent Coon & Assoc. |
| 10814 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashanit Winters | Brent Coon & Assoc. |
| 10815 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Samuel Winters | Brent Coon & Assoc. |
| 10816 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAU THI TRAN | Brent Coon & Assoc. |
| 10817 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sharon Winters | Brent Coon & Assoc. |
| 10818 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Catherine Wiseman | Brent Coon & Assoc. |
| 10819 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAGDALENA WITCZAK | Brent Coon & Assoc. |
| 10820 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nicosia Witherspoon | Brent Coon & Assoc. |
| 10821 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREG WITKOWSKI | Brent Coon & Assoc. |
| 10822 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMSON WOLDEMARIAM | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10823 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENOK WOLDEMARIAM | Brent Coon & Assoc. |
| 10824 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ENGEDA WOLDEMARIAM | Brent Coon & Assoc. |
| 10825 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALICIA WOLFE | Brent Coon & Assoc. |
| 10826 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROLANDO WOLFE | Brent Coon & Assoc. |
| 10827 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUAN VAN TRAN | Brent Coon & Assoc. |
| 10828 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEM TRAN | Brent Coon & Assoc. |
| 10829 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFERY WOLFE | Brent Coon & Assoc. |
| 10830 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE WOLVERTON | Brent Coon & Assoc. |
| 10831 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL WOMACK | Brent Coon & Assoc. |
| 10832 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHU CHUNG WONG | Brent Coon & Assoc. |
| 10833 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ATHEN WONG | Brent Coon & Assoc. |
| 10834 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORRAINE WOOD | Brent Coon & Assoc. |
| 10835 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARMANDO WOOD | Brent Coon & Assoc. |
| 10836 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joshua Wood | Brent Coon & Assoc. |
| 10837 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cynthia Woodall | Brent Coon & Assoc. |
| 10838 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY WOODLEY | Brent Coon & Assoc. |
| 10839 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHONG LIEN TRAN | Brent Coon & Assoc. |
| 10840 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIFFANEY WOODRUFF | Brent Coon & Assoc. |
| 10841 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT WOODS | Brent Coon & Assoc. |
| 10842 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terry Woods | Brent Coon & Assoc. |
| 10843 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY WOODS | Brent Coon & Assoc. |
| 10844 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA WOODS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|---------|-----------------|-----------------|-------------------|
| 10845 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES WOODS | Brent Coon & Assoc. |
| 10846 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIDGETTE WOODS | Brent Coon & Assoc. |
| 10847 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TORREY WOODS | Brent Coon & Assoc. |
| 10848 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLY WOODS | Brent Coon & Assoc. |
| 10849 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Woods | Brent Coon & Assoc. |
| 10850 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VO TRAN | Brent Coon & Assoc. |
| 10851 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amina Woods | Brent Coon & Assoc. |
| 10852 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN WOODS | Brent Coon & Assoc. |
| 10853 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harry Woods | Brent Coon & Assoc. |
| 10854 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Temieka Woodson | Brent Coon & Assoc. |
| 10855 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LESEAN WOODYARD | Brent Coon & Assoc. |
| 10856 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WOOLLEY | Brent Coon & Assoc. |
| 10857 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JON WOOLLY | Brent Coon & Assoc. |
| 10858 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICHOLAS WOOSLEY | Brent Coon & Assoc. |
| 10859 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHRYN WOOSLEY | Brent Coon & Assoc. |
| 10860 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CURTIS WOOTEN | Brent Coon & Assoc. |
| 10861 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH THU TRAN | Brent Coon & Assoc. |
| 10862 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENNIE WOOTEN | Brent Coon & Assoc. |
| 10863 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT WORBINGTON | Brent Coon & Assoc. |
| 10864 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAUDE WORLDS | Brent Coon & Assoc. |
| 10865 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OJETA WORLDS | Brent Coon & Assoc. |
| 10866 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frank Worley | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 10867 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Worley | Brent Coon & Assoc. |
| 10868 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAYFORD WORSHAM | Brent Coon & Assoc. |
| 10869 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRANCE WORTHAM | Brent Coon & Assoc. |
| 10870 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Herbert Wortham | Brent Coon & Assoc. |
| 10871 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARRY WORTHEY | Brent Coon & Assoc. |
| 10872 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUONG HUU TRAN | Brent Coon & Assoc. |
| 10873 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adonis Worthington | Brent Coon & Assoc. |
| 10874 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK WORTMANN | Brent Coon & Assoc. |
| 10875 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHERYL WREN | Brent Coon & Assoc. |
| 10876 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSA WRIGHT | Brent Coon & Assoc. |
| 10877 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alyssa Wright | Brent Coon & Assoc. |
| 10878 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LuShun Wright | Brent Coon & Assoc. |
| 10879 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMARA WRIGHT | Brent Coon & Assoc. |
| 10880 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Auriel Wright | Brent Coon & Assoc. |
| 10881 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sean Wright | Brent Coon & Assoc. |
| 10882 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Catherine Wright | Brent Coon & Assoc. |
| 10883 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VU PHUOC TRAN | Brent Coon & Assoc. |
| 10884 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Veronica Wright | Brent Coon & Assoc. |
| 10885 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patrick Wright | Brent Coon & Assoc. |
| 10886 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tyrone Wright | Brent Coon & Assoc. |
| 10887 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAI WU | Brent Coon & Assoc. |
| 10888 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZIPING WU | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10889 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHERMAINE WYATT | Brent Coon & Assoc. |
| 10890 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA WYATT | Brent Coon & Assoc. |
| 10891 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYAN WYBLE | Brent Coon & Assoc. |
| 10892 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | APRIL WYMAN | Brent Coon & Assoc. |
| 10893 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Romeshia Wynn | Brent Coon & Assoc. |
| 10894 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KELLY DOAN TRAN | Brent Coon & Assoc. |
| 10895 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gary Wynn | Brent Coon & Assoc. |
| 10896 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WYNNE | Brent Coon & Assoc. |
| 10897 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHEMA XAYAPHAY | Brent Coon & Assoc. |
| 10898 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUE XIAO | Brent Coon & Assoc. |
| 10899 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCELINO CHONAY XON | Brent Coon & Assoc. |
| 10900 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA YANEZ | Brent Coon & Assoc. |
| 10901 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BORA YANN | Brent Coon & Assoc. |
| 10902 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS YARBROUGH | Brent Coon & Assoc. |
| 10903 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD YATES | Brent Coon & Assoc. |
| 10904 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BUOI THI TRAN | Brent Coon & Assoc. |
| 10905 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Conan Yates | Brent Coon & Assoc. |
| 10906 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marlo Yates | Brent Coon & Assoc. |
| 10907 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL YEAGER | Brent Coon & Assoc. |
| 10908 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BELINDA YEAGER | Brent Coon & Assoc. |
| 10909 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Yocham | Brent Coon & Assoc. |
| 10910 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINH YONG | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10911 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAVANN YORK | Brent Coon & Assoc. |
| 10912 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RATH YORK | Brent Coon & Assoc. |
| 10913 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARBARA YORK | Brent Coon & Assoc. |
| 10914 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Claudia York | Brent Coon & Assoc. |
| 10915 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG VAN TRAN | Brent Coon & Assoc. |
| 10916 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lekisha York | Brent Coon & Assoc. |
| 10917 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES YOU | Brent Coon & Assoc. |
| 10918 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIE YOU | Brent Coon & Assoc. |
| 10919 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELBERT YOUNG | Brent Coon & Assoc. |
| 10920 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RHETT YOUNG | Brent Coon & Assoc. |
| 10921 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CALVIN YOUNG | Brent Coon & Assoc. |
| 10922 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK YOUNG | Brent Coon & Assoc. |
| 10923 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Aaron Young | Brent Coon & Assoc. |
| 10924 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MITCHELL YOUNG | Brent Coon & Assoc. |
| 10925 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KANISHA YOUNG | Brent Coon & Assoc. |
| 10926 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAN MINH TRAN | Brent Coon & Assoc. |
| 10927 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENATA YOUNG | Brent Coon & Assoc. |
| 10928 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEREMY YOUNG | Brent Coon & Assoc. |
| 10929 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNA YOUNG | Brent Coon & Assoc. |
| 10930 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melinda Young | Brent Coon & Assoc. |
| 10931 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gregory Young | Brent Coon & Assoc. |
| 10932 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELORIS YOUNG | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|----------|----------------------------------|----------------------|---------------------|
| 10933 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mamie Young | Brent Coon & Assoc. |
| 10934 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Young | Brent Coon & Assoc. |
| 10935 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAYSONE YOWVANTHONE | Brent Coon & Assoc. |
| 10936 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACKSON YUAN | Brent Coon & Assoc. |
| 10937 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUAN TRAN | Brent Coon & Assoc. |
| 10938 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHO TRAN | Brent Coon & Assoc. |
| 10939 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL ZABORNY | Brent Coon & Assoc. |
| 10940 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DMYTRO ZABUZHANSKYI | Brent Coon & Assoc. |
| 10941 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ESMERALDA ZAMBRANA | Brent Coon & Assoc. |
| 10942 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | URIEL ZAMBRANA | Brent Coon & Assoc. |
| 10943 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jose Zavala | Brent Coon & Assoc. |
| 10944 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAYED ZAYED | Brent Coon & Assoc. |
| 10945 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM ZEA | Brent Coon & Assoc. |
| 10946 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARIETA ZEKTHI | Brent Coon & Assoc. |
| 10947 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMIE ZELAZNY | Brent Coon & Assoc. |
| 10948 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDRE ZENE | Brent Coon & Assoc. |
| 10949 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAT VAN TRAN | Brent Coon & Assoc. |
| 10950 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EUGENE ZENO | Brent Coon & Assoc. |
| 10951 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GILBERT ZENO | Brent Coon & Assoc. |
| 10952 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jordan Zeringue | Brent Coon & Assoc. |
| 10953 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY ZERINGUE | Brent Coon & Assoc. |
| 10954 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FAN ZHANG | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10955 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shi Zheng | Brent Coon & Assoc. |
| 10956 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Qi Zheng | Brent Coon & Assoc. |
| 10957 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Xiao Zheng | Brent Coon & Assoc. |
| 10958 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jay Zimmer | Brent Coon & Assoc. |
| 10959 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Zimmer | Brent Coon & Assoc. |
| 10960 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUTHER DEAN TRAN | Brent Coon & Assoc. |
| 10961 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ann Zimmer | Brent Coon & Assoc. |
| 10962 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STANLEY ZIMMERMAN | Brent Coon & Assoc. |
| 10963 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHERELL ZIMMERMAN | Brent Coon & Assoc. |
| 10964 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yefim Zinger | Brent Coon & Assoc. |
| 10965 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DORIS ZINK | Brent Coon & Assoc. |
| 10966 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jason Zinn | Brent Coon & Assoc. |
| 10967 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Zito | Brent Coon & Assoc. |
| 10968 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK ZONDLO - Dr Frank Zondlo MD | Brent Coon & Assoc. |
| 10969 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NING ZONG | Brent Coon & Assoc. |
| 10970 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAM THI TRAN | Brent Coon & Assoc. |
| 10971 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONIA ZOTTOLA | Brent Coon & Assoc. |
| 10972 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ODALYS ZUAZNZABAN | Brent Coon & Assoc. |
| 10973 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Victor Zuniga | Brent Coon & Assoc. |
| 10974 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM LYNN TRAN | Brent Coon & Assoc. |
| 10975 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA THI TRAN | Brent Coon & Assoc. |
| 10976 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAN THI TRAN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 10977 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOC TRAN | Brent Coon & Assoc. |
| 10978 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAY VAN TRAN | Brent Coon & Assoc. |
| 10979 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE THI TRAN | Brent Coon & Assoc. |
| 10980 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM LOAN THI TRAN | Brent Coon & Assoc. |
| 10981 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM THI TRAN | Brent Coon & Assoc. |
| 10982 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIET HUU TRAN | Brent Coon & Assoc. |
| 10983 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM THI TRAN | Brent Coon & Assoc. |
| 10984 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINH THANH TRAN | Brent Coon & Assoc. |
| 10985 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUYEN TRAN | Brent Coon & Assoc. |
| 10986 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TU VAN TRAN | Brent Coon & Assoc. |
| 10987 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THINH VAN TRAN | Brent Coon & Assoc. |
| 10988 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM PHAM TRAN | Brent Coon & Assoc. |
| 10989 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SONNY DUE TRAN | Brent Coon & Assoc. |
| 10990 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ON VAN TRAN | Brent Coon & Assoc. |
| 10991 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DU TRAN | Brent Coon & Assoc. |
| 10992 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG THAM TRAN | Brent Coon & Assoc. |
| 10993 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALICE NGA TRAN | Brent Coon & Assoc. |
| 10994 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM TRAN | Brent Coon & Assoc. |
| 10995 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUNG PHI TRAN | Brent Coon & Assoc. |
| 10996 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IDA TRAN | Brent Coon & Assoc. |
| 10997 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG TRAN | Brent Coon & Assoc. |
| 10998 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIEU PHUONG TRAN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|----------|-------------------------------|---------------------|----------------------|
| 10999 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GAM THI TRAN | Brent Coon & Assoc. |
| 11000 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUAN VAN TRAN | Brent Coon & Assoc. |
| 11001 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TINH TRAN | Brent Coon & Assoc. |
| 11002 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANH TRAN | Brent Coon & Assoc. |
| 11003 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HON YAN TRAN | Brent Coon & Assoc. |
| 11004 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH THUY THI TRAN | Brent Coon & Assoc. |
| 11005 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY TRAN | Brent Coon & Assoc. |
| 11006 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAO TRAN | Brent Coon & Assoc. |
| 11007 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VUONG MINH TRAN | Brent Coon & Assoc. |
| 11008 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA PHAM TRAN | Brent Coon & Assoc. |
| 11009 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIM NGOC TRAN | Brent Coon & Assoc. |
| 11010 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATALY TRAN | Brent Coon & Assoc. |
| 11011 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAU THI TRAN | Brent Coon & Assoc. |
| 11012 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH TRAN | Brent Coon & Assoc. |
| 11013 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH NGOC TRAN | Brent Coon & Assoc. |
| 11014 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG V TRAN | Brent Coon & Assoc. |
| 11015 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEP TRAN | Brent Coon & Assoc. |
| 11016 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU BAO TRAN | Brent Coon & Assoc. |
| 11017 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN TRAN | Brent Coon & Assoc. |
| 11018 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNY TRAN | Brent Coon & Assoc. |
| 11019 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUC THI TRAN | Brent Coon & Assoc. |
| 11020 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THY ANN TRAN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|----------|-------------------------------|-------------------|----------------------|
| 11021 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYEN DAO TRAN | Brent Coon & Assoc. |
| 11022 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANH TRAN | Brent Coon & Assoc. |
| 11023 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TINH TRAN | Brent Coon & Assoc. |
| 11024 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAU THI TRAN | Brent Coon & Assoc. |
| 11025 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA TRAN | Brent Coon & Assoc. |
| 11026 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY ANH TRAN | Brent Coon & Assoc. |
| 11027 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG TRAN | Brent Coon & Assoc. |
| 11028 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG THANH TRAN | Brent Coon & Assoc. |
| 11029 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANG MY THI TRAN | Brent Coon & Assoc. |
| 11030 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MI TRAN | Brent Coon & Assoc. |
| 11031 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN THU THI TRAN | Brent Coon & Assoc. |
| 11032 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUDY TRAN | Brent Coon & Assoc. |
| 11033 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY TRAN | Brent Coon & Assoc. |
| 11034 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hung Tran | Brent Coon & Assoc. |
| 11035 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN TRAN | Brent Coon & Assoc. |
| 11036 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG VAN TRAN | Brent Coon & Assoc. |
| 11037 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC THU TRAN | Brent Coon & Assoc. |
| 11038 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUYNH TRAN | Brent Coon & Assoc. |
| 11039 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH TRAN | Brent Coon & Assoc. |
| 11040 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINH THI YEN TRAN | Brent Coon & Assoc. |
| 11041 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEU MINH TRAN | Brent Coon & Assoc. |
| 11042 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE THI TRAN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11043 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUNG TRAN | Brent Coon & Assoc. |
| 11044 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG PHI TRAN | Brent Coon & Assoc. |
| 11045 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI TAN TRAN | Brent Coon & Assoc. |
| 11046 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETER THINH TRAN | Brent Coon & Assoc. |
| 11047 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH KIM TRAN | Brent Coon & Assoc. |
| 11048 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHANH TRAN | Brent Coon & Assoc. |
| 11049 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOMMY ANH TRAN | Brent Coon & Assoc. |
| 11050 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU VAN TRAN | Brent Coon & Assoc. |
| 11051 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LY KHANH TRAN | Brent Coon & Assoc. |
| 11052 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI XUAN TRAN | Brent Coon & Assoc. |
| 11053 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOI THI TRAN | Brent Coon & Assoc. |
| 11054 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM PHUONG THI TRAN | Brent Coon & Assoc. |
| 11055 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC THANH TRAN | Brent Coon & Assoc. |
| 11056 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUNG M TRAN | Brent Coon & Assoc. |
| 11057 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONICA MUNG TRAN | Brent Coon & Assoc. |
| 11058 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHI TRAN | Brent Coon & Assoc. |
| 11059 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAN THI TRAN | Brent Coon & Assoc. |
| 11060 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN MIHN TRAN | Brent Coon & Assoc. |
| 11061 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENEE SAMANTHA TRAN | Brent Coon & Assoc. |
| 11062 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOMMY TRAN | Brent Coon & Assoc. |
| 11063 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEM TRAN | Brent Coon & Assoc. |
| 11064 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN TRAN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11065 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAM TRAN | Brent Coon & Assoc. |
| 11066 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI TRAN | Brent Coon & Assoc. |
| 11067 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHI TRAN | Brent Coon & Assoc. |
| 11068 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY DUC MINH TRAN | Brent Coon & Assoc. |
| 11069 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNY TRAN | Brent Coon & Assoc. |
| 11070 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAM TRAN | Brent Coon & Assoc. |
| 11071 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANG TRAN | Brent Coon & Assoc. |
| 11072 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE TRAN | Brent Coon & Assoc. |
| 11073 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH TRAN | Brent Coon & Assoc. |
| 11074 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THY TRAN | Brent Coon & Assoc. |
| 11075 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC HANH TRAN | Brent Coon & Assoc. |
| 11076 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG TRAN | Brent Coon & Assoc. |
| 11077 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHILLIP TRAN | Brent Coon & Assoc. |
| 11078 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYEN TRAN | Brent Coon & Assoc. |
| 11079 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETER TRAN | Brent Coon & Assoc. |
| 11080 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HEN TRAN | Brent Coon & Assoc. |
| 11081 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH TRAN | Brent Coon & Assoc. |
| 11082 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH TRAN | Brent Coon & Assoc. |
| 11083 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG TRAN | Brent Coon & Assoc. |
| 11084 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHUYEN TRAN | Brent Coon & Assoc. |
| 11085 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA TRAN | Brent Coon & Assoc. |
| 11086 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN TRAN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 11087 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY LAN TRAN | Brent Coon & Assoc. |
| 11088 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN TRAN | Brent Coon & Assoc. |
| 11089 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UNG TRAN | Brent Coon & Assoc. |
| 11090 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MUOI TRAN | Brent Coon & Assoc. |
| 11091 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNSON TRAN | Brent Coon & Assoc. |
| 11092 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROMEO TRAN | Brent Coon & Assoc. |
| 11093 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TO TRAN | Brent Coon & Assoc. |
| 11094 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH TRAN | Brent Coon & Assoc. |
| 11095 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG GAM TRAN | Brent Coon & Assoc. |
| 11096 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY TRAN | Brent Coon & Assoc. |
| 11097 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YEN TRAN | Brent Coon & Assoc. |
| 11098 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEN TRAN | Brent Coon & Assoc. |
| 11099 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONG TRAN | Brent Coon & Assoc. |
| 11100 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUOC TRAN | Brent Coon & Assoc. |
| 11101 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG TRAN | Brent Coon & Assoc. |
| 11102 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOAN TRAN | Brent Coon & Assoc. |
| 11103 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI TRAN | Brent Coon & Assoc. |
| 11104 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NENCIE TRAN | Brent Coon & Assoc. |
| 11105 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY TRAN | Brent Coon & Assoc. |
| 11106 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY TRAN | Brent Coon & Assoc. |
| 11107 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YVONNE TRAN | Brent Coon & Assoc. |
| 11108 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM TRAN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 11109 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THEM TRAN | Brent Coon & Assoc. |
| 11110 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINH TRAN | Brent Coon & Assoc. |
| 11111 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG TRAN | Brent Coon & Assoc. |
| 11112 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEN TRAN | Brent Coon & Assoc. |
| 11113 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI TRAN | Brent Coon & Assoc. |
| 11114 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG TRAN | Brent Coon & Assoc. |
| 11115 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH THI TRAN | Brent Coon & Assoc. |
| 11116 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN TRAN | Brent Coon & Assoc. |
| 11117 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUAN TRAN | Brent Coon & Assoc. |
| 11118 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN TRAN | Brent Coon & Assoc. |
| 11119 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINH TRAN | Brent Coon & Assoc. |
| 11120 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAY VAN TRAN | Brent Coon & Assoc. |
| 11121 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNY TRAN | Brent Coon & Assoc. |
| 11122 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAO TRAN | Brent Coon & Assoc. |
| 11123 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS TRAN | Brent Coon & Assoc. |
| 11124 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG TRAN | Brent Coon & Assoc. |
| 11125 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHU TRAN | Brent Coon & Assoc. |
| 11126 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOAI TRAN | Brent Coon & Assoc. |
| 11127 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUYEN TRAN | Brent Coon & Assoc. |
| 11128 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VUONG TRAN | Brent Coon & Assoc. |
| 11129 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN TRAN | Brent Coon & Assoc. |
| 11130 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOC TRAN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11131 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOMMY TIEN TRAN | Brent Coon & Assoc. |
| 11132 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY TRAN | Brent Coon & Assoc. |
| 11133 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM ANH TRAN | Brent Coon & Assoc. |
| 11134 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUY TRAN | Brent Coon & Assoc. |
| 11135 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YEN TRAN | Brent Coon & Assoc. |
| 11136 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH TRAN | Brent Coon & Assoc. |
| 11137 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAC TRAN | Brent Coon & Assoc. |
| 11138 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUYEN TRAN | Brent Coon & Assoc. |
| 11139 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH TRAN | Brent Coon & Assoc. |
| 11140 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHINH TRAN | Brent Coon & Assoc. |
| 11141 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUOC TRAN | Brent Coon & Assoc. |
| 11142 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kieu Tran | Brent Coon & Assoc. |
| 11143 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG VAN TRAN | Brent Coon & Assoc. |
| 11144 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTINA TRAN | Brent Coon & Assoc. |
| 11145 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOAN TRAN | Brent Coon & Assoc. |
| 11146 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUU TRAN | Brent Coon & Assoc. |
| 11147 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG TRAN | Brent Coon & Assoc. |
| 11148 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM TRAN | Brent Coon & Assoc. |
| 11149 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TANG TRAN | Brent Coon & Assoc. |
| 11150 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINI TRAN | Brent Coon & Assoc. |
| 11151 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH THI TRAN | Brent Coon & Assoc. |
| 11152 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CU TRAN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|---------|-----------------|------------------|-------------------|
| 11153 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LU TRAN | Brent Coon & Assoc. |
| 11154 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAO TRAN | Brent Coon & Assoc. |
| 11155 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SON TRAN | Brent Coon & Assoc. |
| 11156 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE TRAN | Brent Coon & Assoc. |
| 11157 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL TRAN | Brent Coon & Assoc. |
| 11158 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG TRAN | Brent Coon & Assoc. |
| 11159 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SONY TRAN | Brent Coon & Assoc. |
| 11160 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAO TRAN | Brent Coon & Assoc. |
| 11161 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUC TRAN | Brent Coon & Assoc. |
| 11162 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINNIE TRAN | Brent Coon & Assoc. |
| 11163 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH TRAN | Brent Coon & Assoc. |
| 11164 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUONG TRAN | Brent Coon & Assoc. |
| 11165 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUANG VIET TRAN | Brent Coon & Assoc. |
| 11166 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUAN TRAN | Brent Coon & Assoc. |
| 11167 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH TRAN | Brent Coon & Assoc. |
| 11168 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHY TRAN | Brent Coon & Assoc. |
| 11169 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM TRAN | Brent Coon & Assoc. |
| 11170 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH TRAN | Brent Coon & Assoc. |
| 11171 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG TRAN | Brent Coon & Assoc. |
| 11172 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICK TRAN | Brent Coon & Assoc. |
| 11173 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BICH TRAN | Brent Coon & Assoc. |
| 11174 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEHANG TRAN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11175 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHAI TRAN | Brent Coon & Assoc. |
| 11176 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA THI TRAN | Brent Coon & Assoc. |
| 11177 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYET TRAN | Brent Coon & Assoc. |
| 11178 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE TRAN | Brent Coon & Assoc. |
| 11179 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIEU TRAN | Brent Coon & Assoc. |
| 11180 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONG TRAN | Brent Coon & Assoc. |
| 11181 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE TRAN | Brent Coon & Assoc. |
| 11182 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM TRAN | Brent Coon & Assoc. |
| 11183 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUC TRAN | Brent Coon & Assoc. |
| 11184 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KELLY TRAN | Brent Coon & Assoc. |
| 11185 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAO TRAN | Brent Coon & Assoc. |
| 11186 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG TRAN | Brent Coon & Assoc. |
| 11187 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN NGOC TRAN | Brent Coon & Assoc. |
| 11188 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAT TRAN | Brent Coon & Assoc. |
| 11189 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NIKKI TRAN | Brent Coon & Assoc. |
| 11190 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG TRAN | Brent Coon & Assoc. |
| 11191 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC TRAN | Brent Coon & Assoc. |
| 11192 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM TRAN | Brent Coon & Assoc. |
| 11193 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH TRAN | Brent Coon & Assoc. |
| 11194 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI TRAN | Brent Coon & Assoc. |
| 11195 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM TRAN | Brent Coon & Assoc. |
| 11196 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUONG TRAN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11197 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH KHAN TRAN | Brent Coon & Assoc. |
| 11198 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN TRAN | Brent Coon & Assoc. |
| 11199 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANH TRAN | Brent Coon & Assoc. |
| 11200 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN TRAN | Brent Coon & Assoc. |
| 11201 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOI TRAN | Brent Coon & Assoc. |
| 11202 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DE TRAN | Brent Coon & Assoc. |
| 11203 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE TRAN | Brent Coon & Assoc. |
| 11204 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC TRAN | Brent Coon & Assoc. |
| 11205 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG TRAN | Brent Coon & Assoc. |
| 11206 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY TRAN | Brent Coon & Assoc. |
| 11207 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GAM TRAN | Brent Coon & Assoc. |
| 11208 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG TRAN | Brent Coon & Assoc. |
| 11209 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG TRAN | Brent Coon & Assoc. |
| 11210 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIUP TRAN | Brent Coon & Assoc. |
| 11211 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY TRAN | Brent Coon & Assoc. |
| 11212 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DZUNG TRAN | Brent Coon & Assoc. |
| 11213 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAO TRAN | Brent Coon & Assoc. |
| 11214 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOI TRAN | Brent Coon & Assoc. |
| 11215 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHI TRAN | Brent Coon & Assoc. |
| 11216 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAM TRAN | Brent Coon & Assoc. |
| 11217 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN TRAN | Brent Coon & Assoc. |
| 11218 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHINH TRAN | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11219 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CINDY TRAN | Brent Coon & Assoc. |
| 11220 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH TRAN | Brent Coon & Assoc. |
| 11221 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOAN TRAN | Brent Coon & Assoc. |
| 11222 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN TRAN | Brent Coon & Assoc. |
| 11223 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI TRAN | Brent Coon & Assoc. |
| 11224 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOI TRAN | Brent Coon & Assoc. |
| 11225 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE TRAN | Brent Coon & Assoc. |
| 11226 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEU TRAN | Brent Coon & Assoc. |
| 11227 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAM TRAN | Brent Coon & Assoc. |
| 11228 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY TRAN | Brent Coon & Assoc. |
| 11229 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUANG HAI MARTIN TRAN | Brent Coon & Assoc. |
| 11230 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELAINE TRAN | Brent Coon & Assoc. |
| 11231 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIAU TRAN - CHEF SEAFOOD ENTERPRISE, LLC | Brent Coon & Assoc. |
| 11232 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUNG TRAN - KARENS SEAFOOD MARKET | Brent Coon & Assoc. |
| 11233 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUC TRAN - LE'S GRILL ON WHEELS | Brent Coon & Assoc. |
| 11234 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAO TRAN - M/V BAC LIEU | Brent Coon & Assoc. |
| 11235 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Phu Tran - M/V Bama Express V | Brent Coon & Assoc. |
| 11236 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Xuan Tran - M/V Gulf Challenger | Brent Coon & Assoc. |
| 11237 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIEL TRAN - M/V HAPPY GIRL | Brent Coon & Assoc. |
| 11238 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hieu Tran - M/V Lucky Diamond | Brent Coon & Assoc. |
| 11239 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THACH TRAN | Brent Coon & Assoc. |
| 11240 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rich Tran - M/V LUCKY NIKKI | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11241 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHOE TRAN - M/V MAI VAN | Brent Coon & Assoc. |
| 11242 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sum Tran - M/V Master Tran | Brent Coon & Assoc. |
| 11243 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quang Tran - M/V Seahorse #2 | Brent Coon & Assoc. |
| 11244 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nancy Tran - M/V STEPHANIE LEE | Brent Coon & Assoc. |
| 11245 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIEU OANH TRAN | Brent Coon & Assoc. |
| 11246 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAI THU NGUYEN TRANG | Brent Coon & Assoc. |
| 11247 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Khanh Tran | Brent Coon & Assoc. |
| 11248 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA VAN TRAN | Brent Coon & Assoc. |
| 11249 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG AND BENNY | Brent Coon & Assoc. |
| 11250 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | POLARIS TRASKOS | Brent Coon & Assoc. |
| 11251 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET KIM TRAT | Brent Coon & Assoc. |
| 11252 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ellen Trauth | Brent Coon & Assoc. |
| 11253 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA TRAVIS | Brent Coon & Assoc. |
| 11254 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD TRAYNOM | Brent Coon & Assoc. |
| 11255 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Myron Traywick | Brent Coon & Assoc. |
| 11256 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA TREADAWAY | Brent Coon & Assoc. |
| 11257 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK TREADWAY | Brent Coon & Assoc. |
| 11258 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Steve Treadwell | Brent Coon & Assoc. |
| 11259 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIAU THI TRAN | Brent Coon & Assoc. |
| 11260 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARON TREGLE | Brent Coon & Assoc. |
| 11261 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Todd Tregre | Brent Coon & Assoc. |
| 11262 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN TREVINO | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 11263 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIE TREVIRANUS | Brent Coon & Assoc. |
| 11264 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHELIA TRIBBLE | Brent Coon & Assoc. |
| 11265 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUISE TRIBBLE | Brent Coon & Assoc. |
| 11266 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY TRICHE | Brent Coon & Assoc. |
| 11267 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANNON TRIGG | Brent Coon & Assoc. |
| 11268 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chris Trimble | Brent Coon & Assoc. |
| 11269 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG TRINH | Brent Coon & Assoc. |
| 11270 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG TRAN | Brent Coon & Assoc. |
| 11271 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU TRINH | Brent Coon & Assoc. |
| 11272 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG THI TRINH | Brent Coon & Assoc. |
| 11273 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN NGHI TRINH | Brent Coon & Assoc. |
| 11274 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG THE TRINH | Brent Coon & Assoc. |
| 11275 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMHOANG TRINH | Brent Coon & Assoc. |
| 11276 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA TRINH | Brent Coon & Assoc. |
| 11277 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOM THI TRINH | Brent Coon & Assoc. |
| 11278 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH TRINH | Brent Coon & Assoc. |
| 11279 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU VAN TRINH | Brent Coon & Assoc. |
| 11280 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOI TRINH | Brent Coon & Assoc. |
| 11281 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG VINH TRAN | Brent Coon & Assoc. |
| 11282 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIET TRINH | Brent Coon & Assoc. |
| 11283 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bich Trinh | Brent Coon & Assoc. |
| 11284 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHA TRINH | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 11285 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOAN BUU TRINH | Brent Coon & Assoc. |
| 11286 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUC TRINH | Brent Coon & Assoc. |
| 11287 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADRIANNE TROSCLAIR | Brent Coon & Assoc. |
| 11288 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIELLE TROTTER | Brent Coon & Assoc. |
| 11289 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY TROTTER | Brent Coon & Assoc. |
| 11290 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leontine Trought | Brent Coon & Assoc. |
| 11291 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REZARIOUS TROUT | Brent Coon & Assoc. |
| 11292 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN VAN TRAN | Brent Coon & Assoc. |
| 11293 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karsch Trowbridge | Brent Coon & Assoc. |
| 11294 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gary Troyer | Brent Coon & Assoc. |
| 11295 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Justin Trudeau | Brent Coon & Assoc. |
| 11296 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADOLFO TRUJILLO | Brent Coon & Assoc. |
| 11297 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE TRUNK | Brent Coon & Assoc. |
| 11298 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quang Truong | Brent Coon & Assoc. |
| 11299 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thi Truong | Brent Coon & Assoc. |
| 11300 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAN QUANG TRUONG | Brent Coon & Assoc. |
| 11301 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BICH VAN THI TRUONG | Brent Coon & Assoc. |
| 11302 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY LE TRUONG | Brent Coon & Assoc. |
| 11303 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY TRAN | Brent Coon & Assoc. |
| 11304 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUNG VAN TRUONG | Brent Coon & Assoc. |
| 11305 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA TRUONG | Brent Coon & Assoc. |
| 11306 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY-NGOC TRUONG | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 11307 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANH TRUONG | Brent Coon & Assoc. |
| 11308 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANA TRUONG | Brent Coon & Assoc. |
| 11309 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN TRINH TRUONG | Brent Coon & Assoc. |
| 11310 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP VAN TRUONG | Brent Coon & Assoc. |
| 11311 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN TRANG TRUONG | Brent Coon & Assoc. |
| 11312 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAN THI TRUONG | Brent Coon & Assoc. |
| 11313 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAT TRUONG | Brent Coon & Assoc. |
| 11314 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA TRAN | Brent Coon & Assoc. |
| 11315 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN HONG TRUONG | Brent Coon & Assoc. |
| 11316 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM TRUONG | Brent Coon & Assoc. |
| 11317 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUC THANH TRUONG | Brent Coon & Assoc. |
| 11318 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG GIA TRUONG | Brent Coon & Assoc. |
| 11319 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUANH THI TRUONG | Brent Coon & Assoc. |
| 11320 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY VI TRUONG | Brent Coon & Assoc. |
| 11321 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM VIET TRUONG | Brent Coon & Assoc. |
| 11322 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM TRONG TRUONG | Brent Coon & Assoc. |
| 11323 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNY TRUONG | Brent Coon & Assoc. |
| 11324 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG VAN TRUONG | Brent Coon & Assoc. |
| 11325 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TU DINH TRAN | Brent Coon & Assoc. |
| 11326 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHONG TRUONG | Brent Coon & Assoc. |
| 11327 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTORIA TRUONG | Brent Coon & Assoc. |
| 11328 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAN THI TRUONG | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11329 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAT T TRUONG | Brent Coon & Assoc. |
| 11330 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY TRUONG | Brent Coon & Assoc. |
| 11331 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANKLIN TRUONG | Brent Coon & Assoc. |
| 11332 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH TRUONG | Brent Coon & Assoc. |
| 11333 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANG TRUONG | Brent Coon & Assoc. |
| 11334 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG TRUONG | Brent Coon & Assoc. |
| 11335 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAN TRUONG | Brent Coon & Assoc. |
| 11336 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG VAN TRAN | Brent Coon & Assoc. |
| 11337 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY TRUONG | Brent Coon & Assoc. |
| 11338 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA TRUONG | Brent Coon & Assoc. |
| 11339 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANG TRUONG | Brent Coon & Assoc. |
| 11340 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM TRUONG | Brent Coon & Assoc. |
| 11341 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH TRUONG | Brent Coon & Assoc. |
| 11342 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOAN TRUONG | Brent Coon & Assoc. |
| 11343 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG TRUONG | Brent Coon & Assoc. |
| 11344 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUONG TRUONG | Brent Coon & Assoc. |
| 11345 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOMMY TRUONG | Brent Coon & Assoc. |
| 11346 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG TRUONG | Brent Coon & Assoc. |
| 11347 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATALIE KIEUDUNG TRAN | Brent Coon & Assoc. |
| 11348 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM TRUONG | Brent Coon & Assoc. |
| 11349 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY TRUONG | Brent Coon & Assoc. |
| 11350 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KA TRUONG | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 11351 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAC TRUONG | Brent Coon & Assoc. |
| 11352 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET TRUONG | Brent Coon & Assoc. |
| 11353 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Davis Truong | Brent Coon & Assoc. |
| 11354 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEM TRUONG | Brent Coon & Assoc. |
| 11355 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Them Truong - M/V DECO VII | Brent Coon & Assoc. |
| 11356 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nam Tran | Brent Coon & Assoc. |
| 11357 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUAN DUNG TRAN | Brent Coon & Assoc. |
| 11358 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SIENG THI TRUONG | Brent Coon & Assoc. |
| 11359 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUONG TRUONG TRUONG | Brent Coon & Assoc. |
| 11360 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YEN THI TRUONG | Brent Coon & Assoc. |
| 11361 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DON THANH TRUONG | Brent Coon & Assoc. |
| 11362 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WALTER TRUSZKOWSKI | Brent Coon & Assoc. |
| 11363 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW TSANG | Brent Coon & Assoc. |
| 11364 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG TU | Brent Coon & Assoc. |
| 11365 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHIEN TU | Brent Coon & Assoc. |
| 11366 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM TU | Brent Coon & Assoc. |
| 11367 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH TU | Brent Coon & Assoc. |
| 11368 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG TRAN | Brent Coon & Assoc. |
| 11369 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG TU | Brent Coon & Assoc. |
| 11370 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY TU | Brent Coon & Assoc. |
| 11371 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TINA TU | Brent Coon & Assoc. |
| 11372 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cristobal Tuchbaum | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 11373 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COURTNEY TUCK | Brent Coon & Assoc. |
| 11374 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tammy Tuck | Brent Coon & Assoc. |
| 11375 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TALMADGE TUCKER | Brent Coon & Assoc. |
| 11376 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Tucker | Brent Coon & Assoc. |
| 11377 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KINSUKHON TUCKER | Brent Coon & Assoc. |
| 11378 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gail Tucker | Brent Coon & Assoc. |
| 11379 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP TRAN | Brent Coon & Assoc. |
| 11380 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAULA TUCKER | Brent Coon & Assoc. |
| 11381 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY TUCKER | Brent Coon & Assoc. |
| 11382 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karen Tucker | Brent Coon & Assoc. |
| 11383 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL TUELE | Brent Coon & Assoc. |
| 11384 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLEN TULL | Brent Coon & Assoc. |
| 11385 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELVIN TURBERVILLE | Brent Coon & Assoc. |
| 11386 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHILLIP TURBEVILLE | Brent Coon & Assoc. |
| 11387 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patrick Turley | Brent Coon & Assoc. |
| 11388 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN TURNER | Brent Coon & Assoc. |
| 11389 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ONDAE TURNER | Brent Coon & Assoc. |
| 11390 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA NGOC TRAN | Brent Coon & Assoc. |
| 11391 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREA TURNER | Brent Coon & Assoc. |
| 11392 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC TURNER | Brent Coon & Assoc. |
| 11393 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANCE TURNER | Brent Coon & Assoc. |
| 11394 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jonathan Turner | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 11395 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Verda Turner | Brent Coon & Assoc. |
| 11396 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES TURNER | Brent Coon & Assoc. |
| 11397 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUSTIN TURNER | Brent Coon & Assoc. |
| 11398 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA TURNER | Brent Coon & Assoc. |
| 11399 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHANIE TURNER | Brent Coon & Assoc. |
| 11400 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASMINE TURNER | Brent Coon & Assoc. |
| 11401 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTORIA TRAN | Brent Coon & Assoc. |
| 11402 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES TURNER | Brent Coon & Assoc. |
| 11403 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINEASE TURNER | Brent Coon & Assoc. |
| 11404 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEO TURNER | Brent Coon & Assoc. |
| 11405 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Luke Turner | Brent Coon & Assoc. |
| 11406 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES TWITTY | Brent Coon & Assoc. |
| 11407 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON TYLER | Brent Coon & Assoc. |
| 11408 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cierra Tyler | Brent Coon & Assoc. |
| 11409 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Tylma | Brent Coon & Assoc. |
| 11410 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLEN TYRRELL | Brent Coon & Assoc. |
| 11411 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD TYRRELL | Brent Coon & Assoc. |
| 11412 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH HUU TRAN | Brent Coon & Assoc. |
| 11413 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TYSON TYSON | Brent Coon & Assoc. |
| 11414 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CYNTHIA TYSON | Brent Coon & Assoc. |
| 11415 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yvette Tyus | Brent Coon & Assoc. |
| 11416 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN UBERTI | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 11417 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YASSER UBIEDO | Brent Coon & Assoc. |
| 11418 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STUART ULLRICH | Brent Coon & Assoc. |
| 11419 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yves Ulysse | Brent Coon & Assoc. |
| 11420 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Erilus Ulysse | Brent Coon & Assoc. |
| 11421 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lance Underwood | Brent Coon & Assoc. |
| 11422 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bernisha Union | Brent Coon & Assoc. |
| 11423 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH TRAN | Brent Coon & Assoc. |
| 11424 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERNESTO URESTI | Brent Coon & Assoc. |
| 11425 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LADONNA URQUHART | Brent Coon & Assoc. |
| 11426 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joe Usher | Brent Coon & Assoc. |
| 11427 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT UZAR | Brent Coon & Assoc. |
| 11428 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS VADNAIS | Brent Coon & Assoc. |
| 11429 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Judy Vadnais | Brent Coon & Assoc. |
| 11430 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTHUR VALADAO | Brent Coon & Assoc. |
| 11431 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sebastiano Valastro | Brent Coon & Assoc. |
| 11432 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTOR VALDEZ | Brent Coon & Assoc. |
| 11433 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLYKIRO VALDEZ | Brent Coon & Assoc. |
| 11434 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAO PHUONG TRAN | Brent Coon & Assoc. |
| 11435 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLIN VALENCIA | Brent Coon & Assoc. |
| 11436 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMARIUS VALENTINE | Brent Coon & Assoc. |
| 11437 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Popovich Valerie | Brent Coon & Assoc. |
| 11438 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN VALERO | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|----------------|-----------------|-------------------|
| 11439 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PEDRO VALLECILLO | Brent Coon & Assoc. |
| 11440 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gloria Valley | Brent Coon & Assoc. |
| 11441 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG THI VAN | Brent Coon & Assoc. |
| 11442 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUI VAN | Brent Coon & Assoc. |
| 11443 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINH PHAI VAN | Brent Coon & Assoc. |
| 11444 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH THI VAN | Brent Coon & Assoc. |
| 11445 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA PHUONG TRAN | Brent Coon & Assoc. |
| 11446 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUI VAN | Brent Coon & Assoc. |
| 11447 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAT VAN | Brent Coon & Assoc. |
| 11448 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG VAN | Brent Coon & Assoc. |
| 11449 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOAT VAN | Brent Coon & Assoc. |
| 11450 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BO VAN | Brent Coon & Assoc. |
| 11451 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH VAN | Brent Coon & Assoc. |
| 11452 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRED VAN | Brent Coon & Assoc. |
| 11453 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH VAN | Brent Coon & Assoc. |
| 11454 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYEN VAN | Brent Coon & Assoc. |
| 11455 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUC VAN | Brent Coon & Assoc. |
| 11456 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM VAN TRAN | Brent Coon & Assoc. |
| 11457 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUC VAN | Brent Coon & Assoc. |
| 11458 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jack Van Aernam | Brent Coon & Assoc. |
| 11459 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THERESE VAN GOGH | Brent Coon & Assoc. |
| 11460 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOBY VANCE | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11461 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNA VANDEGRIFT | Brent Coon & Assoc. |
| 11462 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH VANDENBERGHE | Brent Coon & Assoc. |
| 11463 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADDIE VANDIVER | Brent Coon & Assoc. |
| 11464 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM VANN | Brent Coon & Assoc. |
| 11465 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAENG MUANG VANNAVONG | Brent Coon & Assoc. |
| 11466 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDRE VANSLEE | Brent Coon & Assoc. |
| 11467 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Suzann Tran | Brent Coon & Assoc. |
| 11468 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LECHI TRAN | Brent Coon & Assoc. |
| 11469 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JODI VANSLEE | Brent Coon & Assoc. |
| 11470 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angela VanZandt | Brent Coon & Assoc. |
| 11471 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TEVICH VAR | Brent Coon & Assoc. |
| 11472 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCISCO VARELA | Brent Coon & Assoc. |
| 11473 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carlos Vargas | Brent Coon & Assoc. |
| 11474 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SONIA VARGAS | Brent Coon & Assoc. |
| 11475 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAMON VARISTE | Brent Coon & Assoc. |
| 11476 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bob Varnado | Brent Coon & Assoc. |
| 11477 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Varner | Brent Coon & Assoc. |
| 11478 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | APRIL VARONE | Brent Coon & Assoc. |
| 11479 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG NGOC TRAN | Brent Coon & Assoc. |
| 11480 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM VARUSO | Brent Coon & Assoc. |
| 11481 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTINEZ MA GUADALUPE VASQUEZ | Brent Coon & Assoc. |
| 11482 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW VASQUEZ | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11483 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAWNTELL VASSER | Brent Coon & Assoc. |
| 11484 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN VASSILAKOS | Brent Coon & Assoc. |
| 11485 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANCE VAUGHAN | Brent Coon & Assoc. |
| 11486 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Neil Vaughn | Brent Coon & Assoc. |
| 11487 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARL VAUGHN | Brent Coon & Assoc. |
| 11488 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDANDA VAUGHN | Brent Coon & Assoc. |
| 11489 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gregory Vaughn | Brent Coon & Assoc. |
| 11490 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHOI VAN TRAN | Brent Coon & Assoc. |
| 11491 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUECRESSIE VAUGHN | Brent Coon & Assoc. |
| 11492 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marilyn Vaughn | Brent Coon & Assoc. |
| 11493 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SERGIO VAZQUEZ | Brent Coon & Assoc. |
| 11494 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIONISIO VAZQUEZ | Brent Coon & Assoc. |
| 11495 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTHA VAZQUEZ | Brent Coon & Assoc. |
| 11496 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OMAR VAZQUEZ | Brent Coon & Assoc. |
| 11497 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAGDA VAZQUEZ | Brent Coon & Assoc. |
| 11498 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOVIE VEAL | Brent Coon & Assoc. |
| 11499 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY VEDROS | Brent Coon & Assoc. |
| 11500 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Veech | Brent Coon & Assoc. |
| 11501 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CANH MINH TRAN | Brent Coon & Assoc. |
| 11502 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERESA VEGA | Brent Coon & Assoc. |
| 11503 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDGAR VEJERANO | Brent Coon & Assoc. |
| 11504 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAIME VELASQUEZ | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11505 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VANESA VELASQUEZ | Brent Coon & Assoc. |
| 11506 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN VELASQUEZ | Brent Coon & Assoc. |
| 11507 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUIS VELAZQUEZ | Brent Coon & Assoc. |
| 11508 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARNUFLO VELEZ | Brent Coon & Assoc. |
| 11509 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YONNY VERA | Brent Coon & Assoc. |
| 11510 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RIP VERDIN | Brent Coon & Assoc. |
| 11511 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAT VAN TRAN | Brent Coon & Assoc. |
| 11512 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TABIA VERDUN | Brent Coon & Assoc. |
| 11513 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alexey Verges | Brent Coon & Assoc. |
| 11514 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gary Verheide | Brent Coon & Assoc. |
| 11515 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK VERHOEVEN | Brent Coon & Assoc. |
| 11516 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Merrone Vernitus | Brent Coon & Assoc. |
| 11517 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LENN VERREAU | Brent Coon & Assoc. |
| 11518 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUNIUS VERRET | Brent Coon & Assoc. |
| 11519 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK VERRETT | Brent Coon & Assoc. |
| 11520 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN VERTUS | Brent Coon & Assoc. |
| 11521 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Vick | Brent Coon & Assoc. |
| 11522 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN VICKERS | Brent Coon & Assoc. |
| 11523 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Samuel Vickroy | Brent Coon & Assoc. |
| 11524 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SCHNEIDER VICTOR | Brent Coon & Assoc. |
| 11525 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNETTA VICTOR | Brent Coon & Assoc. |
| 11526 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROGES VICTOR | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11527 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EUNICE VIDALES | Brent Coon & Assoc. |
| 11528 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OSCAR VIDALES | Brent Coon & Assoc. |
| 11529 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY VIDOS | Brent Coon & Assoc. |
| 11530 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVIA VIEL | Brent Coon & Assoc. |
| 11531 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHIMMASONE VIENGPHACHANH | Brent Coon & Assoc. |
| 11532 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY NGOC TRAN | Brent Coon & Assoc. |
| 11533 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OMAR VIGOA | Brent Coon & Assoc. |
| 11534 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OSNIEL VIGOA | Brent Coon & Assoc. |
| 11535 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHETSARATH VILAYSAK | Brent Coon & Assoc. |
| 11536 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN VILBRENA | Brent Coon & Assoc. |
| 11537 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETE VILLAFANA | Brent Coon & Assoc. |
| 11538 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Villanueva | Brent Coon & Assoc. |
| 11539 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALBERT VILLAREAL III | Brent Coon & Assoc. |
| 11540 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMILIO VILLARREAL | Brent Coon & Assoc. |
| 11541 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELENA VILLEGAS | Brent Coon & Assoc. |
| 11542 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sonia Villegas | Brent Coon & Assoc. |
| 11543 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC DUONG THI TRAN | Brent Coon & Assoc. |
| 11544 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNEDA VILME | Brent Coon & Assoc. |
| 11545 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGEL VINCENT | Brent Coon & Assoc. |
| 11546 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAROLD VINET | Brent Coon & Assoc. |
| 11547 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYEN V VINH | Brent Coon & Assoc. |
| 11548 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHA VINH | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11549 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMBER VINSON | Brent Coon & Assoc. |
| 11550 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Phonekeo Viravong | Brent Coon & Assoc. |
| 11551 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christine Vitello | Brent Coon & Assoc. |
| 11552 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marjorie Vitito | Brent Coon & Assoc. |
| 11553 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Vitola | Brent Coon & Assoc. |
| 11554 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN TRAN | Brent Coon & Assoc. |
| 11555 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATRINA VIVERETTE | Brent Coon & Assoc. |
| 11556 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESUS VIVEROS | Brent Coon & Assoc. |
| 11557 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OLGA VIVEROS | Brent Coon & Assoc. |
| 11558 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hai Vo | Brent Coon & Assoc. |
| 11559 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Helen Vo | Brent Coon & Assoc. |
| 11560 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hau Vo | Brent Coon & Assoc. |
| 11561 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIN THI VO | Brent Coon & Assoc. |
| 11562 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER VO | Brent Coon & Assoc. |
| 11563 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYET THI VO | Brent Coon & Assoc. |
| 11564 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP TRAN | Brent Coon & Assoc. |
| 11565 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEU NGOC VO | Brent Coon & Assoc. |
| 11566 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG DIEM VO | Brent Coon & Assoc. |
| 11567 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NINA VO | Brent Coon & Assoc. |
| 11568 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALAN VO | Brent Coon & Assoc. |
| 11569 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN THANH VO | Brent Coon & Assoc. |
| 11570 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA VO | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 11571 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDY DIET VO | Brent Coon & Assoc. |
| 11572 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI VAN THI VO | Brent Coon & Assoc. |
| 11573 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG B VO | Brent Coon & Assoc. |
| 11574 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SON VO | Brent Coon & Assoc. |
| 11575 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG TRAN | Brent Coon & Assoc. |
| 11576 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUAN TRAN | Brent Coon & Assoc. |
| 11577 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SIMON VO | Brent Coon & Assoc. |
| 11578 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SINH VAN VO | Brent Coon & Assoc. |
| 11579 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM THI VO | Brent Coon & Assoc. |
| 11580 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER BUI VO | Brent Coon & Assoc. |
| 11581 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANG VO | Brent Coon & Assoc. |
| 11582 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG VO | Brent Coon & Assoc. |
| 11583 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAM VAN THI VO | Brent Coon & Assoc. |
| 11584 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU HIEN THI VO | Brent Coon & Assoc. |
| 11585 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHANIE VO | Brent Coon & Assoc. |
| 11586 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDON VO | Brent Coon & Assoc. |
| 11587 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA THAI TRAN | Brent Coon & Assoc. |
| 11588 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOAN VO | Brent Coon & Assoc. |
| 11589 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEN PHI VO | Brent Coon & Assoc. |
| 11590 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHO THI VO | Brent Coon & Assoc. |
| 11591 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA VO | Brent Coon & Assoc. |
| 11592 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUCK VO | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|---------|------------------|------------------|-------------------|
| 11593 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KRISTOPHER DUNG VO | Brent Coon & Assoc. |
| 11594 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHA VO | Brent Coon & Assoc. |
| 11595 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BA THI VO | Brent Coon & Assoc. |
| 11596 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG VO | Brent Coon & Assoc. |
| 11597 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY NGOC VO | Brent Coon & Assoc. |
| 11598 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVIS PHUONG TRAN | Brent Coon & Assoc. |
| 11599 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUONG VO | Brent Coon & Assoc. |
| 11600 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTY HOA VAN VO | Brent Coon & Assoc. |
| 11601 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN VO | Brent Coon & Assoc. |
| 11602 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAI VO | Brent Coon & Assoc. |
| 11603 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CANH VO | Brent Coon & Assoc. |
| 11604 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY VO | Brent Coon & Assoc. |
| 11605 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUAN VO | Brent Coon & Assoc. |
| 11606 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG VO | Brent Coon & Assoc. |
| 11607 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAN VO | Brent Coon & Assoc. |
| 11608 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM TRAN | Brent Coon & Assoc. |
| 11609 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN VO | Brent Coon & Assoc. |
| 11610 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI VO | Brent Coon & Assoc. |
| 11611 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA VO | Brent Coon & Assoc. |
| 11612 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THACH TRAN VO | Brent Coon & Assoc. |
| 11613 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA THI VO | Brent Coon & Assoc. |
| 11614 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TON VO | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11615 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRI VO | Brent Coon & Assoc. |
| 11616 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CODY VO | Brent Coon & Assoc. |
| 11617 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANA VO | Brent Coon & Assoc. |
| 11618 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOT VO | Brent Coon & Assoc. |
| 11619 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH NGOC TRAN | Brent Coon & Assoc. |
| 11620 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACY VO | Brent Coon & Assoc. |
| 11621 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG VO | Brent Coon & Assoc. |
| 11622 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNA VO | Brent Coon & Assoc. |
| 11623 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL VO | Brent Coon & Assoc. |
| 11624 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU VO | Brent Coon & Assoc. |
| 11625 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUAN VO | Brent Coon & Assoc. |
| 11626 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAO VO | Brent Coon & Assoc. |
| 11627 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY VO | Brent Coon & Assoc. |
| 11628 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Song Vo | Brent Coon & Assoc. |
| 11629 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI VO | Brent Coon & Assoc. |
| 11630 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL VAN TRAN | Brent Coon & Assoc. |
| 11631 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM VOLCY | Brent Coon & Assoc. |
| 11632 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAVAENG VONGDONEXAY | Brent Coon & Assoc. |
| 11633 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAREN VONGPANYA | Brent Coon & Assoc. |
| 11634 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAENG VONGPANYA | Brent Coon & Assoc. |
| 11635 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KONG VONGPANYA | Brent Coon & Assoc. |
| 11636 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAEO VONGPANYA | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 11637 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY VONGPANYA | Brent Coon & Assoc. |
| 11638 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OURAI VONGPHOTHONG | Brent Coon & Assoc. |
| 11639 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frances Vontoure | Brent Coon & Assoc. |
| 11640 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NIMITH VORACHACK | Brent Coon & Assoc. |
| 11641 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUONG VI TRAN | Brent Coon & Assoc. |
| 11642 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM VORTISCH | Brent Coon & Assoc. |
| 11643 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUY QUANG VU | Brent Coon & Assoc. |
| 11644 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYET THI VU | Brent Coon & Assoc. |
| 11645 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUONG DINH VU | Brent Coon & Assoc. |
| 11646 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH VU | Brent Coon & Assoc. |
| 11647 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUYEN THI VU | Brent Coon & Assoc. |
| 11648 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI KIM VU | Brent Coon & Assoc. |
| 11649 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHLEEN VU | Brent Coon & Assoc. |
| 11650 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGOC VU | Brent Coon & Assoc. |
| 11651 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH THUY THI VU | Brent Coon & Assoc. |
| 11652 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VANESSA TRAN | Brent Coon & Assoc. |
| 11653 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHAT TUAN MINH VU | Brent Coon & Assoc. |
| 11654 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG VAN VU | Brent Coon & Assoc. |
| 11655 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY VU | Brent Coon & Assoc. |
| 11656 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNA VU | Brent Coon & Assoc. |
| 11657 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH TUAN VU | Brent Coon & Assoc. |
| 11658 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOP THI VU | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 11659 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA THI VU | Brent Coon & Assoc. |
| 11660 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU NGOC VU | Brent Coon & Assoc. |
| 11661 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM TRAM THI VU | Brent Coon & Assoc. |
| 11662 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI TUYET VU | Brent Coon & Assoc. |
| 11663 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETER TRAN | Brent Coon & Assoc. |
| 11664 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM YEN VU | Brent Coon & Assoc. |
| 11665 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY VAN THI VU | Brent Coon & Assoc. |
| 11666 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM VU | Brent Coon & Assoc. |
| 11667 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG THI VU | Brent Coon & Assoc. |
| 11668 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHIEN NGOC VU | Brent Coon & Assoc. |
| 11669 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEANNA HONG VU | Brent Coon & Assoc. |
| 11670 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUC THI VU | Brent Coon & Assoc. |
| 11671 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOANG VU | Brent Coon & Assoc. |
| 11672 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG VU | Brent Coon & Assoc. |
| 11673 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUONG VU | Brent Coon & Assoc. |
| 11674 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHONG XUAN TRAN | Brent Coon & Assoc. |
| 11675 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUNG VU | Brent Coon & Assoc. |
| 11676 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM VU | Brent Coon & Assoc. |
| 11677 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN VU | Brent Coon & Assoc. |
| 11678 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU VU | Brent Coon & Assoc. |
| 11679 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA VU | Brent Coon & Assoc. |
| 11680 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUAN THI VU | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 11681 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOAI VU | Brent Coon & Assoc. |
| 11682 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN VU | Brent Coon & Assoc. |
| 11683 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAO VU | Brent Coon & Assoc. |
| 11684 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYEN VU | Brent Coon & Assoc. |
| 11685 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONG TRAN | Brent Coon & Assoc. |
| 11686 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY TRAN | Brent Coon & Assoc. |
| 11687 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOI VU | Brent Coon & Assoc. |
| 11688 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANH VU | Brent Coon & Assoc. |
| 11689 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEI VUU | Brent Coon & Assoc. |
| 11690 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHERINE VUVAN | Brent Coon & Assoc. |
| 11691 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDY VUVAN | Brent Coon & Assoc. |
| 11692 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STRANGER VUVAN | Brent Coon & Assoc. |
| 11693 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOM VUVAN | Brent Coon & Assoc. |
| 11694 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melanie Vyain | Brent Coon & Assoc. |
| 11695 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Wachsman | Brent Coon & Assoc. |
| 11696 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM WADE | Brent Coon & Assoc. |
| 11697 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP TRAN | Brent Coon & Assoc. |
| 11698 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA WADE | Brent Coon & Assoc. |
| 11699 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD WADE | Brent Coon & Assoc. |
| 11700 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linda Wade | Brent Coon & Assoc. |
| 11701 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Wade | Brent Coon & Assoc. |
| 11702 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES WAGNER | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11703 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON WAGNER | Brent Coon & Assoc. |
| 11704 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashley Waguespack | Brent Coon & Assoc. |
| 11705 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patrick Waguespack | Brent Coon & Assoc. |
| 11706 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Trevor Wainscott | Brent Coon & Assoc. |
| 11707 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linda Waiters | Brent Coon & Assoc. |
| 11708 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH THUY TRAN | Brent Coon & Assoc. |
| 11709 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jamale Waiters | Brent Coon & Assoc. |
| 11710 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA WAITES | Brent Coon & Assoc. |
| 11711 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROGER WALDEN | Brent Coon & Assoc. |
| 11712 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Waldroup | Brent Coon & Assoc. |
| 11713 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES WALGAMOTTE | Brent Coon & Assoc. |
| 11714 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEWAYNE WALKER | Brent Coon & Assoc. |
| 11715 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RYAN WALKER | Brent Coon & Assoc. |
| 11716 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES WALKER | Brent Coon & Assoc. |
| 11717 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brock Walker | Brent Coon & Assoc. |
| 11718 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNIE WALKER | Brent Coon & Assoc. |
| 11719 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOAN TRAN | Brent Coon & Assoc. |
| 11720 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNIE WALKER | Brent Coon & Assoc. |
| 11721 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRELL WALKER | Brent Coon & Assoc. |
| 11722 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yuko Walker | Brent Coon & Assoc. |
| 11723 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOROTHY WALKER | Brent Coon & Assoc. |
| 11724 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNYETTA WALKER | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 11725 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Walker | Brent Coon & Assoc. |
| 11726 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenji Walker | Brent Coon & Assoc. |
| 11727 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANNON WALKER | Brent Coon & Assoc. |
| 11728 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TYRONE WALKER | Brent Coon & Assoc. |
| 11729 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANNON WALKER | Brent Coon & Assoc. |
| 11730 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY NHAT TRAN | Brent Coon & Assoc. |
| 11731 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SARAH WALKER | Brent Coon & Assoc. |
| 11732 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON WALKER | Brent Coon & Assoc. |
| 11733 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Demerius Walker | Brent Coon & Assoc. |
| 11734 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Julia Walker | Brent Coon & Assoc. |
| 11735 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ron Walker | Brent Coon & Assoc. |
| 11736 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KURSTAN WALKER | Brent Coon & Assoc. |
| 11737 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STANLEY WALKER | Brent Coon & Assoc. |
| 11738 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Veronica walker | Brent Coon & Assoc. |
| 11739 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daranysha Walker | Brent Coon & Assoc. |
| 11740 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bryan Walker | Brent Coon & Assoc. |
| 11741 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG HUU TRAN | Brent Coon & Assoc. |
| 11742 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joscelyn Walker | Brent Coon & Assoc. |
| 11743 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marquise Walker | Brent Coon & Assoc. |
| 11744 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jerry Walker | Brent Coon & Assoc. |
| 11745 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Colecia walker | Brent Coon & Assoc. |
| 11746 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lisa Walker | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11747 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chris Wall | Brent Coon & Assoc. |
| 11748 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEAH WALL | Brent Coon & Assoc. |
| 11749 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT WALL | Brent Coon & Assoc. |
| 11750 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOLANDA WALLACE | Brent Coon & Assoc. |
| 11751 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Wallace | Brent Coon & Assoc. |
| 11752 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VU NGUYEN TRAN | Brent Coon & Assoc. |
| 11753 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANCE WALLACE | Brent Coon & Assoc. |
| 11754 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TREVOR WALLACE | Brent Coon & Assoc. |
| 11755 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MASUR WALLACE | Brent Coon & Assoc. |
| 11756 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY WALLACE | Brent Coon & Assoc. |
| 11757 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eva Wallace | Brent Coon & Assoc. |
| 11758 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karen Wallace | Brent Coon & Assoc. |
| 11759 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN WALLER | Brent Coon & Assoc. |
| 11760 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMARA WALLER | Brent Coon & Assoc. |
| 11761 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Waller | Brent Coon & Assoc. |
| 11762 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAMARK WALLIS | Brent Coon & Assoc. |
| 11763 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN ANH TRAN | Brent Coon & Assoc. |
| 11764 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONIQUE WALLS | Brent Coon & Assoc. |
| 11765 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GRANDON WALLS | Brent Coon & Assoc. |
| 11766 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Walls | Brent Coon & Assoc. |
| 11767 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMELA WALMSLEY | Brent Coon & Assoc. |
| 11768 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK WALSH | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11769 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN WALTERS | Brent Coon & Assoc. |
| 11770 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBIE WALTERS | Brent Coon & Assoc. |
| 11771 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOEL WALTMAN | Brent Coon & Assoc. |
| 11772 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEROME WALTON | Brent Coon & Assoc. |
| 11773 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shin Wang | Brent Coon & Assoc. |
| 11774 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THY LE KIM TRAN | Brent Coon & Assoc. |
| 11775 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNIE WANG | Brent Coon & Assoc. |
| 11776 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAWN WANSTEAD | Brent Coon & Assoc. |
| 11777 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAYRAMONE WANTHONG | Brent Coon & Assoc. |
| 11778 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTINE MARIE WANTHONG | Brent Coon & Assoc. |
| 11779 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EARL WANZA | Brent Coon & Assoc. |
| 11780 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWAYNE WARD | Brent Coon & Assoc. |
| 11781 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHELBY WARD | Brent Coon & Assoc. |
| 11782 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gordon Ward | Brent Coon & Assoc. |
| 11783 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dawn Ward | Brent Coon & Assoc. |
| 11784 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODNEY WARD | Brent Coon & Assoc. |
| 11785 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HO TRAN | Brent Coon & Assoc. |
| 11786 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Ward | Brent Coon & Assoc. |
| 11787 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Raymond Ward | Brent Coon & Assoc. |
| 11788 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENDA WARD | Brent Coon & Assoc. |
| 11789 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Raymond Ward | Brent Coon & Assoc. |
| 11790 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOROTHY WARD-RAYMOND | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 11791 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Ware | Brent Coon & Assoc. |
| 11792 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON WARE | Brent Coon & Assoc. |
| 11793 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRI WARE | Brent Coon & Assoc. |
| 11794 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEREMY WARLICK | Brent Coon & Assoc. |
| 11795 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEX WARNER | Brent Coon & Assoc. |
| 11796 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUAN LAN THI TRAN | Brent Coon & Assoc. |
| 11797 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI THI TRAN | Brent Coon & Assoc. |
| 11798 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLAIR WARREN | Brent Coon & Assoc. |
| 11799 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Glenn Warren | Brent Coon & Assoc. |
| 11800 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEWAYNE WARREN | Brent Coon & Assoc. |
| 11801 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WARREN | Brent Coon & Assoc. |
| 11802 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Warren | Brent Coon & Assoc. |
| 11803 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANET WARWICK | Brent Coon & Assoc. |
| 11804 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shawn Washam | Brent Coon & Assoc. |
| 11805 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUIS WASHINGTON | Brent Coon & Assoc. |
| 11806 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEWARD WASHINGTON | Brent Coon & Assoc. |
| 11807 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TY THI TRAN | Brent Coon & Assoc. |
| 11808 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIZABETH KIM WASHINGTON | Brent Coon & Assoc. |
| 11809 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANA K WASHINGTON | Brent Coon & Assoc. |
| 11810 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CINDY L WASHINGTON | Brent Coon & Assoc. |
| 11811 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERMA JEAN WASHINGTON | Brent Coon & Assoc. |
| 11812 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMELA WASHINGTON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11813 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EUNICE WASHINGTON | Brent Coon & Assoc. |
| 11814 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sheila Washington | Brent Coon & Assoc. |
| 11815 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WENDELL WASHINGTON | Brent Coon & Assoc. |
| 11816 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER WASHINGTON | Brent Coon & Assoc. |
| 11817 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAROLYN WASHINGTON | Brent Coon & Assoc. |
| 11818 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNE TUYET HUE TRAN | Brent Coon & Assoc. |
| 11819 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEREMY WASHINGTON | Brent Coon & Assoc. |
| 11820 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARQUITA WASHINGTON | Brent Coon & Assoc. |
| 11821 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE WASHINGTON | Brent Coon & Assoc. |
| 11822 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edward Washington | Brent Coon & Assoc. |
| 11823 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bianca Washington | Brent Coon & Assoc. |
| 11824 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nicholas Washington | Brent Coon & Assoc. |
| 11825 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lovara Washington | Brent Coon & Assoc. |
| 11826 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wallace Washington | Brent Coon & Assoc. |
| 11827 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daryl Washington | Brent Coon & Assoc. |
| 11828 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEYMOSHON WASHINGTON | Brent Coon & Assoc. |
| 11829 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINH TRAN | Brent Coon & Assoc. |
| 11830 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kirk Washington | Brent Coon & Assoc. |
| 11831 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dwight Washington | Brent Coon & Assoc. |
| 11832 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Byron Washington | Brent Coon & Assoc. |
| 11833 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deborah Washington | Brent Coon & Assoc. |
| 11834 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Damian Washington | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|---------|-----------------|-----------------|-------------------|
| 11835 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | April Washington | Brent Coon & Assoc. |
| 11836 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shawn Washington | Brent Coon & Assoc. |
| 11837 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angela Washington | Brent Coon & Assoc. |
| 11838 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FAY FREEMAN WASHINGTON | Brent Coon & Assoc. |
| 11839 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORDAN WATERS | Brent Coon & Assoc. |
| 11840 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUAN MAI THI TRAN | Brent Coon & Assoc. |
| 11841 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLEOPHAS WATERS | Brent Coon & Assoc. |
| 11842 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brian Waters | Brent Coon & Assoc. |
| 11843 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH WATERS - DANGEROUS WATERS - JOSPEH WATERS | Brent Coon & Assoc. |
| 11844 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSHANDA WATFORD | Brent Coon & Assoc. |
| 11845 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDDIE WATKINS | Brent Coon & Assoc. |
| 11846 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THEODORE WATKINS | Brent Coon & Assoc. |
| 11847 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deadrick Watkins | Brent Coon & Assoc. |
| 11848 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RILEY WATKINS | Brent Coon & Assoc. |
| 11849 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY WATKINS | Brent Coon & Assoc. |
| 11850 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHLEY WATKINS | Brent Coon & Assoc. |
| 11851 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TANH VAN TRAN | Brent Coon & Assoc. |
| 11852 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERICA WATSON | Brent Coon & Assoc. |
| 11853 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER WATSON | Brent Coon & Assoc. |
| 11854 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL WATSON | Brent Coon & Assoc. |
| 11855 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOS WATSON | Brent Coon & Assoc. |
| 11856 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL WATSON | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11857 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CALEB WATSON | Brent Coon & Assoc. |
| 11858 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DREW WATSON | Brent Coon & Assoc. |
| 11859 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alex Watson | Brent Coon & Assoc. |
| 11860 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSIE WATSON | Brent Coon & Assoc. |
| 11861 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nicole Watson | Brent Coon & Assoc. |
| 11862 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHI THI KIM TRAN | Brent Coon & Assoc. |
| 11863 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cornell Watson | Brent Coon & Assoc. |
| 11864 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tarnell Watson | Brent Coon & Assoc. |
| 11865 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN WATSON - NOSTAW TRUCKING & CONSTRUCTION LLC | Brent Coon & Assoc. |
| 11866 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELVIN WATTS | Brent Coon & Assoc. |
| 11867 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES WATTS | Brent Coon & Assoc. |
| 11868 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GESELLE WATTS | Brent Coon & Assoc. |
| 11869 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES WATTS | Brent Coon & Assoc. |
| 11870 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Antonio Watts | Brent Coon & Assoc. |
| 11871 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Watts | Brent Coon & Assoc. |
| 11872 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carol Way | Brent Coon & Assoc. |
| 11873 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHUONG THI TRAN | Brent Coon & Assoc. |
| 11874 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERROLD WEATHERSBY | Brent Coon & Assoc. |
| 11875 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN WEATHERSBY | Brent Coon & Assoc. |
| 11876 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terry Weathersby | Brent Coon & Assoc. |
| 11877 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES WEAVER | Brent Coon & Assoc. |
| 11878 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALERIE WEAVER | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11879 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Weaver | Brent Coon & Assoc. |
| 11880 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Belinda Weaver | Brent Coon & Assoc. |
| 11881 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN WEAVER | Brent Coon & Assoc. |
| 11882 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WHITTNEY WEAVER | Brent Coon & Assoc. |
| 11883 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ellen Weaver | Brent Coon & Assoc. |
| 11884 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINH TRAN | Brent Coon & Assoc. |
| 11885 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kimmie Weaver | Brent Coon & Assoc. |
| 11886 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tressie Weaver | Brent Coon & Assoc. |
| 11887 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cornelius Weaver | Brent Coon & Assoc. |
| 11888 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOMMY WEBB | Brent Coon & Assoc. |
| 11889 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dalisha Webb | Brent Coon & Assoc. |
| 11890 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sonora Webb | Brent Coon & Assoc. |
| 11891 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICO WEBB | Brent Coon & Assoc. |
| 11892 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cierra Webbs | Brent Coon & Assoc. |
| 11893 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIKISHA WEBER | Brent Coon & Assoc. |
| 11894 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVA WEBSTER | Brent Coon & Assoc. |
| 11895 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YEN TRAN | Brent Coon & Assoc. |
| 11896 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK WEBSTER | Brent Coon & Assoc. |
| 11897 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edward Webster | Brent Coon & Assoc. |
| 11898 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kimberly Weddle | Brent Coon & Assoc. |
| 11899 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Guy Weekley | Brent Coon & Assoc. |
| 11900 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN WEEKS | Brent Coon & Assoc. |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11901 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRIS WEHMEYER | Brent Coon & Assoc. |
| 11902 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCES WEIKLEENGET | Brent Coon & Assoc. |
| 11903 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BONNIE WEINER | Brent Coon & Assoc. |
| 11904 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHERYL WEIR | Brent Coon & Assoc. |
| 11905 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORA WEIR | Brent Coon & Assoc. |
| 11906 | 7777-0123 | 2179-7231; 2179-7232; 7777-0214 | James Kirby | Law Offices of Darrell Palmer, PC |
| 11907 | 7777-0123 | 2179-7231; 2179-7232; 7777-0214 | Mike Sturdivan | Law Offices of Darrell Palmer, PC |
| 11908 | 7777-0123 | 2179-7231; 2179-7232; 7777-0214 | Patricia Sturdivan | Law Offices of Darrell Palmer, PC |
| 11909 | 7777-0123 | 2179-7231; 2179-7232; 7777-0214 | Susan Forsyth | Law Offices of Darrell Palmer, PC |
| 11910 | 7777-0125 | n/a | Donnie Potter | Pro Se |
| 11911 | 7777-0126 | n/a | Teresa Nguyen - MT International Inc. | Pro Se |
| 11912 | 7777-0127 | n/a | Robert Fore - Robert Mitchell Fore - | Pro Se |
| 11913 | 7777-0131 | n/a | Carey Goff | Pro Se |
| 11914 | 7777-0132 | n/a | Angelle Carbonne - Dockside Seafood & Specialties, Inc. | Pro Se |
| 11915 | 7777-0133 | 2179-7337 | Randy Boggs - B&D Maritime, Inc. | Pro Se |
| 11916 | 7777-0134 | n/a | Christopher Smith | Pro Se |
| 11917 | 7777-0134 | n/a | Lorraine Smith | Pro Se |
| 11918 | 7777-0135 | n/a | William Connery - Pelican Island Aqua Farms Inc. | Pro Se |
| 11919 | 7777-0136 | n/a | Barry Maggard - Clean Cut Law Service | Pro Se |
| 11920 | 7777-0137 | n/a | Yvonne Ray | Pro Se |
| 11921 | 7777-0138 | n/a | John Dane - Seaway Marine Center, LLC | Pro Se |
| 11922 | 7777-0138 | n/a | John Dane - The Dock Bar and Grill, LLC | Pro Se |
| 11923 | 7777-0139 | n/a | Jure Slabic - Gulf Coast Oysters, Inc. | Pro Se |
| 11924 | 7777-0140 | n/a | William Peneguy - Uptown Pizza Company, LLC | Pro Se |
| 11925 | 7777-0141 | n/a | Ivo Slabic | Pro Se |
| 11926 | 7777-0142 | 7777-0182 | Kevin Lewallen - Kevin Scott Llewallen - | Pro Se |
| 11927 | 7777-0144 | 2179-7336; 2179-7219; 7777-0235 | MRI, LLC | Kuykendall & Assoc., LLC |
| 11928 | 7777-0144 | 2179-7336; 2179-7219; 7777-0235 | Dauphin Island Property Owners Association, Inc. | Kuykendall & Assoc., LLC |
| 11929 | 7777-0145 | 7777-0233 | Allpar Custom Homes, Inc. | EJ "Trey" Browne, III |
| 11930 | 7777-0145 | 7777-0233 | SEaTex Marine Service, Inc. | EJ "Trey" Browne, III |
| 11931 | 7777-0145 | 7777-0233 | Ancelet's Marina, L.L.C. | EJ "Trey" Browne, III |
| 11932 | 7777-0145 | 7777-0233 | J.G. Cobb Construction, Ltd. | EJ "Trey" Browne, III |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 11933 | 7777-0145 | 7777-0233 | Ships Wheel | EJ "Trey" Browne, III |
| 11934 | 7777-0146 | 2179-7331 | Judith Corey | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. |
| 11935 | 7777-0148 | 2179-7316 | Billie King | Uhalt and Reck, A Partnership of Law Corporation |
| 11936 | 7777-0150 | n/a | Cajun Crab, LLC | Kinney, Ellinghausen, Richard & DeShazo |
| 11937 | 7777-0150 | n/a | Bayouside Drive Seafood, LLC | Kinney, Ellinghausen, Richard & DeShazo |
| 11938 | 7777-0150 | n/a | Crab Express, LLC | Kinney, Ellinghausen, Richard & DeShazo |
| 11939 | 7777-0152 | n/a | John Krueger | Pro Se |
| 11940 | 7777-0154 | n/a | Roland Guidry | Pro Se |
| 11941 | 7777-0155 | n/a | Florida Claimants | Law Office of Michael R. Herron |
| 11942 | 7777-0155 | n/a | Daniel Culmo | Law Office of Michael R. Herron |
| 11943 | 7777-0155 | n/a | Neil Bzibziak | Law Office of Michael R. Herron |
| 11944 | 7777-0155 | n/a | Eibe Bonnie | Law Office of Michael R. Herron |
| 11945 | 7777-0155 | n/a | Joyce Dodson | Law Office of Michael R. Herron |
| 11946 | 7777-0155 | n/a | Scott Eckert | Law Office of Michael R. Herron |
| 11947 | 7777-0155 | n/a | Stephanie Farris | Law Office of Michael R. Herron |
| 11948 | 7777-0155 | n/a | James Goodfield | Law Office of Michael R. Herron |
| 11949 | 7777-0155 | n/a | Christian Passath | Law Office of Michael R. Herron |
| 11950 | 7777-0155 | n/a | Cassandra Ladika | Law Office of Michael R. Herron |
| 11951 | 7777-0155 | n/a | Kimbely Rubino | Law Office of Michael R. Herron |
| 11952 | 7777-0155 | n/a | Stephanie Reed-Evans | Law Office of Michael R. Herron |
| 11953 | 7777-0155 | n/a | Tommy Snips | Law Office of Michael R. Herron |
| 11954 | 7777-0155 | n/a | Laura Lee Seviour | Law Office of Michael R. Herron |
| 11955 | 7777-0155 | n/a | Bobbi Lee Stevens | Law Office of Michael R. Herron |
| 11956 | 7777-0155 | n/a | Brent Tupper | Law Office of Michael R. Herron |
| 11957 | 7777-0155 | n/a | Diana Wheeler | Law Office of Michael R. Herron |
| 11958 | 7777-0155 | n/a | Jennifer Wezer | Law Office of Michael R. Herron |
| 11959 | 7777-0155 | n/a | Maria Yarane | Law Office of Michael R. Herron |
| 11960 | 7777-0155 | n/a | Carolyn Esparza | Law Office of Michael R. Herron |
| 11961 | 7777-0155 | n/a | Margaret Manzanillo | Law Office of Michael R. Herron |
| 11962 | 7777-0155 | n/a | Trevon Gerideau | Law Office of Michael R. Herron |
| 11963 | 7777-0155 | n/a | Maria Valenciana | Law Office of Michael R. Herron |
| 11964 | 7777-0155 | n/a | Dylan Harrington | Law Office of Michael R. Herron |
| 11965 | 7777-0155 | n/a | Victor Manuel Artega | Law Office of Michael R. Herron |
| 11966 | 7777-0155 | n/a | Brianne Wolley | Law Office of Michael R. Herron |
| 11967 | 7777-0155 | n/a | Kristin Lathers | Law Office of Michael R. Herron |
| 11968 | 7777-0155 | n/a | Cara Costa | Law Office of Michael R. Herron |
| 11969 | 7777-0155 | n/a | Mile Melkove | Law Office of Michael R. Herron |
| 11970 | 7777-0155 | n/a | Brenda Mitchel | Law Office of Michael R. Herron |
| 11971 | 7777-0155 | n/a | Yolanda Puello | Law Office of Michael R. Herron |
| 11972 | 7777-0155 | n/a | Amanda Martin | Law Office of Michael R. Herron |
| 11973 | 7777-0155 | n/a | Amy Johnston | Law Office of Michael R. Herron |
| 11974 | 7777-0155 | n/a | Richard Michaud | Law Office of Michael R. Herron |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 11975 | 7777-0155 | n/a | Cristine Ruggieri | Law Office of Michael R. Herron |
| 11976 | 7777-0155 | n/a | Maria Del Carmen Ortiz | Law Office of Michael R. Herron |
| 11977 | 7777-0155 | n/a | Linda Mary Jordan | Law Office of Michael R. Herron |
| 11978 | 7777-0155 | n/a | Mirella Marrou | Law Office of Michael R. Herron |
| 11979 | 7777-0155 | n/a | Travis Sanipas | Law Office of Michael R. Herron |
| 11980 | 7777-0155 | n/a | Khoum Khampapha | Law Office of Michael R. Herron |
| 11981 | 7777-0155 | n/a | Christopher Deeds | Law Office of Michael R. Herron |
| 11982 | 7777-0155 | n/a | Traci Roeder | Law Office of Michael R. Herron |
| 11983 | 7777-0155 | n/a | Nicholas Mangoni | Law Office of Michael R. Herron |
| 11984 | 7777-0155 | n/a | Elizabete Silva | Law Office of Michael R. Herron |
| 11985 | 7777-0155 | n/a | Melissa Renaud | Law Office of Michael R. Herron |
| 11986 | 7777-0155 | n/a | Charles Pease | Law Office of Michael R. Herron |
| 11987 | 7777-0155 | n/a | Renee Wilson | Law Office of Michael R. Herron |
| 11988 | 7777-0155 | n/a | Elias Melgar | Law Office of Michael R. Herron |
| 11989 | 7777-0155 | n/a | Trinh Allen Ly | Law Office of Michael R. Herron |
| 11990 | 7777-0155 | n/a | Vanessa Rizzo | Law Office of Michael R. Herron |
| 11991 | 7777-0155 | n/a | Lisa Roza | Law Office of Michael R. Herron |
| 11992 | 7777-0155 | n/a | Kalvin Shepherd | Law Office of Michael R. Herron |
| 11993 | 7777-0155 | n/a | Christine Mills | Law Office of Michael R. Herron |
| 11994 | 7777-0155 | n/a | Victor Hugo Rico | Law Office of Michael R. Herron |
| 11995 | 7777-0155 | n/a | Lorelei Evans | Law Office of Michael R. Herron |
| 11996 | 7777-0155 | n/a | Kristen Congdon | Law Office of Michael R. Herron |
| 11997 | 7777-0155 | n/a | Maria Botardo | Law Office of Michael R. Herron |
| 11998 | 7777-0155 | n/a | Sarah Martinez | Law Office of Michael R. Herron |
| 11999 | 7777-0155 | n/a | Juan Negrete-Alonso | Law Office of Michael R. Herron |
| 12000 | 7777-0155 | n/a | Oscar Funez | Law Office of Michael R. Herron |
| 12001 | 7777-0155 | n/a | Damon Cornelius | Law Office of Michael R. Herron |
| 12002 | 7777-0156 | n/a | John Dixon | Pro Se |
| 12003 | 7777-0157 | n/a | Murphy Foster | Swanson, Huddell & Garrison, L.L.C. |
| 12004 | 7777-0159 | n/a | Don Scott | Jones, Swanson, Huddell & Garrison, L.L.C. |
| 12005 | 7777-0161 | n/a | Ramesh Pathak | Pro Se |
| 12006 | 7777-0162 | n/a | John Ladner - Gulf Coast Assets, LLC | Pro Se |
| 12007 | 7777-0166 | 7777-0172; 2179-7335 | Ricky McDuffie - Sea Hunter Charters, Inc. | Pro Se |
| 12008 | 7777-0166 | 7777-0172; 2179-7335 | Ricky McDuffie | Pro Se |
| 12009 | 7777-0167 | 2179-7182 | 115 Metairie Road, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12010 | 7777-0167 | 2179-7182 | 407 Locksmiths, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12011 | 7777-0167 | 2179-7182 | Beumer, Brenda | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12012 | 7777-0167 | 2179-7182 | Beumer, Ted A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12013 | 7777-0167 | 2179-7182 | Big Easy Media, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12014 | 7777-0167 | 2179-7182 | Big Pine Key Fishing Lodge, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12015 | 7777-0167 | 2179-7182 | Bikini Beach Motel, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12016 | 7777-0167 | 2179-7182 | Blackburn, Phillip | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12017 | 7777-0167 | 2179-7182 | Blackmer, Mark | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12018 | 7777-0167 | 2179-7182 | Blackmer, Mark d/b/a Blackmer Equipment, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12019 | 7777-0167 | 2179-7182 | 4140 Canal Street, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12020 | 7777-0167 | 2179-7182 | Blue Horizon Lodge, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12021 | 7777-0167 | 2179-7182 | Bobby, Nicholas | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12022 | 7777-0167 | 2179-7182 | Bond & Associates, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12023 | 7777-0167 | 2179-7182 | Bond, Charles M. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12024 | 7777-0167 | 2179-7182 | Botteri, Randy | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12025 | 7777-0167 | 2179-7182 | Bray, Emory | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12026 | 7777-0167 | 2179-7182 | Brayman, Robert C. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12027 | 7777-0167 | 2179-7182 | Braza Lena of Florida, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12028 | 7777-0167 | 2179-7182 | Breen, Charles and Sally | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12029 | 7777-0167 | 2179-7182 | Brown, David d/b/a Capt. Dave's Dolphin Tours | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12030 | 7777-0167 | 2179-7182 | 420 Front Street, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12031 | 7777-0167 | 2179-7182 | Buehner-Fry, Inc. d/b/a Navis | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12032 | 7777-0167 | 2179-7182 | Builders Choice Cabinets, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12033 | 7777-0167 | 2179-7182 | Busato, Joseph | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12034 | 7777-0167 | 2179-7182 | C &C Holdings, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12035 | 7777-0167 | 2179-7182 | CES Destin LLC d/b/a Graffiti & The Funky Blues Shack | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12036 | 7777-0167 | 2179-7182 | Cagle, Susan S. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12037 | 7777-0167 | 2179-7182 | 423 Front Street Corporation d/b/a Harbour House Market | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12038 | 7777-0167 | 2179-7182 | Callaway Manor Apartments, Ltd | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12039 | 7777-0167 | 2179-7182 | Canam Associates LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12040 | 7777-0167 | 2179-7182 | Cantrell, Greg | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12041 | 7777-0167 | 2179-7182 | Caribee Boat Sales & Marina, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12042 | 7777-0167 | 2179-7182 | Carpenter for Life, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12043 | 7777-0167 | 2179-7182 | Cartaya Commercial Company, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12044 | 7777-0167 | 2179-7182 | Carter, Eugena D. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12045 | 7777-0167 | 2179-7182 | 619 Duval Company | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12046 | 7777-0167 | 2179-7182 | Carter, Rickey Dean d/b/a Paradise Adventures, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12047 | 7777-0167 | 2179-7182 | CaseyJr., William T. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12048 | 7777-0167 | 2179-7182 | Cauble, Douglas | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12049 | 7777-0167 | 2179-7182 | Celebrity of Clearwater, Inc. d/b/a Flippers | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12050 | 7777-0167 | 2179-7182 | Celebrity of San Marco, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12051 | 7777-0167 | 2179-7182 | 621 Key West Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12052 | 7777-0167 | 2179-7182 | Celebrity of Sand Key, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12053 | 7777-0167 | 2179-7182 | Celico, Joseph G. d/b/a Celico Custom Builders, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12054 | 7777-0167 | 2179-7182 | Chanpaul, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12055 | 7777-0167 | 2179-7182 | Charter Boat Lil' Stasia LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12056 | 7777-0167 | 2179-7182 | Chen, Ying | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12057 | 7777-0167 | 2179-7182 | Chianyai, LLC d/b/a Thai Life Floating Restaurant | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12058 | 7777-0167 | 2179-7182 | 654 Limo, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12059 | 7777-0167 | 2179-7182 | Chicola, Ronald | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12060 | 7777-0167 | 2179-7182 | Chokoloskee Island Outfitters, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12061 | 7777-0167 | 2179-7182 | Chop Stix at Santa Rosa, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12062 | 7777-0167 | 2179-7182 | Christian-Francis, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12063 | 7777-0167 | 2179-7182 | Christopher Kevin Davis, P.A. d/b/a A Affordable Health & Dent | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12064 | 7777-0167 | 2179-7182 | 770 MagicTouch, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12065 | 7777-0167 | 2179-7182 | City Seafood & Produce, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12066 | 7777-0167 | 2179-7182 | Claude Perry Enterprises, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12067 | 7777-0167 | 2179-7182 | Clearwater Marine Enterprises, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12068 | 7777-0167 | 2179-7182 | Cleveland Technologies, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12069 | 7777-0167 | 2179-7182 | Coastal Printing Services, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12070 | 7777-0167 | 2179-7182 | 777 Lucky Accessories, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12071 | 7777-0167 | 2179-7182 | Cobble, Brad | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12072 | 7777-0167 | 2179-7182 | Cohen, Shlomo | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12073 | 7777-0167 | 2179-7182 | Cohen, Stephen Sr. & Jr. d/b/a Pensacola Crab Company Corp. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12074 | 7777-0167 | 2179-7182 | Cohen, Zadok | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12075 | 7777-0167 | 2179-7182 | Cole, WilliamJ. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12076 | 7777-0167 | 2179-7182 | Colorado Boxed Beef Co. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12077 | 7777-0167 | 2179-7182 | 9029 Jefferson LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12078 | 7777-0167 | 2179-7182 | Combs, Victoria | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12079 | 7777-0167 | 2179-7182 | Commodore Sales & Rental Corporation | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12080 | 7777-0167 | 2179-7182 | Comtois, Claude | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12081 | 7777-0167 | 2179-7182 | Cook, Sharon | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12082 | 7777-0167 | 2179-7182 | Cool Wave, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12083 | 7777-0167 | 2179-7182 | Coral City Holdings Inc | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12084 | 7777-0167 | 2179-7182 | Cordova Community Facilities Corporation | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12085 | 7777-0167 | 2179-7182 | 121 Duval Company | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12086 | 7777-0167 | 2179-7182 | A &B Fuel, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12087 | 7777-0167 | 2179-7182 | Cottages on the Green, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12088 | 7777-0167 | 2179-7182 | Crawford, Jeff | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12089 | 7777-0167 | 2179-7182 | Creative Gems, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12090 | 7777-0167 | 2179-7182 | Cross, Jordan A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12091 | 7777-0167 | 2179-7182 | Crowson Group Holdings, LLC & Tennessee Investors Holdings, | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12092 | 7777-0167 | 2179-7182 | A &B Lobster House, LLC (d/b/a Alonzo's) | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12093 | 7777-0167 | 2179-7182 | Crowson, Thomas | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12094 | 7777-0167 | 2179-7182 | Crystal Bay Pools LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12095 | 7777-0167 | 2179-7182 | Culotta, James and Kathleen | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12096 | 7777-0167 | 2179-7182 | Custom Rod & Reel of Lighthouse Point, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12097 | 7777-0167 | 2179-7182 | A&B Marina, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12098 | 7777-0167 | 2179-7182 | D &R Drywall, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12099 | 7777-0167 | 2179-7182 | D&M Used Cars, Inc. d/b/a Davis Mobile Homes | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12100 | 7777-0167 | 2179-7182 | D'Asign Group, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12101 | 7777-0167 | 2179-7182 | DB of Ocean Drive Enterprises, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12102 | 7777-0167 | 2179-7182 | DK Embroidery, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12103 | 7777-0167 | 2179-7182 | Dahl, Wayne E. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12104 | 7777-0167 | 2179-7182 | AA Irie Perfume, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12105 | 7777-0167 | 2179-7182 | David Lewis Roofing Company | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12106 | 7777-0167 | 2179-7182 | David Perry d/b/a D & RWholesale, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12107 | 7777-0167 | 2179-7182 | David, Haim | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12108 | 7777-0167 | 2179-7182 | Davidson, Rob | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12109 | 7777-0167 | 2179-7182 | Davis Properties of NW Florida, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12110 | 7777-0167 | 2179-7182 | Davis, Christopher Kevin | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12111 | 7777-0167 | 2179-7182 | Davis, Tony J. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12112 | 7777-0167 | 2179-7182 | Davis-Nunnery Industries, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12113 | 7777-0167 | 2179-7182 | Debrowski, Joseph | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12114 | 7777-0167 | 2179-7182 | AHF Royal Crest, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12115 | 7777-0167 | 2179-7182 | December, Chris and Stephanie | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12116 | 7777-0167 | 2179-7182 | Deep Splash, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12117 | 7777-0167 | 2179-7182 | Destin Starfish LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12118 | 7777-0167 | 2179-7182 | Diehl, Louis Chris | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12119 | 7777-0167 | 2179-7182 | Diehl, Teresa | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12120 | 7777-0167 | 2179-7182 | Dinkins Properties, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12121 | 7777-0167 | 2179-7182 | Do It, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12122 | 7777-0167 | 2179-7182 | Doane, Ngoc Anh T. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12123 | 7777-0167 | 2179-7182 | Dobbs, Janice B. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12124 | 7777-0167 | 2179-7182 | ATG Transportation, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12125 | 7777-0167 | 2179-7182 | Donham, Fred | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12126 | 7777-0167 | 2179-7182 | Double D Charters, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12127 | 7777-0167 | 2179-7182 | Dove, Craig | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12128 | 7777-0167 | 2179-7182 | Drabczuk. Randall | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12129 | 7777-0167 | 2179-7182 | Droen, Richard | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12130 | 7777-0167 | 2179-7182 | Dude-N-Brah, Inc. d/b/a Helen Back Cafe | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12131 | 7777-0167 | 2179-7182 | Dumala & Son Paving Contractors, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12132 | 7777-0167 | 2179-7182 | Dumala, Joseph and Sandra | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12133 | 7777-0167 | 2179-7182 | Dumala, Sandra & Eckert, Christy | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12134 | 7777-0167 | 2179-7182 | Dunlap. Vicki L. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12135 | 7777-0167 | 2179-7182 | Duval Group, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12136 | 7777-0167 | 2179-7182 | Decor Design Center, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12137 | 7777-0167 | 2179-7182 | EM Leasing International, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12138 | 7777-0167 | 2179-7182 | Early, Sandy D. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12139 | 7777-0167 | 2179-7182 | East Pass Towers Condominium Association, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12140 | 7777-0167 | 2179-7182 | Edmonds, James III Trust | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12141 | 7777-0167 | 2179-7182 | Emerald Coast Associates, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12142 | 7777-0167 | 2179-7182 | Action Gutter, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12143 | 7777-0167 | 2179-7182 | Emerald Coast Development & Consulting, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12144 | 7777-0167 | 2179-7182 | Emerald Coast Housing II, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12145 | 7777-0167 | 2179-7182 | Emerald Gulf Construction, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12146 | 7777-0167 | 2179-7182 | Enrichment of Life, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12147 | 7777-0167 | 2179-7182 | Ensley Square, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12148 | 7777-0167 | 2179-7182 | Entrust New Directions IRA | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12149 | 7777-0167 | 2179-7182 | Equity Trust Company Custodian FBO Debra Haselschwerdt IRA | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12150 | 7777-0167 | 2179-7182 | Adams, Mark | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12151 | 7777-0167 | 2179-7182 | Evans, Larry and Dianna | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12152 | 7777-0167 | 2179-7182 | Executive Adventures, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12153 | 7777-0167 | 2179-7182 | Exist, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12154 | 7777-0167 | 2179-7182 | Farbman, Samuil | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12155 | 7777-0167 | 2179-7182 | Farmer, Boyd | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12156 | 7777-0167 | 2179-7182 | Felisimino, Arlene | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12157 | 7777-0167 | 2179-7182 | Fin Master, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12158 | 7777-0167 | 2179-7182 | Adem-Sanchez, Jorge Antonio | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12159 | 7777-0167 | 2179-7182 | Finch, Rick | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12160 | 7777-0167 | 2179-7182 | Fisher, Robert | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12161 | 7777-0167 | 2179-7182 | Fitzpatrick, Nelson | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12162 | 7777-0167 | 2179-7182 | Fitzsimmons, Joan | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12163 | 7777-0167 | 2179-7182 | Fitzsimmons, Paul | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12164 | 7777-0167 | 2179-7182 | Floorida Floors, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12165 | 7777-0167 | 2179-7182 | Florida Aerocharter, Inc. dba Air Key West | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12166 | 7777-0167 | 2179-7182 | Florida Gift Shop, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12167 | 7777-0167 | 2179-7182 | Florida Marina Clubs, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12168 | 7777-0167 | 2179-7182 | Floridian Construction & Development Company, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12169 | 7777-0167 | 2179-7182 | 126 Duval Company d/b/a Duval Group, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12170 | 7777-0167 | 2179-7182 | Florigan Fish LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12171 | 7777-0167 | 2179-7182 | Florigan Marina LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12172 | 7777-0167 | 2179-7182 | Floyd, Sidney Rapheal Jr | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12173 | 7777-0167 | 2179-7182 | Forbes, Allison | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12174 | 7777-0167 | 2179-7182 | Foundation Financial Services, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12175 | 7777-0167 | 2179-7182 | Fox Garden Apartments, Ltd | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12176 | 7777-0167 | 2179-7182 | Aden, Matthew | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12177 | 7777-0167 | 2179-7182 | Freeman, Jeffrey B. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12178 | 7777-0167 | 2179-7182 | Freshink, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12179 | 7777-0167 | 2179-7182 | Frisky-Nineteen, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12180 | 7777-0167 | 2179-7182 | Fulton Contruction, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12181 | 7777-0167 | 2179-7182 | GCS Bay FL, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12182 | 7777-0167 | 2179-7182 | GG 26, Inc.d/b/a Gift Shop | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12183 | 7777-0167 | 2179-7182 | Aherne, John J. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12184 | 7777-0167 | 2179-7182 | GJC International of Florida, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12185 | 7777-0167 | 2179-7182 | Gaddie Marine, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12186 | 7777-0167 | 2179-7182 | Galleon Marina Rental and Management, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12187 | 7777-0167 | 2179-7182 | Game Palace, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12188 | 7777-0167 | 2179-7182 | Gatewood, Patsy | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 12189 | 7777-0167 | 2179-7182 | Gilligan, George J. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12190 | 7777-0167 | 2179-7182 | Glass, Delmer | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12191 | 7777-0167 | 2179-7182 | Alcala Jr., Martin C. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12192 | 7777-0167 | 2179-7182 | Glib Enterprises, LLC d/b/a Gulf Beach Auto Sales | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12193 | 7777-0167 | 2179-7182 | Global Southern, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12194 | 7777-0167 | 2179-7182 | Gollinger, John, Dec'd Gollinger, Lola | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12195 | 7777-0167 | 2179-7182 | Gonzo, Patti | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12196 | 7777-0167 | 2179-7182 | Graham, Willie | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12197 | 7777-0167 | 2179-7182 | Gray, Cody C. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12198 | 7777-0167 | 2179-7182 | Great Fish Company | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12199 | 7777-0167 | 2179-7182 | Great Panes Glass Company, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12200 | 7777-0167 | 2179-7182 | Greater Key West Chamber of Commerce, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12201 | 7777-0167 | 2179-7182 | Alkelai, Korin | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12202 | 7777-0167 | 2179-7182 | Green Acres Development, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12203 | 7777-0167 | 2179-7182 | Greenberg, Stewart and Kathy | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12204 | 7777-0167 | 2179-7182 | Greg Marler Charter Boats, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12205 | 7777-0167 | 2179-7182 | Griffin III, Glenn R. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12206 | 7777-0167 | 2179-7182 | Griffin-Bata, Monica R. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12207 | 7777-0167 | 2179-7182 | Griffith, Kayce Lynn | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12208 | 7777-0167 | 2179-7182 | Grimes, Steven A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12209 | 7777-0167 | 2179-7182 | Groovy Dancing, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12210 | 7777-0167 | 2179-7182 | Gunn, Michael d/b/a HGWV, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 12211 | 7777-0167 | 2179-7182 | Gurganious, Adrian | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12212 | 7777-0167 | 2179-7182 | Half Shell Raw Bar, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12213 | 7777-0167 | 2179-7182 | Happy Kids for Kids, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12214 | 7777-0167 | 2179-7182 | Harper, Kevin D. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12215 | 7777-0167 | 2179-7182 | Harrison, Brian, individually and d/b/a Salt Yacht Charters | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12216 | 7777-0167 | 2179-7182 | Harry Itameri d/b/a Elounda Beach LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12217 | 7777-0167 | 2179-7182 | Harry, Ryan C. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12218 | 7777-0167 | 2179-7182 | Hartman, Danny | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12219 | 7777-0167 | 2179-7182 | Hasek, Martin and Sandra | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12220 | 7777-0167 | 2179-7182 | Hasek, Sandra | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12221 | 7777-0167 | 2179-7182 | Haselschwerdt, David and Debra | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12222 | 7777-0167 | 2179-7182 | Hassell, Michael | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12223 | 7777-0167 | 2179-7182 | Health Care Exchange of NW Florida | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12224 | 7777-0167 | 2179-7182 | Helen Back Express LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12225 | 7777-0167 | 2179-7182 | Helios Asset Investment, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12226 | 7777-0167 | 2179-7182 | Henshaw, BobbyJ. (Dec'd) and Beumer, Brenda L. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12227 | 7777-0167 | 2179-7182 | All Keys Welding, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12228 | 7777-0167 | 2179-7182 | Hess, Charm | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12229 | 7777-0167 | 2179-7182 | Hewitt, Danny E. d/b/a H&H Motors | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12230 | 7777-0167 | 2179-7182 | Hewitt, Jimmy d/b/a Hewitt's Paint & Body | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12231 | 7777-0167 | 2179-7182 | Hi-Liner Fishing Gear & Tackle, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12232 | 7777-0167 | 2179-7182 | Hiatus Properties, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 12233 | 7777-0167 | 2179-7182 | Alo Jewelers, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12234 | 7777-0167 | 2179-7182 | Hibbard Jr., Norman W. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12235 | 7777-0167 | 2179-7182 | High Tide Development, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12236 | 7777-0167 | 2179-7182 | Hillen Holdings, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12237 | 7777-0167 | 2179-7182 | Hills, Sr., Anthony | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12238 | 7777-0167 | 2179-7182 | Hilton, Jason | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12239 | 7777-0167 | 2179-7182 | Hog Heaven, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12240 | 7777-0167 | 2179-7182 | Hogan, Donald | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12241 | 7777-0167 | 2179-7182 | Holiday Surf & Racquet Club Condominium | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12242 | 7777-0167 | 2179-7182 | 135 Duval Company | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12243 | 7777-0167 | 2179-7182 | Alo, Orlando | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12244 | 7777-0167 | 2179-7182 | Holland, Joel | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12245 | 7777-0167 | 2179-7182 | Honaker Automotive, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12246 | 7777-0167 | 2179-7182 | Horn, Kurt | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12247 | 7777-0167 | 2179-7182 | Horton, Robert | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12248 | 7777-0167 | 2179-7182 | Howard, Roy | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12249 | 7777-0167 | 2179-7182 | Huff, Howard Jr. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12250 | 7777-0167 | 2179-7182 | Hughes-Frey, Cecilia | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12251 | 7777-0167 | 2179-7182 | Hunter, Hubert individually and d/b/a Sun Dawg Ventures, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12252 | 7777-0167 | 2179-7182 | Hurt, Larry E. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12253 | 7777-0167 | 2179-7182 | Hutchins, Donald A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12254 | 7777-0167 | 2179-7182 | IPRP, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 12255 | 7777-0167 | 2179-7182 | Institute of Diving, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12256 | 7777-0167 | 2179-7182 | Interstate Commerce of Florida, LLC d/b/a Whale Harbor Marin | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12257 | 7777-0167 | 2179-7182 | Island Gear, LLC d/b/a Towel World | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12258 | 7777-0167 | 2179-7182 | Island Harbor Beach Club, Ltd. d/b/a Palm Island Resort | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12259 | 7777-0167 | 2179-7182 | Island InkTattoo, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12260 | 7777-0167 | 2179-7182 | J. Paul Investments, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12261 | 7777-0167 | 2179-7182 | JAW Land Company, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12262 | 7777-0167 | 2179-7182 | American Tax Service | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12263 | 7777-0167 | 2179-7182 | JRA Architects, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12264 | 7777-0167 | 2179-7182 | JRS Management, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12265 | 7777-0167 | 2179-7182 | James, Ricky W. d/b/a Beach Hawg | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12266 | 7777-0167 | 2179-7182 | Janice Ann, Inc. Kane, Robert Kane, Janice | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12267 | 7777-0167 | 2179-7182 | Johnson Family Holdings I, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12268 | 7777-0167 | 2179-7182 | Anda, Scott | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12269 | 7777-0167 | 2179-7182 | Johnson, Donald d/b/a A&A Concrete | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12270 | 7777-0167 | 2179-7182 | Johnson, Jimmy R. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12271 | 7777-0167 | 2179-7182 | Johnson, Richard and Shannon | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12272 | 7777-0167 | 2179-7182 | Johnstone, James and Susan | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12273 | 7777-0167 | 2179-7182 | Jones Jr., Perry R. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12274 | 7777-0167 | 2179-7182 | Jones, Kelly | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12275 | 7777-0167 | 2179-7182 | Jones, Paul | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12276 | 7777-0167 | 2179-7182 | Anderson, Dwayne C. d/b/a Xtreme Kustom Transport | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 12277 | 7777-0167 | 2179-7182 | Jones, Perry B. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12278 | 7777-0167 | 2179-7182 | Joseph Properties, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12279 | 7777-0167 | 2179-7182 | Juliard's Properties, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12280 | 7777-0167 | 2179-7182 | K &H Construction, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12281 | 7777-0167 | 2179-7182 | Karg, Patrick and Maria | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12282 | 7777-0167 | 2179-7182 | Katz, Barry | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12283 | 7777-0167 | 2179-7182 | Kelley, Bryan | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12284 | 7777-0167 | 2179-7182 | Kelson, Russell and Martha Anne | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12285 | 7777-0167 | 2179-7182 | Andrews Concrete & Hauling, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12286 | 7777-0167 | 2179-7182 | Kester, Daniel | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12287 | 7777-0167 | 2179-7182 | Kester, Randell | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12288 | 7777-0167 | 2179-7182 | Key West Extreme Adventures, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12289 | 7777-0167 | 2179-7182 | Key West Harbour YachtClub | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12290 | 7777-0167 | 2179-7182 | Kilgore, James R. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12291 | 7777-0167 | 2179-7182 | Kimball, III, Edgar and Kimball, Terrie Hughes | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12292 | 7777-0167 | 2179-7182 | Kimrey, Debra | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12293 | 7777-0167 | 2179-7182 | Andrews Masonary, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12294 | 7777-0167 | 2179-7182 | Kitrick, Robert | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12295 | 7777-0167 | 2179-7182 | Klosterman, Jr., Thomas L. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12296 | 7777-0167 | 2179-7182 | Knight, Richard | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12297 | 7777-0167 | 2179-7182 | Kosse, Jeff | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12298 | 7777-0167 | 2179-7182 | Kreis, PatrickTaylor d/b/a Alphaco Marine Construction | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 12299 | 7777-0167 | 2179-7182 | Kristin Lee, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12300 | 7777-0167 | 2179-7182 | LaPlante, Gregory | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12301 | 7777-0167 | 2179-7182 | LaPlante, Thomas | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12302 | 7777-0167 | 2179-7182 | Lagryn, Antonin | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12303 | 7777-0167 | 2179-7182 | Lake Garden Apartments, Ltd. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12304 | 7777-0167 | 2179-7182 | Lamb, Deborah L. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12305 | 7777-0167 | 2179-7182 | Lamb, John W. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12306 | 7777-0167 | 2179-7182 | Lancaster, Michael A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12307 | 7777-0167 | 2179-7182 | Lang, William | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12308 | 7777-0167 | 2179-7182 | Law, Patricia | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12309 | 7777-0167 | 2179-7182 | Lawson, George S. and Cathy | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12310 | 7777-0167 | 2179-7182 | Andrews, Karen | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12311 | 7777-0167 | 2179-7182 | Lee, Helen R. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12312 | 7777-0167 | 2179-7182 | Lenderman Drywall, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12313 | 7777-0167 | 2179-7182 | Levitt, Matt | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12314 | 7777-0167 | 2179-7182 | Lewis, James David | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12315 | 7777-0167 | 2179-7182 | Lewis, R. Wayne | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12316 | 7777-0167 | 2179-7182 | Lin's Asian Cuisine II, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12317 | 7777-0167 | 2179-7182 | Andrews, Sheri d/b/a S.E.A. Chase Watersports and Credit Card | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12318 | 7777-0167 | 2179-7182 | Lissor, Gregory | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12319 | 7777-0167 | 2179-7182 | Lousteau, John | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12320 | 7777-0167 | 2179-7182 | Loveland, Morris individually and d/b/a Chick-Fil-A | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12321 | 7777-0167 | 2179-7182 | Lyons, Kerry f/k/a Williams, Kerry | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12322 | 7777-0167 | 2179-7182 | MFH Enterprises, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12323 | 7777-0167 | 2179-7182 | MTM Carpentry Service, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12324 | 7777-0167 | 2179-7182 | Majestic Roofing & Restoration Company, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12325 | 7777-0167 | 2179-7182 | Mango Season Jewelry Design, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12326 | 7777-0167 | 2179-7182 | Mann, Ronnie Mann & Alpert Rentals, LLP | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12327 | 7777-0167 | 2179-7182 | Marathon Veterinary Hospital Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12328 | 7777-0167 | 2179-7182 | Marsh Investments Corp | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12329 | 7777-0167 | 2179-7182 | Marsh, Michael | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12330 | 7777-0167 | 2179-7182 | Marske, Ronald G. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12331 | 7777-0167 | 2179-7182 | Martin, Daniel L. d/b/a Bay Gulf Charters (VoO) | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12332 | 7777-0167 | 2179-7182 | Mas Ventures, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12333 | 7777-0167 | 2179-7182 | Matos, Fabio | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12334 | 7777-0167 | 2179-7182 | McAdams Sr., Richard Scott | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12335 | 7777-0167 | 2179-7182 | McCall, Daniel | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12336 | 7777-0167 | 2179-7182 | McCormick, Martha | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12337 | 7777-0167 | 2179-7182 | McGill Escrow & Title, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12338 | 7777-0167 | 2179-7182 | McQuillen, Guy E. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12339 | 7777-0167 | 2179-7182 | Melvin, Teresa Ann | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12340 | 7777-0167 | 2179-7182 | Mercier, Alfred Mercier, Kristin | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12341 | 7777-0167 | 2179-7182 | Merritt, III, Robert L. d/b/a Hattie Marine Services | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12342 | 7777-0167 | 2179-7182 | Metcalfe, Michelle | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 12343 | 7777-0167 | 2179-7182 | Meyer, Mark Anthony | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12344 | 7777-0167 | 2179-7182 | Midtown Investments, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12345 | 7777-0167 | 2179-7182 | Miller, Joseph A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12346 | 7777-0167 | 2179-7182 | Miller, Robert A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12347 | 7777-0167 | 2179-7182 | Miller, Robert Andrew | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12348 | 7777-0167 | 2179-7182 | Millville Auto Parts, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12349 | 7777-0167 | 2179-7182 | Anthony, Randall & Donna | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12350 | 7777-0167 | 2179-7182 | Miracle Strip Moving & Storage, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12351 | 7777-0167 | 2179-7182 | Mold Craft Products, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12352 | 7777-0167 | 2179-7182 | Molstad, Susan | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12353 | 7777-0167 | 2179-7182 | Montgomery, Edward | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12354 | 7777-0167 | 2179-7182 | Moon Brothers and Spinners | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12355 | 7777-0167 | 2179-7182 | Moonspinner Condouminium Association, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12356 | 7777-0167 | 2179-7182 | Apple Tree Holdings of Key West, LLC d/b/a Heron House | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12357 | 7777-0167 | 2179-7182 | Moore, Richard | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12358 | 7777-0167 | 2179-7182 | Mor, Alon | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12359 | 7777-0167 | 2179-7182 | Morgan, Gloria | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12360 | 7777-0167 | 2179-7182 | Mortimer, Janine | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12361 | 7777-0167 | 2179-7182 | Moss, Justin | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12362 | 7777-0167 | 2179-7182 | Murray, April | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12363 | 7777-0167 | 2179-7182 | Myrick, Bobby | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12364 | 7777-0167 | 2179-7182 | Nabaa, Yair | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12365 | 7777-0167 | 2179-7182 | Naples HarbourYacht Club | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12366 | 7777-0167 | 2179-7182 | Nelson, Scott | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12367 | 7777-0167 | 2179-7182 | Newland, Marshall | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12368 | 7777-0167 | 2179-7182 | Newman-Dailey Resort Properties Rental Management, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12369 | 7777-0167 | 2179-7182 | North BayTimber, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12370 | 7777-0167 | 2179-7182 | Northwest Florida Surgery Center | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12371 | 7777-0167 | 2179-7182 | Nutt, Jerry | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12372 | 7777-0167 | 2179-7182 | O'Connor, Michael and Holly | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12373 | 7777-0167 | 2179-7182 | O'Neill, Valentina | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12374 | 7777-0167 | 2179-7182 | Oatsvall, Brian | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12375 | 7777-0167 | 2179-7182 | Oceanscout, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12376 | 7777-0167 | 2179-7182 | Old Harbour House, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12377 | 7777-0167 | 2179-7182 | On-Pointe Entertainment Group, LLC d/b/a Irish Kevins | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12378 | 7777-0167 | 2179-7182 | Appleman, James | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12379 | 7777-0167 | 2179-7182 | On-Pointe Restaurant Group, LLC d/b/a LaTrattoria/Virgilio's | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12380 | 7777-0167 | 2179-7182 | Once Upon a Dream Vacations | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12381 | 7777-0167 | 2179-7182 | Organized Design of NW Florida, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12382 | 7777-0167 | 2179-7182 | Outdoor Group, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12383 | 7777-0167 | 2179-7182 | Painter, Ryan Todd | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12384 | 7777-0167 | 2179-7182 | Appraisal Group of North Florida, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12385 | 7777-0167 | 2179-7182 | Palette Coastal Design | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12386 | 7777-0167 | 2179-7182 | Palm Island Marina, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 12387 | 7777-0167 | 2179-7182 | Panagos, James A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12388 | 7777-0167 | 2179-7182 | Panama City Pizza, LLC d/b/a Helen Back Again | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12389 | 7777-0167 | 2179-7182 | Panama Pawn, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12390 | 7777-0167 | 2179-7182 | Panhandle Pawn & Gun LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12391 | 7777-0167 | 2179-7182 | Paradise, II, LLC d/b/a Paradise USA | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12392 | 7777-0167 | 2179-7182 | Pascual, John | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12393 | 7777-0167 | 2179-7182 | Patrick M. Kelley, M.D., Plastic Surgery Center, PA | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12394 | 7777-0167 | 2179-7182 | Paty, Lisa | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12395 | 7777-0167 | 2179-7182 | Paul Tyler LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12396 | 7777-0167 | 2179-7182 | Peek, Robert C. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12397 | 7777-0167 | 2179-7182 | Pen Bay Limited Partnership Southwind Apartments | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12398 | 7777-0167 | 2179-7182 | 1900 Scenic 98, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12399 | 7777-0167 | 2179-7182 | Armada Key West Limited Parthersh | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12400 | 7777-0167 | 2179-7182 | Perdido Bay Golf, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12401 | 7777-0167 | 2179-7182 | Perdido Housing Corporation | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12402 | 7777-0167 | 2179-7182 | Perfume Collection No. 3, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12403 | 7777-0167 | 2179-7182 | Perry Family Properties | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12404 | 7777-0167 | 2179-7182 | Perry, Claude | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12405 | 7777-0167 | 2179-7182 | Perry, David | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12406 | 7777-0167 | 2179-7182 | Peters, Jr., Nathan | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12407 | 7777-0167 | 2179-7182 | Phillips, Irene | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12408 | 7777-0167 | 2179-7182 | Pietrcollo, Leo | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12409 | 7777-0167 | 2179-7182 | Pike Partnership | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12410 | 7777-0167 | 2179-7182 | Pish Posh Patchouli's | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12411 | 7777-0167 | 2179-7182 | Plowden, Jon | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12412 | 7777-0167 | 2179-7182 | Pollak, Mitchell | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12413 | 7777-0167 | 2179-7182 | Popcorn Kingdom, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12414 | 7777-0167 | 2179-7182 | Potter, Kelly | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12415 | 7777-0167 | 2179-7182 | Precision Auto Glass, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12416 | 7777-0167 | 2179-7182 | Armbruster, Rickey | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12417 | 7777-0167 | 2179-7182 | Prefco Distribution, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12418 | 7777-0167 | 2179-7182 | Printnow, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12419 | 7777-0167 | 2179-7182 | Pupala, Erich | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12420 | 7777-0167 | 2179-7182 | Purcell, James and Tonya Sue | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12421 | 7777-0167 | 2179-7182 | QS Key West Aloe LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12422 | 7777-0167 | 2179-7182 | R&T Properties | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12423 | 7777-0167 | 2179-7182 | RL&A Investments LLC d/b/a Wipe Out | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12424 | 7777-0167 | 2179-7182 | Raffield, Michael Eric | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12425 | 7777-0167 | 2179-7182 | Raffield, William Coy | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12426 | 7777-0167 | 2179-7182 | Ramu, Richard | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12427 | 7777-0167 | 2179-7182 | Rankins, Christopher Jacob | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12428 | 7777-0167 | 2179-7182 | Reece, Erica | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12429 | 7777-0167 | 2179-7182 | Reel Crazy Boat, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12430 | 7777-0167 | 2179-7182 | Reel Strike, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12431 | 7777-0167 | 2179-7182 | Rice, Tommy A. d/b/a Bandit Charters | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12432 | 7777-0167 | 2179-7182 | Rice, Toni F. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12433 | 7777-0167 | 2179-7182 | Richards, Karen R. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12434 | 7777-0167 | 2179-7182 | Richards, Robert | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12435 | 7777-0167 | 2179-7182 | Richardson, David D., III Vettell, Claudia | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12436 | 7777-0167 | 2179-7182 | Richardson, Renee Lynn | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12437 | 7777-0167 | 2179-7182 | Richardson, Tracy Dean d/b/a Bay Star Shrimp | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12438 | 7777-0167 | 2179-7182 | Rinker, Raymond and Julie | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12439 | 7777-0167 | 2179-7182 | Roberson,Jim Harold | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12440 | 7777-0167 | 2179-7182 | Robert E. McGill, III, P.A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12441 | 7777-0167 | 2179-7182 | Rockin Footwear, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12442 | 7777-0167 | 2179-7182 | Rocky Shore, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12443 | 7777-0167 | 2179-7182 | Rogers, Brenda K. d/b/a Racing Razors | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12444 | 7777-0167 | 2179-7182 | Rooney's Carpet Installation, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12445 | 7777-0167 | 2179-7182 | Rooney, Patrick | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12446 | 7777-0167 | 2179-7182 | Ross, Chyspa Adams | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12447 | 7777-0167 | 2179-7182 | Rossi, Carl | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12448 | 7777-0167 | 2179-7182 | Royal Swazi Val's Restaurant LLC (dba as a Denny's) | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12449 | 7777-0167 | 2179-7182 | Russ Lake Apartments Limited Partnership | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12450 | 7777-0167 | 2179-7182 | Russell, Michael Allen | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12451 | 7777-0167 | 2179-7182 | Ryan, Michael and Jennifer | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12452 | 7777-0167 | 2179-7182 | Authement-Dunnam, Susan d/b/a Destin Pilates Center | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 12453 | 7777-0167 | 2179-7182 | SH5, Ltd. d/b/a KW Marriott Beachside | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12454 | 7777-0167 | 2179-7182 | SP&RL, Inc. d/b/a Shalimar Yacht Basin & Marina | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12455 | 7777-0167 | 2179-7182 | Saf-T-Cart, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12456 | 7777-0167 | 2179-7182 | Sametz, Michelle Leigh | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12457 | 7777-0167 | 2179-7182 | Sassano, III, Trust, Michael A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12458 | 7777-0167 | 2179-7182 | Autoworks of Destin, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12459 | 7777-0167 | 2179-7182 | Sassano, Maria | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12460 | 7777-0167 | 2179-7182 | Schank, Paul | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12461 | 7777-0167 | 2179-7182 | Schmidt, Robert | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12462 | 7777-0167 | 2179-7182 | Scotsdale Villa Condominium II Association, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12463 | 7777-0167 | 2179-7182 | Sea Center, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12464 | 7777-0167 | 2179-7182 | Seger Commercial Properties, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12465 | 7777-0167 | 2179-7182 | Sexton's Seafood, Inc. (VoO) | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12466 | 7777-0167 | 2179-7182 | Sexton, William and Mary Ann | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12467 | 7777-0167 | 2179-7182 | Shadrick, Connie Maria d/b/a Connie Shadrick Insurance Service | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12468 | 7777-0167 | 2179-7182 | Shock, Lisa | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12469 | 7777-0167 | 2179-7182 | Shoreline Installations Inc | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12470 | 7777-0167 | 2179-7182 | Babb, Kathryn H. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12471 | 7777-0167 | 2179-7182 | ShortTeeze, Inc. d/b/a Shorty's Market | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12472 | 7777-0167 | 2179-7182 | Simply Charming Photos | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12473 | 7777-0167 | 2179-7182 | Sincu, Cristina | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12474 | 7777-0167 | 2179-7182 | Skala Restaurant Management, LLC d/b/a Smoke House BBQ | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12475 | 7777-0167 | 2179-7182 | Skinner, Stacey Dana | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12476 | 7777-0167 | 2179-7182 | Skomp, Curtis | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12477 | 7777-0167 | 2179-7182 | Slawik, Melvin A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12478 | 7777-0167 | 2179-7182 | Slick Designs & Apparel of Miami, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12479 | 7777-0167 | 2179-7182 | Small Thyme Tile, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12480 | 7777-0167 | 2179-7182 | Smith Management Services, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12481 | 7777-0167 | 2179-7182 | Smith and Rookis Investments LLC d/b/a Soundview Apartment | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12482 | 7777-0167 | 2179-7182 | Smith, Gary | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12483 | 7777-0167 | 2179-7182 | Smith, Margaret E. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12484 | 7777-0167 | 2179-7182 | Smith, William | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12485 | 7777-0167 | 2179-7182 | Smok'n Butts, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12486 | 7777-0167 | 2179-7182 | Smoothie King Franchises, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12487 | 7777-0167 | 2179-7182 | Sonshine Motors, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12488 | 7777-0167 | 2179-7182 | Baccus Holdings, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12489 | 7777-0167 | 2179-7182 | Spanish Bluffs Apartment Limited Partnership | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12490 | 7777-0167 | 2179-7182 | Spivey, Angela and Erica | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12491 | 7777-0167 | 2179-7182 | Spotless PCB, Inc. f/k/a LF Restoration, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12492 | 7777-0167 | 2179-7182 | Spottswood Management, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12493 | 7777-0167 | 2179-7182 | Bailey, Ronald W. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12494 | 7777-0167 | 2179-7182 | Starfish Swim and Snorkel, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12495 | 7777-0167 | 2179-7182 | Steele Blades, Inc. d/b/a Poco Pelo | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12496 | 7777-0167 | 2179-7182 | Steinnecker, Elizabeth A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 12497 | 7777-0167 | 2179-7182 | Stichweh, Kerry | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12498 | 7777-0167 | 2179-7182 | Stormer, Peter Robert | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12499 | 7777-0167 | 2179-7182 | Strand Import & Distributors, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12500 | 7777-0167 | 2179-7182 | Baliveis, Sigalit | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12501 | 7777-0167 | 2179-7182 | Streeter, Michael | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12502 | 7777-0167 | 2179-7182 | Stricker, Randall and Lois | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12503 | 7777-0167 | 2179-7182 | Sukman, William | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12504 | 7777-0167 | 2179-7182 | Sun-Art Design, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12505 | 7777-0167 | 2179-7182 | Sunsetters Enterprises, LLC d/b/a The Sinking Weenie & Power | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12506 | 7777-0167 | 2179-7182 | T &R, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12507 | 7777-0167 | 2179-7182 | Taylor, Brian | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12508 | 7777-0167 | 2179-7182 | Taylor, Robert V. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12509 | 7777-0167 | 2179-7182 | Tennent, Andrew | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12510 | 7777-0167 | 2179-7182 | The Key Ambassador Company d/b/a Best Western Ambassado | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12511 | 7777-0167 | 2179-7182 | Thornton, Frank | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12512 | 7777-0167 | 2179-7182 | Tibbits, William and Linda | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12513 | 7777-0167 | 2179-7182 | Tichenor, Frank N. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12514 | 7777-0167 | 2179-7182 | Titan Development Enterprises, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12515 | 7777-0167 | 2179-7182 | Toole, Gregory Carlos d/b/a Riviera Development, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12516 | 7777-0167 | 2179-7182 | Top Notch Sport Fishing, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12517 | 7777-0167 | 2179-7182 | Banner Tire Key West, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12518 | 7777-0167 | 2179-7182 | Torres, Idalisse | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12519 | 7777-0167 | 2179-7182 | Trifecta Consulting LLC d/b/a Club Aqua | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12520 | 7777-0167 | 2179-7182 | Trucks & Associates, PLLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12521 | 7777-0167 | 2179-7182 | Trudeau, Mark and Annie | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12522 | 7777-0167 | 2179-7182 | Tuncer, Adem | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12523 | 7777-0167 | 2179-7182 | Tuncer, Brenda | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12524 | 7777-0167 | 2179-7182 | Turtle Kraals, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12525 | 7777-0167 | 2179-7182 | Tzanani, Nir | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12526 | 7777-0167 | 2179-7182 | Underwater Specialties, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12527 | 7777-0167 | 2179-7182 | Upper Keys Artificial Reef Foundation | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12528 | 7777-0167 | 2179-7182 | VB&BVacations | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12529 | 7777-0167 | 2179-7182 | Vaughan, Mark and Candace | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12530 | 7777-0167 | 2179-7182 | Vazana, Sagit | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12531 | 7777-0167 | 2179-7182 | Vickers, Tommy | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12532 | 7777-0167 | 2179-7182 | Vickery, Barbara | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12533 | 7777-0167 | 2179-7182 | Viglienzone, Walter and Dianne | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12534 | 7777-0167 | 2179-7182 | Barfield, Brian | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12535 | 7777-0167 | 2179-7182 | Von Phister, LLC Suite Dreams Inn Key West, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12536 | 7777-0167 | 2179-7182 | Vox Communication, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12537 | 7777-0167 | 2179-7182 | Waggoner, Philip and Susan | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12538 | 7777-0167 | 2179-7182 | Wagner II, Rudolph Frederick Karl | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12539 | 7777-0167 | 2179-7182 | Wahoo Productions of Florida, Inc. d/b/a Whale Harbor Restau | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12540 | 7777-0167 | 2179-7182 | Walker Properties LP | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 12541 | 7777-0167 | 2179-7182 | Barfield, Stacey | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12542 | 7777-0167 | 2179-7182 | Walsh, Charles H. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12543 | 7777-0167 | 2179-7182 | Walton Sound Developers LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12544 | 7777-0167 | 2179-7182 | Warren, Samuel | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12545 | 7777-0167 | 2179-7182 | Wayne Burnette d/b/a Royal Limousine | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12546 | 7777-0167 | 2179-7182 | Weber, John Robert | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12547 | 7777-0167 | 2179-7182 | Wellington Arms Properties, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12548 | 7777-0167 | 2179-7182 | Wichert, Karen Ann and Hickie, Karen Ann | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12549 | 7777-0167 | 2179-7182 | 211 Duval Company | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12550 | 7777-0167 | 2179-7182 | Barnacle Bay Partners, Ltd. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12551 | 7777-0167 | 2179-7182 | Wilbur, Connie | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12552 | 7777-0167 | 2179-7182 | Wildlife Preservation, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12553 | 7777-0167 | 2179-7182 | Wilkinson, Edward P. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12554 | 7777-0167 | 2179-7182 | Willis, Michael | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12555 | 7777-0167 | 2179-7182 | Wilson, Kenneth | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12556 | 7777-0167 | 2179-7182 | Wise Home Solutions | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12557 | 7777-0167 | 2179-7182 | Wood, Jerry | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12558 | 7777-0167 | 2179-7182 | Woodland of Biloxi Limited Partnership | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12559 | 7777-0167 | 2179-7182 | Wright, Anmarie | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12560 | 7777-0167 | 2179-7182 | Wright, Harold "Bud" | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12561 | 7777-0167 | 2179-7182 | Ybor Fashions, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12562 | 7777-0167 | 2179-7182 | Ynsar, LLC d/b/a Dock Hoppers Waterfront Bar and Grill | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12563 | 7777-0167 | 2179-7182 | Yu, Xue Ping | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12564 | 7777-0167 | 2179-7182 | ZP Automotive Group, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12565 | 7777-0167 | 2179-7182 | Bayhaven Enterprises, LC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12566 | 7777-0167 | 2179-7182 | Zabari, Raffi | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12567 | 7777-0167 | 2179-7182 | Bayshore Housing Corporation | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12568 | 7777-0167 | 2179-7182 | Baytowne Wharf Neighborhood Association | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12569 | 7777-0167 | 2179-7182 | Beachworks, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12570 | 7777-0167 | 2179-7182 | 331WaterSports, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12571 | 7777-0167 | 2179-7182 | Beavers, Richard | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12572 | 7777-0167 | 2179-7182 | Behr, Irina d/b/a Perfect Moments Photography | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12573 | 7777-0167 | 2179-7182 | Bellenfant, Judy | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12574 | 7777-0167 | 2179-7182 | Belser, Bruce | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12575 | 7777-0167 | 2179-7182 | Bernard, Russell | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12576 | 7777-0167 | 2179-7182 | Beumer Enterprises, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12577 | 7777-0168 | n/a | Robert Wilken - Three Sorks IV Pure Fishing Charter | Pro Se |
| 12578 | 7777-0169 | n/a | Kenny Barhanovich - Charter Boat Miss Hospitality | Pro Se |
| 12579 | 7777-0170 | n/a | Thomas Becker - T&D Charters | Pro Se |
| 12580 | 7777-0171 | n/a | Jay Trochesset | Pro Se |
| 12581 | 7777-0173 | 7777-0050; 2179-7335 | Seth Wilson | Pro Se |
| 12582 | 7777-0173 | 7777-0050; 2179-7335 | Seth Wilson - Seth Wilson - Rip Tide Charters, Inc. | Pro Se |
| 12583 | 7777-0174 | n/a | Reid Bauner - Doc Holiday Entertainment, Inc. | Pro Se |
| 12584 | 7777-0175 | n/a | Amberjack Charters LLC | Pro Se |
| 12585 | 7777-0176 | 2179-7335 | Brian Annan | Pro Se |
| 12586 | 7777-0177 | 2179-7292 | Thomas Szubinksi | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. |
| 12587 | 7777-0178 | 2179-6317; 2179-7318 | Casey Spencer | Becnel Law Firm, LLC |
| 12588 | 7777-0178 | 2179-6317; 2179-7318 | Ron Sopko | Becnel Law Firm, LLC |
| 12589 | 7777-0181 | 2179-7292 | George Yeomans | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. |
| 12590 | 7777-0183 | n/a | Heath Rushing - Wolf Bay, LLC | The Penton Law Firm |
| 12591 | 7777-0184 | n/a | Beacon Investors LLC | Dogan & Wilkinson, PLLC |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12592 | 7777-0186 | 7777-0197; 7777-0231 | Stan Baudin - Baudin Law Firm, APLC | Pendley, Baudin & Coffin, LLP; Morain & Murphy, LLC; Kristen Wray |
| 12593 | 7777-0186 | 7777-0197; 7777-0231 | Troy Morain - Morain & Murphy, LLC | Pendley, Baudin & Coffin, LLP; Morain & Murphy, LLC; Kristen Wray |
| 12594 | 7777-0186 | 7777-0197; 7777-0231 | Danny Wray | Pendley, Baudin & Coffin, LLP; Morain & Murphy, LLC; Kristen Wray |
| 12595 | 7777-0186 | 7777-0197; 7777-0231 | Kristen Wray | Pendley, Baudin & Coffin, LLP; Morain & Murphy, LLC; Kristen Wray |
| 12596 | 7777-0188 | n/a | Howard McLean | Pro Se |
| 12597 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Nolan Allen | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12598 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Bryan Clavier | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12599 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Walter Groce - Coastal Product Service | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12600 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Jason Conger | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12601 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Andrew Craig - Craig Electric | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12602 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Jorey Danos | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12603 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Richard Danos | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12604 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Daneen DiMaggio | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12605 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Thong Doan | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12606 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Tony Romero - Don's Boat Landing | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12607 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Raymond Dupre | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12608 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Jody Auenson - Go Get Em Charters | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12609 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Coby Esponge | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12610 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Frelich Boat Rental, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12611 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Lawrence Frost | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12612 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Kenneth Gauthier - Waterfront Construction | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12613 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Daryl Gazzier | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12614 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Tony Goutierrez | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12615 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Christopher Alan Green | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12616 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Marc Guerra | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12617 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | James Luke Guillot | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12618 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Dan Hatcher | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12619 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Gerald Bryant - Backwater Charters LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12620 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Jean Ouellet - Hidalgo- Ouellet Holdings, LLC dba Envirochem | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12621 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Frank Howell | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12622 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | John-Morris Edwards - Innovation Event Management LP | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12623 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Reginald Jenkins | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12624 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Michael Kaufmann | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12625 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Michael Fincher - KLLG LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12626 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Stephan Kolian | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12627 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Krewe of Rasberry | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12628 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Kerry Roby - KTRSR Cabs, Inc | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12629 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | David Landrieu | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12630 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Bay Coast Charters | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12631 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Andrew Henry Maki | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12632 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Rachel Maneen | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12633 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Tonci Marevic - Prevlake | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12634 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Anthony Marino | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12635 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Alvin Martin | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12636 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Chris Albert Martin | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12637 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Doug John Maurras | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12638 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Leonard Caswell McKenzie | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12639 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Bryce Michel - Topwater Charters | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12640 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | James Morgan | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12641 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Michael Boatright | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12642 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Daniel Davillier - New Orleans Carriage Cab Corporation | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12643 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Allen Obiol | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12644 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Michael Obiol | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12645 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Pain Management & Surgi - Group | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12646 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | John Pellegrin | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12647 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Stephen Picou | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12648 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Chris Pinac | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12649 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | RHS Enterprises | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12650 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Denise Richoux | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12651 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Gary Bonanno | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12652 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Mike Lane - Rigs, Reefs, & Wrecks, Inc | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12653 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Roman Dardar Charters LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12654 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Ronald Franklin Shearon | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12655 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | KUHNAU's LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12656 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Daniel Nunez - Southcoast Staffing LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12657 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Jon Bartlett Haddad - Southern Way Charters Inc | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12658 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Stuart Williams - Speck-Tackler Charters | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 12659 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Charles Taylor | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12660 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Tracy Palmisano - The Boat Yard Inc | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12661 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Cheron Brylski - The Brylski Company | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12662 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Pay Boyles | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12663 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | John Thompson - Coastal Outdoors | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12664 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | David Torry | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12665 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Gregory Scott Turner | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12666 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Barbara Jimenez - Vince's Seafood | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12667 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Water Wave Airboats Inc | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12668 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Maria Wilhelm | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12669 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | David Wilkinson | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12670 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Monette Wynne | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12671 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Captain Al's Seafood | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12672 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Louis Cartie | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA |
| 12673 | 7777-0190 | n/a | James Curtis - Panther Ridge | The Penton Law Firm |
| 12674 | 7777-0191 | n/a | Vanessa McGuire | Pro Se |
| 12675 | 7777-0191 | n/a | Ross Uhl | Pro Se |
| 12676 | 7777-0194 | n/a | Rodney Olander | Lana Ourso Chaney |
| 12677 | 7777-0195 | n/a | Kermit Duck | Lana Ourso Chaney |
| 12678 | 7777-0196 | n/a | Calvin Higgins | Lana Ourso Chaney |
| 12679 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | AJ Patel - Yabash LLC | Farrell & Patel |
| 12680 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Christopher Scott - Tampa Hyde Park Cafe LLC | Farrell & Patel |
| 12681 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Amrat Bhakta - A.D. Bhakta | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12682 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Amrat Bhakta - Bhakta & Bhakta, Inc. | Farrell & Patel |
| 12683 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anil Patel - Shree Amba Corp. | Farrell & Patel |
| 12684 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashish Patel - Khushi Investments I, LLC | Farrell & Patel |
| 12685 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashwin Gandhi - Jalaram Enterprises, Inc | Farrell & Patel |
| 12686 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashwin Gandhi - Shree Gayatrima Inc | Farrell & Patel |
| 12687 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Audrey Le - Zeus Investments LLC | Farrell & Patel |
| 12688 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bharat Patel - Sunny Enterprises of FL, LLC | Farrell & Patel |
| 12689 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bharat Patel - Bharat Patel | Farrell & Patel |
| 12690 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bhitti Patel - Shares Hospitality, LLC | Farrell & Patel |
| 12691 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Christopher Scott - The Block in Soho LLC | Farrell & Patel |
| 12692 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chandrahas Shah - Global Enterprises of Baker LLC | Farrell & Patel |
| 12693 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chandrakant Patel - Mahant Corporation | Farrell & Patel |
| 12694 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Laxmi of New Llano LLC | Farrell & Patel |
| 12695 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dahya Patel - Saibaba LLC | Farrell & Patel |
| 12696 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dilip Patel - Surya Hospitality, LLC | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12697 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Gaurang Patel - GLAM Investments, LLC | Farrell & Patel |
| 12698 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Giri Mohan - Venus Hospitality LLC | Farrell & Patel |
| 12699 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Girish Patel - Tropicana Resorts Group, LLC | Farrell & Patel |
| 12700 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | James Pauley - James C. Pauley | Farrell & Patel |
| 12701 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | James Pauley - SaiBaBa of Franklin LLC | Farrell & Patel |
| 12702 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Cynthia Kleinhans - The Emporium LLC | Farrell & Patel |
| 12703 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jatin Patel - Hospitality Solutions, Inc | Farrell & Patel |
| 12704 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jay Chauhan - JJ Hospitality Group, LLC | Farrell & Patel |
| 12705 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jay Chauhan - Covington Hospitality, LLC | Farrell & Patel |
| 12706 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jay Patel - Jae Mataji, LLC | Farrell & Patel |
| 12707 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayesh Patel - Naidip Hospitality-II, LLC | Farrell & Patel |
| 12708 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayesh Patel - Tejas Associates, LLC | Farrell & Patel |
| 12709 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayesh Patel - Purav Hospitality, LLC | Farrell & Patel |
| 12710 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jigar Patel - Aaryan Hospitality LLC | Farrell & Patel |
| 12711 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jignesh Patel - Kedareshwar of Sarasota, LLC | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12712 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jigneshkumar Patel - Sushila Lodging Group LLC | Farrell & Patel |
| 12713 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kiran Patel - JJCV, Inc. | Farrell & Patel |
| 12714 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kiran Patel - Mansfield Inn, Inc. | Farrell & Patel |
| 12715 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kiran Patel - Zachary Lodging Partners, LLC | Farrell & Patel |
| 12716 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kokila Patel - Gopal Properties, Inc | Farrell & Patel |
| 12717 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kokila Patel - Komo, Inc | Farrell & Patel |
| 12718 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mahendra Patel - Shivnit, Inc. | Farrell & Patel |
| 12719 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Bui - Trimarian Hospitality LLC | Farrell & Patel |
| 12720 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Roberts - Roberts Hotels Ft. Myers, LLC | Farrell & Patel |
| 12721 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Roberts - Roberts Hotels Jackson, LLC | Farrell & Patel |
| 12722 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Roberts - Roberts Hotels Shreveport, LLC | Farrell & Patel |
| 12723 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | David Middleton - Middleton Design Corp | Farrell & Patel |
| 12724 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Roberts - Roberts Hotels Tampa, LLC | Farrell & Patel |
| 12725 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nayan Patel - Sohum LLC | Farrell & Patel |
| 12726 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nilesh Patel - Jai Ram, Inc. | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12727 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nilesh Patel - OHM Shivparvati, Inc. | Farrell & Patel |
| 12728 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nilesh Patel - Spindletop Hospitality, Inc. | Farrell & Patel |
| 12729 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nimesh Zaver - Calatex Hotel Group, LLC | Farrell & Patel |
| 12730 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nimesh Zaver - Gulf Coast Hotel Group, LLC | Farrell & Patel |
| 12731 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nimesh Zaver - Lake Charles Investments Group, LLC | Farrell & Patel |
| 12732 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Daxa Desai - Daxa K Desai | Farrell & Patel |
| 12733 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nimisha Patel - Vitthal, Inc. | Farrell & Patel |
| 12734 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nupen Patel - Jai OM Hospitality, LLC | Farrell & Patel |
| 12735 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pankaj Patel - Shree Sai LLC | Farrell & Patel |
| 12736 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Parminder Randhawa - R.D. Hospitality, LLC | Farrell & Patel |
| 12737 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pramod Patel - Laxmi International Hospitality, Inc. | Farrell & Patel |
| 12738 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rahul Patel - Shri Krisna Inc | Farrell & Patel |
| 12739 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rajesh Patel - Michiana Motel LLC | Farrell & Patel |
| 12740 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rakesh Patel - Jalaram Hospitality, LLC | Farrell & Patel |
| 12741 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rakesh Patel - Krina, Inc | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12742 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ramesh Patel - Jay Gayatri, LLC | Farrell & Patel |
| 12743 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ranjan Patel - Om Shanti Om LLC | Farrell & Patel |
| 12744 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ravi Patel - Sun Shine Inn & Suites, LLC | Farrell & Patel |
| 12745 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Satish Patel - OHM Tallahassee LLC | Farrell & Patel |
| 12746 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Steve Hari - Ambika Corp. | Farrell & Patel |
| 12747 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Steve Hari - S and A Lodging, LLC | Farrell & Patel |
| 12748 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Suresh Patel - Radha LLC | Farrell & Patel |
| 12749 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tino Patel - Winnie Inn Inc | Farrell & Patel |
| 12750 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tushar Patel - Shree Rang Corporation | Farrell & Patel |
| 12751 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Usha Patel - Kiwi's Hospitality, Inc. | Farrell & Patel |
| 12752 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dharmendra Bhakta - Kapadia Convenience Inc | Farrell & Patel |
| 12753 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thakor Patel - Balyog Inc | Farrell & Patel |
| 12754 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Akbar Momin - A&K Universal Inc | Farrell & Patel |
| 12755 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dilip Patel - Jalaram Foods Inc | Farrell & Patel |
| 12756 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dinesh Patel - DSR Motel LLC | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12757 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - Bastrop Hospitality, Inc | Farrell & Patel |
| 12758 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | #NAME? | Farrell & Patel |
| 12759 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Fay Marakas - SKM Group Inc | Farrell & Patel |
| 12760 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Filippo Dentici - Salvatore Dentici | Farrell & Patel |
| 12761 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Gautam Amin - Gautam T. Amin | Farrell & Patel |
| 12762 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ghanshyam Patel - Shri Ganesh Inc of New Port Richey | Farrell & Patel |
| 12763 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ghanshyam Patel - Trerise Nairobi Inc of Florida | Farrell & Patel |
| 12764 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Akbar Momin - Galveston C Store Inc | Farrell & Patel |
| 12765 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ghodrat Garmkhorani - AA Town Car Service | Farrell & Patel |
| 12766 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Greg Heiman - Gulf to Bay Laundry LLP | Farrell & Patel |
| 12767 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Hamid Maredia - 105 Hwy Plaza LLC | Farrell & Patel |
| 12768 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Hamid Maredia - Zah Enterprise Inc | Farrell & Patel |
| 12769 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Hasmukh Patel - Sharmee Lodging Inc | Farrell & Patel |
| 12770 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Henry Christian - ATM Solutions Investments of Tampa Inc | Farrell & Patel |
| 12771 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Akbar Momin - Munisha Inc | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12772 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Hiren Patel - Jai Ambama Inc | Farrell & Patel |
| 12773 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jagdish Patel - Anil Investment Group LLC | Farrell & Patel |
| 12774 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Akbar Momin - Port Marketing Inc | Farrell & Patel |
| 12775 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | James Leavy - JPL Advisors Inc | Farrell & Patel |
| 12776 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jay Bakriwala - Danny's Laundromat | Farrell & Patel |
| 12777 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jay Pilini - Offshore Marine Concepts Inc | Farrell & Patel |
| 12778 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jay Pilini - Spectre Sportfish Inc | Farrell & Patel |
| 12779 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Akbar Momin - Yaman Inc | Farrell & Patel |
| 12780 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jennifer O'Connell - The Gentlemen's Quarters Inc | Farrell & Patel |
| 12781 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | John Peterson - Pistol Productions Inc | Farrell & Patel |
| 12782 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | John Taranto - SRQ Concessions Inc | Farrell & Patel |
| 12783 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jose Garcia - Quisqueya Food Store Inc | Farrell & Patel |
| 12784 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Karim Ali - Abhi Enterprises Inc | Farrell & Patel |
| 12785 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Karim Nasruddin - Southwest Universal Inc | Farrell & Patel |
| 12786 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kathleen Wilson-Jewel - Indigo Zebra Designs Inc | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12787 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ketan Gandhi - Thakor ji Corporation | Farrell & Patel |
| 12788 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ketan Patel - Ramgi LLC | Farrell & Patel |
| 12789 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Khalid Nasser - Mariner Choice Inc | Farrell & Patel |
| 12790 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kulwinder Singh - Thind Petroleum LLC | Farrell & Patel |
| 12791 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Larry Lipke - Pet Safari, Inc. | Farrell & Patel |
| 12792 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Lewis Mustard - Rocky Point Market of Tampa Inc | Farrell & Patel |
| 12793 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Linwood Gilbert - Gilbert Associates Inc | Farrell & Patel |
| 12794 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Lynda Fowler - In the Breeze Farms Inc | Farrell & Patel |
| 12795 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mahemood Momin - New Aliq Enterprise | Farrell & Patel |
| 12796 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mahesh Patel - Uma Inc. | Farrell & Patel |
| 12797 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mario Dentici - ATS of Sarasota | Farrell & Patel |
| 12798 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mario Dentici - Nickenmo Inc | Farrell & Patel |
| 12799 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mehemood Momin - Filza Enterprises Inc | Farrell & Patel |
| 12800 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mehemood Momin - M&S Brothers Inc | Farrell & Patel |
| 12801 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mehemood Momin - Saifina Enterprises Inc | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12802 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mukesh Zaveri - Jai Ambe Inc | Farrell & Patel |
| 12803 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Narendra Patel - Shree Ram Enterprises of Bossier LLC | Farrell & Patel |
| 12804 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Naresh Patel - Ruston Lodging Inc | Farrell & Patel |
| 12805 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Naushad Momin - Alimo Investments Inc | Farrell & Patel |
| 12806 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Naushad Momin - Gt Elite Investments LLC | Farrell & Patel |
| 12807 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Naushad Momin - Meritocrat Investments | Farrell & Patel |
| 12808 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Naushad Momin - Platinum Progressive Inc | Farrell & Patel |
| 12809 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Neetesh Lad - Lynn Distributors Inc | Farrell & Patel |
| 12810 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nicholas Buis - Performance Plus Marine Inc | Farrell & Patel |
| 12811 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nicholas Buis - Statement Marine LLC | Farrell & Patel |
| 12812 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nicholas Lloyd - Pinch A Buck Furniture Consignment | Farrell & Patel |
| 12813 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nick Melone - NCN Bakery Inc | Farrell & Patel |
| 12814 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Alan Kahana - BKCA Partnership | Farrell & Patel |
| 12815 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nick Melone - NCN Realty Inc | Farrell & Patel |
| 12816 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nick Melone - Panificio South LLC | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12817 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nila Mistry - Bluestone LP | Farrell & Patel |
| 12818 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nilesh Patel - Premium Hospitality LLC | Farrell & Patel |
| 12819 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nimesh Zaver - Zaver Investments LLC | Farrell & Patel |
| 12820 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nirmala Patel - The Flower Barrel, Inc | Farrell & Patel |
| 12821 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Oomesh Parshotam - Perdido Key Hospitality | Farrell & Patel |
| 12822 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pankaj Patel - Maruti Hotel LLC | Farrell & Patel |
| 12823 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pankaj Patel - Rameshwer Gas Station LLC | Farrell & Patel |
| 12824 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pankaj Sitaram - Shanti Inc | Farrell & Patel |
| 12825 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pankaj Sitaram - Sitaram Inc | Farrell & Patel |
| 12826 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Paramjit Singh - PHA Enterprises Inc | Farrell & Patel |
| 12827 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Peter Palmer - Tampa Dream Team LLC | Farrell & Patel |
| 12828 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Prakash Patel - Prakash Patel | Farrell & Patel |
| 12829 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rahim Maknojia - Arsh Business Inc | Farrell & Patel |
| 12830 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rahim Maknojia - Mihin Inc | Farrell & Patel |
| 12831 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rahim Maknojia - Shalimar Ent Inc | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12832 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rahul Patel - RakhiRi LLC | Farrell & Patel |
| 12833 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Raj Patel - Raj Associates Inc | Farrell & Patel |
| 12834 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rajnikant Patel - Shri Radhyeshyam LLC | Farrell & Patel |
| 12835 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Alfred Hammaker - Chassahowitza Charters | Farrell & Patel |
| 12836 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rawle Ramtahal - Russlan Corp | Farrell & Patel |
| 12837 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Richard Armstrong - Richard N. Armstrong, SR, P.A. | Farrell & Patel |
| 12838 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Richard Loftin - Richard M. Loftin | Farrell & Patel |
| 12839 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ambubhai Patel - Ambubhai Patel | Farrell & Patel |
| 12840 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Satish Patel - Kemple Inc | Farrell & Patel |
| 12841 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Satya Mantena - Hernando Beach Gas Station LLC | Farrell & Patel |
| 12842 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Satya Mantena - Land O Lakes BP LLC | Farrell & Patel |
| 12843 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Satya Mantena - Spring Hill Plaza Service Station LLC | Farrell & Patel |
| 12844 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Savitriben Patel - Savitriben Patel | Farrell & Patel |
| 12845 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shailav Sheth - Sai Ram Investments LLC | Farrell & Patel |
| 12846 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shamsuddin Sunesara - AQIB Investment Inc | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 12847 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sharif Maredia - Anam Enterprise | Farrell & Patel |
| 12848 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sharif Maredia - Nicofar Inc | Farrell & Patel |
| 12849 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shoukat Mohammed - H&A Enterprises Inc | Farrell & Patel |
| 12850 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shoukat Mohammed - MSQ Business Inc | Farrell & Patel |
| 12851 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Simeon Garcia - S Garcia Trucking Corp | Farrell & Patel |
| 12852 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sudhir Shah - John Goddard & Associates Inc | Farrell & Patel |
| 12853 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sudhir Shah - Shriji Trading Company Inc | Farrell & Patel |
| 12854 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sudhir Shah - Truscotts USA Inc | Farrell & Patel |
| 12855 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Suresh Desai - Poonam Properties LLC | Farrell & Patel |
| 12856 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Suresh Jariwala - Suresh Jariwala | Farrell & Patel |
| 12857 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Suryakant Patel - Gajanan Inc | Farrell & Patel |
| 12858 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tarun Patel - Dadima, Inc. | Farrell & Patel |
| 12859 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Terry Phillips - Rug and Art Liquidators | Farrell & Patel |
| 12860 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Theodore Vaughan - Vaughan's Country Store Inc | Farrell & Patel |
| 12861 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Gill - ENJ Video LLC | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12862 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - 2208 W. Azeele St., LLC | Farrell & Patel |
| 12863 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - 401 S Howard Ave LLC | Farrell & Patel |
| 12864 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - BAMC Development Holding LLC | Farrell & Patel |
| 12865 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - CPT Acquisitions LLC | Farrell & Patel |
| 12866 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aneesh Patel - OM Soham Inc | Farrell & Patel |
| 12867 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - Gameday of Tampa Inc | Farrell & Patel |
| 12868 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - PNC Investments LLC | Farrell & Patel |
| 12869 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - Precisions Marketing and Promotions LLC | Farrell & Patel |
| 12870 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - Ribits Soho LLC | Farrell & Patel |
| 12871 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - The Toho Group LLC | Farrell & Patel |
| 12872 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thu Le - Thu Le | Farrell & Patel |
| 12873 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vatsal Patel - OHM Hotels & Resorts, LLC | Farrell & Patel |
| 12874 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aneesh Patel - Soham Investments | Farrell & Patel |
| 12875 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vijay Patel - Sun 2 LLC | Farrell & Patel |
| 12876 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vincent Stile - Vincent Stile | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|-----------------|-----------------|-------------------|
| 12877 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | W Kasprow - Empire Wineries LLC | Farrell & Patel |
| 12878 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | W. Garland - Agape Tile Works Inc. | Farrell & Patel |
| 12879 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aneesh Patel - Soham Restaurant, Inc. | Farrell & Patel |
| 12880 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Walnick Pierre - Nicky's Cleaning Services | Farrell & Patel |
| 12881 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Wanda Shakir - Nervista's by NV Styles | Farrell & Patel |
| 12882 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | William Mitchell - Z-FeverInc | Farrell & Patel |
| 12883 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | William Singleton - EAS Global Solutions LLC | Farrell & Patel |
| 12884 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Wilton Morley - Mad Dogs & Englishmen Inc | Farrell & Patel |
| 12885 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Wissam Bahloul - Global Shipping & Freight International Inc. | Farrell & Patel |
| 12886 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Wissam Bahloul - Global Shipping International LLC | Farrell & Patel |
| 12887 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Zohra Somani - Areesh Enterprise Inc | Farrell & Patel |
| 12888 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Zohra Somani - Somani Enterprises Inc | Farrell & Patel |
| 12889 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Zohra Somani - Zeshan Enterprises Inc | Farrell & Patel |
| 12890 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Zoolfikar Momin - Elyco Inc | Farrell & Patel |
| 12891 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Zulfiqar Dhuka - Heights Convenience Store Inc | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12892 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Zulfiqar Dhuka - K K & Sons | Farrell & Patel |
| 12893 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Zulfiqar Momin - Pennystock Investment Inc | Farrell & Patel |
| 12894 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | AJ Patel - DESI CONSTRUCTION, LLC | Farrell & Patel |
| 12895 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Alpesh Khushal - Sri Ambaji Investments, LLC | Farrell & Patel |
| 12896 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anand Patel - Gulf Coast Management Co. | Farrell & Patel |
| 12897 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anand Patel - The Hotel Company II | Farrell & Patel |
| 12898 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Angela Fox - Adsizzle Realty Inc | Farrell & Patel |
| 12899 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anand Patel - The Hotel Company VII | Farrell & Patel |
| 12900 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anil Patel - Anna Purna Maa of Clinton, Inc | Farrell & Patel |
| 12901 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anil Patel - Dadashree, Inc | Farrell & Patel |
| 12902 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anil Patel - HMS Lodging, Inc | Farrell & Patel |
| 12903 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anil Patel - Mahalaxmi, LLC | Farrell & Patel |
| 12904 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashish Patel - Khushi Hospitality, LLC | Farrell & Patel |
| 12905 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashvin Gandhi - Gayatri Inns of Galveston | Farrell & Patel |
| 12906 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aslam Kapadia - Development II Partners Inc. | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12907 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bharat Chauhan - Webber's Motel LLC | Farrell & Patel |
| 12908 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Champak Patel - Champak Patel | Farrell & Patel |
| 12909 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dave Patel - Jivi & Sons, Ltd. | Farrell & Patel |
| 12910 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dave Patel - Ram & Sons Corporation | Farrell & Patel |
| 12911 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Digant Patel - Seven Star Business Inc | Farrell & Patel |
| 12912 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dinesh Gandhi - Weekiwachee Investment, Inc | Farrell & Patel |
| 12913 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dinesh Gandhi - oSahash Hospitality, LLC | Farrell & Patel |
| 12914 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dinesh Gandhi - SUNNY-AAKASH, LLC | Farrell & Patel |
| 12915 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Animesh Patel - Gopala LLC LA | Farrell & Patel |
| 12916 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - Independent Motel LLC | Farrell & Patel |
| 12917 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - Sohum Hospitality, LLC | Farrell & Patel |
| 12918 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - St. Charles Hospitality, Inc. | Farrell & Patel |
| 12919 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - St. Charles Lodging, Inc | Farrell & Patel |
| 12920 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - St. John Lodging, Inc. | Farrell & Patel |
| 12921 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Donil Patel - Kana Partners, LLC | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 12922 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Girish Patel - Everglades Airboats Resorts | Farrell & Patel |
| 12923 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Girish Patel - Everglades Hospitality Resorts, LLC | Farrell & Patel |
| 12924 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Girish Patel - Fort Myers Hospitality, LLC | Farrell & Patel |
| 12925 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Hansa Soni - Soni Plaza Associates, LLC | Farrell & Patel |
| 12926 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Abdul Ali - Araf Enterprises Inc | Farrell & Patel |
| 12927 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Hasmukhbhai Patel - LA Lodging, LLC | Farrell & Patel |
| 12928 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Himanshu Patel - Ami & Trisha Enterprises Inc | Farrell & Patel |
| 12929 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Hitesh Patel - Shanta, LLC | Farrell & Patel |
| 12930 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Hitesh Patel - GT Deli Inc | Farrell & Patel |
| 12931 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - A&Z Tobacco, LLC | Farrell & Patel |
| 12932 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - Hazara Construction, LLC | Farrell & Patel |
| 12933 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - HH&K, LLC | Farrell & Patel |
| 12934 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - I&Z, LLC | Farrell & Patel |
| 12935 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - I.M. Holding, LLC | Farrell & Patel |
| 12936 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - K & R Quick Check, LLC | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 12937 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - King's Palace, LLC | Farrell & Patel |
| 12938 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - Lake Front Hotel, LLC | Farrell & Patel |
| 12939 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - Sonia Investment, LLC | Farrell & Patel |
| 12940 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - Sonia Petroleum, LLC | Farrell & Patel |
| 12941 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - Texas Star Enterprises, Inc. | Farrell & Patel |
| 12942 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Reale LLC | Farrell & Patel |
| 12943 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - Zahid Investment, LLC | Farrell & Patel |
| 12944 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ishvarbhai Patel - Ishvarbhai Patel | Farrell & Patel |
| 12945 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayesh Patel - Balram Associates, Inc. | Farrell & Patel |
| 12946 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayesh Patel - Prasad Inc. of Tampa | Farrell & Patel |
| 12947 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayesh Patel - NGSNP Corp. | Farrell & Patel |
| 12948 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jignesh Patel - Shivom, LLC | Farrell & Patel |
| 12949 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jignesh Patel - Sita, Inc. | Farrell & Patel |
| 12950 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jigneshkumar Patel - Vali Lodging Group LLC | Farrell & Patel |
| 12951 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jiten Patel - OHM Teerth Investment & Consulting, LLC | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 12952 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jiten Patel - OHM Teerth, Inc | Farrell & Patel |
| 12953 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ken Patel - Laxmee, Inc | Farrell & Patel |
| 12954 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kirti Patel - OHM Parth, Inc | Farrell & Patel |
| 12955 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Magan Kansagra - Laxmi Hotel, LLC | Farrell & Patel |
| 12956 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Magan Kansagra - Louisiana Hotel, LLC | Farrell & Patel |
| 12957 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mark Amin - Laxmi Investment, LLC | Farrell & Patel |
| 12958 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mukesh Vyas - JMV of Fort Myers Inc | Farrell & Patel |
| 12959 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Paresh Master - SSM Hospitality, LLC | Farrell & Patel |
| 12960 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pesh Patel - Gayatri Corp. | Farrell & Patel |
| 12961 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pinu Patel - OM Properties, Inc. | Farrell & Patel |
| 12962 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pravin Patel - Keshari, Inc | Farrell & Patel |
| 12963 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Purvesh Joshi - bastrop | Farrell & Patel |
| 12964 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pushpa Patel - Pushpa Patel | Farrell & Patel |
| 12965 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ramesh Bhakta - Ramesh P. Bhakta | Farrell & Patel |
| 12966 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rita Desai - Payal Corporation Inc | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 12967 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rita Desai - Payal III LLC | Farrell & Patel |
| 12968 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rita Desai - Trishna Corp Inc | Farrell & Patel |
| 12969 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rita Desai - Franklin Lodging Partners LLC | Farrell & Patel |
| 12970 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Roshan Patel - Baba Investments Inc | Farrell & Patel |
| 12971 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shantu Patel - AOM Sai, Inc. | Farrell & Patel |
| 12972 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shantu Patel - Rums, Inc. | Farrell & Patel |
| 12973 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Steve Hari - Triple S Lodging, LLC | Farrell & Patel |
| 12974 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sudhir Patel - Springhill Hospitality, LLC | Farrell & Patel |
| 12975 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Suresh Patel - Jay Santoshima Corp. | Farrell & Patel |
| 12976 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Suresh Patel - Akshar Dham of Tampa, Inc | Farrell & Patel |
| 12977 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Suresh Patel - Akshar Dham, Inc | Farrell & Patel |
| 12978 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tarun Patel - Bapuji, Inc | Farrell & Patel |
| 12979 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tarun Patel - Fort Myers Venture, LLC | Farrell & Patel |
| 12980 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tarun Patel - Parivar Management, Inc. | Farrell & Patel |
| 12981 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tarun Patel - Raghav, LLC | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 12982 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Arvind Patel - Arvind Patel | Farrell & Patel |
| 12983 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tarun Patel - Vaidik, Inc. | Farrell & Patel |
| 12984 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tarun Patel - Yashoda Hospitality, Inc. | Farrell & Patel |
| 12985 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Usha Patel - BM & RR Corp | Farrell & Patel |
| 12986 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vijay Vakil - Golden Hospitality No. 1 Ltd | Farrell & Patel |
| 12987 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vijaykumar Patel - Jalaram Air, LLC | Farrell & Patel |
| 12988 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vimal Patel - J & S Lafayette | Farrell & Patel |
| 12989 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vimesh Patel - VCLP, LLC | Farrell & Patel |
| 12990 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vipin Patel - Carter Street Inc | Farrell & Patel |
| 12991 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Yogesh Patel - Dhruv Jani Inc | Farrell & Patel |
| 12992 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashish Patel - Radiant Express LLC | Farrell & Patel |
| 12993 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ajay Patel - Lake Hotel Group LP | Farrell & Patel |
| 12994 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Alan Kahana - Time Warp Inc | Farrell & Patel |
| 12995 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Alan Kahana - United Park Services Inc | Farrell & Patel |
| 12996 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Amrutbhai Patel - MH1 LLC | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|---------|------------------|------------------|--------------------|
| 12997 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anil Patel - Jayap Inc | Farrell & Patel |
| 12998 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Bravo Brothers Inc | Farrell & Patel |
| 12999 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Bravo Brothers V Inc | Farrell & Patel |
| 13000 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Bravo Brothers VI Inc | Farrell & Patel |
| 13001 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Laundro Depot II Inc | Farrell & Patel |
| 13002 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Laundro Depot III Inc | Farrell & Patel |
| 13003 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Laundro Depot Inc | Farrell & Patel |
| 13004 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Laundro Depot IV Inc | Farrell & Patel |
| 13005 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - The Sudsy Lobster Inc | Farrell & Patel |
| 13006 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Arvind Patel - Dada Niru LLC | Farrell & Patel |
| 13007 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashish Patel - IMH, LLC | Farrell & Patel |
| 13008 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Barkat Khoja - National Priority Ent Inc | Farrell & Patel |
| 13009 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bhavesh Kumar - BCS - Florence Lodging, LLC | Farrell & Patel |
| 13010 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Abdur Rahman - Broexx Enterprise Inc | Farrell & Patel |
| 13011 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Jalaram of Naples LLC | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13012 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Laxmi-Bhavan Inc | Farrell & Patel |
| 13013 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - PDP of Fort Myers Inc | Farrell & Patel |
| 13014 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Shree Laxmi Ent LLC | Farrell & Patel |
| 13015 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Shree Laxmi LLC | Farrell & Patel |
| 13016 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Clark East - Captain Van Dyke Trust | Farrell & Patel |
| 13017 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Clark East - Snug Harbor Village LLC | Farrell & Patel |
| 13018 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Clark East - Stiles Plaza LLC | Farrell & Patel |
| 13019 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dale Wentzel - Royal Palm Marina Operations LLC | Farrell & Patel |
| 13020 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Damon Shiver - Shiver Ybor Holdings Inc | Farrell & Patel |
| 13021 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Davinder Waraich - Chamatkar Hospitality LLC | Farrell & Patel |
| 13022 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dean Tyler - 330 E. Fowler Ave. | Farrell & Patel |
| 13023 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dean Tyler - 4800 Management Inc | Farrell & Patel |
| 13024 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dean Tyler - Planet X Supercenter, Inc. | Farrell & Patel |
| 13025 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dean Tyler - Sea Breeze Video Inc | Farrell & Patel |
| 13026 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dean Tyler - Specialty Development Group, Inc. | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13027 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dean Tyler - XTC Holding Corp | Farrell & Patel |
| 13028 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dean Tyler - XTC Supercenter of Venice | Farrell & Patel |
| 13029 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Derek Diaz - MLG F&B Services Inc | Farrell & Patel |
| 13030 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Desiree Lotz - Helping Hand Life Improvement Center USA Inc | Farrell & Patel |
| 13031 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ed Ghanami - JRJ Enterprises, Inc. | Farrell & Patel |
| 13032 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aziz Maredia - Sahr Inc | Farrell & Patel |
| 13033 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Frank Hayden - Emerald Greens at Carrollwood, LLC | Farrell & Patel |
| 13034 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Gary Palmer - La Hacienda Resorts II LP | Farrell & Patel |
| 13035 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Gerald Kistler - The Laughing Cat Inc | Farrell & Patel |
| 13036 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aziz Maredia - Shaz Investment Group Inc | Farrell & Patel |
| 13037 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Gopi Naik - Down T Liquor Inc | Farrell & Patel |
| 13038 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Gopi Naik - Punta G Liquor Inc | Farrell & Patel |
| 13039 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Gunjan Patel - Madhuvan Inc | Farrell & Patel |
| 13040 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Harjinder Thind - Thind Bros Petro LLC | Farrell & Patel |
| 13041 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jagadish Joshi - Krishen Inc | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13042 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jagmohan Dhillon - Emerald Hospitality LLC | Farrell & Patel |
| 13043 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aziz Tejani - Saay LLC | Farrell & Patel |
| 13044 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jagruti Patel - Sai Nitya Enterprise Inc | Farrell & Patel |
| 13045 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | James DeVito - Rawbar LLC | Farrell & Patel |
| 13046 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | James DeVito - Taps International LLC | Farrell & Patel |
| 13047 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayanti Patel - Ashapura Corp. | Farrell & Patel |
| 13048 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayeshkumar Patel - Shri Jalaram LLC | Farrell & Patel |
| 13049 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jennifer O'Connell - Serenity Salon & Spa Inc | Farrell & Patel |
| 13050 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Joe Cruz - Pratts Electric Inc | Farrell & Patel |
| 13051 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Joel Prescott - Paradise Limousine of Pinellas County Inc | Farrell & Patel |
| 13052 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aziz Tejani - Shre Rang Milan | Farrell & Patel |
| 13053 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kamlesh Hasmukh - Southern School LLC | Farrell & Patel |
| 13054 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kamlesh Patel - Dhruv Hospitality | Farrell & Patel |
| 13055 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Laju Patel - Kriyas Inc | Farrell & Patel |
| 13056 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Laurence Salkin - Tampa Water Taxi Company LLC | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13057 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Lynda Coyle - The Stage Coach LLC | Farrell & Patel |
| 13058 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mahesh Gadhia - Somras LLC | Farrell & Patel |
| 13059 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Maheshwari Thaker - Omsai Cleaners LLC | Farrell & Patel |
| 13060 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Marcus Winters - Inisfree Pub Inc | Farrell & Patel |
| 13061 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mark Leone - The Leone Corporation | Farrell & Patel |
| 13062 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mary McLain - Lazzara Enterprises Inc | Farrell & Patel |
| 13063 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mayur Patel - Ambe of Simmesport LLC | Farrell & Patel |
| 13064 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mayur Patel - Jaiambe of Leesville LLC | Farrell & Patel |
| 13065 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mayur Patel - Jaiambe of Many LLC | Farrell & Patel |
| 13066 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mayur Patel - Shri Ganesh LLC | Farrell & Patel |
| 13067 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Adamo - Cellini Restaurants LLC | Farrell & Patel |
| 13068 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Taranto - Taranto Dental Lab Inc | Farrell & Patel |
| 13069 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Barry O'Connor - JWCFL LLC | Farrell & Patel |
| 13070 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mukesh Desai - KJSM, Inc | Farrell & Patel |
| 13071 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Narendra Patel - ANCB LLC | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|------|--------|------------------|-----------------|-------------------|
| 13072 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Narendra Patel - MBBK LLC | Farrell & Patel |
| 13073 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nikesh Amin - Nass Hospitality Inc | Farrell & Patel |
| 13074 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nimesh Zaver - Ganesh Creamery Inc | Farrell & Patel |
| 13075 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nirav Patel - Brandon Cross Liquors Inc | Farrell & Patel |
| 13076 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pankaj Patel - Kush & Kishan Corp | Farrell & Patel |
| 13077 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pankajkumar Patel - PSC LLC | Farrell & Patel |
| 13078 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Beant Singh - Beant Singh | Farrell & Patel |
| 13079 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pintu Patel - IPHAA LLC | Farrell & Patel |
| 13080 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pinu Patel - Advance Hotel Investments, LLC | Farrell & Patel |
| 13081 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Praful Patel - Omkar Group Galveston LLC | Farrell & Patel |
| 13082 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Puneetpal Waraich - Dasmesh Hospitality LLC | Farrell & Patel |
| 13083 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Regalio Cortez - Cortez Enterprises II, Inc | Farrell & Patel |
| 13084 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Beant Singh - Raj Quickstop | Farrell & Patel |
| 13085 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Robert Caragiulo - Fish Camp Partners LLC | Farrell & Patel |
| 13086 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Robert Martin - Hollywood's Services Inc | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13087 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rocky Patel - Payal Developers Inc | Farrell & Patel |
| 13088 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rosa Tobon - Fusiontexplus Inc | Farrell & Patel |
| 13089 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sanjay Patel - R&K Hospitality Inc | Farrell & Patel |
| 13090 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shailav Sheth - Sai Investments LLC | Farrell & Patel |
| 13091 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shailav Sheth - Shree Sai Investments LLC | Farrell & Patel |
| 13092 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sheri Blake - Manor Cycle Inc | Farrell & Patel |
| 13093 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Simone Tolley - Spotlight Promotions & Marketing Inc | Farrell & Patel |
| 13094 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sunil Patel - Amita LLC | Farrell & Patel |
| 13095 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Suresh Patel - Shri Aadinath | Farrell & Patel |
| 13096 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Schreiber - Food Service Sales and Marketing Associate | Farrell & Patel |
| 13097 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | William Bullard - JBM Management of Tampa Inc | Farrell & Patel |
| 13098 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | William Bullard - Sarasota Eateries LLC | Farrell & Patel |
| 13099 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | William Sokol - Hummer Limo Inc | Farrell & Patel |
| 13100 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Wissam Bahloul - Babylon Hookah Lounge Inc | Farrell & Patel |
| 13101 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | AJ Patel - AKSR Corporation | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13102 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | AJ Patel - Kemchho Inc | Farrell & Patel |
| 13103 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Amish Patel - OAM Associates LLC | Farrell & Patel |
| 13104 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Laxmi of Fort Myers LLC | Farrell & Patel |
| 13105 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Laxmi-Bhavan of Fort Myers LLC | Farrell & Patel |
| 13106 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Laxmi-Sita LLC | Farrell & Patel |
| 13107 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Shree-Laxmi of Fort Myers LLC | Farrell & Patel |
| 13108 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Shree-Laxmi of Port Charlotte LLC | Farrell & Patel |
| 13109 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | David Paetzold - Central Financial Holdings, Inc (Central Bank) | Farrell & Patel |
| 13110 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dilip Patel - Jaidev Foods Inc | Farrell & Patel |
| 13111 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dimpal Patel - Northstar Equities | Farrell & Patel |
| 13112 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Giri Mohan - Venus Spices LLC | Farrell & Patel |
| 13113 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Hitesh Patel - HS Builders LLC | Farrell & Patel |
| 13114 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Janette McDugald - Paradise Restaurant Group LLC | Farrell & Patel |
| 13115 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jignesh Patel - OHM, LLC | Farrell & Patel |
| 13116 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bharath Govindram - Aiglemont Inc | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13117 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ketul Patel - Sai Baba 2, LLC | Farrell & Patel |
| 13118 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ketul Patel - Shriji 11,LLC | Farrell & Patel |
| 13119 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kevin Campbell - Outboard Motor Services LLC | Farrell & Patel |
| 13120 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kiran Patel - Winnfield Lodging Partners, LLC | Farrell & Patel |
| 13121 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bharath Govindram - Famous Inc | Farrell & Patel |
| 13122 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kuldip Singh - Harman Petroleum LLC | Farrell & Patel |
| 13123 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Lata Lalbhai - BDSS Enterprises LLC | Farrell & Patel |
| 13124 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bharath Govindram - Mumbai Investments Inc | Farrell & Patel |
| 13125 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Phat Tang - Kyoto Japanese Steak House Inc | Farrell & Patel |
| 13126 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Prakashkumar Shah - Hare Krishna, LLC | Farrell & Patel |
| 13127 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rajendra Patel - cAnand Real Estate Investment, LLC | Farrell & Patel |
| 13128 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bharath Govindram - Progressive Discount Inc | Farrell & Patel |
| 13129 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ritesh Patel - SJMRT Mobile LLC | Farrell & Patel |
| 13130 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Roshan Patel - Patel Subs LLC | Farrell & Patel |
| 13131 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sanjay Patel - RKS Enterprise Inc | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13132 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tara Patel - Jay Ganu Bapa Inc | Farrell & Patel |
| 13133 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vanila Patel - Shree Jai Ambe, Inc. | Farrell & Patel |
| 13134 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | AJ Patel - Davilyn Hospitality Inc | Farrell & Patel |
| 13135 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bhupinder Sandhu - Sulphur First Stop LLC | Farrell & Patel |
| 13136 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Krishnakumar Patel - Krishnakumar Patel | Farrell & Patel |
| 13137 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Carl Anderson - Caliente Resorts LLC | Farrell & Patel |
| 13138 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Carl Anderson - Caliente Vacation Club LLC | Farrell & Patel |
| 13139 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Carl Anderson - Hallmark Land Trust | Farrell & Patel |
| 13140 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dinesh Gandhi - Sahash Hospitality, LLC | Farrell & Patel |
| 13141 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Carl Antaya - Carl's Carpet Cleaning Services, Inc | Farrell & Patel |
| 13142 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | AJ Patel - Ocean Plaza LLC | Farrell & Patel |
| 13143 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Cheryl Woodruff - Two Senoritas of Sarasota Inc | Farrell & Patel |
| 13144 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayesh Patel - GSNP Corp. | Farrell & Patel |
| 13145 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chin Yong - Hin Lee Chinese Malaysian Restaurant Inc | Farrell & Patel |
| 13146 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Christopher Scott - 720 South Howard LLC | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13147 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Prashiela Enterprises, LLC | Farrell & Patel |
| 13148 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Satya, Inc. | Farrell & Patel |
| 13149 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Impact Properties II, LLC | Farrell & Patel |
| 13150 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | JJB Inc. | Farrell & Patel |
| 13151 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Radhey, Inc. | Farrell & Patel |
| 13152 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | JMKVN, LLC | Farrell & Patel |
| 13153 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anjani Hospitality, LLC | Farrell & Patel |
| 13154 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sweta, Inc. | Farrell & Patel |
| 13155 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | OVS Investment, Inc. | Farrell & Patel |
| 13156 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sree, Inc. | Farrell & Patel |
| 13157 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | MPJR, Inc. | Farrell & Patel |
| 13158 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pine Inn, Inc. | Farrell & Patel |
| 13159 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shivani, Inc. | Farrell & Patel |
| 13160 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dhruv, LLC | Farrell & Patel |
| 13161 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shri Sairang, Inc. | Farrell & Patel |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13162 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mahalaxmi Enterprises, Inc. | Farrell & Patel |
| 13163 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashi Hotels, LLC | Farrell & Patel |
| 13164 | 7777-0199 | n/a | Harry Rebardie | Lana Ourso Chaney |
| 13165 | 7777-0200 | n/a | Charles Frelich | Lana Ourso Chaney |
| 13166 | 7777-0201 | 2179-7329; 2179-7326 | Mark Ippolito | Boggs, Loehn & Rodriguez |
| 13167 | 7777-0201 | 2179-7329; 2179-7326 | Daniel Murphy | Boggs, Loehn & Rodriguez |
| 13168 | 7777-0201 | 2179-7329; 2179-7326 | Mary Buccola | Boggs, Loehn & Rodriguez |
| 13169 | 7777-0201 | 2179-7329; 2179-7326 | Cathie Reich | Boggs, Loehn & Rodriguez |
| 13170 | 7777-0201 | 2179-7329; 2179-7326 | Eve Wolfe | Boggs, Loehn & Rodriguez |
| 13171 | 7777-0201 | 2179-7329; 2179-7326 | Thomas Loehn | Boggs, Loehn & Rodriguez |
| 13172 | 7777-0201 | 7777-0247 | James Pearson | Boggs, Loehn & Rodriguez |
| 13173 | 7777-0206 | n/a | Coastal Peppers, Inc. | Michael G. Prestia |
| 13174 | 7777-0207 | 2179-7332 | Couhig Partners, L.L.C. | Couhig Partners, LLC |
| 13175 | 7777-0209 | 2179-7338 | 2410 Net Works, Inc. | Arnold & Itkin LLP |
| 13176 | 7777-0209 | 2179-7338 | Alas, Mr. Eduardo | Arnold & Itkin LLP |
| 13177 | 7777-0209 | 2179-7338 | Chenoweth, Mr. Joseph | Arnold & Itkin LLP |
| 13178 | 7777-0209 | 2179-7338 | Clancy, Mr. John | Arnold & Itkin LLP |
| 13179 | 7777-0209 | 2179-7338 | Clark, Capt. Raymond | Arnold & Itkin LLP |
| 13180 | 7777-0209 | 2179-7338 | Clark, Dr. Kevin | Arnold & Itkin LLP |
| 13181 | 7777-0209 | 2179-7338 | Coastwide Construction | Arnold & Itkin LLP |
| 13182 | 7777-0209 | 2179-7338 | Collins, Mr. Michael T. | Arnold & Itkin LLP |
| 13183 | 7777-0209 | 2179-7338 | Connally, Mr. Charles | Arnold & Itkin LLP |
| 13184 | 7777-0209 | 2179-7338 | Contero, Mr. Jorge | Arnold & Itkin LLP |
| 13185 | 7777-0209 | 2179-7338 | Conway, Mr. Leo | Arnold & Itkin LLP |
| 13186 | 7777-0209 | 2179-7338 | Alonso, Mr. Roman Lopez | Arnold & Itkin LLP |
| 13187 | 7777-0209 | 2179-7338 | Cook, Mr. Jesse | Arnold & Itkin LLP |
| 13188 | 7777-0209 | 2179-7338 | Coop Marine Railways, LLC | Arnold & Itkin LLP |
| 13189 | 7777-0209 | 2179-7338 | Corliss, Mr. Roger | Arnold & Itkin LLP |
| 13190 | 7777-0209 | 2179-7338 | Coronado, Mr. Francisco Medrano | Arnold & Itkin LLP |
| 13191 | 7777-0209 | 2179-7338 | Cowan, Mr. Calvin | Arnold & Itkin LLP |
| 13192 | 7777-0209 | 2179-7338 | Crumpton, Jr., Mr. Raymond L. | Arnold & Itkin LLP |
| 13193 | 7777-0209 | 2179-7338 | Cuevas, Mr. Brett D. | Arnold & Itkin LLP |
| 13194 | 7777-0209 | 2179-7338 | Daigle, Mr. Gabriel Arthur | Arnold & Itkin LLP |
| 13195 | 7777-0209 | 2179-7338 | Daniels, Mr. Warren | Arnold & Itkin LLP |
| 13196 | 7777-0209 | 2179-7338 | Daniels, Ms. Melinda | Arnold & Itkin LLP |
| 13197 | 7777-0209 | 2179-7338 | Alpasito, Inc. | Arnold & Itkin LLP |
| 13198 | 7777-0209 | 2179-7338 | Danton's Gulf Coast Seafood Kitchen | Arnold & Itkin LLP |
| 13199 | 7777-0209 | 2179-7338 | Davis, Mr. Joshua B. | Arnold & Itkin LLP |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 13200 | 7777-0209 | 2179-7338 | Davis, Ms. Trina | Arnold & Itkin LLP |
| 13201 | 7777-0209 | 2179-7338 | Debrow, Mr. John | Arnold & Itkin LLP |
| 13202 | 7777-0209 | 2179-7338 | Deepwater Structures, Inc. | Arnold & Itkin LLP |
| 13203 | 7777-0209 | 2179-7338 | Demps, Ms. Pamela | Arnold & Itkin LLP |
| 13204 | 7777-0209 | 2179-7338 | DeRoche, Mr. Reed | Arnold & Itkin LLP |
| 13205 | 7777-0209 | 2179-7338 | DG & RC Inc. | Arnold & Itkin LLP |
| 13206 | 7777-0209 | 2179-7338 | Diaz, Mr. Antonio David | Arnold & Itkin LLP |
| 13207 | 7777-0209 | 2179-7338 | Andelin, Mr. Daniel d/b/a Legacy Trail Bike Shop | Arnold & Itkin LLP |
| 13208 | 7777-0209 | 2179-7338 | Dixon, Mr. Ray O. | Arnold & Itkin LLP |
| 13209 | 7777-0209 | 2179-7338 | Dominguez, Jr., Capt. Leonardo | Arnold & Itkin LLP |
| 13210 | 7777-0209 | 2179-7338 | Donald Bell Wedling Services | Arnold & Itkin LLP |
| 13211 | 7777-0209 | 2179-7338 | Donoso, Mr. Washington | Arnold & Itkin LLP |
| 13212 | 7777-0209 | 2179-7338 | Doran, Capt. Thomas E. | Arnold & Itkin LLP |
| 13213 | 7777-0209 | 2179-7338 | Dos Caballeros, Inc. | Arnold & Itkin LLP |
| 13214 | 7777-0209 | 2179-7338 | Drilling Risk Management, Inc. | Arnold & Itkin LLP |
| 13215 | 7777-0209 | 2179-7338 | Duff, Mr. Billy | Arnold & Itkin LLP |
| 13216 | 7777-0209 | 2179-7338 | Duff, Mr. Jerry | Arnold & Itkin LLP |
| 13217 | 7777-0209 | 2179-7338 | Annie Thornton, Inc. | Arnold & Itkin LLP |
| 13218 | 7777-0209 | 2179-7338 | Duff, Mrs. Mary | Arnold & Itkin LLP |
| 13219 | 7777-0209 | 2179-7338 | Dunn, Ms. Michelle | Arnold & Itkin LLP |
| 13220 | 7777-0209 | 2179-7338 | Duty, Ms. James | Arnold & Itkin LLP |
| 13221 | 7777-0209 | 2179-7338 | DVPJ, LP d/b/a Cafe Bello | Arnold & Itkin LLP |
| 13222 | 7777-0209 | 2179-7338 | Dyess, Mr. Chris | Arnold & Itkin LLP |
| 13223 | 7777-0209 | 2179-7338 | Ecco Solutions d/b/a Ecco Fish USA | Arnold & Itkin LLP |
| 13224 | 7777-0209 | 2179-7338 | Edwards, Sr., Mr. David L. | Arnold & Itkin LLP |
| 13225 | 7777-0209 | 2179-7338 | Eggert, Mr. Anthony | Arnold & Itkin LLP |
| 13226 | 7777-0209 | 2179-7338 | Arcadia Seafood, Inc. | Arnold & Itkin LLP |
| 13227 | 7777-0209 | 2179-7338 | Ellis, Mr. David D. | Arnold & Itkin LLP |
| 13228 | 7777-0209 | 2179-7338 | Ellzey, Mr. Kenneth E. | Arnold & Itkin LLP |
| 13229 | 7777-0209 | 2179-7338 | Elmira Pflueckhahn, Inc. | Arnold & Itkin LLP |
| 13230 | 7777-0209 | 2179-7338 | Escobedo, Jr., Mr. Gilberto | Arnold & Itkin LLP |
| 13231 | 7777-0209 | 2179-7338 | Escobedo, Sr., Mr. Gilberto | Arnold & Itkin LLP |
| 13232 | 7777-0209 | 2179-7338 | Esquivel, Capt. Juan | Arnold & Itkin LLP |
| 13233 | 7777-0209 | 2179-7338 | Estaban, Mr. Raciel | Arnold & Itkin LLP |
| 13234 | 7777-0209 | 2179-7338 | Evans, Mr. Jarrett | Arnold & Itkin LLP |
| 13235 | 7777-0209 | 2179-7338 | Evans, Ms. Kelly | Arnold & Itkin LLP |
| 13236 | 7777-0209 | 2179-7338 | Ewald, Mr. Jeffery | Arnold & Itkin LLP |
| 13237 | 7777-0209 | 2179-7338 | Arias, Mr. Jack | Arnold & Itkin LLP |
| 13238 | 7777-0209 | 2179-7338 | Ezekiel Bread, LLC | Arnold & Itkin LLP |
| 13239 | 7777-0209 | 2179-7338 | Fabre Engineering, Inc. | Arnold & Itkin LLP |
| 13240 | 7777-0209 | 2179-7338 | Farmer, Mr. Rodney | Arnold & Itkin LLP |
| 13241 | 7777-0209 | 2179-7338 | Fial, Ms. Lee Ann | Arnold & Itkin LLP |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13242 | 7777-0209 | 2179-7338 | Field, Mr. Marlon | Arnold & Itkin LLP |
| 13243 | 7777-0209 | 2179-7338 | Fine Shrimp Company, Inc. | Arnold & Itkin LLP |
| 13244 | 7777-0209 | 2179-7338 | Flores, Mr. Armando | Arnold & Itkin LLP |
| 13245 | 7777-0209 | 2179-7338 | Flores, Mr. Elidio Zaleta | Arnold & Itkin LLP |
| 13246 | 7777-0209 | 2179-7338 | Fontenette, Mr. Ira | Arnold & Itkin LLP |
| 13247 | 7777-0209 | 2179-7338 | Arturo Hernandez d/b/a Hernandez Diesel Service | Arnold & Itkin LLP |
| 13248 | 7777-0209 | 2179-7338 | Forster, Ms. Arlene | Arnold & Itkin LLP |
| 13249 | 7777-0209 | 2179-7338 | Forth, Mr. Derrick | Arnold & Itkin LLP |
| 13250 | 7777-0209 | 2179-7338 | Freeport Diesel, Inc. | Arnold & Itkin LLP |
| 13251 | 7777-0209 | 2179-7338 | French, Mr. Pete | Arnold & Itkin LLP |
| 13252 | 7777-0209 | 2179-7338 | Frenger, Mr. Anthony | Arnold & Itkin LLP |
| 13253 | 7777-0209 | 2179-7338 | Friudenberg, Mr. Mark | Arnold & Itkin LLP |
| 13254 | 7777-0209 | 2179-7338 | Frye, Mr. Micheal | Arnold & Itkin LLP |
| 13255 | 7777-0209 | 2179-7338 | Fuentes, Mr. Raul G. | Arnold & Itkin LLP |
| 13256 | 7777-0209 | 2179-7338 | Fulmer, Mr. Anthony | Arnold & Itkin LLP |
| 13257 | 7777-0209 | 2179-7338 | Ayers, Ms. Elizabeth | Arnold & Itkin LLP |
| 13258 | 7777-0209 | 2179-7338 | Gallardo, Mr. Manuel | Arnold & Itkin LLP |
| 13259 | 7777-0209 | 2179-7338 | Garcia Bookkeeping Service | Arnold & Itkin LLP |
| 13260 | 7777-0209 | 2179-7338 | Garcia, Mr. Felix | Arnold & Itkin LLP |
| 13261 | 7777-0209 | 2179-7338 | Garcia, Mr. Ramiro Lopez | Arnold & Itkin LLP |
| 13262 | 7777-0209 | 2179-7338 | Garcia, Mr. Raul | Arnold & Itkin LLP |
| 13263 | 7777-0209 | 2179-7338 | Garcia, Mr. Victor Reyes | Arnold & Itkin LLP |
| 13264 | 7777-0209 | 2179-7338 | Garcia, Sr., Mr. Eddie | Arnold & Itkin LLP |
| 13265 | 7777-0209 | 2179-7338 | Garcia, Sr., Ruben | Arnold & Itkin LLP |
| 13266 | 7777-0209 | 2179-7338 | Garnica, Mr. Luis A. | Arnold & Itkin LLP |
| 13267 | 7777-0209 | 2179-7338 | Aymond, Ms. Pamela | Arnold & Itkin LLP |
| 13268 | 7777-0209 | 2179-7338 | Garraway, Mr. Vibert | Arnold & Itkin LLP |
| 13269 | 7777-0209 | 2179-7338 | Garza, Mr. Francisco | Arnold & Itkin LLP |
| 13270 | 7777-0209 | 2179-7338 | Garza, Mr. Gilberto | Arnold & Itkin LLP |
| 13271 | 7777-0209 | 2179-7338 | Garza, Mr. Jose M. | Arnold & Itkin LLP |
| 13272 | 7777-0209 | 2179-7338 | Garza, Mr. Michael | Arnold & Itkin LLP |
| 13273 | 7777-0209 | 2179-7338 | Gasca, Capt. Jose L. | Arnold & Itkin LLP |
| 13274 | 7777-0209 | 2179-7338 | Ghio, Ms. Elizabeth | Arnold & Itkin LLP |
| 13275 | 7777-0209 | 2179-7338 | Gibbs, Ms. Michele | Arnold & Itkin LLP |
| 13276 | 7777-0209 | 2179-7338 | Gieder, Mr. John | Arnold & Itkin LLP |
| 13277 | 7777-0209 | 2179-7338 | Gil, Mr. Roberto E. | Arnold & Itkin LLP |
| 13278 | 7777-0209 | 2179-7338 | 3rd Coast Sport Fishing | Arnold & Itkin LLP |
| 13279 | 7777-0209 | 2179-7338 | Baitme Fishing Charters | Arnold & Itkin LLP |
| 13280 | 7777-0209 | 2179-7338 | Glankler, Mr. Chris | Arnold & Itkin LLP |
| 13281 | 7777-0209 | 2179-7338 | Godfrey, Mr. Roger J. | Arnold & Itkin LLP |
| 13282 | 7777-0209 | 2179-7338 | Gomez, Jr., Mr. Fausto | Arnold & Itkin LLP |
| 13283 | 7777-0209 | 2179-7338 | Gonzalez, Mr. Anthony | Arnold & Itkin LLP |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13284 | 7777-0209 | 2179-7338 | Gonzalez, Mr. Carlos Molina | Arnold & Itkin LLP |
| 13285 | 7777-0209 | 2179-7338 | Goodman, Mr. Monroe | Arnold & Itkin LLP |
| 13286 | 7777-0209 | 2179-7338 | Gore Family Limited Partnership | Arnold & Itkin LLP |
| 13287 | 7777-0209 | 2179-7338 | Gore, Jr., Mr. Wright | Arnold & Itkin LLP |
| 13288 | 7777-0209 | 2179-7338 | Gore, Mr. Raymond | Arnold & Itkin LLP |
| 13289 | 7777-0209 | 2179-7338 | Greenstar Corp. | Arnold & Itkin LLP |
| 13290 | 7777-0209 | 2179-7338 | Baker, Mr. Thomas | Arnold & Itkin LLP |
| 13291 | 7777-0209 | 2179-7338 | Grey Goose Services, Inc. | Arnold & Itkin LLP |
| 13292 | 7777-0209 | 2179-7338 | Griggs, Jr., Mr. Odell | Arnold & Itkin LLP |
| 13293 | 7777-0209 | 2179-7338 | Grinier, Mr. Ernest R. | Arnold & Itkin LLP |
| 13294 | 7777-0209 | 2179-7338 | Grinstead, Mr. Brian | Arnold & Itkin LLP |
| 13295 | 7777-0209 | 2179-7338 | Groomer Seafood, Inc. | Arnold & Itkin LLP |
| 13296 | 7777-0209 | 2179-7338 | Group 1 Automotive, Inc. | Arnold & Itkin LLP |
| 13297 | 7777-0209 | 2179-7338 | Grzegorczyk, Mr. Henry | Arnold & Itkin LLP |
| 13298 | 7777-0209 | 2179-7338 | Guajardo, Mr. Encarnation | Arnold & Itkin LLP |
| 13299 | 7777-0209 | 2179-7338 | Guajardo, Mr. Jeffrey | Arnold & Itkin LLP |
| 13300 | 7777-0209 | 2179-7338 | Guajardo, Mr. Julio | Arnold & Itkin LLP |
| 13301 | 7777-0209 | 2179-7338 | Barbara Brooks Inc. | Arnold & Itkin LLP |
| 13302 | 7777-0209 | 2179-7338 | Guidry, Mr. Craig | Arnold & Itkin LLP |
| 13303 | 7777-0209 | 2179-7338 | Guillot, Mr. Adam | Arnold & Itkin LLP |
| 13304 | 7777-0209 | 2179-7338 | Gulf Coast Crew Boats LLP | Arnold & Itkin LLP |
| 13305 | 7777-0209 | 2179-7338 | Gulf One, Inc. | Arnold & Itkin LLP |
| 13306 | 7777-0209 | 2179-7338 | Gutierez, Mr. Jose Diego | Arnold & Itkin LLP |
| 13307 | 7777-0209 | 2179-7338 | Gutierrez, Mr. Eloy | Arnold & Itkin LLP |
| 13308 | 7777-0209 | 2179-7338 | Guzman, Jr., Mr. Felix | Arnold & Itkin LLP |
| 13309 | 7777-0209 | 2179-7338 | H.Y. Cheng Corporation | Arnold & Itkin LLP |
| 13310 | 7777-0209 | 2179-7338 | Haan, Mr. Darryl | Arnold & Itkin LLP |
| 13311 | 7777-0209 | 2179-7338 | Hall, Mr. Randle | Arnold & Itkin LLP |
| 13312 | 7777-0209 | 2179-7338 | Bautista Corp. | Arnold & Itkin LLP |
| 13313 | 7777-0209 | 2179-7338 | Hall, Ms. Marie | Arnold & Itkin LLP |
| 13314 | 7777-0209 | 2179-7338 | Hamblin, Mr. David Wayne | Arnold & Itkin LLP |
| 13315 | 7777-0209 | 2179-7338 | Hamilton, Mr. Aaron | Arnold & Itkin LLP |
| 13316 | 7777-0209 | 2179-7338 | Handsome Sailor Beach Club and Marina | Arnold & Itkin LLP |
| 13317 | 7777-0209 | 2179-7338 | Harbor Vista Properties | Arnold & Itkin LLP |
| 13318 | 7777-0209 | 2179-7338 | Harden, Mr. William | Arnold & Itkin LLP |
| 13319 | 7777-0209 | 2179-7338 | Harrington Seafoods, Inc. | Arnold & Itkin LLP |
| 13320 | 7777-0209 | 2179-7338 | Harris, Ms. Tori | Arnold & Itkin LLP |
| 13321 | 7777-0209 | 2179-7338 | Hauter, Mr. Joseph | Arnold & Itkin LLP |
| 13322 | 7777-0209 | 2179-7338 | Hayes, Mr. Michael | Arnold & Itkin LLP |
| 13323 | 7777-0209 | 2179-7338 | Bea's Corp. | Arnold & Itkin LLP |
| 13324 | 7777-0209 | 2179-7338 | Heath, Mr. Kristopher | Arnold & Itkin LLP |
| 13325 | 7777-0209 | 2179-7338 | Helen Kay, Inc. | Arnold & Itkin LLP |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13326 | 7777-0209 | 2179-7338 | Henry, Mr. George | Arnold & Itkin LLP |
| 13327 | 7777-0209 | 2179-7338 | Hernaez, Mr. Ben | Arnold & Itkin LLP |
| 13328 | 7777-0209 | 2179-7338 | Hernandez, Mr. Eleazar | Arnold & Itkin LLP |
| 13329 | 7777-0209 | 2179-7338 | Hernandez, Mr. Ernest | Arnold & Itkin LLP |
| 13330 | 7777-0209 | 2179-7338 | Hernandez, Mr. Gustavo | Arnold & Itkin LLP |
| 13331 | 7777-0209 | 2179-7338 | Hernandez, Mr. Ruben | Arnold & Itkin LLP |
| 13332 | 7777-0209 | 2179-7338 | Herrera, Mr. Jose A. | Arnold & Itkin LLP |
| 13333 | 7777-0209 | 2179-7338 | Beau Ridge LLC | Arnold & Itkin LLP |
| 13334 | 7777-0209 | 2179-7338 | Herrera, Mr. Teodulo | Arnold & Itkin LLP |
| 13335 | 7777-0209 | 2179-7338 | Hinds & Kerschner Construction, LLC | Arnold & Itkin LLP |
| 13336 | 7777-0209 | 2179-7338 | Hinds, Mr. Michael Scott | Arnold & Itkin LLP |
| 13337 | 7777-0209 | 2179-7338 | Hodges, Mr. Gus | Arnold & Itkin LLP |
| 13338 | 7777-0209 | 2179-7338 | Holtrey, Mr. George | Arnold & Itkin LLP |
| 13339 | 7777-0209 | 2179-7338 | Hooker, Ms. Terry | Arnold & Itkin LLP |
| 13340 | 7777-0209 | 2179-7338 | Hopkins, Capt. Jon | Arnold & Itkin LLP |
| 13341 | 7777-0209 | 2179-7338 | Howard, Mr. Thomas J. | Arnold & Itkin LLP |
| 13342 | 7777-0209 | 2179-7338 | Hubbard, Mr. John | Arnold & Itkin LLP |
| 13343 | 7777-0209 | 2179-7338 | Beck, Mr. Derry | Arnold & Itkin LLP |
| 13344 | 7777-0209 | 2179-7338 | Hudson, Mr. Brandon | Arnold & Itkin LLP |
| 13345 | 7777-0209 | 2179-7338 | Huff, Mr. Samuel Luis | Arnold & Itkin LLP |
| 13346 | 7777-0209 | 2179-7338 | Huff, Mr. Will M. | Arnold & Itkin LLP |
| 13347 | 7777-0209 | 2179-7338 | Huffman Shopping Center, Inc. | Arnold & Itkin LLP |
| 13348 | 7777-0209 | 2179-7338 | Humphrey, Mr. Timothy | Arnold & Itkin LLP |
| 13349 | 7777-0209 | 2179-7338 | Hurt, Mr. Jerry Lee | Arnold & Itkin LLP |
| 13350 | 7777-0209 | 2179-7338 | Husain, Mr. Syed Khalid | Arnold & Itkin LLP |
| 13351 | 7777-0209 | 2179-7338 | Ibanez, Mr. Gonzalo Reyes | Arnold & Itkin LLP |
| 13352 | 7777-0209 | 2179-7338 | IBC, LGC | Arnold & Itkin LLP |
| 13353 | 7777-0209 | 2179-7338 | Independent Fish Company, Inc. | Arnold & Itkin LLP |
| 13354 | 7777-0209 | 2179-7338 | Bell, Mr. Donald | Arnold & Itkin LLP |
| 13355 | 7777-0209 | 2179-7338 | Isabel Maier, Inc. | Arnold & Itkin LLP |
| 13356 | 7777-0209 | 2179-7338 | Ives Realty, Inc. | Arnold & Itkin LLP |
| 13357 | 7777-0209 | 2179-7338 | J & C Reds, Inc. | Arnold & Itkin LLP |
| 13358 | 7777-0209 | 2179-7338 | J&J Custom Tile | Arnold & Itkin LLP |
| 13359 | 7777-0209 | 2179-7338 | J3DE, LP d/b/a Ciao Bello | Arnold & Itkin LLP |
| 13360 | 7777-0209 | 2179-7338 | Jackson, Mr. Cardell | Arnold & Itkin LLP |
| 13361 | 7777-0209 | 2179-7338 | Jackson, Mr. Gregory | Arnold & Itkin LLP |
| 13362 | 7777-0209 | 2179-7338 | Jemison, Mr. Vincent | Arnold & Itkin LLP |
| 13363 | 7777-0209 | 2179-7338 | Jimenez, Mr. Hector | Arnold & Itkin LLP |
| 13364 | 7777-0209 | 2179-7338 | Jimenez, Mr. Jose Damian | Arnold & Itkin LLP |
| 13365 | 7777-0209 | 2179-7338 | Belton, Mr. Brian | Arnold & Itkin LLP |
| 13366 | 7777-0209 | 2179-7338 | Johnson, Mr. David L. | Arnold & Itkin LLP |
| 13367 | 7777-0209 | 2179-7338 | Johnson, Mr. Dwight | Arnold & Itkin LLP |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13368 | 7777-0209 | 2179-7338 | Johnson, Mr. James | Arnold & Itkin LLP |
| 13369 | 7777-0209 | 2179-7338 | Johnson, Mrs. Rebecca | Arnold & Itkin LLP |
| 13370 | 7777-0209 | 2179-7338 | Johnston, Mr. Charles | Arnold & Itkin LLP |
| 13371 | 7777-0209 | 2179-7338 | Jones, Mr. Alfred B. | Arnold & Itkin LLP |
| 13372 | 7777-0209 | 2179-7338 | Jones, Mr. Edward | Arnold & Itkin LLP |
| 13373 | 7777-0209 | 2179-7338 | Justice, Mr. Van S. | Arnold & Itkin LLP |
| 13374 | 7777-0209 | 2179-7338 | Kaliviotis, Ms. Penelope | Arnold & Itkin LLP |
| 13375 | 7777-0209 | 2179-7338 | Kehoe, Mr. Casey | Arnold & Itkin LLP |
| 13376 | 7777-0209 | 2179-7338 | Bennett, Mr. Anthony | Arnold & Itkin LLP |
| 13377 | 7777-0209 | 2179-7338 | Kerschner, Mr. Scott | Arnold & Itkin LLP |
| 13378 | 7777-0209 | 2179-7338 | Kidder, Mr. Mark | Arnold & Itkin LLP |
| 13379 | 7777-0209 | 2179-7338 | Kincade, Mr. Edward | Arnold & Itkin LLP |
| 13380 | 7777-0209 | 2179-7338 | Knight, Mr. Henry Jay | Arnold & Itkin LLP |
| 13381 | 7777-0209 | 2179-7338 | Knox, Mr. Winthrop | Arnold & Itkin LLP |
| 13382 | 7777-0209 | 2179-7338 | L & O Trawlers, Inc. | Arnold & Itkin LLP |
| 13383 | 7777-0209 | 2179-7338 | L & S Fish, Inc. | Arnold & Itkin LLP |
| 13384 | 7777-0209 | 2179-7338 | Ladnier, Mr. Scottie | Arnold & Itkin LLP |
| 13385 | 7777-0209 | 2179-7338 | Lagarde, Mr. Christian | Arnold & Itkin LLP |
| 13386 | 7777-0209 | 2179-7338 | Berger, Ms. Merlin | Arnold & Itkin LLP |
| 13387 | 7777-0209 | 2179-7338 | Landry, Mr. Brian | Arnold & Itkin LLP |
| 13388 | 7777-0209 | 2179-7338 | Lawrence, Mr. Henry | Arnold & Itkin LLP |
| 13389 | 7777-0209 | 2179-7338 | Le, Mr. Dung | Arnold & Itkin LLP |
| 13390 | 7777-0209 | 2179-7338 | Le, Mr. Huy | Arnold & Itkin LLP |
| 13391 | 7777-0209 | 2179-7338 | Le, Mr. Quoc | Arnold & Itkin LLP |
| 13392 | 7777-0209 | 2179-7338 | Lecompte, Mr. Steven | Arnold & Itkin LLP |
| 13393 | 7777-0209 | 2179-7338 | Ledezma, Mr. Jose Benitez | Arnold & Itkin LLP |
| 13394 | 7777-0209 | 2179-7338 | Lee, Jr., Mr. Ricky W. | Arnold & Itkin LLP |
| 13395 | 7777-0209 | 2179-7338 | Lee, Mr. John Ken | Arnold & Itkin LLP |
| 13396 | 7777-0209 | 2179-7338 | Lee, Mr. John V. | Arnold & Itkin LLP |
| 13397 | 7777-0209 | 2179-7338 | Bernard, Mr. Darren | Arnold & Itkin LLP |
| 13398 | 7777-0209 | 2179-7338 | Lee, Mr. Willie G. | Arnold & Itkin LLP |
| 13399 | 7777-0209 | 2179-7338 | Leon, Sr. Miguel | Arnold & Itkin LLP |
| 13400 | 7777-0209 | 2179-7338 | Leon, Sra. Sonia | Arnold & Itkin LLP |
| 13401 | 7777-0209 | 2179-7338 | Levinson, Mr. William | Arnold & Itkin LLP |
| 13402 | 7777-0209 | 2179-7338 | Liaskonis, Ms. Cathy N. | Arnold & Itkin LLP |
| 13403 | 7777-0209 | 2179-7338 | Lilley, Mr. John | Arnold & Itkin LLP |
| 13404 | 7777-0209 | 2179-7338 | Linarte, Mr. Luis R. | Arnold & Itkin LLP |
| 13405 | 7777-0209 | 2179-7338 | Linda Labin, Inc. | Arnold & Itkin LLP |
| 13406 | 7777-0209 | 2179-7338 | Berryman, Mr. John | Arnold & Itkin LLP |
| 13407 | 7777-0209 | 2179-7338 | Linda Maria Trawlers, Inc. | Arnold & Itkin LLP |
| 13408 | 7777-0209 | 2179-7338 | Lindley, Mr. Adam | Arnold & Itkin LLP |
| 13409 | 7777-0209 | 2179-7338 | Liprie, Mr. Anthony | Arnold & Itkin LLP |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13410 | 7777-0209 | 2179-7338 | Longoria, Mr. Fostino | Arnold & Itkin LLP |
| 13411 | 7777-0209 | 2179-7338 | Longoria, Mr. Mario | Arnold & Itkin LLP |
| 13412 | 7777-0209 | 2179-7338 | Longoria, Mr. Victor | Arnold & Itkin LLP |
| 13413 | 7777-0209 | 2179-7338 | Longoria, Sr., Mr. Vincent | Arnold & Itkin LLP |
| 13414 | 7777-0209 | 2179-7338 | Lopez Palomar, Mr. Arnulfo | Arnold & Itkin LLP |
| 13415 | 7777-0209 | 2179-7338 | Beth Lomonte, Inc. | Arnold & Itkin LLP |
| 13416 | 7777-0209 | 2179-7338 | Lopez, Mr. Celestino | Arnold & Itkin LLP |
| 13417 | 7777-0209 | 2179-7338 | Lopez, Mr. Johnny A. | Arnold & Itkin LLP |
| 13418 | 7777-0209 | 2179-7338 | Lopez, Mr. Juan L. | Arnold & Itkin LLP |
| 13419 | 7777-0209 | 2179-7338 | Lopez, Mr. Mario | Arnold & Itkin LLP |
| 13420 | 7777-0209 | 2179-7338 | Louis, Mr. Dwayne | Arnold & Itkin LLP |
| 13421 | 7777-0209 | 2179-7338 | Loupe, Ms. Penny | Arnold & Itkin LLP |
| 13422 | 7777-0209 | 2179-7338 | Luce, Jr., Mr. Louis | Arnold & Itkin LLP |
| 13423 | 7777-0209 | 2179-7338 | Lumsden, Mr. David | Arnold & Itkin LLP |
| 13424 | 7777-0209 | 2179-7338 | Black Gold Exploration, LLC | Arnold & Itkin LLP |
| 13425 | 7777-0209 | 2179-7338 | Lynda Riley, Inc. | Arnold & Itkin LLP |
| 13426 | 7777-0209 | 2179-7338 | M&S Reyes Investments, Inc. d/b/a Reyes Seafood Products | Arnold & Itkin LLP |
| 13427 | 7777-0209 | 2179-7338 | M.P. Cheng, LLC | Arnold & Itkin LLP |
| 13428 | 7777-0209 | 2179-7338 | Maeroque, Mr. Leon | Arnold & Itkin LLP |
| 13429 | 7777-0209 | 2179-7338 | Mainus, Ms. Dianna | Arnold & Itkin LLP |
| 13430 | 7777-0209 | 2179-7338 | Manteo Shrimp Corporation | Arnold & Itkin LLP |
| 13431 | 7777-0209 | 2179-7338 | Marine and Industrial Specialties Inc. | Arnold & Itkin LLP |
| 13432 | 7777-0209 | 2179-7338 | Marino, Mr. Antonio Garcia | Arnold & Itkin LLP |
| 13433 | 7777-0209 | 2179-7338 | Maritime Marine Radio, Inc. | Arnold & Itkin LLP |
| 13434 | 7777-0209 | 2179-7338 | Marshall, Mr. Byron | Arnold & Itkin LLP |
| 13435 | 7777-0209 | 2179-7338 | Black, Capt. Fredrick Lee | Arnold & Itkin LLP |
| 13436 | 7777-0209 | 2179-7338 | Martin, Ms. Reshebi | Arnold & Itkin LLP |
| 13437 | 7777-0209 | 2179-7338 | Martinez, Capt. Jose E. | Arnold & Itkin LLP |
| 13438 | 7777-0209 | 2179-7338 | Martinez, Mr. Hector Orlando | Arnold & Itkin LLP |
| 13439 | 7777-0209 | 2179-7338 | Martinez, Mr. Jose G. | Arnold & Itkin LLP |
| 13440 | 7777-0209 | 2179-7338 | Martinez, Mr. Juan M. | Arnold & Itkin LLP |
| 13441 | 7777-0209 | 2179-7338 | Martinez, Mr. Olegario | Arnold & Itkin LLP |
| 13442 | 7777-0209 | 2179-7338 | Marvis, Capt. Craig | Arnold & Itkin LLP |
| 13443 | 7777-0209 | 2179-7338 | Mary Kalei Shrimp Co., Inc. | Arnold & Itkin LLP |
| 13444 | 7777-0209 | 2179-7338 | Matherne, Mr. Timothy | Arnold & Itkin LLP |
| 13445 | 7777-0209 | 2179-7338 | Matus, Mr. Angel V. | Arnold & Itkin LLP |
| 13446 | 7777-0209 | 2179-7338 | Blanco, Mr. Rogelio | Arnold & Itkin LLP |
| 13447 | 7777-0209 | 2179-7338 | May, Mr. Robert P. | Arnold & Itkin LLP |
| 13448 | 7777-0209 | 2179-7338 | May, Ms. Sharon | Arnold & Itkin LLP |
| 13449 | 7777-0209 | 2179-7338 | Mayard, Mr. Myron | Arnold & Itkin LLP |
| 13450 | 7777-0209 | 2179-7338 | McConnell, Mr. Mitchell | Arnold & Itkin LLP |
| 13451 | 7777-0209 | 2179-7338 | McCorkle, Mr. Charles | Arnold & Itkin LLP |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13452 | 7777-0209 | 2179-7338 | McDaniel, Ms. Niki | Arnold & Itkin LLP |
| 13453 | 7777-0209 | 2179-7338 | McDonald, Mr. Ralph | Arnold & Itkin LLP |
| 13454 | 7777-0209 | 2179-7338 | Medrano, Mr. Evaristo H. | Arnold & Itkin LLP |
| 13455 | 7777-0209 | 2179-7338 | Medrano, Mr. Francisco | Arnold & Itkin LLP |
| 13456 | 7777-0209 | 2179-7338 | Mehrgolshan, Ms. Forough Mogadam | Arnold & Itkin LLP |
| 13457 | 7777-0209 | 2179-7338 | Mendoza, Mr. German | Arnold & Itkin LLP |
| 13458 | 7777-0209 | 2179-7338 | Mendoza, Mr. Mannie | Arnold & Itkin LLP |
| 13459 | 7777-0209 | 2179-7338 | Mequet, Ms. Laurette | Arnold & Itkin LLP |
| 13460 | 7777-0209 | 2179-7338 | Metcalf, Ms. Elizabeth | Arnold & Itkin LLP |
| 13461 | 7777-0209 | 2179-7338 | Mhire, Mr. Dennis | Arnold & Itkin LLP |
| 13462 | 7777-0209 | 2179-7338 | Michael, Mrs. Debbie | Arnold & Itkin LLP |
| 13463 | 7777-0209 | 2179-7338 | Michalak, Mr. Glenn | Arnold & Itkin LLP |
| 13464 | 7777-0209 | 2179-7338 | Mighty B. Shrimp Co., Inc. | Arnold & Itkin LLP |
| 13465 | 7777-0209 | 2179-7338 | Bogden, Ms. Sandra | Arnold & Itkin LLP |
| 13466 | 7777-0209 | 2179-7338 | Miro Trawlers, Inc. | Arnold & Itkin LLP |
| 13467 | 7777-0209 | 2179-7338 | Miss Caroline, Inc. | Arnold & Itkin LLP |
| 13468 | 7777-0209 | 2179-7338 | MJM Marine LP | Arnold & Itkin LLP |
| 13469 | 7777-0209 | 2179-7338 | Mooney, Ms. Sylvia | Arnold & Itkin LLP |
| 13470 | 7777-0209 | 2179-7338 | Moreau, Mr. Craig | Arnold & Itkin LLP |
| 13471 | 7777-0209 | 2179-7338 | Moreno, Mr. Raul Blanco | Arnold & Itkin LLP |
| 13472 | 7777-0209 | 2179-7338 | Morrissette, Mr. Alvin | Arnold & Itkin LLP |
| 13473 | 7777-0209 | 2179-7338 | Mothershed, Mr. John | Arnold & Itkin LLP |
| 13474 | 7777-0209 | 2179-7338 | Bonnet, Mr. Gregory | Arnold & Itkin LLP |
| 13475 | 7777-0209 | 2179-7338 | Mouton, Mr. John | Arnold & Itkin LLP |
| 13476 | 7777-0209 | 2179-7338 | Moxey, Ms. Nicole | Arnold & Itkin LLP |
| 13477 | 7777-0209 | 2179-7338 | Mullen, Ms. Tavia | Arnold & Itkin LLP |
| 13478 | 7777-0209 | 2179-7338 | Mullis, Mr. John | Arnold & Itkin LLP |
| 13479 | 7777-0209 | 2179-7338 | Muniz, Mr. Gregorio | Arnold & Itkin LLP |
| 13480 | 7777-0209 | 2179-7338 | Nelson, Mr. Leonard | Arnold & Itkin LLP |
| 13481 | 7777-0209 | 2179-7338 | Nelson, Mr. Willie | Arnold & Itkin LLP |
| 13482 | 7777-0209 | 2179-7338 | Nelton, Mr. Elton | Arnold & Itkin LLP |
| 13483 | 7777-0209 | 2179-7338 | Booth, Mr. Douglas | Arnold & Itkin LLP |
| 13484 | 7777-0209 | 2179-7338 | Nguyen, Mr. Ho | Arnold & Itkin LLP |
| 13485 | 7777-0209 | 2179-7338 | Nguyen, Mr. Nho | Arnold & Itkin LLP |
| 13486 | 7777-0209 | 2179-7338 | Nicholson, Ms. Faye | Arnold & Itkin LLP |
| 13487 | 7777-0209 | 2179-7338 | Nickisher, Mr. Jay | Arnold & Itkin LLP |
| 13488 | 7777-0209 | 2179-7338 | Nyser, Mr. Steve | Arnold & Itkin LLP |
| 13489 | 7777-0209 | 2179-7338 | Ochoa, Mr. Marco A. | Arnold & Itkin LLP |
| 13490 | 7777-0209 | 2179-7338 | Booty, Ms. Angela | Arnold & Itkin LLP |
| 13491 | 7777-0209 | 2179-7338 | Ogles, Ms. Rena | Arnold & Itkin LLP |
| 13492 | 7777-0209 | 2179-7338 | Oil Patch Brazos Valley, Inc. | Arnold & Itkin LLP |
| 13493 | 7777-0209 | 2179-7338 | Olguin, Mr. Nicolas | Arnold & Itkin LLP |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13494 | 7777-0209 | 2179-7338 | Oneal, Ms. Terry | Arnold & Itkin LLP |
| 13495 | 7777-0209 | 2179-7338 | Orem, Ms. Judy | Arnold & Itkin LLP |
| 13496 | 7777-0209 | 2179-7338 | Ortego, Mr. Brett | Arnold & Itkin LLP |
| 13497 | 7777-0209 | 2179-7338 | Ortiz, Mr. Jose | Arnold & Itkin LLP |
| 13498 | 7777-0209 | 2179-7338 | Overtime Sports Grill | Arnold & Itkin LLP |
| 13499 | 7777-0209 | 2179-7338 | Owensby, Mr. Brian | Arnold & Itkin LLP |
| 13500 | 7777-0209 | 2179-7338 | P.M. Cheng LLC | Arnold & Itkin LLP |
| 13501 | 7777-0209 | 2179-7338 | Boston, Mr. Greg | Arnold & Itkin LLP |
| 13502 | 7777-0209 | 2179-7338 | Panti , Mr. Edgar | Arnold & Itkin LLP |
| 13503 | 7777-0209 | 2179-7338 | Pappas Restaurants, Inc. | Arnold & Itkin LLP |
| 13504 | 7777-0209 | 2179-7338 | Partida, Mr. Luis | Arnold & Itkin LLP |
| 13505 | 7777-0209 | 2179-7338 | Paz, Mr. Francisco | Arnold & Itkin LLP |
| 13506 | 7777-0209 | 2179-7338 | Pearson, Mr. Thomas L. | Arnold & Itkin LLP |
| 13507 | 7777-0209 | 2179-7338 | Peeples, Mr. William | Arnold & Itkin LLP |
| 13508 | 7777-0209 | 2179-7338 | Pelser, Mr. Mark | Arnold & Itkin LLP |
| 13509 | 7777-0209 | 2179-7338 | Pennington, Mr. Timothy | Arnold & Itkin LLP |
| 13510 | 7777-0209 | 2179-7338 | Perez, Mr. Jose A. | Arnold & Itkin LLP |
| 13511 | 7777-0209 | 2179-7338 | Perez, Mr. Jose L. | Arnold & Itkin LLP |
| 13512 | 7777-0209 | 2179-7338 | Perez, Mr. Thomas Garcia | Arnold & Itkin LLP |
| 13513 | 7777-0209 | 2179-7338 | Perkins, Mr. Isom | Arnold & Itkin LLP |
| 13514 | 7777-0209 | 2179-7338 | Pierre, Mr. John | Arnold & Itkin LLP |
| 13515 | 7777-0209 | 2179-7338 | Pinedo, Mr. Ruben | Arnold & Itkin LLP |
| 13516 | 7777-0209 | 2179-7338 | Pittman, Mr. Jeremy | Arnold & Itkin LLP |
| 13517 | 7777-0209 | 2179-7338 | Plumb, Mr. Vincent | Arnold & Itkin LLP |
| 13518 | 7777-0209 | 2179-7338 | Plunk, Mr. Gerald | Arnold & Itkin LLP |
| 13519 | 7777-0209 | 2179-7338 | Pockrus, Mr. Gerald | Arnold & Itkin LLP |
| 13520 | 7777-0209 | 2179-7338 | Pockrus, Mr. Ron | Arnold & Itkin LLP |
| 13521 | 7777-0209 | 2179-7338 | Boyd, Mr. Mark C. | Arnold & Itkin LLP |
| 13522 | 7777-0209 | 2179-7338 | Poppele, Mr. Andrew | Arnold & Itkin LLP |
| 13523 | 7777-0209 | 2179-7338 | Porto Jaibo, Inc. | Arnold & Itkin LLP |
| 13524 | 7777-0209 | 2179-7338 | Poteete, Mr. David | Arnold & Itkin LLP |
| 13525 | 7777-0209 | 2179-7338 | Powell, Mr. Gerald | Arnold & Itkin LLP |
| 13526 | 7777-0209 | 2179-7338 | Quality Oilfield Services, LLC | Arnold & Itkin LLP |
| 13527 | 7777-0209 | 2179-7338 | Quebedeaux, Mr. Joseph P. | Arnold & Itkin LLP |
| 13528 | 7777-0209 | 2179-7338 | Rafes, Mr. David | Arnold & Itkin LLP |
| 13529 | 7777-0209 | 2179-7338 | Ramos, Mr. Hector Rosas | Arnold & Itkin LLP |
| 13530 | 7777-0209 | 2179-7338 | Ramos, Mr. Javier L. | Arnold & Itkin LLP |
| 13531 | 7777-0209 | 2179-7338 | Brand, Mr. Gary | Arnold & Itkin LLP |
| 13532 | 7777-0209 | 2179-7338 | Ramos, Mr. Ray | Arnold & Itkin LLP |
| 13533 | 7777-0209 | 2179-7338 | Rapid Roofing, Inc. | Arnold & Itkin LLP |
| 13534 | 7777-0209 | 2179-7338 | Raul Garcia d/b/a Garcia Shrimp Co. | Arnold & Itkin LLP |
| 13535 | 7777-0209 | 2179-7338 | Ray, Mr. Stephen | Arnold & Itkin LLP |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13536 | 7777-0209 | 2179-7338 | Raymer, Mr. Greg | Arnold & Itkin LLP |
| 13537 | 7777-0209 | 2179-7338 | Reeder, Mr. Arthur | Arnold & Itkin LLP |
| 13538 | 7777-0209 | 2179-7338 | Rey, Mr. Mariano Gonzales | Arnold & Itkin LLP |
| 13539 | 7777-0209 | 2179-7338 | Reynaga, Inc. | Arnold & Itkin LLP |
| 13540 | 7777-0209 | 2179-7338 | Rice, Mr. Wilburn | Arnold & Itkin LLP |
| 13541 | 7777-0209 | 2179-7338 | Brannen, Mr. Larry | Arnold & Itkin LLP |
| 13542 | 7777-0209 | 2179-7338 | Richard, Mr. Stevon | Arnold & Itkin LLP |
| 13543 | 7777-0209 | 2179-7338 | Richard, Mr. Thomas | Arnold & Itkin LLP |
| 13544 | 7777-0209 | 2179-7338 | Rigby, Ms. Doris | Arnold & Itkin LLP |
| 13545 | 7777-0209 | 2179-7338 | Rivas, Mr. Roberto | Arnold & Itkin LLP |
| 13546 | 7777-0209 | 2179-7338 | Roach, Mr. Jaimmie | Arnold & Itkin LLP |
| 13547 | 7777-0209 | 2179-7338 | Robinson, Mr. Wilbert | Arnold & Itkin LLP |
| 13548 | 7777-0209 | 2179-7338 | Rodas, Ms. Deborah J. | Arnold & Itkin LLP |
| 13549 | 7777-0209 | 2179-7338 | Rodriguez, Capt. Jose A. | Arnold & Itkin LLP |
| 13550 | 7777-0209 | 2179-7338 | Brooks, Mr. Timothy | Arnold & Itkin LLP |
| 13551 | 7777-0209 | 2179-7338 | Rodriguez, Capt. Juan M. | Arnold & Itkin LLP |
| 13552 | 7777-0209 | 2179-7338 | Rodriguez, Jr., Mr. Juan M. | Arnold & Itkin LLP |
| 13553 | 7777-0209 | 2179-7338 | Rodriguez, Mr. Leandro | Arnold & Itkin LLP |
| 13554 | 7777-0209 | 2179-7338 | Rodriguez, Mr. Oscar | Arnold & Itkin LLP |
| 13555 | 7777-0209 | 2179-7338 | Rojas, Sr., Mr. Lupe | Arnold & Itkin LLP |
| 13556 | 7777-0209 | 2179-7338 | Roman, Mr. Roman Castelan | Arnold & Itkin LLP |
| 13557 | 7777-0209 | 2179-7338 | Romero, Mr. Michael | Arnold & Itkin LLP |
| 13558 | 7777-0209 | 2179-7338 | Rosas, Mr. Ruben | Arnold & Itkin LLP |
| 13559 | 7777-0209 | 2179-7338 | Ross, Mr. Curtis | Arnold & Itkin LLP |
| 13560 | 7777-0209 | 2179-7338 | Rull, Mr. Walter | Arnold & Itkin LLP |
| 13561 | 7777-0209 | 2179-7338 | Brooks, Ms. Jan | Arnold & Itkin LLP |
| 13562 | 7777-0209 | 2179-7338 | Rutherford, Mr. Michael | Arnold & Itkin LLP |
| 13563 | 7777-0209 | 2179-7338 | Saavedra, Mr. Daniel M. | Arnold & Itkin LLP |
| 13564 | 7777-0209 | 2179-7338 | Salas, Mr. Jose Alberto | Arnold & Itkin LLP |
| 13565 | 7777-0209 | 2179-7338 | Saldivar, Mr. Ted T. | Arnold & Itkin LLP |
| 13566 | 7777-0209 | 2179-7338 | Sanchez, Mr. Frank | Arnold & Itkin LLP |
| 13567 | 7777-0209 | 2179-7338 | Sanders, Mr. Darlyn | Arnold & Itkin LLP |
| 13568 | 7777-0209 | 2179-7338 | Sandiford, Mr. Clarence E. | Arnold & Itkin LLP |
| 13569 | 7777-0209 | 2179-7338 | Sandler, Mr. Bernard | Arnold & Itkin LLP |
| 13570 | 7777-0209 | 2179-7338 | Sandoval, Mr. Juan P. | Arnold & Itkin LLP |
| 13571 | 7777-0209 | 2179-7338 | Broughton, Mr. Kelvin | Arnold & Itkin LLP |
| 13572 | 7777-0209 | 2179-7338 | Schiano, III, Mr. Anthony M. | Arnold & Itkin LLP |
| 13573 | 7777-0209 | 2179-7338 | Senkyrik, Mr. Frank | Arnold & Itkin LLP |
| 13574 | 7777-0209 | 2179-7338 | Serrano, Mr. Alfredo Leal | Arnold & Itkin LLP |
| 13575 | 7777-0209 | 2179-7338 | Shadowwolf, Mr. John | Arnold & Itkin LLP |
| 13576 | 7777-0209 | 2179-7338 | Shank, Ms. Gwendolyn | Arnold & Itkin LLP |
| 13577 | 7777-0209 | 2179-7338 | Sharp, Sr., Mr. Jimmy D. | Arnold & Itkin LLP |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13578 | 7777-0209 | 2179-7338 | Shedrick, Mr. Daniel | Arnold & Itkin LLP |
| 13579 | 7777-0209 | 2179-7338 | Shrimp VIP Room, Inc. | Arnold & Itkin LLP |
| 13580 | 7777-0209 | 2179-7338 | Si Se Puede | Arnold & Itkin LLP |
| 13581 | 7777-0209 | 2179-7338 | Silguero, Capt. Ubaldo | Arnold & Itkin LLP |
| 13582 | 7777-0209 | 2179-7338 | Abrego Sandblast & Paint Company | Arnold & Itkin LLP |
| 13583 | 7777-0209 | 2179-7338 | Broussard, Ms. Margo | Arnold & Itkin LLP |
| 13584 | 7777-0209 | 2179-7338 | Simmons, Mr. Charles | Arnold & Itkin LLP |
| 13585 | 7777-0209 | 2179-7338 | Simpson, Mr. Billy | Arnold & Itkin LLP |
| 13586 | 7777-0209 | 2179-7338 | Sinku, Mr. Jon | Arnold & Itkin LLP |
| 13587 | 7777-0209 | 2179-7338 | Siokis, Mr. Gus | Arnold & Itkin LLP |
| 13588 | 7777-0209 | 2179-7338 | Small, Ms. Beverly | Arnold & Itkin LLP |
| 13589 | 7777-0209 | 2179-7338 | Smiley, Mr. Alan | Arnold & Itkin LLP |
| 13590 | 7777-0209 | 2179-7338 | Smith, Mr. Clinton | Arnold & Itkin LLP |
| 13591 | 7777-0209 | 2179-7338 | Smith, Mr. Robert | Arnold & Itkin LLP |
| 13592 | 7777-0209 | 2179-7338 | Sorrels, Mr. Eric | Arnold & Itkin LLP |
| 13593 | 7777-0209 | 2179-7338 | Brown, Mr. Billy K. | Arnold & Itkin LLP |
| 13594 | 7777-0209 | 2179-7338 | South Liberty Seafood | Arnold & Itkin LLP |
| 13595 | 7777-0209 | 2179-7338 | Southern Display Mirro | Arnold & Itkin LLP |
| 13596 | 7777-0209 | 2179-7338 | Southern Restaurants, Inc. | Arnold & Itkin LLP |
| 13597 | 7777-0209 | 2179-7338 | Southern Tri-Star Markets, Ltd. | Arnold & Itkin LLP |
| 13598 | 7777-0209 | 2179-7338 | Sparacino, Ms. Maria | Arnold & Itkin LLP |
| 13599 | 7777-0209 | 2179-7338 | Spaulding, Ms. Joy | Arnold & Itkin LLP |
| 13600 | 7777-0209 | 2179-7338 | Srinivasan, Mr. Meena | Arnold & Itkin LLP |
| 13601 | 7777-0209 | 2179-7338 | Star-Bright Markets II, Inc. | Arnold & Itkin LLP |
| 13602 | 7777-0209 | 2179-7338 | Brown, Mr. Michael | Arnold & Itkin LLP |
| 13603 | 7777-0209 | 2179-7338 | Stelly, Ms. Daveene | Arnold & Itkin LLP |
| 13604 | 7777-0209 | 2179-7338 | Stelly's Grocery | Arnold & Itkin LLP |
| 13605 | 7777-0209 | 2179-7338 | Stenstrom, Mr. Joshua | Arnold & Itkin LLP |
| 13606 | 7777-0209 | 2179-7338 | Stevenson, Mr. Charles | Arnold & Itkin LLP |
| 13607 | 7777-0209 | 2179-7338 | Stovall, Ms. Teresia | Arnold & Itkin LLP |
| 13608 | 7777-0209 | 2179-7338 | Strickland, Ms. Dana | Arnold & Itkin LLP |
| 13609 | 7777-0209 | 2179-7338 | Stritchko, Capt. Kathleen | Arnold & Itkin LLP |
| 13610 | 7777-0209 | 2179-7338 | Stuber Chiropractic & Acupuncture, LLC | Arnold & Itkin LLP |
| 13611 | 7777-0209 | 2179-7338 | Browne, Mr. Nicholai | Arnold & Itkin LLP |
| 13612 | 7777-0209 | 2179-7338 | Sutherland, Mr. Mark | Arnold & Itkin LLP |
| 13613 | 7777-0209 | 2179-7338 | Swindell, Mr. Marian | Arnold & Itkin LLP |
| 13614 | 7777-0209 | 2179-7338 | Talebli, Mr. Robert | Arnold & Itkin LLP |
| 13615 | 7777-0209 | 2179-7338 | Tankersley, Mr. Brandon | Arnold & Itkin LLP |
| 13616 | 7777-0209 | 2179-7338 | Tanton, Jr., Mr. William F. | Arnold & Itkin LLP |
| 13617 | 7777-0209 | 2179-7338 | Taschner, Mr. Daniele | Arnold & Itkin LLP |
| 13618 | 7777-0209 | 2179-7338 | Taylor, Ms. Keesha | Arnold & Itkin LLP |
| 13619 | 7777-0209 | 2179-7338 | Teas, Mr. Kyle | Arnold & Itkin LLP |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13620 | 7777-0209 | 2179-7338 | Theriot, Mr. Cade | Arnold & Itkin LLP |
| 13621 | 7777-0209 | 2179-7338 | Bruce, Mr. Michael | Arnold & Itkin LLP |
| 13622 | 7777-0209 | 2179-7338 | Theriot, Mr. Guy | Arnold & Itkin LLP |
| 13623 | 7777-0209 | 2179-7338 | Thibodeaux, Mr. Shannon | Arnold & Itkin LLP |
| 13624 | 7777-0209 | 2179-7338 | Thomas, Mr. Samuel Theron | Arnold & Itkin LLP |
| 13625 | 7777-0209 | 2179-7338 | Three Sons, Inc. | Arnold & Itkin LLP |
| 13626 | 7777-0209 | 2179-7338 | Timmons Restaurant Partners, Ltd. d/b/a Tony's | Arnold & Itkin LLP |
| 13627 | 7777-0209 | 2179-7338 | Tinoco, Mr. Cesar R. | Arnold & Itkin LLP |
| 13628 | 7777-0209 | 2179-7338 | Torres, Capt. Cecilio | Arnold & Itkin LLP |
| 13629 | 7777-0209 | 2179-7338 | Torres, Mr. Thomas | Arnold & Itkin LLP |
| 13630 | 7777-0209 | 2179-7338 | Townsend, Mr. Robert | Arnold & Itkin LLP |
| 13631 | 7777-0209 | 2179-7338 | Triplett, Mr. David | Arnold & Itkin LLP |
| 13632 | 7777-0209 | 2179-7338 | Bryan, Mr. Scott | Arnold & Itkin LLP |
| 13633 | 7777-0209 | 2179-7338 | Turbochargers.com | Arnold & Itkin LLP |
| 13634 | 7777-0209 | 2179-7338 | Twin City Shrimp Co. | Arnold & Itkin LLP |
| 13635 | 7777-0209 | 2179-7338 | Urdrales, Mr. Jose E. | Arnold & Itkin LLP |
| 13636 | 7777-0209 | 2179-7338 | V.A. Cheng Corporation | Arnold & Itkin LLP |
| 13637 | 7777-0209 | 2179-7338 | Valdez, Ms. Terry | Arnold & Itkin LLP |
| 13638 | 7777-0209 | 2179-7338 | Van Burren Shrimp Co., Inc. | Arnold & Itkin LLP |
| 13639 | 7777-0209 | 2179-7338 | Vargas, Mr. Jose A. | Arnold & Itkin LLP |
| 13640 | 7777-0209 | 2179-7338 | Vasquez, Mr. Bryan Isaac | Arnold & Itkin LLP |
| 13641 | 7777-0209 | 2179-7338 | Vasquez, Mr. Manuel | Arnold & Itkin LLP |
| 13642 | 7777-0209 | 2179-7338 | Vayo, Mr. Joseph | Arnold & Itkin LLP |
| 13643 | 7777-0209 | 2179-7338 | Buccaneer Shrimp Corporation | Arnold & Itkin LLP |
| 13644 | 7777-0209 | 2179-7338 | Velasco Transport, Inc. | Arnold & Itkin LLP |
| 13645 | 7777-0209 | 2179-7338 | Vincent, Mr. James J. | Arnold & Itkin LLP |
| 13646 | 7777-0209 | 2179-7338 | Voisine, Mr. Shawn | Arnold & Itkin LLP |
| 13647 | 7777-0209 | 2179-7338 | W L & O, Inc. | Arnold & Itkin LLP |
| 13648 | 7777-0209 | 2179-7338 | Walker, Capt. James O. | Arnold & Itkin LLP |
| 13649 | 7777-0209 | 2179-7338 | Walker, Mr. William H. | Arnold & Itkin LLP |
| 13650 | 7777-0209 | 2179-7338 | Walsh, Mr. Stephen A. | Arnold & Itkin LLP |
| 13651 | 7777-0209 | 2179-7338 | Washington, Mr. Joseph | Arnold & Itkin LLP |
| 13652 | 7777-0209 | 2179-7338 | Washington, Mr. Thaddeus | Arnold & Itkin LLP |
| 13653 | 7777-0209 | 2179-7338 | WBP Shrimp Producers Corporation | Arnold & Itkin LLP |
| 13654 | 7777-0209 | 2179-7338 | Bueno, Mr. Bernardo | Arnold & Itkin LLP |
| 13655 | 7777-0209 | 2179-7338 | Welch, Mr. Rocky | Arnold & Itkin LLP |
| 13656 | 7777-0209 | 2179-7338 | West, Ms. Deborah | Arnold & Itkin LLP |
| 13657 | 7777-0209 | 2179-7338 | Western Seafood Company | Arnold & Itkin LLP |
| 13658 | 7777-0209 | 2179-7338 | White, Mr. Alan W. | Arnold & Itkin LLP |
| 13659 | 7777-0209 | 2179-7338 | White, Mr. Mike | Arnold & Itkin LLP |
| 13660 | 7777-0209 | 2179-7338 | Wiley, Mr. Bryan B. | Arnold & Itkin LLP |
| 13661 | 7777-0209 | 2179-7338 | Williams, Jr., Mr. Thomas | Arnold & Itkin LLP |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13662 | 7777-0209 | 2179-7338 | Williams, Mr. Franklin | Arnold & Itkin LLP |
| 13663 | 7777-0209 | 2179-7338 | Williams, Mr. Willie | Arnold & Itkin LLP |
| 13664 | 7777-0209 | 2179-7338 | Willie Joe's Seafood Restaurant | Arnold & Itkin LLP |
| 13665 | 7777-0209 | 2179-7338 | Building Supply House | Arnold & Itkin LLP |
| 13666 | 7777-0209 | 2179-7338 | Willits, Mr. Thomas | Arnold & Itkin LLP |
| 13667 | 7777-0209 | 2179-7338 | Willits, Mr. Thomas d/b/a Kathi's Crabs | Arnold & Itkin LLP |
| 13668 | 7777-0209 | 2179-7338 | Worth, Mr. Joseph | Arnold & Itkin LLP |
| 13669 | 7777-0209 | 2179-7338 | Y.H. Cheng Corporation | Arnold & Itkin LLP |
| 13670 | 7777-0209 | 2179-7338 | Yates, Jr., Mr. John | Arnold & Itkin LLP |
| 13671 | 7777-0209 | 2179-7338 | Yates, Mr. Michael | Arnold & Itkin LLP |
| 13672 | 7777-0209 | 2179-7338 | Yousef, Mr. Hashem | Arnold & Itkin LLP |
| 13673 | 7777-0209 | 2179-7338 | Yousefzadeh, Mr. Behzad | Arnold & Itkin LLP |
| 13674 | 7777-0209 | 2179-7338 | Zapata, Capt. Juan | Arnold & Itkin LLP |
| 13675 | 7777-0209 | 2179-7338 | Zapata, Mr. Edgar A. | Arnold & Itkin LLP |
| 13676 | 7777-0209 | 2179-7338 | Bullock, Mr. Jerry D. | Arnold & Itkin LLP |
| 13677 | 7777-0209 | 2179-7338 | Zapata, Mr. Nicolas Rios | Arnold & Itkin LLP |
| 13678 | 7777-0209 | 2179-7338 | Zepeda, Capt. Rolando | Arnold & Itkin LLP |
| 13679 | 7777-0209 | 2179-7338 | Zoupoya, Mr. Koffi | Arnold & Itkin LLP |
| 13680 | 7777-0209 | 2179-7338 | Butler, Mr. Kirk | Arnold & Itkin LLP |
| 13681 | 7777-0209 | 2179-7338 | C & J Bait, Inc. | Arnold & Itkin LLP |
| 13682 | 7777-0209 | 2179-7338 | Cabal, Mr. Angel | Arnold & Itkin LLP |
| 13683 | 7777-0209 | 2179-7338 | Cabrales, Mr. Richard A. | Arnold & Itkin LLP |
| 13684 | 7777-0209 | 2179-7338 | Cain, Sr., Mr. Demetrius | Arnold & Itkin LLP |
| 13685 | 7777-0209 | 2179-7338 | Calcam Services, LLC | Arnold & Itkin LLP |
| 13686 | 7777-0209 | 2179-7338 | Calhoun, Miss Kimberly | Arnold & Itkin LLP |
| 13687 | 7777-0209 | 2179-7338 | Campbell, Mr. Jimmy Ray | Arnold & Itkin LLP |
| 13688 | 7777-0209 | 2179-7338 | Cantor, Ms. Crystal | Arnold & Itkin LLP |
| 13689 | 7777-0209 | 2179-7338 | Aguilar, Felix Cedillo | Arnold & Itkin LLP |
| 13690 | 7777-0209 | 2179-7338 | Cantu, Capt. Santiago | Arnold & Itkin LLP |
| 13691 | 7777-0209 | 2179-7338 | Cantu, Jr., Mr. Carlos | Arnold & Itkin LLP |
| 13692 | 7777-0209 | 2179-7338 | Cantu, Mr. Jesus Camacho | Arnold & Itkin LLP |
| 13693 | 7777-0209 | 2179-7338 | Cantu, Mr. Leon Alonzo | Arnold & Itkin LLP |
| 13694 | 7777-0209 | 2179-7338 | Capt. JDL, Inc. | Arnold & Itkin LLP |
| 13695 | 7777-0209 | 2179-7338 | Capt. Wally Marine | Arnold & Itkin LLP |
| 13696 | 7777-0209 | 2179-7338 | Captain Marks Seafood Market | Arnold & Itkin LLP |
| 13697 | 7777-0209 | 2179-7338 | Cardenas Tapia, Mr. Nicolas | Arnold & Itkin LLP |
| 13698 | 7777-0209 | 2179-7338 | Aguillard, Mr. Jason | Arnold & Itkin LLP |
| 13699 | 7777-0209 | 2179-7338 | Cardenas, Mr. Pedro | Arnold & Itkin LLP |
| 13700 | 7777-0209 | 2179-7338 | Cardiel, Mr. Ruben D. | Arnold & Itkin LLP |
| 13701 | 7777-0209 | 2179-7338 | Carmouche, Darbie | Arnold & Itkin LLP |
| 13702 | 7777-0209 | 2179-7338 | Carr, Mr. David | Arnold & Itkin LLP |
| 13703 | 7777-0209 | 2179-7338 | Cary, Ms. Beverly Lynne | Arnold & Itkin LLP |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|-----|--------|-----------------|-----------------|-------------------|
| 13704 | 7777-0209 | 2179-7338 | Casariego, Mr. Oscar | Arnold & Itkin LLP |
| 13705 | 7777-0209 | 2179-7338 | Castillo, Mr. Joaquin Martinez | Arnold & Itkin LLP |
| 13706 | 7777-0209 | 2179-7338 | Castro, Mr. Jose E. | Arnold & Itkin LLP |
| 13707 | 7777-0209 | 2179-7338 | Catanese, Mr. William | Arnold & Itkin LLP |
| 13708 | 7777-0209 | 2179-7338 | Ahumada, Jr., Mr. Benito Escobedo | Arnold & Itkin LLP |
| 13709 | 7777-0209 | 2179-7338 | Cazares, Mr. David Rey | Arnold & Itkin LLP |
| 13710 | 7777-0209 | 2179-7338 | Cedillo, Mr. Eleuterio | Arnold & Itkin LLP |
| 13711 | 7777-0209 | 2179-7338 | Cerda, Mr. Jose | Arnold & Itkin LLP |
| 13712 | 7777-0209 | 2179-7338 | Cervantes, Mr. Jose G. | Arnold & Itkin LLP |
| 13713 | 7777-0209 | 2179-7338 | Chaney, Mr. Willie | Arnold & Itkin LLP |
| 13714 | 7777-0209 | 2179-7338 | Chaney, Sr., Mr. John | Arnold & Itkin LLP |
| 13715 | 7777-0209 | 2179-7338 | Charlotte Maier, Inc. | Arnold & Itkin LLP |
| 13716 | 7777-0209 | 2179-7338 | Chavez, Mr. Juan C. | Arnold & Itkin LLP |
| 13717 | 7777-0209 | 2179-7338 | Chavez, Mr. Simon | Arnold & Itkin LLP |
| 13718 | 7777-0209 | 2179-7338 | Che, Mr. Armando | Arnold & Itkin LLP |
| 13719 | 7777-0210 | 7777-0095 | In-Depth Offshore Technologies International | Charrier & Charrier |
| 13720 | 7777-0210 | 7777-0095 | In-Depth Marine, L.L.C. | Charrier & Charrier |
| 13721 | 7777-0217 | 2179-6353; 2179-7314; 7777-0226; 2179-7322; 2179-7344; 7777-0229 | Gulf Organized Fishermen in Solidarity & Hope (GO FISH) | Waltzer & Wiygul, LLP |
| 13722 | 7777-0223 | 2179-7328; 2179-7219; 2179-7336 | Jackson County, Mississippi | Kuykendall & Assoc., LLC; Robert W. Wilkinson |
| 13723 | 7777-0223 | 2179-7328; 2179-7219; 2179-7336 | Gautier, Mississippi | Kuykendall & Assoc., LLC; Robert W. Wilkinson |
| 13724 | 7777-0223 | 2179-7328; 2179-7219; 2179-7336 | Moss Point, Mississippi | Kuykendall & Assoc., LLC; Robert W. Wilkinson |
| 13725 | 7777-0223 | 2179-7328; 2179-7219; 2179-7336 | Ocean Springs, Mississippi | Kuykendall & Assoc., LLC; Robert W. Wilkinson |
| 13726 | 7777-0223 | 2179-7328; 2179-7219; 2179-7336 | Pascagoula, Mississippi | Kuykendall & Assoc., LLC; Robert W. Wilkinson |
| 13727 | 7777-0224 | 2179-7330; 2179-6356; 2179-6370 | State of Mississippi | Mississippi Attorney General |
| 13728 | 7777-0224 | 2179-7330; 2179-6356; 2179-6370 | Mississippi Attorney General | Mississippi Attorney General |
| 13729 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Ethelyn Joachim | Waltzer & Wiygul, LLP |
| 13730 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | James Garringer | Waltzer & Wiygul, LLP |
| 13731 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Sekul Sherman | Waltzer & Wiygul, LLP |
| 13732 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Gregory Williams | Waltzer & Wiygul, LLP |
| 13733 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Zor, Inc. | Waltzer & Wiygul, LLP |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13734 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Craig Arbo | Waltzer & Wiygul, LLP |
| 13735 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Ronald Attaway | Waltzer & Wiygul, LLP |
| 13736 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Letitia Baillio | Waltzer & Wiygul, LLP |
| 13737 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Pamela Bertucci | Waltzer & Wiygul, LLP |
| 13738 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Timothy Blanchard | Waltzer & Wiygul, LLP |
| 13739 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Ronald Carrone | Waltzer & Wiygul, LLP |
| 13740 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | George Dargis | Waltzer & Wiygul, LLP |
| 13741 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | James Daspit | Waltzer & Wiygul, LLP |
| 13742 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Andrew Duplessis | Waltzer & Wiygul, LLP |
| 13743 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Robert Falgout | Waltzer & Wiygul, LLP |
| 13744 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Alejandro Gonzalez | Waltzer & Wiygul, LLP |
| 13745 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Barbara Maxwell | Waltzer & Wiygul, LLP |
| 13746 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Ernest Nagim | Waltzer & Wiygul, LLP |
| 13747 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Jerret Pittman | Waltzer & Wiygul, LLP |
| 13748 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Beryl Steilberg | Waltzer & Wiygul, LLP |
| 13749 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Danell Veade | Waltzer & Wiygul, LLP |
| 13750 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Jo Watkins | Waltzer & Wiygul, LLP |
| 13751 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Steven Watson | Waltzer & Wiygul, LLP |
| 13752 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Michael Mondello | Waltzer & Wiygul, LLP |
| 13753 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Christopher Gordon | Waltzer & Wiygul, LLP |
| 13754 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Lester Parks | Waltzer & Wiygul, LLP |
| 13755 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Michel Richard | Waltzer & Wiygul, LLP |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney |
|---|---|---|---|---|
| 13756 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Chelsea Richard | Waltzer & Wiygul, LLP |
| 13757 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Sherman Sekul | Waltzer & Wiygul, LLP |
| 13758 | 7777-0227 | 7777-0228; 2179-7345; 2179-7346 | State of Louisiana | Louisiana Attorney General |
| 13759 | 7777-0230 | n/a | James Saunders | The Kress Law Firm, LLC |
| 13760 | 7777-0232 | n/a | Robert Bruington | Pro Se |
| 13761 | 7777-0232 | n/a | Robert Bruington - Spearfishing Specialties | Pro Se |
| 13762 | 7777-0234 | n/a | Samir Petro - Sam's Subs of Port Charlotte | Maureen Connors |
| 13763 | 7777-0237 | n/a | Mark Houghtaling | Pro Se |
| 13764 | 7777-0239 | 2179-7385 | Seafood Workers Association of Franklin County and seafood w | Howard & Assoc., PA; Scott Carrothers; Samuel T. Adams; Lyons & Farrar, PA |
| 13765 | 7777-0240 | 2179-7386; 2179-7385 | Apalachicola Bay Seafood Workers | Howard & Assoc., PA; Scott Carrothers; Samuel T. Adams; Lyons & Farrar, PA |
| 13766 | 7777-0241 | 2179-7387 | Duke Marine | Howard & Assoc., PA; Scott Carrothers; Samuel T. Adams; Lyons & Farrar, PA |
| 13767 | 7777-0241 | 2179-7387 | AJ Specialties | Howard & Assoc., PA; Scott Carrothers; Samuel T. Adams; Lyons & Farrar, PA |
| 13768 | 7777-0241 | 2179-7387 | SGI Photos | Howard & Assoc., PA; Scott Carrothers; Samuel T. Adams; Lyons & Farrar, PA |
| 13769 | 7777-0242 | n/a | Michael Guillory | Pro Se |
| 13770 | 7777-0243 | n/a | Barbara Adams | Pro Se |
| 13771 | 7777-0244 | n/a | Webster MacCartee - Snowbird Guesthouse B&B | Pro Se |
| 13772 | 7777-0245 | n/a | Lawrence Chaisson - Plaintiffs in "Foussell, et al v. Lawson Envir | John Pieksen & Assoc., APLC |
| 13773 | 7777-0245 | n/a | Hilton Chaisson - Plaintiffs in "Foussell, et al v. Lawson Environm | John Pieksen & Assoc., APLC |
| 13774 | 7777-0245 | n/a | Dale Chaisson - Plaintiffs in "Foussell, et al v. Lawson Environme | John Pieksen & Assoc., APLC |
| 13775 | 7777-0245 | n/a | Andrew Chaisson - Plaintiffs in "Foussell, et al v. Lawson Environ | John Pieksen & Assoc., APLC |
| 13776 | 7777-0246 | 7777-0248 | Deborah Houghton | Pro Se |
| 13777 | 7777-0250 | 7777-0251 | Stella Chagares - Stella Chageres - | Pro Se |
| 13778 | 7777-0252 | n/a | Richard Faust | Pro Se |
| 13779 | 7777-0252 | n/a | Wendy Faust | Pro Se |
| 13780 | 7777-0253 | n/a | Donald A. Cross - Galia 804 Partners | Pro Se |
| 13781 | 7777-0254 | 7777-0017; 2179-7335; 7777-0256 | Robert S. Gams - Marine Horizons Inc. | Pro Se |
| 13782 | 7777-0255 | n/a | Kalvin Shepherd - | Pro Se |
| 13783 | 7777-0257 | n/a | Mark Muller - Resort Properties Internationale LLC | Pro Se |
| 13784 | 7777-0258 | n/a | Aliana Carr - | Pro Se |
| 13785 | 7777-0259 | 7777-0263 | John G. Santobianco - | Pro Se |
| 13786 | 7777-0262 | n/a | Rowena Bruce - RB's Seafood | Pro Se |