**EXHIBIT K**

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1 | 2179-6831 | 2179-6186 | Selmer Salvesen | Brian J. Donovan | Yes |
| 2 | 2179-7217 | n/a | Ernesto Verdecia - Verdecia Salon Inc | Farrell & Patel | Yes |
| 3 | 2179-7217 | n/a | Filippo Dentici - Salvatore Dentici | Farrell & Patel | Yes |
| 4 | 2179-7217 | n/a | Seema Ali - Cardinal Street Inc | Farrell & Patel | Yes |
| 5 | 2179-7217 | n/a | Alan Kahana - Spileon Inc | Farrell & Patel | Yes |
| 6 | 2179-7217 | n/a | Ariane Wolgamott - Ariane Wolgamott | Farrell & Patel | Yes |
| 7 | 2179-7217 | n/a | Bharath Govindram - Progressive Discount Inc | Farrell & Patel | Yes |
| 8 | 2179-7316 | n/a | Billy King | Uhalt and Reck, A Partnership of Law Corporation | Yes |
| 9 | 7777-0019 | 2179-6483 | Shaun Chute - Six Chuter Charters Inc. | Pro Se | Yes |
| 10 | 7777-0022 | 2179-6486; 7777-0185 | Bobby Taylor - All Aboard Megabite LLC | Pro Se | Yes |
| 11 | 7777-0086 | n/a | Frank Wilkinson | Emmanuel, Sheppard & Condon | Yes |
| 12 | 7777-0086 | n/a | Stephen Thomasson | Emmanuel, Sheppard & Condon | Yes |
| 13 | 7777-0086 | n/a | Denise Hines | Emmanuel, Sheppard & Condon | Yes |
| 14 | 7777-0087 | 7777-0103 | Randy Crocker | Milam & Milam LLC | Yes |
| 15 | 7777-0087 | 7777-0103 | Richard Preis | Milam & Milam LLC | Yes |
| 16 | 7777-0087 | 7777-0103 | Mary Skipper | Milam & Milam LLC | Yes |
| 17 | 7777-0095 | 2179-7300; 7777-0187; 7777-0210 | Triton Diving Services, LLC | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. | Yes |
| 18 | 7777-0097 | 2179-7292 | Edward Boettner | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. | Yes |
| 19 | 7777-0098 | 2179-7292 | Alan Leonhard | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. | Yes |
| 20 | 7777-0103 | 7777-0087 | Randy & Eric Crocker Homebuilders - Randy & Eric Crocker Homebuilders | Milam & Milam LLC | Yes |
| 21 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FANTASTIC NAILS OF TAMPA INC - DUC TRAN | Brent Coon & Assoc. | Yes |
| 22 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wentzell Innovations dba Chum Churn | Brent Coon & Assoc. | Yes |
| 23 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Barbara J Dolan - ATTITUDES HAIR DESIGN - BARBARA J DOLAN | Brent Coon & Assoc. | Yes |
| 24 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Autotronics of Sarasota | Brent Coon & Assoc. | Yes |
| 25 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | B & N GENERAL IRON WORKS, LLC - BINH DO | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 26 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BANDYWOOD GULF LP - STEPHEN STEWART | Brent Coon & Assoc. | Yes |
| 27 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Battershell Enterprises, LLC | Brent Coon & Assoc. | Yes |
| 28 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bay Area Better Hearing LLC - Danny Ray Stiles | Brent Coon & Assoc. | Yes |
| 29 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAY CITIES PROMOTIONS, INC. DBA BCP, INC - DOUGLAS WICKS | Brent Coon & Assoc. | Yes |
| 30 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULF COAST AIR & POWER - LARRY TURNER | Brent Coon & Assoc. | Yes |
| 31 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULF COAST CONSTRUCTION PROPERTY MANAGEMENT INC -JAYE MITCHELL SHIRLEY | Brent Coon & Assoc. | Yes |
| 32 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULF COAST LIQUIDATORS LLC - HEIDI ANN SCHUBERT | Brent Coon & Assoc. | Yes |
| 33 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULF STREAM PLASTIC INC - JOHN MAGEE | Brent Coon & Assoc. | Yes |
| 34 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULF WALTON INC - DAVID DYE | Brent Coon & Assoc. | Yes |
| 35 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULFVIEW MARINE LIFE PRODUCTS INC - DALE BARGER | Brent Coon & Assoc. | Yes |
| 36 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | H & H, LLC OF BILOXI - THOMAS HEBERT | Brent Coon & Assoc. | Yes |
| 37 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICKI Hoover - H&S TITLE AND ESCROW, INC. | Brent Coon & Assoc. | Yes |
| 38 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAIR NAIL ART - DIEM VUU | Brent Coon & Assoc. | Yes |
| 39 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | White Sands Cleaning Service | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 40 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAMMER HEAD ROOFING - HAROLD PERKINS | Brent Coon & Assoc. | Yes |
| 41 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HATTATUDE SPORTFISHING CHRATERS - LEXIS SCHUBERT | Brent Coon & Assoc. | Yes |
| 42 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tara Bennett - HIS AND HER TANNING SALONG - TARA BENNETT | Brent Coon & Assoc. | Yes |
| 43 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WHITEWATER LLC DBA 61 BLUES HWY - JAN MACKENZIE | Brent Coon & Assoc. | Yes |
| 44 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOMES BY HUNT - ANDREW HUNT | Brent Coon & Assoc. | Yes |
| 45 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WHITTINGTONS NURSERY - SHELIA BRISTER | Brent Coon & Assoc. | Yes |
| 46 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | G WILKERS INC DBA LIVINGSTONS AMUSEMENT CENTER -LARRY ADAMI | Brent Coon & Assoc. | Yes |
| 47 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GENUINEDEALZ.COM LLC - JAMES TAPP | Brent Coon & Assoc. | Yes |
| 48 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FARM BUFFET - YUE HUA OU | Brent Coon & Assoc. | Yes |
| 49 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIUSEPPIS WHARF INC - HUGH PARMER | Brent Coon & Assoc. | Yes |
| 50 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeremy - Gleaton Galleries | Brent Coon & Assoc. | Yes |
| 51 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLOBAL TRAVEL & TOURS - JUSTIN PHAN | Brent Coon & Assoc. | Yes |
| 52 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GONZO ISLAND LLC - HARRY HILEMAN TEAFORD JR | Brent Coon & Assoc. | Yes |
| 53 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IAN - GRAY TAXIDERMY, INC - IAN HALL | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 54 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GRAZIN MOOSE MARKET, LLC - MARY HAJNEY | Brent Coon & Assoc. | Yes |
| 55 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREENE, CANFIELD DE GEORGE, LTD. - ANTHONY DE GEORGE | Brent Coon & Assoc. | Yes |
| 56 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Earnest Greenwood - GREENWOOD DEVELOPMENT - JUDY PELON | Brent Coon & Assoc. | Yes |
| 57 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ORCHID BISTRO CORP - HOANG MA | Brent Coon & Assoc. | Yes |
| 58 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONS BAIT AND TACKLE - ASHLEY CORNELIUS | Brent Coon & Assoc. | Yes |
| 59 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OZEAN DEVELOPMENT, LLC - JOSEPH WINKELER | Brent Coon & Assoc. | Yes |
| 60 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PACK A SHRIMP LLC - RICKY GUIDROZ | Brent Coon & Assoc. | Yes |
| 61 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATMAR EXPRESS LLC DBA HOLIDAY INN EXPRESS & SUITES -PATRICK MORAN | Brent Coon & Assoc. | Yes |
| 62 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATMAR INC DBA HOLIDAY INN EXPRESS - PAT MORAN | Brent Coon & Assoc. | Yes |
| 63 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PEYTON BOAT REPAIR INC - LARRY GENE PEYTON | Brent Coon & Assoc. | Yes |
| 64 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHO FOUR SEASONS - DAC VAN TRAN | Brent Coon & Assoc. | Yes |
| 65 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PIER CAFE & CANDY INC - TROY PAPSANCHITCH | Brent Coon & Assoc. | Yes |
| 66 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PINELLAS MORTGAGE SERVICES INC - WANDA SAPORITO | Brent Coon & Assoc. | Yes |
| 67 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FARMERS BOY CATFISH - VICKI JONES | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 68 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVERETT ADKINS | Brent Coon & Assoc. | Yes |
| 69 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH ADKINS | Brent Coon & Assoc. | Yes |
| 70 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Adkinson | Brent Coon & Assoc. | Yes |
| 71 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEJANDRO AGUILAR | Brent Coon & Assoc. | Yes |
| 72 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE AGUILERA | Brent Coon & Assoc. | Yes |
| 73 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAURICE AINSWORTH | Brent Coon & Assoc. | Yes |
| 74 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clay Albrecht | Brent Coon & Assoc. | Yes |
| 75 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dale Albretsen | Brent Coon & Assoc. | Yes |
| 76 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lloyd Aldridge | Brent Coon & Assoc. | Yes |
| 77 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM P. McDOW ENTERPRISES, INC. | Brent Coon & Assoc. | Yes |
| 78 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLYS TROPICAL BREEZE, INC - WILLIAM KOCHOUNIAN | Brent Coon & Assoc. | Yes |
| 79 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WIRELINE MANAGEMENT INC | Brent Coon & Assoc. | Yes |
| 80 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YES NAILS - LUCKY LAM | Brent Coon & Assoc. | Yes |
| 81 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOUNG AND BEAUTIFULL DAYCARE - TROY YOUNG | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 82 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZOVATH INDUSTRIES INC - PETE ZOVATH | Brent Coon & Assoc. | Yes |
| 83 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gerald Abshire | Brent Coon & Assoc. | Yes |
| 84 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY ACOSTA | Brent Coon & Assoc. | Yes |
| 85 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN ADAMS | Brent Coon & Assoc. | Yes |
| 86 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jennifer Adams | Brent Coon & Assoc. | Yes |
| 87 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDRICK ADAMS | Brent Coon & Assoc. | Yes |
| 88 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melinda Lindsey - EARTHFRIENDS, INC. | Brent Coon & Assoc. | Yes |
| 89 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD MOVING SERVICE - EDWARD WILLIAMS | Brent Coon & Assoc. | Yes |
| 90 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMERALD COAST MORTGAGE INC - CHARLES MCALILEY | Brent Coon & Assoc. | Yes |
| 91 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMERALD COAST WELLNESS SERVICES, INC. - CHARLES BARNIV | Brent Coon & Assoc. | Yes |
| 92 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE YARD SALE STORE - JOSEPH HOUSEWORTH | Brent Coon & Assoc. | Yes |
| 93 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FERGUSON INSURANCE AGENCY INC - BILL E FERGUSON | Brent Coon & Assoc. | Yes |
| 94 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIM NOBLES TRAILERS, INC - TIM NOBLES | Brent Coon & Assoc. | Yes |
| 95 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TN NAILS AND SPA - DUY THANH NGUYEN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 96 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOEBE PRODUCTIONS INC DBA TOEBE BOOKKEEPING - TOEBE FREMIN | Brent Coon & Assoc. | Yes |
| 97 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tommys Gulf Seafood, Inc. - Tommy Bui | Brent Coon & Assoc. | Yes |
| 98 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOP NAILS - HANH THI NGUYEN | Brent Coon & Assoc. | Yes |
| 99 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOPSIDERS INC DBA HEMINGWAYS - Perry Tennell | Brent Coon & Assoc. | Yes |
| 100 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tropical Jewelry & Gift Boutique - Karen Coates | Brent Coon & Assoc. | Yes |
| 101 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Vincent Jr - CUSTOM CARBIDE & FABRICATION - JOSEPH VINCENT JR | Brent Coon & Assoc. | Yes |
| 102 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mike - CUSTOM VACATIONS INC DBA CUSTOM YACHT CHARTERS - MICHAEL T. LANZONE | Brent Coon & Assoc. | Yes |
| 103 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cynthia Banawa Taxi Service | Brent Coon & Assoc. | Yes |
| 104 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dieu - D & D LEE LLC - DIEU DINH LY | Brent Coon & Assoc. | Yes |
| 105 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAMCO Investments LLC | Brent Coon & Assoc. | Yes |
| 106 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FIRST APPRAISAL OF SW FLORIDA INC - PATRICIA WHITTINGTON | Brent Coon & Assoc. | Yes |
| 107 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID - Dave's Custom Trim | Brent Coon & Assoc. | Yes |
| 108 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENNIS W. BROOKS & ASSOCIATES LLC - DENNIS BROOKS | Brent Coon & Assoc. | Yes |
| 109 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIAMOND NAIL ENTERPRISES INC - LINH V NGUYEN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 110 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIAZ DIVING INC - SCOTT DIAZ | Brent Coon & Assoc. | Yes |
| 111 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIRECT USA INC - STEVE JAMES | Brent Coon & Assoc. | Yes |
| 112 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIVE ONE INC - JEFF TOBEY | Brent Coon & Assoc. | Yes |
| 113 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIVE-VERSION - JON COOPER | Brent Coon & Assoc. | Yes |
| 114 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cheapos Inc - Oak Grove | Brent Coon & Assoc. | Yes |
| 115 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FISHERMANS REEF - VRB LLC - VICKI JONES | Brent Coon & Assoc. | Yes |
| 116 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gordon - CLEARWATER MARINE INC - GORDON BROWN | Brent Coon & Assoc. | Yes |
| 117 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CNA ESTATES - SOUTHERN BREEZE - CALVIN BOSARGE SR | Brent Coon & Assoc. | Yes |
| 118 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mike - COAST FENCE AND MATERIALS INC. - MICHAEL KEENUM | Brent Coon & Assoc. | Yes |
| 119 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COLONIA PARK LLC - CHRISTOPHER RAINS | Brent Coon & Assoc. | Yes |
| 120 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLORIDA CRACKER SHRIMP & BAIT CO - RENEE BURBACH-FUTCH | Brent Coon & Assoc. | Yes |
| 121 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yaffa Frank - Crescent City Cabs - Yaffa Frank | Brent Coon & Assoc. | Yes |
| 122 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BERT - Crossfit of Destin | Brent Coon & Assoc. | Yes |
| 123 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ST. PETE BEACH INK - DEAN JOHNSON | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 124 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUN WORLD INC - WILLIAM MCQUILLEN | Brent Coon & Assoc. | Yes |
| 125 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Suncoast Florida Management In | Brent Coon & Assoc. | Yes |
| 126 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUNNYLIGHT - LANG VINH TRUONG | Brent Coon & Assoc. | Yes |
| 127 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SYLVIAS BISTRO - SYLVIA KAY HANKIN | Brent Coon & Assoc. | Yes |
| 128 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JODY - The Boat Ramp | Brent Coon & Assoc. | Yes |
| 129 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE CONCH HEADQUARTERS INC - BARRY PATTERSON | Brent Coon & Assoc. | Yes |
| 130 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE CONCH SHACK - MATTHEW MCKNIGHT | Brent Coon & Assoc. | Yes |
| 131 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | 23 RD ST LLC - GREG J YOUNG | Brent Coon & Assoc. | Yes |
| 132 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Henry - A & A Marine Services, Inc. - Henry Nguyen | Brent Coon & Assoc. | Yes |
| 133 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLORIDA PAINT CENTERS INC - JAMES MENELLI | Brent Coon & Assoc. | Yes |
| 134 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eileen - ACE BLUE WATER CHARTERS INC - EILEEN GLINSKY | Brent Coon & Assoc. | Yes |
| 135 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADVANCE MORTGAGE & INVESTMENT CO, INC - ROBERT RUSHING | Brent Coon & Assoc. | Yes |
| 136 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADVENTURE PRODUCTS INC - GRANT CORBETT | Brent Coon & Assoc. | Yes |
| 137 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John - AFFORDABLE PARKWAY MOTORS INC - JOHN HOLLAND | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 138 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Air Supply Inc - Richard Ray Russell | Brent Coon & Assoc. | Yes |
| 139 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jae - AIRPORT TRANSPORTATION TAMPA - JAE BLUE | Brent Coon & Assoc. | Yes |
| 140 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENTSTONE PARTNERS LP - STEPHEN STEWART | Brent Coon & Assoc. | Yes |
| 141 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fred - BROOKDALE SENIOR LIVING COMMUNITIES INC - FRED EWING | Brent Coon & Assoc. | Yes |
| 142 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BULLET WEIGHT SALES - DOUG CRUMRINE | Brent Coon & Assoc. | Yes |
| 143 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Johnny - BUSBY TIMBER SERVICES INC - JOHNNY BUSBY | Brent Coon & Assoc. | Yes |
| 144 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BUSINESS DYNAMICS OF NW FL - STEPHEN MATTUTAT | Brent Coon & Assoc. | Yes |
| 145 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BUTLER INSURANCE AGENCY INC - HARRY BUTLER | Brent Coon & Assoc. | Yes |
| 146 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | C GRAPE INC - MAI NGUYEN | Brent Coon & Assoc. | Yes |
| 147 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAFE ITALIA BISTRO - ADRIANO PUCCI | Brent Coon & Assoc. | Yes |
| 148 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAFE ITALIA OF VENICE LLC - Adriano Cesare Pucci | Brent Coon & Assoc. | Yes |
| 149 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAFE ITALIA RISTORANTE LLC - Adriano Cesare Pucci | Brent Coon & Assoc. | Yes |
| 150 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAFE ITALIA TRATTORIA LLC - Adriano Cesare Pucci | Brent Coon & Assoc. | Yes |
| 151 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FELICIA - CANNON PAINTING INC - FELICIA CANNON | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 152 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAPTAIN BRANDON INC - Hieu Vo | Brent Coon & Assoc. | Yes |
| 153 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FORD SERVICES LLC - ROBERT FORD | Brent Coon & Assoc. | Yes |
| 154 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARDIAC MEDICAL SOLUTIONS INC - Toby John Pombrio | Brent Coon & Assoc. | Yes |
| 155 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLISLE TRUCKING INC - JESSICA CARLISLE | Brent Coon & Assoc. | Yes |
| 156 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angie - Cash Out Real Estate Services | Brent Coon & Assoc. | Yes |
| 157 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAFOOD LOVER, INC. - STEPHEN WHITE | Brent Coon & Assoc. | Yes |
| 158 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAVIEW PLACE DEVELOPERS INC - JOSEPH BORDA | Brent Coon & Assoc. | Yes |
| 159 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SELECT SUPPORT SERVICES | Brent Coon & Assoc. | Yes |
| 160 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SGI LAND COMPANY LLC - JUDITH MILLER | Brent Coon & Assoc. | Yes |
| 161 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SINGLE GAL CLEANING SERVICE - NEFETERIA PHELAN | Brent Coon & Assoc. | Yes |
| 162 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SIRRAN HOLDINGS INC DBA RAVENS RESTAURANT | Brent Coon & Assoc. | Yes |
| 163 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SLEEP DISORDER CENTER OF FORT WALTON BEACH -CHARLES BARNIV | Brent Coon & Assoc. | Yes |
| 164 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRISELLAS CONSTRUCTION - ANDY FRISELLA | Brent Coon & Assoc. | Yes |
| 165 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK IV REALTY CORPORATION - ALBERT LIU | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 166 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARLIN ALLEN CONSTRUCTION INC - MARLIN ALLEN | Brent Coon & Assoc. | Yes |
| 167 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MCCOVERY SEAFOOD - JOHN MCCOVERY | Brent Coon & Assoc. | Yes |
| 168 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MITURN, INC - GAIL HANSON | Brent Coon & Assoc. | Yes |
| 169 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Monroes Carpet and Furniture Inc | Brent Coon & Assoc. | Yes |
| 170 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lisa Lupola Weddings & Events - Lisa Diane Lupola | Brent Coon & Assoc. | Yes |
| 171 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LITTLE AMBASSADORS LEARNING CENTER INC - MIRANDA JONES | Brent Coon & Assoc. | Yes |
| 172 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert - Tupelo Enterprises LLC - Robert Allan Walker | Brent Coon & Assoc. | Yes |
| 173 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG LINE INC - WILLIS DUGGER | Brent Coon & Assoc. | Yes |
| 174 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE ALLEN LOPEZ - Lopez Renovations LLC | Brent Coon & Assoc. | Yes |
| 175 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUU & LANNIE INC - ANDY LUU | Brent Coon & Assoc. | Yes |
| 176 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MACK LEWIS CONTRACTOR INC - THOMAS MACK LEWIS | Brent Coon & Assoc. | Yes |
| 177 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAJESTIC PAINTING LLC - MARIE DUGAS DORSEY | Brent Coon & Assoc. | Yes |
| 178 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMBO SEAFOOD 1 INC - ROBERT MCKINLEY | Brent Coon & Assoc. | Yes |
| 179 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMBO SEAFOOD 2 INC - ROBERT MCKINLEY | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 180 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMBO SEAFOOD 3 INC - ROBERT MCKINLEY | Brent Coon & Assoc. | Yes |
| 181 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMBO SEAFOOD 4 INC - ROBERT MCKINLEY | Brent Coon & Assoc. | Yes |
| 182 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TWISTED SOUNDS & GRAPHICS - Jill Ann Lewis | Brent Coon & Assoc. | Yes |
| 183 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMBO TAQUERIA 1 INC - ROBERT MCKINLEY | Brent Coon & Assoc. | Yes |
| 184 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIAS NAILS INC - BINH NGUYEN | Brent Coon & Assoc. | Yes |
| 185 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MURRELL TRUCKING INC - TARA MURRELL | Brent Coon & Assoc. | Yes |
| 186 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MYLE FAMILY HAIRCARE - NGO PHAM LE | Brent Coon & Assoc. | Yes |
| 187 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | N&V MARINE, LLC - Scott Nguyen | Brent Coon & Assoc. | Yes |
| 188 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAIL DIAMOND - BICH MAI THI VU | Brent Coon & Assoc. | Yes |
| 189 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL - TWO OLD Crows | Brent Coon & Assoc. | Yes |
| 190 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAIL R US | Brent Coon & Assoc. | Yes |
| 191 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAIL-R-US - Alex Huynh | Brent Coon & Assoc. | Yes |
| 192 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATIONAL SAVE THE SEA TURTLE FOUNDATION, INC. - FRANK WOJCIK | Brent Coon & Assoc. | Yes |
| 193 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TYTAN SECURITY SERVICES LLC - ANDRE MCCOO | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 194 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NORTH DELTA PROFESSIONAL SVCS - LARRY SMITH | Brent Coon & Assoc. | Yes |
| 195 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | M DAVID - OFF THE ROCK SEAFOOD CONNECTION - MICHAEL DAVID FULLER | Brent Coon & Assoc. | Yes |
| 196 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Offshore International Marine Personnel Services Inc | Brent Coon & Assoc. | Yes |
| 197 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETE - EXPLORINGTAMPABAY.COM | Brent Coon & Assoc. | Yes |
| 198 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UNIQUE NAILS & SPA - NGHI CHAN LAM | Brent Coon & Assoc. | Yes |
| 199 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BELLA SALON LLC - BROCK ANTHONY DELATTE | Brent Coon & Assoc. | Yes |
| 200 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sean - Best Western Tampa - Delores Moran | Brent Coon & Assoc. | Yes |
| 201 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UNITED TECHNICAL CONSULTANTS INC - VICTORIA BACH | Brent Coon & Assoc. | Yes |
| 202 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILL THOMASON - BILL THOMASON DBA GREEN STEEL USA | Brent Coon & Assoc. | Yes |
| 203 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLACK KNIGHT TRUST LLC - JOHN KELLY | Brent Coon & Assoc. | Yes |
| 204 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLUE HORIZON MARINE SERVICES - JEREMY EDWARDS | Brent Coon & Assoc. | Yes |
| 205 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BONITA REALTY CORPORATION - BENHUR MASSO | Brent Coon & Assoc. | Yes |
| 206 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOOK ME A CHARTER - HARLEY DWAYNE ALLEN | Brent Coon & Assoc. | Yes |
| 207 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | USA MATERIAL - RICHARD NEWMAN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 208 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lane Glo Lanes North, Inc | Brent Coon & Assoc. | Yes |
| 209 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATHANS CONCRETE | Brent Coon & Assoc. | Yes |
| 210 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEE GARDEN INC - DIEU LY | Brent Coon & Assoc. | Yes |
| 211 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VERGOS REALTY - WANDA VERGOS | Brent Coon & Assoc. | Yes |
| 212 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEES SEWING INC - LEE LE | Brent Coon & Assoc. | Yes |
| 213 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN G OPSAH, INC - JOHN OPSAH | Brent Coon & Assoc. | Yes |
| 214 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUBILEE MANAGEMENT LLC - ART FOURIER | Brent Coon & Assoc. | Yes |
| 215 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUST HOSPITALITY INC - JOHN TABER | Brent Coon & Assoc. | Yes |
| 216 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUST LIKE NEW OVERSPRAY MANAGEMENT INC - KRISTA GOODHART | Brent Coon & Assoc. | Yes |
| 217 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JV Seafood Restaurant - Nghia Huu Nguyen | Brent Coon & Assoc. | Yes |
| 218 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | K & W SECURITY, LLC - BRENDA KING | Brent Coon & Assoc. | Yes |
| 219 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITHS QUALITY POOLS INC - KEITH REYNOLDS | Brent Coon & Assoc. | Yes |
| 220 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEY AUTO HOSPITAL - RANDY STRICKER | Brent Coon & Assoc. | Yes |
| 221 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEY WEST SEAPLANE ADVENTURES LLC - KEN DOLE | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 222 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEY WEST TRUCKING - ELIAS NUNEZ | Brent Coon & Assoc. | Yes |
| 223 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIRBY PROPERTIES INC - TIM KIRBY | Brent Coon & Assoc. | Yes |
| 224 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VW TAYLOR INC - WALLACE TAYLOR | Brent Coon & Assoc. | Yes |
| 225 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUMAN SERVICE MANAGEMENT AND INVESTMENT LLC - ALLEN MITCHELL | Brent Coon & Assoc. | Yes |
| 226 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph - I GOT CRABS, LLC - JOSEPH SUDKAMP | Brent Coon & Assoc. | Yes |
| 227 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | INK WELL PRINTING - ALAINNA D SENSEBE | Brent Coon & Assoc. | Yes |
| 228 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | INTERNATIONAL CAFE - BINH NGUYEN | Brent Coon & Assoc. | Yes |
| 229 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Island Way Charters | Brent Coon & Assoc. | Yes |
| 230 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANSSEN, INC - A BETTER CHEESECAKE - CAROLYN JANSSEN | Brent Coon & Assoc. | Yes |
| 231 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAVIERS RESTAURANT - JAVIER ARANA | Brent Coon & Assoc. | Yes |
| 232 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSE L THOMPSON CEMENT FINISHING & RENOV - JESSE THOMPSON | Brent Coon & Assoc. | Yes |
| 233 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JFK HOLDINGS LLC - JOHN KELLY | Brent Coon & Assoc. | Yes |
| 234 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JMW GROUP, INC. - JOHN WASYLENKO | Brent Coon & Assoc. | Yes |
| 235 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joes Boat LLC | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 236 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | R B SEARS LAND SURVEYING INC - RICKY SEARS | Brent Coon & Assoc. | Yes |
| 237 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RDG3 PROPERTIES, LLC - PAUL RICHARD | Brent Coon & Assoc. | Yes |
| 238 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | READY RENTAL & SUPPLY LLC | Brent Coon & Assoc. | Yes |
| 239 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENTAL MARKETING SOLUTIONS - MICHAEL | Brent Coon & Assoc. | Yes |
| 240 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSTON PROPERTIES, LLC - MICHELLE RUSTON | Brent Coon & Assoc. | Yes |
| 241 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard W Henderson - S & H CONTRACTING - WAYNE HENDERSON | Brent Coon & Assoc. | Yes |
| 242 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | S2N Concrete | Brent Coon & Assoc. | Yes |
| 243 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYNES WORLD BP INC - WAYNE RAMSAY | Brent Coon & Assoc. | Yes |
| 244 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAGAN ENT LLC - GREG J YOUNG | Brent Coon & Assoc. | Yes |
| 245 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SCULLYS TAVERN - CHRIS HIRSH | Brent Coon & Assoc. | Yes |
| 246 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN WATER STORE - HUNG VAN HUYNH | Brent Coon & Assoc. | Yes |
| 247 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTONIOS ITALIAN GRILL | Brent Coon & Assoc. | Yes |
| 248 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Apple Video & Photography - Charles Coury | Brent Coon & Assoc. | Yes |
| 249 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARGOS PROPERTIES LLC - EDUARDO FERNANDEZ | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 250 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARMANDOS NY PIZZA & PASTA LLC - DANIEL ARMAND DESROSIERS | Brent Coon & Assoc. | Yes |
| 251 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARMU INC | Brent Coon & Assoc. | Yes |
| 252 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETER CABDEN | Brent Coon & Assoc. | Yes |
| 253 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cory Cade | Brent Coon & Assoc. | Yes |
| 254 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE CAIN | Brent Coon & Assoc. | Yes |
| 255 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTONIO ANFIELD | Brent Coon & Assoc. | Yes |
| 256 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN CALLAIS | Brent Coon & Assoc. | Yes |
| 257 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLORIA CAMACHO | Brent Coon & Assoc. | Yes |
| 258 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES CAMPBELL | Brent Coon & Assoc. | Yes |
| 259 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE CANDELO | Brent Coon & Assoc. | Yes |
| 260 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DILWARD CANNON | Brent Coon & Assoc. | Yes |
| 261 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG MANH CAO | Brent Coon & Assoc. | Yes |
| 262 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEAN ANSARDI | Brent Coon & Assoc. | Yes |
| 263 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUMBERTO CARCAMO | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 264 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES ALLEN | Brent Coon & Assoc. | Yes |
| 265 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES CARGILL | Brent Coon & Assoc. | Yes |
| 266 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARBARA CARMON | Brent Coon & Assoc. | Yes |
| 267 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAMISHA CARR | Brent Coon & Assoc. | Yes |
| 268 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBRA CARR | Brent Coon & Assoc. | Yes |
| 269 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATTHEW CARRILES | Brent Coon & Assoc. | Yes |
| 270 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Carrillo | Brent Coon & Assoc. | Yes |
| 271 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Carstarphen | Brent Coon & Assoc. | Yes |
| 272 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES CARTER | Brent Coon & Assoc. | Yes |
| 273 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACQUELINE CARTER | Brent Coon & Assoc. | Yes |
| 274 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEXANDER CARTER | Brent Coon & Assoc. | Yes |
| 275 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Antawn Carter | Brent Coon & Assoc. | Yes |
| 276 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCES CASBY | Brent Coon & Assoc. | Yes |
| 277 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS CATRETT | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 278 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENA CAUSEY | Brent Coon & Assoc. | Yes |
| 279 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARGARET CEASER | Brent Coon & Assoc. | Yes |
| 280 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEAN CHAISSON | Brent Coon & Assoc. | Yes |
| 281 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVA CHALENDER | Brent Coon & Assoc. | Yes |
| 282 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY ARAGON | Brent Coon & Assoc. | Yes |
| 283 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Susan Chaplin | Brent Coon & Assoc. | Yes |
| 284 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSE CHAPMAN | Brent Coon & Assoc. | Yes |
| 285 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tamara Chapman | Brent Coon & Assoc. | Yes |
| 286 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GUY CHARLES | Brent Coon & Assoc. | Yes |
| 287 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL CHARPENTIER | Brent Coon & Assoc. | Yes |
| 288 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD CHARRON | Brent Coon & Assoc. | Yes |
| 289 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patti Chastain | Brent Coon & Assoc. | Yes |
| 290 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHI THI CHAU | Brent Coon & Assoc. | Yes |
| 291 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YEN THI CHAU | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 292 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATINA CHAU | Brent Coon & Assoc. | Yes |
| 293 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN CHAUVIN | Brent Coon & Assoc. | Yes |
| 294 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GUSTAVO CHAVEZ | Brent Coon & Assoc. | Yes |
| 295 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sajid Cheema | Brent Coon & Assoc. | Yes |
| 296 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEONTIONETTE CHENEAU | Brent Coon & Assoc. | Yes |
| 297 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL CHERAMIE | Brent Coon & Assoc. | Yes |
| 298 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROY CHERAMIE | Brent Coon & Assoc. | Yes |
| 299 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG CHIAO | Brent Coon & Assoc. | Yes |
| 300 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH CHIASSON | Brent Coon & Assoc. | Yes |
| 301 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROGERS CHRISTOPHER | Brent Coon & Assoc. | Yes |
| 302 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE CHRISTOPOULOS | Brent Coon & Assoc. | Yes |
| 303 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK CHRISTY | Brent Coon & Assoc. | Yes |
| 304 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY CHUCRAY | Brent Coon & Assoc. | Yes |
| 305 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN CLARK | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 306 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM CLARK | Brent Coon & Assoc. | Yes |
| 307 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Clark | Brent Coon & Assoc. | Yes |
| 308 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZANDRA CLARK | Brent Coon & Assoc. | Yes |
| 309 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | POLLY CLAYTON | Brent Coon & Assoc. | Yes |
| 310 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOBY CLAYTON | Brent Coon & Assoc. | Yes |
| 311 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARIA CLEMENTS | Brent Coon & Assoc. | Yes |
| 312 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Clevenger | Brent Coon & Assoc. | Yes |
| 313 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WALTER CLICK | Brent Coon & Assoc. | Yes |
| 314 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BEVERLY ARMAND | Brent Coon & Assoc. | Yes |
| 315 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Coleman | Brent Coon & Assoc. | Yes |
| 316 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLENNON COLEMAN | Brent Coon & Assoc. | Yes |
| 317 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELSIE ALLEN | Brent Coon & Assoc. | Yes |
| 318 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES COLLINS | Brent Coon & Assoc. | Yes |
| 319 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SPENCER CONVERSE | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 320 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NOE CORONA | Brent Coon & Assoc. | Yes |
| 321 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO CORONADO | Brent Coon & Assoc. | Yes |
| 322 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HECTOR ARRIAGA | Brent Coon & Assoc. | Yes |
| 323 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OCTAVIO ARTETA | Brent Coon & Assoc. | Yes |
| 324 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Esailama Artry-Diouf | Brent Coon & Assoc. | Yes |
| 325 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mamdouh Asaad | Brent Coon & Assoc. | Yes |
| 326 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATUNJI ASGILL | Brent Coon & Assoc. | Yes |
| 327 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARJORIE ASHLEY | Brent Coon & Assoc. | Yes |
| 328 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amy Ashmore | Brent Coon & Assoc. | Yes |
| 329 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAYWARD AUBERT | Brent Coon & Assoc. | Yes |
| 330 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MILTON AUCOIN | Brent Coon & Assoc. | Yes |
| 331 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAY AUCOIN | Brent Coon & Assoc. | Yes |
| 332 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM AUDLER | Brent Coon & Assoc. | Yes |
| 333 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIONEL AYO | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 334 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GALE BABINEAUX | Brent Coon & Assoc. | Yes |
| 335 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH BACON | Brent Coon & Assoc. | Yes |
| 336 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elmer Badzgon | Brent Coon & Assoc. | Yes |
| 337 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WALTER BAGBY | Brent Coon & Assoc. | Yes |
| 338 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES BAKER | Brent Coon & Assoc. | Yes |
| 339 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY BAKER | Brent Coon & Assoc. | Yes |
| 340 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN BAKER | Brent Coon & Assoc. | Yes |
| 341 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTONIO BALDERAS | Brent Coon & Assoc. | Yes |
| 342 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sidney Banks | Brent Coon & Assoc. | Yes |
| 343 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GELLERMAN BARAT | Brent Coon & Assoc. | Yes |
| 344 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OLIVER BARBOUR | Brent Coon & Assoc. | Yes |
| 345 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KELVIN BARNES | Brent Coon & Assoc. | Yes |
| 346 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARIUS BARNES | Brent Coon & Assoc. | Yes |
| 347 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DALE BARNETT | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 348 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN BARNEY | Brent Coon & Assoc. | Yes |
| 349 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATILDE BARRERA | Brent Coon & Assoc. | Yes |
| 350 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODOLFO BARRERA | Brent Coon & Assoc. | Yes |
| 351 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMELA BARROW | Brent Coon & Assoc. | Yes |
| 352 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patrick Barry | Brent Coon & Assoc. | Yes |
| 353 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN BARTHELEMY | Brent Coon & Assoc. | Yes |
| 354 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SABRINA BARTHOLOMEW | Brent Coon & Assoc. | Yes |
| 355 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACK BARTON | Brent Coon & Assoc. | Yes |
| 356 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES BASS | Brent Coon & Assoc. | Yes |
| 357 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID BATUTIS - CAPTAIN DAVES SEAFOOD MARKET | Brent Coon & Assoc. | Yes |
| 358 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLORIA BAUTISTA | Brent Coon & Assoc. | Yes |
| 359 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS BAUTISTA | Brent Coon & Assoc. | Yes |
| 360 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID BAYLOR | Brent Coon & Assoc. | Yes |
| 361 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Glen Beach | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 362 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY BEAN | Brent Coon & Assoc. | Yes |
| 363 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MILTON ALMARAZ | Brent Coon & Assoc. | Yes |
| 364 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES BECHTOLD | Brent Coon & Assoc. | Yes |
| 365 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Matthew Bedell | Brent Coon & Assoc. | Yes |
| 366 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANITA BEE | Brent Coon & Assoc. | Yes |
| 367 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ayman Bekheit | Brent Coon & Assoc. | Yes |
| 368 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY BELL | Brent Coon & Assoc. | Yes |
| 369 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONTY BELL | Brent Coon & Assoc. | Yes |
| 370 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUINTIN BELL | Brent Coon & Assoc. | Yes |
| 371 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRIN BELLA | Brent Coon & Assoc. | Yes |
| 372 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK BENJAMIN | Brent Coon & Assoc. | Yes |
| 373 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ESTHER BENN | Brent Coon & Assoc. | Yes |
| 374 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Bennett | Brent Coon & Assoc. | Yes |
| 375 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCEL BENOIT | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 376 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGIE BENOIT | Brent Coon & Assoc. | Yes |
| 377 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES BERNARD | Brent Coon & Assoc. | Yes |
| 378 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN BERRIE | Brent Coon & Assoc. | Yes |
| 379 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOS ALVAREZ | Brent Coon & Assoc. | Yes |
| 380 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAN BIDA | Brent Coon & Assoc. | Yes |
| 381 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sandra Bielen | Brent Coon & Assoc. | Yes |
| 382 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PRESCOTT BIGELOW | Brent Coon & Assoc. | Yes |
| 383 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSAFAT ALVERDIN | Brent Coon & Assoc. | Yes |
| 384 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA BILLINGSLEY | Brent Coon & Assoc. | Yes |
| 385 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE ALVERDIN | Brent Coon & Assoc. | Yes |
| 386 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOGUS BINIEK | Brent Coon & Assoc. | Yes |
| 387 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Birch | Brent Coon & Assoc. | Yes |
| 388 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alisha Birdon | Brent Coon & Assoc. | Yes |
| 389 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELINDA BISHOP | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 390 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWIGHT BLACKLEDGE | Brent Coon & Assoc. | Yes |
| 391 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AIDE BLANCO | Brent Coon & Assoc. | Yes |
| 392 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Blankenship | Brent Coon & Assoc. | Yes |
| 393 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER BLAPPERT | Brent Coon & Assoc. | Yes |
| 394 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL BLUEITT | Brent Coon & Assoc. | Yes |
| 395 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK BOCCHINO | Brent Coon & Assoc. | Yes |
| 396 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS BOCK | Brent Coon & Assoc. | Yes |
| 397 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN BOHMANN | Brent Coon & Assoc. | Yes |
| 398 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTA BOLAR | Brent Coon & Assoc. | Yes |
| 399 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA BOLDEN | Brent Coon & Assoc. | Yes |
| 400 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VERGIE AMOS | Brent Coon & Assoc. | Yes |
| 401 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WADE BORDELON | Brent Coon & Assoc. | Yes |
| 402 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAD BOUDREAUX | Brent Coon & Assoc. | Yes |
| 403 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTORIA ANCAR | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 404 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW BOURQUE | Brent Coon & Assoc. | Yes |
| 405 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS BOUTREIS | Brent Coon & Assoc. | Yes |
| 406 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDGAR BOUZIGARD | Brent Coon & Assoc. | Yes |
| 407 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY BOWICK | Brent Coon & Assoc. | Yes |
| 408 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON BOYD | Brent Coon & Assoc. | Yes |
| 409 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CASSANDRA BOYD | Brent Coon & Assoc. | Yes |
| 410 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH BRACKETT | Brent Coon & Assoc. | Yes |
| 411 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIRK ANDERSON | Brent Coon & Assoc. | Yes |
| 412 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMBER BRANCH | Brent Coon & Assoc. | Yes |
| 413 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERICKA BRAND | Brent Coon & Assoc. | Yes |
| 414 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARNETTA BRANNEN | Brent Coon & Assoc. | Yes |
| 415 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Brawer | Brent Coon & Assoc. | Yes |
| 416 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NOLAN BREAUX | Brent Coon & Assoc. | Yes |
| 417 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL BRECHTEL | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 418 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RACHEL BREWINGTON - QUICKENBOOKS SOLUTIONS | Brent Coon & Assoc. | Yes |
| 419 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATLEAN BRIDGET | Brent Coon & Assoc. | Yes |
| 420 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVELYN ANDERSON | Brent Coon & Assoc. | Yes |
| 421 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD BRIM | Brent Coon & Assoc. | Yes |
| 422 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOLANDA BROOKS | Brent Coon & Assoc. | Yes |
| 423 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cynthia Brooks | Brent Coon & Assoc. | Yes |
| 424 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROY BROUSSARD | Brent Coon & Assoc. | Yes |
| 425 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATTIE BROWN | Brent Coon & Assoc. | Yes |
| 426 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZIMBARY BROWN | Brent Coon & Assoc. | Yes |
| 427 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AIDA BROWN | Brent Coon & Assoc. | Yes |
| 428 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAROLYN BROWN | Brent Coon & Assoc. | Yes |
| 429 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICKEY BROWN | Brent Coon & Assoc. | Yes |
| 430 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Antwann Brown | Brent Coon & Assoc. | Yes |
| 431 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTINE BROWN GUMAPAS | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 432 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHY BRUCE | Brent Coon & Assoc. | Yes |
| 433 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY BRUCE | Brent Coon & Assoc. | Yes |
| 434 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATRICIA BRYAN | Brent Coon & Assoc. | Yes |
| 435 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LASHERYL BRYANT | Brent Coon & Assoc. | Yes |
| 436 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karen Buccitelli | Brent Coon & Assoc. | Yes |
| 437 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOC VAN BUI | Brent Coon & Assoc. | Yes |
| 438 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MYMY BUI | Brent Coon & Assoc. | Yes |
| 439 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN BUI | Brent Coon & Assoc. | Yes |
| 440 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOAN BUI | Brent Coon & Assoc. | Yes |
| 441 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAPTAIN FULGENCIA BUITUREIRS JR | Brent Coon & Assoc. | Yes |
| 442 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OTIS BUMPERS | Brent Coon & Assoc. | Yes |
| 443 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL BURAS | Brent Coon & Assoc. | Yes |
| 444 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dwight Burke | Brent Coon & Assoc. | Yes |
| 445 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENNIS BURKE | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 446 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS BURNS | Brent Coon & Assoc. | Yes |
| 447 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AVERY BURTON | Brent Coon & Assoc. | Yes |
| 448 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gabriel Bush | Brent Coon & Assoc. | Yes |
| 449 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITH BUTCHIKAS | Brent Coon & Assoc. | Yes |
| 450 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORNEL BUTLER | Brent Coon & Assoc. | Yes |
| 451 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNIE BUZBEE | Brent Coon & Assoc. | Yes |
| 452 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Bybee | Brent Coon & Assoc. | Yes |
| 453 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLY BYCHURCH | Brent Coon & Assoc. | Yes |
| 454 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Byrnes | Brent Coon & Assoc. | Yes |
| 455 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAXIMO CORTEZ | Brent Coon & Assoc. | Yes |
| 456 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BERNARDO FLORES | Brent Coon & Assoc. | Yes |
| 457 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESUS FLORES | Brent Coon & Assoc. | Yes |
| 458 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUCIANO FLORES | Brent Coon & Assoc. | Yes |
| 459 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN FLORIAN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 460 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eddie Fluker | Brent Coon & Assoc. | Yes |
| 461 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DON FLYNN | Brent Coon & Assoc. | Yes |
| 462 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA FOFANOV | Brent Coon & Assoc. | Yes |
| 463 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSY FOLMAR | Brent Coon & Assoc. | Yes |
| 464 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTIAN FORBES | Brent Coon & Assoc. | Yes |
| 465 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CASEY FORBES | Brent Coon & Assoc. | Yes |
| 466 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOLANDA FORD | Brent Coon & Assoc. | Yes |
| 467 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Randy Foreman - Captain Randy's Guide Service | Brent Coon & Assoc. | Yes |
| 468 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH FORET | Brent Coon & Assoc. | Yes |
| 469 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARIN FOREY | Brent Coon & Assoc. | Yes |
| 470 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSIE FORREST | Brent Coon & Assoc. | Yes |
| 471 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA FORTUNE | Brent Coon & Assoc. | Yes |
| 472 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Steven Foster | Brent Coon & Assoc. | Yes |
| 473 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARGARET FOUTZ | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 474 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHERINE FOWLER | Brent Coon & Assoc. | Yes |
| 475 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID FOX | Brent Coon & Assoc. | Yes |
| 476 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES FOX | Brent Coon & Assoc. | Yes |
| 477 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VERNAL FRANIS | Brent Coon & Assoc. | Yes |
| 478 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDRICK FRANKLIN | Brent Coon & Assoc. | Yes |
| 479 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALBERT FREELAND | Brent Coon & Assoc. | Yes |
| 480 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GENE FRICKE | Brent Coon & Assoc. | Yes |
| 481 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK FRIDAY | Brent Coon & Assoc. | Yes |
| 482 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAREN FULLILOVE | Brent Coon & Assoc. | Yes |
| 483 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLARENCE FULLWOOD | Brent Coon & Assoc. | Yes |
| 484 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARKUS FUNCHES | Brent Coon & Assoc. | Yes |
| 485 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM FUSELIER | Brent Coon & Assoc. | Yes |
| 486 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gameel Gabriel | Brent Coon & Assoc. | Yes |
| 487 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMADOU GADIO | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 488 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE GAGNEAUX | Brent Coon & Assoc. | Yes |
| 489 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cassie Gaines | Brent Coon & Assoc. | Yes |
| 490 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN GAINEY | Brent Coon & Assoc. | Yes |
| 491 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MANUEL GAMINO | Brent Coon & Assoc. | Yes |
| 492 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA GANTZ | Brent Coon & Assoc. | Yes |
| 493 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMIE GANUCHEAU | Brent Coon & Assoc. | Yes |
| 494 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA GARLOTTE | Brent Coon & Assoc. | Yes |
| 495 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pamela Garner | Brent Coon & Assoc. | Yes |
| 496 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY GARRETT | Brent Coon & Assoc. | Yes |
| 497 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL GARZA | Brent Coon & Assoc. | Yes |
| 498 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL GARZA | Brent Coon & Assoc. | Yes |
| 499 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eddie Garza | Brent Coon & Assoc. | Yes |
| 500 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD CUTRER | Brent Coon & Assoc. | Yes |
| 501 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NOLAN GASPARD | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|----------------|-----------------|-------------------|---------|
| 502 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLAINE GASPARD | Brent Coon & Assoc. | Yes |
| 503 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELMO GAUDET | Brent Coon & Assoc. | Yes |
| 504 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS GAUGHRAN | Brent Coon & Assoc. | Yes |
| 505 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONNIE GEATER | Brent Coon & Assoc. | Yes |
| 506 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Gebregergis | Brent Coon & Assoc. | Yes |
| 507 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clement George | Brent Coon & Assoc. | Yes |
| 508 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROCHELLE GIBBS | Brent Coon & Assoc. | Yes |
| 509 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Diane Gibbs | Brent Coon & Assoc. | Yes |
| 510 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRELL GIBSON | Brent Coon & Assoc. | Yes |
| 511 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY GIGLIO | Brent Coon & Assoc. | Yes |
| 512 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BEATRIZ GILMORE | Brent Coon & Assoc. | Yes |
| 513 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SIDNEY DADE | Brent Coon & Assoc. | Yes |
| 514 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chris Giorgio | Brent Coon & Assoc. | Yes |
| 515 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY GIROIR | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 516 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK GIROIR | Brent Coon & Assoc. | Yes |
| 517 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dan Goddard | Brent Coon & Assoc. | Yes |
| 518 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Didier Goller | Brent Coon & Assoc. | Yes |
| 519 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANA DAHLGREN | Brent Coon & Assoc. | Yes |
| 520 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHLEY GONSOULIN | Brent Coon & Assoc. | Yes |
| 521 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERTO GONZALEZ | Brent Coon & Assoc. | Yes |
| 522 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SILVESTRE GONZALEZ | Brent Coon & Assoc. | Yes |
| 523 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTHA GONZALEZ | Brent Coon & Assoc. | Yes |
| 524 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUSTIN GOODRICH | Brent Coon & Assoc. | Yes |
| 525 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Goodwin | Brent Coon & Assoc. | Yes |
| 526 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SI GOON | Brent Coon & Assoc. | Yes |
| 527 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL GORDON | Brent Coon & Assoc. | Yes |
| 528 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCES GRAF | Brent Coon & Assoc. | Yes |
| 529 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW GRAHAM - Graham Bait and Tackle | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 530 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN GRANT | Brent Coon & Assoc. | Yes |
| 531 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cathy Granucci | Brent Coon & Assoc. | Yes |
| 532 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVWIN GRAY | Brent Coon & Assoc. | Yes |
| 533 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFERY GRAY | Brent Coon & Assoc. | Yes |
| 534 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDERICK GRAY | Brent Coon & Assoc. | Yes |
| 535 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shawanna Dale | Brent Coon & Assoc. | Yes |
| 536 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EARNEST GREEN | Brent Coon & Assoc. | Yes |
| 537 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL GREEN | Brent Coon & Assoc. | Yes |
| 538 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Keith Greene | Brent Coon & Assoc. | Yes |
| 539 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMIE GRIFFIN | Brent Coon & Assoc. | Yes |
| 540 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY GRIFFITH | Brent Coon & Assoc. | Yes |
| 541 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAWN DAMELIA | Brent Coon & Assoc. | Yes |
| 542 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Damico | Brent Coon & Assoc. | Yes |
| 543 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OANH H DANG | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 544 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOI Q DANG | Brent Coon & Assoc. | Yes |
| 545 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG DANG | Brent Coon & Assoc. | Yes |
| 546 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA QUOC DANG | Brent Coon & Assoc. | Yes |
| 547 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG DANG | Brent Coon & Assoc. | Yes |
| 548 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH DANG | Brent Coon & Assoc. | Yes |
| 549 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH DANG | Brent Coon & Assoc. | Yes |
| 550 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TU DANG | Brent Coon & Assoc. | Yes |
| 551 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM DANG | Brent Coon & Assoc. | Yes |
| 552 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID DANIEL | Brent Coon & Assoc. | Yes |
| 553 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY DANIEL | Brent Coon & Assoc. | Yes |
| 554 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA DANIEL | Brent Coon & Assoc. | Yes |
| 555 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONTHEL DANIELS | Brent Coon & Assoc. | Yes |
| 556 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tri Dao | Brent Coon & Assoc. | Yes |
| 557 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC DAO | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 558 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHUYEN DAU | Brent Coon & Assoc. | Yes |
| 559 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY DAVILA | Brent Coon & Assoc. | Yes |
| 560 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLORIA DAVIS | Brent Coon & Assoc. | Yes |
| 561 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHELIA DAVIS | Brent Coon & Assoc. | Yes |
| 562 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Davis | Brent Coon & Assoc. | Yes |
| 563 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYNE CORSON | Brent Coon & Assoc. | Yes |
| 564 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY DAVIS | Brent Coon & Assoc. | Yes |
| 565 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN COX | Brent Coon & Assoc. | Yes |
| 566 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROLFI DE LEON SANTOS | Brent Coon & Assoc. | Yes |
| 567 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARILYN DEAN | Brent Coon & Assoc. | Yes |
| 568 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSHUA DECOUX | Brent Coon & Assoc. | Yes |
| 569 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Deemer | Brent Coon & Assoc. | Yes |
| 570 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jordan Dehart | Brent Coon & Assoc. | Yes |
| 571 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLAINE DELACRUZ | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 572 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM DELAUNE | Brent Coon & Assoc. | Yes |
| 573 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN DELEE | Brent Coon & Assoc. | Yes |
| 574 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vanessa DeMolle | Brent Coon & Assoc. | Yes |
| 575 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHEL CRABTREE | Brent Coon & Assoc. | Yes |
| 576 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCOIS DESRAY | Brent Coon & Assoc. | Yes |
| 577 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABDOUL DIALLO | Brent Coon & Assoc. | Yes |
| 578 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDUARDO DIAZ | Brent Coon & Assoc. | Yes |
| 579 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINCENT DICKENS | Brent Coon & Assoc. | Yes |
| 580 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY DICKSON | Brent Coon & Assoc. | Yes |
| 581 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY CRAIG | Brent Coon & Assoc. | Yes |
| 582 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG DIEP - NHU Y COFFEE | Brent Coon & Assoc. | Yes |
| 583 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marckenly Dieudonne | Brent Coon & Assoc. | Yes |
| 584 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOI DINH | Brent Coon & Assoc. | Yes |
| 585 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN NGOC DINH | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 586 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG DINH | Brent Coon & Assoc. | Yes |
| 587 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DU DINH | Brent Coon & Assoc. | Yes |
| 588 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Dioguardi | Brent Coon & Assoc. | Yes |
| 589 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES DIXON | Brent Coon & Assoc. | Yes |
| 590 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Do | Brent Coon & Assoc. | Yes |
| 591 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAU MINH DO | Brent Coon & Assoc. | Yes |
| 592 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUC MONG DO | Brent Coon & Assoc. | Yes |
| 593 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC DO | Brent Coon & Assoc. | Yes |
| 594 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CINDY DO | Brent Coon & Assoc. | Yes |
| 595 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Poh Cramer | Brent Coon & Assoc. | Yes |
| 596 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRI DO | Brent Coon & Assoc. | Yes |
| 597 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BINH DO | Brent Coon & Assoc. | Yes |
| 598 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAM MONG DO | Brent Coon & Assoc. | Yes |
| 599 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VUI THI DO | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 600 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BANH DO | Brent Coon & Assoc. | Yes |
| 601 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI DO | Brent Coon & Assoc. | Yes |
| 602 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quoc Do - M/V JOHN PAUL | Brent Coon & Assoc. | Yes |
| 603 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Casandra Doan | Brent Coon & Assoc. | Yes |
| 604 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUONG DOAN | Brent Coon & Assoc. | Yes |
| 605 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNY DOAN | Brent Coon & Assoc. | Yes |
| 606 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT DOOLITTLE | Brent Coon & Assoc. | Yes |
| 607 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VELMA DORSEY | Brent Coon & Assoc. | Yes |
| 608 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alton Douglas | Brent Coon & Assoc. | Yes |
| 609 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUGH DOWLING | Brent Coon & Assoc. | Yes |
| 610 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Willie Drake | Brent Coon & Assoc. | Yes |
| 611 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDDYN JOEL DUARTE | Brent Coon & Assoc. | Yes |
| 612 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN DUDLEY | Brent Coon & Assoc. | Yes |
| 613 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALARIE DUDLEY | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 614 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUGUST DUET | Brent Coon & Assoc. | Yes |
| 615 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DESTRY DUFRENE | Brent Coon & Assoc. | Yes |
| 616 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Levenia Dulaney | Brent Coon & Assoc. | Yes |
| 617 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gilbert Dulaney | Brent Coon & Assoc. | Yes |
| 618 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harry Crews | Brent Coon & Assoc. | Yes |
| 619 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Can Duong | Brent Coon & Assoc. | Yes |
| 620 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MUOI DUONG | Brent Coon & Assoc. | Yes |
| 621 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC ANH DUONG | Brent Coon & Assoc. | Yes |
| 622 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRI DUONG | Brent Coon & Assoc. | Yes |
| 623 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM DUONG | Brent Coon & Assoc. | Yes |
| 624 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETER CRIFASI | Brent Coon & Assoc. | Yes |
| 625 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHUT DUONG | Brent Coon & Assoc. | Yes |
| 626 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EARL DUPRE | Brent Coon & Assoc. | Yes |
| 627 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GRACE DYE | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 628 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald Dykes | Brent Coon & Assoc. | Yes |
| 629 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Saphila Eager | Brent Coon & Assoc. | Yes |
| 630 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD EARLS | Brent Coon & Assoc. | Yes |
| 631 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORDAN EASON | Brent Coon & Assoc. | Yes |
| 632 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Garrett Edwards | Brent Coon & Assoc. | Yes |
| 633 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARSHALL EDWARDS | Brent Coon & Assoc. | Yes |
| 634 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Edwards | Brent Coon & Assoc. | Yes |
| 635 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elden Cortes | Brent Coon & Assoc. | Yes |
| 636 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KERRY ELAIR | Brent Coon & Assoc. | Yes |
| 637 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUIS ELSENHEIMER | Brent Coon & Assoc. | Yes |
| 638 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO ESCAMILLA | Brent Coon & Assoc. | Yes |
| 639 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRADLEY CROSS | Brent Coon & Assoc. | Yes |
| 640 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marcus Eshetu | Brent Coon & Assoc. | Yes |
| 641 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLIFTON ESPADA | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 642 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STANLEY CROSS | Brent Coon & Assoc. | Yes |
| 643 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY ESTER | Brent Coon & Assoc. | Yes |
| 644 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christi Evans | Brent Coon & Assoc. | Yes |
| 645 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAURI EVANS | Brent Coon & Assoc. | Yes |
| 646 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Willie Crump | Brent Coon & Assoc. | Yes |
| 647 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shoun Evans | Brent Coon & Assoc. | Yes |
| 648 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY EYKS - Jerry's Marinelife Inc. | Brent Coon & Assoc. | Yes |
| 649 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ISIDORO FABIAN | Brent Coon & Assoc. | Yes |
| 650 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lavonda Fairley | Brent Coon & Assoc. | Yes |
| 651 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMBA FALL | Brent Coon & Assoc. | Yes |
| 652 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALPH FAVORS | Brent Coon & Assoc. | Yes |
| 653 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dawn Faye | Brent Coon & Assoc. | Yes |
| 654 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIONICIA CRUZ | Brent Coon & Assoc. | Yes |
| 655 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nikita Feagin | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 656 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBIE FEATHERSTON | Brent Coon & Assoc. | Yes |
| 657 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES FERGUSON | Brent Coon & Assoc. | Yes |
| 658 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Fitch | Brent Coon & Assoc. | Yes |
| 659 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lorre Fleming | Brent Coon & Assoc. | Yes |
| 660 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JARED GRIGGS | Brent Coon & Assoc. | Yes |
| 661 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAMONT GROWE | Brent Coon & Assoc. | Yes |
| 662 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHIRLEY JONES | Brent Coon & Assoc. | Yes |
| 663 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHIRLEY JONES | Brent Coon & Assoc. | Yes |
| 664 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TWANDA JONES | Brent Coon & Assoc. | Yes |
| 665 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kaylon Jones | Brent Coon & Assoc. | Yes |
| 666 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRYL JORDAN | Brent Coon & Assoc. | Yes |
| 667 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT JORDAN | Brent Coon & Assoc. | Yes |
| 668 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLEVELAND JOSEPH | Brent Coon & Assoc. | Yes |
| 669 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MUSTAFA KARSLI | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|----------------|-----------------|-------------------|---------|
| 670 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lecedric Kemp | Brent Coon & Assoc. | Yes |
| 671 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CELLESTINE KENNEDY | Brent Coon & Assoc. | Yes |
| 672 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSIE KENNEDY | Brent Coon & Assoc. | Yes |
| 673 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAROLYN KENNEDY | Brent Coon & Assoc. | Yes |
| 674 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANE KERSEY | Brent Coon & Assoc. | Yes |
| 675 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CODY KEY | Brent Coon & Assoc. | Yes |
| 676 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MOISES KEYES | Brent Coon & Assoc. | Yes |
| 677 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIE KHAU | Brent Coon & Assoc. | Yes |
| 678 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Non Khuu | Brent Coon & Assoc. | Yes |
| 679 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACQUELIN KILLGO | Brent Coon & Assoc. | Yes |
| 680 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kevin Killgo | Brent Coon & Assoc. | Yes |
| 681 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KYONG KIM | Brent Coon & Assoc. | Yes |
| 682 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lamorio King | Brent Coon & Assoc. | Yes |
| 683 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Kippers | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 684 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMBER KIRKSEY | Brent Coon & Assoc. | Yes |
| 685 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BETHANY KISS | Brent Coon & Assoc. | Yes |
| 686 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frederick Klein - Klein & Son Construction | Brent Coon & Assoc. | Yes |
| 687 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sara Klepac | Brent Coon & Assoc. | Yes |
| 688 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COLLEEN KLIEBERT | Brent Coon & Assoc. | Yes |
| 689 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY KOOTA | Brent Coon & Assoc. | Yes |
| 690 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORENZO HAMPTON | Brent Coon & Assoc. | Yes |
| 691 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leroyal Hampton | Brent Coon & Assoc. | Yes |
| 692 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Scott Kurzawinski | Brent Coon & Assoc. | Yes |
| 693 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG LA | Brent Coon & Assoc. | Yes |
| 694 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROLANDO LACAYO | Brent Coon & Assoc. | Yes |
| 695 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roy Lacy | Brent Coon & Assoc. | Yes |
| 696 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL LAFARGUE | Brent Coon & Assoc. | Yes |
| 697 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Lagrue | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 698 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CALVERT LAHOSTE | Brent Coon & Assoc. | Yes |
| 699 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CASSANDRA LAI | Brent Coon & Assoc. | Yes |
| 700 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kobe Lakmaitree | Brent Coon & Assoc. | Yes |
| 701 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOHAN LAL | Brent Coon & Assoc. | Yes |
| 702 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN LAM | Brent Coon & Assoc. | Yes |
| 703 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HEN LAM | Brent Coon & Assoc. | Yes |
| 704 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN LAM | Brent Coon & Assoc. | Yes |
| 705 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TEO V. LAM | Brent Coon & Assoc. | Yes |
| 706 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NUONG LAM | Brent Coon & Assoc. | Yes |
| 707 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG LAM | Brent Coon & Assoc. | Yes |
| 708 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY LAM | Brent Coon & Assoc. | Yes |
| 709 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM LAM | Brent Coon & Assoc. | Yes |
| 710 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH LAM | Brent Coon & Assoc. | Yes |
| 711 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMIE LAMBERSON | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 712 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY SANG LAM-TRAN | Brent Coon & Assoc. | Yes |
| 713 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shantal Land | Brent Coon & Assoc. | Yes |
| 714 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roslyn Lane | Brent Coon & Assoc. | Yes |
| 715 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dexter Lane | Brent Coon & Assoc. | Yes |
| 716 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAX LANUZA | Brent Coon & Assoc. | Yes |
| 717 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CRAIG LAPEYROUSE | Brent Coon & Assoc. | Yes |
| 718 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiffany Lardino | Brent Coon & Assoc. | Yes |
| 719 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS LARKINS | Brent Coon & Assoc. | Yes |
| 720 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARRETT LASSABE | Brent Coon & Assoc. | Yes |
| 721 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wesley Lawler | Brent Coon & Assoc. | Yes |
| 722 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donna Lawler | Brent Coon & Assoc. | Yes |
| 723 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD LAWRENCE | Brent Coon & Assoc. | Yes |
| 724 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERKYLE LAWRENCE | Brent Coon & Assoc. | Yes |
| 725 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD LAWSON | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 726 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sieu Le | Brent Coon & Assoc. | Yes |
| 727 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Duan Le | Brent Coon & Assoc. | Yes |
| 728 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAO HAO | Brent Coon & Assoc. | Yes |
| 729 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LECIDDIER HARBIN | Brent Coon & Assoc. | Yes |
| 730 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALBERT HARGROVE | Brent Coon & Assoc. | Yes |
| 731 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GUILLERMO GUERRERO | Brent Coon & Assoc. | Yes |
| 732 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBIE HARRIS | Brent Coon & Assoc. | Yes |
| 733 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONYA HARRIS | Brent Coon & Assoc. | Yes |
| 734 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY HARRIS | Brent Coon & Assoc. | Yes |
| 735 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Percy Harris | Brent Coon & Assoc. | Yes |
| 736 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADOLPH GUESNARD | Brent Coon & Assoc. | Yes |
| 737 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABOU GUEYE | Brent Coon & Assoc. | Yes |
| 738 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENOLD HAWKINS | Brent Coon & Assoc. | Yes |
| 739 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN HAWKINS | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 740 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jessica Hawkins | Brent Coon & Assoc. | Yes |
| 741 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY HAYWOOD | Brent Coon & Assoc. | Yes |
| 742 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angele Hebert | Brent Coon & Assoc. | Yes |
| 743 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jason Hebert | Brent Coon & Assoc. | Yes |
| 744 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD HEBERT | Brent Coon & Assoc. | Yes |
| 745 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIS HEBERT | Brent Coon & Assoc. | Yes |
| 746 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNY HEBERT | Brent Coon & Assoc. | Yes |
| 747 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald Heezen | Brent Coon & Assoc. | Yes |
| 748 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN HELLAND | Brent Coon & Assoc. | Yes |
| 749 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BUCK HENDERSON | Brent Coon & Assoc. | Yes |
| 750 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEAN GUIDRY - Double C Marine Inc. | Brent Coon & Assoc. | Yes |
| 751 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Debbie Henesy | Brent Coon & Assoc. | Yes |
| 752 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tyrone Henry | Brent Coon & Assoc. | Yes |
| 753 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM HENSON | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 754 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES HENSON | Brent Coon & Assoc. | Yes |
| 755 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EUNICE HERNANDEZ | Brent Coon & Assoc. | Yes |
| 756 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA HERNANDEZ | Brent Coon & Assoc. | Yes |
| 757 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN GUILLORY | Brent Coon & Assoc. | Yes |
| 758 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL HICKEY | Brent Coon & Assoc. | Yes |
| 759 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDON HIGGINBOTHAM | Brent Coon & Assoc. | Yes |
| 760 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jenita Hil | Brent Coon & Assoc. | Yes |
| 761 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH HILLIARD | Brent Coon & Assoc. | Yes |
| 762 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYANT HILLIARD | Brent Coon & Assoc. | Yes |
| 763 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARRY GUILLOT | Brent Coon & Assoc. | Yes |
| 764 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINA HINES | Brent Coon & Assoc. | Yes |
| 765 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC HO | Brent Coon & Assoc. | Yes |
| 766 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINH THI HO | Brent Coon & Assoc. | Yes |
| 767 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG HO | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 768 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEU HO | Brent Coon & Assoc. | Yes |
| 769 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Barry Gunn | Brent Coon & Assoc. | Yes |
| 770 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH CANH THI HOANG | Brent Coon & Assoc. | Yes |
| 771 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH HOANG | Brent Coon & Assoc. | Yes |
| 772 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIZABETH HOANG | Brent Coon & Assoc. | Yes |
| 773 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG HOANG | Brent Coon & Assoc. | Yes |
| 774 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG HOANG | Brent Coon & Assoc. | Yes |
| 775 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH HOANG | Brent Coon & Assoc. | Yes |
| 776 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGA HOANG | Brent Coon & Assoc. | Yes |
| 777 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAN HOANG | Brent Coon & Assoc. | Yes |
| 778 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUY THI NGOC HOANG | Brent Coon & Assoc. | Yes |
| 779 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP HOANG | Brent Coon & Assoc. | Yes |
| 780 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN GUTIERREZ | Brent Coon & Assoc. | Yes |
| 781 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jason Holloway | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 782 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY HOLMES | Brent Coon & Assoc. | Yes |
| 783 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YVETTE HOLMES | Brent Coon & Assoc. | Yes |
| 784 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KRISTEN HA | Brent Coon & Assoc. | Yes |
| 785 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KARAM HORNE | Brent Coon & Assoc. | Yes |
| 786 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG HA | Brent Coon & Assoc. | Yes |
| 787 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERNEST HOVER | Brent Coon & Assoc. | Yes |
| 788 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOE HOWARD | Brent Coon & Assoc. | Yes |
| 789 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELOIS HOWARD | Brent Coon & Assoc. | Yes |
| 790 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE HA | Brent Coon & Assoc. | Yes |
| 791 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATIE HOWARD | Brent Coon & Assoc. | Yes |
| 792 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC HA | Brent Coon & Assoc. | Yes |
| 793 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Racquel Howard | Brent Coon & Assoc. | Yes |
| 794 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDALL HOWLETT | Brent Coon & Assoc. | Yes |
| 795 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN HUA | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 796 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI HUY HA | Brent Coon & Assoc. | Yes |
| 797 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAMON HUDSON | Brent Coon & Assoc. | Yes |
| 798 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT GROS | Brent Coon & Assoc. | Yes |
| 799 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DASHA HUGHES | Brent Coon & Assoc. | Yes |
| 800 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY HUMELSINE | Brent Coon & Assoc. | Yes |
| 801 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLAMUS HUNDLEY | Brent Coon & Assoc. | Yes |
| 802 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEREY HUON | Brent Coon & Assoc. | Yes |
| 803 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH HUTNICK | Brent Coon & Assoc. | Yes |
| 804 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUC HUYNH | Brent Coon & Assoc. | Yes |
| 805 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA NGOC HUYNH | Brent Coon & Assoc. | Yes |
| 806 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICK VAN HUYNH | Brent Coon & Assoc. | Yes |
| 807 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIAU VAN HUYNH | Brent Coon & Assoc. | Yes |
| 808 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BE HA | Brent Coon & Assoc. | Yes |
| 809 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY THI HUYNH | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 810 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOC BA HUYNH | Brent Coon & Assoc. | Yes |
| 811 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOC HUYNH | Brent Coon & Assoc. | Yes |
| 812 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DINH HUYNH | Brent Coon & Assoc. | Yes |
| 813 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGA THI HUYNH | Brent Coon & Assoc. | Yes |
| 814 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TU HUYNH | Brent Coon & Assoc. | Yes |
| 815 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG HUYNH | Brent Coon & Assoc. | Yes |
| 816 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA HUYNH | Brent Coon & Assoc. | Yes |
| 817 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM ANH HUYNH | Brent Coon & Assoc. | Yes |
| 818 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAM HUYNH | Brent Coon & Assoc. | Yes |
| 819 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM HUYNH | Brent Coon & Assoc. | Yes |
| 820 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIKE HUYNH | Brent Coon & Assoc. | Yes |
| 821 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHOI HUYNH | Brent Coon & Assoc. | Yes |
| 822 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER IGLINSKY | Brent Coon & Assoc. | Yes |
| 823 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER IHRIG | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 824 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY IJAMES | Brent Coon & Assoc. | Yes |
| 825 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeffrey Ingle | Brent Coon & Assoc. | Yes |
| 826 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VILAYPHONE INTHAVONG | Brent Coon & Assoc. | Yes |
| 827 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RHONDA IRVING | Brent Coon & Assoc. | Yes |
| 828 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALERIE HADLEY | Brent Coon & Assoc. | Yes |
| 829 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAMONT JACK | Brent Coon & Assoc. | Yes |
| 830 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH JACKSON | Brent Coon & Assoc. | Yes |
| 831 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN JACKSON | Brent Coon & Assoc. | Yes |
| 832 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVERIDGE JACKSON | Brent Coon & Assoc. | Yes |
| 833 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | kenneth Jackson | Brent Coon & Assoc. | Yes |
| 834 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jerome Jackson | Brent Coon & Assoc. | Yes |
| 835 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM JACKSON | Brent Coon & Assoc. | Yes |
| 836 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yolanda Jackson | Brent Coon & Assoc. | Yes |
| 837 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joy Jackson | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 838 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREY JAMES | Brent Coon & Assoc. | Yes |
| 839 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK JAMES | Brent Coon & Assoc. | Yes |
| 840 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANDOLYN JAMES | Brent Coon & Assoc. | Yes |
| 841 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael James | Brent Coon & Assoc. | Yes |
| 842 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAYMOND JASMIN | Brent Coon & Assoc. | Yes |
| 843 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW JASON | Brent Coon & Assoc. | Yes |
| 844 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOUGLAS JEFFERSON | Brent Coon & Assoc. | Yes |
| 845 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHELIA JENKINS | Brent Coon & Assoc. | Yes |
| 846 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Greggory Jennings | Brent Coon & Assoc. | Yes |
| 847 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTIN JEREZ | Brent Coon & Assoc. | Yes |
| 848 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COREY JERNIGAN | Brent Coon & Assoc. | Yes |
| 849 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE JIMENEZ | Brent Coon & Assoc. | Yes |
| 850 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT HALE | Brent Coon & Assoc. | Yes |
| 851 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA JOHNSON | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 852 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONYELE JOHNSON | Brent Coon & Assoc. | Yes |
| 853 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES JOHNSON | Brent Coon & Assoc. | Yes |
| 854 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT JOHNSON | Brent Coon & Assoc. | Yes |
| 855 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUANE JOHNSON | Brent Coon & Assoc. | Yes |
| 856 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY JOHNSON | Brent Coon & Assoc. | Yes |
| 857 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNY JOHNSON | Brent Coon & Assoc. | Yes |
| 858 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Johnson | Brent Coon & Assoc. | Yes |
| 859 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATRINA JOHNSON | Brent Coon & Assoc. | Yes |
| 860 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAY JOHNSON | Brent Coon & Assoc. | Yes |
| 861 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARBARA JOHNSON | Brent Coon & Assoc. | Yes |
| 862 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSIE JOINER | Brent Coon & Assoc. | Yes |
| 863 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMELA JONES | Brent Coon & Assoc. | Yes |
| 864 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Jones | Brent Coon & Assoc. | Yes |
| 865 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TODD JONES | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 866 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jennifer Jones | Brent Coon & Assoc. | Yes |
| 867 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM MITCHELL | Brent Coon & Assoc. | Yes |
| 868 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laketra Mitchell | Brent Coon & Assoc. | Yes |
| 869 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shirnell Mitchell | Brent Coon & Assoc. | Yes |
| 870 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Audrey Moir | Brent Coon & Assoc. | Yes |
| 871 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nicole Moliere | Brent Coon & Assoc. | Yes |
| 872 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER MOLINA | Brent Coon & Assoc. | Yes |
| 873 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AURELIO MONTEMAYOR | Brent Coon & Assoc. | Yes |
| 874 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH LE | Brent Coon & Assoc. | Yes |
| 875 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE MONTEMAYOR | Brent Coon & Assoc. | Yes |
| 876 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLOYD MONTGOMERY | Brent Coon & Assoc. | Yes |
| 877 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIET LE | Brent Coon & Assoc. | Yes |
| 878 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Don Moody | Brent Coon & Assoc. | Yes |
| 879 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MOORE | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 880 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MOORE | Brent Coon & Assoc. | Yes |
| 881 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORINA MOORE | Brent Coon & Assoc. | Yes |
| 882 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALBERT MOORE | Brent Coon & Assoc. | Yes |
| 883 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIEN LE | Brent Coon & Assoc. | Yes |
| 884 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GERALD MOORE | Brent Coon & Assoc. | Yes |
| 885 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Victoria Moreno | Brent Coon & Assoc. | Yes |
| 886 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ISAAC MORRIS | Brent Coon & Assoc. | Yes |
| 887 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Morris | Brent Coon & Assoc. | Yes |
| 888 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEE LE | Brent Coon & Assoc. | Yes |
| 889 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLEY MORRISON | Brent Coon & Assoc. | Yes |
| 890 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMIE MORVANT | Brent Coon & Assoc. | Yes |
| 891 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC MOSELEY | Brent Coon & Assoc. | Yes |
| 892 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHERYL MOSELY | Brent Coon & Assoc. | Yes |
| 893 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL MOSES | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 894 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY MOSLEY | Brent Coon & Assoc. | Yes |
| 895 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PENNY MOUNT-ALBERY | Brent Coon & Assoc. | Yes |
| 896 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MUCKLER | Brent Coon & Assoc. | Yes |
| 897 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOI LE | Brent Coon & Assoc. | Yes |
| 898 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Earnest Mullen | Brent Coon & Assoc. | Yes |
| 899 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAFAEL MURILLO | Brent Coon & Assoc. | Yes |
| 900 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MORGAIN MURPHY | Brent Coon & Assoc. | Yes |
| 901 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CEDRIC MYERS | Brent Coon & Assoc. | Yes |
| 902 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEWARD MYLES | Brent Coon & Assoc. | Yes |
| 903 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOUDA NAMEESAI | Brent Coon & Assoc. | Yes |
| 904 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adam Namiuchi | Brent Coon & Assoc. | Yes |
| 905 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BICH LE | Brent Coon & Assoc. | Yes |
| 906 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICKY NECAISE | Brent Coon & Assoc. | Yes |
| 907 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brenda Neel | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 908 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG LE | Brent Coon & Assoc. | Yes |
| 909 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORETTA NEWELL | Brent Coon & Assoc. | Yes |
| 910 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BIET LE | Brent Coon & Assoc. | Yes |
| 911 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE NGHIEM | Brent Coon & Assoc. | Yes |
| 912 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYET NGA NHU LE | Brent Coon & Assoc. | Yes |
| 913 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHU QUOC NGO | Brent Coon & Assoc. | Yes |
| 914 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHY ANN NGO | Brent Coon & Assoc. | Yes |
| 915 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NIKKI NGO | Brent Coon & Assoc. | Yes |
| 916 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI NGO | Brent Coon & Assoc. | Yes |
| 917 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hai Nguyen | Brent Coon & Assoc. | Yes |
| 918 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sau Nguyen | Brent Coon & Assoc. | Yes |
| 919 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joanna Nguyen | Brent Coon & Assoc. | Yes |
| 920 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hoan Nguyen | Brent Coon & Assoc. | Yes |
| 921 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Phuong Nguyen | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 922 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cuong Nguyen | Brent Coon & Assoc. | Yes |
| 923 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHAT NGUYEN | Brent Coon & Assoc. | Yes |
| 924 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU NGUYEN | Brent Coon & Assoc. | Yes |
| 925 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM NGUYEN | Brent Coon & Assoc. | Yes |
| 926 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH NGUYEN | Brent Coon & Assoc. | Yes |
| 927 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY NGUYEN | Brent Coon & Assoc. | Yes |
| 928 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CALVIN LE | Brent Coon & Assoc. | Yes |
| 929 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG THI NGUYEN | Brent Coon & Assoc. | Yes |
| 930 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHUONG VAN NGUYEN | Brent Coon & Assoc. | Yes |
| 931 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANHNAM NGOC NGUYEN | Brent Coon & Assoc. | Yes |
| 932 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG VAN NGUYEN | Brent Coon & Assoc. | Yes |
| 933 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY NGUYEN | Brent Coon & Assoc. | Yes |
| 934 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM NGUYEN | Brent Coon & Assoc. | Yes |
| 935 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AI NGUYEN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 936 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM NGUYEN | Brent Coon & Assoc. | Yes |
| 937 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUI THI NGUYEN | Brent Coon & Assoc. | Yes |
| 938 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OANH DAI NGUYEN | Brent Coon & Assoc. | Yes |
| 939 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THI NGUYEN | Brent Coon & Assoc. | Yes |
| 940 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY NGUYEN | Brent Coon & Assoc. | Yes |
| 941 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN HUU NGUYEN | Brent Coon & Assoc. | Yes |
| 942 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIN LE | Brent Coon & Assoc. | Yes |
| 943 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOAN ANTOINE NGUYEN | Brent Coon & Assoc. | Yes |
| 944 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIEU LE | Brent Coon & Assoc. | Yes |
| 945 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG LE | Brent Coon & Assoc. | Yes |
| 946 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sy Le - M/V MASTER ANTHONY | Brent Coon & Assoc. | Yes |
| 947 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG LE | Brent Coon & Assoc. | Yes |
| 948 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUDE LEBLANC | Brent Coon & Assoc. | Yes |
| 949 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GABRIEL LEBLEU | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 950 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEREMIAH LEBOEUF | Brent Coon & Assoc. | Yes |
| 951 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TINA LEBOEUF | Brent Coon & Assoc. | Yes |
| 952 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARVAL LEDET | Brent Coon & Assoc. | Yes |
| 953 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERESA LE | Brent Coon & Assoc. | Yes |
| 954 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Klifton Lee | Brent Coon & Assoc. | Yes |
| 955 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY LE | Brent Coon & Assoc. | Yes |
| 956 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTY LEE | Brent Coon & Assoc. | Yes |
| 957 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONICA LEE | Brent Coon & Assoc. | Yes |
| 958 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Connina Leggett | Brent Coon & Assoc. | Yes |
| 959 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUY LE | Brent Coon & Assoc. | Yes |
| 960 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kimberly Lehman | Brent Coon & Assoc. | Yes |
| 961 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN LEMAIRE | Brent Coon & Assoc. | Yes |
| 962 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adrienne Lemieux | Brent Coon & Assoc. | Yes |
| 963 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Murrell Lenaris | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 964 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH HANG LE | Brent Coon & Assoc. | Yes |
| 965 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH LENTON | Brent Coon & Assoc. | Yes |
| 966 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLOYD LEONARD | Brent Coon & Assoc. | Yes |
| 967 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joanne Leonard | Brent Coon & Assoc. | Yes |
| 968 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shanika Lett | Brent Coon & Assoc. | Yes |
| 969 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mittie Lett | Brent Coon & Assoc. | Yes |
| 970 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Irvin Leverock | Brent Coon & Assoc. | Yes |
| 971 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD LEWIS | Brent Coon & Assoc. | Yes |
| 972 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALDEN LEWIS | Brent Coon & Assoc. | Yes |
| 973 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REMA LEWIS | Brent Coon & Assoc. | Yes |
| 974 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIAN LI | Brent Coon & Assoc. | Yes |
| 975 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Salvatore Liggieri | Brent Coon & Assoc. | Yes |
| 976 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY LIGHTFOOT | Brent Coon & Assoc. | Yes |
| 977 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HTAIN LIN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 978 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STUART LIRETTE | Brent Coon & Assoc. | Yes |
| 979 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEX LIRETTE | Brent Coon & Assoc. | Yes |
| 980 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY LIVAS | Brent Coon & Assoc. | Yes |
| 981 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dixie Lively | Brent Coon & Assoc. | Yes |
| 982 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carlton Lizana | Brent Coon & Assoc. | Yes |
| 983 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mario Locke | Brent Coon & Assoc. | Yes |
| 984 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Latreece Lockett | Brent Coon & Assoc. | Yes |
| 985 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Lockwood | Brent Coon & Assoc. | Yes |
| 986 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michelle Lofton | Brent Coon & Assoc. | Yes |
| 987 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG CHI LE | Brent Coon & Assoc. | Yes |
| 988 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Londeree | Brent Coon & Assoc. | Yes |
| 989 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lorette Long | Brent Coon & Assoc. | Yes |
| 990 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yolanda Longmire | Brent Coon & Assoc. | Yes |
| 991 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tonya Longo | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 992 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tim Looney | Brent Coon & Assoc. | Yes |
| 993 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGEL LOPEZ | Brent Coon & Assoc. | Yes |
| 994 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIOVANNI LOVASCO | Brent Coon & Assoc. | Yes |
| 995 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH LE | Brent Coon & Assoc. | Yes |
| 996 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE DANG LE | Brent Coon & Assoc. | Yes |
| 997 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK LUCATO | Brent Coon & Assoc. | Yes |
| 998 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Percy Luckett | Brent Coon & Assoc. | Yes |
| 999 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alejandro Lugo | Brent Coon & Assoc. | Yes |
| 1000 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TELLY LUKE | Brent Coon & Assoc. | Yes |
| 1001 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GABRIEL LUNA | Brent Coon & Assoc. | Yes |
| 1002 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brent Lundquist | Brent Coon & Assoc. | Yes |
| 1003 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM LONG LUONG | Brent Coon & Assoc. | Yes |
| 1004 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUU LUONG | Brent Coon & Assoc. | Yes |
| 1005 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH LUONG | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1006 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM LUONG | Brent Coon & Assoc. | Yes |
| 1007 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY ALFRED LUPTON | Brent Coon & Assoc. | Yes |
| 1008 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CECIL LUSTER | Brent Coon & Assoc. | Yes |
| 1009 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BACH LUU | Brent Coon & Assoc. | Yes |
| 1010 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE LUU | Brent Coon & Assoc. | Yes |
| 1011 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT VAN LE | Brent Coon & Assoc. | Yes |
| 1012 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOWARD LY | Brent Coon & Assoc. | Yes |
| 1013 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SINNERA LY | Brent Coon & Assoc. | Yes |
| 1014 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN LE | Brent Coon & Assoc. | Yes |
| 1015 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY THANH LE | Brent Coon & Assoc. | Yes |
| 1016 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald Lyons | Brent Coon & Assoc. | Yes |
| 1017 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN MACEO | Brent Coon & Assoc. | Yes |
| 1018 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT MACGOWN | Brent Coon & Assoc. | Yes |
| 1019 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NANCY MADISON | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|----------------|-----------------|-------------------|---------|
| 1020 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONELS MAGEE | Brent Coon & Assoc. | Yes |
| 1021 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDELL MAGEE | Brent Coon & Assoc. | Yes |
| 1022 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARRY MAHN | Brent Coon & Assoc. | Yes |
| 1023 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIEN QUANG MAI | Brent Coon & Assoc. | Yes |
| 1024 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAM MAI | Brent Coon & Assoc. | Yes |
| 1025 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYEN MAI | Brent Coon & Assoc. | Yes |
| 1026 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG VAN MAI | Brent Coon & Assoc. | Yes |
| 1027 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGA HOA MAI | Brent Coon & Assoc. | Yes |
| 1028 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERBERT MAINGUY | Brent Coon & Assoc. | Yes |
| 1029 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRYL MAJOR | Brent Coon & Assoc. | Yes |
| 1030 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACIE MALDONADO | Brent Coon & Assoc. | Yes |
| 1031 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEMETRA MANESS | Brent Coon & Assoc. | Yes |
| 1032 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rene Manfre | Brent Coon & Assoc. | Yes |
| 1033 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID MANN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1034 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MANSON | Brent Coon & Assoc. | Yes |
| 1035 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID MARCEL | Brent Coon & Assoc. | Yes |
| 1036 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILSON MAREE | Brent Coon & Assoc. | Yes |
| 1037 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kent Margin | Brent Coon & Assoc. | Yes |
| 1038 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD MARIGNY | Brent Coon & Assoc. | Yes |
| 1039 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAYLA MARKS | Brent Coon & Assoc. | Yes |
| 1040 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUIS MARLER | Brent Coon & Assoc. | Yes |
| 1041 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eddie Marsalis | Brent Coon & Assoc. | Yes |
| 1042 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER MARSHALL | Brent Coon & Assoc. | Yes |
| 1043 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY MARTIN | Brent Coon & Assoc. | Yes |
| 1044 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YENPHUONG KATHERINE LE | Brent Coon & Assoc. | Yes |
| 1045 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARYL MARTIN | Brent Coon & Assoc. | Yes |
| 1046 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alonzo Martin | Brent Coon & Assoc. | Yes |
| 1047 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gabriel Martinez | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1048 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NECO MARTINEZ | Brent Coon & Assoc. | Yes |
| 1049 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RYAN MARTINEZ | Brent Coon & Assoc. | Yes |
| 1050 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH MARTINO | Brent Coon & Assoc. | Yes |
| 1051 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jhon Marulanda | Brent Coon & Assoc. | Yes |
| 1052 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE MASSEY | Brent Coon & Assoc. | Yes |
| 1053 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY MATERIALE | Brent Coon & Assoc. | Yes |
| 1054 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANS MATERNE | Brent Coon & Assoc. | Yes |
| 1055 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG TIEN LE | Brent Coon & Assoc. | Yes |
| 1056 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIOLA MATTHEWS | Brent Coon & Assoc. | Yes |
| 1057 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER NGOC LE | Brent Coon & Assoc. | Yes |
| 1058 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lamont Matthews | Brent Coon & Assoc. | Yes |
| 1059 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kendrick Maye | Brent Coon & Assoc. | Yes |
| 1060 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Zolan McAlister | Brent Coon & Assoc. | Yes |
| 1061 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY MCARTHUR | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1062 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stacey Mcbeath | Brent Coon & Assoc. | Yes |
| 1063 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTHA MCBRIDE | Brent Coon & Assoc. | Yes |
| 1064 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITH MCCALL | Brent Coon & Assoc. | Yes |
| 1065 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY MCCANTS | Brent Coon & Assoc. | Yes |
| 1066 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Romulus McCants | Brent Coon & Assoc. | Yes |
| 1067 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Exelena Mccaskill | Brent Coon & Assoc. | Yes |
| 1068 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Josef Mcclammey | Brent Coon & Assoc. | Yes |
| 1069 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG LE | Brent Coon & Assoc. | Yes |
| 1070 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH VAN LE | Brent Coon & Assoc. | Yes |
| 1071 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC MCCUBBINS | Brent Coon & Assoc. | Yes |
| 1072 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andre McDaniel | Brent Coon & Assoc. | Yes |
| 1073 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAO HOANG LE | Brent Coon & Assoc. | Yes |
| 1074 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harold McDonald | Brent Coon & Assoc. | Yes |
| 1075 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSE MCGEE | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1076 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT MCGRANAHAN | Brent Coon & Assoc. | Yes |
| 1077 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marvin McGraw | Brent Coon & Assoc. | Yes |
| 1078 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE MCKINNEY | Brent Coon & Assoc. | Yes |
| 1079 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWAYNE MCKNIGHT | Brent Coon & Assoc. | Yes |
| 1080 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEONRAD MCMILLION | Brent Coon & Assoc. | Yes |
| 1081 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Timothy Mcnally | Brent Coon & Assoc. | Yes |
| 1082 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELISSA MEADOWS | Brent Coon & Assoc. | Yes |
| 1083 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCUS MEADS | Brent Coon & Assoc. | Yes |
| 1084 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chad Medley | Brent Coon & Assoc. | Yes |
| 1085 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY MELANCON | Brent Coon & Assoc. | Yes |
| 1086 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES MELO | Brent Coon & Assoc. | Yes |
| 1087 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO MENDIETA | Brent Coon & Assoc. | Yes |
| 1088 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAVIS MENDIOLA | Brent Coon & Assoc. | Yes |
| 1089 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Martina Mendres | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1090 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MERRIWEATHER | Brent Coon & Assoc. | Yes |
| 1091 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAURA MEYER | Brent Coon & Assoc. | Yes |
| 1092 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Crystal Michener | Brent Coon & Assoc. | Yes |
| 1093 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES MICKLES | Brent Coon & Assoc. | Yes |
| 1094 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA MILBROOK | Brent Coon & Assoc. | Yes |
| 1095 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Miles | Brent Coon & Assoc. | Yes |
| 1096 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Howard Miles | Brent Coon & Assoc. | Yes |
| 1097 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOANERGE MILLA | Brent Coon & Assoc. | Yes |
| 1098 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMEKA MILLENDER | Brent Coon & Assoc. | Yes |
| 1099 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Miller | Brent Coon & Assoc. | Yes |
| 1100 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL MILLER | Brent Coon & Assoc. | Yes |
| 1101 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT MILLER | Brent Coon & Assoc. | Yes |
| 1102 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CANG NGUYEN | Brent Coon & Assoc. | Yes |
| 1103 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tuyen Pham | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1104 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Be Pham | Brent Coon & Assoc. | Yes |
| 1105 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG THI PHAM | Brent Coon & Assoc. | Yes |
| 1106 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYEN PHAM | Brent Coon & Assoc. | Yes |
| 1107 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH PHAM | Brent Coon & Assoc. | Yes |
| 1108 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEU PHAM | Brent Coon & Assoc. | Yes |
| 1109 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER PHAM | Brent Coon & Assoc. | Yes |
| 1110 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG PHAM | Brent Coon & Assoc. | Yes |
| 1111 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU HONG PHAM | Brent Coon & Assoc. | Yes |
| 1112 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACIE PHAM | Brent Coon & Assoc. | Yes |
| 1113 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOAN NGUYEN | Brent Coon & Assoc. | Yes |
| 1114 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BICH PHAM | Brent Coon & Assoc. | Yes |
| 1115 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU PHAM | Brent Coon & Assoc. | Yes |
| 1116 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEU PHAM | Brent Coon & Assoc. | Yes |
| 1117 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET VAN THI PHAM | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1118 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONG PHAM | Brent Coon & Assoc. | Yes |
| 1119 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHONG PHAM | Brent Coon & Assoc. | Yes |
| 1120 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG NGUYEN | Brent Coon & Assoc. | Yes |
| 1121 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE PHAM | Brent Coon & Assoc. | Yes |
| 1122 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUNG PHAM | Brent Coon & Assoc. | Yes |
| 1123 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SI VAN NGUYEN | Brent Coon & Assoc. | Yes |
| 1124 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACY PHAM | Brent Coon & Assoc. | Yes |
| 1125 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BACH PHAM | Brent Coon & Assoc. | Yes |
| 1126 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUYEN PHAM | Brent Coon & Assoc. | Yes |
| 1127 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG PHAM | Brent Coon & Assoc. | Yes |
| 1128 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA PHAM | Brent Coon & Assoc. | Yes |
| 1129 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG PHAM | Brent Coon & Assoc. | Yes |
| 1130 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RYAN PHAM | Brent Coon & Assoc. | Yes |
| 1131 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMSON PHAM | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1132 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAN PHAM | Brent Coon & Assoc. | Yes |
| 1133 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN PHAM | Brent Coon & Assoc. | Yes |
| 1134 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BON PHAM | Brent Coon & Assoc. | Yes |
| 1135 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANG PHAM | Brent Coon & Assoc. | Yes |
| 1136 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE PHAM | Brent Coon & Assoc. | Yes |
| 1137 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG ANH PHAM | Brent Coon & Assoc. | Yes |
| 1138 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAURA LINH PHAM | Brent Coon & Assoc. | Yes |
| 1139 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUY PHAM | Brent Coon & Assoc. | Yes |
| 1140 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUA PHAM | Brent Coon & Assoc. | Yes |
| 1141 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAN PHAM | Brent Coon & Assoc. | Yes |
| 1142 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH PHAM | Brent Coon & Assoc. | Yes |
| 1143 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUNG PHAM | Brent Coon & Assoc. | Yes |
| 1144 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY PHAM | Brent Coon & Assoc. | Yes |
| 1145 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHUONG PHAM | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1146 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THO PHAM | Brent Coon & Assoc. | Yes |
| 1147 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RIEN PHAM | Brent Coon & Assoc. | Yes |
| 1148 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU PHAM | Brent Coon & Assoc. | Yes |
| 1149 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Binh Phan | Brent Coon & Assoc. | Yes |
| 1150 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thu Phan | Brent Coon & Assoc. | Yes |
| 1151 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONG TUAN PHAN | Brent Coon & Assoc. | Yes |
| 1152 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY TRANG PHAN | Brent Coon & Assoc. | Yes |
| 1153 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BINH PHAN | Brent Coon & Assoc. | Yes |
| 1154 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMIKA PHARR | Brent Coon & Assoc. | Yes |
| 1155 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHOUVANH PHAVONGSA | Brent Coon & Assoc. | Yes |
| 1156 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DALE PHILLIPS | Brent Coon & Assoc. | Yes |
| 1157 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER PHILLIPS | Brent Coon & Assoc. | Yes |
| 1158 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reid Phillips | Brent Coon & Assoc. | Yes |
| 1159 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REX PHIPPS | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1160 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN PHUNG | Brent Coon & Assoc. | Yes |
| 1161 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA PICASCIO | Brent Coon & Assoc. | Yes |
| 1162 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIFFANY PICHON | Brent Coon & Assoc. | Yes |
| 1163 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACY PICKETT | Brent Coon & Assoc. | Yes |
| 1164 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH NGUYEN | Brent Coon & Assoc. | Yes |
| 1165 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYCE PIPER | Brent Coon & Assoc. | Yes |
| 1166 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TON VAN NGUYEN | Brent Coon & Assoc. | Yes |
| 1167 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIJAH PITTMAN | Brent Coon & Assoc. | Yes |
| 1168 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LACEY PLATH | Brent Coon & Assoc. | Yes |
| 1169 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID POPE | Brent Coon & Assoc. | Yes |
| 1170 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIM POPE | Brent Coon & Assoc. | Yes |
| 1171 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kurt Porter | Brent Coon & Assoc. | Yes |
| 1172 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Howesha Porter | Brent Coon & Assoc. | Yes |
| 1173 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH NGUYEN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1174 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Larry Porterfield | Brent Coon & Assoc. | Yes |
| 1175 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM PORTIER | Brent Coon & Assoc. | Yes |
| 1176 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNIE POSEY - POSEY'S TAX SERVICE | Brent Coon & Assoc. | Yes |
| 1177 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEXANDER POUSSON | Brent Coon & Assoc. | Yes |
| 1178 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAROL POWELL | Brent Coon & Assoc. | Yes |
| 1179 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rodolfo Prado | Brent Coon & Assoc. | Yes |
| 1180 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Troy Praphanchith | Brent Coon & Assoc. | Yes |
| 1181 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pamela Prening | Brent Coon & Assoc. | Yes |
| 1182 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PALESTINE PRESLEY | Brent Coon & Assoc. | Yes |
| 1183 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JARREN PRICE | Brent Coon & Assoc. | Yes |
| 1184 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH THI KIM NGUYEN | Brent Coon & Assoc. | Yes |
| 1185 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEREK PRICE | Brent Coon & Assoc. | Yes |
| 1186 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUIS PRIMEAUX | Brent Coon & Assoc. | Yes |
| 1187 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARYL PRINCE | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1188 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Prisco | Brent Coon & Assoc. | Yes |
| 1189 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAWANDA PRITCHETT | Brent Coon & Assoc. | Yes |
| 1190 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVEY PROUT | Brent Coon & Assoc. | Yes |
| 1191 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ISRAEL PRUNEDA | Brent Coon & Assoc. | Yes |
| 1192 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIANG QUACH | Brent Coon & Assoc. | Yes |
| 1193 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHAI H NGUYEN | Brent Coon & Assoc. | Yes |
| 1194 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH TUNG PHAN NGUYEN | Brent Coon & Assoc. | Yes |
| 1195 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY NGUYEN | Brent Coon & Assoc. | Yes |
| 1196 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIEU NGUYEN | Brent Coon & Assoc. | Yes |
| 1197 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAM THI NGUYEN | Brent Coon & Assoc. | Yes |
| 1198 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN NGUYEN | Brent Coon & Assoc. | Yes |
| 1199 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH NGOC LO NGUYEN | Brent Coon & Assoc. | Yes |
| 1200 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VO DUONGSON NGUYEN | Brent Coon & Assoc. | Yes |
| 1201 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THO NGUYEN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1202 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH NGUYEN | Brent Coon & Assoc. | Yes |
| 1203 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAU NGOC NGUYEN | Brent Coon & Assoc. | Yes |
| 1204 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUC VAN NGUYEN | Brent Coon & Assoc. | Yes |
| 1205 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM CUC NGUYEN | Brent Coon & Assoc. | Yes |
| 1206 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA KIM THI NGUYEN | Brent Coon & Assoc. | Yes |
| 1207 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU VAN NGUYEN | Brent Coon & Assoc. | Yes |
| 1208 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY THI THANH NGUYEN | Brent Coon & Assoc. | Yes |
| 1209 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANKLIN NGUYEN | Brent Coon & Assoc. | Yes |
| 1210 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM NGUYEN | Brent Coon & Assoc. | Yes |
| 1211 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VU NGUYEN | Brent Coon & Assoc. | Yes |
| 1212 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTINE MY DZUNG NGUYEN | Brent Coon & Assoc. | Yes |
| 1213 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN NGUYEN | Brent Coon & Assoc. | Yes |
| 1214 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL NGUYEN | Brent Coon & Assoc. | Yes |
| 1215 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA NGUYEN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|------|------------------|-------------------|---------|
| 1216 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHE NGUYEN | Brent Coon & Assoc. | Yes |
| 1217 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN NGUYEN | Brent Coon & Assoc. | Yes |
| 1218 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAGGIE NGUYEN | Brent Coon & Assoc. | Yes |
| 1219 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAM NGUYEN | Brent Coon & Assoc. | Yes |
| 1220 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANN HANH NGUYEN | Brent Coon & Assoc. | Yes |
| 1221 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BINH NGUYEN | Brent Coon & Assoc. | Yes |
| 1222 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUNG NGUYEN | Brent Coon & Assoc. | Yes |
| 1223 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET NGUYEN | Brent Coon & Assoc. | Yes |
| 1224 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUCKHANH NGUYEN | Brent Coon & Assoc. | Yes |
| 1225 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUYNH NGUYEN | Brent Coon & Assoc. | Yes |
| 1226 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG NGUYEN | Brent Coon & Assoc. | Yes |
| 1227 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK NGUYEN | Brent Coon & Assoc. | Yes |
| 1228 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUONG NGUYEN | Brent Coon & Assoc. | Yes |
| 1229 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH NGUYEN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1230 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG NGUYEN | Brent Coon & Assoc. | Yes |
| 1231 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU NGUYEN | Brent Coon & Assoc. | Yes |
| 1232 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG NGUYEN | Brent Coon & Assoc. | Yes |
| 1233 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAI NGUYEN | Brent Coon & Assoc. | Yes |
| 1234 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG NGUYEN | Brent Coon & Assoc. | Yes |
| 1235 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUE NGUYEN | Brent Coon & Assoc. | Yes |
| 1236 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM NGUYEN | Brent Coon & Assoc. | Yes |
| 1237 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHONG NGUYEN | Brent Coon & Assoc. | Yes |
| 1238 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRIEU NGUYEN | Brent Coon & Assoc. | Yes |
| 1239 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG NGUYEN | Brent Coon & Assoc. | Yes |
| 1240 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOAT NGUYEN | Brent Coon & Assoc. | Yes |
| 1241 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM NGUYEN | Brent Coon & Assoc. | Yes |
| 1242 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LY NGUYEN | Brent Coon & Assoc. | Yes |
| 1243 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN NGUYEN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1244 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEU NGUYEN | Brent Coon & Assoc. | Yes |
| 1245 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET NGUYEN | Brent Coon & Assoc. | Yes |
| 1246 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RON NGUYEN | Brent Coon & Assoc. | Yes |
| 1247 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUY NGUYEN | Brent Coon & Assoc. | Yes |
| 1248 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH NGUYEN | Brent Coon & Assoc. | Yes |
| 1249 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BE NGUYEN | Brent Coon & Assoc. | Yes |
| 1250 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN NGUYEN | Brent Coon & Assoc. | Yes |
| 1251 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHIEM NGUYEN | Brent Coon & Assoc. | Yes |
| 1252 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THI NGUYEN | Brent Coon & Assoc. | Yes |
| 1253 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DINH NGUYEN | Brent Coon & Assoc. | Yes |
| 1254 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUC NGUYEN | Brent Coon & Assoc. | Yes |
| 1255 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAC NGUYEN | Brent Coon & Assoc. | Yes |
| 1256 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA NGUYEN | Brent Coon & Assoc. | Yes |
| 1257 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU NGUYEN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1258 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAI NGUYEN | Brent Coon & Assoc. | Yes |
| 1259 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNY NGUYEN | Brent Coon & Assoc. | Yes |
| 1260 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SI NGOC NGUYEN | Brent Coon & Assoc. | Yes |
| 1261 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHAI TRI NGUYEN | Brent Coon & Assoc. | Yes |
| 1262 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU NGUYEN | Brent Coon & Assoc. | Yes |
| 1263 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH THI NGUYEN | Brent Coon & Assoc. | Yes |
| 1264 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN NGUYEN | Brent Coon & Assoc. | Yes |
| 1265 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGUYEN | Brent Coon & Assoc. | Yes |
| 1266 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRI NGUYEN | Brent Coon & Assoc. | Yes |
| 1267 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LY NGUYEN | Brent Coon & Assoc. | Yes |
| 1268 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUANG NGUYEN | Brent Coon & Assoc. | Yes |
| 1269 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGUYEN | Brent Coon & Assoc. | Yes |
| 1270 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUA NGUYEN | Brent Coon & Assoc. | Yes |
| 1271 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAXIE NGUYEN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1272 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM NGUYEN | Brent Coon & Assoc. | Yes |
| 1273 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM NGUYEN | Brent Coon & Assoc. | Yes |
| 1274 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN NGUYEN | Brent Coon & Assoc. | Yes |
| 1275 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN NGUYEN | Brent Coon & Assoc. | Yes |
| 1276 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN NGUYEN | Brent Coon & Assoc. | Yes |
| 1277 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUYET NGUYEN | Brent Coon & Assoc. | Yes |
| 1278 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUI NGUYEN | Brent Coon & Assoc. | Yes |
| 1279 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM NGUYEN | Brent Coon & Assoc. | Yes |
| 1280 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TINH NGUYEN | Brent Coon & Assoc. | Yes |
| 1281 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY NGUYEN | Brent Coon & Assoc. | Yes |
| 1282 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAM NGUYEN | Brent Coon & Assoc. | Yes |
| 1283 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUNG NGUYEN | Brent Coon & Assoc. | Yes |
| 1284 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID NGUYEN | Brent Coon & Assoc. | Yes |
| 1285 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE MY NGUYEN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|------|--------|-----------------|-----------------|-------------------|---------|
| 1286 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CANH NGUYEN | Brent Coon & Assoc. | Yes |
| 1287 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thuan Nguyen | Brent Coon & Assoc. | Yes |
| 1288 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINH NGUYEN | Brent Coon & Assoc. | Yes |
| 1289 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BON NGUYEN | Brent Coon & Assoc. | Yes |
| 1290 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NINH DUC NGUYEN | Brent Coon & Assoc. | Yes |
| 1291 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Khiem Nguyen - M/V Lovely Mother | Brent Coon & Assoc. | Yes |
| 1292 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ian Nicholas | Brent Coon & Assoc. | Yes |
| 1293 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BENNY NICOSIA | Brent Coon & Assoc. | Yes |
| 1294 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VILMA NIETO | Brent Coon & Assoc. | Yes |
| 1295 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEHIRY NISBY | Brent Coon & Assoc. | Yes |
| 1296 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG NGUYEN | Brent Coon & Assoc. | Yes |
| 1297 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Herman Nolan | Brent Coon & Assoc. | Yes |
| 1298 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMAR NOLAN | Brent Coon & Assoc. | Yes |
| 1299 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEROME NORTH | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1300 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY NORTH | Brent Coon & Assoc. | Yes |
| 1301 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH NORTON | Brent Coon & Assoc. | Yes |
| 1302 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN NORTON | Brent Coon & Assoc. | Yes |
| 1303 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG MANH NGUYEN | Brent Coon & Assoc. | Yes |
| 1304 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHONG NUGYEN | Brent Coon & Assoc. | Yes |
| 1305 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESUS NUNEZ | Brent Coon & Assoc. | Yes |
| 1306 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG NGUYEN | Brent Coon & Assoc. | Yes |
| 1307 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Geancarlo Nunez Velez | Brent Coon & Assoc. | Yes |
| 1308 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM OBREGON | Brent Coon & Assoc. | Yes |
| 1309 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LESLIE ODOM | Brent Coon & Assoc. | Yes |
| 1310 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gael Okelly | Brent Coon & Assoc. | Yes |
| 1311 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patrick Oliney | Brent Coon & Assoc. | Yes |
| 1312 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA FAYE OLISON | Brent Coon & Assoc. | Yes |
| 1313 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATOYA OQUINN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1314 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENDA OSBORNE | Brent Coon & Assoc. | Yes |
| 1315 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN OSBORNE | Brent Coon & Assoc. | Yes |
| 1316 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE OVERALL | Brent Coon & Assoc. | Yes |
| 1317 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALOMA OWENS | Brent Coon & Assoc. | Yes |
| 1318 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD PACE | Brent Coon & Assoc. | Yes |
| 1319 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG NGUYEN | Brent Coon & Assoc. | Yes |
| 1320 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEYRA PACHECO | Brent Coon & Assoc. | Yes |
| 1321 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANE PAGLIA | Brent Coon & Assoc. | Yes |
| 1322 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARNOLD PAHAL | Brent Coon & Assoc. | Yes |
| 1323 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH THI NGUYEN | Brent Coon & Assoc. | Yes |
| 1324 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Parker | Brent Coon & Assoc. | Yes |
| 1325 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Zendrilyn Parker | Brent Coon & Assoc. | Yes |
| 1326 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shantrell Parker | Brent Coon & Assoc. | Yes |
| 1327 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERESA PATTEN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1328 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALPH PATTERSON | Brent Coon & Assoc. | Yes |
| 1329 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VERNON PATTERSON | Brent Coon & Assoc. | Yes |
| 1330 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG NGUYEN | Brent Coon & Assoc. | Yes |
| 1331 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER PEARCY | Brent Coon & Assoc. | Yes |
| 1332 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gigada Pearson | Brent Coon & Assoc. | Yes |
| 1333 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAFAEL PEDRO | Brent Coon & Assoc. | Yes |
| 1334 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLO PELFREY | Brent Coon & Assoc. | Yes |
| 1335 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE PENA | Brent Coon & Assoc. | Yes |
| 1336 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | George Pennington | Brent Coon & Assoc. | Yes |
| 1337 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELLEN PENSO | Brent Coon & Assoc. | Yes |
| 1338 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY PERKINS | Brent Coon & Assoc. | Yes |
| 1339 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES PERRY | Brent Coon & Assoc. | Yes |
| 1340 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEWEL PETERSON | Brent Coon & Assoc. | Yes |
| 1341 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kimberly Petross | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1342 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Penny Pettis | Brent Coon & Assoc. | Yes |
| 1343 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | A THID PHAENGPHAN | Brent Coon & Assoc. | Yes |
| 1344 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cong Pham | Brent Coon & Assoc. | Yes |
| 1345 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Duy Pham | Brent Coon & Assoc. | Yes |
| 1346 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joyce Reaux | Brent Coon & Assoc. | Yes |
| 1347 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHERINE SRAMEK | Brent Coon & Assoc. | Yes |
| 1348 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY ST GERMAIN | Brent Coon & Assoc. | Yes |
| 1349 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LESLEY ST JOHN | Brent Coon & Assoc. | Yes |
| 1350 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTHUR STAGNI | Brent Coon & Assoc. | Yes |
| 1351 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OLIVIA STALLWORTH | Brent Coon & Assoc. | Yes |
| 1352 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CURTIS STARKS | Brent Coon & Assoc. | Yes |
| 1353 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM REED | Brent Coon & Assoc. | Yes |
| 1354 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TYLER STAUBER | Brent Coon & Assoc. | Yes |
| 1355 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Felicia Steele | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1356 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNARD STELLY | Brent Coon & Assoc. | Yes |
| 1357 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rose Stern | Brent Coon & Assoc. | Yes |
| 1358 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEVAL STEVENSON | Brent Coon & Assoc. | Yes |
| 1359 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Stewart | Brent Coon & Assoc. | Yes |
| 1360 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROY STIRGUS | Brent Coon & Assoc. | Yes |
| 1361 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO STOPELLO | Brent Coon & Assoc. | Yes |
| 1362 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Javetta Reed | Brent Coon & Assoc. | Yes |
| 1363 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeff Strong | Brent Coon & Assoc. | Yes |
| 1364 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY STUVE | Brent Coon & Assoc. | Yes |
| 1365 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Damon Reed | Brent Coon & Assoc. | Yes |
| 1366 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANICE SULLIVAN | Brent Coon & Assoc. | Yes |
| 1367 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERENCE SULLIVAN | Brent Coon & Assoc. | Yes |
| 1368 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andrae Summers | Brent Coon & Assoc. | Yes |
| 1369 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chantel Suprean | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1370 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAROL SYBOUTLAN | Brent Coon & Assoc. | Yes |
| 1371 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chandra Reed | Brent Coon & Assoc. | Yes |
| 1372 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY TALBERT | Brent Coon & Assoc. | Yes |
| 1373 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Barry Talbot | Brent Coon & Assoc. | Yes |
| 1374 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINH TANG | Brent Coon & Assoc. | Yes |
| 1375 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIDIER QUINTANA | Brent Coon & Assoc. | Yes |
| 1376 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cyrus Reed | Brent Coon & Assoc. | Yes |
| 1377 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAREN TAUSCH | Brent Coon & Assoc. | Yes |
| 1378 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leigh Taylor | Brent Coon & Assoc. | Yes |
| 1379 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENNIS TAYLOR | Brent Coon & Assoc. | Yes |
| 1380 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA TAYLOR | Brent Coon & Assoc. | Yes |
| 1381 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carlos Taylor | Brent Coon & Assoc. | Yes |
| 1382 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linda Taylor | Brent Coon & Assoc. | Yes |
| 1383 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laveda Taylor | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1384 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Timothy Taylor | Brent Coon & Assoc. | Yes |
| 1385 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY TAYLOR | Brent Coon & Assoc. | Yes |
| 1386 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM TRAN THACH | Brent Coon & Assoc. | Yes |
| 1387 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hien Thai | Brent Coon & Assoc. | Yes |
| 1388 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Reeves | Brent Coon & Assoc. | Yes |
| 1389 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WALTER THERIOT | Brent Coon & Assoc. | Yes |
| 1390 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RYAN THIBODEAUX | Brent Coon & Assoc. | Yes |
| 1391 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE KHONG THICH | Brent Coon & Assoc. | Yes |
| 1392 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONYA THOMAS | Brent Coon & Assoc. | Yes |
| 1393 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIUS THOMAS | Brent Coon & Assoc. | Yes |
| 1394 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDSON THOMAS | Brent Coon & Assoc. | Yes |
| 1395 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Herbert Thomas | Brent Coon & Assoc. | Yes |
| 1396 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Demarquette Thomas | Brent Coon & Assoc. | Yes |
| 1397 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Maryann Thomas | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|----------------|-----------------|-------------------|---------|
| 1398 | 7777-0122 | 7777-0122; 2179-7222; 2179-7224 | Melissa Thompson | Brent Coon & Assoc. | Yes |
| 1399 | 7777-0122 | 7777-0122; 2179-7222; 2179-7224 | Curtis Thompson | Brent Coon & Assoc. | Yes |
| 1400 | 7777-0122 | 7777-0122; 2179-7222; 2179-7224 | CLAYBORNE THOMPSON | Brent Coon & Assoc. | Yes |
| 1401 | 7777-0122 | 7777-0122; 2179-7222; 2179-7224 | Lataya Thompson | Brent Coon & Assoc. | Yes |
| 1402 | 7777-0122 | 7777-0122; 2179-7222; 2179-7224 | Shekitha Thompson | Brent Coon & Assoc. | Yes |
| 1403 | 7777-0122 | 7777-0122; 2179-7222; 2179-7224 | DENH THONG | Brent Coon & Assoc. | Yes |
| 1404 | 7777-0122 | 7777-0122; 2179-7222; 2179-7224 | Latoya Rembert | Brent Coon & Assoc. | Yes |
| 1405 | 7777-0122 | 7777-0122; 2179-7222; 2179-7224 | ROBERT TODD | Brent Coon & Assoc. | Yes |
| 1406 | 7777-0122 | 7777-0122; 2179-7222; 2179-7224 | JUSTIN TODD | Brent Coon & Assoc. | Yes |
| 1407 | 7777-0122 | 7777-0122; 2179-7222; 2179-7224 | SAMMY TOLBERT | Brent Coon & Assoc. | Yes |
| 1408 | 7777-0122 | 7777-0122; 2179-7222; 2179-7224 | ERIK REPP | Brent Coon & Assoc. | Yes |
| 1409 | 7777-0122 | 7777-0122; 2179-7222; 2179-7224 | Victor Tolliver | Brent Coon & Assoc. | Yes |
| 1410 | 7777-0122 | 7777-0122; 2179-7222; 2179-7224 | THACH TONG | Brent Coon & Assoc. | Yes |
| 1411 | 7777-0122 | 7777-0122; 2179-7222; 2179-7224 | MISCHEALINDA TOOLIE | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1412 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMANDA TOPHAM | Brent Coon & Assoc. | Yes |
| 1413 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOUGLAS TOPHAM | Brent Coon & Assoc. | Yes |
| 1414 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE TORRES | Brent Coon & Assoc. | Yes |
| 1415 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OSCAR TOUPS | Brent Coon & Assoc. | Yes |
| 1416 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINALD TOWNER | Brent Coon & Assoc. | Yes |
| 1417 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITH TOWNSEND | Brent Coon & Assoc. | Yes |
| 1418 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARGARET TOWNSEND | Brent Coon & Assoc. | Yes |
| 1419 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sierra Townsend | Brent Coon & Assoc. | Yes |
| 1420 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRI RESTER | Brent Coon & Assoc. | Yes |
| 1421 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lee Tran | Brent Coon & Assoc. | Yes |
| 1422 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kien Tran | Brent Coon & Assoc. | Yes |
| 1423 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COLLEEN REVAH | Brent Coon & Assoc. | Yes |
| 1424 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE REYES | Brent Coon & Assoc. | Yes |
| 1425 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL REYNOLDS | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|------|---------|----------|----------------|-------------------|---------|
| 1426 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINALD RHEA | Brent Coon & Assoc. | Yes |
| 1427 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Russell Rhoden | Brent Coon & Assoc. | Yes |
| 1428 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALICIA RHOME | Brent Coon & Assoc. | Yes |
| 1429 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORI RIAL | Brent Coon & Assoc. | Yes |
| 1430 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAI RICHARD | Brent Coon & Assoc. | Yes |
| 1431 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Malcolm Richards | Brent Coon & Assoc. | Yes |
| 1432 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Emma Rijo | Brent Coon & Assoc. | Yes |
| 1433 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH RINEY | Brent Coon & Assoc. | Yes |
| 1434 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Raymond Rivera | Brent Coon & Assoc. | Yes |
| 1435 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Rivera | Brent Coon & Assoc. | Yes |
| 1436 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dian Roach | Brent Coon & Assoc. | Yes |
| 1437 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patricia Roberson - Investers Plus | Brent Coon & Assoc. | Yes |
| 1438 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVELYN RAINBOLT | Brent Coon & Assoc. | Yes |
| 1439 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN ROBICHAUX | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|------|--------|----------------|-----------------|-------------------|---------|
| 1440 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSSELL ROBINSON | Brent Coon & Assoc. | Yes |
| 1441 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GRALIN ROBINSON | Brent Coon & Assoc. | Yes |
| 1442 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Oleg Rajabi-Mugadam | Brent Coon & Assoc. | Yes |
| 1443 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Rodriguez | Brent Coon & Assoc. | Yes |
| 1444 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL RODRIGUEZ | Brent Coon & Assoc. | Yes |
| 1445 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAMON RODRIGUEZ | Brent Coon & Assoc. | Yes |
| 1446 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUSTIN ROGERS | Brent Coon & Assoc. | Yes |
| 1447 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THADDEUS ROHILLIARD | Brent Coon & Assoc. | Yes |
| 1448 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTHUR ROJAS | Brent Coon & Assoc. | Yes |
| 1449 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN RAMIREZ | Brent Coon & Assoc. | Yes |
| 1450 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Steven Root | Brent Coon & Assoc. | Yes |
| 1451 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOROTHY ROWELL | Brent Coon & Assoc. | Yes |
| 1452 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mary Royster | Brent Coon & Assoc. | Yes |
| 1453 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL RUFF | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1454 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY RUFFIN | Brent Coon & Assoc. | Yes |
| 1455 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE RAMOS | Brent Coon & Assoc. | Yes |
| 1456 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chris Ruffin | Brent Coon & Assoc. | Yes |
| 1457 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOS RUIZ | Brent Coon & Assoc. | Yes |
| 1458 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Abel Ramos | Brent Coon & Assoc. | Yes |
| 1459 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLIFFORD RUNGE | Brent Coon & Assoc. | Yes |
| 1460 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Buster Russ | Brent Coon & Assoc. | Yes |
| 1461 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Candice Russell | Brent Coon & Assoc. | Yes |
| 1462 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAWRENCE RUSSELL | Brent Coon & Assoc. | Yes |
| 1463 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE RUSTON | Brent Coon & Assoc. | Yes |
| 1464 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ENRIQUE RAMOS | Brent Coon & Assoc. | Yes |
| 1465 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN SALAZAR | Brent Coon & Assoc. | Yes |
| 1466 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOS SALINAS | Brent Coon & Assoc. | Yes |
| 1467 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES QUINN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1468 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Ramsarran | Brent Coon & Assoc. | Yes |
| 1469 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACQUELYN SANBORN | Brent Coon & Assoc. | Yes |
| 1470 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCELINO SANCHEZ | Brent Coon & Assoc. | Yes |
| 1471 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORENZO SANCHEZ | Brent Coon & Assoc. | Yes |
| 1472 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AZALEA SANDERS | Brent Coon & Assoc. | Yes |
| 1473 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY SANDRAS | Brent Coon & Assoc. | Yes |
| 1474 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL SANFELIPPO | Brent Coon & Assoc. | Yes |
| 1475 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER SANTANA | Brent Coon & Assoc. | Yes |
| 1476 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AINKA SANTIAGO | Brent Coon & Assoc. | Yes |
| 1477 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM SANTIAGO | Brent Coon & Assoc. | Yes |
| 1478 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nicholas Santini | Brent Coon & Assoc. | Yes |
| 1479 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MILDRED SANTINY | Brent Coon & Assoc. | Yes |
| 1480 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SILFREDO SANTOS | Brent Coon & Assoc. | Yes |
| 1481 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STACEY SARACO | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1482 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMADOU SARR | Brent Coon & Assoc. | Yes |
| 1483 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Victoria Sarrocco | Brent Coon & Assoc. | Yes |
| 1484 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linda Saulsby | Brent Coon & Assoc. | Yes |
| 1485 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROCCO SCALONE | Brent Coon & Assoc. | Yes |
| 1486 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTIN SCHENK | Brent Coon & Assoc. | Yes |
| 1487 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS SCHIEBLE | Brent Coon & Assoc. | Yes |
| 1488 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeremy Schmidt | Brent Coon & Assoc. | Yes |
| 1489 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC SCHULTHEIS | Brent Coon & Assoc. | Yes |
| 1490 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BURGESS SCHULZ | Brent Coon & Assoc. | Yes |
| 1491 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANE SCHULZ | Brent Coon & Assoc. | Yes |
| 1492 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Schwencke | Brent Coon & Assoc. | Yes |
| 1493 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL SCIONEAUX | Brent Coon & Assoc. | Yes |
| 1494 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARRIS SCIONEAUX | Brent Coon & Assoc. | Yes |
| 1495 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Artemus Scott | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|----------------|-----------------|-------------------|---------|
| 1496 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAKEVIA SCOTT | Brent Coon & Assoc. | Yes |
| 1497 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MILLER SCOTT | Brent Coon & Assoc. | Yes |
| 1498 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Randolph Scott | Brent Coon & Assoc. | Yes |
| 1499 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Glenn Seals | Brent Coon & Assoc. | Yes |
| 1500 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Delane Seaman | Brent Coon & Assoc. | Yes |
| 1501 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NELSON SELDERS | Brent Coon & Assoc. | Yes |
| 1502 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GILBERT SENA | Brent Coon & Assoc. | Yes |
| 1503 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOMBOUN SENASY | Brent Coon & Assoc. | Yes |
| 1504 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN SENAT | Brent Coon & Assoc. | Yes |
| 1505 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY SENGSOUK | Brent Coon & Assoc. | Yes |
| 1506 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIXAY SENGSOULY | Brent Coon & Assoc. | Yes |
| 1507 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY SHACKELFORD | Brent Coon & Assoc. | Yes |
| 1508 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLORENCE SHARAF | Brent Coon & Assoc. | Yes |
| 1509 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARWAN SHARAF | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1510 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAERINE RANSON | Brent Coon & Assoc. | Yes |
| 1511 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNA SHARP | Brent Coon & Assoc. | Yes |
| 1512 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIZABETH SHAW | Brent Coon & Assoc. | Yes |
| 1513 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Acquanitta Shelby | Brent Coon & Assoc. | Yes |
| 1514 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDALL SHIVER | Brent Coon & Assoc. | Yes |
| 1515 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLENN SHORT | Brent Coon & Assoc. | Yes |
| 1516 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN SHORT | Brent Coon & Assoc. | Yes |
| 1517 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID RATLIFF | Brent Coon & Assoc. | Yes |
| 1518 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gail Sicchio | Brent Coon & Assoc. | Yes |
| 1519 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Siemiontkowski | Brent Coon & Assoc. | Yes |
| 1520 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATTHEW SIMMONS | Brent Coon & Assoc. | Yes |
| 1521 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLOVIS SIMMONS | Brent Coon & Assoc. | Yes |
| 1522 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIRK SIMON | Brent Coon & Assoc. | Yes |
| 1523 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES RAUSCHKOLB | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1524 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marlette Simon | Brent Coon & Assoc. | Yes |
| 1525 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN SIMONEAUX | Brent Coon & Assoc. | Yes |
| 1526 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM SIMPSON | Brent Coon & Assoc. | Yes |
| 1527 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IONE SIMPSON | Brent Coon & Assoc. | Yes |
| 1528 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ann Quinn | Brent Coon & Assoc. | Yes |
| 1529 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Judy Singleton | Brent Coon & Assoc. | Yes |
| 1530 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRETT RAY | Brent Coon & Assoc. | Yes |
| 1531 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NINGNONG SINGTHONG | Brent Coon & Assoc. | Yes |
| 1532 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT SIRVELLO | Brent Coon & Assoc. | Yes |
| 1533 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE SIVILAY | Brent Coon & Assoc. | Yes |
| 1534 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STERLING SMITH | Brent Coon & Assoc. | Yes |
| 1535 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KERRY SMITH | Brent Coon & Assoc. | Yes |
| 1536 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leslie Smith | Brent Coon & Assoc. | Yes |
| 1537 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN SMITH | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1538 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN SMITH | Brent Coon & Assoc. | Yes |
| 1539 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON SMITH | Brent Coon & Assoc. | Yes |
| 1540 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELISSA SMITH | Brent Coon & Assoc. | Yes |
| 1541 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bryan Ray | Brent Coon & Assoc. | Yes |
| 1542 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARVIN SMITH | Brent Coon & Assoc. | Yes |
| 1543 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES RAY | Brent Coon & Assoc. | Yes |
| 1544 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH SMITH | Brent Coon & Assoc. | Yes |
| 1545 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM SMITH | Brent Coon & Assoc. | Yes |
| 1546 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROZINA SMITH | Brent Coon & Assoc. | Yes |
| 1547 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Walter Rayborn | Brent Coon & Assoc. | Yes |
| 1548 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Raymond | Brent Coon & Assoc. | Yes |
| 1549 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WARREN SMOOT | Brent Coon & Assoc. | Yes |
| 1550 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ART SOARES | Brent Coon & Assoc. | Yes |
| 1551 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEROME SOCO | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1552 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jose Soriano | Brent Coon & Assoc. | Yes |
| 1553 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLAN SOSA | Brent Coon & Assoc. | Yes |
| 1554 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELVIN SOUBLET | Brent Coon & Assoc. | Yes |
| 1555 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edwin Soule | Brent Coon & Assoc. | Yes |
| 1556 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adrian Raymond | Brent Coon & Assoc. | Yes |
| 1557 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOB SOUTHARD | Brent Coon & Assoc. | Yes |
| 1558 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAYVON SOUTHERN | Brent Coon & Assoc. | Yes |
| 1559 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANG SOUVONG | Brent Coon & Assoc. | Yes |
| 1560 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THONGNAN SOUVONG | Brent Coon & Assoc. | Yes |
| 1561 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZANDRA SPARKS | Brent Coon & Assoc. | Yes |
| 1562 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IGNACIA RAYO | Brent Coon & Assoc. | Yes |
| 1563 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Spears | Brent Coon & Assoc. | Yes |
| 1564 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rung Tran | Brent Coon & Assoc. | Yes |
| 1565 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG TRAN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1566 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN TRAN | Brent Coon & Assoc. | Yes |
| 1567 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WEITZMAN | Brent Coon & Assoc. | Yes |
| 1568 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABRAM WELCH | Brent Coon & Assoc. | Yes |
| 1569 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Connie Wells | Brent Coon & Assoc. | Yes |
| 1570 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dustin Wells | Brent Coon & Assoc. | Yes |
| 1571 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SADE WELLS | Brent Coon & Assoc. | Yes |
| 1572 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terry Westenberger | Brent Coon & Assoc. | Yes |
| 1573 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREY WHITE | Brent Coon & Assoc. | Yes |
| 1574 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI TRAN | Brent Coon & Assoc. | Yes |
| 1575 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACY WHITE | Brent Coon & Assoc. | Yes |
| 1576 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAWRENCE WHITFIELD | Brent Coon & Assoc. | Yes |
| 1577 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Venetta Whitlock | Brent Coon & Assoc. | Yes |
| 1578 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONI WICKS | Brent Coon & Assoc. | Yes |
| 1579 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINALD WIGGINS | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1580 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WILCOX | Brent Coon & Assoc. | Yes |
| 1581 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMIKO WILEY | Brent Coon & Assoc. | Yes |
| 1582 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WILL | Brent Coon & Assoc. | Yes |
| 1583 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLY WILLIAMS | Brent Coon & Assoc. | Yes |
| 1584 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRIVASKINI WILLIAMS | Brent Coon & Assoc. | Yes |
| 1585 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALERIE WILLIAMS | Brent Coon & Assoc. | Yes |
| 1586 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WILLIAMS | Brent Coon & Assoc. | Yes |
| 1587 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY WILLIAMS | Brent Coon & Assoc. | Yes |
| 1588 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK WILLIAMS | Brent Coon & Assoc. | Yes |
| 1589 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NOEL WILLIAMS | Brent Coon & Assoc. | Yes |
| 1590 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Williams | Brent Coon & Assoc. | Yes |
| 1591 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LA TARSHA WILLIAMS | Brent Coon & Assoc. | Yes |
| 1592 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DALE WILLIAMS | Brent Coon & Assoc. | Yes |
| 1593 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TEMIKA WILLIAMS | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|------|-----------|------------|-------------------|---------------------|---------|
| 1594 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON WILLIAMS | Brent Coon & Assoc. | Yes |
| 1595 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kendalyn Williams | Brent Coon & Assoc. | Yes |
| 1596 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tyneesha Williams | Brent Coon & Assoc. | Yes |
| 1597 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCUS WILLIAMS | Brent Coon & Assoc. | Yes |
| 1598 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM TRAN | Brent Coon & Assoc. | Yes |
| 1599 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYEN TRAN | Brent Coon & Assoc. | Yes |
| 1600 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE WILLIS | Brent Coon & Assoc. | Yes |
| 1601 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adrian Willis | Brent Coon & Assoc. | Yes |
| 1602 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES WILLS | Brent Coon & Assoc. | Yes |
| 1603 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STACY WILSON | Brent Coon & Assoc. | Yes |
| 1604 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES WILSON | Brent Coon & Assoc. | Yes |
| 1605 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laverne Wilson | Brent Coon & Assoc. | Yes |
| 1606 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Glenda Wilson | Brent Coon & Assoc. | Yes |
| 1607 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONG TRAN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|------|-----------|------------------------------------|------------------------|---------------------|---------|
| 1608 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Wiltz | Brent Coon & Assoc. | Yes |
| 1609 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREG WITKOWSKI | Brent Coon & Assoc. | Yes |
| 1610 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ATHEN WONG | Brent Coon & Assoc. | Yes |
| 1611 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY WOODS | Brent Coon & Assoc. | Yes |
| 1612 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICHOLAS WOOSLEY | Brent Coon & Assoc. | Yes |
| 1613 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Worley | Brent Coon & Assoc. | Yes |
| 1614 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adonis Worthington | Brent Coon & Assoc. | Yes |
| 1615 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LuShun Wright | Brent Coon & Assoc. | Yes |
| 1616 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patrick Wright | Brent Coon & Assoc. | Yes |
| 1617 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WYNNE | Brent Coon & Assoc. | Yes |
| 1618 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCELINO CHONAY XON | Brent Coon & Assoc. | Yes |
| 1619 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL YEAGER | Brent Coon & Assoc. | Yes |
| 1620 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARBARA YORK | Brent Coon & Assoc. | Yes |
| 1621 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG VAN TRAN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1622 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lekisha York | Brent Coon & Assoc. | Yes |
| 1623 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELBERT YOUNG | Brent Coon & Assoc. | Yes |
| 1624 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KANISHA YOUNG | Brent Coon & Assoc. | Yes |
| 1625 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melinda Young | Brent Coon & Assoc. | Yes |
| 1626 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELORIS YOUNG | Brent Coon & Assoc. | Yes |
| 1627 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUAN TRAN | Brent Coon & Assoc. | Yes |
| 1628 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDRE ZENE | Brent Coon & Assoc. | Yes |
| 1629 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY ZERINGUE | Brent Coon & Assoc. | Yes |
| 1630 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Qi Zheng | Brent Coon & Assoc. | Yes |
| 1631 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jay Zimmer | Brent Coon & Assoc. | Yes |
| 1632 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Zimmer | Brent Coon & Assoc. | Yes |
| 1633 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ann Zimmer | Brent Coon & Assoc. | Yes |
| 1634 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STANLEY ZIMMERMAN | Brent Coon & Assoc. | Yes |
| 1635 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHERELL ZIMMERMAN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|------|--------|----------------|-----------------|-------------------|---------|
| 1636 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK ZONDLO - Dr Frank Zondlo MD | Brent Coon & Assoc. | Yes |
| 1637 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAY VAN TRAN | Brent Coon & Assoc. | Yes |
| 1638 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ON VAN TRAN | Brent Coon & Assoc. | Yes |
| 1639 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DU TRAN | Brent Coon & Assoc. | Yes |
| 1640 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM TRAN | Brent Coon & Assoc. | Yes |
| 1641 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIEU PHUONG TRAN | Brent Coon & Assoc. | Yes |
| 1642 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIM NGOC TRAN | Brent Coon & Assoc. | Yes |
| 1643 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAU THI TRAN | Brent Coon & Assoc. | Yes |
| 1644 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU BAO TRAN | Brent Coon & Assoc. | Yes |
| 1645 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG VAN TRAN | Brent Coon & Assoc. | Yes |
| 1646 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINH THI YEN TRAN | Brent Coon & Assoc. | Yes |
| 1647 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEU MINH TRAN | Brent Coon & Assoc. | Yes |
| 1648 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETER THINH TRAN | Brent Coon & Assoc. | Yes |
| 1649 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH TRAN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1650 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THY TRAN | Brent Coon & Assoc. | Yes |
| 1651 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHUYEN TRAN | Brent Coon & Assoc. | Yes |
| 1652 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROMEO TRAN | Brent Coon & Assoc. | Yes |
| 1653 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YEN TRAN | Brent Coon & Assoc. | Yes |
| 1654 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEN TRAN | Brent Coon & Assoc. | Yes |
| 1655 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY TRAN | Brent Coon & Assoc. | Yes |
| 1656 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YVONNE TRAN | Brent Coon & Assoc. | Yes |
| 1657 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN TRAN | Brent Coon & Assoc. | Yes |
| 1658 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUAN TRAN | Brent Coon & Assoc. | Yes |
| 1659 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAY VAN TRAN | Brent Coon & Assoc. | Yes |
| 1660 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHU TRAN | Brent Coon & Assoc. | Yes |
| 1661 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOAI TRAN | Brent Coon & Assoc. | Yes |
| 1662 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VUONG TRAN | Brent Coon & Assoc. | Yes |
| 1663 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN TRAN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1664 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM ANH TRAN | Brent Coon & Assoc. | Yes |
| 1665 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YEN TRAN | Brent Coon & Assoc. | Yes |
| 1666 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUYEN TRAN | Brent Coon & Assoc. | Yes |
| 1667 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHINH TRAN | Brent Coon & Assoc. | Yes |
| 1668 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOAN TRAN | Brent Coon & Assoc. | Yes |
| 1669 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUU TRAN | Brent Coon & Assoc. | Yes |
| 1670 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG TRAN | Brent Coon & Assoc. | Yes |
| 1671 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM TRAN | Brent Coon & Assoc. | Yes |
| 1672 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TANG TRAN | Brent Coon & Assoc. | Yes |
| 1673 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CU TRAN | Brent Coon & Assoc. | Yes |
| 1674 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SONY TRAN | Brent Coon & Assoc. | Yes |
| 1675 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH TRAN | Brent Coon & Assoc. | Yes |
| 1676 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUONG TRAN | Brent Coon & Assoc. | Yes |
| 1677 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUAN TRAN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1678 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH TRAN | Brent Coon & Assoc. | Yes |
| 1679 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHY TRAN | Brent Coon & Assoc. | Yes |
| 1680 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG TRAN | Brent Coon & Assoc. | Yes |
| 1681 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUC TRAN | Brent Coon & Assoc. | Yes |
| 1682 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KELLY TRAN | Brent Coon & Assoc. | Yes |
| 1683 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN NGOC TRAN | Brent Coon & Assoc. | Yes |
| 1684 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM TRAN | Brent Coon & Assoc. | Yes |
| 1685 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH TRAN | Brent Coon & Assoc. | Yes |
| 1686 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM TRAN | Brent Coon & Assoc. | Yes |
| 1687 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUONG TRAN | Brent Coon & Assoc. | Yes |
| 1688 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN TRAN | Brent Coon & Assoc. | Yes |
| 1689 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GAM TRAN | Brent Coon & Assoc. | Yes |
| 1690 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG TRAN | Brent Coon & Assoc. | Yes |
| 1691 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY TRAN | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1692 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DZUNG TRAN | Brent Coon & Assoc. | Yes |
| 1693 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOI TRAN | Brent Coon & Assoc. | Yes |
| 1694 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHINH TRAN | Brent Coon & Assoc. | Yes |
| 1695 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH TRAN | Brent Coon & Assoc. | Yes |
| 1696 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN TRAN | Brent Coon & Assoc. | Yes |
| 1697 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI TRAN | Brent Coon & Assoc. | Yes |
| 1698 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEU TRAN | Brent Coon & Assoc. | Yes |
| 1699 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELAINE TRAN | Brent Coon & Assoc. | Yes |
| 1700 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hieu Tran - M/V Lucky Diamond | Brent Coon & Assoc. | Yes |
| 1701 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHOE TRAN - M/V MAI VAN | Brent Coon & Assoc. | Yes |
| 1702 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA VAN TRAN | Brent Coon & Assoc. | Yes |
| 1703 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET KIM TRAT | Brent Coon & Assoc. | Yes |
| 1704 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARON TREGLE | Brent Coon & Assoc. | Yes |
| 1705 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN TREVINO | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1706 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHELIA TRIBBLE | Brent Coon & Assoc. | Yes |
| 1707 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUISE TRIBBLE | Brent Coon & Assoc. | Yes |
| 1708 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOI TRINH | Brent Coon & Assoc. | Yes |
| 1709 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN VAN TRAN | Brent Coon & Assoc. | Yes |
| 1710 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BICH VAN THI TRUONG | Brent Coon & Assoc. | Yes |
| 1711 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA TRUONG | Brent Coon & Assoc. | Yes |
| 1712 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY-NGOC TRUONG | Brent Coon & Assoc. | Yes |
| 1713 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANA TRUONG | Brent Coon & Assoc. | Yes |
| 1714 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN TRINH TRUONG | Brent Coon & Assoc. | Yes |
| 1715 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP VAN TRUONG | Brent Coon & Assoc. | Yes |
| 1716 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAN THI TRUONG | Brent Coon & Assoc. | Yes |
| 1717 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAT TRUONG | Brent Coon & Assoc. | Yes |
| 1718 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM TRUONG | Brent Coon & Assoc. | Yes |
| 1719 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNY TRUONG | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1720 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTORIA TRUONG | Brent Coon & Assoc. | Yes |
| 1721 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAT T TRUONG | Brent Coon & Assoc. | Yes |
| 1722 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY TRUONG | Brent Coon & Assoc. | Yes |
| 1723 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY TRUONG | Brent Coon & Assoc. | Yes |
| 1724 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUONG TRUONG TRUONG | Brent Coon & Assoc. | Yes |
| 1725 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG TRAN | Brent Coon & Assoc. | Yes |
| 1726 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cristobal Tuchbaum | Brent Coon & Assoc. | Yes |
| 1727 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gail Tucker | Brent Coon & Assoc. | Yes |
| 1728 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY TUCKER | Brent Coon & Assoc. | Yes |
| 1729 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patrick Turley | Brent Coon & Assoc. | Yes |
| 1730 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN TURNER | Brent Coon & Assoc. | Yes |
| 1731 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA NGOC TRAN | Brent Coon & Assoc. | Yes |
| 1732 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREA TURNER | Brent Coon & Assoc. | Yes |
| 1733 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Verda Turner | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1734 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES TWITTY | Brent Coon & Assoc. | Yes |
| 1735 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH HUU TRAN | Brent Coon & Assoc. | Yes |
| 1736 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERNESTO URESTI | Brent Coon & Assoc. | Yes |
| 1737 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Judy Vadnais | Brent Coon & Assoc. | Yes |
| 1738 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTOR VALDEZ | Brent Coon & Assoc. | Yes |
| 1739 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINH PHAI VAN | Brent Coon & Assoc. | Yes |
| 1740 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAT VAN | Brent Coon & Assoc. | Yes |
| 1741 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG VAN | Brent Coon & Assoc. | Yes |
| 1742 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOAT VAN | Brent Coon & Assoc. | Yes |
| 1743 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BO VAN | Brent Coon & Assoc. | Yes |
| 1744 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUC VAN | Brent Coon & Assoc. | Yes |
| 1745 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THERESE VAN GOGH | Brent Coon & Assoc. | Yes |
| 1746 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOBY VANCE | Brent Coon & Assoc. | Yes |
| 1747 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH VANDENBERGHE | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1748 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM VANN | Brent Coon & Assoc. | Yes |
| 1749 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDANDA VAUGHN | Brent Coon & Assoc. | Yes |
| 1750 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIONISIO VAZQUEZ | Brent Coon & Assoc. | Yes |
| 1751 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTHA VAZQUEZ | Brent Coon & Assoc. | Yes |
| 1752 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOVIE VEAL | Brent Coon & Assoc. | Yes |
| 1753 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDGAR VEJERANO | Brent Coon & Assoc. | Yes |
| 1754 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN VELASQUEZ | Brent Coon & Assoc. | Yes |
| 1755 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RIP VERDIN | Brent Coon & Assoc. | Yes |
| 1756 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Merrone Vernitus | Brent Coon & Assoc. | Yes |
| 1757 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK VERRETT | Brent Coon & Assoc. | Yes |
| 1758 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Samuel Vickroy | Brent Coon & Assoc. | Yes |
| 1759 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY VIDOS | Brent Coon & Assoc. | Yes |
| 1760 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY NGOC TRAN | Brent Coon & Assoc. | Yes |
| 1761 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Vitola | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1762 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESUS VIVEROS | Brent Coon & Assoc. | Yes |
| 1763 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP TRAN | Brent Coon & Assoc. | Yes |
| 1764 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SON VO | Brent Coon & Assoc. | Yes |
| 1765 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG TRAN | Brent Coon & Assoc. | Yes |
| 1766 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA THAI TRAN | Brent Coon & Assoc. | Yes |
| 1767 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHO THI VO | Brent Coon & Assoc. | Yes |
| 1768 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TON VO | Brent Coon & Assoc. | Yes |
| 1769 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOT VO | Brent Coon & Assoc. | Yes |
| 1770 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACY VO | Brent Coon & Assoc. | Yes |
| 1771 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY VO | Brent Coon & Assoc. | Yes |
| 1772 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL VAN TRAN | Brent Coon & Assoc. | Yes |
| 1773 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYET THI VU | Brent Coon & Assoc. | Yes |
| 1774 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETER TRAN | Brent Coon & Assoc. | Yes |
| 1775 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM VU | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1776 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN VU | Brent Coon & Assoc. | Yes |
| 1777 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDY VUVAN | Brent Coon & Assoc. | Yes |
| 1778 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOM VUVAN | Brent Coon & Assoc. | Yes |
| 1779 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Wachsman | Brent Coon & Assoc. | Yes |
| 1780 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP TRAN | Brent Coon & Assoc. | Yes |
| 1781 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD WADE | Brent Coon & Assoc. | Yes |
| 1782 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brock Walker | Brent Coon & Assoc. | Yes |
| 1783 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daranysha Walker | Brent Coon & Assoc. | Yes |
| 1784 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOLANDA WALLACE | Brent Coon & Assoc. | Yes |
| 1785 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VU NGUYEN TRAN | Brent Coon & Assoc. | Yes |
| 1786 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK WALSH | Brent Coon & Assoc. | Yes |
| 1787 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNIE WANG | Brent Coon & Assoc. | Yes |
| 1788 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHELBY WARD | Brent Coon & Assoc. | Yes |
| 1789 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Ware | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1790 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON WARE | Brent Coon & Assoc. | Yes |
| 1791 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEREMY WARLICK | Brent Coon & Assoc. | Yes |
| 1792 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANET WARWICK | Brent Coon & Assoc. | Yes |
| 1793 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEWARD WASHINGTON | Brent Coon & Assoc. | Yes |
| 1794 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIZABETH KIM WASHINGTON | Brent Coon & Assoc. | Yes |
| 1795 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANA K WASHINGTON | Brent Coon & Assoc. | Yes |
| 1796 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERMA JEAN WASHINGTON | Brent Coon & Assoc. | Yes |
| 1797 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER WASHINGTON | Brent Coon & Assoc. | Yes |
| 1798 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNE TUYET HUE TRAN | Brent Coon & Assoc. | Yes |
| 1799 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDDIE WATKINS | Brent Coon & Assoc. | Yes |
| 1800 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY WATKINS | Brent Coon & Assoc. | Yes |
| 1801 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERICA WATSON | Brent Coon & Assoc. | Yes |
| 1802 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELVIN WATTS | Brent Coon & Assoc. | Yes |
| 1803 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERROLD WEATHERSBY | Brent Coon & Assoc. | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1804 | 7777-0122 | 7777-0122; 2179-7222; 2179-7224 | Charles Weaver | Brent Coon & Assoc. | Yes |
| 1805 | 7777-0122 | 7777-0122; 2179-7222; 2179-7224 | Belinda Weaver | Brent Coon & Assoc. | Yes |
| 1806 | 7777-0122 | 7777-0122; 2179-7222; 2179-7224 | TRINH TRAN | Brent Coon & Assoc. | Yes |
| 1807 | 7777-0122 | 7777-0122; 2179-7222; 2179-7224 | TOMMY WEBB | Brent Coon & Assoc. | Yes |
| 1808 | 7777-0122 | 7777-0122; 2179-7222; 2179-7224 | Dalisha Webb | Brent Coon & Assoc. | Yes |
| 1809 | 7777-0122 | 7777-0122; 2179-7222; 2179-7224 | YEN TRAN | Brent Coon & Assoc. | Yes |
| 1810 | 7777-0122 | 7777-0122; 2179-7222; 2179-7224 | JOHN WEEKS | Brent Coon & Assoc. | Yes |
| 1811 | 7777-0132 | n/a | Angelle Carbonne - Dockside Seafood & Specialties, Inc. | Pro Se | Yes |
| 1812 | 7777-0141 | n/a | Ivo Slabic | Pro Se | Yes |
| 1813 | 7777-0150 | n/a | Bayouside Drive Seafood, LLC | Kinney, Ellinghausen, Richard & DeShazo | Yes |
| 1814 | 7777-0167 | 2179-7182 | Bikini Beach Motel, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1815 | 7777-0167 | 2179-7182 | Bobby, Nicholas | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1816 | 7777-0167 | 2179-7182 | Callaway Manor Apartments, Ltd | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1817 | 7777-0167 | 2179-7182 | Carpenter for Life, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1818 | 7777-0167 | 2179-7182 | Celebrity of San Marco, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1819 | 7777-0167 | 2179-7182 | Crowson Group Holdings, LLC & Tennessee Investors Holdings, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1820 | 7777-0167 | 2179-7182 | D&M Used Cars, Inc. d/b/a Davis Mobile Homes | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1821 | 7777-0167 | 2179-7182 | Do It, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1822 | 7777-0167 | 2179-7182 | Dove, Craig | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1823 | 7777-0167 | 2179-7182 | Dumala & Son Paving Contractors, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1824 | 7777-0167 | 2179-7182 | Action Gutter, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1825 | 7777-0167 | 2179-7182 | Foundation Financial Services, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1826 | 7777-0167 | 2179-7182 | Global Southern, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1827 | 7777-0167 | 2179-7182 | Alkelai, Korin | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1828 | 7777-0167 | 2179-7182 | Griffith, Kayce Lynn | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1829 | 7777-0167 | 2179-7182 | Hasek, Sandra | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1830 | 7777-0167 | 2179-7182 | Health Care Exchange of NW Florida | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1831 | 7777-0167 | 2179-7182 | Helios Asset Investment, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1832 | 7777-0167 | 2179-7182 | Hewitt, Danny E. d/b/a H&H Motors | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1833 | 7777-0167 | 2179-7182 | High Tide Development, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1834 | 7777-0167 | 2179-7182 | Hunter, Hubert individually and d/b/a Sun Dawg Ventures, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1835 | 7777-0167 | 2179-7182 | Hurt, Larry E. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1836 | 7777-0167 | 2179-7182 | James, Ricky W. d/b/a Beach Hawg | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1837 | 7777-0167 | 2179-7182 | Katz, Barry | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1838 | 7777-0167 | 2179-7182 | Kelley, Bryan | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1839 | 7777-0167 | 2179-7182 | Kester, Randell | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1840 | 7777-0167 | 2179-7182 | Kreis, PatrickTaylor d/b/a Alphaco Marine Construction | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1841 | 7777-0167 | 2179-7182 | Molstad, Susan | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1842 | 7777-0167 | 2179-7182 | Morgan, Gloria | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1843 | 7777-0167 | 2179-7182 | Northwest Florida Surgery Center | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1844 | 7777-0167 | 2179-7182 | Once Upon a Dream Vacations | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1845 | 7777-0167 | 2179-7182 | Armbruster, Rickey | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1846 | 7777-0167 | 2179-7182 | Rooney, Patrick | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1847 | 7777-0167 | 2179-7182 | Russ Lake Apartments Limited Partnership | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1848 | 7777-0167 | 2179-7182 | Shock, Lisa | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1849 | 7777-0167 | 2179-7182 | Baccus Holdings, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1850 | 7777-0167 | 2179-7182 | Tennent, Andrew | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1851 | 7777-0167 | 2179-7182 | Titan Development Enterprises, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1852 | 7777-0167 | 2179-7182 | Trucks & Associates, PLLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1853 | 7777-0167 | 2179-7182 | Von Phister, LLC Suite Dreams Inn Key West, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1854 | 7777-0167 | 2179-7182 | Belser, Bruce | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1855 | 7777-0183 | n/a | Heath Rushing - Wolf Bay, LLC | The Penton Law Firm | Yes |
| 1856 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Jason Conger | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1857 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Christopher Alan Green | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1858 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Krewe of Rasberry | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1859 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Bay Coast Charters | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1860 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Bryce Michel - Topwater Charters | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1861 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Michael Boatright | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1862 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Stephen Picou | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1863 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | RHS Enterprises | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1864 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Gary Bonanno | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1865 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Mike Lane - Rigs, Reefs, & Wrecks, Inc | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1866 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Roman Dardar Charters LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1867 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | David Wilkinson | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | Yes |
| 1868 | 7777-0194 | n/a | Rodney Olander | Lana Ourso Chaney | Yes |
| 1869 | 7777-0195 | n/a | Kermit Duck | Lana Ourso Chaney | Yes |
| 1870 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Audrey Le - Zeus Investments LLC | Farrell & Patel | Yes |
| 1871 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bharat Patel - Sunny Enterprises of FL, LLC | Farrell & Patel | Yes |
| 1872 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chandrahas Shah - Global Enterprises of Baker LLC | Farrell & Patel | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1873 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Laxmi of New Llano LLC | Farrell & Patel | Yes |
| 1874 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jay Chauhan - JJ Hospitality Group, LLC | Farrell & Patel | Yes |
| 1875 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jay Chauhan - Covington Hospitality, LLC | Farrell & Patel | Yes |
| 1876 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayesh Patel - Naidip Hospitality-II, LLC | Farrell & Patel | Yes |
| 1877 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Roberts - Roberts Hotels Jackson, LLC | Farrell & Patel | Yes |
| 1878 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Roberts - Roberts Hotels Shreveport, LLC | Farrell & Patel | Yes |
| 1879 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Roberts - Roberts Hotels Tampa, LLC | Farrell & Patel | Yes |
| 1880 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ravi Patel - Sun Shine Inn & Suites, LLC | Farrell & Patel | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1881 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Steve Hari - S and A Lodging, LLC | Farrell & Patel | Yes |
| 1882 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Suresh Patel - Radha LLC | Farrell & Patel | Yes |
| 1883 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jay Pilini - Spectre Sportfish Inc | Farrell & Patel | Yes |
| 1884 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | John Taranto - SRQ Concessions Inc | Farrell & Patel | Yes |
| 1885 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Khalid Nasser - Mariner Choice Inc | Farrell & Patel | Yes |
| 1886 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nilesh Patel - Premium Hospitality LLC | Farrell & Patel | Yes |
| 1887 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Simeon Garcia - S Garcia Trucking Corp | Farrell & Patel | Yes |
| 1888 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Wanda Shakir - Nervista's by NV Styles | Farrell & Patel | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1889 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - Independent Motel LLC | Farrell & Patel | Yes |
| 1890 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - Sohum Hospitality, LLC | Farrell & Patel | Yes |
| 1891 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - St. Charles Hospitality, Inc. | Farrell & Patel | Yes |
| 1892 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - St. Charles Lodging, Inc | Farrell & Patel | Yes |
| 1893 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - St. John Lodging, Inc. | Farrell & Patel | Yes |
| 1894 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kirti Patel - OHM Parth, Inc | Farrell & Patel | Yes |
| 1895 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Roshan Patel - Baba Investments Inc | Farrell & Patel | Yes |
| 1896 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tarun Patel - Vaidik, Inc. | Farrell & Patel | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1897 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ajay Patel - Lake Hotel Group LP | Farrell & Patel | Yes |
| 1898 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Arvind Patel - Dada Niru LLC | Farrell & Patel | Yes |
| 1899 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Shree Laxmi Ent LLC | Farrell & Patel | Yes |
| 1900 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Clark East - Snug Harbor Village LLC | Farrell & Patel | Yes |
| 1901 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Gerald Kistler - The Laughing Cat Inc | Farrell & Patel | Yes |
| 1902 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Gopi Naik - Punta G Liquor Inc | Farrell & Patel | Yes |
| 1903 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | James DeVito - Rawbar LLC | Farrell & Patel | Yes |
| 1904 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kamlesh Hasmukh - Southern School LLC | Farrell & Patel | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|-----|--------|-----------------|-----------------|-------------------|---------|
| 1905 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mahesh Gadhia - Somras LLC | Farrell & Patel | Yes |
| 1906 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Narendra Patel - MBBK LLC | Farrell & Patel | Yes |
| 1907 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Giri Mohan - Venus Spices LLC | Farrell & Patel | Yes |
| 1908 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jignesh Patel - OHM, LLC | Farrell & Patel | Yes |
| 1909 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ketul Patel - Sai Baba 2, LLC | Farrell & Patel | Yes |
| 1910 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kuldip Singh - Harman Petroleum LLC | Farrell & Patel | Yes |
| 1911 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Prakashkumar Shah - Hare Krishna, LLC | Farrell & Patel | Yes |
| 1912 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vanila Patel - Shree Jai Ambe, Inc. | Farrell & Patel | Yes |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Opt Out |
|---|---|---|---|---|---|
| 1913 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | JMKVN, LLC | Farrell & Patel | Yes |
| 1914 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pine Inn, Inc. | Farrell & Patel | Yes |
| 1915 | 7777-0209 | 2179-7338 | Alas, Mr. Eduardo | Arnold & Itkin LLP | Yes |
| 1916 | 7777-0209 | 2179-7338 | Coronado, Mr. Francisco Medrano | Arnold & Itkin LLP | Yes |
| 1917 | 7777-0209 | 2179-7338 | DVPJ, LP d/b/a Cafe Bello | Arnold & Itkin LLP | Yes |
| 1918 | 7777-0209 | 2179-7338 | Jackson, Mr. Cardell | Arnold & Itkin LLP | Yes |
| 1919 | 7777-0209 | 2179-7338 | Lopez, Mr. Celestino | Arnold & Itkin LLP | Yes |
| 1920 | 7777-0209 | 2179-7338 | Marvis, Capt. Craig | Arnold & Itkin LLP | Yes |
| 1921 | 7777-0209 | 2179-7338 | Ochoa, Mr. Marco A. | Arnold & Itkin LLP | Yes |
| 1922 | 7777-0209 | 2179-7338 | Rodas, Ms. Deborah J. | Arnold & Itkin LLP | Yes |
| 1923 | 7777-0209 | 2179-7338 | Timmons Restaurant Partners, Ltd. d/b/a Tony's | Arnold & Itkin LLP | Yes |
| 1924 | 7777-0209 | 2179-7338 | Williams, Jr., Mr. Thomas | Arnold & Itkin LLP | Yes |
| 1925 | 7777-0209 | 2179-7338 | Cantu, Jr., Mr. Carlos | Arnold & Itkin LLP | Yes |
| 1926 | 7777-0209 | 2179-7338 | Cardiel, Mr. Ruben D. | Arnold & Itkin LLP | Yes |
| 1927 | 7777-0210 | 7777-0095 | In-Depth Offshore Technologies International | Charrier & Charrier | Yes |
| 1928 | 7777-0253 | n/a | Donald A. Cross - Galia 804 Partners | Pro Se | Yes |