**EXHIBIT M**

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2179-6405 | 2179-7335 | Alfred "Jack" Wilhite | Pro Se | NO | YES | NO | YES | NO | NO |
| 2 | 7777-0002 | 2179-6466; 7777-0165 | Frank Ford | Pro Se | NO | YES | NO | YES | NO | NO |
| 3 | 7777-0050 | 2179-7401 | Cass Wilson - 2 Stix, Inc. | Pro Se | NO | YES | NO | YES | NO | NO |
| 4 | 7777-0052 | n/a | Edwin Davis | Pro Se | NO | YES | NO | YES | NO | NO |
| 5 | 7777-0052 | n/a | Barbara Davis | Pro Se | NO | YES | NO | YES | NO | NO |
| 6 | 7777-0053 | 7777-0056; 7777-0065; 2179-7161; 7777-0069; 7777-0073; 7777-0075 | Diversified Holdings, LLLP | Anchors, Smith, Grimsley | NO | YES | NO | YES | NO | NO |
| 7 | 7777-0054 | n/a | Alex Toth - Captain Al's Restaurant | Pro Se | NO | YES | NO | YES | NO | NO |
| 8 | 7777-0055 | 7777-0063; 7777-0064; 7777-0074; 7777-0076 | GDC View, LLC | Anchors, Smith, Grimsley | NO | YES | NO | YES | NO | NO |
| 9 | 7777-0072 | n/a | Marie Ricca | Pro Se | NO | YES | NO | YES | NO | NO |
| 10 | 7777-0077 | 2179-0105 | Bad Habit Charters, LLC | Milam & Milam LLC | NO | YES | NO | YES | NO | NO |
| 11 | 7777-0082 | 7777-0110 | Lab, LLC | Milam & Milam LLC | NO | YES | NO | YES | NO | NO |
| 12 | 7777-0083 | 7777-0111 | J. Milson - Hey Boy Charters | Milam & Milam LLC | NO | YES | NO | YES | NO | NO |
| 13 | 7777-0084 | 7777-0112 | Ni-Cole, LLC | Milam & Milam LLC | NO | YES | NO | YES | NO | NO |
| 14 | 7777-0085 | 7777-0108 | Plane 2 Sea Fishing, LLC | Milam & Milam LLC | NO | YES | NO | YES | NO | NO |
| 15 | 7777-0086 | n/a | Robert Moses | Emmanuel, Sheppard & Condon | NO | YES | NO | YES | NO | NO |
| 16 | 7777-0086 | n/a | Cajun King Crawfish | Emmanuel, Sheppard & Condon | NO | YES | NO | YES | NO | NO |
| 17 | 7777-0094 | n/a | Bell & Company, Inc. | Milam & Milam LLC | NO | YES | NO | YES | NO | NO |
| 18 | 7777-0096 | 2179-7479 | Percy Lewis | YES Law Group | NO | YES | NO | YES | NO | NO |
| 19 | 7777-0096 | 2179-7479 | Elvis Fancher | YES Law Group | NO | YES | NO | YES | NO | NO |
| 20 | 7777-0096 | 2179-7479 | Sarita Milton | YES Law Group | NO | YES | NO | YES | NO | NO |
| 21 | 7777-0101 | 2179-7821 | Hunter Armour | Bandas Law Firm, PC | NO | YES | NO | YES | NO | NO |
| 22 | 7777-0101 | 2179-7821 | Judith Armour | Bandas Law Firm, PC | NO | YES | NO | YES | NO | NO |
| 23 | 7777-0104 | n/a | Wayne Werner | Huber, Slack, Houghtaling, Pandit & Thomas | NO | YES | NO | YES | NO | NO |
| 24 | 7777-0104 | n/a | Donald Waters | Huber, Slack, Houghtaling, Pandit & Thomas | NO | YES | NO | YES | NO | NO |
| 25 | 7777-0104 | n/a | Walker Fishing Fleet, Inc. | Huber, Slack, Houghtaling, Pandit & Thomas | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | 7777-0104 | n/a | Russell Underwood | Huber, Slack, Houghtaling, Pandit & Thomas | NO | YES | NO | YES | NO | NO |
| 27 | 7777-0114 | n/a | Ray Gaudet | Sangisetty & Samuels, LLC | NO | YES | NO | YES | NO | NO |
| 28 | 7777-0115 | 2179-7342; 7777-0204 | DCA, LLC | George J.F. Werner | NO | YES | NO | YES | NO | NO |
| 29 | 7777-0115 | 2179-7342; 7777-0204 | The Brew Garden, LLC | George J.F. Werner | NO | YES | NO | YES | NO | NO |
| 30 | 7777-0117 | 7777-0119; 7777-0129; 7777-0117; 7777-0192; 2179-7493; 7777-0261 | Islander Properties, Inc. | Farr, Farr, Emerich, Hackett & Carr, P.A. | NO | YES | NO | YES | NO | NO |
| 31 | 7777-0117 | 7777-0119; 7777-0129; 7777-0117; 7777-0192; 2179-7493; 7777-0261 | Robin Madden - Islander Properties Inc. | Farr, Farr, Emerich, Hackett & Carr, P.A. | NO | YES | NO | YES | NO | NO |
| 32 | 7777-0118 | 7777-0163; 2179-7271 | Cobb Real Estate, Inc. | The Yoes Law Firm | NO | YES | NO | YES | NO | NO |
| 33 | 7777-0118 | 7777-0163; 2179-7271 | G. & A. Cobb Family Limited Partnership | The Yoes Law Firm | NO | YES | NO | YES | NO | NO |
| 34 | 7777-0118 | 7777-0163; 2179-7271 | L & M Investments, Ltd. | The Yoes Law Firm | NO | YES | NO | YES | NO | NO |
| 35 | 7777-0118 | 7777-0163; 2179-7271 | Mad, Ltd. | The Yoes Law Firm | NO | YES | NO | YES | NO | NO |
| 36 | 7777-0118 | 7777-0163; 2179-7271 | Mex-Co, Ltd. | The Yoes Law Firm | NO | YES | NO | YES | NO | NO |
| 37 | 7777-0118 | 7777-0163; 2179-7271 | Robert Mistrot | The Yoes Law Firm | NO | YES | NO | YES | NO | NO |
| 38 | 7777-0118 | 7777-0163; 2179-7271 | Missroe, L.L.C. | The Yoes Law Firm | NO | YES | NO | YES | NO | NO |
| 39 | 7777-0120 | 7777-0128; 2179-7493 | Smugglers Enterprises, Inc. | Farr, Farr, Emerich, Hackett & Carr, P.A. | NO | YES | NO | YES | NO | NO |
| 40 | 7777-0120 | 7777-0128; 2179-7493 | B.F. FT. Myers, Inc. | Farr, Farr, Emerich, Hackett & Carr, P.A. | NO | YES | NO | YES | NO | NO |
| 41 | 7777-0123 | 2179-7231; 2179-7232; 7777-0214 | James Kirby | Law Offices of Darrell Palmer, PC | NO | YES | NO | YES | NO | NO |
| 42 | 7777-0123 | 2179-7231; 2179-7232; 7777-0214 | Mike Sturdivan | Law Offices of Darrell Palmer, PC | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 43 | 7777-0123 | 2179-7231; 2179-7232; 7777-0214 | Patricia Sturdivan | Law Offices of Darrell Palmer, PC | NO | YES | NO | YES | NO | NO |
| 44 | 7777-0123 | 2179-7231; 2179-7232; 7777-0214 | Susan Forsyth | Law Offices of Darrell Palmer, PC | NO | YES | NO | YES | NO | NO |
| 45 | 7777-0126 | n/a | Teresa Nguyen - MT International Inc. | Pro Se | NO | YES | NO | YES | NO | NO |
| 46 | 7777-0133 | 2179-7337 | Randy Boggs - B&D Maritime, Inc. | Pro Se | NO | YES | NO | YES | NO | NO |
| 47 | 7777-0135 | n/a | William Connery - Pelican Island Aqua Farms Inc. | Pro Se | NO | YES | NO | YES | NO | NO |
| 48 | 7777-0137 | n/a | Yvonne Ray | Pro Se | NO | YES | NO | YES | NO | NO |
| 49 | 7777-0138 | n/a | John Dane - Seaway Marine Center, LLC | Pro Se | NO | YES | NO | YES | NO | NO |
| 50 | 7777-0140 | n/a | William Peneguy - Uptown Pizza Company, LLC | Pro Se | NO | YES | NO | YES | NO | NO |
| 51 | 7777-0144 | 2179-7336; 2179-7219; 7777-0235 | MRI, LLC | Kuykendall & Assoc., LLC | NO | YES | NO | YES | NO | NO |
| 52 | 7777-0144 | 2179-7336; 2179-7219; 7777-0235 | Dauphin Island Property Owners Association, Inc. | Kuykendall & Assoc., LLC | NO | YES | NO | YES | NO | NO |
| 53 | 7777-0145 | 7777-0233 | Allpar Custom Homes, Inc. | EJ "Trey" Browne, III | NO | YES | NO | YES | NO | NO |
| 54 | 7777-0145 | 7777-0233 | SEaTex Marine Service, Inc. | EJ "Trey" Browne, III | NO | YES | NO | YES | NO | NO |
| 55 | 7777-0145 | 7777-0233 | Ancelet's Marina, L.L.C. | EJ "Trey" Browne, III | NO | YES | NO | YES | NO | NO |
| 56 | 7777-0145 | 7777-0233 | J.G. Cobb Construction, Ltd. | EJ "Trey" Browne, III | NO | YES | NO | YES | NO | NO |
| 57 | 7777-0145 | 7777-0233 | Ships Wheel | EJ "Trey" Browne, III | NO | YES | NO | YES | NO | NO |
| 58 | 7777-0150 | n/a | Cajun Crab, LLC | Kinney, Ellinghausen, Richard & DeShazo | NO | YES | NO | YES | NO | NO |
| 59 | 7777-0150 | n/a | Crab Express, LLC | Kinney, Ellinghausen, Richard & DeShazo | NO | YES | NO | YES | NO | NO |
| 60 | 7777-0156 | n/a | John Dixon | Pro Se | NO | YES | NO | YES | NO | NO |
| 61 | 7777-0157 | n/a | Murphy Foster | Swanson, Huddell & Garrison, L.L.C. | NO | YES | NO | YES | NO | NO |
| 62 | 7777-0159 | n/a | Don Scott | Jones, Swanson, Huddell & Garrison, L.L.C. | NO | YES | NO | YES | NO | NO |
| 63 | 7777-0162 | n/a | John Ladner - Gulf Coast Assets, LLC | Pro Se | NO | YES | NO | YES | NO | NO |
| 64 | 7777-0166 | 7777-0172; 2179-7335 | Ricky McDuffie - Sea Hunter Charters, Inc. | Pro Se | NO | YES | NO | YES | NO | NO |
| 65 | 7777-0166 | 7777-0172; 2179-7335 | Ricky McDuffie | Pro Se | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 66 | 7777-0167 | 2179-7182 | 115 Metairie Road, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 67 | 7777-0167 | 2179-7182 | 407 Locksmiths, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 68 | 7777-0167 | 2179-7182 | Beumer, Brenda | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 69 | 7777-0167 | 2179-7182 | Beumer, Ted A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 70 | 7777-0167 | 2179-7182 | Big Easy Media, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 71 | 7777-0167 | 2179-7182 | Big Pine Key Fishing Lodge, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 72 | 7777-0167 | 2179-7182 | Blackburn, Phillip | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 73 | 7777-0167 | 2179-7182 | Blackmer, Mark | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 74 | 7777-0167 | 2179-7182 | Blackmer, Mark d/b/a Blackmer Equipment, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 75 | 7777-0167 | 2179-7182 | 4140 Canal Street, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 76 | 7777-0167 | 2179-7182 | Blue Horizon Lodge, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 77 | 7777-0167 | 2179-7182 | Bond & Associates, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 78 | 7777-0167 | 2179-7182 | Bond, Charles M. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 79 | 7777-0167 | 2179-7182 | Botteri, Randy | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 80 | 7777-0167 | 2179-7182 | Braza Lena of Florida, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 81 | 7777-0167 | 2179-7182 | Breen, Charles and Sally | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 82 | 7777-0167 | 2179-7182 | Brown, David d/b/a Capt. Dave's Dolphin Tours | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 83 | 7777-0167 | 2179-7182 | 420 Front Street, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 84 | 7777-0167 | 2179-7182 | Builders Choice Cabinets, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 85 | 7777-0167 | 2179-7182 | Busato, Joseph | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 86 | 7777-0167 | 2179-7182 | C &C Holdings, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 87 | 7777-0167 | 2179-7182 | CES Destin LLC d/b/a Graffiti & The Funky Blues Shack | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 88 | 7777-0167 | 2179-7182 | Cagle, Susan S. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 89 | 7777-0167 | 2179-7182 | 423 Front Street Corporation d/b/a Harbour House Market | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 90 | 7777-0167 | 2179-7182 | Canam Associates LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 91 | 7777-0167 | 2179-7182 | Cantrell, Greg | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 92 | 7777-0167 | 2179-7182 | Caribee Boat Sales & Marina, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 93 | 7777-0167 | 2179-7182 | Cartaya Commercial Company, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 94 | 7777-0167 | 2179-7182 | Carter, Rickey Dean d/b/a Paradise Adventures, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 95 | 7777-0167 | 2179-7182 | CaseyJr., William T. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 96 | 7777-0167 | 2179-7182 | Celebrity of Clearwater, Inc. d/b/a Flippers | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 97 | 7777-0167 | 2179-7182 | 621 Key West Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 98 | 7777-0167 | 2179-7182 | Celebrity of Sand Key, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 99 | 7777-0167 | 2179-7182 | Celico, Joseph G. d/b/a Celico Custom Builders, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 100 | 7777-0167 | 2179-7182 | Chanpaul, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 101 | 7777-0167 | 2179-7182 | Charter Boat Lil' Stasia LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 102 | 7777-0167 | 2179-7182 | Chen, Ying | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 103 | 7777-0167 | 2179-7182 | Chianyai, LLC d/b/a Thai Life Floating Restaurant | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 104 | 7777-0167 | 2179-7182 | 654 Limo, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 105 | 7777-0167 | 2179-7182 | Chokoloskee Island Outfitters, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 106 | 7777-0167 | 2179-7182 | Chop Stix at Santa Rosa, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 107 | 7777-0167 | 2179-7182 | Christopher Kevin Davis, P.A. d/b/a A Affordable Health & Dental Insurance | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 108 | 7777-0167 | 2179-7182 | 770 MagicTouch, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 109 | 7777-0167 | 2179-7182 | City Seafood & Produce, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 110 | 7777-0167 | 2179-7182 | Claude Perry Enterprises, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 111 | 7777-0167 | 2179-7182 | Clearwater Marine Enterprises, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 112 | 7777-0167 | 2179-7182 | Cleveland Technologies, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 113 | 7777-0167 | 2179-7182 | Coastal Printing Services, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 114 | 7777-0167 | 2179-7182 | 777 Lucky Accessories, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 115 | 7777-0167 | 2179-7182 | Cobble, Brad | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|------------------------|--------------|--------------|
| 116 | 7777-0167 | 2179-7182 | Cohen, Stephen Sr. & Jr. d/b/a Pensacola Crab Company Corp. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 117 | 7777-0167 | 2179-7182 | Cole, WilliamJ. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 118 | 7777-0167 | 2179-7182 | Colorado Boxed Beef Co. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 119 | 7777-0167 | 2179-7182 | 9029 Jefferson LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 120 | 7777-0167 | 2179-7182 | Commodore Sales & Rental Corporation | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 121 | 7777-0167 | 2179-7182 | Comtois, Claude | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 122 | 7777-0167 | 2179-7182 | Cook, Sharon | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 123 | 7777-0167 | 2179-7182 | Cool Wave, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 124 | 7777-0167 | 2179-7182 | Coral City Holdings Inc | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 125 | 7777-0167 | 2179-7182 | Cordova Community Facilities Corporation | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 126 | 7777-0167 | 2179-7182 | 121 Duval Company | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 127 | 7777-0167 | 2179-7182 | A &B Fuel, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 128 | 7777-0167 | 2179-7182 | Cottages on the Green, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 129 | 7777-0167 | 2179-7182 | Crawford, Jeff | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 130 | 7777-0167 | 2179-7182 | Creative Gems, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 131 | 7777-0167 | 2179-7182 | A &B Lobster House, LLC (d/b/a Alonzo's) | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 132 | 7777-0167 | 2179-7182 | Crowson, Thomas | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 133 | 7777-0167 | 2179-7182 | Crystal Bay Pools LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 134 | 7777-0167 | 2179-7182 | Culotta, James and Kathleen | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 135 | 7777-0167 | 2179-7182 | Custom Rod & Reel of Lighthouse Point, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 136 | 7777-0167 | 2179-7182 | A&B Marina, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 137 | 7777-0167 | 2179-7182 | D &R Drywall, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 138 | 7777-0167 | 2179-7182 | DB of Ocean Drive Enterprises, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 139 | 7777-0167 | 2179-7182 | Dahl, Wayne E. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 140 | 7777-0167 | 2179-7182 | AA Irie Perfume, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 141 | 7777-0167 | 2179-7182 | David Lewis Roofing Company | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 142 | 7777-0167 | 2179-7182 | David Perry d/b/a D & RWholesale, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 143 | 7777-0167 | 2179-7182 | David, Haim | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 144 | 7777-0167 | 2179-7182 | Davis Properties of NW Florida, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 145 | 7777-0167 | 2179-7182 | Davis, Christopher Kevin | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 146 | 7777-0167 | 2179-7182 | Davis, TonyJ. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 147 | 7777-0167 | 2179-7182 | Davis-Nunnery Industries, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 148 | 7777-0167 | 2179-7182 | AHF Royal Crest, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 149 | 7777-0167 | 2179-7182 | December, Chris and Stephanie | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 150 | 7777-0167 | 2179-7182 | Deep Splash, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 151 | 7777-0167 | 2179-7182 | Destin Starfish LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 152 | 7777-0167 | 2179-7182 | Diehl, Louis Chris | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 153 | 7777-0167 | 2179-7182 | Diehl, Teresa | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 154 | 7777-0167 | 2179-7182 | Doane, Ngoc Anh T. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 155 | 7777-0167 | 2179-7182 | Dobbs, Janice B. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|--------------------------|--------------|--------------|
| 156 | 7777-0167 | 2179-7182 | ATG Transportation, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 157 | 7777-0167 | 2179-7182 | Double D Charters, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 158 | 7777-0167 | 2179-7182 | Drabczuk. Randall | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 159 | 7777-0167 | 2179-7182 | Droen, Richard | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 160 | 7777-0167 | 2179-7182 | Dumala, Joseph and Sandra | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 161 | 7777-0167 | 2179-7182 | Dumala, Sandra & Eckert, Christy | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 162 | 7777-0167 | 2179-7182 | Dunlap. Vicki L. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 163 | 7777-0167 | 2179-7182 | Duval Group, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 164 | 7777-0167 | 2179-7182 | Decor Design Center, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 165 | 7777-0167 | 2179-7182 | EM Leasing International, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 166 | 7777-0167 | 2179-7182 | East Pass Towers Condominium Association, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 167 | 7777-0167 | 2179-7182 | Edmonds, James III Trust | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 168 | 7777-0167 | 2179-7182 | Emerald Coast Development & Consulting, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 169 | 7777-0167 | 2179-7182 | Emerald Coast Housing II, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 170 | 7777-0167 | 2179-7182 | Emerald Gulf Construction, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 171 | 7777-0167 | 2179-7182 | Enrichment of Life, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 172 | 7777-0167 | 2179-7182 | Ensley Square, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 173 | 7777-0167 | 2179-7182 | Equity Trust Company Custodian FBO Debra Haselschwerdt IRA | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 174 | 7777-0167 | 2179-7182 | Evans, Larry and Dianna | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 175 | 7777-0167 | 2179-7182 | Executive Adventures, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 176 | 7777-0167 | 2179-7182 | Exist, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 177 | 7777-0167 | 2179-7182 | Farbman, Samuil | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 178 | 7777-0167 | 2179-7182 | Farmer, Boyd | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 179 | 7777-0167 | 2179-7182 | Fin Master, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 180 | 7777-0167 | 2179-7182 | Finch, Rick | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 181 | 7777-0167 | 2179-7182 | Fisher, Robert | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 182 | 7777-0167 | 2179-7182 | Fitzsimmons, Joan | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 183 | 7777-0167 | 2179-7182 | Fitzsimmons, Paul | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 184 | 7777-0167 | 2179-7182 | Florida Aerocharter, Inc. dba Air Key West | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 185 | 7777-0167 | 2179-7182 | Florida Marina Clubs, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 186 | 7777-0167 | 2179-7182 | Floridian Construction & Development Company, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 187 | 7777-0167 | 2179-7182 | 126 Duval Company d/b/a Duval Group, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 188 | 7777-0167 | 2179-7182 | Florigan Fish LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 189 | 7777-0167 | 2179-7182 | Floyd, Sidney Rapheal Jr | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 190 | 7777-0167 | 2179-7182 | Forbes, Allison | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 191 | 7777-0167 | 2179-7182 | Fox Garden Apartments, Ltd | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 192 | 7777-0167 | 2179-7182 | Aden, Matthew | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 193 | 7777-0167 | 2179-7182 | Freeman, Jeffrey B. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 194 | 7777-0167 | 2179-7182 | Freshink, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 195 | 7777-0167 | 2179-7182 | Frisky-Nineteen, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|------------------------|--------------|--------------|
| 196 | 7777-0167 | 2179-7182 | Fulton Contruction, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 197 | 7777-0167 | 2179-7182 | GCS Bay FL, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 198 | 7777-0167 | 2179-7182 | GG 26, Inc.d/b/a Gift Shop | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 199 | 7777-0167 | 2179-7182 | GJC International of Florida, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 200 | 7777-0167 | 2179-7182 | Gaddie Marine, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 201 | 7777-0167 | 2179-7182 | Galleon Marina Rental and Management, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 202 | 7777-0167 | 2179-7182 | Game Palace, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 203 | 7777-0167 | 2179-7182 | Gatewood, Patsy | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 204 | 7777-0167 | 2179-7182 | Gilligan, George J. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 205 | 7777-0167 | 2179-7182 | Glass, Delmer | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 206 | 7777-0167 | 2179-7182 | Alcala Jr., Martin C. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 207 | 7777-0167 | 2179-7182 | Glib Enterprises, LLC d/b/a Gulf Beach Auto Sales | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 208 | 7777-0167 | 2179-7182 | Gollinger, John, Dec'd Gollinger, Lola | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 209 | 7777-0167 | 2179-7182 | Gonzo, Patti | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 210 | 7777-0167 | 2179-7182 | Gray, Cody C. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 211 | 7777-0167 | 2179-7182 | Great Fish Company | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 212 | 7777-0167 | 2179-7182 | Great Panes Glass Company, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 213 | 7777-0167 | 2179-7182 | Greater Key West Chamber of Commerce, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 214 | 7777-0167 | 2179-7182 | Green Acres Development, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 215 | 7777-0167 | 2179-7182 | Greenberg, Stewart and Kathy | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|------------------------|--------------|--------------|
| 216 | 7777-0167 | 2179-7182 | Griffin III, Glenn R. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 217 | 7777-0167 | 2179-7182 | Griffin-Bata, Monica R. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 218 | 7777-0167 | 2179-7182 | Grimes, Steven A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 219 | 7777-0167 | 2179-7182 | Groovy Dancing, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 220 | 7777-0167 | 2179-7182 | Gunn, Michael d/b/a HGWV, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 221 | 7777-0167 | 2179-7182 | Gurganious, Adrian | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 222 | 7777-0167 | 2179-7182 | Half Shell Raw Bar, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 223 | 7777-0167 | 2179-7182 | Harper, Kevin D. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 224 | 7777-0167 | 2179-7182 | Harry Itameri d/b/a Elounda Beach LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 225 | 7777-0167 | 2179-7182 | Hartman, Danny | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 226 | 7777-0167 | 2179-7182 | Hasek, Martin and Sandra | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 227 | 7777-0167 | 2179-7182 | Haselschwerdt, David and Debra | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 228 | 7777-0167 | 2179-7182 | Helen Back Express LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 229 | 7777-0167 | 2179-7182 | Henshaw, BobbyJ. (Dec'd) and Beumer, Brenda L. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 230 | 7777-0167 | 2179-7182 | All Keys Welding, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 231 | 7777-0167 | 2179-7182 | Hess, Charm | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 232 | 7777-0167 | 2179-7182 | Hewitt, Jimmy d/b/a Hewitt's Paint & Body | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 233 | 7777-0167 | 2179-7182 | Hi-Liner Fishing Gear & Tackle, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 234 | 7777-0167 | 2179-7182 | Hiatus Properties, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 235 | 7777-0167 | 2179-7182 | Alo Jewelers, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 236 | 7777-0167 | 2179-7182 | Hibbard Jr., Norman W. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 237 | 7777-0167 | 2179-7182 | Hillen Holdings, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 238 | 7777-0167 | 2179-7182 | Hilton, Jason | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 239 | 7777-0167 | 2179-7182 | Hog Heaven, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 240 | 7777-0167 | 2179-7182 | Hogan, Donald | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 241 | 7777-0167 | 2179-7182 | Holiday Surf & Racquet Club Condominium | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 242 | 7777-0167 | 2179-7182 | 135 Duval Company | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 243 | 7777-0167 | 2179-7182 | Holland, Joel | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 244 | 7777-0167 | 2179-7182 | Honaker Automotive, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 245 | 7777-0167 | 2179-7182 | Horn, Kurt | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 246 | 7777-0167 | 2179-7182 | Horton, Robert | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 247 | 7777-0167 | 2179-7182 | Howard, Roy | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 248 | 7777-0167 | 2179-7182 | Huff, Howard Jr. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 249 | 7777-0167 | 2179-7182 | Hughes-Frey, Cecilia | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 250 | 7777-0167 | 2179-7182 | Hutchins, Donald A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 251 | 7777-0167 | 2179-7182 | IPRP, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 252 | 7777-0167 | 2179-7182 | Institute of Diving, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 253 | 7777-0167 | 2179-7182 | Interstate Commerce of Florida, LLC d/b/a Whale Harbor Marina | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 254 | 7777-0167 | 2179-7182 | Island Gear, LLC d/b/a Towel World | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 255 | 7777-0167 | 2179-7182 | Island Harbor Beach Club, Ltd. d/b/a Palm Island Resort | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 256 | 7777-0167 | 2179-7182 | Island InkTattoo, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 257 | 7777-0167 | 2179-7182 | J. Paul Investments, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 258 | 7777-0167 | 2179-7182 | JAW Land Company, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 259 | 7777-0167 | 2179-7182 | American Tax Service | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 260 | 7777-0167 | 2179-7182 | JRA Architects, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 261 | 7777-0167 | 2179-7182 | JRS Management, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 262 | 7777-0167 | 2179-7182 | Janice Ann, Inc. Kane, Robert Kane, Janice | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 263 | 7777-0167 | 2179-7182 | Johnson Family Holdings I, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 264 | 7777-0167 | 2179-7182 | Anda, Scott | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 265 | 7777-0167 | 2179-7182 | Johnson, Donald d/b/a A&A Concrete | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 266 | 7777-0167 | 2179-7182 | Johnson, Jimmy R. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 267 | 7777-0167 | 2179-7182 | Johnstone, James and Susan | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 268 | 7777-0167 | 2179-7182 | Jones Jr., Perry R. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 269 | 7777-0167 | 2179-7182 | Jones, Kelly | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 270 | 7777-0167 | 2179-7182 | Anderson, Dwayne C. d/b/a Xtreme Kustom Transport | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 271 | 7777-0167 | 2179-7182 | Jones, Perry B. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 272 | 7777-0167 | 2179-7182 | Joseph Properties, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 273 | 7777-0167 | 2179-7182 | Juliard's Properties, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 274 | 7777-0167 | 2179-7182 | K &H Construction, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 275 | 7777-0167 | 2179-7182 | Kelson, Russell and Martha Anne | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 276 | 7777-0167 | 2179-7182 | Andrews Concrete & Hauling, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 277 | 7777-0167 | 2179-7182 | Kester, Daniel | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 278 | 7777-0167 | 2179-7182 | Key West Extreme Adventures, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 279 | 7777-0167 | 2179-7182 | Key West Harbour YachtClub | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 280 | 7777-0167 | 2179-7182 | Kilgore, James R. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 281 | 7777-0167 | 2179-7182 | Kimball, III, Edgar and Kimball, Terrie Hughes | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 282 | 7777-0167 | 2179-7182 | Kimrey, Debra | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 283 | 7777-0167 | 2179-7182 | Knight, Richard | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 284 | 7777-0167 | 2179-7182 | Kosse, Jeff | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 285 | 7777-0167 | 2179-7182 | Kristin Lee, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 286 | 7777-0167 | 2179-7182 | LaPlante, Gregory | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 287 | 7777-0167 | 2179-7182 | LaPlante, Thomas | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 288 | 7777-0167 | 2179-7182 | Lake Garden Apartments, Ltd. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 289 | 7777-0167 | 2179-7182 | Lamb, Deborah L. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 290 | 7777-0167 | 2179-7182 | Lamb, John W. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 291 | 7777-0167 | 2179-7182 | Law, Patricia | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 292 | 7777-0167 | 2179-7182 | Lawson, George S. and Cathy | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 293 | 7777-0167 | 2179-7182 | Andrews, Karen | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 294 | 7777-0167 | 2179-7182 | Lewis, R. Wayne | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 295 | 7777-0167 | 2179-7182 | Lin's Asian Cuisine II, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 296 | 7777-0167 | 2179-7182 | Andrews, Sheri d/b/a S.E.A. Chase Watersports and Credit Card Processing | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 297 | 7777-0167 | 2179-7182 | Lousteau, John | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 298 | 7777-0167 | 2179-7182 | Lyons, Kerry f/k/a Williams, Kerry | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 299 | 7777-0167 | 2179-7182 | MFH Enterprises, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 300 | 7777-0167 | 2179-7182 | MTM Carpentry Service, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 301 | 7777-0167 | 2179-7182 | Majestic Roofing & Restoration Company, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 302 | 7777-0167 | 2179-7182 | Mango Season Jewelry Design, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 303 | 7777-0167 | 2179-7182 | Mann, Ronnie Mann & Alpert Rentals, LLP | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 304 | 7777-0167 | 2179-7182 | Marathon Veterinary Hospital Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 305 | 7777-0167 | 2179-7182 | Marsh Investments Corp | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 306 | 7777-0167 | 2179-7182 | Marsh, Michael | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 307 | 7777-0167 | 2179-7182 | Marske, Ronald G. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 308 | 7777-0167 | 2179-7182 | Martin, Daniel L. d/b/a Bay Gulf Charters (VoO) | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 309 | 7777-0167 | 2179-7182 | Mas Ventures, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 310 | 7777-0167 | 2179-7182 | Matos, Fabio | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 311 | 7777-0167 | 2179-7182 | McCormick, Martha | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 312 | 7777-0167 | 2179-7182 | McGill Escrow & Title, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 313 | 7777-0167 | 2179-7182 | McQuillen, Guy E. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 314 | 7777-0167 | 2179-7182 | Mercier, Alfred Mercier, Kristin | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 315 | 7777-0167 | 2179-7182 | Merritt, III, Robert L. d/b/a Hattie Marine Services | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 316 | 7777-0167 | 2179-7182 | Metcalfe, Michelle | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 317 | 7777-0167 | 2179-7182 | Meyer, Mark Anthony | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 318 | 7777-0167 | 2179-7182 | Midtown Investments, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 319 | 7777-0167 | 2179-7182 | Miller, Joseph A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 320 | 7777-0167 | 2179-7182 | Miller, Robert A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 321 | 7777-0167 | 2179-7182 | Miller, Robert Andrew | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 322 | 7777-0167 | 2179-7182 | Millville Auto Parts, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 323 | 7777-0167 | 2179-7182 | Anthony, Randall & Donna | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 324 | 7777-0167 | 2179-7182 | Miracle Strip Moving & Storage, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 325 | 7777-0167 | 2179-7182 | Mold Craft Products, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 326 | 7777-0167 | 2179-7182 | Moonspinner Condoudminium Association, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 327 | 7777-0167 | 2179-7182 | Mor, Alon | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 328 | 7777-0167 | 2179-7182 | Myrick, Bobby | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 329 | 7777-0167 | 2179-7182 | Nabaa, Yair | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 330 | 7777-0167 | 2179-7182 | Naples HarbourYacht Club | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 331 | 7777-0167 | 2179-7182 | Nelson, Scott | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 332 | 7777-0167 | 2179-7182 | Newland, Marshall | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 333 | 7777-0167 | 2179-7182 | Newman-Dailey Resort Properties Rental Management, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 334 | 7777-0167 | 2179-7182 | North BayTimber, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 335 | 7777-0167 | 2179-7182 | O'Connor, Michael and Holly | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 336 | 7777-0167 | 2179-7182 | Oceanscout, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 337 | 7777-0167 | 2179-7182 | On-Pointe Entertainment Group, LLC d/b/a Irish Kevins | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 338 | 7777-0167 | 2179-7182 | Appleman, James | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 339 | 7777-0167 | 2179-7182 | On-Pointe Restaurant Group, LLC d/b/a LaTrattoria/Virgilio's | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 340 | 7777-0167 | 2179-7182 | Organized Design of NW Florida, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 341 | 7777-0167 | 2179-7182 | Outdoor Group, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 342 | 7777-0167 | 2179-7182 | Painter, Ryan Todd | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 343 | 7777-0167 | 2179-7182 | Appraisal Group of North Florida, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 344 | 7777-0167 | 2179-7182 | Palette Coastal Design | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 345 | 7777-0167 | 2179-7182 | Palm Island Marina, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 346 | 7777-0167 | 2179-7182 | Panagos, James A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 347 | 7777-0167 | 2179-7182 | Panama City Pizza, LLC d/b/a Helen Back Again | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 348 | 7777-0167 | 2179-7182 | Panama Pawn, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 349 | 7777-0167 | 2179-7182 | Panhandle Pawn & Gun LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 350 | 7777-0167 | 2179-7182 | Paradise, II, LLC d/b/a Paradise USA | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 351 | 7777-0167 | 2179-7182 | Pascual, John | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 352 | 7777-0167 | 2179-7182 | Patrick M. Kelley, M.D., Plastic Surgery Center, PA | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 353 | 7777-0167 | 2179-7182 | Paty, Lisa | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 354 | 7777-0167 | 2179-7182 | Paul Tyler LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 355 | 7777-0167 | 2179-7182 | Peek, Robert C. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|-------------|
| 356 | 7777-0167 | 2179-7182 | Pen Bay Limited Partnership Southwind Apartments | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 357 | 7777-0167 | 2179-7182 | 1900 Scenic 98, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 358 | 7777-0167 | 2179-7182 | Armada Key West Limited Parthersh | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 359 | 7777-0167 | 2179-7182 | Perdido Bay Golf, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 360 | 7777-0167 | 2179-7182 | Perdido Housing Corporation | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 361 | 7777-0167 | 2179-7182 | Perfume Collection No. 3, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 362 | 7777-0167 | 2179-7182 | Perry Family Properties | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 363 | 7777-0167 | 2179-7182 | Perry, Claude | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 364 | 7777-0167 | 2179-7182 | Perry, David | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 365 | 7777-0167 | 2179-7182 | Peters, Jr., Nathan | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 366 | 7777-0167 | 2179-7182 | Pietrcollo, Leo | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 367 | 7777-0167 | 2179-7182 | Pike Partnership | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 368 | 7777-0167 | 2179-7182 | Pish Posh Patchouli's | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 369 | 7777-0167 | 2179-7182 | Plowden, Jon | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 370 | 7777-0167 | 2179-7182 | Pollak, Mitchell | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 371 | 7777-0167 | 2179-7182 | Popcorn Kingdom, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 372 | 7777-0167 | 2179-7182 | Potter, Kelly | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 373 | 7777-0167 | 2179-7182 | Prefco Distribution, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 374 | 7777-0167 | 2179-7182 | Printnow, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 375 | 7777-0167 | 2179-7182 | Pupala, Erich | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 376 | 7777-0167 | 2179-7182 | Purcell, James and Tonya Sue | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 377 | 7777-0167 | 2179-7182 | QS Key West Aloe LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 378 | 7777-0167 | 2179-7182 | R&T Properties | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 379 | 7777-0167 | 2179-7182 | RL&A Investments LLC d/b/a Wipe Out | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 380 | 7777-0167 | 2179-7182 | Raffield, Michael Eric | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 381 | 7777-0167 | 2179-7182 | Raffield, William Coy | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 382 | 7777-0167 | 2179-7182 | Ramu, Richard | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 383 | 7777-0167 | 2179-7182 | Rankins, Christopher Jacob | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 384 | 7777-0167 | 2179-7182 | Reece, Erica | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 385 | 7777-0167 | 2179-7182 | Reel Crazy Boat, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 386 | 7777-0167 | 2179-7182 | Reel Strike, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 387 | 7777-0167 | 2179-7182 | Rice, Tommy A. d/b/a Bandit Charters | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 388 | 7777-0167 | 2179-7182 | Richards, Karen R. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 389 | 7777-0167 | 2179-7182 | Richards, Robert | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 390 | 7777-0167 | 2179-7182 | Richardson, David D., III Vettell, Claudia | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 391 | 7777-0167 | 2179-7182 | Richardson, Renee Lynn | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 392 | 7777-0167 | 2179-7182 | Richardson, Tracy Dean d/b/a Bay Star Shrimp | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 393 | 7777-0167 | 2179-7182 | Rinker, Raymond and Julie | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 394 | 7777-0167 | 2179-7182 | Roberson,Jim Harold | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 395 | 7777-0167 | 2179-7182 | Robert E. McGill, III, P.A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 396 | 7777-0167 | 2179-7182 | Rockin Footwear, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 397 | 7777-0167 | 2179-7182 | Rocky Shore, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 398 | 7777-0167 | 2179-7182 | Rooney's Carpet Installation, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 399 | 7777-0167 | 2179-7182 | Ross, Chyspa Adams | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 400 | 7777-0167 | 2179-7182 | Royal Swazi Val's Restaurant LLC (dba as a Denny's) | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 401 | 7777-0167 | 2179-7182 | Ryan, Michael and Jennifer | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 402 | 7777-0167 | 2179-7182 | Authement-Dunnam, Susan d/b/a Destin Pilates Center | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 403 | 7777-0167 | 2179-7182 | SH5, Ltd. d/b/a KW Marriott Beachside | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 404 | 7777-0167 | 2179-7182 | SP&RL, Inc. d/b/a Shalimar Yacht Basin & Marina | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 405 | 7777-0167 | 2179-7182 | Saf-T-Cart, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 406 | 7777-0167 | 2179-7182 | Sassano, III, Trust, Michael A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 407 | 7777-0167 | 2179-7182 | Sassano, Maria | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 408 | 7777-0167 | 2179-7182 | Schank, Paul | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 409 | 7777-0167 | 2179-7182 | Schmidt, Robert | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 410 | 7777-0167 | 2179-7182 | Scotsdale Villa Condominium II Association, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 411 | 7777-0167 | 2179-7182 | Sea Center, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 412 | 7777-0167 | 2179-7182 | Seger Commercial Properties, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 413 | 7777-0167 | 2179-7182 | Sexton's Seafood, Inc. (VoO) | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 414 | 7777-0167 | 2179-7182 | Sexton, William and Mary Ann | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 415 | 7777-0167 | 2179-7182 | Shadrick, Connie Maria d/b/a Connie Shadrick Insurance Services | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 416 | 7777-0167 | 2179-7182 | Shoreline Installations Inc | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 417 | 7777-0167 | 2179-7182 | Babb, Kathryn H. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 418 | 7777-0167 | 2179-7182 | ShortTeeze, Inc. d/b/a Shorty's Market | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 419 | 7777-0167 | 2179-7182 | Simply Charming Photos | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 420 | 7777-0167 | 2179-7182 | Skala Restaurant Management, LLC d/b/a Smoke House BBQ | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 421 | 7777-0167 | 2179-7182 | Skinner, Stacey Dana | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 422 | 7777-0167 | 2179-7182 | Skomp, Curtis | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 423 | 7777-0167 | 2179-7182 | Slawik, Melvin A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 424 | 7777-0167 | 2179-7182 | Slick Designs & Apparel of Miami, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 425 | 7777-0167 | 2179-7182 | Small Thyme Tile, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 426 | 7777-0167 | 2179-7182 | Smith Management Services, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 427 | 7777-0167 | 2179-7182 | Smith and Rookis Investments LLC d/b/a Soundview Apartments | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 428 | 7777-0167 | 2179-7182 | Smith, Gary | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 429 | 7777-0167 | 2179-7182 | Smith, Margaret E. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 430 | 7777-0167 | 2179-7182 | Smok'n Butts, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 431 | 7777-0167 | 2179-7182 | Smoothie King Franchises, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 432 | 7777-0167 | 2179-7182 | Spanish Bluffs Apartment Limited Partnership | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 433 | 7777-0167 | 2179-7182 | Spivey, Angela and Erica | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 434 | 7777-0167 | 2179-7182 | Spotless PCB, Inc. f/k/a LF Restoration, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 435 | 7777-0167 | 2179-7182 | Spottswood Management, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 436 | 7777-0167 | 2179-7182 | Bailey, Ronald W. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 437 | 7777-0167 | 2179-7182 | Starfish Swim and Snorkel, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 438 | 7777-0167 | 2179-7182 | Steele Blades, Inc. d/b/a Poco Pelo | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 439 | 7777-0167 | 2179-7182 | Steinnecker, Elizabeth A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 440 | 7777-0167 | 2179-7182 | Stichweh, Kerry | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 441 | 7777-0167 | 2179-7182 | Stormer, Peter Robert | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 442 | 7777-0167 | 2179-7182 | Baliveis, Sigalit | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 443 | 7777-0167 | 2179-7182 | Streeter, Michael | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 444 | 7777-0167 | 2179-7182 | Stricker, Randall and Lois | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 445 | 7777-0167 | 2179-7182 | Sukman, William | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 446 | 7777-0167 | 2179-7182 | Sun-Art Design, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 447 | 7777-0167 | 2179-7182 | Sunsetters Enterprises, LLC d/b/a The Sinking Weenie & Power Blend Cafe | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 448 | 7777-0167 | 2179-7182 | T &R, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 449 | 7777-0167 | 2179-7182 | Taylor, Brian | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 450 | 7777-0167 | 2179-7182 | Taylor, Robert V. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 451 | 7777-0167 | 2179-7182 | The Key Ambassador Company d/b/a Best Western Ambassador Resort Inn | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 452 | 7777-0167 | 2179-7182 | Thornton, Frank | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 453 | 7777-0167 | 2179-7182 | Tibbits, William and Linda | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 454 | 7777-0167 | 2179-7182 | Tichenor, Frank N. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 455 | 7777-0167 | 2179-7182 | Toole, Gregory Carlos d/b/a Riviera Development, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|------------------------|--------------|--------------|
| 456 | 7777-0167 | 2179-7182 | Top Notch Sport Fishing, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 457 | 7777-0167 | 2179-7182 | Banner Tire Key West, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 458 | 7777-0167 | 2179-7182 | Torres, Idalisse | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 459 | 7777-0167 | 2179-7182 | Trifecta Consulting LLC d/b/a Club Aqua | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 460 | 7777-0167 | 2179-7182 | Trudeau, Mark and Annie | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 461 | 7777-0167 | 2179-7182 | Tuncer, Adem | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 462 | 7777-0167 | 2179-7182 | Tuncer, Brenda | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 463 | 7777-0167 | 2179-7182 | Turtle Kraals, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 464 | 7777-0167 | 2179-7182 | Tzanani, Nir | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 465 | 7777-0167 | 2179-7182 | Underwater Specialties, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 466 | 7777-0167 | 2179-7182 | Upper Keys Artificial Reef Foundation | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 467 | 7777-0167 | 2179-7182 | VB&BVacations | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 468 | 7777-0167 | 2179-7182 | Vaughan, Mark and Candace | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 469 | 7777-0167 | 2179-7182 | Viglienzone, Walter and Dianne | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 470 | 7777-0167 | 2179-7182 | Barfield, Brian | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 471 | 7777-0167 | 2179-7182 | Vox Communication, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 472 | 7777-0167 | 2179-7182 | Waggoner, Philip and Susan | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 473 | 7777-0167 | 2179-7182 | Wagner II, Rudolph Frederick Karl | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 474 | 7777-0167 | 2179-7182 | Wahoo Productions of Florida, Inc. d/b/a Whale Harbor Restaurant and Marina | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 475 | 7777-0167 | 2179-7182 | Walker Properties LP | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 476 | 7777-0167 | 2179-7182 | Barfield, Stacey | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 477 | 7777-0167 | 2179-7182 | Walsh, Charles H. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 478 | 7777-0167 | 2179-7182 | Walton Sound Developers LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 479 | 7777-0167 | 2179-7182 | Warren, Samuel | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 480 | 7777-0167 | 2179-7182 | Wayne Burnette d/b/a Royal Limousine | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 481 | 7777-0167 | 2179-7182 | Weber, John Robert | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 482 | 7777-0167 | 2179-7182 | Wellington Arms Properties, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 483 | 7777-0167 | 2179-7182 | Wichert, Karen Ann and Hickie, Karen Ann | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 484 | 7777-0167 | 2179-7182 | 211 Duval Company | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 485 | 7777-0167 | 2179-7182 | Barnacle Bay Partners, Ltd. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 486 | 7777-0167 | 2179-7182 | Wilbur, Connie | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 487 | 7777-0167 | 2179-7182 | Wildlife Preservation, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 488 | 7777-0167 | 2179-7182 | Willis, Michael | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 489 | 7777-0167 | 2179-7182 | Wilson, Kenneth | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 490 | 7777-0167 | 2179-7182 | Wise Home Solutions | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 491 | 7777-0167 | 2179-7182 | Wood, Jerry | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 492 | 7777-0167 | 2179-7182 | Woodland of Biloxi Limited Partnership | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 493 | 7777-0167 | 2179-7182 | Wright, Anmarie | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 494 | 7777-0167 | 2179-7182 | Ybor Fashions, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 495 | 7777-0167 | 2179-7182 | Ynsar, LLC d/b/a Dock Hoppers Waterfront Bar and Grill | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 496 | 7777-0167 | 2179-7182 | Yu, Xue Ping | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 497 | 7777-0167 | 2179-7182 | ZP Automotive Group, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 498 | 7777-0167 | 2179-7182 | Bayhaven Enterprises, LC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 499 | 7777-0167 | 2179-7182 | Zabari, Raffi | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 500 | 7777-0167 | 2179-7182 | Bayshore Housing Corporation | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 501 | 7777-0167 | 2179-7182 | Baytowne Wharf Neighborhood Association | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 502 | 7777-0167 | 2179-7182 | Beachworks, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 503 | 7777-0167 | 2179-7182 | 331WaterSports, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 504 | 7777-0167 | 2179-7182 | Beavers, Richard | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 505 | 7777-0167 | 2179-7182 | Behr, Irina d/b/a Perfect Moments Photography | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 506 | 7777-0167 | 2179-7182 | Bellenfant, Judy | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 507 | 7777-0167 | 2179-7182 | Bernard, Russell | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 508 | 7777-0167 | 2179-7182 | Beumer Enterprises, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 509 | 7777-0178 | 2179-6317; 2179-7318 | Casey Spencer | Becnel Law Firm, LLC | NO | YES | NO | YES | NO | NO |
| 510 | 7777-0178 | 2179-6317; 2179-7318 | Ron Sopko | Becnel Law Firm, LLC | NO | YES | NO | YES | NO | NO |
| 511 | 7777-0184 | n/a | Beacon Investors LLC | Dogan & Wilkinson, PLLC | NO | YES | NO | YES | NO | NO |
| 512 | 7777-0186 | 7777-0197; 7777-0231 | Stan Baudin - Baudin Law Firm, APLC | Pendley, Baudin & Coffin, LLP; Morain & Murphy, LLC; Kristen Wray | NO | YES | NO | YES | NO | NO |
| 513 | 7777-0186 | 7777-0197; 7777-0231 | Troy Morain - Morain & Murphy, LLC | Pendley, Baudin & Coffin, LLP; Morain & Murphy, LLC; Kristen Wray | NO | YES | NO | YES | NO | NO |
| 514 | 7777-0186 | 7777-0197; 7777-0231 | Danny Wray | Pendley, Baudin & Coffin, LLP; Morain & Murphy, LLC; Kristen Wray | NO | YES | NO | YES | NO | NO |
| 515 | 7777-0186 | 7777-0197; 7777-0231 | Kristen Wray | Pendley, Baudin & Coffin, LLP; Morain & Murphy, LLC; Kristen Wray | NO | YES | NO | YES | NO | NO |
| 516 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Bryan Clavier | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 517 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Walter Groce - Coastal Product Service | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 518 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Andrew Craig - Craig Electric | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 519 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Jorey Danos | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 520 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Daneen DiMaggio | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 521 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Thong Doan | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 522 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Tony Romero - Don's Boat Landing | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 523 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Raymond Dupre | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 524 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Jody Auenson - Go Get Em Charters | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 525 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Coby Esponge | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 526 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Frelich Boat Rental, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 527 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Lawrence Frost | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 528 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Daryl Gazzier | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|------------------------|--------------|--------------|
| 529 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Tony Goutierrez | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 530 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Marc Guerra | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 531 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | James Luke Guillot | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 532 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Dan Hatcher | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 533 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Gerald Bryant - Backwater Charters LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 534 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Jean Ouellet - Hidalgo- Ouellet Holdings, LLC dba Envirochem | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 535 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | John-Morris Edwards - Innovation Event Management LP | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 536 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Michael Fincher - KLLG LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 537 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Stephan Kolian | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 538 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Kerry Roby - KTRSR Cabs, Inc | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 539 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | David Landrieu | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 540 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Tonci Marevic - Prevlake | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 541 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Anthony Marino | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 542 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Chris Albert Martin | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 543 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Doug John Maurras | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 544 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | James  Morgan | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 545 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Daniel Davillier - New Orleans Carriage Cab Corporation | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 546 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Allen Obiol | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 547 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Michael Obiol | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 548 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Pain Management & Surgi - Group | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 549 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | John Pellegrin | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 550 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Chris Pinac | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 551 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Denise Richoux | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 552 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Ronald Franklin Shearon | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 553 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | KUHNAU's LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 554 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Daniel Nunez - Southcoast Staffing LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 555 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Charles Taylor | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 556 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Tracy Palmisano - The Boat Yard Inc | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 557 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Cheron Brylski - The Brylski Company | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 558 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Pay Boyles | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 559 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | John Thompson - Coastal Outdoors | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 560 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | David Torry | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 561 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Gregory Scott Turner | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 562 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Barbara Jimenez - Vince's Seafood | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 563 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Water Wave Airboats Inc | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 564 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Maria Wilhelm | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 565 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Monette Wynne | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 566 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Louis Cartie | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman &McKee, PA | NO | YES | NO | YES | NO | NO |
| 567 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kokila Patel - Gopal Properties, Inc | Farrell & Patel | NO | YES | NO | YES | NO | NO |
| 568 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Daxa Desai - Daxa K Desai | Farrell & Patel | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|-----|--------|-----------------|-----------------|-------------------|----------------|----------|---------|-------------------------|--------------|--------------|
| 569 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Hitesh Patel - Shanta, LLC | Farrell & Patel | NO | YES | NO | YES | NO | NO |
| 570 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Paresh Master - SSM Hospitality, LLC | Farrell & Patel | NO | YES | NO | YES | NO | NO |
| 571 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Prashiela Enterprises, LLC | Farrell & Patel | NO | YES | NO | YES | NO | NO |
| 572 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Satya, Inc. | Farrell & Patel | NO | YES | NO | YES | NO | NO |
| 573 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Impact Properties II, LLC | Farrell & Patel | NO | YES | NO | YES | NO | NO |
| 574 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | JJB Inc. | Farrell & Patel | NO | YES | NO | YES | NO | NO |
| 575 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Radhey, Inc. | Farrell & Patel | NO | YES | NO | YES | NO | NO |
| 576 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anjani Hospitality, LLC | Farrell & Patel | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 577 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sweta, Inc. | Farrell & Patel | NO | YES | NO | YES | NO | NO |
| 578 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | OVS Investment, Inc. | Farrell & Patel | NO | YES | NO | YES | NO | NO |
| 579 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sree, Inc. | Farrell & Patel | NO | YES | NO | YES | NO | NO |
| 580 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | MPJR, Inc. | Farrell & Patel | NO | YES | NO | YES | NO | NO |
| 581 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shivani, Inc. | Farrell & Patel | NO | YES | NO | YES | NO | NO |
| 582 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dhruv, LLC | Farrell & Patel | NO | YES | NO | YES | NO | NO |
| 583 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shri Sairang, Inc. | Farrell & Patel | NO | YES | NO | YES | NO | NO |
| 584 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mahalaxmi Enterprises, Inc. | Farrell & Patel | NO | YES | NO | YES | NO | NO |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | Late Objection | Standing | Opt Out | Standing Proof Provided | CSSP Release | GCCF Release |
|---|---|---|---|---|---|---|---|---|---|---|
| 585 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashi Hotels, LLC | Farrell & Patel | NO | YES | NO | YES | NO | NO |
| 586 | 7777-0201 | 2179-7329; 2179-7326 | Mark Ippolito | Boggs, Loehn & Rodriguez | NO | YES | NO | YES | NO | NO |
| 587 | 7777-0201 | 2179-7329; 2179-7326 | Daniel Murphy | Boggs, Loehn & Rodriguez | NO | YES | NO | YES | NO | NO |
| 588 | 7777-0201 | 2179-7329; 2179-7326 | Thomas Loehn | Boggs, Loehn & Rodriguez | NO | YES | NO | YES | NO | NO |
| 589 | 7777-0201 | 7777-0247 | James Pearson | Boggs, Loehn & Rodriguez | NO | YES | NO | YES | NO | NO |
| 590 | 7777-0206 | n/a | Coastal Peppers, Inc. | Michael G. Prestia | NO | YES | NO | YES | NO | NO |
| 591 | 7777-0210 | 7777-0095 | In-Depth Marine, L.L.C. | Charrier & Charrier | NO | YES | NO | YES | NO | NO |
| 592 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Ethelyn Joachim | Waltzer & Wiygul, LLP | NO | YES | NO | YES | NO | NO |
| 593 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Gregory Williams | Waltzer & Wiygul, LLP | NO | YES | NO | YES | NO | NO |
| 594 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Zor, Inc. | Waltzer & Wiygul, LLP | NO | YES | NO | YES | NO | NO |
| 595 | 7777-0225 | 2179-7320; 2179-7343; 7777-0229 | Letitia Baillio | Waltzer & Wiygul, LLP | NO | YES | NO | YES | NO | NO |
| 596 | 7777-0230 | n/a | James Saunders | The Kress Law Firm, LLC | NO | YES | NO | YES | NO | NO |
| 597 | 7777-0234 | n/a | Samir Petro - Sam's Subs of Port Charlotte | Maureen Connors | NO | YES | NO | YES | NO | NO |
| 598 | 7777-0245 | n/a | Lawrence Chaisson - Plaintiffs in "Foussell, et al v. Lawson Environmental Services, LLC, et al" | John Pieksen & Assoc., APLC | NO | YES | NO | YES | NO | NO |
| 599 | 7777-0246 | 7777-0248 | Deborah Houghton | Pro Se | NO | YES | NO | YES | NO | NO |