Exhibit C (Redacted)

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 1 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Todd BARTHELEMYS SEAFOOD LLC TODD BARTHELEMY | Brent Coon & Assoc. | | | | |
| 2 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Alexander | Brent Coon & Assoc. | | | | |
| 3 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | P&J Seafood LLC Tuyen Hoang | Brent Coon & Assoc. | | | | |
| 4 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMS CLEANING SERVICE PAMELA ESTES | Brent Coon & Assoc. | | | | |
| 5 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PANDA EXPRESS GUO DIANG JIANG | Brent Coon & Assoc. | | | | |
| 6 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chandra Adams | Brent Coon & Assoc. | | | | |
| 7 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roy Albritton | Brent Coon & Assoc. | | | | |
| 8 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORDNEY ALBRITTON | Brent Coon & Assoc. | | | | |
| 9 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMELA ALEXANDER | Brent Coon & Assoc. | | | | |
| 10 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUAY ABDEL-FATTAH | Brent Coon & Assoc. | | | | |
| 11 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARSHA ABUHAT | Brent Coon & Assoc. | | | | |
| 12 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carine Accime | Brent Coon & Assoc. | | | | |
| 13 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIZABETH ROSE NAIL SPA SALON THI THU HA | Brent Coon & Assoc. | | | | |
| 14 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tropical Jewelry & Gift Boutique Karen Coates | Brent Coon & Assoc. | | | | |
| 15 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DADDY O CHARTERS RICHARD WARRILOW | Brent Coon & Assoc. | | | | |
| 16 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FIRST CLASS NAILS DAI TRAN | Brent Coon & Assoc. | | | | |
| 17 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Distinctive Changes Home Remodeling LLC | Brent Coon & Assoc. | | | | |
| 18 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | City Nails II Phuong Van Huynh | Brent Coon & Assoc. | | | | |
| 19 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAICHING INC JENNIFER LEE | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 20 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAYLOR DEVELOPMENT DBA AMERICAN HEALTH SERVICE -NICK BRAIA | Brent Coon & Assoc. | | | | |
| 21 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TEE MIMIS GOURMET CREOLE PIES SHELIA FARROW | Brent Coon & Assoc. | | | | |
| 22 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | A 1 ELECTRONICS INC MIKE KING | Brent Coon & Assoc. | | | | |
| 23 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAREER FACES, LLC TRICHELLE TAYLOR | Brent Coon & Assoc. | | | | |
| 24 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUTH COAST CONTRACTING DON MYRICK | Brent Coon & Assoc. | | | | |
| 25 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL A SAPPE INC MICHAEL SAPPE | Brent Coon & Assoc. | | | | |
| 26 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MOONLIGHT NAILS HIEN TRAN | Brent Coon & Assoc. | | | | |
| 27 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOVELY HAIR DESIGN BEAUTY SALONG TAMEKA KNIGHT | Brent Coon & Assoc. | | | | |
| 28 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LPP GROCERY INC THUC THI NGUYEN | Brent Coon & Assoc. | | | | |
| 29 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | M. TAYLOR BUILDERS, INC. MILTON TAYLOR | Brent Coon & Assoc. | | | | |
| 30 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAY FLOORCOVERING INC DBA ANGLER MANAGEMENT CHARTERS JAMES MURPHY | Brent Coon & Assoc. | | | | |
| 31 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert BIG CHINS INC ROBERT MCKINLEY | Brent Coon & Assoc. | | | | |
| 32 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE WASHMATIQUE HOANG HUYNH | Brent Coon & Assoc. | | | | |
| 33 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUDES SEAFOOD JUDY LEE WILLIAMS | Brent Coon & Assoc. | | | | |
| 34 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARL J & E WELDING | Brent Coon & Assoc. | | | | |
| 35 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAPANESE IMPERIAL STEAKHOUSE LONG KIM NGO | Brent Coon & Assoc. | | | | |
| 36 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROYAL NAILS SON PHAM | Brent Coon & Assoc. | | | | |
| 37 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW BODY SHOP, LLC CHAU TRAN | Brent Coon & Assoc. | | | | |
| 38 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARLENES CLEANING SERVICES ARLENE THOMPSON | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 39 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBRA CAMPBELL | Brent Coon & Assoc. | | | | |
| 40 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOVANKA CAMPBELL | Brent Coon & Assoc. | | | | |
| 41 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELUFRANT ANNYLUS | Brent Coon & Assoc. | | | | |
| 42 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OFELIA CANO | Brent Coon & Assoc. | | | | |
| 43 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGA CAO | Brent Coon & Assoc. | | | | |
| 44 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABRAHAM CARBALLIDO | Brent Coon & Assoc. | | | | |
| 45 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Carlton | Brent Coon & Assoc. | | | | |
| 46 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN CARMICHAEL | Brent Coon & Assoc. | | | | |
| 47 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY CARTER | Brent Coon & Assoc. | | | | |
| 48 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sharie Carter | Brent Coon & Assoc. | | | | |
| 49 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BESSIE CATES | Brent Coon & Assoc. | | | | |
| 50 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Betty Catlin | Brent Coon & Assoc. | | | | |
| 51 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashley Causey | Brent Coon & Assoc. | | | | |
| 52 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sorin Apostoiu | Brent Coon & Assoc. | | | | |
| 53 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angelina Cavalier | Brent Coon & Assoc. | | | | |
| 54 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Toni Celestine | Brent Coon & Assoc. | | | | |
| 55 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UDON CHAIRAT | Brent Coon & Assoc. | | | | |
| 56 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROGER CHAMPION | Brent Coon & Assoc. | | | | |
| 57 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THEATRICE CHAPMAN | Brent Coon & Assoc. | | | | |
| 58 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA CHAPMAN | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 59 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHOA DUC CHAU | Brent Coon & Assoc. | | | | |
| 60 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUANG CHAU | Brent Coon & Assoc. | | | | |
| 61 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG CHUNG | Brent Coon & Assoc. | | | | |
| 62 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jesselyn Cintron | Brent Coon & Assoc. | | | | |
| 63 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Clayton | Brent Coon & Assoc. | | | | |
| 64 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MYCHAEL COLEMAN | Brent Coon & Assoc. | | | | |
| 65 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EARLINE COLEMAN | Brent Coon & Assoc. | | | | |
| 66 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lonnie Coleman | Brent Coon & Assoc. | | | | |
| 67 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Connie Armstrong | Brent Coon & Assoc. | | | | |
| 68 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Colvin | Brent Coon & Assoc. | | | | |
| 69 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY COMBS | Brent Coon & Assoc. | | | | |
| 70 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Glenn Cooks | Brent Coon & Assoc. | | | | |
| 71 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY ARNOLIE | Brent Coon & Assoc. | | | | |
| 72 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNDON ATKINS | Brent Coon & Assoc. | | | | |
| 73 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gloria Atkinson | Brent Coon & Assoc. | | | | |
| 74 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GAETHJEEN AUBIN | Brent Coon & Assoc. | | | | |
| 75 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN AVERY | Brent Coon & Assoc. | | | | |
| 76 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANCE AYZINNE | Brent Coon & Assoc. | | | | |
| 77 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA BABBS | Brent Coon & Assoc. | | | | |
| 78 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OSCAR BAEZ | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 79 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brian Bagneris | Brent Coon & Assoc. | | | | |
| 80 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL BAILEY | Brent Coon & Assoc. | | | | |
| 81 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leon Bailey | Brent Coon & Assoc. | | | | |
| 82 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGIA BAKER | Brent Coon & Assoc. | | | | |
| 83 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jillian Baker | Brent Coon & Assoc. | | | | |
| 84 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIDGET BARDELL | Brent Coon & Assoc. | | | | |
| 85 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIFFNEY BARNES | Brent Coon & Assoc. | | | | |
| 86 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAULA BARNES | Brent Coon & Assoc. | | | | |
| 87 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ralph Barnes | Brent Coon & Assoc. | | | | |
| 88 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karen Allen | Brent Coon & Assoc. | | | | |
| 89 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiffany Barrera | Brent Coon & Assoc. | | | | |
| 90 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRON ALLEN | Brent Coon & Assoc. | | | | |
| 91 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chris Barwick | Brent Coon & Assoc. | | | | |
| 92 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | George Barwick | Brent Coon & Assoc. | | | | |
| 93 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cedric Bascom | Brent Coon & Assoc. | | | | |
| 94 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mabel Allen | Brent Coon & Assoc. | | | | |
| 95 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Derrick Bates | Brent Coon & Assoc. | | | | |
| 96 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Beall | Brent Coon & Assoc. | | | | |
| 97 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Simon Beck | Brent Coon & Assoc. | | | | |
| 98 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andre Almazor | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 99 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARGARITA ALMEIDA | Brent Coon & Assoc. | | | | |
| 100 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA BELK | Brent Coon & Assoc. | | | | |
| 101 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Porter Bell | Brent Coon & Assoc. | | | | |
| 102 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cynthia Bell | Brent Coon & Assoc. | | | | |
| 103 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ralph Belton | Brent Coon & Assoc. | | | | |
| 104 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harrell Bendolph | Brent Coon & Assoc. | | | | |
| 105 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Whitney Berry | Brent Coon & Assoc. | | | | |
| 106 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reuben Betts | Brent Coon & Assoc. | | | | |
| 107 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD BILLIOT | Brent Coon & Assoc. | | | | |
| 108 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bobby Blackmon | Brent Coon & Assoc. | | | | |
| 109 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roual Blaylock | Brent Coon & Assoc. | | | | |
| 110 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lyn Blocker | Brent Coon & Assoc. | | | | |
| 111 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELINDA BOATMAN | Brent Coon & Assoc. | | | | |
| 112 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER AMORANT | Brent Coon & Assoc. | | | | |
| 113 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Paul Bolden | Brent Coon & Assoc. | | | | |
| 114 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KELLY BONKOWSKI | Brent Coon & Assoc. | | | | |
| 115 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KALITHA BOOKER | Brent Coon & Assoc. | | | | |
| 116 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Selina Boone | Brent Coon & Assoc. | | | | |
| 117 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONNIE BOONE | Brent Coon & Assoc. | | | | |
| 118 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Constance Boulden | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 119 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephanie Bowen | Brent Coon & Assoc. | | | | |
| 120 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Articole Bowers | Brent Coon & Assoc. | | | | |
| 121 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Latonya Boyd | Brent Coon & Assoc. | | | | |
| 122 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN BOYD | Brent Coon & Assoc. | | | | |
| 123 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARRY ANDERSON | Brent Coon & Assoc. | | | | |
| 124 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENTOYA BRADFORD | Brent Coon & Assoc. | | | | |
| 125 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Santiria Bradley | Brent Coon & Assoc. | | | | |
| 126 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN BRANCH | Brent Coon & Assoc. | | | | |
| 127 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEREMY BRANCH | Brent Coon & Assoc. | | | | |
| 128 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH ANDERSON | Brent Coon & Assoc. | | | | |
| 129 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES BRANNEN | Brent Coon & Assoc. | | | | |
| 130 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNATHAN BRANNEN | Brent Coon & Assoc. | | | | |
| 131 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSSELL BRANNON | Brent Coon & Assoc. | | | | |
| 132 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY BRANNON | Brent Coon & Assoc. | | | | |
| 133 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYNE BRASWELL | Brent Coon & Assoc. | | | | |
| 134 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEANNINE BRAUD | Brent Coon & Assoc. | | | | |
| 135 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Brewer | Brent Coon & Assoc. | | | | |
| 136 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARMAINE ANDERSON | Brent Coon & Assoc. | | | | |
| 137 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW BROCK | Brent Coon & Assoc. | | | | |
| 138 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kimberly Brooks | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 139 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Courtney Broussard | Brent Coon & Assoc. | | | | |
| 140 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH BROWN | Brent Coon & Assoc. | | | | |
| 141 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES BROWN | Brent Coon & Assoc. | | | | |
| 142 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOMINIC BROWN | Brent Coon & Assoc. | | | | |
| 143 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONELLIUS BROWN | Brent Coon & Assoc. | | | | |
| 144 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELECIA BROWN | Brent Coon & Assoc. | | | | |
| 145 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHANDRIKA BROWN | Brent Coon & Assoc. | | | | |
| 146 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNETTE ANDERSON | Brent Coon & Assoc. | | | | |
| 147 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edward Brown | Brent Coon & Assoc. | | | | |
| 148 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yul Brown | Brent Coon & Assoc. | | | | |
| 149 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kirkland Brown | Brent Coon & Assoc. | | | | |
| 150 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashley Brueggert | Brent Coon & Assoc. | | | | |
| 151 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lora Brumfield | Brent Coon & Assoc. | | | | |
| 152 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shawn Anderson | Brent Coon & Assoc. | | | | |
| 153 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vernon Bryan | Brent Coon & Assoc. | | | | |
| 154 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Anderson | Brent Coon & Assoc. | | | | |
| 155 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vicki Bryant | Brent Coon & Assoc. | | | | |
| 156 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gloria Buckley | Brent Coon & Assoc. | | | | |
| 157 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SCOTT BUCKMASTER | Brent Coon & Assoc. | | | | |
| 158 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOAT THI BUI | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 159 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY QUOC BUI | Brent Coon & Assoc. | | | | |
| 160 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM BUI | Brent Coon & Assoc. | | | | |
| 161 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Raymond Bullard | Brent Coon & Assoc. | | | | |
| 162 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bobby Bullock | Brent Coon & Assoc. | | | | |
| 163 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANNON BUNYON | Brent Coon & Assoc. | | | | |
| 164 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | INEAKA BURKE | Brent Coon & Assoc. | | | | |
| 165 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edwin Burke | Brent Coon & Assoc. | | | | |
| 166 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linda Burris | Brent Coon & Assoc. | | | | |
| 167 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Labarron Busby | Brent Coon & Assoc. | | | | |
| 168 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CYNTHIA BUSH | Brent Coon & Assoc. | | | | |
| 169 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gregory Bush | Brent Coon & Assoc. | | | | |
| 170 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andrea Butler | Brent Coon & Assoc. | | | | |
| 171 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CRAIG BYCHURCH | Brent Coon & Assoc. | | | | |
| 172 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marcel Fletcher | Brent Coon & Assoc. | | | | |
| 173 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LENZY FLORES | Brent Coon & Assoc. | | | | |
| 174 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY FLOYD | Brent Coon & Assoc. | | | | |
| 175 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIGIA MARIA FONTANEZ | Brent Coon & Assoc. | | | | |
| 176 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHILLIP FONTENOT | Brent Coon & Assoc. | | | | |
| 177 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA FORWARD | Brent Coon & Assoc. | | | | |
| 178 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTHUR FOUNTAIN | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 179 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sirvalier Fountain | Brent Coon & Assoc. | | | | |
| 180 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Maurice Foy | Brent Coon & Assoc. | | | | |
| 181 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTORIA FRAISE | Brent Coon & Assoc. | | | | |
| 182 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SABRINA CUNNINGHAM | Brent Coon & Assoc. | | | | |
| 183 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAWN FRANKLIN | Brent Coon & Assoc. | | | | |
| 184 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patty Freytag | Brent Coon & Assoc. | | | | |
| 185 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ethel Fudge-Baker | Brent Coon & Assoc. | | | | |
| 186 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alisa Curry | Brent Coon & Assoc. | | | | |
| 187 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiffany Ganey | Brent Coon & Assoc. | | | | |
| 188 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERMINIA GARCIA | Brent Coon & Assoc. | | | | |
| 189 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gloria Gardner | Brent Coon & Assoc. | | | | |
| 190 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mike Gardner | Brent Coon & Assoc. | | | | |
| 191 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shirley Garrison | Brent Coon & Assoc. | | | | |
| 192 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTORY GASKINS | Brent Coon & Assoc. | | | | |
| 193 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYNE GASPARD | Brent Coon & Assoc. | | | | |
| 194 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stacy Gathers | Brent Coon & Assoc. | | | | |
| 195 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Genard | Brent Coon & Assoc. | | | | |
| 196 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deverick George | Brent Coon & Assoc. | | | | |
| 197 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeremiah Gillard | Brent Coon & Assoc. | | | | |
| 198 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ricky Glenn | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 199 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SABRINA GLOVER | Brent Coon & Assoc. | | | | |
| 200 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAIRO GOMEZ | Brent Coon & Assoc. | | | | |
| 201 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Katherine Gonzalez | Brent Coon & Assoc. | | | | |
| 202 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lauren Green | Brent Coon & Assoc. | | | | |
| 203 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Trelynn Green | Brent Coon & Assoc. | | | | |
| 204 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONIQUE GRESPAN | Brent Coon & Assoc. | | | | |
| 205 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Josh Griffin | Brent Coon & Assoc. | | | | |
| 206 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chianti Coston | Brent Coon & Assoc. | | | | |
| 207 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEP DANG | Brent Coon & Assoc. | | | | |
| 208 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUA DANG | Brent Coon & Assoc. | | | | |
| 209 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN DANG M/V Miss Lisa | Brent Coon & Assoc. | | | | |
| 210 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WINSOME DANIELS | Brent Coon & Assoc. | | | | |
| 211 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sen Dao | Brent Coon & Assoc. | | | | |
| 212 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH NGOC LO DAO | Brent Coon & Assoc. | | | | |
| 213 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN NGOC DAO | Brent Coon & Assoc. | | | | |
| 214 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephan Davis | Brent Coon & Assoc. | | | | |
| 215 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shawn Davis | Brent Coon & Assoc. | | | | |
| 216 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL DAVIS | Brent Coon & Assoc. | | | | |
| 217 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WESLEY DAVIS | Brent Coon & Assoc. | | | | |
| 218 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jimearle Davis | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 219 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA DAWKINS | Brent Coon & Assoc. | | | | |
| 220 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Dawson | Brent Coon & Assoc. | | | | |
| 221 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shahara Day | Brent Coon & Assoc. | | | | |
| 222 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUBERT DEES | Brent Coon & Assoc. | | | | |
| 223 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAVEN DEES | Brent Coon & Assoc. | | | | |
| 224 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Oliver Cox | Brent Coon & Assoc. | | | | |
| 225 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ted Dehart | Brent Coon & Assoc. | | | | |
| 226 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACKLYN DELUDE | Brent Coon & Assoc. | | | | |
| 227 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARYL DEVILLE | Brent Coon & Assoc. | | | | |
| 228 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARETHA DILLION | Brent Coon & Assoc. | | | | |
| 229 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAO NGOC DINH | Brent Coon & Assoc. | | | | |
| 230 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAO QUOC DINH | Brent Coon & Assoc. | | | | |
| 231 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY DINH | Brent Coon & Assoc. | | | | |
| 232 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Paul Dixon | Brent Coon & Assoc. | | | | |
| 233 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Walter Dixson | Brent Coon & Assoc. | | | | |
| 234 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Luyen Do | Brent Coon & Assoc. | | | | |
| 235 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TU DO | Brent Coon & Assoc. | | | | |
| 236 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIAO DO | Brent Coon & Assoc. | | | | |
| 237 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN DO | Brent Coon & Assoc. | | | | |
| 238 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bryant Crawford | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-------------------------|-----------|------------------------------|
| 239 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lacey Dodd | Brent Coon & Assoc. | | | | |
| 240 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BONNIE DONER | Brent Coon & Assoc. | | | | |
| 241 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIRGINIA CREAMER | Brent Coon & Assoc. | | | | |
| 242 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNETTE DOWELL | Brent Coon & Assoc. | | | | |
| 243 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEANNA DOWNS | Brent Coon & Assoc. | | | | |
| 244 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENNIS DUFRENE | Brent Coon & Assoc. | | | | |
| 245 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Javon Duhon | Brent Coon & Assoc. | | | | |
| 246 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAYMOND DUMONT | Brent Coon & Assoc. | | | | |
| 247 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI DUONG | Brent Coon & Assoc. | | | | |
| 248 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN DUONG | Brent Coon & Assoc. | | | | |
| 249 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAMERON DURR | Brent Coon & Assoc. | | | | |
| 250 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT EASTER | Brent Coon & Assoc. | | | | |
| 251 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dominique Eckford | Brent Coon & Assoc. | | | | |
| 252 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY EDWARDS | Brent Coon & Assoc. | | | | |
| 253 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COWANA EDWARDS | Brent Coon & Assoc. | | | | |
| 254 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alfred Edwards | Brent Coon & Assoc. | | | | |
| 255 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nicholas Edwards | Brent Coon & Assoc. | | | | |
| 256 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA ELLIS | Brent Coon & Assoc. | | | | |
| 257 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOUGLAS ELLZEY | Brent Coon & Assoc. | | | | |
| 258 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cynthia Esquerre | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 259 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL EVANS | Brent Coon & Assoc. | | | | |
| 260 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY EVANS | Brent Coon & Assoc. | | | | |
| 261 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brandon Evans | Brent Coon & Assoc. | | | | |
| 262 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL EVERHART | Brent Coon & Assoc. | | | | |
| 263 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANE FABOZZI | Brent Coon & Assoc. | | | | |
| 264 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melissa Fain | Brent Coon & Assoc. | | | | |
| 265 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kerry Felton | Brent Coon & Assoc. | | | | |
| 266 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shelescia Fielder | Brent Coon & Assoc. | | | | |
| 267 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Finch | Brent Coon & Assoc. | | | | |
| 268 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robbin Fincher | Brent Coon & Assoc. | | | | |
| 269 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Teresa Fisher | Brent Coon & Assoc. | | | | |
| 270 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Serene Fisher | Brent Coon & Assoc. | | | | |
| 271 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Fisher | Brent Coon & Assoc. | | | | |
| 272 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kristin Jones | Brent Coon & Assoc. | | | | |
| 273 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATACHA JONES | Brent Coon & Assoc. | | | | |
| 274 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lakenya Hall | Brent Coon & Assoc. | | | | |
| 275 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dena Jones | Brent Coon & Assoc. | | | | |
| 276 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linda Jones | Brent Coon & Assoc. | | | | |
| 277 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON JONES | Brent Coon & Assoc. | | | | |
| 278 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GABRIELLE JONES | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 279 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Jones | Brent Coon & Assoc. | | | | |
| 280 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Randy Jones | Brent Coon & Assoc. | | | | |
| 281 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kimera Joyce | Brent Coon & Assoc. | | | | |
| 282 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN JULES | Brent Coon & Assoc. | | | | |
| 283 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gary Junior | Brent Coon & Assoc. | | | | |
| 284 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRENCE HAMILTON | Brent Coon & Assoc. | | | | |
| 285 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NEVIL KEELER | Brent Coon & Assoc. | | | | |
| 286 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Arnell Keith | Brent Coon & Assoc. | | | | |
| 287 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONTERRIS KELLY | Brent Coon & Assoc. | | | | |
| 288 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BEVERLY KELLY | Brent Coon & Assoc. | | | | |
| 289 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mishelle Hamilton | Brent Coon & Assoc. | | | | |
| 290 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Danielle Kenner | Brent Coon & Assoc. | | | | |
| 291 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Kenney | Brent Coon & Assoc. | | | | |
| 292 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAMBI KEVER | Brent Coon & Assoc. | | | | |
| 293 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK HAMILTON | Brent Coon & Assoc. | | | | |
| 294 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Latoya Hamilton | Brent Coon & Assoc. | | | | |
| 295 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DA HO NGOC KHUU | Brent Coon & Assoc. | | | | |
| 296 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shanita Kimbrough | Brent Coon & Assoc. | | | | |
| 297 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN KINCHEN | Brent Coon & Assoc. | | | | |
| 298 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Peter King | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 299 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Damario King | Brent Coon & Assoc. | | | | |
| 300 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINELL KING | Brent Coon & Assoc. | | | | |
| 301 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pearlie King | Brent Coon & Assoc. | | | | |
| 302 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDY KIRK | Brent Coon & Assoc. | | | | |
| 303 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Denise Kirts | Brent Coon & Assoc. | | | | |
| 304 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marshall Knight | Brent Coon & Assoc. | | | | |
| 305 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELISSA HAMMOND | Brent Coon & Assoc. | | | | |
| 306 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Janice Knight | Brent Coon & Assoc. | | | | |
| 307 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHEKEENA KNOTT | Brent Coon & Assoc. | | | | |
| 308 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN KNOWLES | Brent Coon & Assoc. | | | | |
| 309 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Heather Koenig | Brent Coon & Assoc. | | | | |
| 310 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sokhunthea Kong | Brent Coon & Assoc. | | | | |
| 311 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Hampton | Brent Coon & Assoc. | | | | |
| 312 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deanna Kyle | Brent Coon & Assoc. | | | | |
| 313 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laurie Kyser | Brent Coon & Assoc. | | | | |
| 314 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darryl LaBeaud | Brent Coon & Assoc. | | | | |
| 315 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Celia Lacour | Brent Coon & Assoc. | | | | |
| 316 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANET LADNIER | Brent Coon & Assoc. | | | | |
| 317 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Ladnier | Brent Coon & Assoc. | | | | |
| 318 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATOYA HANCOCK | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 319 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM LAM | Brent Coon & Assoc. | | | | |
| 320 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY LAMAR | Brent Coon & Assoc. | | | | |
| 321 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Veronica Lamar | Brent Coon & Assoc. | | | | |
| 322 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY LAMB | Brent Coon & Assoc. | | | | |
| 323 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Landry | Brent Coon & Assoc. | | | | |
| 324 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Delbert Landry | Brent Coon & Assoc. | | | | |
| 325 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alan Lane | Brent Coon & Assoc. | | | | |
| 326 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY LARKIN | Brent Coon & Assoc. | | | | |
| 327 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Catherine Lawson | Brent Coon & Assoc. | | | | |
| 328 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Torria Hansley | Brent Coon & Assoc. | | | | |
| 329 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAVERN HARDIMON | Brent Coon & Assoc. | | | | |
| 330 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELIA HARMON | Brent Coon & Assoc. | | | | |
| 331 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MYNEKA HARPER | Brent Coon & Assoc. | | | | |
| 332 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elizabeth Guerrero | Brent Coon & Assoc. | | | | |
| 333 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Arzia Harris | Brent Coon & Assoc. | | | | |
| 334 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yolanda Harris | Brent Coon & Assoc. | | | | |
| 335 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ann Harris | Brent Coon & Assoc. | | | | |
| 336 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tyrone Guevara | Brent Coon & Assoc. | | | | |
| 337 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tempest Hartfield | Brent Coon & Assoc. | | | | |
| 338 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEMETRIA HARVEY | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 339 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Valencia Harvey | Brent Coon & Assoc. | | | | |
| 340 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bekkah Hasan | Brent Coon & Assoc. | | | | |
| 341 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KISHAUN HATCH | Brent Coon & Assoc. | | | | |
| 342 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZACHARY HATCHES | Brent Coon & Assoc. | | | | |
| 343 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Te Ha-Tran | Brent Coon & Assoc. | | | | |
| 344 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERMAINE HEARD | Brent Coon & Assoc. | | | | |
| 345 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH HELD | Brent Coon & Assoc. | | | | |
| 346 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARRIS HENDERSON | Brent Coon & Assoc. | | | | |
| 347 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES HENDRICKSON | Brent Coon & Assoc. | | | | |
| 348 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODNEY HENDRICKSON | Brent Coon & Assoc. | | | | |
| 349 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lacie Henson | Brent Coon & Assoc. | | | | |
| 350 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sylvanie Herard | Brent Coon & Assoc. | | | | |
| 351 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARMENCITE GUILLARD | Brent Coon & Assoc. | | | | |
| 352 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNETTE GUILLARD | Brent Coon & Assoc. | | | | |
| 353 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frankie Hicks | Brent Coon & Assoc. | | | | |
| 354 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brenda Hicks | Brent Coon & Assoc. | | | | |
| 355 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIGUEL HILSON | Brent Coon & Assoc. | | | | |
| 356 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG B HO | Brent Coon & Assoc. | | | | |
| 357 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SE VAN HO | Brent Coon & Assoc. | | | | |
| 358 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BONG THI HO | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 359 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hoa Ho | Brent Coon & Assoc. | | | | |
| 360 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOI VAV HOANG | Brent Coon & Assoc. | | | | |
| 361 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH HOANG | Brent Coon & Assoc. | | | | |
| 362 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THI MAI HOANG | Brent Coon & Assoc. | | | | |
| 363 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARILYN HOANG | Brent Coon & Assoc. | | | | |
| 364 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN GUTIERREZ | Brent Coon & Assoc. | | | | |
| 365 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eddie Holiman | Brent Coon & Assoc. | | | | |
| 366 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Holland | Brent Coon & Assoc. | | | | |
| 367 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RHONDA HOLLAND | Brent Coon & Assoc. | | | | |
| 368 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HORACE GUY | Brent Coon & Assoc. | | | | |
| 369 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Javier Holmes | Brent Coon & Assoc. | | | | |
| 370 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID HOLSTEIN | Brent Coon & Assoc. | | | | |
| 371 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG HONG | Brent Coon & Assoc. | | | | |
| 372 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiera Hosendove | Brent Coon & Assoc. | | | | |
| 373 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNA HOWARD | Brent Coon & Assoc. | | | | |
| 374 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quinnten Howard | Brent Coon & Assoc. | | | | |
| 375 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brentwood Howard | Brent Coon & Assoc. | | | | |
| 376 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH HUONG HA | Brent Coon & Assoc. | | | | |
| 377 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dominique Hughley | Brent Coon & Assoc. | | | | |
| 378 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD HUMES | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 379 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MISAIN HA | Brent Coon & Assoc. | | | | |
| 380 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHY HUTCHESON | Brent Coon & Assoc. | | | | |
| 381 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE KIM HUYNH | Brent Coon & Assoc. | | | | |
| 382 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG HUYNH | Brent Coon & Assoc. | | | | |
| 383 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAN THI HUYNH | Brent Coon & Assoc. | | | | |
| 384 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA THI HUYNH | Brent Coon & Assoc. | | | | |
| 385 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICK ISAAC | Brent Coon & Assoc. | | | | |
| 386 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Isabell | Brent Coon & Assoc. | | | | |
| 387 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK ISHAM | Brent Coon & Assoc. | | | | |
| 388 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TREY ISHAM | Brent Coon & Assoc. | | | | |
| 389 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dyrell Jackson | Brent Coon & Assoc. | | | | |
| 390 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ben Jackson | Brent Coon & Assoc. | | | | |
| 391 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA HAGGSTROM | Brent Coon & Assoc. | | | | |
| 392 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Jamison | Brent Coon & Assoc. | | | | |
| 393 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARMEN JARRIET | Brent Coon & Assoc. | | | | |
| 394 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WESNER JEAN | Brent Coon & Assoc. | | | | |
| 395 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH JEFFERSON | Brent Coon & Assoc. | | | | |
| 396 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Doretha Jefferson | Brent Coon & Assoc. | | | | |
| 397 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harry Jefferson | Brent Coon & Assoc. | | | | |
| 398 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shirleen Jefferson | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|------------------------|-----------|------------------------------|
| 399 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACKKIMBRA JENKINS | Brent Coon & Assoc. | | | | |
| 400 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Jerkins | Brent Coon & Assoc. | | | | |
| 401 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lazarus Johnson | Brent Coon & Assoc. | | | | |
| 402 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WANDA JOHNSON | Brent Coon & Assoc. | | | | |
| 403 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Consuella Johnson | Brent Coon & Assoc. | | | | |
| 404 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANNAH JONES | Brent Coon & Assoc. | | | | |
| 405 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nashika Jones | Brent Coon & Assoc. | | | | |
| 406 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH JONES | Brent Coon & Assoc. | | | | |
| 407 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUONG LE | Brent Coon & Assoc. | | | | |
| 408 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGO THI MINH | Brent Coon & Assoc. | | | | |
| 409 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jose Miranda | Brent Coon & Assoc. | | | | |
| 410 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KRYSTAL MISKEL | Brent Coon & Assoc. | | | | |
| 411 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Danny Moffett | Brent Coon & Assoc. | | | | |
| 412 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARBARA MONTGOMERY | Brent Coon & Assoc. | | | | |
| 413 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edna Moody | Brent Coon & Assoc. | | | | |
| 414 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY THI LE | Brent Coon & Assoc. | | | | |
| 415 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Zachery Moore | Brent Coon & Assoc. | | | | |
| 416 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Johnnie Moore | Brent Coon & Assoc. | | | | |
| 417 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Katie Moore | Brent Coon & Assoc. | | | | |
| 418 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jennine Moore | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 419 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLENE MOORERE | Brent Coon & Assoc. | | | | |
| 420 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBIE MORELLI | Brent Coon & Assoc. | | | | |
| 421 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tricia Morris | Brent Coon & Assoc. | | | | |
| 422 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICK MORROW | Brent Coon & Assoc. | | | | |
| 423 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lashannon Mosley | Brent Coon & Assoc. | | | | |
| 424 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCUS MOTT | Brent Coon & Assoc. | | | | |
| 425 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUFIANE MOUKTADI | Brent Coon & Assoc. | | | | |
| 426 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES MUFALLI | Brent Coon & Assoc. | | | | |
| 427 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA MUSIC | Brent Coon & Assoc. | | | | |
| 428 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jolisa Nabonne | Brent Coon & Assoc. | | | | |
| 429 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY NAQUIN | Brent Coon & Assoc. | | | | |
| 430 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Victor Navarrete | Brent Coon & Assoc. | | | | |
| 431 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALPH NEELY | Brent Coon & Assoc. | | | | |
| 432 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACINTO NEGRON | Brent Coon & Assoc. | | | | |
| 433 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amos Nelson | Brent Coon & Assoc. | | | | |
| 434 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Macala Nelson | Brent Coon & Assoc. | | | | |
| 435 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jayme Neugebauer | Brent Coon & Assoc. | | | | |
| 436 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Danny Nguyen | Brent Coon & Assoc. | | | | |
| 437 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chac Nguyen | Brent Coon & Assoc. | | | | |
| 438 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nghia Nguyen | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-------------------------|-----------|------------------------------|
| 439 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vui Nguyen | Brent Coon & Assoc. | | | | |
| 440 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CA NGUYEN | Brent Coon & Assoc. | | | | |
| 441 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUY TAN NGUYEN | Brent Coon & Assoc. | | | | |
| 442 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VU MINH NGUYEN | Brent Coon & Assoc. | | | | |
| 443 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BICH THI NGUYEN | Brent Coon & Assoc. | | | | |
| 444 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAC TIEN NGUYEN | Brent Coon & Assoc. | | | | |
| 445 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUNG NGUYEN | Brent Coon & Assoc. | | | | |
| 446 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANA THI NGUYEN | Brent Coon & Assoc. | | | | |
| 447 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUAN LE | Brent Coon & Assoc. | | | | |
| 448 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SON NGUYEN | Brent Coon & Assoc. | | | | |
| 449 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGHINH LE | Brent Coon & Assoc. | | | | |
| 450 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAO NGUYEN | Brent Coon & Assoc. | | | | |
| 451 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU HA NGUYEN | Brent Coon & Assoc. | | | | |
| 452 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHI A NGUYEN | Brent Coon & Assoc. | | | | |
| 453 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Binh Le | Brent Coon & Assoc. | | | | |
| 454 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN B NGUYEN | Brent Coon & Assoc. | | | | |
| 455 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI NGUYEN | Brent Coon & Assoc. | | | | |
| 456 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM LE | Brent Coon & Assoc. | | | | |
| 457 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELEUTERIA LEASHER | Brent Coon & Assoc. | | | | |
| 458 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEE LEBLANC | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 459 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIARD LEBOUEF | Brent Coon & Assoc. | | | | |
| 460 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER LEE | Brent Coon & Assoc. | | | | |
| 461 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kizy Levy | Brent Coon & Assoc. | | | | |
| 462 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shirley Levy | Brent Coon & Assoc. | | | | |
| 463 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATRINA LEWIS | Brent Coon & Assoc. | | | | |
| 464 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brian Lewis | Brent Coon & Assoc. | | | | |
| 465 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG VAN LE | Brent Coon & Assoc. | | | | |
| 466 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robin Lewis | Brent Coon & Assoc. | | | | |
| 467 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bryant Lewis | Brent Coon & Assoc. | | | | |
| 468 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jimi Lewis | Brent Coon & Assoc. | | | | |
| 469 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NORMAN LIGHTFOOT | Brent Coon & Assoc. | | | | |
| 470 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WARREN LIRETTE | Brent Coon & Assoc. | | | | |
| 471 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darrell Lizana | Brent Coon & Assoc. | | | | |
| 472 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAULETTE LIZANA | Brent Coon & Assoc. | | | | |
| 473 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chavis Lizana | Brent Coon & Assoc. | | | | |
| 474 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Murry Lockett | Brent Coon & Assoc. | | | | |
| 475 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL LONGLEY | Brent Coon & Assoc. | | | | |
| 476 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SILVANO LOPEZ | Brent Coon & Assoc. | | | | |
| 477 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARLIN LOPEZORTIZ | Brent Coon & Assoc. | | | | |
| 478 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA LOUQUE | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 479 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roberto Love | Brent Coon & Assoc. | | | | |
| 480 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUY LU | Brent Coon & Assoc. | | | | |
| 481 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIET THUONG LY | Brent Coon & Assoc. | | | | |
| 482 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alfred Magee | Brent Coon & Assoc. | | | | |
| 483 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kermit Magee | Brent Coon & Assoc. | | | | |
| 484 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHI VIET MAI | Brent Coon & Assoc. | | | | |
| 485 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EM THI MAI | Brent Coon & Assoc. | | | | |
| 486 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINH T MAI | Brent Coon & Assoc. | | | | |
| 487 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUY MAI | Brent Coon & Assoc. | | | | |
| 488 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWAYNE MANNING | Brent Coon & Assoc. | | | | |
| 489 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER MANNING | Brent Coon & Assoc. | | | | |
| 490 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEGA MANSILLA | Brent Coon & Assoc. | | | | |
| 491 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Margie Maples | Brent Coon & Assoc. | | | | |
| 492 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY THI LE | Brent Coon & Assoc. | | | | |
| 493 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE THI NA MARFO | Brent Coon & Assoc. | | | | |
| 494 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY MARKHAM | Brent Coon & Assoc. | | | | |
| 495 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALVIN MARKS | Brent Coon & Assoc. | | | | |
| 496 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALMA MARKS | Brent Coon & Assoc. | | | | |
| 497 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Urarah Martin | Brent Coon & Assoc. | | | | |
| 498 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ieakia Martin | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 499 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERICKA MARTIN | Brent Coon & Assoc. | | | | |
| 500 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEANINE MARTINS FIAMMA COFFEE CONNECTION JEANINE MARTINS | Brent Coon & Assoc. | | | | |
| 501 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Khalen Mason | Brent Coon & Assoc. | | | | |
| 502 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melvin Mason | Brent Coon & Assoc. | | | | |
| 503 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEREMY MATTHEWS | Brent Coon & Assoc. | | | | |
| 504 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG HANH THI LE | Brent Coon & Assoc. | | | | |
| 505 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CASPER MAYBERRY | Brent Coon & Assoc. | | | | |
| 506 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY MCBETH | Brent Coon & Assoc. | | | | |
| 507 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Scottie McCall | Brent Coon & Assoc. | | | | |
| 508 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christine McCann | Brent Coon & Assoc. | | | | |
| 509 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL MCCARTY | Brent Coon & Assoc. | | | | |
| 510 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CYNTHIA MCCLAIN | Brent Coon & Assoc. | | | | |
| 511 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY MCCOY | Brent Coon & Assoc. | | | | |
| 512 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darnell McDaniel | Brent Coon & Assoc. | | | | |
| 513 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tyeisha McDaniels | Brent Coon & Assoc. | | | | |
| 514 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANITRA MCDONALD | Brent Coon & Assoc. | | | | |
| 515 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jimmy McDowell | Brent Coon & Assoc. | | | | |
| 516 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DALE QUANG LE | Brent Coon & Assoc. | | | | |
| 517 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth McGee | Brent Coon & Assoc. | | | | |
| 518 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHELSEA MCGEE | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 519 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tawanda Mcgowan | Brent Coon & Assoc. | | | | |
| 520 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mae McInnis | Brent Coon & Assoc. | | | | |
| 521 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roy McLaurin | Brent Coon & Assoc. | | | | |
| 522 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dwayne McLeod | Brent Coon & Assoc. | | | | |
| 523 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN MCMILLIAN | Brent Coon & Assoc. | | | | |
| 524 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GAMALIEL MEJIA | Brent Coon & Assoc. | | | | |
| 525 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES MELVIN | Brent Coon & Assoc. | | | | |
| 526 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Macon Metcalf | Brent Coon & Assoc. | | | | |
| 527 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Molly Meyers | Brent Coon & Assoc. | | | | |
| 528 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Godrey Mickens | Brent Coon & Assoc. | | | | |
| 529 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIE MIDDLETON | Brent Coon & Assoc. | | | | |
| 530 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANNAH MILLENDER | Brent Coon & Assoc. | | | | |
| 531 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ciarra Millender | Brent Coon & Assoc. | | | | |
| 532 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN XUAN PHAM | Brent Coon & Assoc. | | | | |
| 533 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHOI VAN PHAM | Brent Coon & Assoc. | | | | |
| 534 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAI THI PHAM | Brent Coon & Assoc. | | | | |
| 535 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI NHAT PHAM | Brent Coon & Assoc. | | | | |
| 536 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC DUNG THI PHAM | Brent Coon & Assoc. | | | | |
| 537 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG NGUYEN | Brent Coon & Assoc. | | | | |
| 538 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN MINH PHAM | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 539 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEE PHAM | Brent Coon & Assoc. | | | | |
| 540 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NA THI PHAM | Brent Coon & Assoc. | | | | |
| 541 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ICH PHAM | Brent Coon & Assoc. | | | | |
| 542 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UAN PHAM | Brent Coon & Assoc. | | | | |
| 543 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BA PHAM | Brent Coon & Assoc. | | | | |
| 544 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN THI NGUYEN | Brent Coon & Assoc. | | | | |
| 545 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN PHAM | Brent Coon & Assoc. | | | | |
| 546 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUNG NGUYEN | Brent Coon & Assoc. | | | | |
| 547 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNH LE PHAN | Brent Coon & Assoc. | | | | |
| 548 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU VAN PHAN | Brent Coon & Assoc. | | | | |
| 549 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH THI DINH PHAN | Brent Coon & Assoc. | | | | |
| 550 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHIANGNAKHONE PHETSARATH | Brent Coon & Assoc. | | | | |
| 551 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Phillips | Brent Coon & Assoc. | | | | |
| 552 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY PHILLIPS | Brent Coon & Assoc. | | | | |
| 553 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Philmon | Brent Coon & Assoc. | | | | |
| 554 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHOUVA PHOTHISAT | Brent Coon & Assoc. | | | | |
| 555 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANG NGUYEN | Brent Coon & Assoc. | | | | |
| 556 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAKENZIE PIAZZA | Brent Coon & Assoc. | | | | |
| 557 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melinda Pierce | Brent Coon & Assoc. | | | | |
| 558 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tomika Pierre | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|--------------------------|-----------|------------------------------|
| 559 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUONG THI NGUYEN | Brent Coon & Assoc. | | | | |
| 560 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald Pigott | Brent Coon & Assoc. | | | | |
| 561 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODRIGUE PINCHINAT | Brent Coon & Assoc. | | | | |
| 562 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Viola Pinkston | Brent Coon & Assoc. | | | | |
| 563 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLOYD PITCHER | Brent Coon & Assoc. | | | | |
| 564 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cheryl Pittenger | Brent Coon & Assoc. | | | | |
| 565 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICKI PLAISTED | Brent Coon & Assoc. | | | | |
| 566 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cindy Polinder | Brent Coon & Assoc. | | | | |
| 567 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY POLLOCK | Brent Coon & Assoc. | | | | |
| 568 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rufus Posey | Brent Coon & Assoc. | | | | |
| 569 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID POTTINGER | Brent Coon & Assoc. | | | | |
| 570 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOYAT POUNDERS | Brent Coon & Assoc. | | | | |
| 571 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sean Powe | Brent Coon & Assoc. | | | | |
| 572 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lucille Presti | Brent Coon & Assoc. | | | | |
| 573 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLOTTE PRICE | Brent Coon & Assoc. | | | | |
| 574 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marcus Price | Brent Coon & Assoc. | | | | |
| 575 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUSAN PRICE | Brent Coon & Assoc. | | | | |
| 576 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATIE PRICE | Brent Coon & Assoc. | | | | |
| 577 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TARA PRICE | Brent Coon & Assoc. | | | | |
| 578 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC PRICE | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-------------------------|-----------|------------------------------|
| 579 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tkimalisa Price | Brent Coon & Assoc. | | | | |
| 580 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACQUELINE PRITCHETT | Brent Coon & Assoc. | | | | |
| 581 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELE PROVENZANO | Brent Coon & Assoc. | | | | |
| 582 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Diane Prunella | Brent Coon & Assoc. | | | | |
| 583 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUI QUACH | Brent Coon & Assoc. | | | | |
| 584 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH VAN NGUYEN | Brent Coon & Assoc. | | | | |
| 585 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHUNG TIET THI NGUYEN | Brent Coon & Assoc. | | | | |
| 586 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY THI NGUYEN | Brent Coon & Assoc. | | | | |
| 587 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAREN TRAN NGUYEN | Brent Coon & Assoc. | | | | |
| 588 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUU NGUYEN | Brent Coon & Assoc. | | | | |
| 589 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SON NGUYEN | Brent Coon & Assoc. | | | | |
| 590 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN THI NGUYEN | Brent Coon & Assoc. | | | | |
| 591 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHOI NGUYEN | Brent Coon & Assoc. | | | | |
| 592 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DON THI NGUYEN | Brent Coon & Assoc. | | | | |
| 593 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAN NGUYEN | Brent Coon & Assoc. | | | | |
| 594 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAU NGUYEN | Brent Coon & Assoc. | | | | |
| 595 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL NGUYEN | Brent Coon & Assoc. | | | | |
| 596 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HEATHER NGUYEN | Brent Coon & Assoc. | | | | |
| 597 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIKE HOANG NGUYEN | Brent Coon & Assoc. | | | | |
| 598 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARYKIM THI NGUYEN | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 599 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGHIA NGUYEN | Brent Coon & Assoc. | | | | |
| 600 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAN PHUONG NGUYEN | Brent Coon & Assoc. | | | | |
| 601 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER DIEM NGUYEN | Brent Coon & Assoc. | | | | |
| 602 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHINH VAN NGUYEN | Brent Coon & Assoc. | | | | |
| 603 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANG NGUYEN | Brent Coon & Assoc. | | | | |
| 604 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAY VAN NGUYEN | Brent Coon & Assoc. | | | | |
| 605 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAO NGUYEN | Brent Coon & Assoc. | | | | |
| 606 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONG NGUYEN | Brent Coon & Assoc. | | | | |
| 607 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI NGUYEN | Brent Coon & Assoc. | | | | |
| 608 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUYEN MONG NGUYEN | Brent Coon & Assoc. | | | | |
| 609 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH NGUYEN | Brent Coon & Assoc. | | | | |
| 610 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAM NGUYEN | Brent Coon & Assoc. | | | | |
| 611 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAY THI NGUYEN | Brent Coon & Assoc. | | | | |
| 612 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY NGUYEN | Brent Coon & Assoc. | | | | |
| 613 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE NGUYEN | Brent Coon & Assoc. | | | | |
| 614 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID NGUYEN | Brent Coon & Assoc. | | | | |
| 615 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Phi Nguyen | Brent Coon & Assoc. | | | | |
| 616 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIN NGUYEN | Brent Coon & Assoc. | | | | |
| 617 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK NICHOLSON | Brent Coon & Assoc. | | | | |
| 618 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY HONG THI NGUYEN | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 619 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alla Nikitina | Brent Coon & Assoc. | | | | |
| 620 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSHUA NINI | Brent Coon & Assoc. | | | | |
| 621 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BELINDA NIX | Brent Coon & Assoc. | | | | |
| 622 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rose Norvel | Brent Coon & Assoc. | | | | |
| 623 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN NOWLING | Brent Coon & Assoc. | | | | |
| 624 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN OBSAINT | Brent Coon & Assoc. | | | | |
| 625 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMULAR OLIVER | Brent Coon & Assoc. | | | | |
| 626 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deana Oliver | Brent Coon & Assoc. | | | | |
| 627 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MOROKOTH ONG | Brent Coon & Assoc. | | | | |
| 628 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORENZO ORBAY | Brent Coon & Assoc. | | | | |
| 629 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VADIM OSMANOV | Brent Coon & Assoc. | | | | |
| 630 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STACIA OSTEEN NOWLING | Brent Coon & Assoc. | | | | |
| 631 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORNELIUS OWES | Brent Coon & Assoc. | | | | |
| 632 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wayne Palfrey | Brent Coon & Assoc. | | | | |
| 633 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS PALMER | Brent Coon & Assoc. | | | | |
| 634 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Palmer | Brent Coon & Assoc. | | | | |
| 635 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shalandra Parker | Brent Coon & Assoc. | | | | |
| 636 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karl Parnell | Brent Coon & Assoc. | | | | |
| 637 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALICJA PASCHAL | Brent Coon & Assoc. | | | | |
| 638 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREEMAN PATTERSON | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 639 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES PATTERSON | Brent Coon & Assoc. | | | | |
| 640 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PIERRE PAUL | Brent Coon & Assoc. | | | | |
| 641 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gregory Payton | Brent Coon & Assoc. | | | | |
| 642 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Steven Peacock | Brent Coon & Assoc. | | | | |
| 643 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nathan Perkins | Brent Coon & Assoc. | | | | |
| 644 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JARRED PERRONNE | Brent Coon & Assoc. | | | | |
| 645 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEX PETER | Brent Coon & Assoc. | | | | |
| 646 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Truneir Pettway | Brent Coon & Assoc. | | | | |
| 647 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hoi Pham | Brent Coon & Assoc. | | | | |
| 648 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jean Quinn | Brent Coon & Assoc. | | | | |
| 649 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiffany Stanton | Brent Coon & Assoc. | | | | |
| 650 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM REED | Brent Coon & Assoc. | | | | |
| 651 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edward Steele | Brent Coon & Assoc. | | | | |
| 652 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eugene Stephens | Brent Coon & Assoc. | | | | |
| 653 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Stevenson | Brent Coon & Assoc. | | | | |
| 654 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAKIA STEWART | Brent Coon & Assoc. | | | | |
| 655 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Stokes | Brent Coon & Assoc. | | | | |
| 656 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linda Stokes | Brent Coon & Assoc. | | | | |
| 657 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jada Stokes | Brent Coon & Assoc. | | | | |
| 658 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amy Stone | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 659 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHLEY STONE | Brent Coon & Assoc. | | | | |
| 660 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chris Strait | Brent Coon & Assoc. | | | | |
| 661 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Theresa Sullivan | Brent Coon & Assoc. | | | | |
| 662 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Betsy Sunseri | Brent Coon & Assoc. | | | | |
| 663 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLIFFORD SUTCLIFFE | Brent Coon & Assoc. | | | | |
| 664 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald Symank | Brent Coon & Assoc. | | | | |
| 665 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADAM REED | Brent Coon & Assoc. | | | | |
| 666 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONYA TARPLEY | Brent Coon & Assoc. | | | | |
| 667 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IVIN TATUM | Brent Coon & Assoc. | | | | |
| 668 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIK TATUM | Brent Coon & Assoc. | | | | |
| 669 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLAIR TAYLOR | Brent Coon & Assoc. | | | | |
| 670 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nannette Taylor | Brent Coon & Assoc. | | | | |
| 671 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jernord Taylor | Brent Coon & Assoc. | | | | |
| 672 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Valanda Taylor | Brent Coon & Assoc. | | | | |
| 673 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ulysses Taylor | Brent Coon & Assoc. | | | | |
| 674 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHASSIDY REESE | Brent Coon & Assoc. | | | | |
| 675 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Teems | Brent Coon & Assoc. | | | | |
| 676 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Latisha Reid | Brent Coon & Assoc. | | | | |
| 677 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ralph Thompson | Brent Coon & Assoc. | | | | |
| 678 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANYELL THOMPSON | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 679 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cedric Thompson | Brent Coon & Assoc. | | | | |
| 680 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Polly Thompson | Brent Coon & Assoc. | | | | |
| 681 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shirlandra Rembert | Brent Coon & Assoc. | | | | |
| 682 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RACHEL TISDALE | Brent Coon & Assoc. | | | | |
| 683 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMIEE TISDALE | Brent Coon & Assoc. | | | | |
| 684 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH RENO | Brent Coon & Assoc. | | | | |
| 685 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TODD TOPEY | Brent Coon & Assoc. | | | | |
| 686 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tung Tran | Brent Coon & Assoc. | | | | |
| 687 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chris Tran | Brent Coon & Assoc. | | | | |
| 688 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY RICE | Brent Coon & Assoc. | | | | |
| 689 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | August Richards | Brent Coon & Assoc. | | | | |
| 690 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAE RICHARDSON | Brent Coon & Assoc. | | | | |
| 691 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SARAH RIGAUD SARAH'S DINER | Brent Coon & Assoc. | | | | |
| 692 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nesko Radovic | Brent Coon & Assoc. | | | | |
| 693 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TABITHA RILRY | Brent Coon & Assoc. | | | | |
| 694 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Willie Ringsley | Brent Coon & Assoc. | | | | |
| 695 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY RAFFIELD | Brent Coon & Assoc. | | | | |
| 696 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARGIE ROACH | Brent Coon & Assoc. | | | | |
| 697 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tavi Roach | Brent Coon & Assoc. | | | | |
| 698 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REBECCA ROBERTS | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 699 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTAMUS RAINEY | Brent Coon & Assoc. | | | | |
| 700 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gabrielle Robiho | Brent Coon & Assoc. | | | | |
| 701 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY ROBINSON | Brent Coon & Assoc. | | | | |
| 702 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brittney Robinson | Brent Coon & Assoc. | | | | |
| 703 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WALTER ROBINSON | Brent Coon & Assoc. | | | | |
| 704 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lakieda Robinson | Brent Coon & Assoc. | | | | |
| 705 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAMIEN ROBINSON | Brent Coon & Assoc. | | | | |
| 706 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tonia Robinson | Brent Coon & Assoc. | | | | |
| 707 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Maple Robinson | Brent Coon & Assoc. | | | | |
| 708 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIZAIDA ROBLES | Brent Coon & Assoc. | | | | |
| 709 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSA RODEA | Brent Coon & Assoc. | | | | |
| 710 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONICA RODEA | Brent Coon & Assoc. | | | | |
| 711 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clay Rogers | Brent Coon & Assoc. | | | | |
| 712 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA RAMIREZ | Brent Coon & Assoc. | | | | |
| 713 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL ROSS | Brent Coon & Assoc. | | | | |
| 714 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAKE ROSS | Brent Coon & Assoc. | | | | |
| 715 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Aurolyn Ross | Brent Coon & Assoc. | | | | |
| 716 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gregory Ross | Brent Coon & Assoc. | | | | |
| 717 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON ROUSSE | Brent Coon & Assoc. | | | | |
| 718 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON ROUX | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 719 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Rucker | Brent Coon & Assoc. | | | | |
| 720 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE RUIZ | Brent Coon & Assoc. | | | | |
| 721 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARRY RUSSELL | Brent Coon & Assoc. | | | | |
| 722 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOUS RUSSELL | Brent Coon & Assoc. | | | | |
| 723 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY SANCHEZ | Brent Coon & Assoc. | | | | |
| 724 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAFAEL SANCHEZ | Brent Coon & Assoc. | | | | |
| 725 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daphne Sanders | Brent Coon & Assoc. | | | | |
| 726 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA SANDOVAL | Brent Coon & Assoc. | | | | |
| 727 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REYNALDO SANTANA | Brent Coon & Assoc. | | | | |
| 728 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL SAPPE | Brent Coon & Assoc. | | | | |
| 729 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEM SARA | Brent Coon & Assoc. | | | | |
| 730 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANEL RANDOLPH | Brent Coon & Assoc. | | | | |
| 731 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Timothy Schultz | Brent Coon & Assoc. | | | | |
| 732 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM RANKIN | Brent Coon & Assoc. | | | | |
| 733 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAKEIVA SCOTT | Brent Coon & Assoc. | | | | |
| 734 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEANNA SEIBER | Brent Coon & Assoc. | | | | |
| 735 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD SERGENT | Brent Coon & Assoc. | | | | |
| 736 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Walter Sessions | Brent Coon & Assoc. | | | | |
| 737 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Micheal Shannon | Brent Coon & Assoc. | | | | |
| 738 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANKLIN SHAVER | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 739 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lawrence Shoquist | Brent Coon & Assoc. | | | | |
| 740 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashley Shorts | Brent Coon & Assoc. | | | | |
| 741 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tevin Ratliff | Brent Coon & Assoc. | | | | |
| 742 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adamian Rattliff | Brent Coon & Assoc. | | | | |
| 743 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOUSELINE SIMON | Brent Coon & Assoc. | | | | |
| 744 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA SIMPSON | Brent Coon & Assoc. | | | | |
| 745 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Sims | Brent Coon & Assoc. | | | | |
| 746 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATTHEW SIMS | Brent Coon & Assoc. | | | | |
| 747 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lachanda Singletary | Brent Coon & Assoc. | | | | |
| 748 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEROME SINGLETON | Brent Coon & Assoc. | | | | |
| 749 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rediana Skenderasi | Brent Coon & Assoc. | | | | |
| 750 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT SMITH | Brent Coon & Assoc. | | | | |
| 751 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Arthur Smith | Brent Coon & Assoc. | | | | |
| 752 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOLITA SMITH | Brent Coon & Assoc. | | | | |
| 753 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLAN RAY | Brent Coon & Assoc. | | | | |
| 754 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BEVERLY SMITH | Brent Coon & Assoc. | | | | |
| 755 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER RAY | Brent Coon & Assoc. | | | | |
| 756 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andrea Smith | Brent Coon & Assoc. | | | | |
| 757 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Quinn | Brent Coon & Assoc. | | | | |
| 758 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CRAIG RAYBON | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 759 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVENSON SMITH | Brent Coon & Assoc. | | | | |
| 760 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dedric Smith | Brent Coon & Assoc. | | | | |
| 761 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER SMITH | Brent Coon & Assoc. | | | | |
| 762 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nellie Smith | Brent Coon & Assoc. | | | | |
| 763 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sandy Smith | Brent Coon & Assoc. | | | | |
| 764 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICOLE SMITHSON | Brent Coon & Assoc. | | | | |
| 765 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Sorrows | Brent Coon & Assoc. | | | | |
| 766 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE SPEARS | Brent Coon & Assoc. | | | | |
| 767 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Spencer | Brent Coon & Assoc. | | | | |
| 768 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lisa Wells | Brent Coon & Assoc. | | | | |
| 769 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SARA WESTON | Brent Coon & Assoc. | | | | |
| 770 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY WESTRY | Brent Coon & Assoc. | | | | |
| 771 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIM WHITE | Brent Coon & Assoc. | | | | |
| 772 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WOODROW WHITE | Brent Coon & Assoc. | | | | |
| 773 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NASHUNDA WHITE | Brent Coon & Assoc. | | | | |
| 774 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wendell White | Brent Coon & Assoc. | | | | |
| 775 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cleveland Whitfield | Brent Coon & Assoc. | | | | |
| 776 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARLON WILKINS | Brent Coon & Assoc. | | | | |
| 777 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDDY WILLIAMS | Brent Coon & Assoc. | | | | |
| 778 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Janetta Williams | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 779 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEQUEISHA WILLIAMS | Brent Coon & Assoc. | | | | |
| 780 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTOINETTA WILLIAMS | Brent Coon & Assoc. | | | | |
| 781 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shayla Williams | Brent Coon & Assoc. | | | | |
| 782 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENYA WILLIAMS | Brent Coon & Assoc. | | | | |
| 783 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dianne Williams | Brent Coon & Assoc. | | | | |
| 784 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Montiericko Williams | Brent Coon & Assoc. | | | | |
| 785 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DADRIAN WILLIAMS | Brent Coon & Assoc. | | | | |
| 786 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGHI THI TRAN | Brent Coon & Assoc. | | | | |
| 787 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kaycie Williams | Brent Coon & Assoc. | | | | |
| 788 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Zactrese Williams | Brent Coon & Assoc. | | | | |
| 789 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MITZI WILLIAMSON | Brent Coon & Assoc. | | | | |
| 790 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angela Williamson | Brent Coon & Assoc. | | | | |
| 791 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSHUA WILSON | Brent Coon & Assoc. | | | | |
| 792 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDON WINFIELD | Brent Coon & Assoc. | | | | |
| 793 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Samuel Winters | Brent Coon & Assoc. | | | | |
| 794 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nicosia Witherspoon | Brent Coon & Assoc. | | | | |
| 795 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cynthia Woodall | Brent Coon & Assoc. | | | | |
| 796 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT WOODS | Brent Coon & Assoc. | | | | |
| 797 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amina Woods | Brent Coon & Assoc. | | | | |
| 798 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CURTIS WOOTEN | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 799 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH THU TRAN | Brent Coon & Assoc. | | | | |
| 800 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHERYL WREN | Brent Coon & Assoc. | | | | |
| 801 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RHETT YOUNG | Brent Coon & Assoc. | | | | |
| 802 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CALVIN YOUNG | Brent Coon & Assoc. | | | | |
| 803 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHO TRAN | Brent Coon & Assoc. | | | | |
| 804 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Zito | Brent Coon & Assoc. | | | | |
| 805 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAM THI TRAN | Brent Coon & Assoc. | | | | |
| 806 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GAM THI TRAN | Brent Coon & Assoc. | | | | |
| 807 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HON YAN TRAN | Brent Coon & Assoc. | | | | |
| 808 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEP TRAN | Brent Coon & Assoc. | | | | |
| 809 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG TRAN | Brent Coon & Assoc. | | | | |
| 810 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANG MY THI TRAN | Brent Coon & Assoc. | | | | |
| 811 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN THU THI TRAN | Brent Coon & Assoc. | | | | |
| 812 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN TRAN | Brent Coon & Assoc. | | | | |
| 813 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC THU TRAN | Brent Coon & Assoc. | | | | |
| 814 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI TAN TRAN | Brent Coon & Assoc. | | | | |
| 815 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU VAN TRAN | Brent Coon & Assoc. | | | | |
| 816 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN TRAN | Brent Coon & Assoc. | | | | |
| 817 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THEM TRAN | Brent Coon & Assoc. | | | | |
| 818 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH THI TRAN | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 819 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTINA TRAN | Brent Coon & Assoc. | | | | |
| 820 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA THI TRAN | Brent Coon & Assoc. | | | | |
| 821 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAO TRAN | Brent Coon & Assoc. | | | | |
| 822 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG TRAN | Brent Coon & Assoc. | | | | |
| 823 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC TRAN | Brent Coon & Assoc. | | | | |
| 824 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ellen Trauth | Brent Coon & Assoc. | | | | |
| 825 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bich Trinh | Brent Coon & Assoc. | | | | |
| 826 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM TRONG TRUONG | Brent Coon & Assoc. | | | | |
| 827 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karen Tucker | Brent Coon & Assoc. | | | | |
| 828 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHILLIP TURBEVILLE | Brent Coon & Assoc. | | | | |
| 829 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES TURNER | Brent Coon & Assoc. | | | | |
| 830 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Luke Turner | Brent Coon & Assoc. | | | | |
| 831 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cierra Tyler | Brent Coon & Assoc. | | | | |
| 832 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTHUR VALADAO | Brent Coon & Assoc. | | | | |
| 833 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN VALERO | Brent Coon & Assoc. | | | | |
| 834 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUECRESSIE VAUGHN | Brent Coon & Assoc. | | | | |
| 835 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OMAR VAZQUEZ | Brent Coon & Assoc. | | | | |
| 836 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAIME VELASQUEZ | Brent Coon & Assoc. | | | | |
| 837 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUIS VELAZQUEZ | Brent Coon & Assoc. | | | | |
| 838 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hau Vo | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 839 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA VO | Brent Coon & Assoc. | | | | |
| 840 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUONG DINH VU | Brent Coon & Assoc. | | | | |
| 841 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI KIM VU | Brent Coon & Assoc. | | | | |
| 842 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHLEEN VU | Brent Coon & Assoc. | | | | |
| 843 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU NGOC VU | Brent Coon & Assoc. | | | | |
| 844 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNYETTA WALKER | Brent Coon & Assoc. | | | | |
| 845 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Walker | Brent Coon & Assoc. | | | | |
| 846 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenji Walker | Brent Coon & Assoc. | | | | |
| 847 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANNON WALKER | Brent Coon & Assoc. | | | | |
| 848 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karen Wallace | Brent Coon & Assoc. | | | | |
| 849 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dawn Ward | Brent Coon & Assoc. | | | | |
| 850 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HO TRAN | Brent Coon & Assoc. | | | | |
| 851 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOROTHY WARD-RAYMOND | Brent Coon & Assoc. | | | | |
| 852 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shawn Washam | Brent Coon & Assoc. | | | | |
| 853 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daryl Washington | Brent Coon & Assoc. | | | | |
| 854 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kirk Washington | Brent Coon & Assoc. | | | | |
| 855 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSHANDA WATFORD | Brent Coon & Assoc. | | | | |
| 856 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DREW WATSON | Brent Coon & Assoc. | | | | |
| 857 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSIE WATSON | Brent Coon & Assoc. | | | | |
| 858 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tarnell Watson | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 859 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICO WEBB | Brent Coon & Assoc. | | | | |
| 860 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVA WEBSTER | Brent Coon & Assoc. | | | | |
| 861 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edward Webster | Brent Coon & Assoc. | | | | |
| 862 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kimberly Weddle | Brent Coon & Assoc. | | | | |
| 863 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Victor Causey | Brent Coon & Assoc. | | | | |
| 864 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Fore | Brent Coon & Assoc. | | | | |
| 865 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALPH CROSBY | Brent Coon & Assoc. | | | | |
| 866 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DALLAS FINCH | Brent Coon & Assoc. | | | | |
| 867 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hilton Landry | Brent Coon & Assoc. | | | | |
| 868 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | April Harbison | Brent Coon & Assoc. | | | | |
| 869 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG HUYNH | Brent Coon & Assoc. | | | | |
| 870 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fredrick McLendon | Brent Coon & Assoc. | | | | |
| 871 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLA PLACE | Brent Coon & Assoc. | | | | |
| 872 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Sprinkle | Brent Coon & Assoc. | | | | |
| 873 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald Savoy | Brent Coon & Assoc. | | | | |
| 874 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS VADNAIS | Brent Coon & Assoc. | | | | |
| 875 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA VO | Brent Coon & Assoc. | | | | |
| 876 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gulf Coast Builders | Brent Coon & Assoc. | | | | |
| 877 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hoan & Hanh LLC Hanh Nguyen | Brent Coon & Assoc. | | | | |
| 878 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS MCPHERSON SALON G. STUART MCPHERSON | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-------------------------|-----------|-------------------------------|
| 879 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY MARINE INC LAP NGUYEN | Brent Coon & Assoc. | | | | |
| 880 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORAL SEAS YACHT RESTORATION INC. | Brent Coon & Assoc. | | | | |
| 881 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAM A1A WATERSPORTS SAM YATES | Brent Coon & Assoc. | | | | |
| 882 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | M/V St. Martin II Men Truong | Brent Coon & Assoc. | | | | |
| 883 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MSB OF DESTIN INC ALAN LAIRD | Brent Coon & Assoc. | | | | |
| 884 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | L & L Marine, LLC Lenh Nguyen | Brent Coon & Assoc. | | | | |
| 885 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN GIBSON MARINE SERVICES LLC JOHN GIBSON | Brent Coon & Assoc. | | | | |
| 886 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEYS ISLAND RESORTS INC DBA CASA DEL SOR BEACH RESORT ROBERT MOIR | Brent Coon & Assoc. | | | | |
| 887 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEA CHAMP SEAFOOD, LLC TED LUKE | Brent Coon & Assoc. | | | | |
| 888 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOEL CORBIN | Brent Coon & Assoc. | | | | |
| 889 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATHAN ALMOND | Brent Coon & Assoc. | | | | |
| 890 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kevin Brannon | Brent Coon & Assoc. | | | | |
| 891 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLIE DURDEN | Brent Coon & Assoc. | | | | |
| 892 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eddie Fields | Brent Coon & Assoc. | | | | |
| 893 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW LADNIER | Brent Coon & Assoc. | | | | |
| 894 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANG LAM | Brent Coon & Assoc. | | | | |
| 895 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA GUIDRY | Brent Coon & Assoc. | | | | |
| 896 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY HUYNH M/V My Lovely Lady | Brent Coon & Assoc. | | | | |
| 897 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thelma Johnson | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|---|
| 898 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS JONES | Brent Coon & Assoc. | | | | |
| 899 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amy Nghiem M/V LADY JENNIFER | Brent Coon & Assoc. | | | | |
| 900 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thuc Nguyen | Brent Coon & Assoc. | | | | |
| 901 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cheo Le M/V Chris & David | Brent Coon & Assoc. | | | | |
| 902 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tien Le M/V MASTER M | Brent Coon & Assoc. | | | | |
| 903 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIET LE M/V MORNING STAR II | Brent Coon & Assoc. | | | | |
| 904 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD LEE | Brent Coon & Assoc. | | | | |
| 905 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNY MAI | Brent Coon & Assoc. | | | | |
| 906 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM V NGUYEN | Brent Coon & Assoc. | | | | |
| 907 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOMMY NGUYEN GOLDEN EAGLE | Brent Coon & Assoc. | | | | |
| 908 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIANG NGUYEN M/V CAPT GIANG | Brent Coon & Assoc. | | | | |
| 909 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HON NGUYEN M/V MASTER JOHN | Brent Coon & Assoc. | | | | |
| 910 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI NGUYEN M/V Steven MAI II | Brent Coon & Assoc. | | | | |
| 911 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNY NGUYEN SAINT PETER | Brent Coon & Assoc. | | | | |
| 912 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quynh Pham | Brent Coon & Assoc. | | | | |
| 913 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAN SUTRO | Brent Coon & Assoc. | | | | |
| 914 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL SANDERS | Brent Coon & Assoc. | | | | |
| 915 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Santez Smith | Brent Coon & Assoc. | | | | |
| 916 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAN NGOC TRAN | Brent Coon & Assoc. | | | | |
| 917 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN LANG TRAN | Brent Coon & Assoc. | | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | CSSP Payment Amount ($) | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-------------------------|-----------|------------------------------|
| 918 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIEL TRAN M/V HAPPY GIRL | Brent Coon & Assoc. | | | | |