Exhibit D (Redacted)

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|
| 1 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dinesh Patel - DSR Motel LLC | Farrell & Patel | | | |
| 2 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kulwinder Singh - Thind Petroleum LLC | Farrell & Patel | | | |
| 3 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Naresh Patel - Ruston Lodging Inc | Farrell & Patel | | | |
| 4 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nicholas Lloyd - Pinch A Buck Furniture Consignment | Farrell & Patel | | | |
| 5 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pankaj Sitaram - Shanti Inc | Farrell & Patel | | | |
| 6 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Prakash Patel - Prakash Patel | Farrell & Patel | | | |
| 7 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Suresh Desai - Poonam Properties LLC | Farrell & Patel | | | |
| 8 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Walnick Pierre - Nicky's Cleaning Services | Farrell & Patel | | | |
| 9 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Himanshu Patel - Ami & Trisha Enterprises Inc | Farrell & Patel | | | |
| 10 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Usha Patel - BM & RR Corp | Farrell & Patel | | | |
| 11 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bhavesh Kumar - BCS - Florence Lodging, LLC | Farrell & Patel | | | |
| 12 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ed Ghanami - JRJ Enterprises, Inc. | Farrell & Patel | | | |
| 13 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | AJ Patel - Yabash LLC | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|
| 14 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Christopher Scott - Tampa Hyde Park Cafe LLC | Farrell & Patel | | | |
| 15 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Amrat Bhakta - A.D. Bhakta | Farrell & Patel | | | |
| 16 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Amrat Bhakta - Bhakta & Bhakta, Inc. | Farrell & Patel | | | |
| 17 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anil Patel - Shree Amba Corp. | Farrell & Patel | | | |
| 18 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashish Patel - Khushi Investments I, LLC | Farrell & Patel | | | |
| 19 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashvin Gandhi - Jalaram Enterprises, Inc | Farrell & Patel | | | |
| 20 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Audrey Le - Zeus Investments LLC | Farrell & Patel | | | |
| 21 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bharat Patel - Sunny Enterprises of FL, LLC | Farrell & Patel | | | |
| 22 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bhitti Patel - Shares Hospitality, LLC | Farrell & Patel | | | |
| 23 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Christopher Scott - The Block in Soho LLC | Farrell & Patel | | | |
| 24 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chandrahas Shah - Global Enterprises of Baker LLC | Farrell & Patel | | | |
| 25 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chandrakant Patel - Mahant Corporation | Farrell & Patel | | | |
| 26 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Laxmi of New Llano LLC | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 27 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dahya Patel - Saibaba LLC | Farrell & Patel | | | |
| 28 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dilip Patel - Surya Hospitality, LLC | Farrell & Patel | | | |
| 29 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Giri Mohan - Venus Hospitality LLC | Farrell & Patel | | | |
| 30 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Girish Patel - Tropicana Resorts Group, LLC | Farrell & Patel | | | |
| 31 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | James Pauley - James C. Pauley | Farrell & Patel | | | |
| 32 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | James Pauley - SaiBaBa of Franklin LLC | Farrell & Patel | | | |
| 33 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jay Chauhan - JJ Hospitality Group, LLC | Farrell & Patel | | | |
| 34 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jay Chauhan - Covington Hospitality, LLC | Farrell & Patel | | | |
| 35 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jay Patel - Jae Mataji, LLC | Farrell & Patel | | | |
| 36 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayesh Patel – Naidip Hospitality-II, LLC | Farrell & Patel | | | |
| 37 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayesh Patel - Tejas Associates, LLC | Farrell & Patel | | | |
| 38 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayesh Patel - Purav Hospitality, LLC | Farrell & Patel | | | |
| 39 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jigar Patel - Aaryan Hospitality LLC | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|
| 40 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jignesh Patel - Kedareshwar of Sarasota, LLC | Farrell & Patel | | | |
| 41 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jigneshkumar Patel - Sushila Lodging Group LLC | Farrell & Patel | | | |
| 42 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kiran Patel - Mansfield Inn, Inc. | Farrell & Patel | | | |
| 43 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kiran Patel - Zachary Lodging Partners, LLC | Farrell & Patel | | | |
| 44 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kokila Patel - Gopal Properties, Inc | Farrell & Patel | | | |
| 45 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kokila Patel - Komo, Inc | Farrell & Patel | | | |
| 46 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mahendra Patel - Shivnit, Inc. | Farrell & Patel | | | |
| 47 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Bui - Trimarian Hospitality LLC | Farrell & Patel | | | |
| 48 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Roberts - Roberts Hotels Ft. Myers, LLC | Farrell & Patel | | | |
| 49 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Roberts - Roberts Hotels Jackson, LLC | Farrell & Patel | | | |
| 50 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Roberts - Roberts Hotels Shreveport, LLC | Farrell & Patel | | | |
| 51 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | David Middleton - Middleton Design Corp | Farrell & Patel | | | |
| 52 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Roberts - Roberts Hotels Tampa, LLC | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|
| 53 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nilesh Patel - Spindletop Hospitality, Inc. | Farrell & Patel | | | |
| 54 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nimesh Zaver - Calatex Hotel Group, LLC | Farrell & Patel | | | |
| 55 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nimesh Zaver - Gulf Coast Hotel Group, LLC | Farrell & Patel | | | |
| 56 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nimesh Zaver - Lake Charles Investments Group, LLC | Farrell & Patel | | | |
| 57 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Daxa Desai - Daxa K Desai | Farrell & Patel | | | |
| 58 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nimisha Patel - Vitthal, Inc. | Farrell & Patel | | | |
| 59 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pankaj Patel - Shree Sai LLC | Farrell & Patel | | | |
| 60 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Parminder Randhawa - R.D. Hospitality, LLC | Farrell & Patel | | | |
| 61 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pramod Patel - Laxmi International Hospitality, Inc. | Farrell & Patel | | | |
| 62 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rakesh Patel - Jalaram Hospitality, LLC | Farrell & Patel | | | |
| 63 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rakesh Patel - Krina, Inc | Farrell & Patel | | | |
| 64 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ramesh Patel - Jay Gayatri, LLC | Farrell & Patel | | | |
| 65 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ravi Patel - Sun Shine Inn & Suites, LLC | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|
| 66 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Satish Patel - OHM Tallahassee LLC | Farrell & Patel | | | |
| 67 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Steve Hari - Ambika Corp. | Farrell & Patel | | | |
| 68 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Steve Hari - S and A Lodging, LLC | Farrell & Patel | | | |
| 69 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Suresh Patel - Radha LLC | Farrell & Patel | | | |
| 70 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tushar Patel - Shree Rang Corporation | Farrell & Patel | | | |
| 71 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Usha Patel - Kiwi's Hospitality, Inc. | Farrell & Patel | | | |
| 72 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dharmendra Bhakta - Kapadia Convenience Inc | Farrell & Patel | | | |
| 73 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thakor Patel - Balyog Inc | Farrell & Patel | | | |
| 74 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Akbar Momin - A&K Universal Inc | Farrell & Patel | | | |
| 75 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dilip Patel - Jalaram Foods Inc | Farrell & Patel | | | |
| 76 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - Bastrop Hospitality, Inc | Farrell & Patel | | | |
| 77 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | #NAME? | Farrell & Patel | | | |
| 78 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Fay Marakas - SKM Group Inc | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|
| 79 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Filippo Dentici - Salvatore Dentici | Farrell & Patel | | | |
| 80 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Gautam Amin - Gautam T. Amin | Farrell & Patel | | | |
| 81 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ghanshyam Patel - Shri Ganesh Inc of New Port Richey | Farrell & Patel | | | |
| 82 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ghanshyam Patel - Trerise Nairobi Inc of Florida | Farrell & Patel | | | |
| 83 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Akbar Momin - Galveston C Store Inc | Farrell & Patel | | | |
| 84 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Greg Heiman - Gulf to Bay Laundry LLP | Farrell & Patel | | | |
| 85 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Hamid Maredia - 105 Hwy Plaza LLC | Farrell & Patel | | | |
| 86 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Hamid Maredia - Zah Enterprise Inc | Farrell & Patel | | | |
| 87 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Hasmukh Patel - Sharmee Lodging Inc | Farrell & Patel | | | |
| 88 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Akbar Momin - Munisha Inc | Farrell & Patel | | | |
| 89 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jagdish Patel - Anil Investment Group LLC | Farrell & Patel | | | |
| 90 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Akbar Momin - Port Marketing Inc | Farrell & Patel | | | |
| 91 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | James Leavy - JPL Advisors Inc | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|
| 92 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Akbar Momin - Yaman Inc | Farrell & Patel | | | |
| 93 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | John Peterson - Pistol Productions Inc | Farrell & Patel | | | |
| 94 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | John Taranto - SRQ Concessions Inc | Farrell & Patel | | | |
| 95 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jose Garcia - Quisqueya Food Store Inc | Farrell & Patel | | | |
| 96 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Karim Ali - Abhi Enterprises Inc | Farrell & Patel | | | |
| 97 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Karim Nasruddin - Southwest Universal Inc | Farrell & Patel | | | |
| 98 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kathleen Wilson-Jewel - Indigo Zebra Designs Inc | Farrell & Patel | | | |
| 99 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ketan Gandhi - Thakor ji Corporation | Farrell & Patel | | | |
| 100 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Khalid Nasser - Mariner Choice Inc | Farrell & Patel | | | |
| 101 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Lewis Mustard - Rocky Point Market of Tampa Inc | Farrell & Patel | | | |
| 102 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Linwood Gilbert - Gilbert Associates Inc | Farrell & Patel | | | |
| 103 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Lynda Fowler - In the Breeze Farms Inc | Farrell & Patel | | | |
| 104 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mahemood Momin - New Aliq Enterprise | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|
| 105 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mario Dentici - ATS of Sarasota | Farrell & Patel | | | |
| 106 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mario Dentici - Nickenmo Inc | Farrell & Patel | | | |
| 107 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mehemood Momin - Filza Enterprises Inc | Farrell & Patel | | | |
| 108 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mehemood Momin - M&S Brothers Inc | Farrell & Patel | | | |
| 109 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mehemood Momin - Saifina Enterprises Inc | Farrell & Patel | | | |
| 110 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mukesh Zaveri - Jai Ambe Inc | Farrell & Patel | | | |
| 111 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Narendra Patel - Shree Ram Enterprises of Bossier LLC | Farrell & Patel | | | |
| 112 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Naushad Momin - Alimo Investments Inc | Farrell & Patel | | | |
| 113 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Naushad Momin - Gt Elite Investments LLC | Farrell & Patel | | | |
| 114 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Naushad Momin - Meritocrat Investments | Farrell & Patel | | | |
| 115 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Naushad Momin - Platinum Progressive Inc | Farrell & Patel | | | |
| 116 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Neetesh Lad - Lynn Distributors Inc | Farrell & Patel | | | |
| 117 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nicholas Buis - Performance Plus Marine Inc | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 118 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nicholas Buis - Statement Marine LLC | Farrell & Patel | | | |
| 119 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nick Melone - NCN Bakery Inc | Farrell & Patel | | | |
| 120 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Alan Kahana - BKCA Partnership | Farrell & Patel | | | |
| 121 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nick Melone - NCN Realty Inc | Farrell & Patel | | | |
| 122 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nila Mistry - Bluestone LP | Farrell & Patel | | | |
| 123 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nilesh Patel - Premium Hospitality LLC | Farrell & Patel | | | |
| 124 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nimesh Zaver - Zaver Investments LLC | Farrell & Patel | | | |
| 125 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nirmala Patel - The Flower Barrel, Inc | Farrell & Patel | | | |
| 126 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Oomesh Parshotam - Perdido Key Hospitality | Farrell & Patel | | | |
| 127 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pankaj Patel - Maruti Hotel LLC | Farrell & Patel | | | |
| 128 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pankaj Patel - Rameshwer Gas Station LLC | Farrell & Patel | | | |
| 129 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pankaj Sitaram - Sitaram Inc | Farrell & Patel | | | |
| 130 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Paramjit Singh - PHA Enterprises Inc | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|
| 131 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Peter Palmer - Tampa Dream Team LLC | Farrell & Patel | | | |
| 132 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rahim Maknojia - Arsh Business Inc | Farrell & Patel | | | |
| 133 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rahim Maknojia - Mihin Inc | Farrell & Patel | | | |
| 134 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rahim Maknojia - Shalimar Ent Inc | Farrell & Patel | | | |
| 135 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rahul Patel - RakhiRi LLC | Farrell & Patel | | | |
| 136 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Raj Patel - Raj Associates Inc | Farrell & Patel | | | |
| 137 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rajnikant Patel - Shri Radhyeshyam LLC | Farrell & Patel | | | |
| 138 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Richard Loftin - Richard M. Loftin | Farrell & Patel | | | |
| 139 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ambubhai Patel - Ambubhai Patel | Farrell & Patel | | | |
| 140 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Satish Patel - Kemple Inc | Farrell & Patel | | | |
| 141 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Satya Mantena - Hernando Beach Gas Station LLC | Farrell & Patel | | | |
| 142 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shailav Sheth - Sai Ram Investments LLC | Farrell & Patel | | | |
| 143 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shamsuddin Sunesara - AQIB Investment Inc | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 144 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sharif Maredia - Anam Enterprise | Farrell & Patel | | | |
| 145 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sharif Maredia - Nicofar Inc | Farrell & Patel | | | |
| 146 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shoukat Mohammed - H&A Enterprises Inc | Farrell & Patel | | | |
| 147 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shoukat Mohammed - MSQ Business Inc | Farrell & Patel | | | |
| 148 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Simeon Garcia - S Garcia Trucking Corp | Farrell & Patel | | | |
| 149 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sudhir Shah - John Goddard & Associates Inc | Farrell & Patel | | | |
| 150 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sudhir Shah - Shriji Trading Company Inc | Farrell & Patel | | | |
| 151 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sudhir Shah - Truscotts USA Inc | Farrell & Patel | | | |
| 152 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Terry Phillips - Rug and Art Liquidators | Farrell & Patel | | | |
| 153 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Theodore Vaughan - Vaughan's Country Store Inc | Farrell & Patel | | | |
| 154 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - 2208 W. Azeele St., LLC | Farrell & Patel | | | |
| 155 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - 401 S Howard Ave LLC | Farrell & Patel | | | |
| 156 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - BAMC Development Holding LLC | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 157 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - CPT Acquisitions LLC | Farrell & Patel | | | |
| 158 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aneesh Patel - OM Soham Inc | Farrell & Patel | | | |
| 159 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - Gameday of Tampa Inc | Farrell & Patel | | | |
| 160 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - PNC Investments LLC | Farrell & Patel | | | |
| 161 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - Precisions Marketing and Promotions LLC | Farrell & Patel | | | |
| 162 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - Ribits Soho LLC | Farrell & Patel | | | |
| 163 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - The Toho Group LLC | Farrell & Patel | | | |
| 164 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thu Le - Thu Le | Farrell & Patel | | | |
| 165 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vatsal Patel - OHM Hotels & Resorts, LLC | Farrell & Patel | | | |
| 166 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aneesh Patel - Soham Investments | Farrell & Patel | | | |
| 167 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vijay Patel - Sun 2 LLC | Farrell & Patel | | | |
| 168 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vincent Stile - Vincent Stile | Farrell & Patel | | | |
| 169 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | W Kasprow - Empire Wineries LLC | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 170 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | W. Garland - Agape Tile Works Inc. | Farrell & Patel | | | |
| 171 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aneesh Patel - Soham Restaurant, Inc. | Farrell & Patel | | | |
| 172 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | William Singleton - EAS Global Solutions LLC | Farrell & Patel | | | |
| 173 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Wilton Morley - Mad Dogs & Englishmen Inc | Farrell & Patel | | | |
| 174 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Wissam Bahloul - Global Shipping & Freight International Inc. | Farrell & Patel | | | |
| 175 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Wissam Bahloul - Global Shipping International LLC | Farrell & Patel | | | |
| 176 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Zohra Somani - Areesh Enterprise Inc | Farrell & Patel | | | |
| 177 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Zohra Somani - Somani Enterprises Inc | Farrell & Patel | | | |
| 178 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Zohra Somani - Zeshan Enterprises Inc | Farrell & Patel | | | |
| 179 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Zoolfikar Momin - Elyco Inc | Farrell & Patel | | | |
| 180 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Zulfiqar Dhuka - Heights Convenience Store Inc | Farrell & Patel | | | |
| 181 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Zulfiqar Momin - Pennystock Investment Inc | Farrell & Patel | | | |
| 182 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | AJ Patel - DESI CONSTRUCTION, LLC | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 183 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Alpesh Khushal - Sri Ambaji Investments, LLC | Farrell & Patel | | | |
| 184 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Angela Fox - Adsizzle Realty Inc | Farrell & Patel | | | |
| 185 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anil Patel - Anna Purna Maa of Clinton, Inc | Farrell & Patel | | | |
| 186 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anil Patel - Dadashree, Inc | Farrell & Patel | | | |
| 187 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anil Patel - HMS Lodging, Inc | Farrell & Patel | | | |
| 188 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anil Patel - Mahalaxmi, LLC | Farrell & Patel | | | |
| 189 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashish Patel - Khushi Hospitality, LLC | Farrell & Patel | | | |
| 190 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashvin Gandhi - Gayatri Inns of Galveston | Farrell & Patel | | | |
| 191 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aslam Kapadia - Development II Partners Inc. | Farrell & Patel | | | |
| 192 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dave Patel - Jivi & Sons, Ltd. | Farrell & Patel | | | |
| 193 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dave Patel - Ram & Sons Corporation | Farrell & Patel | | | |
| 194 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Digant Patel - Seven Star Business Inc | Farrell & Patel | | | |
| 195 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dinesh Gandhi - Weekiwachee Investment, Inc | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 196 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dinesh Gandhi - SUNNY-AAKASH, LLC | Farrell & Patel | | | |
| 197 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Animesh Patel - Gopala LLC LA | Farrell & Patel | | | |
| 198 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - Independent Motel LLC | Farrell & Patel | | | |
| 199 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - Sohum Hospitality, LLC | Farrell & Patel | | | |
| 200 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - St. Charles Hospitality, Inc. | Farrell & Patel | | | |
| 201 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - St. Charles Lodging, Inc | Farrell & Patel | | | |
| 202 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - St. John Lodging, Inc. | Farrell & Patel | | | |
| 203 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Donil Patel - Kana Partners, LLC | Farrell & Patel | | | |
| 204 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Girish Patel - Everglades Airboats Resorts | Farrell & Patel | | | |
| 205 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Girish Patel - Everglades Hospitality Resorts, LLC | Farrell & Patel | | | |
| 206 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Girish Patel - Fort Myers Hospitality, LLC | Farrell & Patel | | | |
| 207 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Hansa Soni - Soni Plaza Associates, LLC | Farrell & Patel | | | |
| 208 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Abdul Ali - Araf Enterprises Inc | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|
| 209 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Hitesh Patel - Shanta, LLC | Farrell & Patel | | | |
| 210 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - A&Z Tobacco, LLC | Farrell & Patel | | | |
| 211 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - Hazara Construction, LLC | Farrell & Patel | | | |
| 212 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - HH&K, LLC | Farrell & Patel | | | |
| 213 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - I&Z, LLC | Farrell & Patel | | | |
| 214 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - I.M. Holding, LLC | Farrell & Patel | | | |
| 215 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - K & R Quick Check, LLC | Farrell & Patel | | | |
| 216 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - King's Palace, LLC | Farrell & Patel | | | |
| 217 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - Sonia Investment, LLC | Farrell & Patel | | | |
| 218 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - Sonia Petroleum, LLC | Farrell & Patel | | | |
| 219 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - Texas Star Enterprises, Inc. | Farrell & Patel | | | |
| 220 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Reale LLC | Farrell & Patel | | | |
| 221 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - Zahid Investment, LLC | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 222 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ishvarbhai Patel - Ishvarbhai Patel | Farrell & Patel | | | |
| 223 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayesh Patel - Balram Associates, Inc. | Farrell & Patel | | | |
| 224 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jignesh Patel - Sita, Inc. | Farrell & Patel | | | |
| 225 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jigneshkumar Patel - Vali Lodging Group LLC | Farrell & Patel | | | |
| 226 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jiten Patel - OHM Teerth Investment & Consulting, LLC | Farrell & Patel | | | |
| 227 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kirti Patel - OHM Parth, Inc | Farrell & Patel | | | |
| 228 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Magan Kansagra - Laxmi Hotel, LLC | Farrell & Patel | | | |
| 229 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Magan Kansagra - Louisiana Hotel, LLC | Farrell & Patel | | | |
| 230 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mark Amin - Laxmi Investment, LLC | Farrell & Patel | | | |
| 231 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mukesh Vyas - JMV of Fort Myers Inc | Farrell & Patel | | | |
| 232 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Paresh Master - SSM Hospitality, LLC | Farrell & Patel | | | |
| 233 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pinu Patel - OM Properties, Inc. | Farrell & Patel | | | |
| 234 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pravin Patel - Keshari, Inc | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|
| 235 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pushpa Patel - Pushpa Patel | Farrell & Patel | | | |
| 236 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ramesh Bhakta - Ramesh P. Bhakta | Farrell & Patel | | | |
| 237 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rita Desai - Payal Corporation Inc | Farrell & Patel | | | |
| 238 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rita Desai - Payal III LLC | Farrell & Patel | | | |
| 239 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rita Desai - Trishna Corp Inc | Farrell & Patel | | | |
| 240 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rita Desai - Franklin Lodging Partners LLC | Farrell & Patel | | | |
| 241 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Roshan Patel - Baba Investments Inc | Farrell & Patel | | | |
| 242 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shantu Patel - AOM Sai, Inc. | Farrell & Patel | | | |
| 243 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shantu Patel - Rums, Inc. | Farrell & Patel | | | |
| 244 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Suresh Patel - Jay Santoshima Corp. | Farrell & Patel | | | |
| 245 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Suresh Patel - Akshar Dham of Tampa, Inc | Farrell & Patel | | | |
| 246 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Suresh Patel - Akshar Dham, Inc | Farrell & Patel | | | |
| 247 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tarun Patel - Bapuji, Inc | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|-------------------------------|
| 248 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tarun Patel - Fort Myers Venture, LLC | Farrell & Patel | | | |
| 249 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tarun Patel - Parivar Management, Inc. | Farrell & Patel | | | |
| 250 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tarun Patel - Raghav, LLC | Farrell & Patel | | | |
| 251 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tarun Patel - Vaidik, Inc. | Farrell & Patel | | | |
| 252 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tarun Patel - Yashoda Hospitality, Inc. | Farrell & Patel | | | |
| 253 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vijay Vakil - Golden Hospitality No. 1 Ltd | Farrell & Patel | | | |
| 254 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vijaykumar Patel - Jalaram Air, LLC | Farrell & Patel | | | |
| 255 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Yogesh Patel - Dhruv Jani Inc | Farrell & Patel | | | |
| 256 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashish Patel - Radiant Express LLC | Farrell & Patel | | | |
| 257 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ajay Patel - Lake Hotel Group LP | Farrell & Patel | | | |
| 258 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Alan Kahana - Time Warp Inc | Farrell & Patel | | | |
| 259 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Alan Kahana - United Park Services Inc | Farrell & Patel | | | |
| 260 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Amrutbhai Patel - MH1 LLC | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 261 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Bravo Brothers Inc | Farrell & Patel | | | |
| 262 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Bravo Brothers V Inc | Farrell & Patel | | | |
| 263 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Bravo Brothers VI Inc | Farrell & Patel | | | |
| 264 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Laundro Depot II Inc | Farrell & Patel | | | |
| 265 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Laundro Depot III Inc | Farrell & Patel | | | |
| 266 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Laundro Depot Inc | Farrell & Patel | | | |
| 267 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Laundro Depot IV Inc | Farrell & Patel | | | |
| 268 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - The Sudsy Lobster Inc | Farrell & Patel | | | |
| 269 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Arvind Patel - Dada Niru LLC | Farrell & Patel | | | |
| 270 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashish Patel - IMH, LLC | Farrell & Patel | | | |
| 271 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Barkat Khoja - National Priority Ent Inc | Farrell & Patel | | | |
| 272 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Abdur Rahman - Broexx Enterprise Inc | Farrell & Patel | | | |
| 273 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Jalaram of Naples LLC | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 274 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Laxmi-Bhavan Inc | Farrell & Patel | | | |
| 275 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - PDP of Fort Myers Inc | Farrell & Patel | | | |
| 276 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Shree Laxmi Ent LLC | Farrell & Patel | | | |
| 277 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Shree Laxmi LLC | Farrell & Patel | | | |
| 278 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Clark East - Captain Van Dyke Trust | Farrell & Patel | | | |
| 279 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Clark East - Snug Harbor Village LLC | Farrell & Patel | | | |
| 280 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Clark East - Stiles Plaza LLC | Farrell & Patel | | | |
| 281 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dale Wentzel - Royal Palm Marina Operations LLC | Farrell & Patel | | | |
| 282 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Damon Shiver - Shiver Ybor Holdings Inc | Farrell & Patel | | | |
| 283 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Davinder Waraich - Chamatkar Hospitality LLC | Farrell & Patel | | | |
| 284 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dean Tyler - 4800 Management Inc | Farrell & Patel | | | |
| 285 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dean Tyler - Planet X Supercenter, Inc. | Farrell & Patel | | | |
| 286 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dean Tyler - Sea Breeze Video Inc | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 287 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dean Tyler - Specialty Development Group, Inc. | Farrell & Patel | | | |
| 288 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dean Tyler - XTC Holding Corp | Farrell & Patel | | | |
| 289 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dean Tyler - XTC Supercenter of Venice | Farrell & Patel | | | |
| 290 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Derek Diaz - MLG F&B Services Inc | Farrell & Patel | | | |
| 291 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Desiree Lotz - Helping Hand Life Improvement Center USA Inc | Farrell & Patel | | | |
| 292 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aziz Maredia - Sahr Inc | Farrell & Patel | | | |
| 293 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Gary Palmer - La Hacienda Resorts II LP | Farrell & Patel | | | |
| 294 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Gerald Kistler - The Laughing Cat Inc | Farrell & Patel | | | |
| 295 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aziz Maredia - Shaz Investment Group Inc | Farrell & Patel | | | |
| 296 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Gopi Naik - Down T Liquor Inc | Farrell & Patel | | | |
| 297 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Gopi Naik - Punta G Liquor Inc | Farrell & Patel | | | |
| 298 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Gunjan Patel - Madhuvan Inc | Farrell & Patel | | | |
| 299 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Harjinder Thind - Thind Bros Petro LLC | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 300 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jagadish Joshi - Krishen Inc | Farrell & Patel | | | |
| 301 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jagmohan Dhillon - Emerald Hospitality LLC | Farrell & Patel | | | |
| 302 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aziz Tejani - Saay LLC | Farrell & Patel | | | |
| 303 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jagruti Patel - Sai Nitya Enterprise Inc | Farrell & Patel | | | |
| 304 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | James DeVito - Rawbar LLC | Farrell & Patel | | | |
| 305 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | James DeVito - Taps International LLC | Farrell & Patel | | | |
| 306 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayanti Patel - Ashapura Corp. | Farrell & Patel | | | |
| 307 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayeshkumar Patel - Shri Jalaram LLC | Farrell & Patel | | | |
| 308 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jennifer O'Connell - Serenity Salon & Spa Inc | Farrell & Patel | | | |
| 309 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Joel Prescott - Paradise Limousine of Pinellas County Inc | Farrell & Patel | | | |
| 310 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aziz Tejani - Shre Rang Milan | Farrell & Patel | | | |
| 311 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kamlesh Hasmukh - Southern School LLC | Farrell & Patel | | | |
| 312 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kamlesh Patel - Dhruv Hospitality | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|
| 313 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Laju Patel - Kriyas Inc | Farrell & Patel | | | |
| 314 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Laurence Salkin - Tampa Water Taxi Company LLC | Farrell & Patel | | | |
| 315 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Lynda Coyle - The Stage Coach LLC | Farrell & Patel | | | |
| 316 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mahesh Gadhia - Somras LLC | Farrell & Patel | | | |
| 317 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Maheshwari Thaker - Omsai Cleaners LLC | Farrell & Patel | | | |
| 318 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Marcus Winters - Inisfree Pub Inc | Farrell & Patel | | | |
| 319 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mark Leone - The Leone Corporation | Farrell & Patel | | | |
| 320 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mary McLain - Lazzara Enterprises Inc | Farrell & Patel | | | |
| 321 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mayur Patel - Ambe of Simmesport LLC | Farrell & Patel | | | |
| 322 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mayur Patel - Jaiambe of Leesville LLC | Farrell & Patel | | | |
| 323 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mayur Patel - Jaiambe of Many LLC | Farrell & Patel | | | |
| 324 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mayur Patel - Shri Ganesh LLC | Farrell & Patel | | | |
| 325 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Taranto - Taranto Dental Lab Inc | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 326 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Barry O'Connor - JWCFL LLC | Farrell & Patel | | | |
| 327 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mukesh Desai - KJSM, Inc | Farrell & Patel | | | |
| 328 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Narendra Patel - ANCB LLC | Farrell & Patel | | | |
| 329 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Narendra Patel - MBBK LLC | Farrell & Patel | | | |
| 330 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nikesh Amin - Nass Hospitality Inc | Farrell & Patel | | | |
| 331 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nimesh Zaver - Ganesh Creamery Inc | Farrell & Patel | | | |
| 332 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nirav Patel - Brandon Cross Liquors Inc | Farrell & Patel | | | |
| 333 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pankaj Patel - Kush & Kishan Corp | Farrell & Patel | | | |
| 334 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pankajkumar Patel - PSC LLC | Farrell & Patel | | | |
| 335 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Beant Singh - Beant Singh | Farrell & Patel | | | |
| 336 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pintu Patel - IPHAA LLC | Farrell & Patel | | | |
| 337 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pinu Patel - Advance Hotel Investments, LLC | Farrell & Patel | | | |
| 338 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Puneetpal Waraich - Dasmesh Hospitality LLC | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 339 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Regalio Cortez - Cortez Enterprises II, Inc | Farrell & Patel | | | |
| 340 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Beant Singh - Raj Quickstop | Farrell & Patel | | | |
| 341 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Robert Caragiulo - Fish Camp Partners LLC | Farrell & Patel | | | |
| 342 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Robert Martin - Hollywood's Services Inc | Farrell & Patel | | | |
| 343 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rocky Patel - Payal Developers Inc | Farrell & Patel | | | |
| 344 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shailav Sheth - Sai Investments LLC | Farrell & Patel | | | |
| 345 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shailav Sheth - Shree Sai Investments LLC | Farrell & Patel | | | |
| 346 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sheri Blake - Manor Cycle Inc | Farrell & Patel | | | |
| 347 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Simone Tolley - Spotlight Promotions & Marketing Inc | Farrell & Patel | | | |
| 348 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sunil Patel - Amita LLC | Farrell & Patel | | | |
| 349 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Schreiber - Food Service Sales and Marketing Associates Inc | Farrell & Patel | | | |
| 350 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | William Bullard - JBM Management of Tampa Inc | Farrell & Patel | | | |
| 351 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | William Bullard - Sarasota Eateries LLC | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|
| 352 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | William Sokol - Hummer Limo Inc | Farrell & Patel | | | |
| 353 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Wissam Bahloul - Babylon Hookah Lounge Inc | Farrell & Patel | | | |
| 354 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | AJ Patel - AKSR Corporation | Farrell & Patel | | | |
| 355 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Laxmi of Fort Myers LLC | Farrell & Patel | | | |
| 356 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Laxmi-Bhavan of Fort Myers LLC | Farrell & Patel | | | |
| 357 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Laxmi-Sita LLC | Farrell & Patel | | | |
| 358 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Shree-Laxmi of Fort Myers LLC | Farrell & Patel | | | |
| 359 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Shree-Laxmi of Port Charlotte LLC | Farrell & Patel | | | |
| 360 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | David Paetzold - Central Financial Holdings, Inc (Central Bank) | Farrell & Patel | | | |
| 361 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dilip Patel - Jaidev Foods Inc | Farrell & Patel | | | |
| 362 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dimpal Patel - Northstar Equities | Farrell & Patel | | | |
| 363 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Giri Mohan - Venus Spices LLC | Farrell & Patel | | | |
| 364 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Janette McDugald - Paradise Restaurant Group LLC | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 365 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jignesh Patel - OHM, LLC | Farrell & Patel | | | |
| 366 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bharath Govindram - Aiglemont Inc | Farrell & Patel | | | |
| 367 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ketul Patel - Sai Baba 2, LLC | Farrell & Patel | | | |
| 368 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kiran Patel - Winnfield Lodging Partners, LLC | Farrell & Patel | | | |
| 369 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bharath Govindram - Famous Inc | Farrell & Patel | | | |
| 370 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kuldip Singh - Harman Petroleum LLC | Farrell & Patel | | | |
| 371 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Lata Lalbhai - BDSS Enterprises LLC | Farrell & Patel | | | |
| 372 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bharath Govindram - Mumbai Investments Inc | Farrell & Patel | | | |
| 373 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Phat Tang - Kyoto Japanese Steak House Inc | Farrell & Patel | | | |
| 374 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Prakashkumar Shah - Hare Krishna, LLC | Farrell & Patel | | | |
| 375 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bharath Govindram - Progressive Discount Inc | Farrell & Patel | | | |
| 376 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ritesh Patel - SJMRT Mobile LLC | Farrell & Patel | | | |
| 377 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Roshan Patel - Patel Subs LLC | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 378 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tara Patel - Jay Ganu Bapa Inc | Farrell & Patel | | | |
| 379 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vanila Patel - Shree Jai Ambe, Inc. | Farrell & Patel | | | |
| 380 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | AJ Patel - Davilyn Hospitality Inc | Farrell & Patel | | | |
| 381 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bhupinder Sandhu - Sulphur First Stop LLC | Farrell & Patel | | | |
| 382 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Carl Anderson - Caliente Resorts LLC | Farrell & Patel | | | |
| 383 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Carl Anderson - Caliente Vacation Club LLC | Farrell & Patel | | | |
| 384 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Carl Anderson - Hallmark Land Trust | Farrell & Patel | | | |
| 385 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dinesh Gandhi - Sahash Hospitality, LLC | Farrell & Patel | | | |
| 386 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Carl Antaya - Carl's Carpet Cleaning Services, Inc | Farrell & Patel | | | |
| 387 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | AJ Patel - Ocean Plaza LLC | Farrell & Patel | | | |
| 388 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Cheryl Woodruff - Two Senoritas of Sarasota Inc | Farrell & Patel | | | |
| 389 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Christopher Scott - 720 South Howard LLC | Farrell & Patel | | | |
| 390 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Prashiela Enterprises, LLC | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 391 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Satya, Inc. | Farrell & Patel | | | |
| 392 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Radhey, Inc. | Farrell & Patel | | | |
| 393 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | JMKVN, LLC | Farrell & Patel | | | |
| 394 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anjani Hospitality, LLC | Farrell & Patel | | | |
| 395 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sweta, Inc. | Farrell & Patel | | | |
| 396 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | OVS Investment, Inc. | Farrell & Patel | | | |
| 397 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pine Inn, Inc. | Farrell & Patel | | | |
| 398 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shivani, Inc. | Farrell & Patel | | | |
| 399 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shri Sairang, Inc. | Farrell & Patel | | | |
| 400 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mahalaxmi Enterprises, Inc. | Farrell & Patel | | | |
| 401 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashi Hotels, LLC | Farrell & Patel | | | |
| 402 | 2179-7217 | n/a | Jagdish Patel 1 - Anil Investment Group LLC | Farrell & Patel | | | |
| 403 | 2179-7217 | n/a | Jay Bakriwala - Danny's Laundromat | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 404 | 2179-7217 | n/a | Moshe Nemmer - Tropic Style of Key West Inc | Farrell & Patel | | | |
| 405 | 2179-7217 | n/a | Alfred Hammaker - Chassahowitza Charters | Farrell & Patel | | | |
| 406 | 2179-7217 | n/a | Thomas Ortiz - PNC Investments LLC | Farrell & Patel | | | |
| 407 | 2179-7217 | n/a | Chetan Patel 1 - Jalaram of Naples LLC | Farrell & Patel | | | |
| 408 | 2179-7217 | n/a | Chetan Patel 1 - Laxmi-Bhavan Inc | Farrell & Patel | | | |
| 409 | 2179-7217 | n/a | Jayeshkumar Patel 1 - Shri Jalaram LLC | Farrell & Patel | | | |
| 410 | 2179-7217 | n/a | Mark Leone - The Leone Corporation | Farrell & Patel | | | |
| 411 | 2179-7217 | n/a | Abdur Rahman - Broexx Enterprise Inc | Farrell & Patel | | | |
| 412 | 2179-7217 | n/a | AJ Patel 1 - Yabash LLC | Farrell & Patel | | | |
| 413 | 2179-7217 | n/a | Christopher Scott - 720 South Howard LLC | Farrell & Patel | | | |
| 414 | 2179-7217 | n/a | Cynthia Kleinhans - The Emporium LLC | Farrell & Patel | | | |
| 415 | 2179-7217 | n/a | Akbar Momin - A&K Universal Inc | Farrell & Patel | | | |
| 416 | 2179-7217 | n/a | Dilip Patel 4 - Jalaram Foods Inc | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 417 | 2179-7217 | n/a | Ernesto Verdecia - Verdecia Salon Inc | Farrell & Patel | | | |
| 418 | 2179-7217 | n/a | Fay Marakas - SKM Group Inc | Farrell & Patel | | | |
| 419 | 2179-7217 | n/a | Filippo Dentici - Salvatore Dentici | Farrell & Patel | | | |
| 420 | 2179-7217 | n/a | Gautam Amin - Gautam T. Amin | Farrell & Patel | | | |
| 421 | 2179-7217 | n/a | Greg Heiman - Gulf to Bay Laundry LLP | Farrell & Patel | | | |
| 422 | 2179-7217 | n/a | Akbar Momin - Munisha Inc | Farrell & Patel | | | |
| 423 | 2179-7217 | n/a | Gregory Agerskov - Agerskov Limited LLC | Farrell & Patel | | | |
| 424 | 2179-7217 | n/a | Gregory Leonard - Love Shore LLC | Farrell & Patel | | | |
| 425 | 2179-7217 | n/a | Hamid Maredia - 105 Hwy Plaza LLC | Farrell & Patel | | | |
| 426 | 2179-7217 | n/a | Hasmukh Patel 2 - Sharmee Lodging Inc | Farrell & Patel | | | |
| 427 | 2179-7217 | n/a | Jacalluddin Khawaja - Navroze Corp | Farrell & Patel | | | |
| 428 | 2179-7217 | n/a | Jay Pilini - Offshore Marine Concepts Inc | Farrell & Patel | | | |
| 429 | 2179-7217 | n/a | Jigneshkumar Patel - Manchhu Investment LLC | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 430 | 2179-7217 | n/a | John Peterson - Pistol Productions Inc | Farrell & Patel | | | |
| 431 | 2179-7217 | n/a | Karim Nasruddin - Southwest Universal Inc | Farrell & Patel | | | |
| 432 | 2179-7217 | n/a | Krishnakumar Patel - Krishnakumar Patel | Farrell & Patel | | | |
| 433 | 2179-7217 | n/a | Linwood Gilbert - Gilbert Associates Inc | Farrell & Patel | | | |
| 434 | 2179-7217 | n/a | Mahemood Momin - New Aliq Enterprise | Farrell & Patel | | | |
| 435 | 2179-7217 | n/a | Mehemood Momin - M&S Brothers Inc | Farrell & Patel | | | |
| 436 | 2179-7217 | n/a | Alan Kahana - BKCA Partnership | Farrell & Patel | | | |
| 437 | 2179-7217 | n/a | Naushad Momin - Gt Elite Investments LLC | Farrell & Patel | | | |
| 438 | 2179-7217 | n/a | Naushad Momin - Inaara Investments Inc | Farrell & Patel | | | |
| 439 | 2179-7217 | n/a | Naushad Momin - Meritocrat Investments | Farrell & Patel | | | |
| 440 | 2179-7217 | n/a | Nicholas Buis - Performance Plus Marine Inc | Farrell & Patel | | | |
| 441 | 2179-7217 | n/a | Paresh Doshi - Doshi Enterprises Inc | Farrell & Patel | | | |
| 442 | 2179-7217 | n/a | Rahul Patel - RakhiRi LLC | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 443 | 2179-7217 | n/a | Raj Patel 2 - JMTD LLC | Farrell & Patel | | | |
| 444 | 2179-7217 | n/a | Satish Patel 2 - Kemple Inc | Farrell & Patel | | | |
| 445 | 2179-7217 | n/a | Seema Ali - Cardinal Street Inc | Farrell & Patel | | | |
| 446 | 2179-7217 | n/a | Shamsuddin Sunesara - AQIB Investment Inc | Farrell & Patel | | | |
| 447 | 2179-7217 | n/a | Sharif Maredia - Anam Enterprise | Farrell & Patel | | | |
| 448 | 2179-7217 | n/a | Shoukat Mohammed - H&A Enterprises Inc | Farrell & Patel | | | |
| 449 | 2179-7217 | n/a | Sudhir Shah - John Goddard & Associates Inc | Farrell & Patel | | | |
| 450 | 2179-7217 | n/a | Aneesh Patel - OM Soham Inc | Farrell & Patel | | | |
| 451 | 2179-7217 | n/a | Theodore Vaughan - Vaughan's Country Store Inc | Farrell & Patel | | | |
| 452 | 2179-7217 | n/a | Thomas Ortiz - 1901 W Platt St LLC | Farrell & Patel | | | |
| 453 | 2179-7217 | n/a | Thomas Ortiz - 401 S Howard Ave LLC | Farrell & Patel | | | |
| 454 | 2179-7217 | n/a | Vatsal Patel - OHM Hotels & Resorts, LLC | Farrell & Patel | | | |
| 455 | 2179-7217 | n/a | Vincent Stile - Vincent Stile | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 456 | 2179-7217 | n/a | Vinod Patel 4 - Shrimad LLC | Farrell & Patel | | | |
| 457 | 2179-7217 | n/a | W Henry Kasprow - Empire Wineries LLC | Farrell & Patel | | | |
| 458 | 2179-7217 | n/a | William Singleton - EAS Global Solutions LLC | Farrell & Patel | | | |
| 459 | 2179-7217 | n/a | Zohra Somani - Areesh Enterprise Inc | Farrell & Patel | | | |
| 460 | 2179-7217 | n/a | Zoolfikar Momin - Elyco Inc | Farrell & Patel | | | |
| 461 | 2179-7217 | n/a | Zulfiqar Dhuka - Belfort Retail Inc | Farrell & Patel | | | |
| 462 | 2179-7217 | n/a | Zulfiqar Dhuka - Heights Convenience Store Inc | Farrell & Patel | | | |
| 463 | 2179-7217 | n/a | Anil Bhakta - Anil Bhakta | Farrell & Patel | | | |
| 464 | 2179-7217 | n/a | Alan Kahana - Spileon Inc | Farrell & Patel | | | |
| 465 | 2179-7217 | n/a | Alan Kahana - Time Warp Inc | Farrell & Patel | | | |
| 466 | 2179-7217 | n/a | Amrutbhai Patel - MH1 LLC | Farrell & Patel | | | |
| 467 | 2179-7217 | n/a | Anthony Reale - Bravo Brothers Inc | Farrell & Patel | | | |
| 468 | 2179-7217 | n/a | Anthony Reale - Bravo Brothers V Inc | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 469 | 2179-7217 | n/a | Barkat Khoja - National Priority Ent Inc | Farrell & Patel | | | |
| 470 | 2179-7217 | n/a | Anthony Reale - Reale LLC | Farrell & Patel | | | |
| 471 | 2179-7217 | n/a | Davinder Waraich - Divine Light LLC | Farrell & Patel | | | |
| 472 | 2179-7217 | n/a | Dean Tyler - 330 E. Fowler Ave. | Farrell & Patel | | | |
| 473 | 2179-7217 | n/a | Dean Tyler - 4800 Management Inc | Farrell & Patel | | | |
| 474 | 2179-7217 | n/a | Dean Tyler - Planet X Supercenter, Inc. | Farrell & Patel | | | |
| 475 | 2179-7217 | n/a | Desiree Lotz - Helping Hand Life Improvement Center USA Inc | Farrell & Patel | | | |
| 476 | 2179-7217 | n/a | Gary Palmer - La Hacienda Resorts II LP | Farrell & Patel | | | |
| 477 | 2179-7217 | n/a | Gopi Naik - Down T Liquor Inc | Farrell & Patel | | | |
| 478 | 2179-7217 | n/a | Gunjan Patel - Madhuvan Inc | Farrell & Patel | | | |
| 479 | 2179-7217 | n/a | Harjinder Thind - Thind Bros Petro LLC | Farrell & Patel | | | |
| 480 | 2179-7217 | n/a | Arvind Patel 7 - Arvind Patel | Farrell & Patel | | | |
| 481 | 2179-7217 | n/a | Jagmohan Dhillon - Emerald Hospitality LLC | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|-----|--------|-----------------|-----------------|-------------------|---------------------|-----------|------------------------------|
| 482 | 2179-7217 | n/a | James DeVito - Taps International LLC | Farrell & Patel | | | |
| 483 | 2179-7217 | n/a | Kamlesh Hasmukh - Southern School LLC | Farrell & Patel | | | |
| 484 | 2179-7217 | n/a | Kamlesh Patel 4 - Dhruv Hospitality | Farrell & Patel | | | |
| 485 | 2179-7217 | n/a | Laju Patel - Kriyas Inc | Farrell & Patel | | | |
| 486 | 2179-7217 | n/a | Mahesh Gadhia - Somras LLC | Farrell & Patel | | | |
| 487 | 2179-7217 | n/a | Mayur Patel - Jaiambe of Many LLC | Farrell & Patel | | | |
| 488 | 2179-7217 | n/a | Michael Taranto - Taranto Dental Lab Inc | Farrell & Patel | | | |
| 489 | 2179-7217 | n/a | Nimesh Zaver - Ganesh Creamery Inc | Farrell & Patel | | | |
| 490 | 2179-7217 | n/a | Nirav Patel - Brandon Cross Liquors Inc | Farrell & Patel | | | |
| 491 | 2179-7217 | n/a | Pankajkumar Patel - PSC LLC | Farrell & Patel | | | |
| 492 | 2179-7217 | n/a | Regalio Cortez - Cortez Enterprises II, Inc | Farrell & Patel | | | |
| 493 | 2179-7217 | n/a | Aziz Maredia - Sahr Inc | Farrell & Patel | | | |
| 494 | 2179-7217 | n/a | Rocky Patel 2 - Payal Developers Inc | Farrell & Patel | | | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP Registration # | GCCF ID # | Final GCCF Total Payment ($) |
|---|---|---|---|---|---|---|---|
| 495 | 2179-7217 | n/a | Thakor Patel - Balyog Inc | Farrell & Patel | | | |
| 496 | 2179-7217 | n/a | Thomas Schreiber - Food Service Sales and Marketing Associates Inc | Farrell & Patel | | | |
| 497 | 2179-7217 | n/a | Bharath Govindram - Meloj Inc | Farrell & Patel | | | |
| 498 | 2179-7217 | n/a | Bharath Govindram - Mumbai Investments Inc | Farrell & Patel | | | |
| 499 | 2179-7217 | n/a | Bharath Govindram - Progressive Discount Inc | Farrell & Patel | | | |
| 500 | 2179-7217 | n/a | AJ Patel 1 - Ocean Plaza LLC | Farrell & Patel | | | |
| 501 | 2179-7217 | n/a | Carl Anderson - Hallmark Land Trust | Farrell & Patel | | | |
| 502 | 2179-7217 | n/a | Chhaganbhai Patel - Chhaganbhai Patel | Farrell & Patel | | | |